| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clamason Industries Limited | | Gibbons Industrial Pk | Dudley Rd Kingswinford | West Midlands Dyt8xg | | | | | United Kingdom |
| Clamason Industries Limited Ef Gibbons Industrial Park | | Dudley Rd Kingswinford | West Midlands Dy68xg | | | England | | | United Kingdom |
| Clamason Industries Ltd | | Kingswinford | | | | Kingswinford West Midlan | | DY6 8XG | United Kingdom |
| Clamason Industries Ltd | | Dudley Rd Gibbons Indstrl Pk | Kingswinford | | | Kingswinford West M | | DY6 8XG | United Kingdom |
| Clancey G Ltd | | Belle Vale | | | | Halesowen West Midl | | B63 3PA | United Kingdom |
| Clancey Kevin | | 5916 Silas Moffitt Way | | | | Carmel | IN | 46033 | |
| Clancy Chester | | 407 Verona Rd | | | | Dayton | OH | 45417-1330 | |
| Clancy Iii Willie | | 4514 Robin Hill Ct | | | | Dayton | OH | 45416 | |
| Clancy Willie | | 4514 Robinhill Ct | | | | Trotwood | OH | 45416 | |
| Clancy Willie G | | 39 1 Portland Pky | | | | Rochester | NY | 14621-2829 | |
| Clapp Ana | | 2031 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Clapp Daniel | | 4625 S Orr Rd | | | | Hemlock | MI | 48626 | |
| Clapp Gary L | | 120 N 24th St | | | | New Castle | IN | 47362-3513 | |
| Clapp Lynn A | | 160 N 600 E | | | | Greentown | IN | 46936-8771 | |
| Clapp Marie | | 4625 S Orr Rd | | | | Hemlock | MI | 48626 | |
| Clapp Melba R | | 305 Meadow Pointe Dr | | | | Fenton | MI | 48430-3262 | |
| Clapp Richard H | | 1282 Locust St | | | | Middletown | IN | 47356-1734 | |
| Clapper & Clapper | | Acct Of Sylvia L Nesmith | Case 91 D 433 | 15b E Liberty Ln | | Danville | IL | 61832 | |
| Clapper and Clapper Acct Of Sylvia L Nesmith | | Case 91 D 433 | 15b E Liberty Ln | | | Danville | IL | 61832 | |
| Clapsaddle Janet C | | 3509 W Lake Rd | | | | Wilson | NY | 14172-9732 | |
| Clar Kevin | | 281 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Clar Timothy A | | 782 Hightower Way | | | | Webster | NY | 14580-2514 | |
| Clara Baughman Trust | | 1500 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Clara Baughman Trust | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Clara Black | | 4171 Spurwood | | | | Saginaw | MI | 48603 | |
| Clara Braxton | | 12033 Old Hwy 80 | | | | Bolton | MS | 39041 | |
| Clara Bremer | | 3680 W Vassar Rd | | | | Reese | MI | 48757 | |
| Clara Chase | | PO Box 45 | | | | Greentown | IN | 46936 | |
| Clara Day | | 294 Jewett Ave | | | | Buffalo | NY | 14214 | |
| Clara Day | | For Acct Of J Davis | Case P104381 | 294 Jewett Ave | | Buffalo | NY | 14214 | |
| Clara Day For Acct Of J Davis | | Casep104381 | 294 Jewett Ave | | | Buffalo | NY | 14214 | |
| Clara Dobbins | | PO Box 71 | | | | Hemlock | IN | 46937 | |
| Clara Homans | | 613 Wilson St | | | | Mount Morris | MI | 48458 | |
| Clara Horton | | 15099 Fort Hampton Rd | | | | Elkmont | AL | 35620 | |
| Clara J Griffin | | 4035 W 134th St A | | | | Hawthorne | CA | 90250 | |
| Clara Mayers | | PO Box 31021 | | | | Rochester | NY | 14603 | |
| Clara Simon | | 4236 Century Dr | | | | Dorr | MI | 49323 | |
| Clara Whitacre | | 1788 Atkinson Dr | | | | Xenia | OH | 45385 | |
| Clara Wiechowski | | 2376 S Williams St | | | | Milwaukee | WI | 53207 | |
| Clara Williams | | 3671 Liberty St | | | | Jackson | MS | 39213 | |
| Clarage | | Twin City Fan Company | 245 Ctr St N | | | Birmingham | AL | 35204 | |
| Clarden Trucking Inc | | 4780 State Rd 44 | | | | Oshkosh | WI | 54904 | |
| Clarden Trucking Inc | | Name Chg 8 22 96 | 4780 State Rd 44 | | | Oshkosh | WI | 54904 | |
| Clardy Richard | | 22225 Cagle Rd | | | | Athens | AL | 35614 | |
| Clare County Friend Of Court | | Account Of Leroy Black | Case 94 900247 Do | PO Box 988 | | Harrison | MI | 37642-4769 | |
| Clare County Friend Of Court Account Of Leroy Black | | Case 94 900247 Do | PO Box 988 | | | Harrison | MI | 48625 | |
| Clare Decator | | 406 1st St | | | | Fenton | MI | 48430 | |
| Clare Morton | | 3450 N Gale Rd | | | | Davison | MI | 48423 | |
| Clare Rodney | | 3006 Pine Ridge Dr | | | | Hemlock | MI | 48626-9700 | |
| Clare Roy | | 3543 Beebe Rd | | | | Newfane | NY | 14108 | |
| Clare V Nash | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Clarece Darden | | 326 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Claremont Graduate School | | Student Accounts | 170 E Tenth St | | | Claremont | CA | 91711 | |
| Claremont Graduate School Student Accounts | | 170 E Tenth St | | | | Claremont | CA | 91711 | |
| Claremore High School Dug Out Club | | 15196 E 490 Rd A | | | | Claremore | OK | 74019 | |
| Claremore Legion Baseball | | PO Box 158 | | | | Claremore | OK | 74018 | |
| Claremore Pryor Eye Clinic Pa | | 1222 N Florence | | | | Claremore | OK | 74017 | |
| Clarence & Audrey Houston | | 10591 Engle | | | | Vandalia | OH | 45377 | |
| Clarence & Gailya Courts | | 3196 Red Barn Rd | | | | Flint | MI | 48507 | |
| Clarence Banks | | 3611 Rice Mine Rd | | | | Tuscaloosa | AL | 35406 | |
| Clarence Barnes Jr | | 2840 Hampshire | | | | Saginaw | MI | 48601 | |
| Clarence Baug | | 26 Downs Meadow Ct | | | | Hamlin | NY | 14464 | |
| Clarence Beckler | | PO Box 602 | | | | Tanner | AL | 35671 | |
| Clarence Beroney Iii | | 30 Alta Ln | | | | Kokomo | IN | 46902 | |
| Clarence Boks | | 1703 S Monroe St | | | | Bay City | MI | 48708 | |
| Clarence Brown | | PO Box 26535 | | | | Trotwood | OH | 45426-0535 | |
| Clarence Bushey | | 303 West Ave | | | | Newark | NY | 14513 | |
| Clarence Campbell Jr | | 7501 Silver Fox Run | | | | Swartz Creek | MI | 48473 | |
| Clarence Coleman | | 2010 Begole St | | | | Flint | MI | 48504 | |
| Clarence Council Jr | | 566 Doat St | | | | Buffalo | NY | 14211 | |
| Clarence Council Jr | | 4455 Confederate Pt Rd Apt 12c | | | | Jacksonville | FL | 32210 | |
| Clarence Council Jr | | 4455 Confederate Pt Rd | Apt 12c | | | Jacksonville | FL | 32210 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 635 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clarence Courts | | 3196 Red Barn Rd | | | | Flint | MI | 48507 | |
| Clarence Crayton | | 240 County Rd 425 | | | | Hillsboro | AL | 35643 | |
| Clarence Crues | | 161 Grafton St | | | | Rochester | NY | 14621 | |
| Clarence Crump | | 4329 Sarah Dr | | | | Englewood | OH | 45322 | |
| Clarence Donaldson Jr | | 1009 S Webster | | | | Saginaw | MI | 48602 | |
| Clarence Fanning | | 905 Heritage Ln | | | | Anderson | IN | 46013 | |
| Clarence Galloway | | 12730 Rd 450 | | | | Union | MS | 39365 | |
| Clarence Giacoletti | | 1197 S Miller Rd | | | | Saginaw | MI | 48609 | |
| Clarence Goode | | 610 9th St Sw | | | | Decatur | AL | 35601 | |
| Clarence Hahn | | 322 E Price Rd | | | | Midland | MI | 48642 | |
| Clarence Haynes | | PO Box 432 | | | | Talladega | AL | 35160 | |
| Clarence Hill | | 1908 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Clarence Hopkins Jr | | 4818 Canterbury Ln | | | | Flint | MI | 48504 | |
| Clarence Hostutler | | 13 Camrose Dr | | | | Niles | OH | 44446 | |
| Clarence Kellerman | | 424 Olive Ave Ne | | | | Warren | OH | 44483 | |
| Clarence Kozuch | | 10800 Carter Rd | | | | Freeland | MI | 48623 | |
| Clarence Lackowski | | 953 Eastgate Ct | | | | Frankenmuth | MI | 48734 | |
| Clarence Mcdonald | | 1100 Carter | | | | Flint | MI | 48532 | |
| Clarence Mobley Jr | | 5500 Autumn Hills Dr 5 | | | | Trotwood | OH | 45426 | |
| Clarence Nix | | 1761 Tennessee Ave | | | | Niagara Falls | NY | 14305 | |
| Clarence P Mc Elroy | | 8151 Bliss St | | | | Detroit | MI | 48234 | |
| Clarence P Mc Elroy | | 8151 Bliss St | | | | Detroit | MI | 37192-7835 | |
| Clarence Pearson | | 215 N Farragut | | | | Bay City | MI | 48708 | |
| Clarence Reynolds | | 6966 Lancaster Dr | | | | Franklin | OH | 45005 | |
| Clarence Ruffin | | 3143 N Stevenson St | | | | Flint | MI | 48504 | |
| Clarence Rupp | | 8951 Davidgate Dr | | | | Huber Heights | OH | 45424 | |
| Clarence Rupp | | 8951 Davidgate Dr | | | | Huber Heights | OH | 45424 | |
| Clarence Sandlin | | 125 Johnson Rd | | | | Pulaski | TN | 38478 | |
| Clarence Schomburg | | 2262 Eaton Lewisburg Rd | | | | Eaton | OH | 45320-9728 | |
| Clarence Sigley | | 1537 Morris St | | | | Mineral Ridge | OH | 44440 | |
| Clarence Standish Iii | | 3250 Walton Ave | | | | Flint | MI | 48504 | |
| Clarence Stewart | | PO Box 311065 | | | | Flint | MI | 48531 | |
| Clarence Stoddard | | 6003 Colony Ct | | | | Lockport | NY | 14094 | |
| Clarence Stone | | 3611 Branch Rd | | | | Flint | MI | 48506 | |
| Clarence Thompson | | 2928 Duane St | | | | Jackson | MS | 39209 | |
| Clarence Townsend | | 58 Hubbardston Pl | | | | Amherst | NY | 14228 | |
| Clarence Turner | | 1423 Woodcroft | | | | Flint | MI | 48503 | |
| Clarence White | | 5210 County Rd 387 | | | | Hillsboro | AL | 35643 | |
| Clarence Williams | | 2740 Wexford | | | | Saginaw | MI | 44603 | |
| Clarett Peggy | | 3277 Pheasant Run Rd Unit B | | | | Cortland | OH | 44410-9138 | |
| Clariant Corp | Marty Bluth | PO Box 630 | 3011 Milling Ton Rd | | | Millington | MD | 21651 | |
| Clariant Corp | | Masterbatch Div | 926 Elliot Dr | Albion Industrial Pk | | Albion | MI | 49224 | |
| Clariant Corp | Tina Delaney | Albion Industrial Pk | | | | Albion | MI | 49224 | |
| Clariant Corp | | Frmly Reedspectrum | 85 Industrial Dr | | | Holden | MA | 01520 | |
| Clariant Corp Masterbatches Div | | 85 Industrial Dr | | | | Holden | MA | 01520 | |
| Clariant Corporation | | 4000 Monroe Rd | Rmt 7 01 Rc Kl | | | Charlotte | NC | 28205 | |
| Clariant Corporation | | 85 Industrial Dr | | | | Holden | MA | 01520 | |
| Clariant Lsm America Inc c/o Clariant Corporation | | 4000 Monroe Rd | | | | Charlotte | NC | 28205 | |
| Clariant Masterbatches Div | | 3631 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Clariant Masterbatches Div | | 85 Industrial Dr | Rmt Chg 1 01 Tbk Ltr | | | Holden | MA | 01520 | |
| Clarich Esther E | | PO Box 297 | | | | Masury | OH | 44438-0297 | |
| Clarion | Accounts Payable | PO Box 234 | | | | Skarholmen | | 127 25 | Sweden |
| Clarion Corp Of America | | PO Box 634207 | | | | Cincinnati | OH | 45263-4207 | |
| Clarion Corp Of America | | C O Marvin Gottlieb & Assoc In | 608 East Blvd | | | Kokomo | IN | 46902 | |
| Clarion Corp Of America | | 661 W Redondo Beach Blvd | | | | Gardena | CA | 90247 | |
| Clarion Corp Of America | | File 62304 | | | | Los Angeles | CA | 90074-2304 | |
| Clarion Corp Of America | Howard Nista | 661 W Redondo Beach Blvd | | | | Gardena | CA | 90247-4201 | |
| Clarion Corp Of America | Paul S Lachner | 40200 Grand River Ave Ste 200 | | | | Novi | MI | 48375-2116 | |
| Clarion Corporation | | 661 W Redondo Beach Blvd | | | | Gardena | CA | 90247 | |
| Clarion Corporation Of America | Jim Lowe | 1769 East Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Clarion Corporation Of America | | 1769 E Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Clarion Corporation Of America | | 661 W Redondo Beach Blvd | | | | Gardena | CA | 90247 | |
| Clarion Hotel | | 3500 Dunekel Dr | | | | Lansing | MI | 48910 | |
| Clarion Orient Co Limited | | Unit 12 7 F Tower 1 Harbour | Ctr 1 Hak Cheung St Hunghom | | | Kowloon | | | Hong Kong |
| Clarion Orient Co Limited Eft | | Unit 12 7 F Tower 1 Harbour | Ctr 1 Hak Cheung St Hunghom | | | Kowloon Hong Kong | | | Hong Kong |
| Clarion Orient Co Ltd | | Rm 12 7 F Harbour Ctr Twr 1 | 1 Hok Cheung St | | | Hunghom Kowloon | | | Hong Kong |
| Clarion Orient Co Ltd | | Rm 12 F Harbour Ctr Twr 1 | 1 Hok Cheung St | | | Hung Hom Kowloon | | | China |
| Clarion Sintered Metals Eft | | Inc | Montmorenci Rd | | | Ridgway | PA | 15853 | |
| Clarion Sintered Metals Inc | | PO Box S | | | | Ridgway | PA | 15853 | |
| Clarion Sintered Metals Inc | | Csm Inc | Montmorenci Rd | | | Ridgway | PA | 15853 | |
| Clarion Technologies | | 67190 Pine Ridge Ct | | | | Jenison | MI | 49428 | |
| Clarion Technologies | | Technical Ctr | 6719 Pine Ridge Ct | | | Jenison | MI | 49428 | |
| Clarion Technologies | | 6719 Pine Ridge Ct | | | | Jenison | MI | 49428 | |
| Clarion Technologies | | 5041 68th St | | | | Caledonia | MI | 49316 | |
| Clarion Technologies | | PO Box 7700 Dept 77926 | | | | Detroit | MI | 48277-0926 | |
| Clarion Technologies | | Bank One | Dept 77926 | PO Box 32820 | | Detroit | MI | 48232-0820 | |
| Clarion Technologies | | 801 Fairplains Ave | | | | Greenville | MI | 48838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clarion Technologies Bank One | | Dept 77926 | PO Box 77000 | | | Detroit | MI | 48277-0926 | |
| Clarion Technologies Bank1 | | Dept 77926 | PO Box 77000 | | | Detroit | MI | 48277-0926 | |
| Clarion University | | Accounts Receivable | | | | Clarion | PA | 16214 | |
| Clarise Googer | | PO Box 71031 | | | | Tuscaloosa | AL | 35407 | |
| Clarissa Fletcher | | 1553 Florencedale Ave | | | | Youngstown | OH | 44505 | |
| Clarissa Richardson | | 1104 Burroughs Av | | | | Muscle Shoals | AL | 35661 | |
| Clarissa White | | 6116 Detroit St | | | | Mount Morris | MI | 48458 | |
| Clarita Sandage | | 5660 Locust St Ext | | | | Lockport | NY | 14094 | |
| Claritas | | 53 Brown Rd | | | | Ithaca | NY | 14850-1262 | |
| Clark & Associates Inc | | Clark Technical Systems Group | 21 Marcus St Sw | | | Grand Rapids | MI | 49548 | |
| Clark & Osborne | | 6617 N Ferguson | | | | Indianapolis | IN | 46220-1150 | |
| Clark & Osborne | | 6617 N Ferguson St | PO Box 30006 | | | Indianapolis | IN | 46230-0006 | |
| Clark & Osborne Eft | | 6617 N Ferguson St | PO Box 30006 | | | Indianapolis | IN | 46230-0006 | |
| Clark Agnes W | | PO Box 2392 | | | | Broken Arrow | OK | 74013-2392 | |
| Clark Air Conditioning Systems | | Clark Air Systems | 645 Persons St | | | East Aurora | NY | 14052-2595 | |
| Clark Air Systems | | Frmly Clark Air Conditioning | 645 Persons St | | | East Aurora | NY | 14052-2595 | |
| Clark Air Systems | | 645 Persons St | | | | East Aurora | NY | 14052-2595 | |
| Clark Alesia | | 207 Highland Ave | | | | Piscataway | NJ | 08854 | |
| Clark Amy | | 4110 Spruce Pine Ct | | | | Dayton | OH | 45424-4653 | |
| Clark Ana M | | 1507 Se 23rd Terrace | | | | Cape Coral | FL | 33990-6608 | |
| Clark Andre | | 4429 Marlow St | | | | Dayton | OH | 45416 | |
| Clark Atlanta University | | Office Of Student Accounts | 223 James P Brawley Dr Sw | Rmt Chg 10 01 Ltr Mh | | Atlanta | GA | 30314-4391 | |
| Clark Atlanta University Office Of Student Accounts | | 223 James P Brawley Dr Sw | | | | Atlanta | GA | 30314-4391 | |
| Clark Atlanta University Sch | | Of Business Admin | C O Undergraduate Programs | 223 James P Brawley Dr Sw | | Atlanta | GA | 30314 | |
| Clark Atlanta University Sch Of Business Admin | | C o Undergraduate Programs | 223 James P Brawley Dr Sw | | | Atlanta | GA | 30314 | |
| Clark Barbara | | 390 Warwick Ave | | | | Buffalo | NY | 14215 | |
| Clark Bardes Inc | | 22982 Network Pl | | | | Chicago | IL | 60673-1229 | |
| Clark Becky K | | 1547 N 700 E | | | | Elwood | IN | 46036-8581 | |
| Clark Billy | | 112 Stubb Ave | | | | Fitzgerald | GA | 31750-7947 | |
| Clark Bobbie | | 949 E Elm St | | | | Kokomo | IN | 46901 | |
| Clark Bobby A | | 533 Wiltshire Blvd Apt A | | | | Kettering | OH | 45419 | |
| Clark Bonzale | | 11633 Whitehall | | | | Sterling Hts | MI | 48313-5075 | |
| Clark Bradley | | 16 Bobbie Dr | | | | Rochester | NY | 14606 | |
| Clark Brenda | | 629 Murray Hill Dr | | | | Youngstown | OH | 44505 | |
| Clark Brentley | | 5 Turnberry Pl | | | | Cortland | OH | 44410 | |
| Clark Bruce | | 3080 Nichols Rd | | | | Hamilton | OH | 45013 | |
| Clark Bryan | | 27220 Auburn Dr | | | | Athens | AL | 35613-6342 | |
| Clark Cameron | | 116 Clay St Apt 9 | | | | Dayton | OH | 45459 | |
| Clark Carlton | | 16470 Lariat Rd Apt A | | | | Victorville | CA | 92392 | |
| Clark Carol A | | 880 Markwood Rd | | | | Oxford | MI | 48370 | |
| Clark Carole | | 4916 Lorraine | | | | Saginaw | MI | 48604 | |
| Clark Carolyn | | 208 Pulaski Ave | | | | Sayreville | NJ | 08872 | |
| Clark Cartage Company Inc | | 1983 Commercial Way | | | | Green Bay | WI | 54311-6204 | |
| Clark Celia | | 1831 W 9th St | | | | Anderson | IN | 46016 | |
| Clark Charles | c/o Kelman Loria PLLC | Alan B Posner Esq | 660 Woodward Ave | Ste 1420 | | Detroit | MI | 48226-3588 | |
| Clark Charles | | 3282 N Gravel Rd | | | | Medina | NY | 14103-9434 | |
| Clark Charles | | 5584 Adderstone Dr | | | | Clarkston | MI | 48346 | |
| Clark Christopher | | 5164 N St Rd 213 | | | | Windfall | IN | 46076 | |
| Clark Clyde | | 993 Champion Ave E | | | | Warren | OH | 44483 | |
| Clark Co Nv | | Clark County Assessor | 500 S Grand Central Pkwy | PO Box 551401 | | Las Vegas | NV | 89155 | |
| Clark Co Solid Waste Mgmt | | 25 W Pleasant St | Ste 103 | | | Springfield | OH | 45506-2268 | |
| Clark Co Wa | | Clark County Treasurer | PO Box 9808 | | | Vancouver | WA | 98666 | |
| Clark Communications | | 1319 Neilson Rd Ste 1210 | | | | Scarborough | ON | M1B 5V9 | Canada |
| Clark Consulting | | 101 Constitution Ave Nw | | | | Washington | DC | 20001 | |
| Clark Consulting Inc | | 22982 Network Pl | | | | Chicago | IL | 60673-1229 | |
| Clark County Ar | | Clark County Courthouse | 401 Clay St | | | Arkadelphia | AR | 71923 | |
| Clark County Assessor | | 500 S Grand Central Pkwy | PO Box 551401 | | | Las Vegas | NV | 89155-1401 | |
| Clark County Bureau Of Support | | Family Support For Account Of | Richard V Kayes 86 C1v199 | Court Of Common Pleas | | Springfield | OH | | |
| Clark County Bureau Of Support Family Support For Account Of | | Richard V Kayes 86 C1v199 | Court Of Common Pleas | | | Springfield | OH | 45502 | |
| Clark County C S E A | | Account Of Ronald L Thompson | Case 90 Ds 1302 | PO Box 967 A | | Springfield | OH | 31350-6880 | |
| Clark County C S E A Account Of Ronald L Thompson | | Case 90 Ds 1302 | PO Box 967 A | | | Springfield | OH | 45501 | |
| Clark County Collector | | 401 Clay St | | | | Arkadelphia | AR | 71923 | |
| Clark County Courthouse | | 401 Clay St | | | | Arkadelphia | AR | 71923 | |
| Clark County Csea | | Account Of Brice J Sands | Case 89 Civ 643 | PO Box 967 A | | Springfield | OH | 29542-7621 | |
| Clark County Csea Account Of Brice J Sands | | Case89 Civ 643 | PO Box 967 A | | | Springfield | OH | 45501 | |
| Clark County Csea Acct Of | | T M Rogers 7003723892 99dr158 | PO Box 967 A | | | Springfield | OH | 29570-1314 | |
| Clark County Csea Acct Of T M Rogers 7003723892 99dr158 | | PO Box 967 A | | | | Springfield | OH | 45502 | |
| Clark County Engineers | | 4075 Laybourne Rd | | | | Springfield | OH | 45505-3613 | |
| Clark County Litter Control | | 25 W Pleasant St | Ste 103 | | | Springfield | OH | 45506-2268 | |
| Clark County Municipal Court | | 50 E Columbia St | | | | Springfield | MI | 45502 | |
| Clark County Municipal Court | | PO Box 927 | | | | Springfield | OH | 45501 | |
| Clark County Municipal Court | | 50 E Columbia St | | | | Springfield | OH | 45502 | |
| Clark County Townships | | 25 W Pleasant St | Ste 103 | | | Springfield | OH | 45506-2268 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 637 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clark County Treasurer | | PO Box 1305 | | | | Springfield | OH | 45502 | |
| Clark County Treasurer | | 31 N Limestone St | | | | Springfield | OH | 45502 | |
| Clark County Treasurer | | PO Box 9808 | | | | Vancouver | WA | 98666-8808 | |
| Clark County Treasurer | | 31 N Limestone St | PO Box 1305 | | | Springfield | OH | 45502 | |
| Clark County Treasurer | | 31 N Limestone St | PO Box 1305 | | | Springfield | OH | 45502 | |
| Clark County Utilities | | 120 South Ctr St | | | | Springfield | OH | 45506-1204 | |
| Clark Cty Cld Sup Enf Agency | | Acct Of Gerald L Horn | Case 92 415 | PO Box 967 A | | Springfield | OH | 27768-0434 | |
| Clark Cty Cld Sup Enf Agency Acct Of Gerald L Horn | | Case 92 415 | PO Box 967 A | | | Springfield | OH | 45501 | |
| Clark Cty Common Pls Ct | | PO Box 1008 | | | | Springfield | OH | 45501 | |
| Clark Cutler Mc Dermott Co | | Airloc Products Div | 5 Fisher St | | | Franklin | MA | 02038-211 | |
| Clark Cutler Mc Dermott Co Eft | | Release Martha 8 274 7885 | 5 Fisher St | | | Franklin | MA | 02038 | |
| Clark Cutler Mc Dermott Co Eft | | PO Box 269 | Fisher St | | | Franklin | MA | 02038 | |
| Clark Cynthia | | 574 State Route 99 | | | | Willard | OH | 44890 | |
| Clark Cynthia K | | 1318 Chesterfield Dr | | | | Anderson | IN | 46012-4435 | |
| Clark D H and Associates I | | 5712 Elmhurst Rd | | | | North Olmsted | OH | 44070-3938 | |
| Clark Dale | | 9360 Captiva Bay Dr | | | | Dayton | OH | 45342 | |
| Clark Danny | | 3862 Ridge Ave | | | | Dayton | OH | 45414 | |
| Clark Daphne J | | 28520 Us Hwy 98 | | | | Daphne | AL | 36526 | |
| Clark Darren | | 4075 Madison Rd | | | | Liberty | OH | 44505 | |
| Clark David | | 249 Stonewood Ave | | | | Rochester | NY | 14616 | |
| Clark David | | 2200 Ketway Circle Apt B | | | | Kettering | OH | 45420 | |
| Clark David | | 1025 Hazel Ave | | | | Englewood | OH | 45322 | |
| Clark David A | | 5 Heatherct | | | | Plainsboro | NJ | 08536 | |
| Clark David E | | 2269 Ketway Cir Aptc | | | | Kettering | OH | 45420-3571 | |
| Clark David E | | 10130 Shadyhill Ln | | | | Grand Blanc | MI | 48439-8319 | |
| Clark David O | | 857 Catterlin St | | | | Frankfort | IN | 46041-1465 | |
| Clark David S | | 7634 Westmont Way | | | | Waxhaw | NC | 28173-7341 | |
| Clark Debra | | 4292 Autumn Rdg | | | | Saginaw | MI | 48603-8605 | |
| Clark Dennis | | 705 Hollendale Dr | | | | Kettering | OH | 45429-3129 | |
| Clark Diona | | 2991 Louella Ave | | | | Dayton | OH | 45408 | |
| Clark Donald | | 7301 Glengate Ct | | | | Huber Heights | OH | 45424 | |
| Clark Donald A | | 2816 Chinook Ln | | | | Kettering | OH | 45420-3829 | |
| Clark Doris J | | 1644 Peardale Rd North | | | | Columbus | OH | 43229-2039 | |
| Clark Dorothy W | | PO Box 11732 | | | | Jackson | MS | 39283-1732 | |
| Clark Douglas | | 6695 Cr 191 | | | | Bellevue | OH | 44811 | |
| Clark Edgar | | 4216 Kyle Ln | | | | Kokomo | IN | 46902 | |
| Clark Edward | | 3305 Williams Dr | | | | Kokomo | IN | 46902 | |
| Clark Edward V | | 3305 Williams Dr | | | | Kokomo | IN | 46902-7503 | |
| Clark Elizabeth | | 734 Rocky Springs Rd | | | | Bean Station | TN | 37708 | |
| Clark Elizabeth A | | 192 White Ave | | | | Sharon | PA | 16146-3082 | |
| Clark Elmer | | 5710 Griggs Dr | | | | Flint | MI | 48504 | |
| Clark Elonda | | 28 Normandy Ave | | | | Rochester | NY | 14619 | |
| Clark Emily | | 1708 Plaza Court | | | | Mountain View | CA | 94040 | |
| Clark Evelyn | | 5016 Belmeade Rd | | | | Kansas City | MO | 64129 | |
| Clark Farms Trucking | | 12940 Pittsburg Rd | | | | Marion | IL | 62959 | |
| Clark Farms Trucking Inc | | Clark Logistics Inc | 12940 Pittsburg Rd | | | Marion | IL | 62959 | |
| Clark Farms Trucking Inc Clark Logistics Inc | | 12940 Pittsburg Rd | | | | Marion | IL | 62959 | |
| Clark Filter  Eft | | 13000 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Clark Filter Eft | | 13000 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Clark Filter Inc | | 3649 Hempland Rd | | | | Lancaster | PA | 17601 | |
| Clark Florence | | 301 East Baker | | | | Flint | MI | 48505-4970 | |
| Clark Frances | | 4181 Gardendale Ave | | | | Trotwood | OH | 45427 | |
| Clark Frederick | | 621 Ashley Circle East | | | | Rochester Hills | MI | 48307 | |
| Clark Gagliardi & Miller Pc | | Tin 133030421 | 99 Court St | | | White Plains | NY | 10601 | |
| Clark Gagliardi and Miller Pc | | 99 Court St | | | | White Plains | NY | 10601 | |
| Clark Garry | | 5830 N Carriage Ln | | | | Alexandria | IN | 46001 | |
| Clark Gary | | 12 Green Cedar Rd | Lot 33 | | | Boerne | TX | 78006 | |
| Clark Gary | | 425 E Walnut St | | | | Covington | OH | 45318 | |
| Clark Gary | | 9834 N Stark Dr | | | | Saginaw | MI | 48609-9463 | |
| Clark Gary | | PO Box 12 | | | | Birch Run | MI | 48415-0012 | |
| Clark Gary G | | 1811 Grout St | | | | Saginaw | MI | 48602-1035 | |
| Clark Gary S | | 5081 Mill Wheel Dr | | | | Grand Blanc | MI | 48439-4233 | |
| Clark Gilbert | | 208 Pulaski Ave | | | | Sayreville | NJ | 08872 | |
| Clark Graphic Service Inc | | 21914 Schmeman Ave | | | | Warren | MI | 48089-328 | |
| Clark Graphics Inc | | 21914 Schmeman | | | | Warren | MI | 48089 | |
| Clark H | | 2909 Kerrwood Dr | | | | Columbus | OH | 43231 | |
| Clark Harold | | 1640 Mahoning Nw | | | | Warren | OH | 44483 | |
| Clark Harold | | 5091 Hillcrest Dr | | | | Flint | MI | 48506 | |
| Clark Hill Plc | | 500 Woodard Ave Ste 3500 | | | | Detroit | MI | 48226-3435 | |
| Clark Hill Plc | | 1600 First Federal Bldg | 1001 Woodward Ave | | | Detroit | MI | 48226 | |
| Clark Hill Plc | | 255 S Old Woodward 3rd Fl | | | | Birmingham | MI | 48009 | |
| Clark Hill Plc | | Add Chg 3 98 | 255 S Old Woodward 3rd Fl | | | Birmingham | MI | 48009 | |
| Clark Hugh | | 613 Agua Caliente Dr | | | | El Paso | TX | 79912 | |
| Clark Hurth | Accounts Payable | 1293 Glenway Dr | | | | Statesville | NC | 28625 | |
| Clark Iii Edward | | 8377 Herrington Ave Ne | | | | Belmont | MI | 49306-9776 | |
| Clark Iii James | | 948 Crestmore Ave | | | | Dayton | OH | 45407 | |
| Clark Industrial Insulation Co | | 1893 East 55th St | | | | Cleveland | OH | 44103 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 638 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clark International Corp | | 550 Lisbon St | | | | Lewiston | ME | 04240-658 | |
| Clark International Corp | | Udi | 550 Lisbon St 1st Fl | | | Lewiston | ME | 04240 | |
| Clark International Corp | | PO Box 337 | | | | Lewiston | ME | 04243-0337 | |
| Clark International Corp | | 550 Lisbon St | | | | Lewiston | ME | 042430337 | |
| Clark Irene | | 3710 W Second St | | | | Dayton | OH | 45417 | |
| Clark Jack | | 6900 Hess Rd | | | | Vassar | MI | 48768-9283 | |
| Clark Jack A | | 489 Greenwich Milan Town Rd | | | | N Fairfield | OH | 44855-9513 | |
| Clark Jackie | | 856 Ithaca Rd | | | | Arcanum | OH | 45304 | |
| Clark Jacob | | 1347 Ditch Rd | | | | New Lothrop | MI | 48460 | |
| Clark James | | 1304 Mary Dr | | | | Iowa Pk | TX | 76367 | |
| Clark James | | PO Box 243 | | | | Burkburnett | TX | 76354 | |
| Clark James | | 29 Christman Dr | | | | Springboro | OH | 45066 | |
| Clark James | | 369 Co Rd 3151 | | | | Houston | AL | 35572 | |
| Clark James | | 1572 Gabel Rd | | | | Saginaw | MI | 48601-9339 | |
| Clark James | | 11 Harneds Landing | | | | Cortland | OH | 44410 | |
| Clark James D | | 4835 Cordell Ave | Apt 1308 | | | Bethesda | MD | 20814 | |
| Clark James D | | 1936 N Highgate Ct | | | | Beavercreek | OH | 45432 | |
| Clark Jamie | | 730 Fox Rd Se | | | | Bogue Chitto | MS | 39629-3009 | |
| Clark Janice | | 2400 Mcclain Ave | | | | Gadsden | AL | 35901 | |
| Clark Jason | | 209 Crown Point Meadow | | | | Centerville | OH | 45458 | |
| Clark Jennifer | | 20610 Gratiot Rd | | | | Merrill | MI | 48637 | |
| Clark Jeremiah | | 3954 North State | | | | Jackson | MS | 39206 | |
| Clark Jeremy | | 145 Meadow Ln | | | | Fitzgerald | GA | 31750 | |
| Clark Jessica | | 2663 Boston St | | | | East Grand Rapids | MI | 49506 | |
| Clark Jill | | 7973 Ridge Rd | | | | Gasport | NY | 14067 | |
| Clark Jimmy | | 336 Hudson Rd | | | | Fitzgerald | GA | 31750-7943 | |
| Clark John | | 5075 Belmere Dr | | | | Manitou Beach | MI | 49253 | |
| Clark John | | 322 E Walnut St | | | | Westerville | OH | 43081-2343 | |
| Clark Joseph | | 3209 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Clark Joseph | | 6762 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Clark Joshua | | 10827 Carter Rd | | | | Freeland | MI | 48623 | |
| Clark Jr Charlie | | Pobox 1055 | | | | Saginaw | MI | 48606 | |
| Clark Jr David | | 4816 Haplin Dr | | | | Miami Twnshp | OH | 45439 | |
| Clark Jr James | | 4780 Farmsvl Germantown Rd | | | | Farmersville | OH | 45325 | |
| Clark Jr John E | | 212 N Mason St | | | | Saginaw | MI | 48602-4152 | |
| Clark Jr Leroy | | Rr 1 Box 13 | | | | Mount Hope | AL | 35651-9801 | |
| Clark Judy | | 4918 Woodbine Ave | | | | Dayton | OH | 45432 | |
| Clark Karen | | 1909 Pinecroft Ln | | | | Wyoming | MI | 49509 | |
| Clark Karen | | 4582 S 750 E | | | | Kokomo | IN | 46902 | |
| Clark Katherine | | 1412 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Clark Kathy | | 2800 W Creek Rd | | | | Newfane | NY | 14108-9754 | |
| Clark Kelly | | 3488 W 80 N | | | | Kokomo | IN | 46901 | |
| Clark Kelly | | 7104 Crosswinds Dr | | | | Swartz Creek | MI | 48473 | |
| Clark Kenneth | | 117 Lost Creek Dr | | | | Boardman | OH | 44512 | |
| Clark Kenneth | | 7973 Ridge Rd | | | | Gasport | NY | 14067 | |
| Clark Kenneth | | 3617 Davison Rd | | | | Lapeer | MI | 48446-2908 | |
| Clark Kenneth R | | PO Box 2702 | | | | Anderson | IN | 46018-2702 | |
| Clark Kikuko | | 42320 Fountain Pk S | 259 | | | Novi | MI | 48375 | |
| Clark Kimberly | | 218 Virginia Ave | | | | Dayton | OH | 45410 | |
| Clark Klein & Beaumont | | 1600 First Federal Bldg | 1001 Woodward Ave | | | Detroit | MI | 48226-1962 | |
| Clark Klein and Beaumont 1600 First Federal Bldg | | 1001 Woodward Ave | | | | Detroit | MI | 48226-1962 | |
| Clark Klein Beaumont In Trust | | For Sed Hillsboro Oh Steer Com | C O M Fershtman The Budd Co | 3155 W Big Beaver Rd | | Troy | MI | 48007-2601 | |
| Clark Klein Beaumont In Trust For Sed Hillsboro Oh Steer Com | | C o M Fershtman The Budd Co | 3155 W Big Beaver Dr | | | Troy | MI | 48007-2601 | |
| Clark L | | 39 Shrewsbury Ave | Old Roan | | | Liverpool | | L10 2LD | United Kingdom |
| Clark Larry A | | 13516 Kurch Dr | | | | Sterling Hts | MI | 48312-3316 | |
| Clark Lawrence | | 1977 Spruce Dr | | | | Carmel | IN | 46033-9245 | |
| Clark Lewis | | 11600 Duchess | | | | Detroit | MI | 48224 | |
| Clark Lewis A | | 11600 Duchess | | | | Detroit | MI | 48224 | |
| Clark Linda L Md Ms Pc | | 595 Blossom Rd Ste 303 | | | | Rochester | NY | 14610-1825 | |
| Clark Lisa | | 725 Kammer Ave | | | | Dayton | OH | 45417 | |
| Clark Lisa | | 1504 Beaverton Dr | | | | Kettering | OH | 45429 | |
| Clark Lisa | | 212 N Mason | | | | Saginaw | MI | 48602 | |
| Clark Logistics | | 10264 Baltimore National Pike | | | | Elcott City | MA | 21042 | |
| Clark Lori D | | 18266 S 4150 Rd | | | | Claremore | OK | 74017 | |
| Clark M | | 12 Ennerdale Close | Kirkby | | | Liverpool | | L33 2DH | United Kingdom |
| Clark Magdalene | | 4918 Shadwell Dr | | | | Dayton | OH | 45416-1133 | |
| Clark Margaret | | 21500 W Hidden Valley Dr | | | | New Berlin | WI | 53146-3529 | |
| Clark Mark | | 7423 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Clark Mark | | 115 Valhalla Dr | | | | Eaton | OH | 45320-9345 | |
| Clark Martin K | | 2812 Idlewood Ave | | | | Youngstown | OH | 44511-2449 | |
| Clark Mary E | | 1460 Butterfield Cir | | | | Niles | OH | 44446-3576 | |
| Clark Material Handling | | Attention Accounts Payable | 700 Enterprise Dr | | | Lexington | KY | 40510 | |
| Clark Material Handling Co | | Attn Accounts Payable | 700 Enterprise Dr | | | Lexington | KY | 40510 | |
| Clark Material Handling Co | | Parts Distribution Ctr | 4901 Commerce Crossing Dr | | | Louisville | KY | 40229 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 639 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clark Matthew | | 116 Rolling Lea Pl | | | | Madison | AL | 35758 | |
| Clark Matthew | | 6624 Oakfield N | | | | Bristol | OH | 44402 | |
| Clark Media Corp | | Dba Access Language Experts | 865 United Nations Plaza | | | New York | NY | 10017-1803 | |
| Clark Media Corp | | Access Language Experts | 865 United Nations Plz | | | New York | NY | 10017 | |
| Clark Media Corp Dba Access Language Experts | | 865 United Nations Plaza | | | | New York | NY | 10017-1803 | |
| Clark Melvin | | 2456 Grand River Rd | | | | Bancroft | MI | 48414-9731 | |
| Clark Metal Last Co | | 1101 N Main St | | | | Mishawaka | IN | 46545-6517 | |
| Clark Michael | | 724 Fox Rd Se | | | | Bogue Chitto | MS | 39629 | |
| Clark Michael | | 1072 Little Sugarcreek R | | | | Dayton | OH | 45440 | |
| Clark Michael | | 461 E Main St | | | | Peru | IN | 46970 | |
| Clark Michael | | 492 W Nebobish | | | | Essexville | MI | 48732 | |
| Clark Michael | | 1787 W Parish Rd | | | | Linwood | MI | 48634 | |
| Clark Michael | | 5001 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Clark Michael | | 4851 Corey Hunt Rd | | | | Bristolville | OH | 44402 | |
| Clark Minnie | | 3159 Sumrall Rd | | | | Crystal Spgs | MS | 39059-9412 | |
| Clark Mosby | | 3350 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Clark Myron | | 147 Ashwood Ave | | | | Dayton | OH | 45405-2643 | |
| Clark Nicholas | | 60 Kenwood | | | | Grosse Pointe Farms | MI | 48236 | |
| Clark Norman | | 6984 Rt 45 | | | | Bristolville | OH | 44402 | |
| Clark Oil Co Inc | | 720 Station St | | | | Waynesboro | MS | 39367 | |
| Clark Oil Co Inc | | 615 Court St | | | | Waynesboro | MS | 39367 | |
| Clark Pamela | | 730 Fox Rd Se | | | | Bogue Chitto | MS | 39629 | |
| Clark Patricia | | 167 Betteridge Rd | | | | Churchville | NY | 14428 | |
| Clark Patterson Assoc | | 186 N Water St | | | | Rochester | NY | 14604 | |
| Clark Patterson Associates | | 186 N Water St | | | | Rochester | NY | 14604-112 | |
| Clark Paul | | 21 Partrige Rd | | | | Amberwood | | L32 2DJ | United Kingdom |
| Clark Paula | | 8122 N 900 W | | | | Elwood | IN | 46036 | |
| Clark Paula | | 4166 Charter Oak Dr | | | | Flint | MI | 48507 | |
| Clark Penny | | 10130 Shady Hill Ln | | | | Grand Blanc | MI | 48439 | |
| Clark Phillip | | 214 Hay Ave | | | | Brookville | OH | 45309 | |
| Clark Quianna | | 231 E Beechwood Ave | | | | Dayton | OH | 45405 | |
| Clark Randall | | 819 Pine Ave | | | | Alma | MI | 48801 | |
| Clark Ray | | 629 Murray Hill Dr | | | | Liberty Twp | OH | 44505 | |
| Clark Ray | | 29 Labelle St | | | | Dayton | OH | 45403 | |
| Clark Regina | | 5632 Hoover Ave | | | | Dayton | OH | 45427 | |
| Clark Renee | | 5 Turnberry | | | | Cortland | OH | 44410 | |
| Clark Rex | | 4582 S 750 E | | | | Kokomo | IN | 46902 | |
| Clark Rhoni | | 4730 Kentfield Dr | | | | Trotwood | OH | 45426 | |
| Clark Rice Marcheta | | 5067 Northcrest Dr | | | | Dayton | OH | 45414 | |
| Clark Richard | | 4137 Sierra Pk Terrace | | | | Beavercreek | OH | 45440 | |
| Clark Richard F | | 4930 Shawnee Rd | | | | Sanborn | NY | 14132-9419 | |
| Clark Rickey | | 1961 Joy Rd | | | | Saginaw | MI | 48601 | |
| Clark Rigging & Rental Corp | | 3235 Lockport Rd | | | | Niagara Falls | NY | 14305 | |
| Clark Rigging & Rental Corp | | 500 Ohio St | | | | Lockport | NY | 14094 | |
| Clark Rita | | 5001 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Clark Robert | | 828 Sugarbush | | | | Burkburnett | TX | 76354 | |
| Clark Robert | | 11889 Tarrynot Ln | | | | Carmel | IN | 46033 | |
| Clark Robert | | 125 Sewell Creek Rd | | | | Byrdstown | TN | 38549 | |
| Clark Robert | | 1642 Blood Rd | | | | Lyndonville | NY | 14098 | |
| Clark Robert | | 12264 Krieger Rd | | | | Birch Run | MI | 48415 | |
| Clark Robert A | | 254 Dehoff Dr | | | | Youngstown | OH | 44515-3909 | |
| Clark Robin | | 3209 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Clark Robinette | | PO Box 5625 | | | | Youngstown | OH | 44504 | |
| Clark Roger L | | 6229 W 850 S | | | | Claypool | IN | 46510-9207 | |
| Clark Ronald | | 161 Works Rd | | | | Honeoye Falls | NY | 14472 | |
| Clark Ronald T | | 2934 Stauffer Dr | | | | Beavercreek | OH | 45434-6247 | |
| Clark Ross | | 835 Heath Ln | | | | Streetsboro | OH | 44241 | |
| Clark Sargis | | 2005 W Carriage Dr | | | | Santa Ana | CA | 92704 | |
| Clark Scott | | 1097 Pioneer Dr | | | | N Tonawanda | NY | 14120 | |
| Clark Services Inc Of De | | PO Box 93 | | | | St Georges | DE | 19733 | |
| Clark Sharon K | | 564004 Arbor Club Way | | | | Boca Raton | FL | 33433-5636 | |
| Clark Sheila | | 1318 Steiner Ave | | | | Dayton | OH | 45408 | |
| Clark Sherley A | | 1204 S 25th St | | | | Saginaw | MI | 48601-6577 | |
| Clark Sidney | | 145 Meadow Ln | | | | Fitzgerald | GA | 31750 | |
| Clark Sonia | | 4851 Corey Hunt Rd | | | | Bristolville | OH | 44402 | |
| Clark Sonyelle | | 4216 Kyle Ln | | | | Kokomo | IN | 46902 | |
| Clark Sr Gary | | 3123 Venice Rd | | | | Sandusky | OH | 44870 | |
| Clark Sr Jerry W | | 4801 Cypress Creek Ave E | Apt 1414 | | | Tuscaloosa | AL | 35405-4376 | |
| Clark State Community College | | 570 E Leffel Ln | PO Box 570 | | | Springfield | OH | 45501-0570 | |
| Clark State Community College | | 570 E Leffel Ln | | | | Springfield | OH | 45505 | |
| Clark State Community College | | PO Box 570 | | | | Springfield | OH | 45501 | |
| Clark Stephen | | 36 Marr Dr | | | | Pittsford | NY | 14534 | |
| Clark Stephen | | 3717 Cornstalk Rd | | | | Waynesville | OH | 45068 | |
| Clark Steven E | | 913 Tyler Ave | | | | Muscle Shoals | AL | 35661-2327 | |
| Clark Sue | | 815 S Broadway | | | | Peru | IN | 46970 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 640 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clark Sue E | | 815 S Broadway | | | | Peru | IN | 46970 | |
| Clark T R Manufacturing Inc | | Clark Fixture Technologies | 410 N Dunbridge Rd | | | Bowling Green | OH | 43402 | |
| Clark Technical Systems | | 21 Marcus St Sw | | | | Grand Rapids | MI | 49548 | |
| Clark Technical Systems Eft | | 3736 Miller Rd | | | | Kalamazoo | MI | 49001 | |
| Clark Technical Systems | | 21 Marcus St Sw | | | | Grand Rapids | MI | 49548 | |
| Clark Technical Systems Group | | 3736 Miller Rd | | | | Kalamazoo | MI | 49001 | |
| Clark Teresa | | 749 Keaton Dr | | | | Troy | MI | 48098 | |
| Clark Terri | | 226 Voyager Blvd | | | | Dayton | OH | 45427 | |
| Clark Terri | | 6411 Damson Dr | | | | Clayton | OH | 45315 | |
| Clark Terri | | 1544 Doddington Rd | | | | Kettering | OH | 45409-1602 | |
| Clark Terry K | | 5217 S 100 E | | | | Anderson | IN | 46013-9540 | |
| Clark Thomas | | 5200 Sturgeon Ave | | | | Midland | MI | 48640-3222 | |
| Clark Thomas & Winters Pc | | PO Box 1148 | | | | Austin | TX | 78767 | |
| Clark Thomas & Winters PC | | 300 W 6th St Ste 1500 | | | | Austin | TX | 78701 | |
| Clark Thomas and Winters Pc | Will Guerrant | PO Box 1148 | | | | Austin | TX | 78767 | |
| Clark Thomas J | | 4918 Woodbine Ave | | | | Dayton | OH | 45432-3218 | |
| Clark Thomas L | | 4772 Esterbrook Rd | | | | Columbus | OH | 43229-6309 | |
| Clark Timothy | | 226 Voyager Blvd | | | | Dayton | OH | 45427 | |
| Clark Timothy | | 10592 W 150 N | | | | Kokomo | IN | 46901 | |
| Clark Timothy | | 1608 Pleasant Dr | | | | Kokomo | IN | 46902 | |
| Clark Timothy | | 105 Patrick Henry Ln | | | | Madison | AL | 35758 | |
| Clark Timothy | | 697 Ohio St | | | | N Tonawanda | NY | 14120 | |
| Clark Timothy W | | PO Box 531 | | | | Sheffield | AL | 35660-0531 | |
| Clark Todd | | 310 River St | | | | Clinton | MI | 49236 | |
| Clark Todd | | 14034 Belsay Rd | | | | Millington | MI | 48746 | |
| Clark Todd | | 4220 Breezewood Dr | | | | Dayton | OH | 45407 | |
| Clark Tool & Design Inc | | 939 45 King Ave | | | | Columbus | OH | 43212 | |
| Clark Tool & Design Inc | | 1483 Delashmut Ave | | | | Columbus | OH | 43212 | |
| Clark Tool and Design Inc | | 939 45 King Ave | | | | Columbus | OH | 43212 | |
| Clark University | | Computer Career Institute | 4 California Ave | | | Framingham | MA | 01701 | |
| Clark University | | 950 Main St | | | | Worcester | MA | 01610-1477 | |
| Clark University | | 950 Main St | | | | Worcester | MA | 016101477 | |
| Clark University Computer Career Institute | | 4 California Ave | | | | Framingham | MA | 01701 | |
| Clark Valicia | | 1942 Rugby Rd | | | | Dayton | OH | 45406 | |
| Clark Vernon | | 22 Lakeview Terr | | | | Rochester | NY | 14613 | |
| Clark Veronica | | 144 N Gettysburg Ave | | | | Dayton | OH | 45417 | |
| Clark Vickie | | 7625 Union Schoolhouse Rd | | | | Riverside | OH | 45424 | |
| Clark Viola W | | 2812 Idlewood Ave | | | | Youngstown | OH | 44511-2449 | |
| Clark Wesley | | 734 Rocky Springs Rd | | | | Bean Station | TN | 37708 | |
| Clark William | | 2244 South Brook Dr | | | | Orange Pk | FL | 32003 | |
| Clark William | | 1212 Cerrito Grande | | | | El Paso | TX | 79912 | |
| Clark William | | 5917 Sodom Hutchings | | | | Farmdale | OH | 44417 | |
| Clark William E | | Dba Clark Managements Co | PO Box 2922 | | | Fayetteville | NC | 28302-2922 | |
| Clark William E Dba Clark Managements Co | | PO Box 2922 | | | | Fayetteville | NC | 28302-2922 | |
| Clark William L | | 4292 Autumn Rdg | | | | Saginaw | MI | 48603-8669 | |
| Clarke Anita | | 124 W Jamieson St | | | | Flint | MI | 48505 | |
| Clarke Christine | | 3600 Old Troy Pk | | | | Riverside | OH | 45404 | |
| Clarke Christopher | | 10438 Rene Dr | | | | Clio | MI | 48420 | |
| Clarke College | | 1550 Clarke Dr | | | | Dubuque | IA | 52001-3198 | |
| Clarke County Treasurer | | PO Box 157 | | | | Osceola | IA | 50213 | |
| Clarke Dalton | | 1171 E Russell Ave | | | | Flint | MI | 48505-2321 | |
| Clarke Detroit Diesel Allison | | 1340 Terminal Rd | | | | Indianapolis | IN | 46217-9342 | |
| Clarke Detroit Diesel Allison | | PO Box 710157 | | | | Cincinnati | OH | 45271-0157 | |
| Clarke Detroit Diesel Allison | | 3133 E Kemper | | | | Sharonville | OH | 45241 | |
| Clarke Donald | | 115 Beatrice Dr | | | | Dayton | OH | 45404 | |
| Clarke E | | 24 Clements Way | Little Dale | | | Kirkby | | L33 4HS | United Kingdom |
| Clarke E M | | 11 Rowan Dr | | | | Liverpool | | L32 0SE | United Kingdom |
| Clarke Jeffrey | | 105 Escondido Pl | | | | La Honda | CA | 94020 | |
| Clarke Jr Rowland V | | 3600 Old Troy Pike | | | | Dayton | OH | 45404-1316 | |
| Clarke Logistics | | Pobox 310 Sta A | | | | Etobicoke | ON | M9C 4V3 | Canada |
| Clarke Modet Y Cia De Mexico | | Sa | San Francisco No 310 | | | Col Del Value | | 03100 | Mexico |
| Clarke Modet Y Cia De Mexico Sa | | San Francisco No 310 | | | | Col Del Value Mexico | | 03100 | Mexico |
| Clarke Painting Llc | | PO Box 1534 | | | | Madison | MS | 39130 | |
| Clarke Power Services Inc | | 3133 E Kemper Rd | | | | Cincinnati | OH | 45241-151 | |
| Clarke Samuel | | 44 Resovoir Ave | | | | New Brunswick | NJ | 08901 | |
| Clarke Sandblasting & Painting | | 4390 Hwy 80 W | | | | Jackson | MS | 39209 | |
| Clarke William | | 2999 Redman Rd | | | | Brockport | NY | 14420 | |
| Clarklift Of Buffalo Inc | | 1835 Dale Rd | PO Box 256 | | | Buffalo | NY | 14225-0256 | |
| Clarklift Of Buffalo Inc Eft | | PO Box 256 | | | | Buffalo | NY | 14225-0256 | |
| Clarklift Of Detroit Inc | | 4939 Starr St Se | | | | Grand Rapids | MI | 49546 | |
| Clarklift Of Detroit Inc | | Department 771318 PO Box 77000 | | | | Detroit | MI | 48277-1318 | |
| Clarklift Of Detroit Inc | | Forklifts Of Detroit | 38600 Vandyke Ste 350 | | | Sterling Heights | MI | 48312 | |
| Clarklift Of Detroit Inc | | Clarklift Of Dayton | | | | Dayton | OH | 45414 | |
| Clarklift Of Detroit Inc | Attn Cherie Dozier | Dba Fraza Forklifts Of Detroit | 15725 Twelve Mile | | | Roseville | MI | 48066 | |
| Clarklift Of Detroit Inc | | Fraza Forklifts Of Detroit | 15725 E 12 Mile Rd | | | Roseville | MI | 48066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clarklift Of Detroit Inc | | Lof Add Chg 6 95 | 2340 Alger Dr | PO Box 487 | | Troy | MI | 48099 | |
| Clarklift Of Detroit Inc | | Fraza Forklifts North | 4670 Zelle Dr | | | Bridgeport | MI | 48722 | |
| Clarklift Of Indiana Inc | | 902 E 32nd St | PO Box 26307 | | | Indianapolis | IN | 46226 | |
| Clarklift Of Indiana Inc Eft | | PO Box 26307 | | | | Indianapolis | IN | 46226 | |
| Clarklift Of Northwest Ohio In | | 3248 Hill Ave | | | | Toledo | OH | 43607 | |
| Clarks Truck Center | | 4 Orr Rd | | | | Jericho | VT | 05465-2022 | |
| Clarkson Alana | | 5937 N Cr 400w | | | | Middletown | IN | 47356 | |
| Clarkson Co | | 2400 W Hassell Rd Ste 330 | | | | Hoffman Estates | IL | 60195 | |
| Clarkson David | | 5621 Andover Ave | | | | W Carrollton | OH | 45449-2769 | |
| Clarkson David | | 5621 Andover | | | | W Carrollton | OH | 45342 | |
| Clarkson Engineered Sales | | Solutions | 2400 W Hassell Rd Ste 330 | | | Hoffman Estates | IL | 60195 | |
| Clarkson Engineered Sales Solutions | | 2400 W Hassell Rd Ste 330 | | | | Hoffman Estates | IL | 60195 | |
| Clarkson Henry | | 634 Basswood Rd | | | | Columbus | OH | 43207-3980 | |
| Clarkson Indust Cont | T Queen | PO Box 8489 | | | | Spartanburg | SC | 29305 | |
| Clarkson Larry | | 215 S Main St | | | | Nevada | OH | 44849-9425 | |
| Clarkson Michael | | 2420 E 38th St | | | | Anderson | IN | 46013 | |
| Clarkson Peggy | | 5640 South 116 St | | | | Hales Corners | WI | 53130 | |
| Clarkson Terry | | 3865 Cottage Grove Ct | | | | Saginaw | MI | 48604 | |
| Clarkson University | | Student Administrative Svcs | Box 5575 | | | Potsdam | NY | 13699-5575 | |
| Clarkson University | | Research Accountant | PO Box 5546 | | | Potsdam | NY | 13699-5546 | |
| Clarkson University | | Div Of Research | 8 Clarkson Ave 156 Snell Hall | | | Potsdam | NY | 13699 | |
| Clarkson University Research Accountant | | PO Box 5546 | | | | Potsdam | NY | 13699-5546 | |
| Clarkson University Student Administrative Svcs | | Box 5575 | | | | Potsdam | NY | 13699-5575 | |
| Clarkston Brandon Credit Union | | 3055 Plymouth Rd Ste 102 | | | | Ann Arbor | MI | 48105 | |
| Clarkston Brandon Cu | | 3055 Plymouth Rd Ste 102 | | | | Ann Arbor | MI | 48105 | |
| Clarkston Community Schools | Tap | 5275 Maybee Rd | | | | Clarkston | MI | 48346 | |
| Clary Bruce W | | 392 Darlington Rd Se | | | | Warren | OH | 44484-2311 | |
| Clary David | | 428 Rio Estancia | | | | El Paso | TX | 79932 | |
| Clary David A | | 428 Rio Estancia Dr | | | | El Paso | TX | 79932-2323 | |
| Clary James R | | 2274 Bonny Ln | | | | Hermitage | PA | 16148-6002 | |
| Clary Linda C | | 2274 Bonny Ln | | | | Hermitage | PA | 16148-6002 | |
| Clary Thomas | | 3517 Teaberry Dr | | | | Riverside | OH | 45424 | |
| Clasen Erich | | 10813 Green Apple Rd | | | | Miamisburg | OH | 45342 | |
| Clasmann W Corp The | | 2025 W Mill Rd | | | | Milwaukee | WI | 53209-3444 | |
| Clason Kevin | | 2030 Capitol Hill Ct | | | | Kokomo | IN | 46902 | |
| Class | | 1120 Burnside Dr | Add Chg 1 03 Mh | | | Asheville | NC | 28803 | |
| Class | | 1120 Burnside Dr | | | | Asheville | NC | 28803 | |
| Class 1 Harness | Accounts Payable | 705 Northwest 27th Ave | | | | Ocala | FL | 34475 | |
| Class 1 Harness | | 705 Nw 27th Ave | | | | Ocala | FL | 34475 | |
| Class Roger | | 13712 White Cap Dr | | | | Sterling Heights | MI | 48313 | |
| Classic Apartments | | Bishop & Luckie Llc | 23350 Co Rd 65 | | | Robertsdale | AL | 36567 | |
| Classic Chevrolet | | PO Box 810 | | | | Owasso | OK | 74055 | |
| Classic Coil Co Inc | Accounts Payable | 205 Century Dr | | | | Bristol | CT | 06010 | |
| Classic Color Photo | | 1027 W Will Rogers | | | | Claremore | OK | 74017 | |
| Classic Fence & Lumber Co Inc | | Classic Fence Co Inc | | | | Amherst | NY | 14228 | |
| Classic Fence & Lumber Co Inc | | Classic Fence Co Inc | 3030 Niagara Falls Blvd | | | Amherst | NY | 14228 | |
| Classic Fence and Lumber Co Inc | | 3030 Niagara Falls Blvd | | | | Amherst | NY | 14228 | |
| Classic Plating Inc | | 25455 Glendale | | | | Redford | MI | 48239 | |
| Classic Reporting Service | | 416 N Erie St Ste 100 | | | | Toledo | OH | 43624 | |
| Classic Service | | 2615 N Dineen | | | | Decatur | IL | 62524-3196 | |
| Classic Service | | PO Box 3196 | | | | Decatur | IL | 62524-3196 | |
| Classic Services Transportatio | | 2615 N Dineen | | | | Decatur | IL | 62526 | |
| Classic Stereo Ltd | | 2260 29th St Se | | | | Grand Rapids | MI | 49508-1560 | |
| Classic Stereo Pak Inc | | Dba Classic Stereo | 2312 N Clinton St | | | Fort Wayne | IN | 46805-3241 | |
| Classic Stereo Pak Inc Dba Classic Stereo | | 2312 N Clinton St | | | | Fort Wayne | IN | 46805-3241 | |
| Classic Tool | | 412 A Goode Ave | | | | Cadillac | MI | 49601 | |
| Classic Tool Inc | | 200 Grant St | | | | Saegertown | PA | 16433 | |
| Classic Tool Inc | Chuck Lawrence | 200 Grant St | PO Box 967 | | | Saegertown | PA | 16433 | |
| Classic Tool Inc | Chuck Lawrence | 200 Grant St | PO Box 967 | | | Saegertown | PA | 16433 | |
| Classic Tool Inc | Chuck Lawrence | 200 Grant St PO Box 967 | | | | Saegertown | PA | 16433 | |
| Classic Transport | | PO Box 502 | | | | Buffalo | NY | 14213 | |
| Classic Transportation Service | | 4729 12th St | | | | Wayland | MI | 49348 | |
| Classic Transportation Service | | PO Box 385 | | | | Wayland | MI | 49348 | |
| Claucherty Gordon | | 2149 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Claucherty Randal | | 2061 Elwood Blvd | | | | Spring Arbor | MI | 49283 | |
| Claud Dawkins | | 1367 Hwy 18 | | | | Louin | MS | 39338 | |
| Claude Albert C | | 6701 Riddle Rd | | | | Lockport | NY | 14094-9333 | |
| Claude Burtron | | 25425 Eagletown Rd | | | | Sheridan | IN | 46069 | |
| Claude Carson Jr | | 163 Lawrence Rd | | | | Brockport | NY | 14420 | |
| Claude Kirkland Iii | | 164 Allday Ln | | | | Terry | MS | 39170 | |
| Claude Lee | | 600 Winona Dr | | | | Fairborn | OH | 45324 | |
| Claude Macon | | 3262 Yauck St | | | | Saginaw | MI | 48601 | |
| Claude Mook | | 318 Peck Leach Rd | | | | N Bloomfield | OH | 44450-9782 | |
| Claude Noble Iii | | 4017 W 550 N | | | | Peru | IN | 46970 | |
| Claude R Thomas | | 4021 W Michigan Ave Ste 6 | | | | Lansing | MI | 48917 | |
| Claude Steven | | 7414 Cedar Knolls Dr | | | | Huber Heights | OH | 45424 | |
| Claude Walter Jr | | 3204 Ipswich Dr Nw | | | | Grand Rapids | MI | 49544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Claude White | | PO Box 2191 | | | | Warren | OH | 44484 | |
| Claudell Postell | | 79 Snowberry Cres | | | | Rochester | NY | 14606 | |
| Claudell Ruffin | | 2021 Shaw Ave | | | | Peru | IN | 46970 | |
| Clauden | | Zone Industrielle Du Tonnelier | | | | Boutigny Prouais | | 28410 | France |
| Claudepierre Dan A | | 4452 Lac Lamen Dr | | | | Dayton | OH | 45458-5402 | |
| Claudette Brown | | 805 Dorgan St | | | | Jackson | MS | 39204 | |
| Claudette Colvin | | PO Box 3211 | | | | Warren | OH | 44485 | |
| Claudette Fonce | | 2631 Stillwagon Se | | | | Warren | OH | 44484 | |
| Claudette Isbell Dallas Cty Ch Supp | | 600 Commerce St | | | | Dallas | TX | 75202 | |
| Claudia Abner | | 3332 Lexington Dr | | | | Saginaw | MI | 48601 | |
| Claudia Abrams | | 1330 S 90th St | | | | West Allis | WI | 53214 | |
| Claudia Amon | | 999 Villa Pl | | | | Girard | OH | 44420 | |
| Claudia Cole | | 2546 Upper Dr | | | | Pearl | MS | 39208 | |
| Claudia Croom | | 6401 Fleming Rd | | | | Flint | MI | 48504 | |
| Claudia George C O Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Claudia Jewett | | 2110 Swishermill Rd | | | | Lewisburg | OH | 45338 | |
| Claudia Mcclamb | | 176 Cedar Rd | | | | Cheektowaga | NY | 14215 | |
| Claudia Schneider | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Claudine Banush | | 2309 Elva Dr | | | | Kokomo | IN | 46902 | |
| Claudine Fife | | 2910 E Genesee Ave | | | | Saginaw | MI | 48601 | |
| Claus Leyder | | 4619 Creek Rd | | | | Lewiston | NY | 14092 | |
| Claus Noreen C | | 9308 68th St | | | | Kenosha | WI | 53142-8107 | |
| Claus Peter H | | 8 Commodore Dr | | | | Salem | SC | 29676-4229 | |
| Clausell Jr Prince | | G3279 Martharose Ct | | | | Flint | MI | 48504-0000 | |
| Clausell Lindriell | | 3279 Martharose Ct | | | | Flint | MI | 48504-1271 | |
| Clausen Aaron | | 396 Bradford Pl | | | | Bolingbrook | IL | 60490 | |
| Clausen Terry | | 2117 Audobon St Sw | | | | Wyoming | MI | 49519 | |
| Clausing Industrial Inc | | 8457 Reliable Pkwy | | | | Chicago | IL | 60686-0084 | |
| Clausing Industrial Inc | | 1819 North Pitcher St | | | | Kalamazoo | MI | 49007-1822 | |
| Clausing Industrial Inc | | 1819 N Pitcher St | | | | Kalamazoo | MI | 49007 | |
| Clauson Jeffrey | | 522 Curzon St | 303 | | | Howell | MI | 48843 | |
| Clauss Bari | | 600 S Ctr | | | | Saginaw | MI | 48603 | |
| Claveau Joseph | | 9324 Arbela Rd | | | | Millington | MI | 48746 | |
| Clawson Brian | | 9367 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Clawson Container Co | Kelly Martin | 4545 Clawson Tank Dr | | | | Clarkston | MI | 48346 | |
| Clawson Container Co Inc | | 4545 Clawson Tank Dr | | | | Clarkston | MI | 48346 | |
| Clawson Edwin D | | 3976 S 450 E | | | | Anderson | IN | 46017-9706 | |
| Clawson Jamie L | | 105 Cole Ave | | | | Miamisburg | OH | 45342-2468 | |
| Clawson Jean | | 18415 Piers End Dr | | | | Noblesville | IN | 46062-6650 | |
| Clawson Jerry | | 4095 Navajo Ave | | | | Huber Heights | OH | 45424 | |
| Clawson Jerry L | | 4095 Navajo Ave | | | | Huber Heights | OH | 45424-2826 | |
| Clawson Michael | | 818 Moorefield Rd | | | | Springfield | OH | 45502 | |
| Clawson Patrick | | 935 Pond Ct | | | | Lebanon | OH | 45036 | |
| Clawson Robert | | 9367 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Claxton David | | 1908 E Waterberry Dr | | | | Huron | OH | 44839 | |
| Claxton Dennis | | 219 Schiller Ave | | | | Sandusky | OH | 44870 | |
| Clay Barbara | | 6222 Eastnoll | | | | Grand Blanc | MI | 48439 | |
| Clay Barbara | | 6165 Eastknoll Apt 495 | | | | Grand Blanc | MI | 48439 | |
| Clay Beeson | | 232 Rosegarden Dr Ne | | | | Warren | OH | 44484 | |
| Clay Cedric | | 2267 Forrest Glen Dr | | | | Jackson | MS | 39213 | |
| Clay Cnty Circuit Clk Garns | | 11 S Water | | | | Liberty | MO | 64069 | |
| Clay Co Mo | | Clay County Collector | PO Box 219808 | | | Kansas City | MO | 64121 | |
| Clay Cory | | 1725 Russet Crest Cir | | | | Hoover | AL | 35244 | |
| Clay County Circuit Clk Clrk | | Garns | 11 S Water | | | Liberty | MO | 64069 | |
| Clay County Circuit Court Clrk Garns | | 11 S Water | | | | Liberty | MO | 64069 | |
| Clay County Collector | | 1 Courthouse Sq | | | | Liberty | MO | 64068 | |
| Clay County Economic | | Development Council | 110 Nw Barry Rd Ste 210 | | | Kansas City | MO | 64155 | |
| Clay County Economic Development Council | | 110 Nw Barry Rd Ste 210 | | | | Kansas City | MO | 64155 | |
| Clay Deandre | | 4938 Glenncross | | | | Dayton | OH | 45406 | |
| Clay E Ottoni | | PO Box 3399 | | | | Farmngtn Hls | MI | 48333 | |
| Clay Earnestine | | 865 Alabama 101 | | | | Town Creek | AL | 35672-0000 | |
| Clay Ester | | PO Box 6591 | | | | Kokomo | IN | 46904-6491 | |
| Clay G S | | 29 Sandy Ln | Old Swan | | | Liverpool | | L13 0BT | United Kingdom |
| Clay Greene Inc | | 160 Airpark Industrial Rd | | | | Alabaster | AL | 35007 | |
| Clay Industrial Inc | | 6933 Brookville Salem Rd Ste 3 | | | | Brookville | OH | 45309 | |
| Clay Industrial Inc | | PO Box 429 | | | | Brookville | OH | 45309 | |
| Clay Industrial Inc | | 6933 Brookville Salem Pike | | | | Brookville | OH | 45309 | |
| Clay Janelle | | 1025 Sr 534 Nw | | | | Newton Falls | OH | 44444 | |
| Clay Janelle | | 1025 Sr Rt 534 Nw | | | | Newton Falls | OH | 44444 | |
| Clay Johnny | | 1040 East Ave | | | | Wesson | MS | 39191-9109 | |
| Clay Jones | | PO Box 24 | | | | Sulphur Spgs | IN | 47388 | |
| Clay Julie | | 9153 Chatwell Club Dr 4 | | | | Davison | MI | 48423 | |
| Clay Kevin | | 739 Edgemont Ave | | | | Dayton | OH | 45408 | |
| Clay Mary | | 8769 Ridge Rd | | | | Gasport | NY | 14067 | |
| Clay Mary E | | 8858 Collinsville Rd | | | | Collinsville | MS | 39325-9118 | |
| Clay Mary S | | 21700 Hwy 18 | | | | Raymond | MS | 39154-9101 | |
| Clay Pamela | | 4877 W Lake Rd | | | | Lapeer | MI | 48446 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 643 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clay Patricia | | 15 E Wilkinson Ave | | | | Gadsden | AL | 35904 | |
| Clay Paul | | 15925 Roosevelt Hwy | | | | Kendall | NY | 14476 | |
| Clay Paulette | | 1741 Maplewood | | | | Warren | OH | 44483 | |
| Clay Prater | | 742 S Mccann St | | | | Kokomo | IN | 46901 | |
| Clay Robert | | 233e Clearview Ave | | | | Worthington | OH | 43085 | |
| Clay Stockpiling Trust Account | | J Dunn Warner Norcross & Judd | 111 Lyon St Nw | | | Grand Rapids | MI | 49503 | |
| Clay Stockpiling Trust Account J Dunn Warner Norcross and Judd | | 111 Lyon St Nw | | | | Grand Rapids | MI | 49503 | |
| Clay Terrence | | 4877 W Lake Rd | | | | Lapeer | MI | 48446 | |
| Clay Transport Inc | | Rd 3 PO Box 968 | | | | Saltsburg | PA | 15681-9313 | |
| Clay Wally | | 2020 Eckley Ave | | | | Flint | MI | 48503-7003 | |
| Clay William | | 150 Woodsia Ln | | | | Jackson | MS | 39206 | |
| Clayborn Donavon C | | 635 Cliffside Dr | | | | New Carlisle | OH | 45344-2537 | |
| Clayborn Ii Donavon | | 4082 Rymark Court | | | | Clayton | OH | 45415 | |
| Clayborn Reta | | 2706 Grand Ave | | | | Middletown | OH | 45044 | |
| Claybourne Beverly K | | 1615 Moorefield Rd | | | | Austintown | OH | 44515 | |
| Claybourne Samuel | | 2179 Ohltown Mcdonald Rd | | | | Mcdonald | OH | 44437 | |
| Claycomb Daniel M | | 2493 Carmen Rd | | | | Middleport | NY | 14105 | |
| Claypool Carol A | | 5391 State Route 46 | | | | Cortland | OH | 44410-8616 | |
| Claypool Charles E | | 5391 State Route 46 | | | | Cortland | OH | 44410-8616 | |
| Claypool John | | 135 Lawnview Ave | | | | Niles | OH | 44446 | |
| Claypool Robert L | | 137 Haverhill Dr | | | | Anderson | IN | 46013-4227 | |
| Clayson Ralph | | 2380 Cascade Springs Se | | | | Grand Rapids | MI | 49506 | |
| Clayton A Westberg | | 6248 Rapids Rd | | | | Lockport | NY | 14094 | |
| Clayton Anthony | | Dba Tc Consulting | 2324 Refset Dr | | | Janesville | WI | 53545 | |
| Clayton Anthony | | 7111 Northview Dr | | | | Lockport | NY | 14094 | |
| Clayton Anthony Dba Tc Consulting | | 2324 Refset Dr | | | | Janesville | WI | 53545 | |
| Clayton Audrey M | | 217 Butter St | | | | Landrum | SC | 29356 | |
| Clayton Carole | | 12 Cleveland Close | | | | Mill Pk | | L32 2BH | United Kingdom |
| Clayton Carter | | 1530 Oak Orchard Rd | | | | Waterport | NY | 14571 | |
| Clayton Cnty Clk State Crt | | 121 S Mcdonough Rm 105 | | | | Jonesboro | GA | 30236 | |
| Clayton College and State Uni | | 5900 North Lee St | | | | Morrow | GA | 30260 | |
| Clayton Collrge & State Uni | | Addr Chg 4 22 98 | 5900 North Lee St | | | Morrow | GA | 30260 | |
| Clayton Controls | | 2925 College Ave | | | | Costa Mesa | CA | 92626 | |
| Clayton County Ga | | Clayton County Tax Commissioner | 121 S Mcdonough St | Courthouse Annex 3 2nd Fl | | Jonesboro | GA | 30236 | |
| Clayton County Tax | | Commissioner | Courthouse Annexs 3 2nd Fl | 121 S Mcdonough St | | Jonesboro | GA | 30236 | |
| Clayton County Tax Commissioner | | Courthouse Annexs 3 2nd Fl | 121 S Mcdonough St | | | Jonesboro | GA | 30236 | |
| Clayton Darria | | 6109 Augusta Dr N Apt C | | | | Indianapolis | IN | 46224 | |
| Clayton David | | 29 Bassenthwaite Ave | | | | Tower Hill | | L33 2DB | United Kingdom |
| Clayton Deborah | | 29 Bassenthwaite Ave | | | | Tower Hill | | L33 2DB | United Kingdom |
| Clayton Denise | | 3511 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Clayton Donald | | 6776 10 Mile Rd Ne | | | | Rockford | MI | 49341 | |
| Clayton Donna G | | 542 Sunshine Ave | | | | Youngstown | OH | 44505-3543 | |
| Clayton Environmental  Eft Consultants | | Lock Box 77179 | | | | Detroit | MI | 48277-0179 | |
| Clayton Environmental Consulta | | 5676 W 74th St | | | | Indianapolis | IN | 46268 | |
| Clayton Environmental Consulta | | Clayton Mittelhauser | 1240 Iroquois Dr Ste 206 | | | Naperville | IL | 60563 | |
| Clayton Environmental Consulta | | 520 S Main St Ste 2444 | | | | Akron | OH | 44311 | |
| Clayton Environmental Consulta | | 160 Fieldcrest Ave | | | | Edison | NJ | 08837 | |
| Clayton Environmental Eft Consultants | | Lock Box 77179 | | | | Detroit | MI | 48277-0179 | |
| Clayton Evans | | 24732 Plum Tree Dr | | | | Elkmont | AL | 35620 | |
| Clayton Fisher | | 367 Iddings Se | | | | Warren | OH | 44483 | |
| Clayton Group | Dept 187201 | PO Box 67000 | | | | Detroit | MI | 42867-1872 | |
| Clayton Group Services | | PO Box 67000 Dept 187201 | | | | Detroit | MI | 48267-1872 | |
| Clayton Group Services | Bo Wang | 1565 Mac Arthur Blvd | | | | Costa Mesa | CA | 92626 | |
| Clayton Group Services | | Fmly Clayton Environmental | 41650 Gardenbrook Ste 155 | | | Novi | MI | 48375 | |
| Clayton Group Services | | 41650 Gardenbrook Rd Ste 155 | | | | Novi | MI | 48375 | |
| Clayton Group Services Eft | | PO Box 67000 Dept 187201 | | | | Detroit | MI | 48267-1872 | |
| Clayton Group Services Eft | | Fmly Clayton Environmental | 41650 Gardenbrook Ste 155 | | | Novi | MI | 48375 | |
| Clayton Group Services Inc | | Clayton Environmental Services | 4950 W Grove Dr Ste 105 | | | Dallas | TX | 75248 | |
| Clayton Group Services Inc | | PO Box 67000 Dept 187201 | | | | Detroit | MI | 48267-1872 | |
| Clayton Group Services Inc | | Clayton Lab Services | 3380 Chastain Meadows Pky Ste | | | Kennesaw | GA | 30144 | |
| Clayton Group Services Inc | | Rmt Chg 11 02 Mh | 400 Chastain Ctr Blvd Nw | | | Kennesaw | GA | 30144 | |
| Clayton Group Services Inc | | Clayton Environmental Consulta | 1250 E Moore Lake Dr Ste 200 | | | Minneapolis | MN | 55432 | |
| Clayton Group Services Inc | | 245 Turnpike Rd | | | | Southborough | MA | 01772 | |
| Clayton Group Services Inc | | 520 S Main St Ste 2444 | | | | Akron | OH | 44311 | |
| Clayton Group Services Inc | | 45525 Grand River Ave Ste 200 | | | | Novi | MI | 48374 | |
| Clayton Group Services Inc | | 22345 Roethel Dr | Rmt Add Chg 2 01 Tbk Ltr | | | Novi | MI | 48375 | |
| Clayton Group Services Inc | | 4150 Gardenbrook Rd Ste 155 | | | | Novi | MI | 48375 | |
| Clayton Group Services Inc | | 41650 Gardenbrook Rd Ste 155 | | | | Novi | MI | 48375 | |
| Clayton Group Services Inc | | 22345 Roethel Dr | | | | Novi | MI | 48375-1319 | |
| Clayton Group Services Inc | | 39830 Grand River Ave Ste B2 | | | | Novi | MI | 48375-1319 | |
| Clayton Ii Robert | | 13624 Tuscola Rd | | | | Clio | MI | 48420 | |
| Clayton Industries | Barb | PO Box 5530 | | | | El Monte | CA | 91734-1530 | |
| Clayton Michael | | 5614 Cathedral | | | | Saginaw | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clayton Michael | | 1820 Neight Mile | | | | Sanford | MI | 48657 | |
| Clayton Moehrle | | 2475 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Clayton Neil | | 3511 Evertt Hull Rd | | | | Cortland | OH | 44410 | |
| Clayton Philip | | 72 Redruth Ave | | | | Laffak | | WA11 9EY | United Kingdom |
| Clayton Preisch | | 3904 Youngstown Rd | | | | Wilson | NY | 14172 | |
| Clayton Raymond R | | 7677 S Raccoon Rd | | | | Canfield | OH | 44406-9128 | |
| Clayton Richard | | 301 Quinn Rd | | | | W Alexandria | OH | 45381 | |
| Clayton Richard C | | 301 Quinn Rd | | | | W Alexandria | OH | 45381-9304 | |
| Clayton Steven | | PO Box 379 | | | | Ocilla | GA | 31774 | |
| Clayton Strong Jr | | 2732 Sycamore Cv N | | | | Pearl | MS | 39208-5141 | |
| Clayton Terry | | 17906 Hwy 33 | | | | Moulton | AL | 35650 | |
| Clayton Tom | | 1658 Fauver Ave | | | | Dayton | OH | 45410 | |
| Clayton Utz Lawyers | | Level 18 333 Collins St | Melbourne Vic 3000 | | | | | | Australia |
| Clayton Ware | | 3061 Tod Nw | | | | Warren | OH | 44485 | |
| Claytons Mercantile Supply | Aj | 220 Danbury Rd | | | | New Milford | CT | 06776 | |
| Claytons Mercantile Supply | Aj | 220 Danberry Rd | | | | New Milford | CT | 06776 | |
| Claytor Monica | | 4656 Midway | | | | Dayton | OH | 45417 | |
| Claytor Patrick | | 2305 Pinehurst Ln | | | | Kokomo | IN | 46902-3197 | |
| Claytor Tasha | | 1740 Kensington Dr | | | | Dayton | OH | 45406 | |
| Clean Across Texas Llc | | PO Box 640245 | | | | El Paso | TX | 79904 | |
| Clean Air Partners Inc | Accounts Payable | 5131 Santa Fe St | | | | San Diego | CA | 92109 | |
| Clean Air Systems | | 365 S Church St | | | | Fairhope | AL | 36532 | |
| Clean Air Systems Inc | | 1708 Commerce Rd | | | | Holland | OH | 43528 | |
| Clean Earth Of North Jersey | | 115 Jacobus | | | | South Kearny | NJ | 7032 | |
| Clean Earth Of North Jersey | | 115 Jacobus | | | | South Kearny | NJ | 07032 | |
| Clean Earth Technology Inc | | 445 Longpoint Rd | | | | North Ferrisburgh | VT | 05473-7089 | |
| Clean Earth Technology Inc | | 445 Longpoint Rd | | | | North Ferrisburgh | VT | 054737089 | |
| Clean Earth Technology Inc | | Bowels Corp | 445 Longpoint Rd | | | North Ferrisburg | VT | 05473 | |
| Clean Forms Corp | Elaine Galven | 93 West St Building B | | | | Medfield | MA | 02052 | |
| Clean Harbors Environmental | | Services Inc Addr 7 99 | 1910 Russell St | | | Baltomore | MD | 21230 | |
| Clean Harbors Environmental | | Services Inc | 1875 Forge St | | | Tucker | GA | 30084 | |
| Clean Harbors Environmental | | Serv Inc Syracuse Service Ctr | PO Box 6789 | | | Syracuse | NY | 13217 | |
| Clean Harbors Environmental Se | | 1910 Russell | | | | Baltimore | MD | 21230 | |
| Clean Harbors Environmental Serv Inc Syracuse Service Ctr | | PO Box 6789 | | | | Syracuse | NY | 13217 | |
| Clean Harbors Environmental Services | | 1501 Washington St | PO Box 859048 | | | Braintree | MA | 02185 | |
| Clean Harbors Environmental Services Inc | | 1910 Russell St | | | | Baltomore | MD | 21230 | |
| Clean Harbors Environmental Services Inc | | 1501 Washington St | PO Box 859048 | | | Braintree | MA | 02185-9048 | |
| Clean Harbors Environmental Services Inc | | PO Box 3442 | | | | Boston | MA | 02241-3442 | |
| Clean Harbors Environmental Sv | | 2081 Kramer Rd Bldg A | | | | Gibsonia | PA | 15044 | |
| Clean Harbors Environmental Sv | | 1875 Forge St | | | | Tucker | GA | 30084 | |
| Clean Harbors Environmental Sv | | 1501 Washington St | | | | Braintree | MA | 02184 | |
| Clean Harbors Environmental Sv | | 2930 Independence Rd | | | | Cleveland | OH | 44115 | |
| Clean Harbors Inc | | 1501 Washington St | | | | Braintree | MA | 021847535 | |
| Clean Harbors Of Cleveland Inc | | 2930 I Independence Rd | | | | Cleveland | OH | 44115-3616 | |
| Clean Lake Improvement Inc | | 22006 Indian St | | | | Southfield | MI | 48034-5022 | |
| Clean Lake Improvement Of Mich | | 13903 Stratford St | | | | Riverview | MI | 48192 | |
| Clean Rooms West Inc | | 1392 Industrial Dr | | | | Tustin | CA | 92780 | |
| Clean Seal Inc | Tuliea | 20900 West Ireland Rd | PO Box 2919 | | | South Bend | IN | 46680-29 | |
| Clean Team Company | | 3655 Pacific Hwy | | | | San Diego | CA | 92101 | |
| Clean Venture/cycle Chem Inc | | 201 South First St | | | | Elizabeth | NJ | 07206 | |
| Cleanair Systems Inc | | | | | | Santa Fe | NM | 87502 | |
| Cleandrew Patterson | | 35 Niagara St | | | | Lockport | NY | 14094 | |
| Cleaning Technologies Co | | 18 Pine Valley Ln | | | | Monroe | NJ | 08831 | |
| Cleaning Technology Co | | 18 Pine Valley Ln | | | | Monroe Township | NJ | 08831 | |
| Cleanlites Recycling Inc | | PO Box 212 | | | | Mason | MI | 48854 | |
| Cleanlites Recycling Inc | | 665 Hull Rd | | | | Mason | MI | 48854 | |
| Cleanroom Solutions | Jim Sutherland | 615852 Nb Inc | 51 Nevers Rd | | | Lincoln | NB | E3B 8R7 | Canada |
| Cleanwater Corp Of America | | Culligan Water Conditioning Co | 935 W 8th St | | | Anderson | IN | 46016 | |
| Clear Blue | | Laura Kelley | 135 N Old Woodward | | | Birmingham | MI | 48009 | |
| Clear Blue Inc | | 135 N Old Woodward Ave | | | | Birmingham | MI | 48009 | |
| Clear Blue Laura Kelley | | 135 N Old Woodward | | | | Birmingham | MI | 48009 | |
| Clear Channel Communications | | 101 Pine St | | | | Dayton | OH | 45402 | |
| Clear Channel Communications I | | 101 Pine St | | | | Dayton | OH | 45402 | |
| Clear Channel Radio | | 1906 Highland Ave | | | | Cincinnati | OH | 45219-3104 | |
| Clear Lisa | | 1203 Cadillac Dr West | | | | Kokomo | IN | 46902 | |
| Clear Michael | | 4439 Greenwich Village | | | | Dayton | OH | 45406 | |
| Clear Troy | | 1203 Cadillac Dr West | | | | Kokomo | IN | 46902 | |
| Clear View Associates Limited | | PO Box 56 | | | | Listowel Canada | ON | N4W 3H2 | Canada |
| Clear View Associates Limited | | 1885 Mitchell Rd S | | | | Listowel | ON | N4W 3H2 | Canada |
| Clearview Landfill | | 2253 Mudline Rd | | | | Lake | MS | 39092 | |
| Clearwater Christian College | | 3400 Gulf To Bay Blvd | | | | Clearwater | FL | 33759-4595 | |
| Clearwater Cor Of America | | Culligan Water | 935 W 8th St | | | Anderson | IN | 46016 | |
| Clearwater Cor Of America Culligan Water | | PO Box 2517 | | | | Anderson | IN | 46016 | |
| Clearwater Enterprises Llc | | 301 Nw 63rd St | Ste 620 | | | Oklahoma City | OK | 73116 | |
| Clearwater Enterprises LLC | Attn Lisa Owens | 301 NW 63rd No 620 | | | | Oklahoma City | OK | 73116 | |
| Clearwater Karen Sue | | 406 Country Ln | | | | Kokomo | IN | 46902-5159 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clearwater Systems Inc | | Clearwater Systems | 1411 Wooster Ave | | | Akron | OH | 44320 | |
| Clearwater Systems Inc | | 1411 Wooster Ave | | | | Akron | OH | 44320 | |
| Clearwave Electronics Inc | | 8701 Buffalo Ave | | | | Niagara Falls | NY | 14304 | |
| Clearway Auto Group | Ram Acctg | Attn Dave | 211 10 Hillside Ave | | | Queens Village | NY | 11427 | |
| Cleary Brandon | | 4809 Old Mcgee Rd | | | | Tuscaloosa | AL | 35405 | |
| Cleary Brian | | 12055 Greenway Dr | | | | Sterling Heights | MI | 48313 | |
| Cleary Christopher | | 3434 Woodhaven Trail | | | | Kokomo | IN | 46902 | |
| Cleary Colleen | | 272 Sodom Hutchings Rd Se | | | | Vienna | OH | 44473-9679 | |
| Cleary Developments Inc | | Belmont Equipment Co Div | 32055 Edward Ave | | | Madison Heights | MI | 48071-1419 | |
| Cleary Gottlieb Steen & | | Hamilton | 1 Liberty Plaza | | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | | Attn James Bromley Esq | One Liberty Plaza | | | New York | NY | 10006 | |
| Cleary Gottlieb Steen and Hamilton Llp | Deborah M Buell | One Liberty Plaza | | | | New York | NY | 10006 | |
| Cleary Gottlieb Steen and Hamilton | | 1 Liberty Plaza | | | | New York | NY | 10006 | |
| Cleary J W | | 1511 Northwest Blvd | | | | Columbus | OH | 43212-2536 | |
| Cleary J W Co | | PO Box 12268 | | | | Columbus | OH | 43212 | |
| Cleary J W Co Eft | | PO Box 12268 | | | | Columbus | OH | 43212 | |
| Cleary Jerry | | PO Box 61 | | | | Coaling | AL | 35449 | |
| Cleary John | | Tri State 390 Owner Operator | 2305c Jeff Davis Hwy 611 | | | Fredricksburg | VA | 22401 | |
| Cleary John Tri State 390 Owner operator | | 2305c Jeff Davis Hwy 611 | | | | Fredricksburg | VA | 22401 | |
| Cleary Rachel | | 80 Outwater Dr | | | | Lockport | NY | 14094 | |
| Cleary T | | 7825 Elyria Rd | | | | Medina | OH | 44256 | |
| Cleary Timothy | | 7825 Elyria Rd | | | | Medina | OH | 44256 | |
| Cleary University | | Fmly Cleary College | 3601 Plymouth Rd | | | Ann Arbor | MI | 48105 | |
| Cleary University | | 3601 Plymouth Rd | | | | Ann Arbor | MI | 48105 | |
| Cleason Scott | | 581 W 7th St | | | | Salem | OH | 44460 | |
| Cleaver Larry L | | 4200 W County Rd 1000 N | | | | Muncie | IN | 47303-9601 | |
| Cleaver William | | 36003 Whitcomb St | | | | Livonia | MI | 48154 | |
| Cleburne Cnty Child Supp Div | | PO Box 25 | | | | Heflin | AL | 36264 | |
| Ciecon Oem Co | | 6767 Huntley Rd | | | | Columbus | OH | 43229 | |
| Cleer Jeffrey | | PO Box 426 | | | | Cortland | OH | 44410 | |
| Cleer John M | | 4670 Doty East Rd | | | | Southington | OH | 44470-9706 | |
| Cleer Ralph W | | 5724 Sarah Ave Nw | | | | Warren | OH | 44483-1159 | |
| Cleeves Iii William R | | 8196 W Birch Rd | | | | Roscommon | MI | 48653-8862 | |
| Clegg Daniel | | 750 Huffman Ave Apt 1 | | | | Dayton | OH | 45403 | |
| Clegg Electric Inc | | 121 N Tecumseh St | | | | Adrian | MI | 49221 | |
| Clegg Electric Inc | | PO Box 58 | | | | Adrian | MI | 49221 | |
| Clegg Kotomi | | 6801 Pearl Ridge Dr | | | | El Paso | TX | 79912 | |
| Clegg Timothy | | 107 Idaho Rd | | | | Austintown | OH | 44515 | |
| Clegg Werner & Fowler | | Reporting | 31275 Northwestern Hwy | Ste 123 | | Farmington Hill | MI | 48334 | |
| Clegg Werner and Fowler Reporting Inc | | 31275 Northwestern Hwy | Ste 123 | | | Farmington Hill | MI | 48334 | |
| Cleland Dennis | | 2185 Blackthorn | | | | Burton | MI | 48509 | |
| Cleland Dennis P | | 2185 Blackthorn Dr | | | | Burton | MI | 48509 | |
| Cleland Steven & Kathy | | 1535 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Cleland Steven & Kathy | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Clelland Dennis W | | 6435 East County Rd 650 S | | | | Walton | IN | 46994 | |
| Clelland Dennis Wayne | | 538 Raleigh Rd | | | | Galveston | IN | 46932 | |
| Clem Billy C | | 22090 Piney Chapel Rd | | | | Athens | AL | 35614-6614 | |
| Clem Carol M | | 14679 Dogwood Cir | | | | Athens | AL | 35611-8215 | |
| Clem Corwin | | 26745 1st St | | | | Ardmore | AL | 35739-8115 | |
| Clem Cruz | | 1882 Central Villa Ct | | | | Essexville | MI | 48732 | |
| Clem Deryl | | 20884 Edgewood Rd | | | | Athens | AL | 35614 | |
| Clem Dixie | | PO Box 72 | | | | Denver | IN | 46926 | |
| Clem George | | 20 Tambourine Ln | | | | Decatur | AL | 35603 | |
| Clem Glenda L | | 409 Merrymaid Dr | | | | Union | OH | 45322-3015 | |
| Clem James | | 2609 Fick Rd | | | | Lapeer | MI | 48446 | |
| Clem Jared | | 1024 Deer Run Dr | | | | Kokomo | IN | 46901 | |
| Clem Jr Cecil | | 24166 Shipley Hollow Rd | | | | Elkmont | AL | 35620-4900 | |
| Clem Jr Fred | | 17933 Witty Mills Rd | | | | Elkmont | AL | 35620-5323 | |
| Clem Kenneth | | 17355 Sledge Rd | | | | Athens | AL | 35611 | |
| Clem Kesha | | 20 Tambourine Ln | | | | Decatur | AL | 35603 | |
| Clem Marsha S | | 342 Danem Dr | | | | N Beavercreek | OH | 45430 | |
| Clem Stephen | | 1024 Deer Run Dr | | | | Kokomo | IN | 46901-9770 | |
| Clem Stevie | | 16034 Mcculley Mill Rd | | | | Athens | AL | 35613-6725 | |
| Clem Susan | | PO Box 1424 | | | | Athens | AL | 35611 | |
| Clem Susan C | | 18672 Sulphur Creek Dr | | | | Elkmont | AL | 35620 | |
| Clemens & Spencer | | 112 E Pecan St Ste 1500 | | | | San Antonio | TX | 78205 | |
| Clemens and Spencer | | 112 E Pecan St Ste 1500 | | | | San Antonio | TX | 78205 | |
| Clemens Andra F | | 7313 Calmcrest Ct | | | | Dayton | OH | 45424-2623 | |
| Clemens Manufacturing Of | | Frmly Clements Mfg Co Inc | 6400 Sterling Dr N Ste A | | | Sterling Heights | MI | 48312 | |
| Clemens Manufacturing Of Eft | | Frmly Clements Mfg Co Inc | 6400 Sterling Dr N Ste A | | | Sterling Heights | MI | 48312 | |
| Clemens Mary E | | 320 Terrace Dr Apt 31 | | | | Flushing | MI | 48433-1975 | |
| Clemens William | | 939 Chelsea | | | | Dayton | OH | 45420 | |
| Clemenshaw C | | 7375 Bucks Dr | | | | Grand Blanc | MI | 48439-8503 | |
| Clemenshaw D | | 5157 Bloss Dr | | | | Swartz Creek | MI | 48473 | |
| Clement Carl | | PO Box 8550 Co Rd 214 | | | | Trinity | AL | 35673 | |
| Clement Communications | | Concord Industrial Pk | PO Box 500 | | | Concordville | PA | 19331-0500 | |
| Clement Communications Concord Industrial Park | | PO Box 500 | | | | Concordville | PA | 19331-0500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clement Communications Inc | | Concord Industrial Pk | | | | Concordville | PA | 19331 | |
| Clement Communications Inc | | PO Box 500 | | | | Concordville | PA | 19331-0500 | |
| Clement Douglas | | 3631 East Elm Rd | | | | Oak Creek | WI | 53154 | |
| Clement John K | | PO Box 192 | | | | Ransomville | NY | 14131-0192 | |
| Clement Keith | | 13039 152nd Ave | | | | Grand Haven | MI | 49417 | |
| Clement Mary Ellen | | 1825 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Clement Mary Ellen | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Clement Michael | | 94 Weiland Woods La | | | | Rochester | NY | 14626 | |
| Clement Samuel R | | 1805 Westcliff Dr | | | | Wichita Falls | TX | 76306-5261 | |
| Clement Todd | | 7661 W Darbee Rd | | | | Fairgrove | MI | 48733-9707 | |
| Clement Wolter | | 1004 S Birney St | | | | Bay City | MI | 48708 | |
| Clemente Erin | | 37414 Pleasant View | | | | New Baltimore | MI | 48047 | |
| Clemente Theresa | | 1001 South Pk Dr | | | | Brookfield | OH | 44403 | |
| Clementi Nicholas J | | 1383 Drexel Ave Nw | | | | Warren | OH | 44485-2113 | |
| Clementina Munoz | | 2304 Troy St | | | | Saginaw | MI | 48601 | |
| Clementine Dye | | 2205 W Stoker Dr | | | | Saginaw | MI | 48604 | |
| Clementine Dye | | 2205 West Stoker Dr | | | | Saginaw | MI | 48604 | |
| Clementine Forehand | | 170 Hinchey Rd | | | | Rochester | NY | 14624 | |
| Clementine Knowles | | PO Box 1171 | | | | Lockport | NY | 14095 | |
| Clementine Walker | | 114 Weldon St | | | | Rochester | NY | 14611 | |
| Clements Arthur W | | 3158 S Towerline | | | | Bridgeport | MI | 48722-9614 | |
| Clements Charlene | | 7364 Crystal Lake Dr | | | | Swartz Creek | MI | 48473 | |
| Clements Dennis | | 5930 Teft Rd | | | | Saint Charles | MI | 48655-8537 | |
| Clements Donald | | 52 Lake Shore Dr | | | | Springvalley | OH | 45370 | |
| Clements Erik | | 23 Vera Ave | | | | Cheektowaga | NY | 14225 | |
| Clements James P | | 4409 W Caro Rd | | | | Caro | MI | 48723-9675 | |
| Clements Jason | | 5358 Dushore Dr | | | | Dayton | OH | 45427 | |
| Clements Judith | | 3158 S Towerline Rd | | | | Bridgeport | MI | 48722-9614 | |
| Clements Manufacturing Of Eft | | Frmly Clements Mfg Co Inc | 6400 Sterling Dr N Ste A | | | Sterling Heights | MI | 48312 | |
| Clements Manufacturing Of Eft Michigan Llc | | 6400 Sterling Dr N Ste A | | | | Sterling Heights | MI | 48312 | |
| Clements Manufacturing Of Michigan Llc | | 6400 Sterling Dr N Ste A | | | | Sterling Heights | MI | 48312 | |
| Clements Michael | | 186 Eastway | | | | Maghull | | L316AQ | United Kingdom |
| Clements National Company | | 6650 South Narragansett | | | | Chicago | IL | 60638 | |
| Clements Paul T | | 209 Engelhardt Dr | | | | Bay City | MI | 48706-2813 | |
| Clements Peter | | 3320 N Sturgeon Rd | | | | Midland | MI | 48640 | |
| Clements Robert M | | 1102 W Kurtz Ave | | | | Flint | MI | 48505-1280 | |
| Clements Thomas | | 2427 Kopka Ct | | | | Bay City | MI | 48708 | |
| Clemex Technologies Inc | | 800 Boul Guimond | | | | Longueuil | PQ | J4G 1T5 | Canada |
| Clemex Technologies Inc | | 800 Boul Guimond | | | | Longueuil Canada | PQ | J4G 1T5 | Canada |
| Clemmie Baldwin | | 7048 Marsh Creek Dr | | | | Trotwood | OH | 45426 | |
| Clemmons Jerry | | 1623 Co Rd 533 | | | | Rogersville | AL | 35652-9802 | |
| Clemmons Larry L | | 8784 Tanglewood Dr | | | | Springboro | OH | 45066-9693 | |
| Clemmons Meshane | | 923 Wall St | | | | Douglas | GA | 31533 | |
| Clemons Beatrice | | 12732 Ripley | | | | Athens | AL | 35611 | |
| Clemons Bradley | | 10338 N Old Rt 31 | | | | Macy | IN | 46951 | |
| Clemons Harold | | 5700 Sulphur Springs Rd | | | | Brookville | OH | 45309-9717 | |
| Clemons Lois | | 1416 Bloomfield Blvd | | | | Saginaw | MI | 48601-5104 | |
| Clemons Maxine | | 9116 Luea Ln | | | | Swartz Creek | MI | 48473-1005 | |
| Clemons Michael | | 2555 W Lincoln 211 | | | | Anaheim | CA | 92801 | |
| Clemons Rebecca | | 1695 Jeannie Dr | | | | Marblehead | OH | 43440 | |
| Clemons Shirley | | 2480 Transit Rd Apt A | | | | Newfane | NY | 14108 | |
| Clemons Steve | | PO Box 8024 Mc481jpn023 | | | | Plymouth | MI | 48170 | |
| Clemons Victoria | | 5005 Eichelberger Ave | | | | Dayton | OH | 45406 | |
| Clemson Edupro Inc | | 211 Camelot Rd | | | | Clemson | SC | 29631 | |
| Clemson Edupro Inc | | 211 Camelot Rd | | | | Clemson | SC | 29633 | |
| Clemson Edupro Inc | | PO Box 1862 | | | | Clemson | SC | 29633 | |
| Clemson University | | Accounts Receivable | PO Box 345307 | | | Clemson | SC | 29634-5307 | |
| Clemson University | | Office Of Prof Development | P O Drawer 912 | | | Clemson | SC | 29633-0912 | |
| Clemson University Accounts Receivable | | PO Box 345307 | | | | Clemson | SC | 29634-5307 | |
| Clemson University Office Of Prof Development | | P O Drawer 912 | | | | Clemson | SC | 29633-0912 | |
| Clendenen Philip | | 1701 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Clendenin Harold W | | PO Box 945 | | | | Robertsdale | AL | 36567 | |
| Clendenin Ralph E | | 4779 S New Columbus Rd | | | | Anderson | IN | 46013-3968 | |
| Clendenin Robert | | 636 Wilson Sharpsville Rd | | | | Cortland | OH | 44410-9501 | |
| Clendenin T | | 714 Maple St PO Box 363 | | | | Frankton | IN | 46044 | |
| Clendening Jeffrey A | | 1792 Piker Rd | | | | Milford | OH | 45150-2674 | |
| Clendenning Carl S | | 2147 N Armstrong St | | | | Kokomo | IN | 46901-5802 | |
| Clendenning Christine | | 320 Lake Shore Blvd Ext | | | | Rochester | NY | 14617 | |
| Clendenning Mark | | 320 Lakeshore Blvd Ext | | | | Rochester | NY | 14617 | |
| Clensy Tim | | 5228 W 700 N | | | | Middletown | IN | 47356 | |
| Clenton Mcdaniel Iii | | 6041 Vanderbilt Dr | | | | Mt Morris | MI | 48458 | |
| Cleo Clardy | | 22225 Cagle Rd | | | | Athens | AL | 35614 | |
| Cleo Cummings Jr | | 1332 S Ohio | | | | Kokomo | IN | 46902 | |
| Cleo D Teague Clerk Register | | Account Of Gerard G Washco Jr | Case Dr 83 49801 | PO Box 668 | | Decatur | AL | | |
| Cleo D Teague Clerk register Account Of Gerard G Washco Jr | | Case Dr 83 49801 | PO Box 668 | | | Decatur | AL | 35602 | |
| Cleo Inc | | 4025 Viscount Ave | | | | Memphis | TN | 38118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cleo Inc | | 4025 Viscount | | | | Memphis | TN | 38118 | |
| Cleo Inc | | PO Box 2121 | | | | Memphis | TN | 38159 | |
| Cleo Woodruff | | 2001 Maranatha Dr | | | | Frankfort | IN | 46041 | |
| Cleo Yancer | | 1070 S Miller Rd | | | | Saginaw | MI | 48609 | |
| Cleophas Brown | | 6302 Rustic Ridge Trl | | | | Grand Blanc | MI | 48439 | |
| Cleophis Barnes | | 1638 Madison | | | | Grand Rapids | MI | 49507 | |
| Cleri Curt | | 457 Davison Rd Apt C13 | | | | Lockport | NY | 14094 | |
| Clerk 18th District Court | | Acct Of Suzanne Boone | Case 93 55344 Lt | 36675 Ford Rd | | Westland | MI | 26613-4962 | |
| Clerk 18th District Court Acct Of Suzanne Boone | | Case 93 55344 Lt | 36675 Ford Rd | | | Westland | MI | 48185 | |
| Clerk Adams County Court | | Acct Of Roberta C Deleon | Case 94c14265 | 1931 E Bridge | | Brighton | CO | 52337-4941 | |
| Clerk Adams County Court Acct Of Roberta C Deleon | | Case 94c14265 | 1931 E Bridge | | | Brighton | CO | 80601 | |
| Clerk Allen Cir Ct Small Claim | | Acct Of William Duke | Case 02001 Sc92 12957 | Rm 101 Ct Hse 715 S Calhoun St | | Fort Wayne | IN | 28248-8577 | |
| Clerk Allen Cir Ct Small Claim Acct Of William Duke | | Case 02001 Sc92 12957 | Rm 101 Ct Hse 715 S Calhoun St | | | Fort Wayne | IN | 46802 | |
| Clerk Allen Superior Court | | Acct Of Charles Haines | Case Sc90 1064 | 715 S Calhoun St Rm 101 | | Fort Wayne | IN | 27152-9895 | |
| Clerk Allen Superior Court | | Acct Of John Salter | Case 02d01 9402 Jp 165 | Courthouse 715 S Calhoun St | | Fort Wayne | IN | 25782-0873 | |
| Clerk Allen Superior Court | | Acct Of Mark Boynton | Case S 87 114 | Allen County Courthouse | | Ft Wayne | IN | 15942-7347 | |
| Clerk Allen Superior Court Acct Of Charles Haines | | Case Sc90 1064 | 715 S Calhoun St Rm 101 | | | Fort Wayne | IN | 46802 | |
| Clerk Allen Superior Court Acct Of John Salter | | Case 02d01 9402 Jp 165 | Courthouse 715 S Calhoun St | | | Fort Wayne | IN | 46802 | |
| Clerk Allen Superior Court Acct Of Mark Boynton | | Case S 87 114 | Allen County Courthouse | | | Ft Wayne | IN | 46802 | |
| Clerk And Masters Office | | 41 Public Square | | | | Columbia | TN | 38401 | |
| Clerk Atascosa Cty Court | | Acct Of Mary E Hernandez | Case 10117 | No 52 Courthouse Circle | | Jourdanton | TX | 45866-1774 | |
| Clerk Atascosa Cty Court Acct Of Mary E Hernandez | | Case 10117 | No 52 Courthouse Circle | | | Jourdanton | TX | 78026 | |
| Clerk Bcscp | | Acct Of Bernice Jackson | Case Dc 007562 94 | 49 Rancocas Rd | | Mt Holly | NJ | 15864-6372 | |
| Clerk Bcscp Acct Of Bernice Jackson | | Case Dc 007562 94 | 49 Rancocas Rd | | | Mt Holly | NJ | 08060 | |
| Clerk Blackford Circuit Court | | Acct Of James E Atkinson Jr | Case 86 221 | Court House | | Hartford City | IN | 31474-0115 | |
| Clerk Blackford Circuit Court Acct Of James E Atkinson Jr | | Case 86 221 | Court House | | | Hartford City | IN | 47348 | |
| Clerk Butler Cty Common Pleas | | Acct Of Eloise T Mcgowan | Case Cv86 01 0045 | | | | | 27342-4559 | |
| Clerk Butler Cty Common Pleas Acct Of Eloise T Mcgowan | | Case Cv86 01 0045 | | | | | | | |
| Clerk Canton Municipal Court | | Acct Of Shirley Shalemberger | Case 92 Cvf 3809 | | | | | 28166-3276 | |
| Clerk Canton Municipal Court Acct Of Shirley Shalemberger | | Case 92 Cvf 3809 | | | | | | | |
| Clerk Cass County Circuit Ct | | 200 Ct Pk C O Cs Coll Div | | | | Logansport | IN | 46947 | |
| Clerk Cass Cty Circuit Court | | Acct Of Eric J Thomas | Case 90c01 9304 Dr 00071 | 200 Ct Pk Cass Cty Govt Bldg | | Logansport | IN | 30150-1814 | |
| Clerk Cass Cty Circuit Court Acct Of Eric J Thomas | | Case 90c01 9304 Dr 00071 | 200 Ct Pk Cass Cty Govt Bldg | | | Logansport | IN | 46947 | |
| Clerk Cass Superior Ct | | Acct Of Charles Booth | Case 09d01 9404 Sc00387 | Courthouse | | Logansport | IN | 31146-0704 | |
| Clerk Cass Superior Ct Acct Of Charles Booth | | Case 09d01 9404 Sc00387 | Courthouse | | | Logansport | IN | 46947 | |
| Clerk Child Support Office | | PO Box 1627 | | | | Greenville | TX | 75401 | |
| Clerk Cir Court Vermilion Cty | | Acct Of Sylvia L Nesmith | Case 91 D 433 | 7 North Vermilion St | | Danville | IL | 24480-1880 | |
| Clerk Cir Court Vermilion Cty Acct Of Sylvia L Nesmith | | Case 91 D 433 | 7 North Vermilion St | | | Danville | IL | 61832 | |
| Clerk Circuit Clerk Will Cnty | | Acct Of Troncito Amador | Case 82 D 1367 | 14 W Jefferson St | | Joliet | IL | 45276-0093 | |
| Clerk Circuit Clerk Will Cnty | | Acct Of Gunther Lehmwald | Case 83 D 364 | 14 W Jefferson St | | Joliet | IL | 32338-6374 | |
| Clerk Circuit Clerk Will Cnty Acct Of Gunther Lehmwald | | Case 83 D 364 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Circuit Clerk Will Cnty Acct Of Troncito Amador | | Case 82 D 1367 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Circuit Court | | Acct Of James W Robinson | Case 215142 | | | | | 27838-9370 | |
| Clerk Circuit Court | | Acct Of James W Robinson | Case 129222 | 4110 Chain Bridge Rd | | Fairfax | VA | 27838-9370 | |
| Clerk Circuit Court | | PO Box 1000 | | | | Bradenton | FL | 34205 | |
| Clerk Circuit Court Acct Of James W Robinson | | Case 129222 | 4110 Chain Bridge Rd | | | Fairfax | VA | 22030 | |
| Clerk Circuit Court Acct Of James W Robinson | | Case 215142 | | | | | | | |
| Clerk Circuit Court Cook Cnty | | Acct Of Laszlo Biczo | Case 95 0 9662 | 28 N Clark St Rm 200 | | Chicago | IL | 35866-2352 | |
| Clerk Circuit Court Cook Cnty | | Acct Of John Weatherly | Case 86d52412 | 28 N Clark St Rm 200 | | Chicago | IL | 35242-6903 | |
| Clerk Circuit Court Cook Cnty Acct Of John Weatherly | | Case 86d52412 | 28 N Clark St Rm 200 | | | Chicago | IL | 60602 | |
| Clerk Circuit Court Cook Cnty Acct Of Laszlo Biczo | | Case 95 0 9662 | 28 N Clark St Rm 200 | | | Chicago | IL | 60602 | |
| Clerk Circuit Court Family Div | | Acct Of James D Matuszewski | Case 92 Fa 934 789 | 901 N 9th St Room 104 | | Milwaukee | WI | 39168-1761 | |
| Clerk Circuit Court Family Div Acct Of James D Matuszewski | | Case 92 Fa 934 789 | 901 N 9th St Room 104 | | | Milwaukee | WI | 53233 | |
| Clerk Circuit Court Fsd | | Acct Of Michael J Partington | Case 94 Fa 945 917 | 901 N 9th St Room 104 | | Milwaukee | WI | 38764-4859 | |
| Clerk Circuit Court Fsd Acct Of Michael J Partington | | Case 94 Fa 945 917 | 901 N 9th St Room 104 | | | Milwaukee | WI | 53233 | |
| Clerk Circuit Court Will Cnty | | Acct Of Jerry Mohler | Case 91d1484 | 14 W Jefferson St | | Joliet | IL | 32044-0521 | |
| Clerk Circuit Court Will Cnty | | Acct Of James Hubbell | Case 89d763 | 14 W Jefferson St | | Joliet | IL | 34542-3078 | |
| Clerk Circuit Court Will Cnty | | Acct Of Thomas W Stefanski | Case 87 D 475 | 14 W Jefferson St | | Joliet | IL | 34838-2548 | |
| Clerk Circuit Court Will Cnty | | Acct Of David Mc Guire | Case 87d20 | 14 W Jefferson St | | Joliet | IL | 34134-7410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Circuit Court Will Cnty Acct Of David Mc Guire | | Case 87d20 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Circuit Court Will Cnty Acct Of James Hubbell | | Case 89d763 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Circuit Court Will Cnty Acct Of Jerry Mohler | | Case 91d1484 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Circuit Court Will Cnty Acct Of Thomas W Stefanski | | Case 87 D 475 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Circuit Crt Domest Rel | | Acct Of Ronald J Evers | Case Dr 94 12763 | PO Box 2591 | | Orlando | FL | 37046-7443 | |
| Clerk Circuit Crt Domest Rel Acct Of Ronald J Evers | | Case Dr 94 12763 | PO Box 2591 | | | Orlando | FL | 32801 | |
| Clerk Circuit Crt Fam Supp Div | | Acct Of Bonnie A Newby | Case 651 442 | | | Milwaukee | WI | 23056-9055 | |
| Clerk Circuit Crt Fam Supp Div Acct Of Bonnie A Newby | | Case 651 442 | 901 N 9th St Rm 104 | 901 N 9th St Rm 104 | | Milwaukee | WI | 53233 | |
| Clerk Circuit Ct Jackson Cty | | Acct Of Louis A Shepherd Jr | Case Cv91 12822 | | | | | 57760-7816 | |
| Clerk Circuit Ct Jackson Cty Acct Of Janice K Taylor | | Case Cv91 25333 | | | | | | | |
| Clerk Circuit Ct Jackson Cty Acct Of Louis A Shepherd Jr | | Case Cv91 12822 | | | | | | | |
| Clerk Common Pleas Defiance Cnty | | 221 Clinton | | | | Defiance | OH | 43512 | |
| Clerk Cook County Circuit Crt | | Acct Of Albert Farmer | Case 88d 75497 | 32 W Randolph St Room 1350 | | Chicago | IL | 33640-9599 | |
| Clerk Cook County Circuit Crt Acct Of Albert Farmer | | Case 88d 75497 | 32 W Randolph St Room 1350 | | | Chicago | IL | 60601 | |
| Clerk Cook Cty Circuit Court | | Acct Of Kenneth J Kuchar | Case 88 D 19306 | 32 West Randolph Rm 1350 | | Chicago | IL | 32754-1362 | |
| Clerk Cook Cty Circuit Court | | Acct Of Bruce J Kachmarik | Case 91 D 06885 | 28 N Clark St Rm 200 | | Chicago | IL | 33366-7453 | |
| Clerk Cook Cty Circuit Court | | Acct Of Bruce J Kachmarik | Case 91 D 06885 | 32 West Randolph Rm 1350 | | Chicago | IL | 33366-7453 | |
| Clerk Cook Cty Circuit Court Acct Of Bruce J Kachmarik | | Case 91 D 06885 | 32 West Randolph Rm 1350 | | | Chicago | IL | 60601 | |
| Clerk Cook Cty Circuit Court Acct Of Bruce J Kachmarik | | Case 91 D 06885 | 28 N Clark St Rm 200 | | | Chicago | IL | 60602 | |
| Clerk Cook Cty Circuit Court Acct Of Kenneth J Kuchar | | Case 88 D 19306 | 32 West Randolph Rm 1350 | | | Chicago | IL | 60601 | |
| Clerk Dayton Municipal Ct | | Acct Of Bruce S Hobson | Case Cj 17048 | 301 W 3rd St Dayton Cty Ct Bld | | Dayton | OH | 42892-8077 | |
| Clerk Dayton Municipal Ct Acct Of Bruce S Hobson | | Case Cj 17048 | 301 W 3rd St Dayton Cty Ct Bld | | | Dayton | OH | 45402 | |
| Clerk Dc Superior Court | | Acct Of Emmett J Burbage | Case C 056191 | Fm Div Rm 4335a 500 Indiana Nw | | Washington | DC | 22236-4808 | |
| Clerk Dc Superior Court Acct Of Emmett J Burbage | | Case C 056191 | Fm Div Rm 4335a 500 Indiana Nw | | | Washington | DC | 20001 | |
| Clerk Dc Superior Crt | | 500 Indiana Ave Nw 4201 | | | | Washington | DC | 20001 | |
| Clerk Defiance Municipal Ct | | Acct Of Fallie Shelton | Case C 94 281 | 324 Perry St | | Defiance | OH | 23388-2353 | |
| Clerk Defiance Municipal Ct | | Acct Of Jeremy Williamson | Case Sc94 384 | 324 Perry St | | Defiance | OH | 28734-7801 | |
| Clerk Defiance Municipal Ct Acct Of Fallie Shelton | | Case C 94 281 | 324 Perry St | | | Defiance | OH | 43512 | |
| Clerk Defiance Municipal Ct Acct Of Jeremy Williamson | | Case Sc94 384 | 324 Perry St | | | Defiance | OH | 43512 | |
| Clerk District Court | | Acct Of James B Howell | Case Sm93 17787 | Jefferson Cty Courthouse | | Birmingham | AL | 42592-5201 | |
| Clerk District Court Acct Of James B Howell | | Case Sm93 17787 | Jefferson Cty Courthouse | | | Birmingham | AL | 35263-0061 | |
| Clerk Douglas County Court | | Acct Of Cheryl J Gaines | Case C94 04919 | 1819 Farnam St | | Omaha | NE | 68183 | |
| Clerk Douglas County Court Acct Of Cheryl J Gaines | | Case C94 04919 | 1819 Farnam St | | | Omaha | NE | 68183 | |
| Clerk Franklin County Court | | Acct Of Winslow H Johnson | Case 85 Dr 09 2782 | 373 South High 13th Fl | | Columbus | OH | 27548-1156 | |
| Clerk Franklin County Court Acct Of Winslow H Johnson | | Case 85 Dr 09 2782 | 373 South High 13th Fl | | | Columbus | OH | 43215 | |
| Clerk Franklin Cty Dist Court | | Acct Of Larry J Jackson | Case 93 D 341 | PO Box 637 | | Ottawa | KS | 50944-8112 | |
| Clerk Franklin Cty Dist Court Acct Of Larry J Jackson | | Case 93 D 341 | PO Box 637 | | | Ottawa | KS | 66067 | |
| Clerk Fulton Circuit Crt | | PO Box 524 | | | | Rochester | IN | 46975 | |
| Clerk Fulton County County Acct Of Debra A Willieford | | Case 93vg32999 | | | | | | | |
| Clerk Fulton Cty Ga State Ct | | Acct Of Debra A Willieford | Case 94vg43777 | | | | | 25715-3211 | |
| Clerk Fulton Cty Ga State Ct | | Acct Of Angela C Rodriguez | Case 94vg0044137 | | | | | 25339-8979 | |
| Clerk Fulton Cty Ga State Ct Acct Of Angela C Rodriguez | | Case 94vg0044137 | | | | | | | |
| Clerk Fulton Cty Ga State Ct Acct Of Debra A Willieford | | Case 94vg43777 | | | | | | | |
| Clerk Gary City Court | | 401 Broadway | | | | Gary | IN | 46402 | |
| Clerk General Sessions Court Acct Of Carl Woods | | Case 92gc21749 | | | | | | | |
| Clerk Giles Cnty Court | | PO Box 678 | | | | Pulaski | TN | 38478 | |
| Clerk Grant County Court | | Acct Of William Andrick | Case 27d03 9402 Cp 51 | Courthouse Rm 394 | | Marion | IN | 30960-7321 | |
| Clerk Grant County Court Acct Of William Andrick | | Case 27d03 9402 Cp 51 | Courthouse Rm 394 | | | Marion | IN | 46952 | |
| Clerk Grant Superior Court | | Acct Of Curtis Whisenant | Acct 27d03 9303 Cp 65 | Grant County Courthouse | | Marion | IN | 25372-1041 | |
| Clerk Grant Superior Court 3 | | Acct Of Larry J Velasquez | Cause 27d03 9210 Cp 258 | Grant County Courthouse | | Marion | IN | 31740-5002 | |
| Clerk Grant Superior Court 3 Acct Of Larry J Velasquez | | Cause 27d03 9210 Cp 258 | Grant County Courthouse | | | Marion | IN | 46952 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 649 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Grant Superior Court Acct Of Curtis Whisenant | | Acct 27d03 9303 Cp 65 | Grant County Courthouse | | | Marion | IN | 46952 | |
| Clerk Grant Superior Court I | | Acct Of Leon D Lenhart | Case 27d01 9305 Cp 335 | Court House | | Marion | IN | 31232-6509 | |
| Clerk Grant Superior Court I | | For Acct Of Leon D Lenhart | Case 27d01 9104 Cp 199 | Courthouse | | Marion | IN | 31232-6509 | |
| Clerk Grant Superior Court I Acct Of Leon D Lenhart | | Case 27do1 9305 Cp 335 | Court House | | | Marion | IN | 46952 | |
| Clerk Grant Superior Court I For Acct Of Leon D Lenhart | | Case27d01 9104 Cp 199 | Courthouse | | | Marion | IN | 46952 | |
| Clerk Greene Cty Circuit Crt | | Acct Of Tammie J Kittrell | Case 593ac1191 | | | | | 49866-3757 | |
| Clerk Greene Cty Circuit Crt Acct Of Tammie J Kittrell | | Case 593ac1191 | | | | | | | |
| Clerk Hamilton Cty Superior Ct | | Acct Of Stanton E Troy | Case 29 D03 9301 Dr 00042 | One Hamilton Cnty Sq 106 | | Noblesville | IN | 31252-7479 | |
| Clerk Hamilton Cty Superior Ct Acct Of Stanton E Troy | | Case 29 D03 9301 Dr 00042 | One Hamilton Cnty Sq 106 | | | Noblesville | IN | 46060 | |
| Clerk Hammond City Court | | 5925 Calumet Ave | | | | Hammond | IN | 46320 | |
| Clerk Hendricks County | | Acct Of James Lee Headlee | Case 32c01 9309 Jp 82 | PO Box 599 | | Danville | IN | 31582-9382 | |
| Clerk Hendricks County Acct Of James Lee Headlee | | Case 32c01 9309 Jp 82 | PO Box 599 | | | Danville | IN | 46122 | |
| Clerk Henrico Cty Gen Dist Ct | | Acct Of Gilen Byers Ii | Case 91000318 | PO Box 27032 | | Richmond | VA | 36270-8462 | |
| Clerk Henrico Cty Gen Dist Ct Acct Of Gilen Byers Ii | | Case 91000318 | PO Box 27032 | | | Richmond | VA | 23273 | |
| Clerk Henry County | | Acct Of Joyce Weber | Case 33c01 9311 Cp 116 | Courthouse | | New Castle | IN | 30760-7239 | |
| Clerk Henry County Court Acct Of Joyce Weber | | Case 33c01 9311 Cp 116 | Courthouse | | | New Castle | IN | 47362 | |
| Clerk Henry County Court | | PO Box B | | | | New Castle | IN | 47362 | |
| Clerk Henry Cty Com Pls | | PO Box 71 | | | | Napoleon | OH | 43545 | |
| Clerk Holmes County Court | | Acct Of Daniel Spehar | Case 92 Cvi 182 | 1 E Jackson Ste 101 | | Millersburg | OH | 27538-0948 | |
| Clerk Holmes County Court Acct Of Daniel Spehar | | Case 92 Cvi 182 | 1 E Jackson Ste 101 | | | Millersburg | OH | | |
| Clerk Howard County Court | | Acct Of Charles Wilkins | Case 34c01 9401 Rs 03 93 R 55 | PO Box 9004 | | Kokomo | IN | 30768-2125 | |
| Clerk Howard County Court Acct Of Charles Wilkins | | Case 34c01 9401 Rs 03 93 R 55 | PO Box 9004 | | | Kokomo | IN | 46904-9004 | |
| Clerk Howard Cty Superior Crt | | Acct Of Mike Earl | Case 34d03 9308 Sc 01765 | Courthouse | | Kokomo | IN | 31362-0837 | |
| Clerk Howard Cty Superior Crt Acct Of Mike Earl | | Case 34d03 9308 Sc 01765 | Courthouse | | | Kokomo | IN | 46901 | |
| Clerk Howard Superior Court | | Acct Of Cleveland L Pittman | Cause 34d01 9302 Dr 00026 | Pob 9004 Courthouse | | Kokomo | IN | 25368-8912 | |
| Clerk Howard Superior Court | | Account Of John E Walker | Cause 34d02 8910 Dr 00345 | | | Kokomo | IN | | |
| Clerk Howard Superior Court | | Acct Of Joan Barnes | Case 34e01 8802 Sc 379 | Howard Courthouse Room 108 | | Kokomo | IN | 31758-7712 | |
| Clerk Howard Superior Court Account Of John E Walker | | Cause 34d02 8910 Dr 00345 | | | | Kokomo | IN | 46901 | |
| Clerk Howard Superior Court Acct Of Cleveland L Pittman | | Cause 34d01 9302 Dr 00026 | Pob 9004 Courthouse | | | Kokomo | IN | 46904 | |
| Clerk Howard Superior Court Acct Of Joan Barnes | | Case 34e01 8802 Sc 379 | Howard Courthouse Room 108 | | | Kokomo | IN | 46901 | |
| Clerk Howard Superior Iii Ct | | Acct Of Bruce Smith | Cause 34d03 9303 Sc 767 | Courthouse | | Kokomo | IN | 30558-9849 | |
| Clerk Howard Superior Iii Ct Acct Of Bruce Smith | | Cause 34d03 9303 Sc 767 | Courthouse | | | Kokomo | IN | 46901 | |
| Clerk Iowa District Court | | Acct Of James Kostoglanis | Case Cd43942 | 416 W 4th St | | Davenport | IA | 33062-2556 | |
| Clerk Iowa District Court Acct Of James Kostoglanis | | Case Cd43942 | 416 W 4th St | | | Davenport | IA | 52803 | |
| Clerk Johnson County Court | | Acct Of Richard Jelinek | Case 91 C 6326 | | | | | 33434-8828 | |
| Clerk Johnson County Court Acct Of Richard Jelinek | | Case 91 C 6326 | | | | | | | |
| Clerk Johnson Cty Superior Ct | | Acct Of Yawar S Siddiqui | Case 41d02 9104 Dr 79 | Courthouse PO Box 368 | | Franklin | IN | 30664-8625 | |
| Clerk Johnson Cty Superior Ct Acct Of Yawar S Siddiqui | | Case 41d02 9104 Dr 79 | Courthouse PO Box 368 | | | Franklin | IN | 46131 | |
| Clerk Lake Superior Court | | 400 N Broadway Room 3 | | | | Gary | IN | 46402 | |
| Clerk Lawrence Township Court | | Acct Of Latonya Mays | Cause 49k03 9310 Sc 4963 | 4981 N Franklin Rd | | Lawrence | IN | 31478-6816 | |
| Clerk Lawrence Township Court Acct Of Latonya Mays | | Cause 49k03 9310 Sc 4963 | 4981 N Franklin Rd | | | Lawrence | IN | 46226 | |
| Clerk Logan City Dist Court | | Acct Of Kevin H Seligmann | Case 91 Jv 76 | PO Box 71 | | Sterling | CO | 52233-5758 | |
| Clerk Logan Cty Dist Court Acct Of Kevin H Seligmann | | Case 91 Jv 76 | PO Box 71 | | | Sterling | CO | 80751 | |
| Clerk Lorain Municipal Court | | Acct Of Gary Brubaker | Case 92 Cvf 0455 | 100 W Erie Ave | | Lorain | OH | 28432-7067 | |
| Clerk Lorain Municipal Court Acct Of Gary Brubaker | | Case 92 Cvf 0455 | 100 W Erie Ave | | | Lorain | OH | 44052 | |
| Clerk Madison County Court | | PO Box 1279 | | | | Anderson | IN | 46015 | |
| Clerk Madison County Court | | Acct Of William W Lehr | Case 2sd 82 336 | PO Box 1279 | | Anderson | IN | 31058-6303 | |
| Clerk Madison County Court | | Acct Of Danny L Jones | Case 48d01 9307 Dr 0566 | Government Ctr | | Anderson | IN | 30752-1457 | |
| Clerk Madison County Court | | Acct Of Ivan Lyons | Case 48e01 9405 Sc 1212 | PO Box 1279 | | Anderson | IN | 31340-2921 | |
| Clerk Madison County Court Acct Of Danny L Jones | | Case 48d01 9307 Dr 0566 | Government Ctr | | | Anderson | IN | 46016 | |
| Clerk Madison County Court Acct Of Ivan Lyons | | Case 48e01 9405 Sc 1212 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Clerk Madison County Court Acct Of William W Lehr | | Case 2sd 82 336 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Clerk Madison County Crt | | Acct Of Stephen Kempher | Case 48d03 9308 Dr 0635 | Madison Cty Government Ctr | | Anderson | IN | 30862-7866 | |
| Clerk Madison County Crt Acct Of Stephen Kempher | | Case 48d03 9308 Dr 0635 | Madison Cty Government Ctr | | | Anderson | IN | 46016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Madison Cty Circuit Ct | | Acct Of Nathaniel Winton | Case Cv94 504 | Courthouse 100 Northside Sq | | Huntsville | AL | 41870-9339 | |
| Clerk Madison Cty Circuit Ct Acct Of Nathaniel Winton | | Case Cv94 504 | Courthouse 100 Northside Sq | | | Huntsville | AL | 35801 | |
| Clerk Madison Cty Superior Ct | | Acct Of Jon C Shain | Case 48d01 9306 Cp0400 | Rm 1 Govt Ctr 16 E 9th St | | Anderson | IN | 32452-6574 | |
| Clerk Madison Cty Superior Ct Acct Of Jon C Shain | | Case 48d01 9306 Cp0400 | Rm 1 Govt Ctr 16 E 9th St | | | Anderson | IN | 46016 | |
| Clerk Magistrate Ct Fulton Co | | Acct Of George W Kennebrew | Case 93vg37740 | | | | | 25458-5540 | |
| Clerk Magistrate Ct Fulton Co Acct Of George W Kennebrew | | Case 93vg37740 | | | | | | | |
| Clerk Mahoning Cty Common Pls Acct Of Philip Albenze | | Case 93 Cv 2525 | | | | | | | |
| Clerk Mansfield Municipal Ct | | Acct Of Pamela Teaters | Case 92 Cvi 4969 | | | | | 28154-5860 | |
| Clerk Mansfield Municipal Ct Acct Of Pamela Teaters | | Case 92 Cvi 4969 | | | | | | | |
| Clerk Marion County | | Account Of Donald R Cline Ii | Cause S583 0765 | W 123 City County Bldg | | Indianapolis | IN | 30768-6610 | |
| Clerk Marion County Account Of Donald R Cline Ii | | Cause S583 0765 | W 123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Clerk Marion County Court | | Acct Of Mohammad Loh | Case 49k06 9305 Sc 4701 | 501 North Post Rd | | Indianapolis | IN | 31064-6529 | |
| Clerk Marion County Court Court Acct Of Mohammad Loh | | Case 49k06 9305 Sc 4701 | 501 North Post Rd | | | Indianapolis | IN | 46219 | |
| Clerk Marion Cty Garn Div | | Rm W134 City City Bldg | | | | Indianapolis | IN | 46204 | |
| Clerk Marion Cty Garn Division | | Acct Of Yawar S Siddiqui | Case 49f07 9211 Cp 1968 | W 140 City County Building | | Indianapolis | IN | 30664-8625 | |
| Clerk Marion Cty Garn Division Acct Of Yawar S Siddiqui | | Case 49f07 9211 Cp 1968 | W 140 City County Building | | | Indianapolis | IN | 46204 | |
| Clerk Marion Cty Sm Cl Washngt | | Acct Of Michael A White | Case 49k07 9310 Sco 5248 | 2184 E 54th St | | Indianapolis | IN | 31760-2202 | |
| Clerk Marion Cty Sm Cl Washngt Acct Of Michael A White | | Case 49k07 9310 Sco 5248 | 2184 E 54th St | | | Indianapolis | IN | 46220 | |
| Clerk Marion Cty Sm Clms Ct | | Acct Of Harris C Holland | Case 49k05 9306 Sc 4395 | 5450 Lafayette Rd | | Indianapolis | IN | 46254 | |
| Clerk Marion Cty Sm Clms Ct | | Acct Of William Bagley | Case 49k07 9403 Sc 1231 | Wash Twp 2184 E 54th St | | Indianapolis | IN | 42158-4253 | |
| Clerk Marion Cty Sm Clms Ct Acct Of Harris C Holland | | Case 49k05 9306 Sc 4395 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Clerk Marion Cty Sm Clms Ct Acct Of William Bagley | | Case 49k07 9403 Sc 1231 | Wash Twp 2184 E 54th St | | | Indianapolis | IN | 46220 | |
| Clerk Marion Cty Small Claims | | Acct Of Enid Bennette | Case 49k06 9303 Sc 2267 | 501 North Post Rd | | Indianapolis | IN | 30658-4660 | |
| Clerk Marion Cty Small Claims | | Acct Of William Lhuillier | Case 49k089305sc2466 | 5401 West Washington St | | Indianapolis | IN | 30484-9056 | |
| Clerk Marion Cty Small Claims Acct Of Enid Bennette | | Case 49k06 9303 Sc 2267 | 501 North Post Rd | | | Indianapolis | IN | 46219 | |
| Clerk Marion Cty Small Claims Acct Of William Lhuillier | | Case 49k089305sc2466 | 5401 West Washington St | | | Indianapolis | IN | 46241 | |
| Clerk Marion Cty Sml Claim Crt | | Acct Of William J Lhuillier | Case 49k06 9402 Sc 1272 | 501 North Post Rd | | Indianapolis | IN | 30484-9056 | |
| Clerk Marion Cty Sml Claim Crt Acct Of William J Lhuillier | | Case 49k06 9402 Sc 1272 | 501 North Post Rd | | | Indianapolis | IN | 46219 | |
| Clerk Marion Cty Sml Claims Acct Of Evelyn D Stewart | | Acct Of Evelyn D Stewart | Case 49k05 9303 Sc 02156 | 5450 Lafayette Rd | | Indianapolis | IN | 31158-7471 | |
| Clerk Marion Cty Sml Claims Acct Of Evelyn D Stewart | | Case 49k05 9303 Sc 02156 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Clerk Marion Small Claims Crt | | Acct Of Karen E Floyd | Case 49k06 9309 Cs 9665 | 501 North Post Rd Warren Div | | Indianapolis | IN | 31464-5528 | |
| Clerk Marion Small Claims Crt Acct Of Karen E Floyd | | Case 49k06 9309 Cs 9665 | 501 North Post Rd Warren Div | | | Indianapolis | IN | 46219 | |
| Clerk Marion Superior Court 12 | | 200 E Washington St | | | | Indianapolis | IN | 46204 | |
| Clerk Marion Superior Crt 13 | | W 1442 City County Bldg | | | | Indianapolis | IN | 46204 | |
| Clerk Mentor Municipal Crt | | 8500 Civic Ctr Blvd | | | | Mentor | OH | 44060 | |
| Clerk Milwaukee Circuit Court | | Acct Of John R Juds | Case 92 Fa 929798 | 901 N 9th St Rm 104 | | Milwaukee | WI | 39048-7068 | |
| Clerk Milwaukee Circuit Court Acct Of John R Juds | | Case 92 Fa 929798 | 901 N 9th St Rm 104 | | | Milwaukee | WI | 53233 | |
| Clerk Napoleon Municipal Court | | PO Box 502 | | | | Napoleon | OH | 43545 | |
| Clerk Niles Municipal Court | | Acct Of Helen Simmons | Case 93 Cvf 287 | | | | | 29346-2399 | |
| Clerk Niles Municipal Court Acct Of Helen Simmons | | Case 93 Cvf 287 | | | | | | | |
| Clerk Nolan Cnty District Crt | | PO Box 1236 | | | | Sweetwater | TX | 79556 | |
| Clerk Of 26th Judicial Court | | Webster Parish Court House | | | | Minden | LA | 71055 | |
| Clerk Of 29th District Crt | | PO Box 189 | | | | Palo Pinto | TX | 76484 | |
| Clerk Of Allen Circuit Court | | Acct Of Barbara Mccray | Case 02d01 9501 Sc 539 | 715 S Calhoun St | | Fort Wayne | IN | 22054-5473 | |
| Clerk Of Allen Circuit Court | | Acct Of Willie H Williams | Case O 74 329 | 715 S Calhoun Crths Room 200 | | Ft Wayne | IN | 31546-6401 | |
| Clerk Of Allen Circuit Court | | Acct Of Daniel Quintanilla | Cause 02c01 9207 Rs 76 | 715 S Calhoun Room 200 | | Ft Wayne | IN | 37266-5763 | |
| Clerk Of Allen Circuit Court Acct Of Barbara Mccray | | Case 02d01 9501 Sc 539 | 715 S Calhoun St | | | Fort Wayne | IN | 46802-1884 | |
| Clerk Of Allen Circuit Court Acct Of Daniel Quintanilla | | Cause 02c01 9207 Rs 76 | 715 S Calhoun Room 200 | | | Ft Wayne | IN | 46802-1881 | |
| Clerk Of Allen Circuit Court Acct Of Willie H Williams | | Case O 74 329 | 715 S Calhoun Crths Room 200 | | | Ft Wayne | IN | 46802 | |
| Clerk Of Allen County Family Support Payment For Account Of | | Support Payment For Account Of | Wt Comer Case 5 77 1769 | Allen County Court House | | Fort Wayne | IN | | |
| Clerk Of Allen County Family Support Payment For Account Of | | Wt Comer Case 5 77 1769 | Allen County Court House | | | Fort Wayne | IN | 46802 | |
| Clerk Of Allen Superior Court | | Acct Of Dan Quintanilla | Case 02d01 9409 Sc 15346 | 715 S Calhoun St Rm 101 | | Ft Wayne | IN | 37266-5763 | |
| Clerk Of Allen Superior Court | | Account Of Kevin A Smith | Case P 86 538 | 715 South Calhoun Room 203 | | Fort Wayne | IN | 36264-1821 | |
| Clerk Of Allen Superior Court Account Of Kevin A Smith | | Case P 86 538 | 715 South Calhoun Room 203 | | | Fort Wayne | IN | 46802-1813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Of Allen Superior Court Acct Of Dan Quintanilla | | Case 02d01 9409 Sc 15346 | 715 S Calhoun St Rm 101 | | | Ft Wayne | IN | 46802 | |
| Clerk Of Bartholomew County | | Family Support Payment For Acc | Of Mc Baird Case 86 Cd 730 | Bartholomew Cty Courthse | | Columbus | IN | | |
| Clerk Of Bartholomew County Family Support Payment For Acc | | Of Mc Baird Case 86 Cd 730 | Bartholomew Cty Courthse | | | Columbus | IN | 47201 | |
| Clerk Of Cass Circuit Court | | Acct Of John C Hill | Case C 79 48 | Cass County Govt Bldg | | Logansport | IN | 30750-8764 | |
| Clerk Of Cass Circuit Court Acct Of John C Hill | | Case C 79 48 | Cass County Govt Bldg | | | Logansport | IN | 46947 | |
| Clerk Of Cir Crt Sm Claims | | 104 W Front St | | | | Bloomington | IL | 61701 | |
| Clerk Of Circuit Court | | Acct Of Stephen A Mc Vey | Case Dr89 5526 | PO Box 2591 Domestic Relations | | Orlando | FL | 27452-1261 | |
| Clerk Of Circuit Court | | Acct Of Keffie Dean | Case 670 094 | 901 N 9th St Room 104 | | Milwaukee | WI | 16048-7615 | |
| Clerk Of Circuit Court | | For Acct Of M A White | Case 81 852 119024 | Courthouse Delaware Cty | | Muncie | IN | | |
| Clerk Of Circuit Court | | Acct Of Edward D Barnett | Case 276513 1 9 | Cent Govn Dep PO Box 3450 | | Tampa | FL | 31662-3932 | |
| Clerk Of Circuit Court | | Acct Of Michael K Emery | Case 92d57847 | 32 W Randolph Rm 1350 | | Chicago | IL | 34172-5237 | |
| Clerk Of Circuit Court | | PO Box 819 | | | | Sanford | FL | 32772 | |
| Clerk Of Circuit Court | | Acct Of Kerry L Stasch | Case 96 720 Fd 14 | 315 Court St | | Clearwater | FL | 56717-4424 | |
| Clerk Of Circuit Court | | Acct Of Kenneth Wakefield | Case 903 02992 | 10 N Tucker Dissolution Dept | | St Louis | MO | 48948-4484 | |
| Clerk Of Circuit Court Acct Of Edward D Barnett | | Case 276513 1 9 | Cent Govn Dep PO Box 3450 | | | Tampa | FL | 33601 | |
| Clerk Of Circuit Court Acct Of Keffie Dean | | Case 670 094 | 901 N 9th St Room 104 | | | Milwaukee | WI | 53233 | |
| Clerk Of Circuit Court Acct Of Kenneth Wakefield | | Case 903 02992 | 10 N Tucker Dissolution Dept | | | St Louis | MO | 63101 | |
| Clerk Of Circuit Court Acct Of Kerry L Stasch | | Case 96 720 Fd 14 | 315 Court St | | | Clearwater | FL | 34616 | |
| Clerk Of Circuit Court Acct Of Michael K Emery | | Case 92d57847 | 32 W Randolph Rm 1350 | | | Chicago | IL | 60601-3407 | |
| Clerk Of Circuit Court Acct Of Stephen A Mc Vey | | Case Dr89 5526 | PO Box 2591 Domestic Relations | | | Orlando | FL | 32802 | |
| Clerk Of Circuit Court Cook Ct | | Account Of William A Green Jr | Case 78d29636 | 32 W Randolph St Rm 1350 | | Chicago | IL | | |
| Clerk Of Circuit Court Cook Ct Account Of William A Green Jr | | Case 78d29636 | 32 W Randolph St Rm 1350 | | | Chicago | IL | 60601 | |
| Clerk Of Circuit Court For | | Acct Of Randy Pernod | Cause 27001 C 84 426 | Grant County Courthouse | | Marion | IN | 31152-0587 | |
| Clerk Of Circuit Court For Acct Of M A White | | Case81 852 119024 | Courthouse Delaware Cty | | | Muncie | IN | 47305 | |
| Clerk Of Circuit Court For Acct Of Randy Pernod | | Cause27001 C 84 426 | Grant County Courthouse | | | Marion | IN | 46953 | |
| Clerk Of Circuit Crt | | 145 Ne 2nd Ave | | | | Hillsboro | OR | 97134 | |
| Clerk Of Circuit Ct Cook Cnty | | Acct Of Wesley Mickens | Case Na 200 000041852 60 | 32 W Randolph Rm 1350 | | Chicago | IL | 19144-0176 | |
| Clerk Of Circuit Ct Cook Cnty Acct Of Wesley Mickens | | Case Na 200 000041852 60 | 32 W Randolph Rm 1350 | | | Chicago | IL | 60601 | |
| Clerk Of Circuit Ct Of Will Ct | | For Acct Of D G London | Case 88d522 | 14 W Jefferson St | | Joliet | IL | | |
| Clerk Of Circuit Ct Of Will Ct For Acct Of D G London | | Case88d522 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Of Circuit Ct Will Cnty | | Acct Of Scott Baker | Case 86 D 1606 | 14 W Jefferson St | | Joliet | IL | 47352-0109 | |
| Clerk Of Circuit Ct Will Cnty | | Acct Of Robert H Bacon | Case 92 D 4661 | 14 W Jefferson St | | Joliet | IL | 33934-3551 | |
| Clerk Of Circuit Ct Will Cnty Acct Of Robert H Bacon | | Case 92 D 4661 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Of Circuit Ct Will Cnty Acct Of Scott Baker | | Case 86 D 1606 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Of Circuit Family Suppor | | For Account Of Michael L | Schiling Case 732 215 | Bin No 271 | | Milwaukee | WI | | |
| Clerk Of Circuit Family Suppor For Account Of Michael L | | Schiling Case732 215 | Bin No 271 | | | Milwaukee | WI | 53288 | |
| Clerk Of Cnty Crt Civil Div | | 330 E Bay St Room 103 | | | | Jacksonville | FL | 32202 | |
| Clerk Of Cook Cty Rm200 | | 28 N Clark St | | | | Chicago | IL | 60602 | |
| Clerk Of Court | | Account Of George E Bailey | Case 4977 | PO Box 287 | | Laurens | SC | 25476-4408 | |
| Clerk Of Court | | Acct Of Daniel Lockett | Case 368557322 | PO Box 186 | | Ocilla | GA | 25888-6544 | |
| Clerk Of Court | | PO Box 409 | | | | Wapakoneta | OH | 45895 | |
| Clerk Of Court | | Account Of JI Waskiewicz | Case 86 Fa 367 | 320 S Main St Rm 225 | | Jefferson | WI | | |
| Clerk Of Court | | PO Box 219 | | | | Moncks Crner | SC | 29461 | |
| Clerk Of Court | | Po Drawer 11746 | | | | Rock Hill | SC | 29731 | |
| Clerk Of Court | | Acct Of Gerald Nagl | Case 93 Fa 1470 025 | 515 W Moreland Blvd Rm 202 | | Waukesha | WI | 39150-0377 | |
| Clerk Of Court | | Acct Of Daniel E Kafura | Case 91 Fa 432 | PO Box 1986 | | West Bend | WI | 38842-0099 | |
| Clerk Of Court | | Acct Of Hilary N La Pointe | Case 91 Fj 18 | 51 S Main St | | Janesville | WI | 53140-5846 | |
| Clerk Of Court Account Of George E Bailey | | Case 4977 | PO Box 287 | | | Laurens | SC | 29360 | |
| Clerk Of Court Account Of JI Waskiewicz | | Case86 Fa 367 | 320 S Main St Rm 225 | | | Jefferson | WI | 53549 | |
| Clerk Of Court Acct Of Christine Prosen | | Case 93cv2886a | | | | | | | |
| Clerk Of Court Acct Of Daniel E Kafura | | Case 91 Fa 432 | PO Box 1986 | | | West Bend | WI | 53095 | |
| Clerk Of Court Acct Of Daniel Lockett | | Case 368557322 | PO Box 186 | | | Ocilla | GA | 31774-0186 | |
| Clerk Of Court Acct Of Gerald Nagl | | Case 93 Fa 1470 025 | 515 W Moreland Blvd Rm 202 | | | Waukesha | WI | 53188 | |
| Clerk Of Court Acct Of Hilary N La Pointe | | Case 91 Fj 18 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Court Csd | | Acct Of Richard Schultz | Case 92 Fa 0059 | 730 Wisconsin Ave | | Racine | WI | 39056-2040 | |
| Clerk Of Court Csd Acct Of Richard Schultz | | Case 92 Fa 0059 | 730 Wisconsin Ave | | | Racine | WI | 53403 | |
| Clerk Of Court Juvenile Div | | Juv Just Cntr 1800 St Marys St | | | | Pensacola | FL | 32501 | |
| Clerk Of Court Of Racine Count | | Account Of Patrick B Manuel | Case 90 Fa 0217 | 730 Wisconsin Ave | | Racine | WI | 39656-7043 | |
| Clerk Of Court Of Racine Count Account Of Patrick B Manuel | | Case 90 Fa 0217 | 730 Wisconsin Ave | | | Racine | WI | 53403 | |
| Clerk Of Court Sptg County | | 180 Magnolia St | | | | Spartanburg | SC | 29308 | |
| Clerk Of Courts | | PO Box Box 1001 | | | | Elkhorn | WI | 53121 | |
| Clerk Of Courts | | Account Of Kenneth A Curless | Case 90 Fj 37 | | | Janesville | WI | 39740-8103 | |
| Clerk Of Courts | | Account Of Robert Lemcke | Case P74 863 | 901 North 9th St | | Milwaukee | WI | 39878-1741 | |

In re Delphi Corporation, et al.  
Case No. 05-44481.

Page 652 of 3822

9/25/2007 12:54 PM  
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Of Courts | | Account Of James E Nedland Sr | Case 89 Fj 31 | 51 S Main St | | Janesville | WI | 39534-8142 | |
| Clerk Of Courts | | Acct Of James Wright Sr | Case P114 412 | 901 North 9th St Room 104 | | Milwaukee | WI | 39546-6152 | |
| Clerk Of Courts | | Acct Of Dale K Bladown | Case 87 Fj 556 | 51 S Main St | | Janesville | WI | 39552-3551 | |
| Clerk Of Courts | | Acct Of Gary A Cullen | Case 92 Fj 377 | 51 S Main St | | Janesville | WI | 39842-3659 | |
| Clerk Of Courts | | 115 N Williams St | | | | Paulding | OH | 45879 | |
| Clerk Of Courts | | Acct Of Michael J Bellanti | Case 94fa0909 | 515 W Moreland Blvd | | Waukesha | WI | 38848-3496 | |
| Clerk Of Courts | | Acct Of Gerald P Nagl | Case 93fa1470 025 | 515 W Moreland Blvd Room 202 | | Waukesha | WI | 39150-0377 | |
| Clerk Of Courts | | Acct Of Terry Brookman | Case 80 Fa 260 | 515 W Moreland Blvd Room 202 | | Waukesha | WI | 38846-0349 | |
| Clerk Of Courts | | 730 Wisconsin Ave | | | | Racine | WI | 53403 | |
| Clerk Of Courts Account Of James E Nedland Sr | | Case 89 Fj 31 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Account Of Kenneth A Curless | | Case 90 Fj 37 | | | | Janesville | WI | 53545 | |
| Clerk Of Courts Account Of Robert Lemcke | | Case P74 863 | 901 North 9th St | | | Milwaukee | WI | 53233 | |
| Clerk Of Courts Accounting Off | | Account Of James D Crawford | Case 89 Fj 451 | 51 S Main St | | Janesville | WI | 39640-3233 | |
| Clerk Of Courts Accounting Off Account Of James D Crawford | | Case 89 Fj 451 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Acct Of Dale K Bladown | | Case87 Fj 556 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Acct Of Gary A Cullen | | Case 92 Fj 377 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Acct Of Gerald P Nagl | | Case 93fa1470 025 | 515 W Moreland Blvd Room 202 | | | Waukesha | WI | 53188 | |
| Clerk Of Courts Acct Of James Wright Sr | | Case P114 412 | 901 North 9th St Room 104 | | | Milwaukee | WI | 53233 | |
| Clerk Of Courts Acct Of Michael J Bellanti | | Case 94fa0909 | 515 W Moreland Blvd | | | Waukesha | WI | 53188 | |
| Clerk Of Courts Acct Of Terry Brookman | | Case 80 Fa 260 | 515 W Moreland Blvd Room 202 | | | Waukesha | WI | 53188 | |
| Clerk Of Courts Acctg Office | | Acct Of Clate R Bogan | Case 89f281 | 51 S Main St | | Janesville | WI | 39462-7298 | |
| Clerk Of Courts Acctg Office | | Account Of Curtis R Garrison J | Case 88 Fj 579 | 51 S Main Rock Co Crthse | | Janesville | WI | | |
| Clerk Of Courts Acctg Office | | Account Of John J Kane | Case 88 Pj 350 | 51 S Main St | | Janesville | WI | 39144-8333 | |
| Clerk Of Courts Acctg Office | | Acct Of Steven J Kriefall | Case 89 Fj 533 | 51 S Main St | | Janesville | WI | 38854-8184 | |
| Clerk Of Courts Acctg Office Account Of Curtis R Garrison J | | Case 88 Fj 579 | 51 S Main Rock Co Crthse | | | Janesville | WI | 53545 | |
| Clerk Of Courts Acctg Office Account Of John J Kane | | Case 88 Pj 350 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Acctg Office Acct Of Clate R Bogan | | Case 89f281 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Acctg Office Acct Of Steven J Kriefall | | Case 89 Fj 533 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Acctng Office | | Acct Of Steven R Carlson | Case 79 Fa 1 | Rock Cnty Crthse 51 S Main St | | Janesville | WI | 39050-0608 | |
| Clerk Of Courts Acctng Office Acct Of Steven R Carlson | | Case 79 Fa 1 | Rock Cnty Crthse 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Circuit Court | | Family Support For The Account | Of Glenn F Minnick Cs 87fa972 | 515 West Moreland Blvd | | Waukesha | WI | 39936-8201 | |
| Clerk Of Courts Circuit Court Family Support For The Account | | Of Glenn F Minnick Cs87fa972 | 515 West Moreland Blvd | | | Waukesha | WI | 53188 | |
| Clerk Of Courts Csa Racine | | Acct Of Charles E Quick | Case 92fa1078 | 730 Wisconsin Ave | | Racine | WI | 33942-3492 | |
| Clerk Of Courts Csa Racine Acct Of Charles E Quick | | Case 92fa1078 | 730 Wisconsin Ave | | | Racine | WI | 53403 | |
| Clerk Of Courts Family Supp Di | | Account Of Michael L Rasper | Case 624 121 | 901 N 9th St Room 106 | | Milwaukee | WI | 39054-0238 | |
| Clerk Of Courts Family Supp Di Account Of Michael L Rasper | | Case 624 121 | 901 N 9th St Room 106 | | | Milwaukee | WI | 53233 | |
| Clerk Of Courts Family Support | | Account Of John H Danley | Case 90fa905 887 | 901 North 9th St Room 106 | | Milwaukee | WI | 39458-3270 | |
| Clerk Of Courts Family Support | | Account Of Joseph Wogoman | Case 694 434 | 901 N 9th St Room 104 | | Milwaukee | WI | | |
| Clerk Of Courts Family Support | | Account Of Dennis C Brazil | Case 90902941 | 901 N 9th St Room 106 | | Milwaukee | WI | | |
| Clerk Of Courts Family Support Account Of Dennis C Brazil | | Case 90902941 | 901 N 9th St Room 106 | | | Milwaukee | WI | 53233 | |
| Clerk Of Courts Family Support Account Of John H Danley | | Case 90fa905 887 | 901 North 9th St Room 106 | | | Milwaukee | WI | 53233 | |
| Clerk Of Courts Family Support Account Of Joseph Wogoman | | Case694 434 | 901 N 9th St Room 104 | | | Milwaukee | WI | 53233 | |
| Clerk Of Cts Mahoning Cty Ct | | Acct Of Randall E Loew | Case 93 Cvf 1200012 | | | | | 28530-9395 | |
| Clerk Of Cts Mahoning Cty Ct Acct Of Randall E Loew | | Case 93 Cvf 1200012 | | | | | | | |
| Clerk Of Cts Rosemary Durkin | | Acct Of Linda White | Case 86 Cvh 2275 | | | | | 27252-4892 | |
| Clerk Of Cts Rosemary Durkin Acct Of Linda White | | Case 86 Cvh 2275 | | | | | | | |
| Clerk Of Cty Ct Civil Div Acct | | Of M W Toomer 984806sp | 330 E Bay St Rm 103 | | | Jacksonville | FL | 26273-5993 | |
| Clerk Of Cty Ct Civil Div Acct | | Of K L Mitchell 98000982sp | 330 E Bay St Rm 103 | | | Jacksonville | FL | 26375-2776 | |
| Clerk Of Cty Ct Civil Div Acct Of K L Mitchell 98000982sp | | 330 E Bay St Rm 103 | | | | Jacksonville | FL | 32202 | |
| Clerk Of Cty Ct Civil Div Acct Of M W Toomer 984806sp | | 330 E Bay St Rm 103 | | | | Jacksonville | FL | 32202 | |
| Clerk Of Delaware County | | Acct Of Gary Swetnam | Cause 18d01 8810 Dr 69 | 100 W Main St | | Muncie | IN | 30352-5264 | |
| Clerk Of Delaware County | | Acct Of Lewis Boykin | Cause 2s78 1176 86703 | 2nd Fl County Bldg | | Muncie | IN | 31544-8890 | |
| Clerk Of Delaware County Acct Of Gary Swetnam | | Cause 18d01 8810 Dr 69 | 100 W Main St | | | Muncie | IN | 47305 | |
| Clerk Of Delaware County Acct Of Lewis Boykin | | Cause 2s78 1176 86703 | 2nd Fl County Bldg | | | Muncie | IN | 47305 | |
| Clerk Of District Court | | District Crt Room 116 | | | | Des Moines | IA | 50315 | |
| Clerk Of District Court | | Acct Of Curtis Fleming | Case 88 Dr 290 | Department 591 | | Denver | CO | 45598-1196 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 653 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Of District Court | | Acct Of Tammy Madden | Case 18017 | Dallas County Courthouse | | Adel | IA | 44566-9684 | |
| Clerk Of District Court | | Acct Of Tammy Madden | Claim 17924 | 801 Court St | | Adel | IA | 44566-9684 | |
| Clerk Of District Court | | 346 Main St | | | | Plattsmouth | NE | 68048 | |
| Clerk Of District Court | | Acct Of Mark A Mars | File 942143 Cs | PO Box 2806 | | Fargo | ND | 33456-1097 | |
| Clerk Of District Court | | PO Box 2047 | | | | Williston | ND | 58802 | |
| Clerk Of District Court | | Acct Of Christine M Wheeler | Case 0231878 | Small Clms Room 116 | | Des Moines | IA | 48596-4870 | |
| Clerk Of District Court | | 76 North Main | | | | Buffalo | WY | 82834 | |
| Clerk Of District Court | | Acct Of Junious A Taylor | Case 88351 | 416 W 4th St | | Davenport | IA | 42378-2972 | |
| Clerk Of District Court Acct Of Christine M Wheeler | | Case 0231878 | Small Clms Room 116 | | | Des Moines | IA | 50265 | |
| Clerk Of District Court Acct Of Curtis Fleming | | Case 88 Dr 290 | Department 591 | | | Denver | CO | 80291 | |
| Clerk Of District Court Acct Of Junious A Taylor | | Case 88351 | 416 W 4th St | | | Davenport | IA | 52801 | |
| Clerk Of District Court Acct Of Mark A Mars | | File 942143 Cs | PO Box 2806 | | | Fargo | ND | 58108 | |
| Clerk Of District Court Acct Of Tammy Madden | | Case 18017 | Dallas County Courthouse | | | Adel | IA | 50003 | |
| Clerk Of District Court Acct Of Tammy Madden | | Claim 17924 | 801 Court St | | | Adel | IA | 50003 | |
| Clerk Of Family Court | | One Dornance Plaza | | | | Providence | RI | 02903 | |
| Clerk Of Grant County | | Acct Of Leon Lenhart | Case 27e01 9111 Cp 298 | Room 304 Sm Claim Courthouse | | Marion | IN | 31232-6509 | |
| Clerk Of Grant County Acct Of Leon Lenhart | | Case 27e01 9111 Cp 298 | Room 304 Sm Claim Courthouse | | | Marion | IN | 46952 | |
| Clerk Of Grant Superior Court | | Ii Juvenile Division For The | Account Of Lelon Windham | Sj 85 203 Court House | | Marion | IN | 31364-6593 | |
| Clerk Of Grant Superior Court Ii Juvenile Division For The | | Account Of Lelon Windham | Sj 85 203 court House | | | Marion | IN | | |
| Clerk Of Grant Superior Crt 2 | | Account Of John W Polsley | Cause 27d02 8908 Jp 446 | Courthouse | | Marion | IN | | |
| Clerk Of Grant Superior Crt 2 Account Of John W Polsley | | Cause 27d02 8908 Jp 446 | Courthouse | | | Marion | IN | 46952 | |
| Clerk Of Grant Superior Ct 1 | | Account Of Leon D Lenhart | Cause 27d01 8810 Dr 452 | Court House | | Marion | IN | | |
| Clerk Of Grant Superior Ct 1 Account Of Leon D Lenhart | | Cause 27d01 8810 Dr 452 | Court House | | | Marion | IN | 46952 | |
| Clerk Of Hamilton Sup Court 5 | | One Hamilton Square Ste 297 | | | | Noblesville | IN | 46060 | |
| Clerk Of Hancock County | | Acct Of Stanley R Bennett | Case 30c01 9405 Dr 235 | 9 E Main St Room 201 | | Greenfield | IN | 31568-1088 | |
| Clerk Of Hancock County Acct Of Stanley R Bennett | | Case 30c01 9405 Dr 235 | 9 E Main St Room 201 | | | Greenfield | IN | 46140 | |
| Clerk Of Hancock County Family | | Support Payment For The Accoun | Of Jl Huffman Case Sc 85 187 | 201 Court House | | Greenfield | IN | 31550-0458 | |
| Clerk Of Hancock County Family Support Payment For The Accoun | | Of Jl Huffman Case Sc 85 187 | 201 Court House | | | Greenfield | IN | 46140 | |
| Clerk Of Hancock Court | | Acct Of Wiliam Balkovec | Cause 30c019002dr84 | 9 E Main St Room 201 | | Greenfield | IN | 17344-1482 | |
| Clerk Of Hancock Court Acct Of Wiliam Balkovec | | Cause 30c019002dr84 | 9 E Main St Room 201 | | | Greenfield | IN | 46140 | |
| Clerk Of Hendricks County | | Acct Of Michael T Adamson | Case 32d01 8709 Dr 400 | PO Box 599 | | Danville | IN | 46122 | |
| Clerk Of Hendricks County | | Account Of Stephen C Alcorn | Cause 32c01 8911 Dr 390 | Courthouse | | Danville | IN | | |
| Clerk Of Hendricks County Account Of Stephen C Alcorn | | Cause 32c01 8911 Dr 390 | Courthouse | | | Danville | IN | 46122 | |
| Clerk Of Hendricks County Acct Of Michael T Adamson | | Case 32d01 8709 Dr 400 | PO Box 599 | | | Danville | IN | 46122 | |
| Clerk Of Hendricks Cty | | PO Box 599 | | | | Danville | IN | 46122 | |
| Clerk Of Hendricks Cty Court | | For Account Of Billy L Rose | Cause S1185 469 | PO Box 599 | | Danville | IN | | |
| Clerk Of Hendricks Cty Court For Account Of Billy L Rose | | Causes1185 469 | PO Box 599 | | | Danville | IN | 46122 | |
| Clerk Of Hendricks Superior Ct | | Acct Of Randall Jay Cupp | Case S1083 214 | Courthouse | | Danville | IN | 30468-6967 | |
| Clerk Of Hendricks Superior Ct Acct Of Randall Jay Cupp | | Case S1083 214 | Courthouse | | | Danville | IN | 46222 | |
| Clerk Of Henry Circuit Court | | Account Of Steven Peckinpaugh | Case Sw 429 | PO Box B | | New Castle | IN | | |
| Clerk Of Henry Circuit Court Account Of Steven Peckinpaugh | | Casesw 429 | PO Box B | | | New Castle | IN | 47362 | |
| Clerk Of Howard County Family | | Support For The Account Of | Bryan O Bernard Case 46949 | Room 111 Howard Cty Crths | | Kokomo | IN | | |
| Clerk Of Howard County Family Support For The Account Of | | Bryan O Bernard Case46949 | Room 111 Howard Cty Crths | | | Kokomo | IN | 46901 | |
| Clerk Of Kosciusko County | | Courthouse | 100 West Ctr St | | | Warsaw | IN | 46580 | |
| Clerk Of Kosciusko County Courthouse | | 100 West Ctr St | | | | Warsaw | IN | 46580 | |
| Clerk Of Kosciusko City Courthouse | | 100 W Ctr St | | | | Warsaw | IN | 46580 | |
| Clerk Of Lake County | | 400 Broadway | | | | Gary | IN | 46402 | |
| Clerk Of Lawrence Circuit Ct | | 916 15th St Rm 31 | | | | Bedford | IN | 47421 | |
| Clerk Of Lyon County District Court | | 402 Commercial | | | | Emporia | KS | 66801 | |
| Clerk Of Madison County | | Atchmnts | PO Box 1277 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County | | Acct Of Harold J Edwards Jr | Case 3sd 86 323 | Madison County Government Ctre | | Anderson | IN | 46016 | |
| Clerk Of Madison County | | Account Of Darryl R Hill | Cause No 3s86224 | PO Box 1279 | | Anderson | IN | | |
| Clerk Of Madison County | | Account Of William D Williams | Cause 48do2 8811 Dr 472 | Government Ctr | | Anderson | IN | | |
| Clerk Of Madison County | | Family Support For Account Of | Monte Howell 1sd84681 | PO Box 1279 Govt Ctr | | Anderson | IN | | |
| Clerk Of Madison County | | Acct Of Gary F Skelding | Cause 48d03 9205 Dr 0356 | Government Ctr | | Anderson | IN | 29942-8307 | |
| Clerk Of Madison County | | Acct Of Gary D Robertson | Case 48d01 9403 Dr 0227 | Government Ctr | | Anderson | IN | 31570-9847 | |
| Clerk Of Madison County | | Account Of Ricky L Senseney | Cause 3s86597 | PO Box 1279 | | Anderson | IN | 31160-6953 | |
| Clerk Of Madison County | | Acct Of Ricky Senseney | Case 3576548 | PO Box 1279 | | Anderson | IN | 31160-6953 | |
| Clerk Of Madison County | | Account Of David Peter | Cause 48d02 8812 Dr 530 | PO Box 1279 Govt Ctr | | Anderson | IN | 31760-7134 | |
| Clerk Of Madison County | | Acct Of Timothy L Watson | Cause 48d03 9202 Dr 0120 | PO Box 1279 | | Anderson | IN | 31754-2499 | |
| Clerk Of Madison County | | Acct Of Stephen G Lackey | Cause 48c01 9010 Dr 753 | PO Box 1279 | | Anderson | IN | 30760-6800 | |
| Clerk Of Madison County | | Account Of Terrence D Taylor | Cause 48d02 8710 Jp 339 | Government Ctr | | Anderson | IN | 30666-8779 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 654 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Of Madison County | | Account Of Floyd Drake | Cause 48d02 8701 Jp001 | PO Box 1279 | | Anderson | IN | 31032-8631 | |
| Clerk Of Madison County | | For The Acct Of William Geller | Cause 48d02 8707 Dr 340 | PO Box 1279 | | Anderson | IN | 31242-1665 | |
| Clerk Of Madison County | | Acct Of Dennis M Hineman | Cause 48d03 9110 Dr 0846 | PO Box 1279 | | Anderson | IN | 31146-6828 | |
| Clerk Of Madison County | | Acct Of James B West | Case 48d02 9408 Jp 0249 | Madison Cty Govt Ctr | | Anderson | IN | 37342-3757 | |
| Clerk Of Madison County Account Of Darryl R Hill | | Cause No 3s86224 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Account Of David Peter | | Cause48d02 8812 Dr 530 | PO Box 1279 Govt Ctr | | | Anderson | IN | 46016 | |
| Clerk Of Madison County Account Of Floyd Drake | | Cause 48d02 8701 Jp001 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Account Of Ricky L Senseney | | Cause 3s86597 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Account Of Terrence D Taylor | | Cause48d02 8710 Jp 339 | Government Ctr | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Account Of William D Williams | | Cause48do2 8811 Dr 472 | Government Ctr | | | Anderson | IN | 46016 | |
| Clerk Of Madison County Acct Of Dennis M Hineman | | Cause 48d03 9110 Dr 0846 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Acct Of Gary D Robertson | | Case 48d01 9403 Dr 0227 | Government Ctr | | | Anderson | IN | 46016 | |
| Clerk Of Madison County Acct Of Gary F Skelding | | Cause 48d03 9205 Dr 0356 | Government Ctr | | | Anderson | IN | 46018 | |
| Clerk Of Madison County Acct Of Harold J Edwards Jr | | Case 3sd 86 323 | Madison County Government Ctre | | | Anderson | IN | 46016 | |
| Clerk Of Madison County Acct Of James B West | | Case 48d02 9408 Jp 0249 | Madison Cty Govt Ctr | | | Anderson | IN | 46016 | |
| Clerk Of Madison County Acct Of Ricky Senseney | | Case 3576548 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Acct Of Stephen G Lackey | | Cause 48d01 9010 Dr 753 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Acct Of Timothy L Watson | | Cause 48d03 9202 Dr 0120 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Atchmnts | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Family | | Division Support Payment For | Dw Lehrschall Case 2s77 944 | PO Box 1279 | | Anderson | IN | | |
| Clerk Of Madison County Family | | Acct Of James M Scott | Case Sd83 559 | PO Box 1279 | | Anderson | IN | 30846-9234 | |
| Clerk Of Madison County Family Acct Of James M Scott | | Case Sd83 559 | | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Family Division Support Payment For | | Dw Lehrschall Case 2s77 944 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Family Support For Account Of | | Monte Howell 1sd84681 | PO Box 1279 Govt Ctr | | | Anderson | IN | 46016 | |
| Clerk Of Madison County For The Acct Of William Geller | | Case48d02 8707 Dr 340 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Marion County | | Account Of John H Patterson | Cause No S681 0994 | Rm W 122 City County Bldg | | Indianapolis | IN | | |
| Clerk Of Marion County | | Account Of Derick R Franklin | Cause 49d01 8806 Dr 0856 | City County Bldg Rm W 122 | | Indianapolis | IN | | |
| Clerk Of Marion County Account Of Derick R Franklin | | Cause49d01 8806 Dr 0856 | City County Bldg Rm W 122 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion County Account Of John H Patterson | | Cause No S681 0994 | Rm W 122 City County Bldg | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion County Support | | For Acct Of R E Shumaker | Case S685 0691 Dept 7870 | City County Bldg Room 123 | | Indianapolis | IN | | |
| Clerk Of Marion County Support | | For Acct Of H S Hamilton | Case 400 00 6043 Dept 9505 | City County Bldg Room 123 | | Indianapolis | IN | | |
| Clerk Of Marion County Support | | For Acct Of E Gillenwaters | Case S286 1407 Dept 5827 | City County Bldg Room 123 | | Indianapolis | IN | | |
| Clerk Of Marion County Support | | For Acct Of T Higgins | Case Pt 84 130 Dept 5514 | City County Bldg Room 123 | | Indianapolis | IN | | |
| Clerk Of Marion County Support | | For Acct Of J Bond | Case S584 1230 Dept 580 | City County Bldg Room 123 | | Indianapolis | IN | | |
| Clerk Of Marion County Support | | For Acct Of A L Largent | Case S282 0111 Dept 7282 | City County Bldg Room 123 | | Indianapolis | IN | | |
| Clerk Of Marion County Support For Acct Of A L Largent | | Cases282 0111  Dept 7282 | City County Bldg Room 123 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion County Support For Acct Of E Gillenwaters | | Cases286 1407  Dept 5827 | City County Bldg Room 123 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion County Support For Acct Of H S Hamilton | | Case400 00 6043 Dept 9505 | City County Bldg Room 123 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion County Support For Acct Of J Bond | | Cases584 1230  Dept 580 | City County Bldg Room 123 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion County Support For Acct Of R E Shumaker | | Cases685 0691  Dept 7870 | City County Bldg Room 123 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion County Support For Acct Of T Higgins | | Casept 84 130  Dept 5514 | City County Bldg Room 123 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion Cty Support Di | | For Acct Of Richard Bacon | Case Pt 80 1194 Dept 6325 | City County Bldg Room 122 | | Indianapolis | IN | | |
| Clerk Of Marion Cty Support Di | | For Acct Of Robert Lee Mitchel | Case 06 08 0351 3 Dept 530 | City County Bldg Room 122 | | Indianapolis | IN | | |
| Clerk Of Marion Cty Support Di | | Dpt 5331 For Acct Of C L Brook | Case 40 75 0530 4 & S175668 | City County Bldg Room 122 | | Indianapolis | IN | | |
| Clerk Of Marion Cty Support Di | | For Acct Of Carl Dwaine Snowde | Case S582 1151 Dept 834 | City County Bldg Room 122 | | Indianapolis | IN | | |
| Clerk Of Marion Cty Support Di Dpt 5331 For Acct Of C L Brook | | Case40 75 0530 4 and S175668 | City County Bldg Room 122 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion Cty Support Di For Acct Of Carl Dwaine Snowde | | Cases582 1151  Dept 834 | City County Bldg Room 122 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion Cty Support Di For Acct Of Richard Bacon | | Casept 80 1194 Dept 6325 | City County Bldg Room 122 | | | Indianapolis | IN | 46204 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 655 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Of Marion Cty Support Di For Acct Of Robert Lee Mitchel | | Case06 08 0351 3 Dept 530 | City County Bldg Room 122 | | | Indianapolis | IN | 46204 | |
| Clerk Of Monroe Circuit Court | | PO Box 547 | | | | Bloomington | IN | 47402 | |
| Clerk Of Morgan County | | Account Of Carlton G Rockwood | Case No Co1 8811 Dr 421 | | | Martinsville | IN | 26966-7022 | |
| Clerk Of Morgan County Account Of Carlton G Rockwood | | Case No Co1 8811 Dr 421 | | | | Martinsville | IN | 46151 | |
| Clerk Of Orange Circuit Court | | Acct Of Robert L Mitchell | Cause 59c01 9206 Cp 245 | County Bldg Courthouse | | Paoli | IN | 40666-8107 | |
| Clerk Of Orange Circuit Court Acct Of Robert L Mitchell | | Cause 59c01 9206 Cp 245 | County Bldg courthouse | | | Paoli | IN | 47454 | |
| Clerk Of Owen County | | Small Claims Division | PO Box 146 | | | Spencer | IN | 47460 | |
| Clerk Of Owen County Small Claims Division | | PO Box 146 | | | | Spencer | IN | 47460 | |
| Clerk Of Putnam County | | Superior Court | PO Box 546 | | | Greencastle | IN | 46135 | |
| Clerk Of Putnam County Superior Court | | PO Box 546 | | | | Greencastle | IN | 46135 | |
| Clerk Of Putnam Cty Superior Crt | | PO Box 546 | | | | Greencastle | IN | 46135 | |
| Clerk Of Rock Cnty Courthouse | | Acct Of James L Crans Sr | Case 93 Fa 332j | Accounting Office 51 S Main St | | Janesville | WI | 39438-7952 | |
| Clerk Of Rock Cnty Courthouse Acct Of James L Crans Sr | | Case 93 Fa 332j | Accounting Office 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Rush Circuit Court | | Acct Of Daryl W Metzger | Cause 70c01 8802 Dr 039 | PO Box 429 | | Rushville | IN | 37272-5231 | |
| Clerk Of Rush Circuit Court Acct Of Daryl W Metzger | | Cause 70c01 8802 Dr 039 | PO Box 429 | | | Rushville | IN | 46173 | |
| Clerk Of Superior Court | | Acct Of Chester R Yancy | Case Dr88 90589 | PO Box 29369 | | Phoenix | AZ | 52678-9270 | |
| Clerk Of Superior Court | | Acct Of Michael A Buchler | Case Dr 94 93210 | PO Box 29369 | | Phoenix | AZ | 52663-0877 | |
| Clerk Of Superior Court | | Acct Of John S Raitter | Case Dr 212726 | PO Box 29369 | | Phoenix | AZ | 52635-7928 | |
| Clerk Of Superior Court | | Account Of Santiago S Montez | Case Dr 90 90671 | PO Box 29369 | | Phoenix | AZ | 52788-6475 | |
| Clerk Of Superior Court | | Account Of Jeffrey L Ream | Case Dr210754 | PO Box 29369 | | Phoenix | AZ | 26402-6165 | |
| Clerk Of Superior Court | | Acct Of Jeffrey L Ream | Case Dr210754 | PO Box 29369 | | Phoenix | AZ | 26402-6165 | |
| Clerk Of Superior Court | | Account Of Eddie Williams | File 90 Cvd 375 | Courthouse | | Henderson | NC | 24637-3010 | |
| Clerk Of Superior Court | | Account Of C Lockwood | Case Dr87 11552 | PO Box 29369 | | Phoenix | AZ | 39472-3028 | |
| Clerk Of Superior Court | | Support Div Acct Of | Lr Daniels Jr Case Dr 177445 | PO Box 29369 | | Phoenix | AZ | | |
| Clerk Of Superior Court | | Acct Of Ronald R Harris | File 88 Cvd 879 | PO Box 26 | | Wentworth | NC | | |
| Clerk Of Superior Court | | Acct Of Larry K Hurd | Case Dr93 94975 | PO Box 29369 | | Phoenix | AZ | 002544880 | |
| Clerk Of Superior Court | | Account Of James L Fariss | Case Dr90 90964 | PO Box 29369 | | Phoenix | AZ | 48946-9082 | |
| Clerk Of Superior Court | | Acct Of Maxwell C Hayward | Case Dr 92 90078 | PO Box 29369 | | Phoenix | AZ | 48844-2039 | |
| Clerk Of Superior Court | | Acct Of Bobby H Singley | Case 93cvd4610 | PO Box 315 | | Raleigh | NC | 43106-6248 | |
| Clerk Of Superior Court | | Acct Of Danny Huckey | Case Dr 90 93328 | PO Box 29369 | | Phoenix | AZ | 42984-6317 | |
| Clerk Of Superior Court Account Of C Lockwood | | Casedr87 11552 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Account Of Eddie Williams | | File 90 Cvd 375 | Courthouse | | | Henderson | NC | 27536 | |
| Clerk Of Superior Court Account Of James L Fariss | | Case Dr90 90964 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Account Of Jeffrey L Ream | | Case Dr210754 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Account Of Ronald R Harris | | File 88 Cvd 879 | PO Box 26 | | | Wentworth | NC | 27375 | |
| Clerk Of Superior Court Account Of Santiago S Montez | | Case Dr 90 90671 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Acct Of Bobby H Singley | | Case 93cvd4610 | PO Box 315 | | | Raleigh | NC | 27604 | |
| Clerk Of Superior Court Acct Of Chester R Yancy | | Case Dr88 90589 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Acct Of Danny Huckey | | Case Dr 90 93328 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Acct Of Jeffrey L Ream | | Case Dr210754 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Acct Of John S Raitter | | Case Dr 212726 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Acct Of Larry K Hurd | | Case Dr93 94975 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Acct Of Maxwell C Hayward | | Case Dr 92 90078 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Acct Of Michael A Bucher | | Case Dr 94 93210 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Elkhar | | County Family Supp For Acct Of | Robert J Mcgaughey Case 9038 | 315 South Second St | | Elkhart | IN | | |
| Clerk Of Superior Court Elkhar County Family Supp For Acct Of | | Robert J Mcgaughey Case 9038 | 315 South Second St | | | Elkhart | IN | 46516 | |
| Clerk Of Superior Court Iv D S | | Account Of Steven E Cassell | File 86cvd3574 | 800 E Fourth St | | Charlotte | NC | | |
| Clerk Of Superior Court Iv D S Account Of Steven E Cassell | | File 86cvd3574 | 800 E Fourth St | | | Charlotte | NC | 28202 | |
| Clerk Of Superior Court Support Div Acct Of | | Lr Daniels Jr Casedr 177445 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Crt Maricopa | | Acct Of Earnest Neal | Case 138949 | PO Box 29369 | | Phoenix | AZ | 54960-0154 | |
| Clerk Of Superior Crt Maricopa Acct Of Earnest Neal | | Case 138949 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Ct Maricopa | | Acct Of Edward Millard Jr | Case Dr 91 93578 Se | PO Box 29369 | | Phoenix | AZ | 37444-7169 | |
| Clerk Of Superior Ct Maricopa Acct Of Edward Millard Jr | | Case Dr 91 93578 Se | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Ct No 2 | | Acct Of M L Weaver | Case 27d02 9309 Jp883 | Grant County Courthouse | | Marion | IN | 31240-8519 | |
| Clerk Of Superior Ct No 2 Acct Of M L Weaver | | Case 27d02 9309 Jp883 | Grant County Courthouse | | | Marion | IN | 46952 | |
| Clerk Of The Allen Superior Ct | | Account Of Kiley R Reid | Cause 02d07 9002 Dr 163 | 715 South Calhoun St | | Ft Wayne | IN | 035385628 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 656 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Of The Allen Superior Ct Account Of Kiley R Reid | | Cause 02d07 9002 Dr 163 | 715 South Calhoun St | | | Ft Wayne | IN | 46802-1813 | |
| Clerk Of The Circuit Court | | Mc Henry Cnty Govt Ctr For | Acct Of William Terry 89 D 90 | 2200 N Seminary Ave | | Woodstock | IL | 21840-6427 | |
| Clerk Of The Circuit Court | | Acct Of Joe E Eisom Sr | Cause 02c01 9110 Rs 24 | 715 S Calhoun St | | Ft Wayne | IN | 27456-1805 | |
| Clerk Of The Circuit Court | | Acct Of Christopher Coleman | Case Dr 88 4945 | PO Box 2591 | | Orland | FL | 26488-7925 | |
| Clerk Of The Circuit Court | | 145 Ne 2nd Ave | | | | Hillsboro | OR | 97134 | |
| Clerk Of The Circuit Court | | 50 W Washington | Richard J Daley Ctr Rm 1401 | | | Chicago | IL | 60602 | |
| Clerk Of The Circuit Court | | Acct Of Edward Andress | Case Cc 84 623 | 715 S Calhoun St | | Ft Wayne | IN | 29646-3476 | |
| Clerk Of The Circuit Court | | Acct Of Jonathan D Miller Ii | Case 93 Ar 59 | PO Box 707 | | Wheaton | IL | 31250-4783 | |
| Clerk Of The Circuit Court | | Acct Of Mack Weatherly Sr | Case 88 D 603 | 14 W Jefferson St Rm 212 | | Joliet | IL | 34636-0608 | |
| Clerk Of The Circuit Court | | Acct Of Frank Thomas | Case 81d 282 43 | 32 W Randolph Room 1350 | | Chicago | IL | 35240-4364 | |
| Clerk Of The Circuit Court | | Acct Of Frederick Schlottman | Case 86d991 | 14 W Jefferson St | | Joliet | IL | 35338-6177 | |
| Clerk Of The Circuit Court | | Acct Of Kenneth Wakefield | Case 903 02992 | 10 N Tucker Dissolution Dept | | St Louis | MO | 48948-4484 | |
| Clerk Of The Circuit Court Acct Of Christopher Coleman | | Case Dr 88 4945 | PO Box 2591 | | | Orland | FL | 32802 | |
| Clerk Of The Circuit Court Acct Of Edward Andress | | Case Cc 84 623 | 715 S Calhoun St | | | Ft Wayne | IN | 46802 | |
| Clerk Of The Circuit Court Acct Of Frank Thomas | | Case 81d 282 43 | 32 W Randolph Room 1350 | | | Chicago | IL | 60601 | |
| Clerk Of The Circuit Court Acct Of Frederick Schlottman | | Case 86d991 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Of The Circuit Court Acct Of Joe E Eisom Sr | | Cause 02c01 9110 Rs 24 | 715 S Calhoun St | | | Ft Wayne | IN | 46802 | |
| Clerk Of The Circuit Court Acct Of Jonathan D Miller Ii | | Case 93 Ar 59 | PO Box 707 | | | Wheaton | IL | 60189-0707 | |
| Clerk Of The Circuit Court Acct Of Kenneth Wakefield | | Case 903 02992 | 10 N Tucker Dissolution Dept | | | St Louis | MO | 63101 | |
| Clerk Of The Circuit Court Acct Of Mack Weatherly Sr | | Case 88 D 603 | 14 W Jefferson St Rm 212 | | | Joliet | IL | 60431 | |
| Clerk Of The Circuit Court Mc Henry Cnty Govt Center For | | Acct Of William Terry 89 D 90 | 2200 N Seminary Ave | | | Woodstock | IL | 60098 | |
| Clerk Of The Circuit Crt | | 411 Jules St Rm 331 | | | | St Joseph | MO | 64501 | |
| Clerk Of The Circuit Will Cnty | | Acct Of Harold E Bostic | Case 92 D 14386 | 14 W Jefferson St | | Joliet | IL | 40160-2182 | |
| Clerk Of The Circuit Will Cnty Acct Of Harold E Bostic | | Case 92 D 14386 | 14 W Jefferson St | | | Joliet | IL | 60435 | |
| Clerk Of The Circuit Court Acct Of Albert Farmer | | Case 88 D 75497 | 32 W Randolph St Room 1350 | | | Chicago | IL | 33640-9599 | |
| Clerk Of The Circuit Court Acct Of Albert Farmer | | Case 88 D 75497 | 32 W Randolph St Room 1350 | | | Chicago | IL | 60601 | |
| Clerk Of The County Court | | Acct L Barker 96c1905 | 100 Jefferson Cty Pkwy | | | Golden | CO | 52408-0491 | |
| Clerk Of The County Court Act L Barker 96c1905 | | 100 Jefferson Cty Pkwy | | | | Golden | CO | 80401 | |
| Clerk Of The Court | | 55 South Public Square | | | | Angola | IN | 46703 | |
| Clerk Of The Court | | PO Box 287 | | | | Laurens | SC | 29360 | |
| Clerk Of The Court | | Acct Of David J Connor | Case 91d 015 262 | 32 W Randolph | | Chicago | IL | 31876-6901 | |
| Clerk Of The Court | | Acct Of David Conner | Case 91d 015 262 | 32 W Randolph | | Chicago | IL | 31876-6901 | |
| Clerk Of The Court Acct Of David J Connor | | Case 91d 015 262 | 32 W Randolph | | | Chicago | IL | 60601 | |
| Clerk Of The Court Acct Of David J Conner | | Case 91d 015 262 | 32 W Randolph | | | Chicago | IL | 60601 | |
| Clerk Of The Court Child Supp | | 101 W Van Buren Rm 10 | | | | Columbia City | IN | 46725 | |
| Clerk Of The Crt Child Supp | | PO Box 3356 | | | | Evansville | IN | 47732 | |
| Clerk Of The District Court | | Acct Of Kathy Mc Millen | Case 94 C 10624 | Santa Fe & Kansas Ave | | Olathe | KS | 46082-7418 | |
| Clerk Of The District Court Acct Of Kathy Mc Millen | | Case 94 C 10624 | Santa Fe and Kansas Ave | | | Olathe | KS | 66061 | |
| Clerk Of The Elkhart Superior | | Court 2 | County Courts Building | 315 South Second St | | Elkhart | IN | 46516 | |
| Clerk Of The Elkhart Superior Court 2 | | County Courts Building | 315 South Second St | | | Elkhart | IN | 46516 | |
| Clerk Of The Superior Court | | Acct Of Ruben A Valenzuela | Case Dr 91 93143 | PO Box 29369 | | Phoenix | AZ | 52768-4822 | |
| Clerk Of The Superior Court | | Acct Of Robert G Tagtmeyer | Case Dr 91 92600 | PO Box 29369 | | Phoenix | AZ | 49952-7194 | |
| Clerk Of The Superior Court | | Acct Of Robby K Upton | Case Dr 88 90403 | PO Box 29369 | | Phoenix | AZ | 52773-4868 | |
| Clerk Of The Superior Court | | Acct Of Donald W Knight Ii | Case Dr 92 90659 | 201 West Jefferson St | | Phoenix | AZ | 52706-4737 | |
| Clerk Of The Superior Court | | Acct Of Dennis Todd Richey | Acct Dr 93 91638 Se | PO Box 29369 | | Phoenix | AZ | 52783-9341 | |
| Clerk Of The Superior Court | | Acct Of Michael D Olivieri | Case Dr 95 90671 | PO Box 29369 | | Phoenix | AZ | 21050-4267 | |
| Clerk Of The Superior Court | | Acct Of Michael Olivieri | Case Dr 95 90671 | PO Box 29369 | | Phoenix | AZ | 21050-4267 | |
| Clerk Of The Superior Court | | Account Of William S Klinger | Case 89 90757 Sejd | PO Box 29369 | | Phoenix | AZ | | |
| Clerk Of The Superior Court | | Account Of Archie L Thomas | Case Dr89 93691 | PO Box 29369 | | Phoenix | AZ | | |
| Clerk Of The Superior Court | | Account Of William O Huckaba | Case Dr 90 92595 | PO Box 29369 | | Phoenix | AZ | 35352-0982 | |
| Clerk Of The Superior Court | | Acct Of Lawrence R Shepherd | Case 9391416 | PO Box 29369 | | Phoenix | AZ | 56908-9549 | |
| Clerk Of The Superior Court Account Of Archie L Thomas | | Case Dr89 93691 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of The Superior Court Account Of William O Huckaba | | Case Dr 90 92595 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of The Superior Court Account Of William S Klinger | | Case 89 90757 Sejd | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of The Superior Court Acct Of Dennis Todd Richey | | Acct Dr 93 91638 Se | PO Box 29369 | | | Phoenix | AZ | 85238 | |
| Clerk Of The Superior Court Acct Of Donald W Knight Ii | | Case Dr 92 90659 | 201 West Jefferson St | | | Phoenix | AZ | 85004 | |
| Clerk Of The Superior Court Acct Of Lawrence R Shepherd | | Case 9391416 | PO Box 29369 | | | Phoenix | AZ | 85038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Of The Superior Court Acct Of Michael D Olivieri | | Case Dr 95 90671 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of The Superior Court Acct Of Robby K Upton | | Case Dr 88 90403 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of The Superior Court Acct Of Robert G Tagtmeyer | | Case Dr 91 92600 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of The Superior Court Acct Of Ruben A Valenzuela | | Case Dr 91 93143 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Tipton County | | Acct Of Toni Barrick | Case 80c01 9305 Dr 078 | Courthouse | | Tipton | IN | 30666-8727 | |
| Clerk Of Tipton County Acct Of Toni Barrick | | Case 80c01 9305 Dr 078 | Courthouse | | | Tipton | IN | 46072 | |
| Clerk Of Youngstown Municipal | | Acct Of William H Wagner | Case 93cv1203 | | | | | 29228-9031 | |
| Clerk Of Youngstown Municipal Acct Of William H Wagner | | Case 93cv1203 | | | | | | | |
| Clerk Orangeburg Cty Court | | Acct Of Mcarthur Hill | Case 92 986 | Po Drawer 9000 | | Orangeburg | SC | 25192-4891 | |
| Clerk Orangeburg Cty Court Acct Of Mcarthur Hill | | Case 92 986 | Po Drawer 9000 | | | Orangeburg | SC | 29116 | |
| Clerk Patricia Norton | | PO Box 1984 | | | | Sinton | TX | 78387 | |
| Clerk Sandusky Municipal Ct | | Acct Of Rogelio Villallon | Case Cvi 94 0730 | 222 Meigs St | | Sandusky | OH | 29840-1322 | |
| Clerk Sandusky Municipal Ct | | Acct Of Vernon Seavers | Case Cvi940434 | 222 Meigs St | | Sandusky | OH | 29650-5342 | |
| Clerk Sandusky Municipal Ct Acct Of Rogelio Villallon | | Case Cvi 94 0730 | 222 Meigs St | | | Sandusky | OH | 44870 | |
| Clerk Sandusky Municipal Ct Acct Of Vernon Seavers | | Casecvi940434 | 222 Meigs St | | | Sandusky | OH | 44870 | |
| Clerk St Louis Cty Circuit Ct | | Acct Of William Stawiarski | Case 21c94 06511 | 7900 Carondelet Ave | | Clayton | MO | 35362-2767 | |
| Clerk St Louis Cty Circuit Ct Acct Of William Stawiarski | | Case 21c94 06511 | 7900 Carondelet Ave | | | Clayton | MO | 63105 | |
| Clerk Superior Court Maricopa | | Acct Of Francisco X J Garcia | Case Dr 94 95011 | PO Box 29369 | | Phoenix | AZ | 54878-9831 | |
| Clerk Superior Court Maricopa Acct Of Francisco X J Garcia | | Case Dr 94 95011 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Tippecanoe Superior Ct | | Acct Of Timothy D Selby Tz | Case 79d01 9410 Dr 389 | PO Box 1665 | | Lafayette | IN | 30550-5546 | |
| Clerk Tippecanoe Superior Crt | | Acct Of John Perry | Cause 79d01 9402 Dr 46 | PO Box 1665 | | Lafayette | IN | 054380759 | |
| Clerk Tippecanoe Superior Crt Acct Of John Perry | | Cause 79d01 9402 Dr 46 | PO Box 1665 | | | Lafayette | IN | 47902 | |
| Clerk Tipton County Court | | Acct Of George D Holliday | Case 80c01 9303 Dr 046 | Tipton County Courthouse | | Tipton | IN | 30732-8045 | |
| Clerk Tipton County Court Acct Of George D Holliday | | Case 80c01 9303 Dr 046 | Tipton County Courthouse | | | Tipton | IN | 46072 | |
| Clerk Toledo Municipal Court | | Acct Of John A Tate Jr | Case Mct 95 00280 | 555 N Erie | | Toledo | OH | 30746-2241 | |
| Clerk Toledo Municipal Court Acct Of John A Tate Jr | | Case Mct 95 00280 | 555 N Erie | | | Toledo | OH | 43624 | |
| Clerk Trumbull Cty Court | | Acct Of Robert G White | Case 93 Cv 885 | | | | | 27840-0906 | |
| Clerk Trumbull Cty Court Acct Of Robert G White | | Case 93 Cv 885 | | | | | | | |
| Clerk U S Bankruptcy Court | | 211 N Broadway One Metr Sq 7th | | | | St Louis | MO | 63102 | |
| Clerk U S District Court | | 110 Michigan Ave Nw | | | | Grand Rapids | MI | 49503 | |
| Clerk Us District Court | | | | | | Detroit | MI | 48226 | |
| Clerk Us District Court | | District Of Arizona | Office Of The Clerk Ste 130 | 401 W Washington St Spc 1 | | Phoenix | AZ | 85003-2118 | |
| Clerk Us District Court District Of Arizona | | Office Of The Clerk Ste 130 | 401 W Washington St Spc 1 | | | Phoenix | AZ | 85003-2118 | |
| Clerk Vermilion Cty Cir Ct | | Acct Of Terry D Woodard | Case 93 D 4 | 7 N Vermilion St | | Danville | IL | 34650-6630 | |
| Clerk Vermilion Cty Cir Ct Acct Of Terry D Woodard | | Case 93 D 4 | 7 N Vermilion St | | | Danville | IL | 61832 | |
| Clerk Ward Cty District Court | | Acct Of James A Horning | Case 56265 | Ward Cty Courthouse | | Minot | ND | 21468-9893 | |
| Clerk Ward Cty District Court Acct Of James A Horning | | Case 56265 | Ward Cty Courthouse | | | Minot | ND | 58701 | |
| Clerk Warren Circuit Court | | Vc810081 | | | | Williamsport | IN | 47993 | |
| Clerk Warren District Court | | Acct Of James C Fulkerson | Case 94 5 94 Garnishment | PO Box 2170 | | Bowling Green | KY | 40415-4039 | |
| Clerk Warren District Court Acct Of James C Fulkerson | | Case 94 5 94 Garnishment | PO Box 2170 | | | Bowling Green | KY | 42102 | |
| Clerk Warren Municipal Court | | Acct Of Marsha Crawford | Case 93 Cvi 3894 | PO Box 1550 | | Warren | OH | 29442-8093 | |
| Clerk Warren Municipal Court Acct Of Marsha Crawford | | Case 93 Cvi 3894 | PO Box 1550 | | | Warren | OH | 44488-1700 | |
| Clerk Will County Circuit Ct | | 14 W Jefferson St | | | | Joliet | IL | 60431 | |
| Clerk Williams Cty Common Pleas | | One Courthouse Square | | | | Bryan | OH | 43506 | |
| Clerk Wyandotte Cty Dist Ct | | Acct Of Lloyd R Braland | Case 92c 04699 | 701 N 7th St Cty Court House | | Kansas City | KS | 48436-8085 | |
| Clerk Wyandotte Cty Dist Ct Acct Of Lloyd R Braland | | Case 92c 04699 | 701 N 7th St Cty Court House | | | Kansas City | KS | 66101 | |
| Clerkgrant Superior Court I | | Acct Of Larry Rankins | Cause S 80 13 | Courthouse | | Marion | IN | 31054-0004 | |
| Clerkgrant Superior Court I Acct Of Larry Rankins | | Cause S 80 13 | Courthouse | | | Marion | IN | 46952 | |
| Clerktippecanoe Superior Ct Acct Of Timothy D Selby | | Case 79d01 9410 Dr 389 | PO Box 1665 | | | Lafayette | IN | 47902 | |
| Clermont County Csea | | Acct Of Herbert W Doty | Case 86 Dm 1055 | 2400 Clermont Cntr Dr 102 | | Batavia | OH | 28350-5468 | |
| Clermont County Csea Acct Of Herbert W Doty | | Case 86 Dm 1055 | 2400 Clermont Cntr Dr 102 | | | Batavia | OH | 45103 | |
| Clermont Cty Municipal Ct | | 66 S Riverside Dr | | | | Batavia | OH | 45103 | |
| Cletus Davis | | PO Box 15412 | | | | Rochester | NY | 14615 | |
| Cletus Goodman | | 1793 Oglesbee Rd | | | | Wilmington | OH | 45177 | |
| Cletus Nichols | | 7782 Hospital Rd | | | | Freeland | MI | 48623 | |
| Cleveland Audrey | | 7240 Claybeck Dr | | | | Huber Heights | OH | 45424 | |
| Cleveland B | | 4143 Indian Runn Dr | | | | Dayton | OH | 45415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cleveland Bar Association | | 113 St Clair Ave N E | | | | Cleveland | OH | 44114-1253 | |
| Cleveland Black Oxide  Eft Div Tatham Schultz Inc | | 836 Broadway Ave | | | | Cleveland | OH | 44115 | |
| Cleveland Black Oxide Eft | | Div Tatham Schultz Inc | 836 Broadway Ave | | | Cleveland | OH | 44115 | |
| Cleveland Bobby T | | 634 Merrick St | | | | Shreveport | LA | 71104 | |
| Cleveland Brown | | 1922 Al20 PO Box 985 | | | | Towncreek | AL | 35672 | |
| Cleveland Clinic Florida | | Hospital | PO Box 31467 | | | Tampa | FL | 33631 | |
| Cleveland Clinic Florida | | Executive Health Department | 6101 Pine Ridge Rd | | | Naples | FL | 34119 | |
| Cleveland Clinic Florida Executive Health Department | | 6101 Pine Ridge Rd | | | | Naples | FL | 34119 | |
| Cleveland Clinic Florida Hospital | | PO Box 31467 | | | | Tampa | FL | 33631 | |
| Cleveland Clinic Foundation | | 9500 Euclid Ave | | | | Cleveland | OH | 44195 | |
| Cleveland Clinic Foundation | | Billing Coordinator Desk A11 | 9500 Euclid Ave | Add Chg 12 08 04 Ah | | Cleveland | OH | 44195 | |
| Cleveland Clinic Foundation | | Gen Box For Patient Payments | PO Box 73662 | | | Cleveland | OH | 44193 | |
| Cleveland Clinic Foundation | | PO Box 73662 | | | | Cleveland | OH | 44193 | |
| Cleveland Clinic Foundation | | PO Box 951347 | | | | Cleveland | OH | 44193 | |
| Cleveland Co Nc | | Cleveland Co Tax Collector | PO Box 370 | | | Shelby | NC | 28151 | |
| Cleveland County Tax Collector | | PO Box 760 | | | | Shelby | NC | 28151 | |
| Cleveland Cty Ct Clerk | | 200 S Peters | | | | Norman | OK | 73069 | |
| Cleveland Die | David George | 20303 First Ave | | | | Middleburg Hts | OH | 44130 | |
| Cleveland Die & Manufacturing | | 20303 1st Ave | | | | Middleburg Heights | OH | 44130 | |
| Cleveland Die & Mfg Co | | PO Box 974466 | | | | Dallas | TX | 75397-4466 | |
| Cleveland Die & Mfg Co | | 14735 Lorain Ave | | | | Cleveland | OH | 44111 | |
| Cleveland Die & Mfg Co | | 6700 Eastland Rd | | | | Middleburg Heights | OH | 44130 | |
| Cleveland Die & Mfg Co Eft | | Rmt Chng 08 04 05 Cs | PO Box 110148 | 14735 Lorain Ave | | Cleveland | OH | 44111 | |
| Cleveland Engineering Society | | 3100 Chester Ave | | | | Cleveland | OH | 44114-4683 | |
| Cleveland Gear Co | | 3249 E 80th St | | | | Cleveland | OH | 44104 | |
| Cleveland Gear Company Inc | | PO Box 70100 T | | | | Cleveland | OH | 44190 | |
| Cleveland Gear Company Inc | | 3249 East 80th St | | | | Cleveland | OH | 44104 | |
| Cleveland Hermetic & Supply In | | Inc | 7724 Detroit Ave | | | Cleveland | OH | 44102 | |
| Cleveland Hermetic & Supply In | | 7724 Detroit Ave | | | | Cleveland | OH | 44102-2812 | |
| Cleveland Hermetic and Eft Supply Inc | | 7724 Detroit Ave | | | | Cleveland | OH | 44102 | |
| Cleveland Hts Municipal Court | | 40 Severance Circle | | | | Clevelnd Hts | OH | 44118 | |
| Cleveland Institute | | Of Electronics Inc | 1776 East 17th St | | | Cleveland | OH | 44114 | |
| Cleveland Institute Of Art | | 11141 East Blvd | PO Box 78601 | | | Cleveland | OH | 44106 | |
| Cleveland Institute Of Dental | | Medical Assistants Inc | 1836 Euclid Ave | | | Cleveland | OH | 44115 | |
| Cleveland Institute Of Dental Medical Assistants Inc | | 1836 Euclid Ave | | | | Cleveland | OH | 44115 | |
| Cleveland Institute Of Electronics Inc | | 1776 East 17th St | | | | Cleveland | OH | 44114 | |
| Cleveland J Shoots Jr | | 1006 E Bullard Ave | | | | Foley | AL | 36535 | |
| Cleveland James | | 250 Aldine St | | | | Rochester | NY | 14619-1206 | |
| Cleveland James | | 323 Shawnee Pl | | | | Huron | OH | 44839 | |
| Cleveland Jerry | | 4320 Gadsden Blountsville Rd | | | | Walnut Grove | AL | 35990 | |
| Cleveland Jessie L | | 502 Marconi | | | | Wichita Falls | TX | 76301-3637 | |
| Cleveland Mark | | 239 Bane St Sw | | | | Warren | OH | 44485-4004 | |
| Cleveland Municipal Court | | Acct Of Fred Love | Case 92cvf0008312 | | | | | 41954-3587 | |
| Cleveland Municipal Court | | Acct Of Chris D Danison | Case 93cvh0024849 | 1200 Ontario | | Cleveland | OH | 46761-3157 | |
| Cleveland Municipal Court | | Acct Of Teresa M Moore | Case 90cvh0033483 | 1200 Ontario | | Cleveland | OH | 29374-2398 | |
| Cleveland Municipal Court | | Acct Of Jessica Huggins | Case 93 Cve 23479 | 1200 Ontario Ave Level 2 | | Cleveland | OH | 28550-6555 | |
| Cleveland Municipal Court | | 1200 Ontario Ave Level 2 | | | | Cleveland | OH | 44113 | |
| Cleveland Municipal Court Acct Of Chris D Danison | | Case 93cvh0024849 | 1200 Ontario | | | Cleveland | OH | 44113 | |
| Cleveland Municipal Court Acct Of Fred Love | | Case 92cvf0008312 | | | | | | | |
| Cleveland Municipal Court Acct Of Jessica Huggins | | Case 93 Cve 23479 | 1200 Ontario Ave Level 2 | | | Cleveland | OH | 44113 | |
| Cleveland Municipal Court Acct Of Teresa M Moore | | Case 90cvh0033483 | 1200 Ontario | | | Cleveland | OH | 44113 | |
| Cleveland Municipal Crt Act Of | | C J Ba4rboza 98cv00025683 | 1200 Ontario Justice Ctr | | | Cleveland | OH | 21136-4497 | |
| Cleveland Municipal Crt Act Of | | R H Maxey 98cv21967 | Justice Ctr 1200 Ontario | | | Cleveland | OH | 30238-1219 | |
| Cleveland Municipal Crt Act Of C J Ba4rboza 98cv00025683 | | 1200 Ontario Justice Ctr | | | | Cleveland | OH | 44113 | |
| Cleveland Municipal Crt Act Of R H Maxey 98cv21967 | | Justice Ctr 1200 Ontario | | | | Cleveland | OH | 44113 | |
| Cleveland Pump and Supply C | Tom Allen | 1316 Lear Industrial Pky | | | | Avon | OH | 44011 | |
| Cleveland Pump and Supply LLC | Attn Debbie Radcliffe | 1316 Lear Industrial Pky | | | | Avon | OH | 44011 | |
| Cleveland Punch And Die | | Company | 666 Pratt St | | | Ravenna | OH | 44266 | |
| Cleveland Punch And Die Company | | PO Box 769 | | | | Ravenna | OH | 44266 | |
| Cleveland State University | | Accounts Receivable | 2121 Euclid Ave Uc 460 | | | Cleveland | OH | 44115 | |
| Cleveland State University Accounts Receivable | | 2121 Euclid Ave Uc 460 | | | | Cleveland | OH | 44115 | |
| Cleveland Timothy | | 3801 11th Ave L 30 | | | | Tuscaloosa | AL | 35401 | |
| Cleveland Valve & Gauge | | Premier Valve | 4755 West 150th St | | | Cleveland | OH | 44135 | |
| Cleveland Valve and Gage | | 4755 W 150th St | | | | Cleveland | OH | 44135 | |
| Cleveland Valve and Gauge | | 4755 West 150th St | | | | Cleveland | OH | 44135 | |
| Cleveland Valve Technologies L | | 4755 W 150th St Door 8 | | | | Cleveland | OH | 44135 | |
| Cleveland Willie | | 5160 Rucks Rd | | | | Dayton | OH | 45427 | |
| Cleveland Wire Cloth Mfg | | 3573 E 78th St | | | | Cleveland | OH | 44105-1517 | |
| Cleveland Wire Cloth Mfg The | | 3573 East 78th St | | | | Cleveland | OH | 44105-1501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cleveland Woodworking Academy | | 18566 Cranwood Pkwy | | | | Cleveland | OH | 44128-4034 | |
| Clevenger Charles | | 3769 Fawn Dr | | | | Rochester | MI | 48306 | |
| Clevenger Darlene Mccauley | | 6580 Scenic Pines Court | | | | Clarkston | MI | 48346 | |
| Clevenger Richard | | 632 W 400 S | | | | Kokomo | IN | 46902 | |
| Clevenger Virginia | | 4852 S 350 E | | | | Middletown | IN | 47356 | |
| Clevinger Benjamin | | 3911 F Cabot Dr | | | | Springfield | OH | 45503 | |
| Clevinger Michael | | 8365 Adams Rd | | | | Dayton | OH | 45424 | |
| Clevite Elastomers | | PO Box 96919 | | | | Chicago | IL | 60693-6919 | |
| Clevite Industries Inc | | Elastomer Products Div Tenneco | One International Dr | | | Monroe | MI | 48161 | |
| Ciewley Russell Eft | | Dba Rc Controls Llc | 802 West Victory St | | | West Branch | MI | 48661 | |
| Clews J E | | 16 Troutbeck Grove | | | | St Helens | WA11 7N | | United Kingdom |
| Cli Inc | | 57150 Milford Ct | | | | South Lyon | MI | 48178 | |
| Cli Inc | | 57150 Milford Court | | | | South Lyon | MI | 48178-9727 | |
| Clia Laboratory Program | | PO Box 105422 | | | | Atlanta | GA | 30348-5422 | |
| Clia Laboratory Program | | Ohio Dept Of Health | 246 N High St 2nd Fl | | | Columbus | OH | 43266-0588 | |
| Clia Laboratory Program Ohio Dept Of Health | | 246 N High St 2nd Fl | | | | Columbus | OH | 43266-0588 | |
| Click Bryan | | 381 Christopher Dr | | | | Centerville | OH | 45458 | |
| Click Camera & Video | | 7602 N Main St | | | | Dayton | OH | 45415 | |
| Click Camera and Video | | 7602 N Main St | | | | Dayton | OH | 45415 | |
| Click Camera Shop Inc | | 8248 Old Troy Pike | | | | Dayton | OH | 45424 | |
| Click Camera Shop Inc | | 8130 Springboro Pike | | | | Miamisburg | OH | 45342 | |
| Click Camera Shops Inc | | Click Camera & Video | 4115 N Main St | | | Dayton | OH | 45405-1622 | |
| Click Camera Shops Inc | | 4115 N Main St | PO Box 5756 | | | Dayton | OH | 45405-0756 | |
| Click Camera Shops Inc Eft | | 4115 N Main St | | | | Dayton | OH | 45405-0756 | |
| Click Cheryl | | 2264 Clearview Dr | | | | Warren | OH | 44483 | |
| Click Commerce | Maria Morris | 1155 Camino Del Mar | Ste 525 | | | Del Mar | CA | 92014 | |
| Click Commerce Inc | | 4517 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Click Commerce Inc | | 4517 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Click Commerce Inc | | 200 E Randolph St 49th Fl | | | | Chicago | IL | 60601 | |
| Click Commerce Inc Eft | | 200 E Randolph St | Rmt Add & Add Eft 15 04 04 Mj | | | Chicago | IL | 60601 | |
| Click Connie | | 3674 Ark Ave | | | | Dayton | OH | 45416 | |
| Click James | | 1894 Superior Ave | | | | Fairborn | OH | 45324 | |
| Click Judy | | PO Box 6276 | | | | Kokomo | IN | 46904 | |
| Click Kelly | | 1031 Highland Ave | | | | Dayton | OH | 45410 | |
| Click Sitzes Angela | | 1913 E Alto Rd | | | | Kokomo | IN | 46902 | |
| Clicknet Software | | 2460 Zanker Rd | | | | San Jose | CA | 95131-1154 | |
| Client Business Services | Nbc News Payables | PO Box 60500 | | | | Ft Myers | FL | 33906-6500 | |
| Clientele | | 8100 Sw Nyberg Rd | | | | Tualatin | OR | 97062 | |
| Clientele Software Inc | | 8100 Sw Nyberg Rd | | | | Tualatin | OR | 97062 | |
| Cliff Jr Curtis | | 1363 Renata St | | | | Saginaw | MI | 48601-6654 | |
| Cliff Nikia | | 3825 Hiland | | | | Saginaw | MI | 48601 | |
| Cliff Pierce | | 17593 Oakdale Rd | | | | Athens | AL | 35613 | |
| Cliff Pugh | | 7818 Shelby Ln | | | | Broken Arrow | OK | 74014 | |
| Cliffe James | | 1624 Cranbrook Dr | | | | Saginaw | MI | 48603 | |
| Cliffonda King | | 4213 30th St | | | | Tuscaloosa | AL | 35401 | |
| Clifford & Brown Pc | | 1430 Truxton Ave Ste 900 | | | | Bakersfield | CA | 93301-5230 | |
| Clifford and Brown Pc | | 1430 Truxton Ave Ste 900 | | | | Bakersfield | CA | 93301-5230 | |
| Clifford Anderson | | 1427 Sioux Ln | | | | Burkburnett | TX | 76354-2831 | |
| Clifford Anderson | | 616 Lacey Rd | | | | Caledonia | NY | 14423 | |
| Clifford Andrews | | 5321 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Clifford Bateman | | 5448 Riverview Rd | | | | Gladwin | MI | 48624 | |
| Clifford Blunt Sr | | 9188 W 500 S | | | | Russiaville | IN | 46979 | |
| Clifford Cabble Jr | | 79 Pklane Circle | | | | Lockport | NY | 14094 | |
| Clifford Caldwell | | 511 Dunaway St | | | | Miamisburg | OH | 45342-3826 | |
| Clifford Carter | | 10508 Edgewater Trail | | | | Holly | MI | 48442 | |
| Clifford Chance Rogers & Wells | | 2001 K St Nw | | | | Washington | DC | 20006 | |
| Clifford Chance Rogers and Wells | | 2001 K St Nw | | | | Washington | DC | 20006 | |
| Clifford Chance US LLP | | Attn David A Sullivan Esq | 31 W 52nd St | | | New York | NY | 10019 | |
| Clifford Cobbin | | 4055 Stratford Rd | | | | Boardman | OH | 44512 | |
| Clifford Crouse Jr | | 729 E 31st St | | | | Anderson | IN | 46016 | |
| Clifford Denter | | 12561 Raucholz | | | | Chesning | MI | 48616 | |
| Clifford Echols | | 2046 Shaftsbury | | | | Dayton | OH | 45406 | |
| Clifford Elsie J | | 6408 Windwood Dr | | | | Kokomo | IN | 46901-3705 | |
| Clifford Grant | | 3251 Hosmer Rd | | | | Gasport | NY | 14067 | |
| Clifford Harvey | | 867 Ironwood W Dr | | | | Brownsburg | IN | 46112 | |
| Clifford Hayes | | 5000 W National Ave 13 | | | | Milwaukee | WI | 53214 | |
| Clifford J Barber | | 1742 Pierce Rd | | | | Saginaw | MI | 48604 | |
| Clifford Jack W | | 4125 Delrose Ct | | | | Flint | MI | 48504-1321 | |
| Clifford John | | 512 Locust Hill Dr | | | | Englewood | OH | 45322 | |
| Clifford John | | 7677 Highland Dr | | | | Gasport | NY | 14067 | |
| Clifford Johnson | | 118 Cedar Ln | | | | Fitzgerald | GA | 31750 | |
| Clifford Jones | | 971 Co Rd 437 | | | | Hillsboro | AL | 35643 | |
| Clifford Law Offices PC | Richard F Burke Jr | 120 N LaSalle St 31st Fl | | | | Chicago | IL | 60602 | |
| Clifford Lukas | | 917 Eastway Dr | | | | Marion | IN | 46952 | |
| Clifford Martin | | 2317 Aspen Ct | | | | Anderson | IN | 46011 | |
| Clifford Mayer | | 126 I S Brown School Rd | | | | Vandalia | OH | 45377 | |
| Clifford Mcdowell Jr | | 5312 Ernest Rd | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44441

Page 660 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clifford Mckinnon | | 1376 W Anderson Rd | | | | Linwood | MI | 48634 | |
| Clifford Mead | | 12792 Pk Dr | | | | Wayland | MI | 49348 | |
| Clifford Merritt | | 1218 N 1150 W | | | | Kempton | IN | 46049 | |
| Clifford Metzger | | 8651 W Crossfield Ave | | | | Milwaukee | WI | 53225 | |
| Clifford Milbrandt Jr | | 3565 S Hemlock Rd | | | | Hemlock | MI | 48626 | |
| Clifford Moore | | 320 Fair St | | | | Clyde | OH | 43410 | |
| Clifford Musselman | | 425 Hunter Ave | | | | Dayton | OH | 45404 | |
| Clifford Paskel | | 24472 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Clifford Plott | | 4465 Helsey Fusselman Rd | | | | Southington | OH | 44470 | |
| Clifford Power Systems Inc | | PO Box 581807 | | | | Tulsa | OK | 74158-1807 | |
| Clifford Roy | | 2161 County Line Rd | | | | Holley | NY | 14470 | |
| Clifford Sadler | | 5936 S Linden | | | | Newaygo | MI | 49337 | |
| Clifford Schirg | | 1500 East Bogart Rd 2b | | | | Sandusky | OH | 44870 | |
| Clifford Scott | | 5759 W Fritchie Rd | | | | Port Clinton | OH | 43452 | |
| Clifford Shaler | | 2830 Tatham Rd | | | | Saginaw | MI | 48601 | |
| Clifford Sherwood Jr | | 815 Caton Ave | | | | Adrian | MI | 49221 | |
| Clifford Smith | | 809 Caribou Ct | | | | Piqua | OH | 45356 | |
| Clifford Smith Jr | | 2299 St Rt 40 | | | | Lewisburg | OH | 45338 | |
| Clifford Urbanas | | 1947 Forestdale Ave | | | | Beavercreek | OH | 45432 | |
| Clifford Vanburen | | 5898 Avlon Rd | | | | Pinconning | MI | 48650 | |
| Clifford Webster | | 14706 E Limestone Rd | | | | Harvest | AL | 35749 | |
| Clifon Electric Inc | | 1925 Barbara | | | | Gallup | NM | 87301 | |
| Clift Buick Pontiac Gmc | | 1115 S Main St | | | | Adrian | MI | 49221 | |
| Clifton Brenda J | | 3613 Providence St | | | | Flint | MI | 48503-4595 | |
| Clifton Bryant | | 705 Saint Augustine Ave | | | | Mc Comb | MS | 39648 | |
| Clifton Cassandra | | 3230 Stevenson St | | | | Flint | MI | 48504-3297 | |
| Clifton Charles E | | 3230 N Stevenson St | | | | Flint | MI | 48504-3297 | |
| Clifton Earl E | | 320 Willow Creek Ln | | | | Rochester | NY | 14622-1755 | |
| Clifton Edward | | 3401 W Coldwater Rd | | | | Mt Morris | MI | 48458-9401 | |
| Clifton Electric Co | | PO Box 1010 | | | | Gallup | NM | 87305 | |
| Clifton Howe | | 70 Anglers Cove | | | | Hilton | NY | 14468 | |
| Clifton Hunter | | 807 Hatworth | | | | Trotwood | OH | 45426 | |
| Clifton Ilse | | 1114 Copeman Blvd | | | | Flint | MI | 48504-7358 | |
| Clifton Jerry | | 3210 Leafwood Pl Sw | | | | Decatur | AL | 35603 | |
| Clifton Kelli | | 2901 Aspen St | | | | Middletown | OH | 45042 | |
| Clifton Mullinix | | 4715 Reginald Dr | | | | Wichita Falls | TX | 76308 | |
| Clifton Neil | | 3 Carr Close | | | | Carr Ln East | | L114UA | United Kingdom |
| Clifton Sherman | | 6444 Garden Dr | | | | Mt Morris | MI | 48458-2337 | |
| Clifton Smith | | 13458 Hargrove Rd | | | | Cottondale | AL | 35453 | |
| Clifton Strother | | 3023 Ruckle St | | | | Saginaw | MI | 48601 | |
| Clifton Terry | | 2959 Pulaski Hwy | | | | Frankewing | TN | 38459 | |
| Clifton Treasa | | 1038 Gene Whitt Rd | | | | Attalla | AL | 35954 | |
| Climas Artificiales Ramos | | Sa De Cd | Calle Yucatan 7046 Col Amp | Aeropuerto Cd Juarez Chih | | Cp32698 | | | Mexico |
| Climas Artificiales Ramos Sa D | | Yucatan No 7046 | | | | Ciudad Juarez | | 32698 | Mexico |
| Climas Artificiales Ramos Sa De Cd | | Calle Yucatan 7046 Col Amp | Aeropuerto Cd Juarez Chih | | | Cp32698 Mexico | | | Mexico |
| Climate Control Systems Inc | | 501 25th St S | | | | Irondale | AL | 35210 | |
| Climate Control Systems Inc | | PO Box 12127 | | | | Birmingham | AL | 35202 | |
| Climate Control Systems Inc | | 501 25th St So | | | | Irondale | AL | 35210 | |
| Climate Services | | Unit 21 Haigh Pk | Haigh Ave | | | Reddish | | SK41QR | United Kingdom |
| Climate Systems Inc | | Scientific Climate Systems | 8208 Westpark Dr | | | Houston | TX | 77063 | |
| Climate Technologies Corp | | 43334 W 7 Mile Rd Ste 200 | | | | Northville | MI | 48167 | |
| Climate Technologies Corp | | 43334 W Seven Mile Rd Ste 200 | | | | Northville | MI | 48167 | |
| Climatic Comfort Products | | PO Box 530100 Sc00047 | | | | Atlanta | GA | 30353-0100 | |
| Climatic Comfort Products Llc | | 1001 Pinnacle Point Dr | | | | Columbia | SC | 29223 | |
| Climatic Control Co Inc | | 5061 W State St | | | | Milwaukee | WI | 53208 | |
| Climatic Control Co Inc Eft | | 5061 W State St | | | | Milwaukee | WI | 53208 | |
| Climatic Control Company | | 5061 W State St | | | | Milwaukee | WI | 53208-2614 | |
| Climatic Control Company Inc | | 1018 Stewart St | | | | Madison | WI | 53713 | |
| Climatic Control Company Inc | | 5061 W State St | | | | Milwaukee | WI | 53208-261 | |
| Climax Lubricants & Equipment | | PO Box 5235 | | | | Houston | TX | 77262 | |
| Climax Lubricants & Equipment | | 7915 E Elm St | | | | Houston | TX | 77012 | |
| Climax Lubricants and Equipment | | PO Box 5235 | | | | Houston | TX | 77262 | |
| Climax Research Services Inc | | PO Box 3008 | | | | Indianapolis | IN | 46206-3008 | |
| Climax Research Services Inc | | Analytical Associates Inc | 51229 Century Ct | | | Wixom | MI | 48393-2074 | |
| Climax Research Services Inc | | 51229 Century Court | Ad Chg Per Ltr 1 31 05 Am | | | Wixom | MI | 48393-2074 | |
| Climax Research Services Inc | | 39205 Country Club Dr Ste C40 | | | | Farmington Hills | MI | 48331 | |
| Climax Research Svc | | Dept 77474 | | | | Detroit | MI | 48277-0474 | |
| Climco Coils Inc | Accounts Payable | 701 Klimstra Court | Pobox 77000 | | | Morrison | IL | 61270 | |
| Climet Instruments Co | | Venturedyne Ltd Co | 1320 W Colton Ave | | | Redlands | CA | 92373 | |
| Clinard Gary | | 19070 Clem Acres | | | | Athens | AL | 35613 | |
| Clinard Rachel | | 6365 Highland Ridge Dr | | | | East Lansing | MI | 48823 | |
| Clinch Co Inc | | PO Box 6173 | | | | Knoxville | TN | 37914-0173 | |
| Clinch Daniel | | 7450 Rt 98 N | | | | Arcade | NY | 14009 | |
| Clinch George | | 7525 East Arcade Rd | | | | Arcade | NY | 14009-9659 | |
| Clincy Jr Willie | | 434 Roosevelt Circle | | | | Jackson | MS | 39213 | |
| Clincy Kenonna | | 3536 Joann Dr | | | | Jackson | MS | 39213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clincy R | | 561 North Pk Ln | | | | Jackson | MS | 39206 | |
| Cline Alfred | | 1493 Raccoon Dr Ne | | | | Warren | OH | 44484-1431 | |
| Cline Angela | | 632 Harvard Pl | | | | Austintown | OH | 44515 | |
| Cline Bette | | 6393 Oak Hill Dr | | | | W Farmington | OH | 44491-8705 | |
| Cline Betty | | 1493 Raccoon Dr Ne | | | | Warren | OH | 44484-1431 | |
| Cline Denise | | 6922 St Rt 88 | | | | Kinsman | OH | 44428 | |
| Cline Gregory | | 410 Colonial Dr | | | | Beavercreek | OH | 45434-5808 | |
| Cline Jack | | 524 Wendemere Dr | | | | Hubbard | OH | 44425 | |
| Cline Jackie | | 3884 Colonial Dr | | | | Anderson | IN | 46012 | |
| Cline Jackie L | | 4389 Anderson State Rd | | | | Fayetteville | OH | 45118-9778 | |
| Cline Jerry L | | 2883 N Orr Rd | | | | Hemlock | MI | 48626-8407 | |
| Cline Jody | | 2207 Avalon Court | | | | Kokomo | IN | 46902 | |
| Cline Jr James | | 6544 Summerdale Dr | | | | Huber Heights | OH | 45424 | |
| Cline Kellie | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Cline Kimberly | | 1640 Brenner | | | | Saginaw | MI | 48602 | |
| Cline Larry A | | 1446 Port William Rd | | | | Jamestown | OH | 45335-9404 | |
| Cline Rebecca | | 5371 Gilmer Ln | | | | Rainbow City | AL | 35906 | |
| Cline Robert L | | 3108 Tally Ho Dr | | | | Kokomo | IN | 46902-3959 | |
| Cline Robyn | | 251 Orth Dr | | | | New Carlisle | OH | 45344 | |
| Cline Sarah | | 3884 Colonial Dr | | | | Anderson | IN | 46012 | |
| Cline Shannon | | 8326 Us Hwy 11n | | | | Attalla | AL | 35954 | |
| Cline T | | 236 Moore Rd | | | | Burleson | TX | 76028 | |
| Cline Tawnia | | 7660 Palmer Rd | | | | New Carlisle | OH | 45344 | |
| Cline Thomas | | 7948 South Portage Rd | | | | Jackson | MI | 49201 | |
| Cline Tiffany | | 2207 Avalon Court | | | | Kokomo | IN | 46902 | |
| Cline Tool and Service Co | Cuba Patterson | 1415 East 19th St North | PO Box 866 | | | Newton | IA | 50208 | |
| Cline Tours | | Post Office Box 1498 | | | | Ridgeland | MS | 39158 | |
| Cline Tours Inc | | 720 Hwy 80 E | | | | Flowood | MS | 39208 | |
| Cline Wayne | | 1801 Clarissa Ave | | | | Kettering | OH | 45429 | |
| Cline Williams Wright Johnson | | & Oldfather | 1900 First Bank Bldg | | | Lincoln | NE | 68508 | |
| Cline Williams Wright Johnson and Oldfather | | 1900 First Bank Bldg | | | | Lincoln | NE | 68508 | |
| Clingaman Dennis | | 3475 S 400 E | | | | Kokomo | IN | 46902 | |
| Clingaman Nancy | | 3475 S 400 E | | | | Kokomo | IN | 46902-9373 | |
| Clingan Alice L | | 96 Suncrest Ct Sw | | | | Grandville | MI | 49418-3209 | |
| Clingerman Joseph C | | 7819 N 800 W | | | | Middletown | IN | 47356-0000 | |
| Clingerman Paul K | | 101 N River Rd | | | | Warren | OH | 44483-0000 | |
| Clingerman Robin | | 166 Glendola Ave | | | | Warren | OH | 44483 | |
| Clinical Services | | Acct Of Allen R Pelletier | Case Kph 93 468 Gc | | | | | 37352-7608 | |
| Clinical Services Acct Of Allen R Pelletier | | Case Kph 93 468 Gc | | | | | | | |
| Clinics Of North Texas | | 501 Midwestern Pky E | | | | Wichita Falls | TX | 76302 | |
| Clinics Of North Texas Llp | | 2800 Armory | Rmt Add Chg 10 17 01 Bt | | | Wichita Falls | TX | 76302 | |
| Clinics Of North Texas Llp | | 2800 Armory | | | | Wichita Falls | TX | 76302 | |
| Clint Roberts | | 119 Poplar St | | | | Fitzgerald | GA | 31750 | |
| Clinton Bender Participating | | Parties Trust Acct | C O Phillips Lytle Hitchcock | 3400 Marine Midland Ctr | | Buffalo | NY | 14203 | |
| Clinton Bender Participating Parties Trust Acct | | C O Phillips Lytle Hitchcock | 3400 Marine Midland Ctr | | | Buffalo | NY | 14203 | |
| Clinton Bender Prp Steering | | Committee Trust Account | C O Phillips Lytle Hitchcock | 3400 Marine Midland Ct | | Buffalo | NY | 14203 | |
| Clinton Bender Prp Steering Committee Trust Account | | C O Phillips Lytle Hitchcock | 3400 Marine Midland Ct | | | Buffalo | NY | 14203 | |
| Clinton Burgan | | 4020 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Clinton C | | 6210 Covington Villas Dr | | | | Tuscaloosa | AL | 35405-3433 | |
| Clinton Chamber Of Commerce | | PO Box 143 | | | | Clinton | MS | 39060 | |
| Clinton City Of Ms | | PO Box 156 | | | | Clinton | MS | 39060-0156 | |
| Clinton City Recorder | | 100 Bowling St City Hall | | | | Clinton | TN | 37716 | |
| Clinton Cnty Csea Acct Of | | J T Harris 7000601687drk980140 | PO Box 568 | | | Wilmington | OH | 38260-5112 | |
| Clinton Cnty Csea Acct Of J T Harris 7000601687drk980140 | | PO Box 568 | | | | Wilmington | OH | 45177 | |
| Clinton Cnty Federal Credit Union | | 1200 Zeeb Dr | | | | St Johns | MI | 48879 | |
| Clinton Cnty Friend Of Court | | Acct Of James Stringham | Case 90 9562 Dm | PO Box 413 | | St Johns | MI | 37350-9111 | |
| Clinton Cnty Friend Of Court Acct Of James Stringham | | Case 90 9562 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton Cnty Municipal Crt | | PO Box 71 | | | | Wilmington | OH | 45177 | |
| Clinton Community Christian | | Corporation | 2001 West Northside Dr | | | Clinton | MS | 39060 | |
| Clinton Community Christian Corporation | | 2001 West Northside Dr | | | | Clinton | MS | 39060 | |
| Clinton Community Development | | Foundation | PO Box 602 | | | Clinton | MS | 39060 | |
| Clinton Community Development Foundation | | PO Box 602 | | | | Clinton | MS | 39060 | |
| Clinton County Csea | | Acct Of David E Davis | Case 92 Dr 348 | PO Box 568 | | Wilmington | OH | 26844-3999 | |
| Clinton County Csea Acct Of David E Davis | | Case 92 Dr 348 | PO Box 568 | | | Wilmington | OH | 45177 | |
| Clinton County F O C | | Acct Of Charles Wagonschutz | Case 91 9918 Dm | PO Box 413 | | St Johns | MI | 37856-3153 | |
| Clinton County F O C Acct Of Charles Wagonschutz | | Case 91 9918 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Foc | | PO Box 413 | | | | St Johns | MI | 48879 | |
| Clinton County Friend Of Court | | Acct Of Timothy Alder | Case 90 9700 Dm | PO Box 413 | | St Johns | MI | 38464-7897 | |
| Clinton County Friend Of Court | | Acct Of Michael L Moloney | Case 93 10679 Dm | PO Box 413 | | St Johns | MI | 37742-7060 | |
| Clinton County Friend Of Court | | Acct Of Jeffrey Perkins | Case 93 10508 Dm | PO Box 413 | | St Johns | MI | 37774-1068 | |
| Clinton County Friend Of Court | | Acct Of Alan Tubandt | Case 8415 Dm | PO Box 413 | | St Johns | MI | 38146-6109 | |
| Clinton County Friend Of Court | | Acct Of James Maddox | Case 94 10983 Dm | PO Box 413 | | St Johns | MI | 36846-4824 | |
| Clinton County Friend Of Court | | Acct Of Thomas Robinson | Case 92 10218 Dm | PO Box 413 | | St Johns | MI | 36356-1501 | |
| Clinton County Friend Of Court | | Acct Of Todd Mc Cloud | Case 86 8566 Dm | PO Box 413 | | St Johns | MI | 36748-8311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clinton County Friend Of Court | | Acct Of Todd Mc Cloud | Case 8566 Dm | PO Box 413 | | St Johns | MI | 36748-8311 | |
| Clinton County Friend Of Court | | Acct Of Dale Nowicki | Case 95 11102 Dm | PO Box 413 | | St Johns | MI | 36954-6376 | |
| Clinton County Friend Of Court | | Acct Of Vernon Murray | Case 8756 Dm | PO Box 413 | | St Johns | MI | 37276-5060 | |
| Clinton County Friend Of Court | | Acct Of Bruce Collett | Case 90 9697 Dm | PO Box 413 | | St Johns | MI | 36254-1306 | |
| Clinton County Friend Of Court | | Acct Of James Witherspoon | Case 92 10210 Dm | PO Box 413 | | St Johns | MI | 37158-2259 | |
| Clinton County Friend Of Court | | Acct Of Lyle Greenfield | Case 91 10006 Dm | PO Box 413 | | St Johns | MI | 36644-6505 | |
| Clinton County Friend Of Court Acct Of Alan Tubandt | | Case 8415 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County Friend Of Court Acct Of Bruce Collett | | Case 90 9697 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of Court Acct Of Dale Nowicki | | Case 95 11102 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of Court Acct Of James Maddox | | Case 94 10983 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of Court Acct Of James Witherspoon | | Case 92 10210 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of Court Acct Of Jeffrey Perkins | | Case 93 10508 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County Friend Of Court Acct Of Lyle Greenfield | | Case 91 10006 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County Friend Of Court Acct Of Michael L Moloney | | Case 93 10679 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of Court Acct Of Thomas Robinson | | Case 92 10218 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of Court Acct Of Timothy Alder | | Case 90 9700 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County Friend Of Court Acct Of Todd Mc Cloud | | Case 86 8566 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of Court Acct To Todd Mc Cloud | | Case 8566 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County Friend Of Court Acct Of Vernon Murray | | Case 8756 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of The C | | For Acct Of K F Taborsky | Case 7780 | PO Box 413 | | St Johns | MI | | |
| Clinton County Friend Of The C | | For Acct Of J J Cusick Ii | Case 806865 Dm | PO Box 413 | | St Johns | MI | | |
| Clinton County Friend Of The C | | For Acct Of D D Kreft | Case 7716 | PO Box 413 | | St Johns | MI | 36846-9448 | |
| Clinton County Friend Of The C For Acct Of D D Kreft | | Case7716 | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County Friend Of The C For Acct Of J J Cusick Ii | | Case806865 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County Friend Of The C For Acct Of K F Taborsky | | Case7780 | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County In | | Clinton County Treasurer | 220 Courthouse Sq | | | Frankfort | IN | 46041 | |
| Clinton County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Clinton Cty Common Pleas Court | | Acct Of Ronald E Haines | Case 92drb83 | | | | | 27440-9940 | |
| Clinton Cty Common Pleas Court Acct Of Ronald E Haines | | Case 92drb83 | | | | | | | |
| Clinton Cty Foc | | Acct Of Michael Wheeler | Case 94 11032 Dm | PO Box 413 | | St Johns | MI | 37046-4822 | |
| Clinton Cty Foc Acct Of Michael Wheeler | | Case 94 11032 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton Cty Friend Of Court | | Acct Of Douglas Sturgis | Case 91 10113 Dm | PO Box 413 | | St Johns | MI | 37952-7996 | |
| Clinton Cty Friend Of Court Acct Of Douglas Sturgis | | Case 91 10113 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton Cty Probate Ct | | Act Of L Croftchik | Courthouse | | | St Johns | MI | 36346-7334 | |
| Clinton Cty Probate Ct Act Of L Croftchik | | Courthouse | | | | St Johns | MI | 48879 | |
| Clinton Drummer | | 715 E Elmo St | | | | Laurel | MS | 39440 | |
| Clinton Hoang T | | 33 Pembroke | | | | Irvine | CA | 92618 | |
| Clinton Instrument Co The | | 295 E Main St | | | | Clinton | CT | 06413-2232 | |
| Clinton Instrument Co The | | 295 E Main St | | | | Clinton | CT | 064132232 | |
| Clinton Karen L | | 5509 Arrowhead Blvd | | | | Kokomo | IN | 46902-5407 | |
| Clinton Lawson | | 1804 W St Louis Dr | | | | Kokomo | IN | 46902 | |
| Clinton Machine Co Inc | | Clinton Stainless Aluminum | 6270 Van Buren Rd | | | Clinton | OH | 44216 | |
| Clinton Machine Co Inc Clinton Stainless Aluminum | | PO Box 160 | | | | Clinton | OH | 44216 | |
| Clinton Machine Inc | | 1300 S Main St | | | | Ovid | MI | 48866-9724 | |
| Clinton Machine Inc | | 1300 S Main St | PO Box 617 | | | Ovid | MI | 48866 | |
| Clinton Machine Inc Eft | | PO Box 617 | | | | Ovid | MI | 48866 | |
| Clinton Mccracken | | 3218 Jeffery Dr | | | | Franklin | OH | 45005 | |
| Clinton Murell | | 1720 Lindsay Ln N | | | | Athens | AL | 35613 | |
| Clinton Plott | | 4363 Helsey Fusselman Rd | | | | Southington | OH | 44470 | |
| Clinton Public School District | | Back To School Fair | Attn Ann Jeffcoat | 203 Easthaven Dr | | Clinton | MS | 39056 | |
| Clinton Public School District Back To School Fair | | Attn Ann Jeffcoat | 203 Easthaven Dr | | | Clinton | MS | 39056 | |
| Clinton Ruth | | 149 E Howard St | | | | Girard | OH | 44420 | |
| Clinton Smith | | 2512 Garfield Ave | | | | Bay City | MI | 48708 | |
| Clinton Verther | | 3534 N 12th St | | | | Milwaukee | WI | 53206 | |
| Clinton Weaver | | 4414 Lake Rd | | | | Clio | MI | 48420 | |
| Clinton William | | 6208 Clearbrook Dr | | | | Northport | AL | 35473-2276 | |
| Clinton Yokley | | 5400 Woodgate Dr | | | | Huber Heights | OH | 45424 | |
| Clio City Of Genesee | | City Treasurer | 505 W Vienna St | | | Clio | MI | 48420 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 663 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clip Lok Simpak Usa Inc | | 221 Bradford Creek Trl | | | | Duluth | GA | 30096 | |
| Clip Lok Simpak Usa Inc | | 1900 The Exchange Se Ste 425 | | | | Atlanta | GA | 30339 | |
| Clip Lok Simpak Usa Inc Eft | | 1900 The Exchange Se Ste 425 | | | | Atlanta | GA | 30339 | |
| Clipper Courier Inc Delivery | | 4600 S Dixie Dr | | | | Dayton | OH | 45439 | |
| Clipper Courier Inc Delivery | | 4600 S Dixie Dr | Add Chg 12 30 04 Cm | | | Dayton | OH | 45439 | |
| Clipper Express | | PO Box 91050 | | | | Chicago | IL | 60697 | |
| Clisson Finney | | 1916 Gilmartin St | | | | Flint | MI | 48503 | |
| Clk Allen Circuit Court | | 113 West Berry St Rm B10 | | | | Fort Wayne | IN | 46802 | |
| Clk Allen Sup Ct Cld Supp Div | | Acct Of Arnold L Truax | Case 02d07 9304 Jp 214 | 715 S Calhoun St | | Ft Wayne | IN | 30980-9135 | |
| Clk Allen Sup Ct Cld Supp Div Acct Of Arnold L Truax | | Case 02d07 9304 Jp 214 | 715 S Calhoun St | | | Ft Wayne | IN | 46802 | |
| Clk Grant Cnty Crt Supp Div | | Courthouse 101 E 4th St | | | | Marion | IN | 46952 | |
| Clk Howard Superior Crt Iii | | PO Box 9004 | | | | Kokomo | IN | 46904 | |
| Clk Lake Superior Crt Support | | 2293 N Main St | | | | Crown Point | IN | 46307 | |
| Clk Montgomery Cnty Dist Crt | | PO Box 2985 | | | | Conroe | TX | 77305 | |
| Clk Of Clark Superior Crt No1 | | City County Bldg | | | | Jefersnville | IN | 47130 | |
| Clk Of Court Support Dept | | PO Box 3597 | | | | W Palm Beach | FL | 33402 | |
| Clk Of Elkhart Superior Crt 2 | | 315 S S2nd St Cnty Crt Bldg | | | | Elkhart | IN | 46516 | |
| Clk Of The Circuit Court | | 50 W Washington | | | | Chicago | IL | 60602 | |
| Clk U S District Court | | 1114 Market St | | | | St Louis | MO | 63101 | |
| Cloar Pamela Ann | | 8736 S Strawtown Pike | | | | Bunker Hill | IN | 46914-9689 | |
| Clock Jason | | 1436 Adirondack Trail | | | | Kettering | OH | 45409 | |
| Clock Phillip | | 8040 E 850 S | | | | Fairmount | IN | 46928 | |
| Cloddie Johnson | | 1813 Eckley Ave | | | | Flint | MI | 48503 | |
| Clodfelter Michael | | 6057 Belmont Ct | | | | Grand Blanc | MI | 48439 | |
| Clodfelter Michael L | | 6057 Belmont Ct | | | | Grand Blanc | MI | 48439-8679 | |
| Clodfelter Sharon | | 4425 Bowers Rd | | | | Attica | MI | 48412 | |
| Clody George C | | 8824 Haseley Rd | | | | Gasport | NY | 14067-9362 | |
| Cloeman Cable Systems Inc | Accounts Payable | 5602 North West 161st St | | | | Miami | FL | 33014 | |
| Cloen Thomas | | 93 Ridgewood Dr | | | | Snyder | NY | 14226-4939 | |
| Cloen William | | 34 Harding Rd | | | | Williamsville | NY | 14221 | |
| Cloess Breuckman | | 30045 Beach Dr | | | | Burlington | WI | 53105 | |
| Clogg Michael A | | 28876 Woodcreek | | | | Mission Viejo | CA | 92692 | |
| Cloncs Donald | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | | | Indianapolis | IN | 46204 | |
| Cloncs Donald | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Cloncs Donald And Carole L | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Clontz Jay | | 167 Delray Ave | | | | West Seneca | NY | 14224 | |
| Cloppert John | | 1470 Sugarhill Ln | | | | Xenia | OH | 45385 | |
| Cloppert Jr John R | | 1470 Sugar Hill Ln | | | | Xenia | OH | 45385-9317 | |
| Close Jeffrey | | 165 Goethals Dr | | | | Rochester | NY | 14616 | |
| Close Jessica | | 2006 Price St | | | | Toledo | OH | 43605 | |
| Close Merle | | 4728 Williamsburg Ct | | | | Ft Wayne | IN | 46804 | |
| Close Paul M | | 6276 Mckinley | | | | Bridgeport | MI | 48722-0000 | |
| Close Roy | | 165 Goethals Dr | | | | Rochester | NY | 14616 | |
| Close Timothy | | 2077 Spring Creek Circle | | | | Bellbrook | OH | 45305 | |
| Closed Joint Stock Company Pes Scc | | 9 Kabelnaya St | | | | Samara | | 443022 | Russian Federation |
| Closer Seamer Assistance Inc | | PO Box 2336 | | | | Pawleys Island | SC | 29585 | |
| Closer Seamer Assistance Inc | | Salt Marsh Cove Unit 5d | | | | Pawleys Island | SC | 29585 | |
| Closser John P | | 3905 N County Rd 295 W | | | | North Vernon | IN | 47265-7382 | |
| Closser Joyce M | | 816 W Cabriolet | | | | Pendleton | IN | 46064-8831 | |
| Closser Joyce M | | 816 W Cabriolet | | | | Pendleton | IN | 46064-8831 | |
| Clossick Thomas | | 5038 N Cleveland | | | | Kansas City | MO | 64119 | |
| Closson Harold D | | 3912 Western Rd | | | | Flint | MI | 48506-2356 | |
| Closure Inc | | 14447 W Hickory Ave | | | | Lemont | IL | 60439 | |
| Clothilde Gamble | | 144 Leicestershire Rd | | | | Rochester | NY | 14621 | |
| Cloud James | | 7310 Sprague St | | | | Anderson | IN | 46013 | |
| Cloud Joyce A | | 3006 Branded Ct W | | | | Kokomo | IN | 46901-7005 | |
| Cloud Marcia G | | 5673 N 200 W | | | | Sharpsville | IN | 46068-9108 | |
| Clouden James | | 379 Collins Ave | | | | West Seneca | NY | 14224 | |
| Clough Sherry | | 7 Mill Haven Ct | | | | Durham | NC | 27713 | |
| Cloum Sharon S | | 673 Springwater Rd | | | | Kokomo | IN | 46902-4887 | |
| Clous Frederick J | | PO Box 1872 | | | | Saginaw | MI | 48605-1872 | |
| Clouse Dunn Hirsch LLP | R Rogge Dunn Esq & Worthy W Walker Esq | 5200 Renaissance Tower | 1201 Elm St | | | Dallas | TX | 75270-2142 | |
| Clouse Susan | | 2048 Wilmar St | | | | Burton | MI | 48509 | |
| Clouser Andrew | | 245 Legg St | | | | Tipton | IN | 46072 | |
| Clouser David | | 158 Wade Ave | | | | Niles | OH | 44446-1927 | |
| Clouser Joe | | 1118 N 11th St | | | | Elwood | IN | 46036-1112 | |
| Clouser Lea | | 1118 North 11th St | | | | Elwood | IN | 46036 | |
| Clouser Theresa E | | 2819 Beebe Rd | | | | Newfane | NY | 14108-9630 | |
| Cloutier Michael | | 2798 Rhineberry | | | | Rochester Hills | MI | 48309-1910 | |
| Clover Dennis | | 844 Tamarack Apt 2 | | | | Grand Rapids | MI | 49504 | |
| Clover Park Technical College | | 4500 Steilacoom Blvd S W | | | | Tacoma | WA | 98499-4098 | |
| Clover Systems | | 26241 Enterprise Ct | | | | Lake Forest | CA | 92630 | |
| Clover Systems | | 26945 Cabot Rd Ste 114 | | | | Laguna Hills | CA | 92653 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 664 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clover U K Ltd | | Valiant Way | | | | Birkenhead | | 0CH41- 9HS | United Kingdom |
| Clover Uk | | Lairdside Technology Pk | Valiant Way | | | Birkenhead My | | L419HS | United Kingdom |
| Clover Uk Ltd | | Valiant Way | | | | Birkenhead | | 0CH41- 9HS | United Kingdom |
| Cloverdale Equipment Co | | 13133 Cloverdale | | | | Oak Pk | MI | 48237 | |
| Clovis Adult Education | | 901 Fifth St | | | | Clovis | CA | 93612-1312 | |
| Clow Danielle | | 1822 E 950 S | | | | Columbus | IN | 47201 | |
| Clow Stamping Co  Eft | | Box 23c Star Route | | | | Merrifield | MN | 56465 | |
| Clow Stamping Co Eft | | Box 23c Star Route | | | | Merrifield | MN | 56465 | |
| Clow Stamping Company | | County Rd 3 2 Miles Ne | | | | Merrifield | MN | 56465 | |
| Clower John L | | 3171 Bushnell Campbell Rd | | | | Fowler | OH | 44418-9762 | |
| Clowers Flora D | | 2636 Cliffwood Dr | | | | Jackson | MS | 39212-2601 | |
| Clowes Donald | | 3978 Edinburgh Dr | | | | Youngstown | OH | 44511 | |
| Cloyd Fedali | | PO Box 876146 | | | | Los Angeles | CA | 90087 | |
| Cloyd Haney | | 27649 Shelton Rd E | | | | Elkmont | AL | 35620 | |
| Cloyd Jacqueline | | 4649 S 00 Ew | | | | Kokomo | IN | 46902 | |
| Cloyd Michelle | | 2065 Beaver Valley Rd | | | | Beavercreek | OH | 45434 | |
| Clrk Of Crt Attn Cost Clerk | | 616 Adams Ave | | | | Memphis | TN | 38105 | |
| Clrk Of Crt J Marshall | | PO Box 251 | | | | Linden | TN | 37096 | |
| Clrk Of Madison Cty Atch | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Club Capri | | 4604 Lake Pk Dr | | | | Wichita Falls | TX | 76302 | |
| Club Capri | | 2525 Kell Ste 305 | | | | Wichita Falls | TX | 76308 | |
| Club Car Inc | Accounts Payable | 4125 Washington Rd | | | | Evans | GA | 30809 | |
| Clubb Ii Gerald | | 1811 W Neighbors Ave 4 | | | | Anaheim | CA | 92801 | |
| Cluff & Associates Test Only | Do Not Use | 10795 West 50th Ave | | | | Wheat Ridge | CO | 80033 | |
| Cluff Charles | | 40 North Fifth St | | | | Zionsville | IN | 46077 | |
| Clugston Mark | | 711 Collingwood | | | | Davison | MI | 48423 | |
| Cluney Neil | | 4455 Main St | | | | Thackery | OH | 43078 | |
| Clunie David | | 505 W Genesee | | | | Frankenmuth | MI | 48734 | |
| Clupper William K | | 5746 Ridge Rd | | | | Cortland | OH | 44410-9711 | |
| Clutch & Transmission Service Inc | | Dba Catco | 2785 Long Lake Rd | | | Saint Paul | MN | 55113-1131 | |
| Clutch & Transmission Service Inc Dba Catco | | 2785 Long Lake Rd | | | | Saint Paul | MN | 55113-1131 | |
| Clutch Auto Ltd | | C O Empire Electronics | 629 E Elmwood | Pps | | Troy | MI | 48083 | |
| Clutch Auto Ltd | | Co Empire Electronics | 629 E Elmwood | Pps | | Troy | MI | 48083 | |
| Clute David | | 1555 W Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Clute David | | 714 Pleasant Point Cir | | | | Cicero | IN | 46034 | |
| Clute Douglas A | | 3002 Novak St | | | | Midland | MI | 48642-4811 | |
| Clute James | | 568 East Ave | | | | Medina | NY | 14103 | |
| Clutter Barry | | 524 Bright Ave Apt 2 | | | | Vandalia | OH | 45377 | |
| Clutter Lawrence | | 132 Woodland Trace | | | | Cortland | OH | 44410 | |
| Clutter M | | 420 Kenmore Ave Ne | | | | Warren | OH | 44483 | |
| Clutter Michael R | | 9525 N Twinkling Shadows Way | | | | Tucson | AZ | 85743-5493 | |
| Clutter Troy | | 1176 West A St | | | | Masury | OH | 44438 | |
| Cly Annette | | 206 Fawn Dr | | | | Kokomo | IN | 46902 | |
| Clyde Arrowood | | 1831 Robinhood Dr | | | | Miamisburg | OH | 45342 | |
| Clyde Brewer | | 10476 Middletown Germantown | | | | Germantown | OH | 45327 | |
| Clyde Brewer Jr | | 97 Kiser Dr | | | | Tipp City | OH | 45371 | |
| Clyde Brewer Jr | | 1121 Creighton Ave | | | | Dayton | OH | 45420 | |
| Clyde Burkhart | | 447 N Sands Ave | | | | Monroe | OH | 45050 | |
| Clyde Childress | | 8760 W Arbela Rd | | | | Millington | MI | 48746 | |
| Clyde Cushion | | 2800 Kershaw Qtrs Rd | | | | Gadsden | AL | 35903 | |
| Clyde Davis Iii | | 3053 S 344 E | | | | Kokomo | IN | 46902 | |
| Clyde Eric | | 605 Nebobish Ave | | | | Bay City | MI | 48708 | |
| Clyde Fithian | | 280 Placid Ct | | | | Anderson | IN | 46013 | |
| Clyde Foam | | 524 S Church St | | | | Clyde | OH | 43410 | |
| Clyde Fraley | | 5529 Decker Rd | | | | Franklin | OH | 45005 | |
| Clyde Gibson | | 5373 S County Rd 25a | | | | Tipp City | OH | 45371 | |
| Clyde Greenard | | 3445 Brimfield Dr | | | | Flint | MI | 48503 | |
| Clyde H Strong Jr | | 2010 Kilauta Ave | | | | Hilo | HI | 96720 | |
| Clyde Howd | | 11344 Lewis | | | | Clio | MI | 48420 | |
| Clyde Jackson | | 107 Hillside Rd Sw | | | | Decatur | AL | 35601 | |
| Clyde Jones Sr | | 622 Electric Ave | | | | Rochester | NY | 14615 | |
| Clyde Maxwell | | 826 Nichol Apt B | | | | Anderson | IN | 46016 | |
| Clyde Mcgehee | | 212 Oak Brook Dr | | | | Brandon | MS | 39047 | |
| Clyde Neal | | 55 Leisure Ln | | | | Anderson | IN | 46013 | |
| Clyde Ritchie | | 2020 Hogback Rd Ste 18 | | | | Ann Arbor | MI | 48105 | |
| Clyde Strong Jr | | 2999 Lamb Ln | | | | Anderson | IN | 46011 | |
| Clyde Swander | | 2214 Stahlwood Dr | | | | Sandusky | OH | 44870 | |
| Clyde Tool & Die Inc | | Clyde Foam | 524 S Church St | | | Clyde | OH | 43410-210 | |
| Clyde Vandyke | | 256 East Ave Upper | | | | Lockport | NY | 14094 | |
| Clyde Wallace | | 105 S Hague Ave | | | | Columbus | OH | 43204 | |
| Clyde Welch | | 115 Pk Ave PO Box 628 | | | | Saint Paris | OH | 43072 | |
| Clyde Wheatley | | 438 Victor Dr | | | | Saginaw | MI | 48609 | |
| Clyde Willis | | PO Box 2097 | | | | Sandusky | OH | 44871 | |
| Clyde Wilson | | 2568 E National Rd | | | | Tipp City | OH | 45371 | |
| Clydell Duncan Jr | | 4405 Greenbrook | | | | Flint | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clydes Carpet | | 23840 W 8 Mile Rd | | | | Southfield | MI | 48034 | |
| Clymer Larry S | | 3103 S Goyer Rd | | | | Kokomo | IN | 46902-4169 | |
| Cm De Queretaro S De Ri Mi Eft | | Calle 2 129 16 Z Ind B Juarez | Ii | | | Queretaro Qro | | 76100 | Mexico |
| Cm De Queretaro S De Ri Mi Eft | | Calle 2 129 16 Z Ind B Juarez | Ii | | | Queretaro Qro Mexico | | 76100 | Mexico |
| Cm Furnaces Inc | | PO Box 26061n | | | | Newark | NJ | 07101-3361 | |
| Cm Furnaces Inc | | 103 Dewey St | | | | Bloomfield | NJ | 07003 | |
| Cm2 Inc | | Dba The Medleh Group | | | | Chicago | IL | 60606 | |
| Cm2 Inc Dba The Medleh Group | | PO Box 96370 | | | | Houston | TX | 77213 | |
| Cma Cgm | Peter Lawlor | 11413 Crown Dr | | | | Sterling Hts | MI | 48314 | |
| Cma Cgm America Inc | | 5701 Lake Wright Dr | | | | Norfolk | VA | 23502 | |
| Cmc Computers | | PO Box 472187 | | | | Tulsa | OK | 74147-2187 | |
| Cmc Torque Systems | | 829a Middlesex | | | | Billerica | MA | 01821 | |
| Cmcs Inc | | Central Mercantile Collection | 822 E Grand River Ave | | | Brighton | MI | 48116 | |
| Cmd Realty Inv Fund Iv Lp | | 21057 Network Pl | | | | Chicago | IL | 60673-1210 | |
| Cme Corp Mitsuba | | PO Box 67000 Dept 281701 | | | | Detroit | MI | 48267-2817 | |
| Cme Corp Mitsuba | | 2945 Three Leaves Dr | | | | Mt Pleasant | MI | 48858 | |
| Cme Mitsuba Corp | | 2945 Three Leaves Dr | | | | Mount Pleasant | MI | 48858-459 | |
| Cmi | | 273 W Lafayette Rd | | | | Saint Paul | MN | 55107-1628 | |
| Cmi Asset Management Luxembourg Sa | N A | | | | | N A | | | |
| Cmi Computer Dot Com | | 5901 University Dr | Madison Square Mall 29 | | | Huntsville | AL | 35806 | |
| Cmi Consolidated   Eft Mfg Ind Ltd | | 2510 Quality Ln | Westbridge Business Pk | | | Knoxville | TN | 37931 | |
| Cmi Consolidated Eft | | Mfg Ind Ltd | 2510 Quality Ln | Westbridge Business Pk | | Knoxville | TN | 37931 | |
| Cmi Efco Inc | Jack Schuller | 435 West Wilson St | | | | Salem | OH | 44460 | |
| Cmi International | | 2501 E Champan Ave Ste 100 | | | | Fullerton | CA | 92631 | |
| Cmi International Inc | | Coating Measurement Instrument | 945 Busse Rd | | | Elk Grove Village | IL | 60007-6098 | |
| Cmi Operations | Accounts Payable | 133 165 Kensington Rd | | | | Kensington Vic | | 03031 | Australia |
| Cmi Operations | | 133 165 Kensington Rd | | | | Kensington | | 03031 | Australia |
| Cmi Schneible Co | | 714 N Saginaw St | | | | Holly | MI | 48442 | |
| Cmi Schneible Company | | PO Box 100 | | | | Holly | MI | 48442 | |
| Cmi Schneible Company | | 714 N Saginaw St | | | | Holly | MI | 48442 | |
| Cmi Service | | 4920 E 59th St | | | | Kansas City | MO | 64130 | |
| Cmi Services | | 4920 E 59th St | | | | Kansas City | MO | 64130 | |
| Cml Innovative Technologies Ltd | | Bury St Edmunds | Beetons Way | | | Bury St Edmunds | | IP326RA | United Kingdom |
| Cml Innovative Technologies | | Chicago Miniature Lamp | 17177 N Laurel Pk Dr Ste 253 | | | Livonia | MI | 48152 | |
| Cml Innovative Technologies | John P Walker | Cml Innovative Technologies Inc | 147 Central Ave | | | Hackensack | NJ | 07601 | |
| Cml Innovative Technologies Ltd | | Beetons Way | | | | Bury St Edmunds Suffolk | | 0IP32- 6RA | United Kingdom |
| Cml Innovative Technologies Ltd | | Beetons Way | | | | Bury St Edmunds Suffolk | | IP32 6RA | Gbr |
| Cmm & Electronics | | 243 Stahl Ave | | | | Cortland | OH | 44410 | |
| Cmm Inc | | 7188 Colesbrooke Dr | | | | Hudson | OH | 44236 | |
| Cmm Technology Inc | | 944 Calle Amaneces Ste A | | | | San Clemente | CA | 92673 | |
| Cmm Technology Inc | | 944 Unit A Calle Amanecer | | | | San Clemente | CA | 92673 | |
| Cmr | | Home Farm Norwich Rd | Unit 3a | | | Marsham Nk | | NR105PQ | United Kingdom |
| Cms | Ronda Waldrop | Pobox 2340 | | | | North Canton | OH | 44720-0340 | |
| Cms Cameron Mckenna | | Mitre House 160 Aldersgate St | | | | London | | EC1A 4DD | United Kingdom |
| Cms Cameron Mckenna | | Mitre House | 160 Aldersgate St | Ec1a 4dd London | | | | | United Kingdom |
| Cms Cameron Mckenna   Eft Mitre House | | 160 Aldersgate St | Ec1a 4dd London | | | England | | | United Kingdom |
| Cms Communications Inc | | PO Box 2340 | | | | North Canton | OH | 44720-0340 | |
| Cms Communications Inc | | 715 Goddard Ave | | | | Chesterfield | MO | 63005 | |
| Cms Energy Corp | | 1 Energy Plz | Business Ctr | | | Jackson | MI | 49201 | |
| Cms Sales Company Inc | | 2700 Frankson | | | | Rochester Hills | MI | 48307 | |
| Cms Sales Company Inc Eft | | 2700 Frankson | | | | Rochester Hills | MI | 48307 | |
| Cms Trunkline Gas Co | | 5400 Westheimer Ct | | | | Houston | TX | 77056-5310 | |
| Cmu M and  hsa Dept Account 41944 | | Dr Robert L Cook | 1406 Crestwood Dr | | | Mt Pleasant | MI | 48858 | |
| Cmv Automation | | Colonia Partido Romero | Anahuac 146 1 Sur | | | Juarez | | 32000 | Mexico |
| Cmv Automation | | Anahuac 146 1 Sur | Colonia Partido Romero | | | Juarez | | 32000 | Mexico |
| Cmw Transport Co Inc | | 2715 Marion Dr | | | | Kendallville | IN | 46755 | |
| Cmx Expeditors Inc | | 367 S Rohlwing Rd Ste O | | | | Addison | IL | 60101 | |
| Cmx Motor Xpress | | 71 Mearns Ct Unit 19 | | | | Bowmanville | ON | L1C 4N4 | Canada |
| Cn Service | | Charles Neal | 7440 Hoffman Rd | | | Appleton | NY | 14008 | |
| Cna Surety Corporation Collateral | | Mgt Mail Station D On 13 | South Can Plaza | | | Chicago | IL | 60685 | |
| Cnb International Inc | | 39200 6 Mile Rd 233401 | | | | Livonia | MI | 48152-2656 | |
| Cnc Computer Integration | | Cci | 19 Pinney St | | | Ellington | CT | 06029 | |
| Cnc Computer Integration Llc | | PO Box 433 | Pinney Office Pk | | | Ellington | CT | 06029 | |
| Cnc Doctors | | Pmb 212 | 3509 Baker Rd Ste 403 | | | Acworth | GA | 30101 | |
| Cnc Doctors Inc | | 3509 Baker Rd Ste 403 | | | | Acworth | GA | 30101 | |
| Cnc Doctors Pmb 212 | | 3509 Baker Rd Ste 403 | | | | Acworth | GA | 30101 | |
| Cnc Engineering Inc | | 19 Bacon Rd | | | | Enfield | CT | 06082-2301 | |
| Cnc Engineering Inc | | 19 Bacon Rd | | | | Enfield | CT | 06082301 | |
| Cnc Link Inc | | 13265 E 8 Mile Rd | | | | Warren | MI | 48089 | |
| Cnc Link Inc | | 13265 E 8 Mile Rd | Ad Chg Per Afc 6 17 04 Am | | | Warren | MI | 48089-3275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cnc Link Inc | | 13265 E 8 Mile Rd | | | | Warren | MI | 48089-3275 | |
| Cnc Link Inc | | 13265 E 8 Mile Rd | Ad Chg Per Afc 61704 Am | | | Warren | MI | 48089-3275 | |
| Cnc Machine Inc | | 1380 N 450 W | | | | Shelbyville | IN | 46176 | |
| Cnc Machine Tool Services Inc | | 2575 Bethel Ave | | | | Indianapolis | IN | 46203 | |
| Cnc Onestop | | 523 Green Tree Pl | | | | Fairborn | OH | 45324 | |
| Cnc Onestop | | 523 Greene Tree Pl | | | | Fairborn | OH | 45324 | |
| Cnc Precision Machines Co | | 1392 Vista Granada | | | | El Paso | TX | 79936 | |
| Cnc Precision Machines Co Eft | | 1392 Vista Granada | | | | El Paso | TX | 79936 | |
| Cnc Precision Machining Inc | | 5247 6 Mile Ct W | | | | Comstock Pk | MI | 49321 | |
| Cnc Programming Solutions | | 13865 Ducharme Dr | | | | Dewitt | MI | 48820 | |
| Cnc Programming Solutions Inc | | 13865 Ducharme Dr | | | | Dewitt | MI | 48820 | |
| Cnc Services | Bob Schwind | N1384 Cranberry Rd | | | | Adell | WI | 53001 | |
| Cnc Services | | 1075 Middle Rd | | | | Middlesex | NY | 14507 | |
| Cnc Services    Eft | | 1075 Middle Rd | | | | Middlesex | NY | 14507 | |
| Cnc Solutions Inc | | Silver Frog Woodworks | 12332 Clyde Rd | | | Fenton | MI | 48430 | |
| Cnc Solutions Inc | | 12332 Clyde Rd | | | | Fenton | MI | 48430 | |
| Cnc Support | | 5965 Branden Hill Ln | | | | Buford | GA | 30518 | |
| Cnc System Sales Inc | | 4760 Kingsway Dr Ste A | | | | Indianapolis | IN | 46205 | |
| Cnc Systems | | 5180 E Hunter Ave | | | | Anaheim Hills | CA | 92807 | |
| Cnc Systems Sales | | 4760 Kingsway Dr Ste A | | | | Indianapolis | IN | 46205 | |
| Cnc Systems Sales | | Addr 6 97 | 4760 Kingsway Dr Ste A | | | Indianapolis | IN | 46205 | |
| CNC Technical Services LLC | | N1384 Cranberry Rd | | | | Adell | WI | 53001 | |
| Cnf Inc | | Cnf | 3240 Hillview Ave | | | Palo Alto | CA | 94304-1201 | |
| Cnh America Llc | | Receiving Ctr North Am Parts | 420 S Enterprise Blvd | | | Lebanon | IN | 46052 | |
| Cnh America Llc | Accounts Payable | 7 S 600 County Line Rd | | | | Burr Ridge | IL | 60527-6975 | |
| Cnh America Llc | | Afc Disbursements Processing | 700 State St | | | Racine | WI | 53404 | |
| Cnh America Llc | | Sps Accounts Payable Dept | 700 State St | | | Racine | WI | 53404 | |
| Cnh Global Nv | | American Finance Ctr | 5729 Washington Ave | | | Racine | WI | 53406 | |
| Cnh Global Nv American Finance Center | | 5729 Washington Ave | | | | Racine | WI | 53406 | |
| Cnh Industrial Sa De Cv | | Zona Industrial Benito Juarez | | | | Queretaro | | 76130 | Mexico |
| Cnh Industrial Sa De Cv | | Ave 5 De Febrero No 2117 | Zona Industrial Benito Juarez | | | Queretaro Qro | | 76130 | Mexico |
| Cnh North Am Parts | | Receiving Ctr North Am Parts | 420 S Enterprise Blvd | | | Lebanon | IN | 46052 | |
| Cnh Media | | Kokomo Trihunc | 517 E Broadway | | | Logansport | IN | 46947 | |
| Cnhi Media Kokomo Trihunc | | PO Box 210 | | | | Logansport | IN | 46947 | |
| Cnmc Child Ventures Inc | | National Safe Kids Campaign | Ste 1000 | 1301 Pennsylvania Ave Nw | | Washington | DC | 20004-1707 | |
| Cnmc Safe Kids | | Ste 1000 | 1301 Pennsylvania Ave Nw | | | Washington | DC | 20004-1707 | |
| Cnn | George Kinney | 11th Fl | 820 First St Ne | | | Washington | DC | 20002 | |
| Cnr Solutions | | 4833 South Sheridan | Ste 414 | | | Tulsa | OK | 74145 | |
| Cns Inc | | Panurgy Div | 100 Ford Rd | | | Denville | NJ | 07834 | |
| Co Ex Plastic Tooling Inc | | Rte 3 Box 51 Glenwood Rd | | | | Milton | WV | 25541 | |
| Co Ex Plastic Tooling Inc | | Rt 3 Box 51 | | | | Milton | WV | 25541 | |
| Co Jelliff Corp | | 354 Pequot Ave | | | | Southport | CT | 06490-134 | |
| Co Maria | | 212 W Wilken Way | | | | Anaheim | CA | 92802 | |
| Co Omega Rail Management | | PO Box 916519 | | | | Longwood | FL | 32791-6519 | |
| Co Op Express | | 2355 S 390 W | | | | Pleasant Lake | IN | 46779 | |
| Co Op Express Inc | | 1150 S 300 W | | | | Angola | IN | 46703 | |
| Co Op Services Credit Union | | 29550 Five Mile Rd | | | | Livonia | MI | 48154 | |
| Co Op Tool | Len Warnke jeff | 360 Tomahawk Dr | PO Box 1450 | | | Maumee | OH | 43537 | |
| Co Op Tool Co Eft | | Hammill Mfg Co Inc | 1517 Coining Dr | Ks From 005050919 | | Toledo | OH | 43612 | |
| Co Op Tool Co Eft | | PO Box 1450 | | | | Maumee | OH | 43537-8450 | |
| Co Service Sl | | Gava 2931 | | | | Barcelona | | 08014 | Spain |
| Co Tronics Inc | | PO Box 1037 | | | | Logansport | IN | 46947-1037 | |
| Co Tronics Inc | | 601 E Market St | | | | Logansport | IN | 46947 | |
| Co Tronics Inc | | 1100 Wheatland Ave | | | | Logansport | IN | 46947-343 | |
| Coach & Motor Co | | 33460 Lipke | | | | Clinton Twp | MI | 48035 | |
| Coach & Motor Company | Reggie Jose | 33460 Lipke | | | | Clinton Township | MI | 48035 | |
| Coach and Motor Co | | 33460 Lipke | | | | Clinton Twp | MI | 48035 | |
| Coach Canada | | 791 Webber Ave PO Box 1017 | | | | Peterborough | ON | K9J 7A5 | Canada |
| Coad Helen J | | 2305 Nichols Rd | | | | Lennon | MI | 48449-9303 | |
| Coady Christopher | | 2338 N Bond | | | | Saginaw | MI | 48602 | |
| Coady Michael | | 1211 W Cadillac Dr | | | | Kokomo | IN | 46902 | |
| Coady Tim | | 1730 Penfield Rd Apt 84 | | | | Penfield | NY | 14526 | |
| Coager Tim | | 11221 N 121st E Ave | | | | Owasso | OK | 74055 | |
| Coakley Daniel | | 4201 Arbor Dr | | | | Lockport | NY | 14094 | |
| Coakley David | | 5316 Mccartney Rd | | | | Sandusky | OH | 44870-1530 | |
| Coal City Cob Company Inc | | 402 Powell St | PO Box 516 | | | Avalon | TX | 76623 | |
| Coalburn Shirley A | | 98 Slope Crest Dr | | | | Quinton | AL | 35130-3509 | |
| Coale Philip | | 3803 Windsor Way | | | | Anderson | IN | 46011 | |
| Coale Philip B | | 2459 Montpelier Rd | | | | Punta Gorda | FL | 33983-2600 | |
| Coalter Michael | | 1391 Edgeknoll Dr Se | | | | Grand Rapids | MI | 49508-7181 | |
| Coalter Trudy | | 1391 Edgeknoll Dr Se | | | | Grand Rapids | MI | 49508-7181 | |
| Coalter Waller Janice | | 35 Clark St | | | | Kent City | MI | 49330 | |
| Coamerica Bank Acct Of Richard G Hirsch | | Case 100112 | | | | | | | |
| Coan & Son Inc | | G 3178 Kleinpell | | | | Burton | MI | 48529 | |
| Coan & Son Inc | | 3178 Kleinpell | | | | Burton | MI | 48529 | |
| Coan Eileen O | | 502 Pennsylvania Ave | | | | Sandusky | OH | 44870-5785 | |
| Coan Patty S | | 1728 Case Rd | | | | Prospect | TN | 38477-6302 | |
| Coan Stanley | | 401 Main St | | | | Moulton | AL | 35650-1516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coandle Rochelle C | | 727 Churchill Rd | | | | Girard | OH | 44420-2158 | |
| Coapman Christine | | 1014 W Walnut | | | | Kokomo | IN | 46901 | |
| Coast Air Inc | | 11134 Sepulveda Blvd | | | | Mission Hills | CA | 91345 | |
| Coast Aluminum | | 10430 Slusher Dr | | | | Santa Fe Springs | CA | 90670 | |
| Coast Creative Nameplates | Sam Wool | 1097 N Fifth St | | | | San Jose | CA | 95112 | |
| Coast Engineering Labs | | 27460 Aqua Vista Ste B | | | | Temecula | CA | 92590 | |
| Coast Equipment & Service Co I | | 23561 Young St | | | | Seaford | DE | 19973 | |
| Coast Equipment & Services Co | | 23561 Young St | | | | Seaford | DE | 19973 | |
| Coast Equipment and Services Co | | 23561 Young St | | | | Seaford | DE | 19973 | |
| Coast Fuel Inj | Mr Bud Collinson | 1590 Industrial Ave | | | | San Jose | CA | 95112-2718 | |
| Coast Industrial Products | | 925 Hale Pl B 16 | | | | Chula Vista | CA | 91914 | |
| Coast Midwest Transport Inc | | 229a America Pl | | | | Jeffersonville | IN | 47130 | |
| Coast To Coast Computer | | Products | PO Box 2418 | | | North Hills | CA | 91343 | |
| Coast To Coast Computer Products | | PO Box 2418 | | | | North Hills | CA | 91343 | |
| Coast To Coast Trucking Inc | | 2845 W King St | | | | Cocoa | FL | 32926 | |
| Coast To Coast Trucking Inc | | 2845 W King St Ste 202 | | | | Cocoa | FL | 32926 | |
| Coastal Adjustment Bureau Inc | | Acct Of Becky R Cummins | Case S9474010 | Box 1590 | | Eugene | OR | 54462-0639 | |
| Coastal Adjustment Bureau Inc Acct Of Becky R Cummins | | Case S9474010 | Box 1590 | | | Eugene | OR | 97440 | |
| Coastal Automation & Supply | Juan Blanco/esther Valdez | 292 Kings Hwy Ste 10 | | | | Brownsville | TX | 78521 | |
| Coastal Carolina University | | PO Box 261954 | | | | Conway | SC | 29528-6054 | |
| Coastal Carriers Inc | | 710 E Cherry St | | | | Troy | MO | 63379 | |
| Coastal Carriers Inc | | PO Box 38 | | | | Troy | MO | 63379 | |
| Coastal Carriers Inc | | PO Box 480 | | | | Troy | MO | 63379 | |
| Coastal Credit Of Delaware | | 3852 Va Beach Blvd | | | | Va Beach | VA | 23452 | |
| Coastal Data Supplies Inc | | PO Box 6866 | 1807 Duncan St | | | Mobile | AL | 36660 | |
| Coastal Diamond Inc | | Diabond | 7255 Industrial Pk Blvd A | | | Mentor | OH | 44060 | |
| Coastal Diamond Inc | | 7255a Industrial Pk Blvd | | | | Mentor | OH | 44060 | |
| Coastal Diesel Serv | Mr Thomas Bland | 1700 Hwy 70 E Box 3255 | | | | New Bern | NC | 28560 | |
| Coastal Instruments | | 2120 Highsmith Rd | | | | Burgaw | NC | 28425 | |
| Coastal Instruments | Dianne | 2120 High Smith Rd | | | | Burgaw | NC | 28425 | |
| Coastal International Trucks Llc | | 17 Okeefe Ln | | | | Warwick | RI | 02888-1022 | |
| Coastal Occupational Med | | Pain | 1615 N Alston St | | | Foley | AL | 36535 | |
| Coastal Training Technologies | | PO Box 846078 | | | | Dallas | TX | 75284-6078 | |
| Coastal Training Technologies | | Safe2work Div | 500 Studio Dr | | | Virginia Beach | VA | 23452 | |
| Coastal Training Technologies | | Was Coastal Video Communicatio | 3083 Brickhouse Ct | Rmt Chg 8 10 01 Eds Bt | | Virginia Beach | VA | 23452 | |
| Coastal Training Technologies | | 500 Studio Dr | | | | Virginia Beach | VA | 23452 | |
| Coastal Training Technologies Corp | | PO Box 846078 | | | | Dallas | TX | 75284-6078 | |
| Coastal Training Technologies Corp | | 3083 Brickhouse Ct | | | | Virginia Beach | VA | 23452 | |
| Coaster Kenneth B | | 13103 Elms Rd | | | | Clio | MI | 48420-8213 | |
| Coat It Inc | | 15400 Woodrow Wilson St | | | | Detroit | MI | 48238 | |
| Coat It Inc | | PO Box 64283 | | | | Detroit | MI | 48264-0283 | |
| Coat It Inc | | 15477 Woodrow Wilson | | | | Detroit | MI | 48238 | |
| Coat It Inc | | 2300 Gainsboro | | | | Ferndale | MI | 48220 | |
| Coate Deidre | | 132 Bayley Circle | | | | Noblesville | IN | 46060 | |
| Coate Peter | | 1016 Arbor Court | | | | Sarnia | ON | N7V 3A7 | |
| Coate Richard | | 57 Mill Rd | | | | Rochester | NY | 14626 | |
| Coates & Jarratt Inc | | 4455 Connecticut Ave Nw | Ste A500 | | | Washington | DC | 20008 | |
| Coates Allen | | 5618 Red Fox Ct | | | | Anderson | IN | 46013 | |
| Coates and Jarratt Inc | | 4455 Connecticut Ave Nw | Ste A500 | | | Washington | DC | 20008 | |
| Coates Audrie K | | 2540 Woodway Ave | | | | Dayton | OH | 45406-2152 | |
| Coates Calvin | | 8128 Jade Circle | | | | Indianapolis | IN | 46268 | |
| Coates Douglas | | 670 W Los Altos Rd | | | | Tucson | AZ | 85704 | |
| Coates Isaac | | 4317 Steinway | | | | Dayton | OH | 45416 | |
| Coates Jr William J | | 456 Greenmont Dr | | | | Canfield | OH | 44406-9658 | |
| Coates Kathy | | 5410 Westmore Dr | | | | Racine | WI | 53406-4030 | |
| Coates Kimberly | | 936 Golf View Ln Apt 2 | | | | Lapeer | MI | 48446 | |
| Coatie Kenyade | | 507 S Main St 102 | | | | Englewood | OH | 45322 | |
| Coating Systems Inc | | 150 Sales Ave | | | | Harrison | OH | 45030-148 | |
| Coating Systems Inc | | 150 Sales Ave | | | | Harrison | OH | 45030 | |
| Coating Systems Inc Eft | | 150 Sales Ave | | | | Harrison | OH | 45030 | |
| Coating Technology Inc | | 1600 Clinton Ave N | | | | Rochester | NY | 14621 | |
| Coating Technology Inc | | 800 St Paul St | | | | Rochester | NY | 14605 | |
| Coatings 85 Ltd | | 7007 Davand Dr | | | | Mississauga | ON | L5T 1L5 | Canada |
| Coatings Application & Waterpr | | Release Cle | 5125 N 2nd St | | | Saint Louis | MO | 63147 | |
| Coatings Application & Waterpr | | 5125 N 2nd St | | | | Saint Louis | MO | 63147 | |
| Coatings Application and Waterpr | | 5125 N 2nd St | | | | Saint Louis | MO | 63147 | |
| Coats Anderson Jr | | 1388 Spring Ln | | | | Saginaw | MI | 48601 | |
| Coatney Bryan | | 506 Norman Ave Apt C | | | | Dayton | OH | 45406 | |
| Coatoam Thomas | | 2837 Laurel Pk Dr | | | | Saginaw | MI | 48603 | |
| Coats & Clark Sales Corp | | 30 Patewood Dr Ste 351 | | | | Greenville | SC | 29615-3546 | |
| Coats American Inc | | 3430 Toringdon Way Ste 301 | | | | Charlotte | NC | 28277 | |
| Coats American Inc | | Coats North America | PO Box 60124 | | | Charlotte | NC | 28260 | |
| Coats American Inc | | Coats North America | 3430 Toringdon Way Ste 301 | | | Charlotte | NC | 28277-2576 | |
| Coats American Inc | | Talon Inc | 500 Hovis Rd | | | Stanley | NC | 28164 | |
| Coats American Inc | | Hwy 221 N | | | | Marion | NC | 28752 | |
| Coats American Inc | | Coats American Bristol | 345 Thames St | | | Bristol | RI | 02809 | |
| Coats American Inc | David Helms | Coats North America | 3430 Torington Way Ste 301 | | | Charlotte | NC | 28277 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 668 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coats American Eft | | 3430 Toringdon Way Ste 301 | | | | Charlotte | NC | 28277 | |
| Coats Andrew | | Dba Ohd Llc | 2635 Valley Dale Rd Ste 100 | | | Birmingham | AL | 35244 | |
| Coats Andrew Dba Ohd Llc | | 2635 Valley Dale Rd Ste 100 | | | | Birmingham | AL | 35244 | |
| Coats Bell | | PO Box 8028 | Postal Station A | | | Toronto | ON | M5W 3W5 | Canada |
| Coats Canada Inc | | 451 Smith St | | | | Arthur | ON | N0G 1A0 | Canada |
| Coats Canada Inc  Eft | | PO Box 8028 | Postal Station A | | | Toronto | ON | M5W 3W5 | Canada |
| Coats Canada Inc Eft | | PO Box 8028 | Postal Station A | | | Toronto Canada | ON | M5W 3W5 | |
| Coats Candice | | 47600 Royal Pointe Dr | | | | Canton | MI | 48187-5463 | |
| Coats Eldridge | | 4801 Northgate | | | | Dayton | OH | 45416 | |
| Coats Gary | | 799 Lockmoore Ct | | | | Rochester Hills | MI | 48307 | |
| Coats Gregory | | 2835 E 11th Ave | | | | Columbus | OH | 43219-3721 | |
| Coats North America Inc Eft | | 3430 Toringdon Way Ste 301 | | | | Charlotte | NC | 28277 | |
| Coats Sandra | | 202 Morningview Dr | | | | Gadsden | AL | 35901 | |
| Coaxial Componentrs Corp | | 10 Davinci Dr | | | | Bohemia | NY | 11716-2601 | |
| Cobafi Acordis | Accounts Payable | Rua Eteno 3832 P Petroquimico | | | | Camacari | | 0000 3832 | Brazil |
| Cobafi Acordis Companhia Bahiana De Fibras | | Rua Eteno 3832 P Petroquimico | | | | Camacari | | 0000 3832 | Brazil |
| Cobain R | | 42 Shop Ln | | | | Liverpool | | L31 7BZ | United Kingdom |
| Cobane & Associates Inc | | Cobane Corporation | 1550 E Beltline | | | Grand Rapids | MI | 49506 | |
| Cobane & Associates Inc | | Cobane Corp | 19640 Harper Ave | | | Grosse Pointe Woods | MI | 48236-1966 | |
| Cobane & Associates Inc | | Cobane Corporation | 1013 Picadally | | | Kalamazoo | MI | 49006 | |
| Cobane Air Freight | | 9060 Buell Rd | | | | Rock Falls | IL | 61071 | |
| Cobane Corporation | | 19640 Harper | | | | Grosse Pointe Woods | MI | 48236 | |
| Cobane Corporation Eft | | 19640 Harper | | | | Grosse Pointe Woods | MI | 48236 | |
| Cobar Europe Bv | | Aluminiumstraat 2 | PO Box 3251 | 4823 Al Breda Holland | | | | | Netherlands |
| Cobar Solder Products | Lance Larrabee | 53 Wentworth Av | | | | Londonderry | NH | 03053 | |
| Cobar Solder Products | Lance Larrabee | 53 Went Worth Ave | | | | London Derry | NH | 03053 | |
| Cobar Solder Products Inc | Lance Larrabee | 53 Wentworth Ave | | | | Londonderry | NH | 03053 | |
| Cobb Adrienne | | 827 9th Ave | | | | Middletown | OH | 45044 | |
| Cobb Carrie | | 1024 Morse Ave | | | | Dayton | OH | 45420 | |
| Cobb Caston | | 5169 N 68th St | | | | Milwaukee | WI | 53218 | |
| Cobb Cnty State Crt Acct Of | | L R Davis 2000g 704 | 12 E Pk Square | | | Marietta | GA | 25933-0075 | |
| Cobb Cnty State Crt Acct Of L R Davis 2000g 704 | | 12 E Pk Square | | | | Marietta | GA | 30090 | |
| Cobb Cory | | 1711 Lake Point Dr Sw | | | | Decatur | AL | 35603 | |
| Cobb County Ga | | Cobb County Tax Commissioner | 100 Cherokee St | Ste 250 | | Marietta | GA | 30090 | |
| Cobb County Magistrate Court | | 32 Waddell St 3rd Fl | | | | Marietta | GA | 30090 | |
| Cobb County State Court | | Act D Tookes 96a22665 1 | 12 E Pk Square | | | Marietta | GA | 26488-1803 | |
| Cobb County State Court | | 177 Washington Ave | | | | Marietta | GA | 30090 | |
| Cobb County State Court | | 12 East Pk Square | | | | Marietta | GA | 30090 | |
| Cobb County State Court Act D Tookes 96A22665 1 | | 12 E Park Square | | | | Marietta | GA | 30030 | |
| Cobb County State Ct | | 12 East Pk Square | | | | Marietta | GA | 30090 | |
| Cobb County Tax Commissioner | | 100 Cherokee St Ste 250 | | | | Marietta | GA | 30090-9660 | |
| Cobb Cty State Court | | 177 Washington Ave | | | | Marietta | GA | 30090 | |
| Cobb Cty State Ct | | 12 East Pk Square | | | | Marietta | GA | 30090 | |
| Cobb Donald | | 5418 Leclair Dr | | | | Anderson | IN | 46013 | |
| Cobb Donald | | 5719 Laurel Dr | | | | Castalia | OH | 44824 | |
| Cobb Frank G | | 102 Judy Dr | | | | Athens | AL | 35611-4063 | |
| Cobb Gregory | | 23 West Lake Dr | | | | Kokomo | IN | 46901 | |
| Cobb Iii Charles | | 10049 Alondra Blvd | | | | Bellflower | CA | 90706 | |
| Cobb Jr Willie J | | 6614 Maplebrook Ln | | | | Flint | MI | 48507-4185 | |
| Cobb Karen | | 5060 Van Ness Dr | | | | Bloomfield Hills | MI | 48302 | |
| Cobb Kathryn | | 225 Janney Ln | | | | Springboro | OH | 45066 | |
| Cobb Loretta | | 5745 Kirkley Dr | | | | Jackson | MS | 39206 | |
| Cobb Lynda | | 1406 Ridgecliffe Dr | | | | Flint | MI | 48504-0000 | |
| Cobb Marshall | | 6175 N 122nd St | | | | Milwaukee | WI | 53225 | |
| Cobb Nelda | | 8860 Allsup Ave | | | | Claremore | OK | 74019 | |
| Cobb Peggy | | 18574 Woodduck Dr | | | | Spring Lake | MI | 49456 | |
| Cobb Rebecca | | 23 West Lake Dr | | | | Kokomo | IN | 46901 | |
| Cobb Scott | | 21322 W Peet Rd | | | | Elsie | MI | 48831 | |
| Cobb Stephen | | 10120 E Mountain Manor | | | | Tucson | AZ | 85730 | |
| Cobb Tiffony | | 5169 North 68th St | | | | Milwaukee | WI | 53218 | |
| Cobb Trumie D | | PO Box 141 | | | | Leighton | AL | 35646-0141 | |
| Cobb William | | 4467 S Hillcrest | | | | Flint | MI | 48506 | |
| Cobb William E | | 532 Irving Dr | | | | Lewiston | NY | 14092-2136 | |
| Cobbin Clifford | | 4055 Stratford Rd | | | | Boardman | OH | 44512 | |
| Cobbin Saundra | | 2059 Felicia Ave | | | | Youngstown | OH | 44504 | |
| Cobbins Cleotis | | 2320 Sw Feather Ridge | | | | Lees Summit | MO | 64082 | |
| Cobbs Cathy | | 1901 Sherwood Dr | | | | Kokomo | IN | 46902 | |
| Coberg Robert | | 21 Commodore Ave | | | | Keansburg | NJ | 07734 | |
| Cobermuegge Llc | Chris Varga | 151 Woodward Ave | | | | S Norwalk | CT | 06854 | |
| Coble Betty | | 810 Oxbow Ln | | | | Lewiston | NY | 14092 | |
| Coble Betty A | | 810 Oxbow Ln | | | | Lewiston | NY | 14092-1437 | |
| Coble Jeanne | | 5204 N 475 E | | | | Leesburg | IN | 46538-9329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coble Taylor & Jones Safety | | Associates Llc | 113 Cambay Ct | Chg Per W9 02 10 05 Cp | | Cary | NC | 27513-1713 | |
| Coble Taylor & Jones Safety As | | Ct&j Safety Associates | 113 Cambay Ct | | | Cary | NC | 27513 | |
| Coble Taylor & Jones Associates Llc | | 113 Cambay Ct | | | | Cary | NC | 27513-1713 | |
| Coblentz Katherine | | 13343 Belsay Rd | | | | Millington | MI | 48746-9240 | |
| Coblentz Robert | | 77 Cherry Hill Dr | | | | Beavercreek | OH | 45440 | |
| Cobler Matthew | | 117 N Tenth St | | | | Miamisburg | OH | 45342-1937 | |
| Cobler Michelle | | 1252 Holly Hill Dr | | | | Miamisburg | OH | 45342 | |
| Cobra Enterprises Inc | | 32303 Howard Ave | | | | Madison Heights | MI | 48071 | |
| Cobra Hose Inc | Accounts Payable | PO Box 5120 | | | | Fargo | ND | 58105 | |
| Cobra Patterns & Models Eft | | Inc | 32303 Howard | | | Madison Heights | MI | 48071 | |
| Cobra Patterns & Models Inc | | 32303 Howard St | | | | Madison Heights | MI | 48071-1406 | |
| Cobra Patterns and Models Eft Inc | | 32303 Howard | | | | Madison Heights | MI | 48071 | |
| Cobra Solutions Inc | | 4500 S Lakeshore Dr 420 | | | | Tempe | | | |
| Cobra Tool & Die Inc | | Link Tool Mfg | 9495 Inkster Rd | | | Taylor | MI | 48180 | |
| Cobra Tool & Die Inc Eft | | Dba Link Tool & Mfg | 9495 Inkster Rd | | | Taylor | MI | 48180-3044 | |
| Cobra Tool and Die Inc Eft Dba Link Tool and Mfg | | 9495 Inkster Rd | | | | Taylor | MI | 48180-3044 | |
| Cobra Tool and Die Inc Eft Dba Link Tool and Mfg | | 9495 Inkster Rd | | | | Taylor | MI | 48180-3044 | |
| Coburn Catherine R | | 3102 Lamplighter Ln | | | | Kokomo | IN | 46902-8127 | |
| Coburn Charles | | 3102 Lamplighter Ln | | | | Kokomo | IN | 46902 | |
| Coburn Marquis | | 9070 N Saginaw | | | | Mount Morris | MI | 48458 | |
| Coca Cola Bottling Co | | Consolidated | PO Box 751257 | | | Charlotte | NC | 28275-1257 | |
| Coca Cola Bottling Company | | 733 Hercules Dr | | | | Colchester | VT | 05446-5342 | |
| Coca Cola Bottling Company | | 733 Hercules Dr | | | | Colchester | VT | 054465342 | |
| Coca Cola Bottling Of Michican | | Flint Sales Ctr | PO Box 79001 | 2603 Lapeer Rd | | Flint | MI | 48503 | |
| Coca Cola Bottling Of Michican Flint Sales Center | | PO Box 79001 | 2603 Lapeer Rd | | | Flint | MI | 48503 | |
| Cocary Servicios Logistico Eft Sa De Cv | | 2 Poniente 703 Colonia Jerusa | Zc 72760 Cholula Puebla | | | | | | Mexico |
| Cocary Servicios Logisticos | | Sa De Cv | 2 Poniente 703 Colonia Jerusa | Zc 72760 Cholula Puebla | | | | | Mexico |
| Cocary Servicios Logisticos S | | Cv | 10 Oriente 11 Int 4 Centro | | | Cholula | | 72760 | Mexico |
| Cocary Servicios Logisticos Sa | | 2 Poniente No 703 | | | | Cholula | | 72760 | Mexico |
| Cocca Joseph | | PO Box 533 | | | | Henrietta | NY | 14467 | |
| Coccho Joseph | | 5822 Fisk Rd | | | | Lockport | NY | 14094 | |
| Cocco John | | 6132 Corwin Ave | | | | Newfane | NY | 14108 | |
| Cocco Jonathan | | 1312 Brooklyn Ave | | | | Ann Arbor | MI | 48104 | |
| Cocco Nicholas | | 32332 North River Rd | | | | Harrison Township | MI | 48045 | |
| Cocho Holly | | 26 4b Winding Wood Dr | | | | Sayreville | NJ | 08872 | |
| Cochran Alfred J | | 3316 N 51st Blvd | | | | Milwaukee | WI | 53216-3238 | |
| Cochran And Company | Tim Kramer | 3774 Grove St Ste C | | | | Lemon Grove | CA | 91945 | |
| Cochran Betty | | 21 Rio Grande Ave | | | | Trotwood | OH | 45426-2918 | |
| Cochran Christopher | | 5346 Wakefield Dr | | | | Fairborn | OH | 45324 | |
| Cochran Dennis | | 4130 Abbeygate Dr | | | | Beavercreek | OH | 45430 | |
| Cochran Dennis W | | 3586 East300 North | | | | Anderson | IN | 46012-9784 | |
| Cochran Donald | | 2928 Rugby Rd | | | | Dayton | OH | 45405 | |
| Cochran Edna R | | 1218 Brunswick Way | | | | Anderson | IN | 46012-2620 | |
| Cochran Erica | | 232 Trotwood Blvd | | | | Dayton | OH | 45426 | |
| Cochran George | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Cochran Gwendolyn | | 2927 Knoll Ridge Apt D | | | | Dayton | OH | 45449 | |
| Cochran Hazel | | 8539 North St Rt 68 | | | | Wilmington | OH | 45177 | |
| Cochran John | | 6000 Sampson Dr | | | | Girard | OH | 44420 | |
| Cochran Jr Bennie F | | PO Box 945 | | | | Anderson | IN | 46015-0945 | |
| Cochran Kenneth | | 21 Rio Grande Ave | | | | Trotwood | OH | 45426-2918 | |
| Cochran Kenneth | | 5560 Pintail Court | | | | Huber Heights | OH | 45424 | |
| Cochran Kenneth D | | 76 Apple Blossom Pl | | | | Dayton | OH | 45440-3208 | |
| Cochran Misty | | 5543 Rustlingway Ln | | | | Galloway | OH | 43119 | |
| Cochran Patricia | | 2282 Hyde Rd | | | | Grove City | OH | 43123-1467 | |
| Cochran Public Relations Inc | | 14 E Gay St Ste 400 | | | | Columbus | OH | 43215 | |
| Cochran Robin | | 5819 Granite Dr | | | | Anderson | IN | 46013 | |
| Cochran Shirley C | | 145 Frostwood Dr | | | | Cortland | OH | 44410 | |
| Cochran Steven | | 10253 Red Tail Dr | | | | Fishers | IN | 46038 | |
| Cochran Steven | | 303 Smith St Apt 413 | | | | Clio | MI | 48420 | |
| Cochran Teresa | | 1128 Frayne Dr | | | | New Carlisle | OH | 45344 | |
| Cochran Terrence E | | 6004 Canary Court | | | | Venus | TX | 76084-3228 | |
| Cochran Theodore | | 170 Landings Dr | | | | Amherst | NY | 14228 | |
| Cochran Wade | | 15 Elm Dr No | | | | Brookville | PA | 15825-1009 | |
| Cochrane Bruce | | 12106 Sw Windmill Dr | C O Laura Ellis | | | Beaverton | OR | 97008 | |
| Cochrane Charlotte | | 4825 Indian Hills Rd Se | | | | Decatur | AL | 35603-5207 | |
| Cochrane Dennis | | 7103 Wilson Rd | | | | Montrose | MI | 48457-9196 | |
| Cochrane Jennifer | | 7103 W Wilson Rd | | | | Montrose | MI | 48457 | |
| Cochrane Jr James | | 4825 Indian Hills Rd Se | | | | Decatur | AL | 35603-5207 | |
| Cochrane Karen | | 5591 E Woodland Way | | | | Bringhurst | IN | 46913 | |
| Cochrane Larry | | PO Box 130 | | | | Flint | MI | 48501 | |
| Cochrane Manufacturing Inc | | 245 Torbay Rd | | | | Markham | ON | L3R 2P8 | Canada |
| Cochrane Mary | | 436 Allen Gardens St | | | | Clio | MI | 48420 | |
| Cochrane Michael | | 3201 Settlers Pass | | | | Saginaw | MI | 48603 | |
| Cochrane Robert J | | 2972 Summerfield Ln | | | | Riverside | CA | 92503 | |
| Cochrane Sales Inc | Accounts Payable | 20405 Lynn Dr | | | | Prior Lake | MN | 55372 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cochrane Supply & Engineering | | 30303 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Cochrane Supply & Engineering | | Inc | 30303 Stephenson Hwy | | | Madison Hts | MI | 48071-1633 | |
| Cochrane Supply and Engineering Inc | | PO Box 71023 | | | | Madison Hts | MI | 48071-0023 | |
| Cochren Bryan | | 5415 Cherokee | | | | Dearborn Heights | MI | 48125 | |
| Cockayne Dw | | 6 Druids Cross Rd | | | | Liverpool | | L18 3EA | United Kingdom |
| Cockerham Larry | | 4201 Hursch Rd | | | | Arcanum | OH | 45304 | |
| Cockerham Lester | | 5733 Somers Gratis Rd | | | | Camden | OH | 45311 | |
| Cockram G E | | 22 Clorain Close | | | | Liverpool | | L33 6YD | United Kingdom |
| Cockram M | | 20 Tedbury Close | | | | Liverpool | | L32 3XH | United Kingdom |
| Cockram T | | 20 Tedbury Close | | | | Liverpool | | L32 3XH | United Kingdom |
| Cockrane Arneatha | | 4115 N 39th St | | | | Milwaukee | WI | 53216-1642 | |
| Cockrell Christy | | 3455 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Cockrell Corey | | 3455 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Cockrell David | | 2033 Miller St Sw 6 | | | | Decatur | AL | 35601-7603 | |
| Cockrell Douglas | | 17672 Zehner Rd | | | | Athens | AL | 35611-8360 | |
| Cockrell Iii Luther | | 3427 Haberer Ave | | | | Dayton | OH | 45408 | |
| Cockrell Jackie | | 1310 Alpine St Se | | | | Decatur | AL | 35603-1512 | |
| Cockrell Jerome | | 4018 68th Av Apt A | | | | Tuscaloosa | AL | 35401 | |
| Cockrell John | | 109 Hickory St | | | | Brandon | MS | 39042 | |
| Cockrell John M | | Add Chg 7 31 02 Cp | PO Box 1478 | | | Raymond | MS | 39154 | |
| Cockrell John M | | PO Box 1478 | | | | Raymond | MS | 39154 | |
| Cockrell Judy A | | 1037 S Leeds St | | | | Kokomo | IN | 46902-6225 | |
| Cockrill Michael | | 1211 Pk Circle Dr | | | | Anderson | IN | 46012 | |
| Cocreate | Brian Torrez | 3801 Automation Way | | | | Ft Collins | CO | 80525 | |
| Cocroft Philomena | | 5832 W Brentwood Ave | | | | Milwaukee | WI | 53223-5942 | |
| Cod Atlantis Power Oem | | 1854 Star Batt Dr | | | | Rochester Hills | MI | 48309 | |
| Cod Diesel Power Systems Cod | | Cod Shipments Only | 1340 Roberts Ln | | | Bakersfield | CA | 93308 | |
| Cod Diesel Testers Cod | | 2850 Stevens Rd | | | | Odessa | TX | 79764-1795 | |
| Cod Dumas Diesel Inj Cod Onl | | 1320 W Esther | | | | Long Beach | CA | 90813 | |
| Cod Fuel Injection Santa Maria | | Cod Shipments Only | 2311 Skyway Dr 2 | | | Santa Maria | CA | 93455 | |
| Cod H & H Diesel Service Inc | | Cod Only | | 407 Porter Way | | MILTON | WA | 983549639 | |
| Cod Hutton Motor Eng | | 1815 Madison St | | PO Box 3333 | | Clarksville | TN | 37043 | |
| Cod Jaguar Dealer | | | | | | | NJ | | |
| Cod Kirks Automotive | | Cod Shipments Only | 9330 Roselawn St | | | Detroit | MI | 48204-2749 | |
| Cod Lakes Fuel Injection Inc | | Cod Shipments Only | 42 Dunklee Rd Rt3a & Dunklee | | | Bow | NH | 03304 | |
| Cod Motorsports International | | Cod Shipments Only | 10298 Hawley Rd | | | El Cajon | CA | 92021 | |
| Cod Rojas Diesel Service Corp | Augustin Rojas | PO Box 7866 | | | | Ponce | PR | 00732 | |
| Cod Rojas Diesel Service Corp | | PO Box 7866 | | | | Ponce Pr | | 00732 | |
| Cod Rojas Diesel Service Corp | | Hostas Ave 61 | | | | Ponce Playa Pr | | 00731 | |
| Coda Systems Limited | | The Ave | Agricultural House | | | Braintree Es | | CM73HY | United Kingdom |
| Coda Systems Ltd | | Agricultural Ho | | | | Braintree | | CM7 3HY | United Kingdom |
| Codan Gummi A s | | Kobenhavnsvej 104 | Dk 4600 Koge | | | Danmark | | | Denmark |
| Codan Gummi A S | | Kobenhavnsvej 104 | | | | Koge | | 04600 | Denmark |
| Codan Gummi A S | | Kobenhavnsvej 104 | Dk 4600 Koge | | | Danmark | | | Denmark |
| Codd Brian | | 7017 Rapids Rd | | | | Lockport | NY | 14094-9522 | |
| Codd Pamela | | 1972 Beaver Creek Dr | | | | Rochester | MI | 48307 | |
| Codd Virginia | | 38637 Golfview | | | | Clinton Twp | MI | 48038 | |
| Code & Hunter | | 736 6th Ave Sw Ste 1900 | | | | Calgary Alberta Can | AB | T2P 3W1 | Canada |
| Code Alexandria | | 3123 Hadley Ave | | | | Youngstown | OH | 44505 | |
| Code and Hunter | | 736 6th Ave Sw Ste 1900 | | | | Calgary Alberta Can | AB | T2P 3W1 | Canada |
| Code Christine | | 209 Broadway Dr Se | | | | Warren | OH | 44484 | |
| Code Hq0302 1 800 553 0527 | | Dfas Rome | Attn Vendor Pay | 325 Brooks Rd | | Rome | NY | 13441-4527 | |
| Code N68892 | | Dfasoploc Charleston | Code Fp Vendor Pay | PO Box 118054 | | Charleston | SC | 29423-8054 | |
| Code Sandra L | | 1068 Orlo Dr Nw | | | | Warren | OH | 44485-2426 | |
| Coder Gary | | 5450 Ferngrove Dr | | | | Dayton | OH | 45432-3520 | |
| Coder Marilyn | | 5450 Ferngrove Dr | | | | Dayton | OH | 45432-3520 | |
| Coder Roxane | | 4341 Normandy Ave | | | | Cincinnati | OH | 45227 | |
| Codi Suzanne | | 111 Quincy Pl Se | | | | Washington | DC | 20002 | |
| Coding Products | | 111 W Pk Dr | | | | Kalkaska | MI | 49646 | |
| Coding Products | | PO Box 75327 | | | | Chicago | IL | 60675-5327 | |
| Coding Products Inc | | 111 W Pk Dr | | | | Kalkaska | MI | 49646-9702 | |
| Coding Services Llc | | 1430 B Miamisburg Ctrville | | | | Dayton | OH | 45459 | |
| Cody Dingman | | 3440 Mills Acres St | | | | Flint | MI | 48506 | |
| Cody Jackson | | 108 W Maple St | | | | Stcharles | MI | 48655 | |
| Cody James | | 1761 E Munger Rd | | | | Reese | MI | 48757-9605 | |
| Cody Jeffrey | | 7901 Parish Rd | | | | Victor | NY | 14564 | |
| Cody Kathy | | 103 Deer Trail | | | | Brandon | MS | 39042 | |
| Cody Robert | | 2568 Thomas St | | | | Flint | MI | 48504 | |
| Cody Schenk | | 3624 W Saginaw Rd | | | | Vassar | MI | 48768 | |
| Cody Slaton | | 4734 Co Rd 76 | | | | Rogersville | AL | 35652 | |
| Cody Statzer | | PO Box 103 | | | | Denver | IN | 46926 | |
| Cody Tiede | | 908 E Church St | | | | Adrian | MI | 49221 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 671 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coe & Associates Inc | | Frmly Coe Marketing Corp | 8214 Sw Nimbus Ave | | | Beaverton | OR | 97008 | |
| Coe & Associates Inc | | 8214 Sw Nimbus Ave | | | | Beaverton | OR | 97008 | |
| Coe Andrew | | 18305 W 13 Mile Rd 33 | | | | Southfield | MI | 48076 | |
| Coe Charles | | 11243 Ctr Rd | | | | Clio | MI | 48420-9750 | |
| Coe J | | 6378 Thistle Dr | | | | Saginaw | MI | 48603 | |
| Coe Lindsi | | 1908 W 3rd Ave | | | | Flint | MI | 48504 | |
| Coe Martin | | 15700 Dallas St | | | | Brighton | CO | 80601 | |
| Coe Michael | | 3560 Woodbine Ave Se | | | | Warren | OH | 44484 | |
| Coe Mktg | | 8214 Sw Nimbus Ave | | | | Beaverton | OR | 97008-6443 | |
| Coe William | | 7726 Alt St Rt 49e | | | | Arcanum | OH | 45304 | |
| Coen Hewitt June | | 5513 Sandy Ln | | | | Columbiaville | MI | 48421 | |
| Coen Hewitt June | | 5513 Sandy Ln | | | | Columbiaville | MI | 48421 | |
| Coen James | | 4066 Templeton Rd Nw | | | | Warren | OH | 44481-9130 | |
| Coen Joshua | | 5513 Sandylane | | | | Columbiaville | MI | 48421 | |
| Coen Jr John | | 2891 Fallehn Dr | | | | Cortland | OH | 44410 | |
| Coen Kim | | 5854 Stanley Rd | | | | Columbiaville | MI | 48421 | |
| Coen Shawn | | 4923 Grand Blvd | | | | Newton Falls | OH | 44444 | |
| Coen Steven | | 653n 480w | | | | Kokomo | IN | 46901 | |
| CoenHewitt June | | 5513 Sandy Lane | | | | Columbiaville | MI | 48421 | |
| Coface Collections North America Inc as Agend for Maporama International | Coface Collections North America Inc | Attn david Miller | PO Box 2101 | | | Cranbury | NJ | 08512 | |
| Coface Collections North America Inc as Agent for Maporama International | Coface Collections North America Inc | Attn David Miller | PO Box 2102 | | | Cranbury | NJ | 08512 | |
| Coface Collections North America Inc as Agent for Produits Plastiques Performants | attn David Miller | PO Box 2102 | | | | Cranbury | NJ | 08512 | |
| Coface North America Inc as Agent for A & A Manufacturing Co Inc | Attn David Miller | Coface North America Inc | PO Box 2102 | | | Cranbury | NJ | 08512 | |
| Coface North America Inc as Agent for Hellermann Tyton Corporation | David Miller | Coface North America Inc | PO Box 2102 | | | Cranbury | NJ | 08512 | |
| Coface North America Inc as Agent for Packaging Integrity Inc | David Miller | PO Box 2102 | | | | Cranbury | NJ | 08512 | |
| Coface North America Inc as Agent for St Louis Cold Drawn Inc | attn David Miller | PO Box 2102 | | | | Cranbury | NJ | 08512 | |
| Coface North America Inc as Agent for Tech Line Engineering Company | Coface North America Inc | Attn David Miller | PO Box 2102 | | | Cranbury | NJ | 08512 | |
| Coface North America Inc as agent for Technifast Industries Inc | Attn David Miller | Coface North America Inc | PO Box 2102 | | | Cranbury | NJ | 08512 | |
| Coface North America Inc as Agent for Toyota Tsusho America Inc | attn David Miller | PO Box 2102 | | | | Cranbury | NJ | 08512 | |
| Coface North America Inc as Agent for Ushio America Inc | | Attn David Miller | PO Box 2102 | | | Cranbury | NJ | 08512 | |
| Coffee County Redstixx | | 14800 Bowens Mill Rd | | | | Ambrose | GA | 31512 | |
| Coffee John | | 10256 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Coffee Larry W | | PO Box 1165 | | | | Fitzgerald | GA | 31750-1165 | |
| Coffee Terri | | 2460 Eastwood Ave | | | | Newton Falls | OH | 44444-9767 | |
| Coffelt Wilma J | | PO Box 2770 | | | | Kokomo | IN | 46904-2770 | |
| | Phillip S Warden | Pillsbury Winthrop Shaw Pittman LLP | 50 Fremont Street | | | San Francisco | CA | 94105 | |
| | Philip s Warden | Pillsbury Winthrop Shaw | Pitman LLP | 50 Fremont St | | San Francisco | CA | 94105 | |
| | National Financial Services LLC | One World Financial Tower 5th Fl | 200 Liberty St | | | New York | NY | 10281 | |
| | Joseph Stein | 1540 Glenlake Cir | | | | Niceville | FL | 32578 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coffey Francis M | | 1265 Greenglen Ct | | | | Bloomfield Hills | MI | 48304-1232 | |
| Coffey John | | 1279 Bethel Rd | | | | Decatur | AL | 35603-5817 | |
| Coffey Jr Paul | | 3409 Wildwood Dr | | | | Maineville | OH | 45039 | |
| Coffey Marsha | | 7278 Six Mile | | | | Northville | MI | 48167 | |
| Coffey Marsha G | | 1500 Cypresswood Ct | | | | Columbus | OH | 43229-3430 | |
| Coffey Pamela | | 6034 Co Rd 217 | | | | Hillsboro | AL | 35643 | |
| Coffey Ronald L | | 5253 N County Rd 250 W | | | | Kokomo | IN | 46901-8269 | |
| Coffey Sandra | | 2900 N Apperson Way Trlr 52 | | | | Kokomo | IN | 46901-1402 | |
| Coffey Sandra E | | 3021 Hwy 221 North | | | | Union Mills | NC | 28167 | |
| Coffey William | | 5912 W 700 North | | | | Frankton | IN | 46044 | |
| Coffey William H | | 5912 W North Dr 700 | | | | Frankton | IN | 46044-9486 | |
| Coffeyville Valve Inc | | PO Box 583 | 405 N Cline | | | Coffeyville | KS | 67337 | |
| Coffie Patrice | | 1814 Pierce Ave | | | | Niagara Falls | NY | 14305 | |
| Coffield Theodore | | 9210 Ray Rd | | | | Gaines | MI | 48436 | |
| Coffin Christina | | 1134 West 450 North | | | | Sharpsville | IN | 46068 | |
| Coffin Christina | | 1134 W 450 N | | | | Sharpsville | IN | 46068 | |
| Coffin David | | 4116 Emporia Ct | | | | Naperville | IL | 60564 | |
| Coffin David L | | 638 N Jones Rd | | | | Essexville | MI | 48732-9687 | |
| Coffin Robert C | | 12025 S Foyil Acre | | | | Claremore | OK | 74017 | |
| Coffman Christine | | 6531 Menlo Way | | | | Huber Heights | OH | 45424 | |
| Coffman Connie J | | 5309 Council Ring Blvd | | | | Kokomo | IN | 46902-5429 | |
| Coffman Defries & Northern | | Pa | 534 S Kansas Ave Ste 925 | | | Topeka | KS | 66603-3407 | |
| Coffman Defries and Northern | | 534 S Kansas Ave Ste 925 | | | | Topeka | KS | 66603-3407 | |
| Coffman Diane M | | 721 W Blvd | | | | Kokomo | IN | 46902-3385 | |
| Coffman Electrical Equipment | | Co | 3300 Jefferson Ave Se | | | Grand Rapids | MI | 49548 | |
| Coffman Electrical Equipment | | 3300 Jefferson South Easl | | | | Grand Rapids | MI | 49548 | |
| Coffman Electrical Equipment Co | | 3300 Jefferson Ave Se | | | | Grand Rapids | MI | 49548 | |
| Coffman International Inc | | 4185 Ross Clark Ctr | | | | Dothan | AL | 36303-4480 | |
| Coffman John | | 324 Oakridge Dr | Springfield Township | | | Springfield | OH | 45504 | |
| Coffman Kathleen | | 6940 Angora Way | | | | Huber Heights | OH | 45424 | |
| Coffman Mark | | 809 W Sycamore | | | | Kokomo | IN | 46901 | |
| Coffman Michael | | 77 Appian Way Rd | | | | Wilmington | OH | 45177 | |
| Coffman Perry | | 1837 Carol Lynn Dr | | | | Kokomo | IN | 46901 | |
| Coffman Reporting & Litigation | | Support Inc | 1440 Blake St Ste 320 | | | Denver | CO | 80202 | |
| Coffman Reporting and Litigation Support Inc | | 1440 Blake St Ste 320 | | | | Denver | CO | 80202 | |
| Coffman Roy C | | PO Box 26 | | | | Waynesville | OH | 45068-0026 | |
| Coffman Timothy | | 52 Lownes Ct | | | | Springboro | OH | 45066 | |
| Coffman Tora | | 274 Church St | | | | Waynesville | OH | 45068 | |
| Coffman Wayne | | 20705 Hays Mill Rd | | | | Elkmont | AL | 35620-3915 | |
| Coficab Companhia De Fios E | | Cabos Lda | Largo 1 Dezembro | 6300 Guarda | | | | | Portugal |
| Coficab Companhia De Fios E Cabos Lda | | Largo 1 Dezembro | 6300 Guarda | | | | | | Portugal |
| Coficab Portugal Companhia | | De Fios E Cabos Lda Lote | 46 En18 1 Km 2 5 | | | Guarda | | 06300--230 | Portugal |
| Coficab Portugal Companhia de Fios e Cabos Lda | | Lote 46 Industrial EN 18 1 KM 2 5 | 6300 230 Vale de Estrela | | | Guarda | | | Portugal |
| Cofield Meghan | | 1624 Burbank Dr | | | | Dayton | OH | 45406-1935 | |
| Cogan Charles | | 2826 Security Ln | | | | Bay City | MI | 48706 | |
| Cogar Angela | | 1208 E Alto Rd Apt B22 | | | | Kokomo | IN | 46902 | |
| Cogar John M | | 6514 Buckskin Rd | | | | Ravenna | OH | 44266-9148 | |
| Cogdells Electronics | | 107 E Prince Rd | | | | Landrum | SC | 29356 | |
| Coger Patrick | | 2291 Tomahawk Dr | | | | Lapeer | MI | 48446-8070 | |
| Coger Patrick R | | 2291 Tomahawk Dr | | | | Lapeer | MI | 48446-8070 | |
| Coggeshall John | | 8301 16 1 2 Mile Rd | 275 | | | Sterling Heights | MI | 48312 | |
| Coggins Wayne E | | 1127 W Reid Rd | | | | Flint | MI | 48507-4639 | |
| Coghill Fredrick | | 316 N Elizabeth | | | | Fullerton | CA | 92833 | |
| Coghill Richard | | 2512 E Santa Fe | | | | Fullerton | CA | 92831 | |
| Coghlan Jr Michael | | 5533 Oakwood St | | | | Greendale | WI | 53129 | |
| Coghlan Michael | | 5533 Oakwood St | | | | Greendale | WI | 53129-2530 | |
| Coghlan Michael J | | 5533 Oakwood St | | | | Greendale | WI | 53129-2530 | |
| Cogill M | | 39 Falconhall Rd | | | | Liverpool | | L9 6DP | United Kingdom |
| Cogiscan Inc | | 50 Cheminde Gaspe Ste A | | | | Bromont Canada | PQ | J2L 2N8 | Canada |
| Cogiscan Inc | | 50 De Gaspe Ste A5 | | | | Bromont | PQ | J2L 2N8 | Canada |
| Cogiscan Inc Eft | | 50 Cheminde Gaspe Ste A | | | | Bromont | PQ | J2L 2N8 | Canada |
| Cogley Thomas M | | 28950 Bermuda Pt Cir 203 | | | | Bonita Springs | FL | 34134-1333 | |
| Cogley Timothy | | 4224 Cascade Dr | | | | Saginaw | MI | 48603 | |
| Cognex Corp | | 458 Timberlea Dr | | | | Rochester Hills | MI | 48309-2617 | |
| Cognex Corp | | 1949 Landing Dr | | | | Mountain View | CA | 94043 | |
| Cognex Corp | | 850 E Diehl Rd Ste 160 | | | | Naperville | IL | 60563 | |
| Cognex Corp | Kim | 850 E Diehl Rd | Ste 160 | | | Naperville | IL | 60563 | |
| Cognex Corp | | One Vision Dr | | | | Natick | MA | 017602059 | |
| Cognex Corp | | One Vision Dr | | | | Natick | MA | 01760-2059 | |
| Cognex Corp Kok | Michelle Opt2 | Cognex | 1 Vision Dr | | | Natick | MA | 01760 | |
| Cognex Corp Kok | Michelle Opt2 | One Vision Dr | | | | Natick | MA | 01760 | |
| Cognex Corporation | | One Vision Dr | | | | Natick | MA | 01760-2059 | |
| Cognex Corporation | | PO Box 27623 | | | | New York | NY | 10087-7623 | |
| Cognis Corporation | | 5051 Estecreek Dr | | | | Cincinnati | OH | 45232-1446 | |
| Cognis Corporation North American Headquarters | | 5051 Estecreek Dr | | | | Cincinnati | OH | 45232-1446 | |
| Cognition Corp | | 209 Burlington Rd | | | | Bedford | MA | 01730 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 673 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cognitive | | 4403 Table Mountain Dr Stea | | | | Golden | CO | 80403 | |
| Cognitive Video Technologie | | 6300 Ridgepoint Pkwy | Ste 300bldg2 | Attn Kevin Moden | | Austin | TX | 78730 | |
| Cognos Corporation | | PO Box D3923 | | | | Boston | MA | 02241-3923 | |
| Cogsdill Enterprises Inc | | 3215 Old Farm Ln | | | | Walled Lake | MI | 48390-1657 | |
| Cogsdill Tool Products Inc | | C O Kuntz J R Inc | 8514 N Main St | | | Dayton | OH | 45415 | |
| Cogsdill Tool Products Inc | | 1001 Guion Dr | | | | Lugoff | SC | 29078 | |
| Cogsdill Tool Products Inc | | Nobur Manufacturing | 1001 Guion Dr | | | Lugoff | SC | 29078-8715 | |
| Cogsdill Tool Products Inc | | PO Box 60866 | | | | Charlotte | NC | 28260 | |
| Cogswell James | | 2191 Tall Oaks Dr | | | | Davison | MI | 48423 | |
| Coha Edward T | | 8199 Bray Rd 2 | | | | Vassar | MI | 48768-9640 | |
| Coha Jeffrey | | 4453 Annelo Dr | | | | Greenwood | IN | 46142 | |
| Coha Jill | | 13400 Ravine View Dr | | | | Grand Haven | MI | 49417 | |
| Coha Timothy | | 13400 Ravine View Dr | | | | Grand Haven | MI | 49417 | |
| Cohee Allison | | 422 E Howard | | | | Galveston | IN | 46932 | |
| Cohee Duke | | 12481 E 200 S | | | | Greentown | IN | 46936 | |
| Cohee Jeffrey | | 57 Larchmere Dr | | | | Beavercreek | OH | 45440 | |
| Cohee Richard | | 1260 E State Rd 18 | | | | Galveston | IN | 46932-8634 | |
| Cohee Verna | | 12481 E 200 S | | | | Greentown | IN | 46936 | |
| Cohen & Grigsby Pc | Thomas D Maxson | 11 Stanwix St | 15th Fl | | | Pittsburgh | PA | 15222-1319 | |
| Cohen & Huntington | | PO Box 59449 | | | | Philadelphia | PA | 19102 | |
| Cohen and Huntington | | PO Box 59449 | | | | Philadelphia | PA | 19102 | |
| Cohen Brian Joseph | | 378 Essex Dr | | | | Brick | NJ | 08723-5941 | |
| Cohen Carol T | | 1479 Cranbrook Dr | | | | Hermitage | PA | 16148-2050 | |
| Cohen D L | | 37 Ryecroft | | | | Elton Pk | | CH2 4LR | United Kingdom |
| Cohen Jeff | | PO Box 284 | | | | Grand Blanc | MI | 48439 | |
| Cohen Mcneile Pappas & | | Shuttleworth Pc | 4601 College Blvd Ste 200 | | | Leawood | KS | 66211 | |
| Cohen Mcneile Pappas & Shuttleworth | | 4601 Coll Blvd Ste 200 | | | | Leawood | KS | 66211 | |
| Cohen Mcneile Pappas and Shuttleworth Pc | | 4601 College Blvd Ste 200 | | | | Leawood | KS | 66211 | |
| Cohen Milstein Hausfeld & Toll PLLC | Bruce Rinaldi | 1100 New York Ave NW Ste 500W | | | | Washington | DC | 20005 | |
| Cohen Milstein Hausfeld & Toll PLLC | Marc Machiz | 1 S Broad St Ste 185C | | | | Philadelphia | PA | 19107 | |
| Cohen Ronnie | | 318 County Rd 440 | | | | Hillsboro | AL | 35643 | |
| Cohen Shelley | | 13187 Pinevally Dr | | | | Clio | MI | 48420 | |
| Cohen Weiss & Simon Llp | Bruce Levine Babette Ceccotti Bruce Simon David Hock | 330 West 42nd St | | | | New York | NY | 10036 | |
| Cohen Weiss & Simon Llp | Joseph J Vitale | 330 West 42nd St | | | | New York | NY | 10036 | |
| Coherent | Nicki May | 7532 Sw Bridgeport Rd | | | | Portland | OR | 97224 | |
| Coherent Inc | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Coherent Inc | Sean Tobin | 5100 Patrick Henry Dr | | | | Santa Clara | CA | 95054 | |
| Coherent Inc | | Coherent Laser Group | | | | Santa Clara | CA | 95054 | |
| Coherent Inc | | Bank Of America Lockbox Servic | File 57060 | Add Chg 12 02 Mh | | Los Angeles | CA | 90074-7060 | |
| Coherent Inc | Patrick M Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Coherent Inc Bank Of America Lockbox Servic | | File 57060 | | | | Los Angeles | CA | 90074-7060 | |
| Coherix | Tom Yeager | 3980 Rachero Dr | | | | Ann Arbor | MI | 48108 | |
| Coherix Corp | | 3980 Ranchero Dr | | | | Ann Arbor | MI | 48108 | |
| Coherix Inc | | 3980 Ranchero Dr | | | | Ann Arbor | MI | 48108 | |
| Cohesive Network Group | | 1427 W 86th St | | | | Indianapolis | IN | 46260-2103 | |
| Cohn & Goldberg | | 600 Baltimore Ave Ste 208 | | | | Towson | MD | 21204 | |
| Cohn Birnbaum & Shea Pc | Scott D Rosen Esq | 100 Pearl St 12th Fl | | | | Hartford | CT | 06103 | |
| Cohn Sigmund Corp | | 121 S Columbus Ave | | | | Mount Vernon | NY | 10553 | |
| Cohn Venn & Sons | | Imperial House | 15 19 Kingsway | | | London United Kingd | | WC2B 6UU | United Kingdom |
| Cohn Venn and Sons Imperial House | | 15 19 Kingsway | | | | London United Kingd | | 0WC2B-6UU | United Kingdom |
| Cohol Denise P | | 6666 Sodom Hutchings Rd | | | | Girard | OH | 44420-1211 | |
| Cohol Gary | | 4435 Meadowview Dr | | | | Canfield | OH | 44406 | |
| Cohol Larry | | 1731 Laurie Dr | | | | Youngstown | OH | 44511-1044 | |
| Cohol Patricia | | 1673 W Hampton Dr | | | | Youngstown | OH | 44515 | |
| Cohoon Allan | | 6225 N M 52 | | | | Owosso | MI | 48867-8819 | |
| Cohorn Dixie | | 6550 Pisgah Rd | | | | Tipp City | OH | 45371 | |
| Cohorn Dixie L | | 6550 Pisgah Rd | | | | Tipp City | OH | 45371-8732 | |
| Cohu Inc | Katie X 220 Or Tim X 221 | 401 Pennington Pl | | | | Danville | CA | 94526 | |
| Cohu Inc | | PO Box 85623 | | | | San Diego | CA | 92186-5623 | |
| Cohu Inc | | 3912 Calle Fortunada | | | | San Diego | CA | 92123-1877 | |
| Cohu Inc | | 5755 Kearny Villa Rd | | | | San Diego | CA | 92123-1111 | |
| Coil Cleaners Inc | | 2323 S Mount Prospect Rd | | | | Des Plaines | IL | 60018-1811 | |
| Coil Cleaners Inc | | 2323 S Mount Prospect Rd | | | | Des Plaines | IL | 60018-181 | |
| Coil Technology Inc | | 9950 Rittman Rd | | | | Wadsworth | OH | 44281 | |
| Coil Technology Inc | | 9950 Rittman Rd | | | | Wadsworth | OH | 44282 | |
| Coil Technology Inc | | PO Box 475 | | | | Wadsworth | OH | 44282 | |
| Coil Willard | | 1054 Paintersville New Jasper | | | | Xenia | OH | 45385-8404 | |
| Coilcraft | Darla | 1102 Silver Lake Rd | | | | Cary | IL | 60013 | |
| Coilcraft Europe | | 21 Napier Pl Wardpark North | | | | Cumbernauld Cu | | G68OLL | |
| Coilcraft Inc | Holly Lubs | 1102 Silver Lake Rd | | | | Cary | IL | 60013 | United Kingdom |
| Coilcraft Inc | | PO Box 92170 | | | | Elk Grove Village | IL | 60009-2170 | |
| Coilcraft Inc | | 1102 Silver Lake Rd | | | | Cary | IL | 60013-1697 | |
| Coilcraft Inc | | 21 Napier Pl Wardpark North | | | | Cumbernauld | | G68 0LL | United Kingdom |
| Coilcraft Inc | | Coilcraft Uk | 21 Napier Pl Wardpark North | | | Cumbernauld | | G68 0LL | United Kingdom |
| Coilcraft Inc | | Coilcraft Uk | 21 Napier Pl Wardpark North | Cumbernauld Scotland G68 Oll | | | | | United Kingdom |
| Coilcraft Inc | Alan Mansho | Coilcraft Inc | 1102 Silvert Lake Rd | | | Cary | IL | 60013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coilcraft Inc Coilcraft Uk | | 21 Napier Pl Wardpark North | Cumbernauld Scotland G68 Oll | | | England | | | United Kingdom |
| Coilcraft Inc Eft | | 1102 Silver Lake Rd | | | | Cary | IL | 60013-1697 | |
| Coiling Technologies Inc | | 7777 Wright Rd | | | | Houston | TX | 77041 | |
| Coiling Technologies Inc | | Lockbox 60612 | | | | Houston | TX | 77205-0453 | |
| Coin Security Systems Inc | Arleen Gold | 7119 Gerald Ave | | | | Van Nuys | CA | 91406 | |
| Coin Security Systems Inc | Arleen Gold | 7119 Gerald Ave | | | | Vannuys | CA | 91406 | |
| Coinco Inc | | PO Box 248 | | | | Cochranton | PA | 16314-0248 | |
| Coinco Inc | | Rte 322 Rd 3 | | | | Cochranton | PA | 16314-0248 | |
| Coinco Inc | | Meadville Rd | | | | Cochranton | PA | 16314 | |
| Coining Corporation Of America | | 280 Midland Ave Bldg X & L1 | | | | Saddlebrook | NJ | 07663 | |
| Coining Of America Llc | | 280 Midland Ave | | | | Saddle Brook | NJ | 07663 | |
| Coinstar | Brun Garfoot | PO Box 91258 | | | | Bellvue | WA | 98009 | |
| Coinstar Inc | Gary Rapp | 1800 114th Ave Se | | | | Bellvue | WA | 98004 | |
| Coinstarinclogistics | Brun Garfoot | 6601 South 220th St Door 4 | | | | Kent | WA | 98032 | |
| Coker Caprice | | 136 N Trenton St | | | | Dayton | OH | 45417 | |
| Coker Cheryl | | 2041 Titus Ave | | | | Dayton | OH | 45414 | |
| Coker James V | | 37 County Rd 1678 | | | | Cullman | AL | 35058-7000 | |
| Colagrande John J | | 57 Pinewood Knl | | | | Rochester | NY | 14624-4763 | |
| Colangelo Gregory | | 671 Fillmore Ave | | | | Buffalo | NY | 14212-1303 | |
| Colangelo Preston H | | 1663 Bradford Ln | | | | Bessemer | AL | 35022-8344 | |
| Colantuoni Gina | | 867 Bears Den Rd | | | | Youngstown | OH | 44511 | |
| Colaprete Frederick | | 34 Edward Ln | | | | Spencerport | NY | 14559-1503 | |
| Colasanti Shirley M | | 119 Marion Rd | | | | Eggertsville | NY | 14226 | |
| Colavecchia Collision | | 6607 Walmore Rd | | | | Niagara Falls | NY | 14304 | |
| Colavecchia Collision Service | | 6607 Walmore Rd | | | | Niagara Falls | NY | 14304 | |
| Colbath David | | 1470 Delta Dr | | | | Saginaw | MI | 48603-4614 | |
| Colberg Jason | | 5358 Lisa Dr | | | | Bay City | MI | 48706 | |
| Colbert County Circuit Court | | Courthouse | | | | Tuscumbia | AL | 35674 | |
| Colbert County District Court Clerk | | Colbert County Courthouse | | | | Tuscumbia | AL | 35674 | |
| Colbert County Northwest | | Alabama Healthcare Authority | Dba Helen Keller Hospital | 1300 S Montgomery Ave | | Sheffield | AL | 35660 | |
| Colbert County Northwest Alaba | | Keller Wellness Ctr | 1021 11th St Sw | | | Sheffield | AL | 35660 | |
| Colbert County Northwest Alabama Healthcare Authority | | Dba Helen Keller Hospital | PO Box 610 | | | Sheffield | AL | 35660 | |
| Colbert David | | 6128 Kennedy Ave | | | | Cincinnati | OH | 45213-1806 | |
| Colbert James T | | 5921 Hillary | | | | Trotwood | OH | 45426-1482 | |
| Colbert John | | 2900 N Apperson Way Trlr 5 | | | | Kokomo | IN | 46901-1477 | |
| Colbert Jonathan | | 1919 Woodmead St Sw | | | | Decatur | AL | 35601 | |
| Colbert Micah | | 2512 Baywood | | | | Dayton | OH | 45406 | |
| Colbert Packaging | | 1511 West Lusher Ave | | | | Elkhart | IN | 46517 | |
| Colbert Tyrone | | 220 Flag Chapel Dr | | | | Jackson | MS | 39209 | |
| Colbert Virgis | | Executive Vice President | Miller Brewing Compnay | 3939 W Highland Blvd | | Milwaukee | WI | 53208 | |
| Colbert Virgis Executive Vice President | | Miller Brewing Compnay | 3939 W Highland Blvd | | | Milwaukee | WI | 53208 | |
| Colbert Virgis W | | [Address on File] | | | | | | | |
| Colbert Virgis W | | [Address on File] | | | | | | | |
| Coburn Gary | | 639 Notre Dame Ave | | | | Youngstown | OH | 44515 | |
| Coburn Linda G | | 1786 State Route 534 | | | | Southington | OH | 44470-9538 | |
| Coburn Mardin | | 382 W Wilson St | | | | Struthers | OH | 44471 | |
| Coburn Michele L | | 1912 Jamison Dr | | | | Ft Collins | CO | 80528 | |
| Coburn Robert | | 722 Fern Ln Nw | | | | Brookhaven | MS | 39601 | |
| Coburn Stanley F | | 1786 State Route 534 | | | | Southington | OH | 44470-9538 | |
| Colby College | | Business Office | 4130 Mayflower Hill Dr | | | Waterville | ME | 04901 | |
| Colby College Business Office | | 4130 Mayflower Hill Dr | | | | Waterville | ME | 04901 | |
| Colby Equipment Co Inc | | 3048 Ridgeview Dr | | | | Indianapolis | IN | 46219-1013 | |
| Colby Equipment Co Inc | | 3107 Cannongate Dr | | | | Fort Wayne | IN | 46808 | |
| Colby Equipment Co Inc | | PO Box 26327 | | | | Indianapolis | IN | 46226 | |
| Colby Equipment Co Inc Eft | | 3048 Ridgeway Dr | | | | Indianapolis | IN | 46226-6150 | |
| Colby Richard | | 10555 Elgin | | | | Huntington Woods | MI | 48070 | |
| Cold Air Distributors | | 3053 Industrial 31st St | | | | Fort Pierce | FL | 34946 | |
| Cold Air Distributors | | Warehouse Of Florida Inc | 3053 Industrial 31st St | | | Fort Pierce | FL | 34946 | |
| Cold Air Distributors Warehouse Of Florida Inc | | 3053 Industrial 31st St | | | | Fort Pierce | FL | 34946 | |
| Cold Forming Technology Inc | | 6556 Arrow Dr | | | | Sterling Heights | MI | 48314 | |
| Cold Heading Co The | | PO Box 77233 | | | | Detroit | MI | 48277-0233 | |
| Cold Heading Co The | | 21777 Hoover Rd | | | | Warren | MI | 48089-2544 | |
| Cold Heading Co The | | 21777 Hoover Rd | Beechlawn Mortgage | | | Warren | MI | 48089 | |
| Cold Heading Company | | 21777 Hoover Rd | | | | Warren | MI | 48089 | |
| Cold Heading Company Eft | | 21777 Hoover Rd | | | | Warren | MI | 48089 | |
| Cold Jet | Gale | 455 Wards Corner Rd | Ste 100 | | | Loveland | OH | 45140 | |
| Cold Jet Inc | | 455 Wards Corner Rd Ste 100 | | | | Loveland | OH | 45140 | |
| Cold Jet Inc | | 455 Wards Corner Rd | | | | Loveland | OH | 45140 | |
| Cold Jet LLC & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Coldfire Michigan Inc | | 2846 Farnsworth Rd | | | | Lapeer | MI | 48446 | |
| Coldiron Specialized Driveaway | | Inc | 704a W Simonds Rd | | | Seagoville | TX | 75159 | |
| Coldiron Specialized Driveaway Inc | | 704a W Simonds Rd | | | | Seagoville | TX | 75159 | |
| Coldsnow John | | 29104 Shoemaker Rd | | | | Beloit | OH | 44609-9434 | |
| Coldwell Annette G | | PO Box 72142 | | | | Tuscaloosa | AL | 35407-2142 | |
| Coldwell B P | | 20 Weldale House | Chase Close | | | Southport | | PR8 2DX | United Kingdom |
| Cole Andrew L | | Dba Coles Express Snow | 1127 N Ford | Removal | | Lapel | IN | 46051 | |
| Cole Andrew L Dba Coles Express Snow | | Removal | PO Box 861 | | | Lapel | IN | 46051 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 675 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cole Anne | | 8559 Swaffer Rd | | | | Vassar | MI | 48768-9693 | |
| Cole Aretha L | | 12080 Ritchie Ave | | | | Cedar Springs | MI | 49319-9415 | |
| Cole Barbara S | | 6096 Leycross Dr | | | | Huber Heights | OH | 45424-3567 | |
| Cole Bertram | | 811 Williamson St | | | | Saginaw | MI | 48601-3742 | |
| Cole Billy | | 175 Pheasant Ct | | | | Grand Blanc | MI | 48439-8191 | |
| Cole Brian | | 9310 St Rte 38C | | | | Wilmington | OH | 45177 | |
| Cole Brian | | 2565 N Eleven Mile | | | | Pinconning | MI | 48650 | |
| Cole Bryan | | 317 Hypathia Ave | | | | Riverside | OH | 45404 | |
| Cole Calvin J | | 411 E 18th St | | | | Sheffield | MI | 35660-6531 | |
| Cole Carbide Industries I | Nick Vettrano | 24703 Ryan Rd | | | | Warren | MI | 48091-3388 | |
| Cole Carol | | 2986 Bauker Ln | | | | Youngstown | OH | 44505-4302 | |
| Cole Carol L | | PO Box 3175 | | | | Montrose | MI | 48457-0875 | |
| Cole Charles C | | 3951 Kincaid East Rd Nw | | | | Warren | OH | 44481-9128 | |
| Cole Chastity | | 805 Pk Ave | | | | Franklin | OH | 45005 | |
| Cole Chemical & Distributing | | 8915 Gaylord St | | | | Houston | TX | 77024-2903 | |
| Cole Chemical & Distributing | Inc | | 8915 Gaylord St | Add Chg 11 02 Mh | | Houston | TX | 77024-2903 | |
| Cole Chemical and Distributing Inc | | PO Box 79632 | | | | Houston | TX | 77279-9632 | |
| Cole Christopher | | 509 Sixth St | | | | Campbell | OH | 44405 | |
| Cole Cole Easley PC | Rex L Easley Jr | 302 West Forrest St | PO Drawer 510 | | | Victoria | TX | 77902-0510 | |
| Cole County Circuit Clerk | | PO Box 1870 | | | | Jefferson Cty | MO | 65102 | |
| Cole Daniel | | 18 Bristol Ave | | | | Lockport | NY | 14094 | |
| Cole Darlene K | | 305 Crimson Cir | | | | Campbell | OH | 44405-1279 | |
| Cole David | | 7 Chelsea Way | | | | Fairport | NY | 14450 | |
| Cole David | | 3151 Monticello Land | | | | Saginaw | MI | 48603 | |
| Cole David | | 3021 River Forest Ct | | | | Kawkawlin | MI | 48631 | |
| Cole David | | 2309 Baxter Rd | | | | Davison | MI | 48423 | |
| Cole David C | | 1899 Laurelwood Pl | | | | Austintown | OH | 44515-5503 | |
| Cole Diane | | 4649 College View Dr | | | | Dayton | OH | 45427 | |
| Cole Donald | | 86 Ivory Way | | | | Henrietta | NY | 14467 | |
| Cole Donald | | 5295 Pierce Rd Nw | | | | Warren | OH | 44481-9308 | |
| Cole Dorsey | | 2130 North St Rt 48 | | | | Lebanon | OH | 45036 | |
| Cole Douglass | | 1975 S Dehmel Rd | | | | Frankenmuth | MI | 48734 | |
| Cole Dunn | | 1750 W Lambert Rd 101 | | | | La Habra | CA | 90631 | |
| Cole Equipment Inc | | 2805 Hwy 31 S | | | | Pelham | AL | 35124 | |
| Cole Equipment Inc | | PO Box 397 | | | | Pelham | AL | 35124 | |
| Cole Eric | | 304 Prentice Dr | | | | New Carlisle | OH | 45344 | |
| Cole Evelyn A | | 2396 Bergeron Way | | | | Mt Pleasant | SC | 29466-8780 | |
| Cole Gene E | | 3114 Amelia Ave | | | | Flushing | MI | 48433-2304 | |
| Cole Gladys L | | 10050 Little Richmond Rd | | | | Brookville | OH | 45309-9393 | |
| Cole Glorious N | | 2845 W 18th St | | | | Anderson | IN | 46011-4069 | |
| Cole Grace | | 4583 Fitzgerald Ave | | | | Youngstown | OH | 44515 | |
| Cole Gregory | | 6352 Kentstone Dr | | | | Indianapolis | IN | 46268 | |
| Cole Gregory | | 4914 Chippewa Path | | | | Owosso | MI | 48867 | |
| Cole Herbert | | 1800 E 1100 S | | | | Fairmount | IN | 46928 | |
| Cole Hersee Co | | PO Box 3229 | | | | Boston | MA | 02241-3229 | |
| Cole Hersee Co | | 20 Old Colony Ave | | | | South Boston | MA | 021272467 | |
| Cole Hersee Co | | 20 Old Colony Ave | | | | South Boston | MA | 02127-2467 | |
| Cole Hersee Co | | 20 Old Colony Ave | | | | Boston | MA | 021272467 | |
| Cole Hersee Co | Accounts Payable | 20 Old Colony Ave | | | | South Boston | MA | 02127 | |
| Cole Hersee Co | | Meyer Wire & Cable Div | 1072 Sherman Ave | | | Hamden | CT | 06514 | |
| Cole Iii William | | 3554 Ln Garden Cl | | | | Dayton | OH | 45404 | |
| Cole James H | | 4324 Persimmon Dr | | | | Saginaw | MI | 48603-1148 | |
| Cole Janice | | PO Box 1038 | | | | Clinton | MS | 39060-1038 | |
| Cole Jason | | 4231 Knollcroft Dr | | | | Trotwood | OH | 45426 | |
| Cole Jeannetta | | 378 North West St | | | | Canton | MS | 39046 | |
| Cole Jeffrey | | 2109 Gipsy Dr | | | | Dayton | OH | 45414 | |
| Cole Jerrell D | | PO Box 29 | | | | Peggs | OK | 74452 | |
| Cole John | | 7478 Troy Manor Rd | | | | Huber Heights | OH | 45424-2657 | |
| Cole John | | 746 Superior Ave | | | | Dayton | OH | 45407 | |
| Cole Johnny | | 632 Folkerth Ave Trlr 72 | | | | Sidney | OH | 45365-9092 | |
| Cole Jr Nathaniel | | 1947 Peach Tree Ave | | | | Dayton | OH | 45406-3224 | |
| Cole Julian | | 7885 Stafford Dr | | | | Saginaw | MI | 48603 | |
| Cole Julian A | | 7885 Stafford Dr | | | | Saginaw | MI | 48609-4240 | |
| Cole Kay | | 5295 Pierce Rd Nw | | | | Warren | OH | 44481 | |
| Cole Kelly | | 140 Ashton Pk Blvd | | | | Madison | MS | 39110 | |
| Cole L V & Associates | | 5220 Belding Rd Ne | | | | Rockford | MI | 40341-9645 | |
| Cole Larry | | 651 Wedgewood Dr Ap 5 | | | | Columbus | OH | 43228 | |
| Cole Linda | | 112 Beacon Point Pkwy S | | | | Flushing | MI | 48433 | |
| Cole Lorna | | 2927 Knoll Ridge Dr A | | | | Dayton | OH | 45449 | |
| Cole Lv and Assoc | Sam Or Kim | 5220 Belding Rd | | | | Rockford | MI | 40341 | |
| Cole Managed Vision | Katy Pankuk | PO Box 8500 53678 | | | | Philadelphia | PA | 19178-3678 | |
| Cole Managed Vision | | 1925 Enterprise Pky | | | | Twinsburg | OH | 44087 | |
| Cole Manufacturing Systems Inc | | 750 Loggers Circle | | | | Rochester | MI | 48307-6022 | |
| Cole Mark | | 7730 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Cole Mark | | 1650 Warner Ct | | | | Mineral Ridge | OH | 44440 | |
| Cole Martha | | PO Box 385 | | | | Kinsman | OH | 44428-0385 | |
| Cole Matthew | | 105 Mattis Dr | | | | Lewisburg | OH | 45338 | |
| Cole Media Group Inc | | 306 West Ave | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 676 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cole Media Inc | | Video Vacation | 306 West Ave | | | Lockport | NY | 14094 | |
| Cole Melessa A | | PO Box 29 | | | | Peggs | OK | 74452 | |
| Cole Melinda | | 1207 Turner St | | | | Gadsden | AL | 35903-2809 | |
| Cole Michael | | 405 Stonebluff Rd | | | | El Paso | TX | 79912 | |
| Cole Michael D | | 2214 W 9th St | | | | Panama City | FL | 32401-1611 | |
| Cole Moore & Baker | | 921 College St Box 1024 | | | | Bowling Grn | KY | 42102 | |
| Cole Nathaniel | | 4801 Cypress Crk Ave 1405 | | | | Tuscaloosa | AL | 35405 | |
| Cole Parmer | | Dept Ch 10464 | | | | Palatine | IL | 60055-0464 | |
| Cole Parmer Instrument | Jonathan Ratzel | 625 E Bunker Ct | | | | Vernon Hills | IL | 60061 | |
| Cole Parmer Instrument Co | | 13927 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Cole Parmer Instrument Co | | Dept 77 6391 | | | | Chicago | IL | 60678 | |
| Cole Parmer Instrument Co | Attn Credit Dept | 625 E Bunker Ct | | | | Vernon Hills | IL | 60061 | |
| Cole Parmer Instrument Co | Sales | 625 E Bunker Court | | | | Vernon Hills | IL | 60061-9872 | |
| Cole Parmer Instrument Co | | Barnant Div | 625 E Bunker Ct | | | Vernon Hills | IL | 60061 | |
| Cole Parmer Instrument Co | | Addr Chg 1 29 02 Gw | 625 E Bunker Ct | | | Vernon Hills | IL | 60061-1844 | |
| Cole Parmer Instrument Co | Jim | 625 East Bunker Court | | | | Vernon Hills | IL | 60061 | |
| Cole Parmer Instrument Co | Customer Serv | 625 E Bunker Court | | | | Vernon Hills | IL | 60061 | |
| Cole Parmer Instrument Co | | Barnant Co | 28 W 092 Commercial Ave | | | Barrington | IL | 60010 | |
| Cole Parmer Instrument Co | | PO Box 6690 | | | | Vernon Hills | IL | 60061 | |
| Cole Parmer Instrument Co Eft | | 625 East Bunker Court | | | | Vernon Hills | IL | 60061-1844 | |
| Cole Parmer Instrument Co Eft | | Addr Chg 1 29 02 Gw | 625 E Bunker Ct | | | Vernon Hills | IL | 60061-1844 | |
| Cole Parmer Instrument Co Eft | | Lock Box Ch 10464 | | | | Palatine | IL | 60055-0464 | |
| Cole Parmer Instrument Company | | 13927 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Cole Parmer Instrument Company | | 625 E Bunker Ct | | | | Vernon Hills | IL | 60061-1844 | |
| Cole Patricia | | 2405 Liberty Rd | | | | Saginaw | MI | 48604 | |
| Cole Patrick | | 3228 Mysylvia Dr | | | | Saginaw | MI | 48601 | |
| Cole Pearlie | | 1205 Suncrest Dr | | | | Flint | MI | 48504 | |
| Cole Photographic Services | | 900 N Lake Dr | | | | Sand Springs | OK | 74063 | |
| Cole Phyllis | | 411 Carolyn Ln | | | | Gadsden | AL | 35901 | |
| Cole Raymond | | 57 Lyrae Dr | | | | Getzville | NY | 14068 | |
| Cole Richard | | 3865 Slusaric Rd | | | | N Tonawanda | NY | 14120 | |
| Cole Richard | | 509 6th St | | | | Campbell | OH | 44405-1139 | |
| Cole Richard | | 5765 Karns Rd | | | | West Milton | OH | 45383 | |
| Cole Richard B | | 15 Kentucky | | | | Irvine | CA | 92606 | |
| Cole Richard L | | 121 W 12th St | | | | Lapel | IN | 46051-9652 | |
| Cole Robert | | 208 Grand Ave | | | | Trotwood | OH | 45426 | |
| Cole Robert | | 3001 Harper Rd | | | | Mechanicsburg | OH | 43044 | |
| Cole Robin C | | 7071 W 500 S | | | | Russiaville | IN | 46979-9403 | |
| Cole Roger D | | 95 Forest Home Dr | | | | Trinity | AL | 35673-6400 | |
| Cole S | | 3637 North Grand Ave | | | | Kansas City | MO | 64116 | |
| Cole Sarah | | 10719 Segars Rd | | | | Madison | AL | 35756 | |
| Cole Scientific Inc | Lois Gilvear | 11968 Challenger Court | | | | Moorpark | CA | 93021 | |
| Cole Seth | | 2879 Co Rd 200 | | | | Danville | AL | 35619 | |
| Cole Spindler | | 1575 Fenmore Rd | | | | Merrill | MI | 48637 | |
| Cole Stanley | | 205 Brookwood Dr | | | | Englewood | OH | 45322 | |
| Cole Stephen | | 2319 Airport Rd | | | | Adrian | MI | 49221 | |
| Cole Systems Inc | | Cole Manufacturing Systems | 750 Loggers Cir | | | Rochester | MI | 48307 | |
| Cole Tanya | | 3151 Monticello Ln | | | | Saginaw | MI | 48603 | |
| Cole Terese | | 5462 Sugar Bush Ln | | | | Flint | MI | 48532 | |
| Cole Terrell | | 3012 Benchwood | | | | Dayton | OH | 45414 | |
| Cole Terrell | | 3012 Benchwood Rd | | | | Dayton | OH | 45414 | |
| Cole Thomas | | 2931 Pkside Rd | | | | Columbus | OH | 43204-2543 | |
| Cole Tool & Die Co | | 241 Ashland Rd | | | | Mansfield | OH | 44905-2401 | |
| Cole Trisha | | 1404 Melanie Ct | | | | Kokomo | IN | 46902 | |
| Cole Vision Services | | 1925 Enterprise Pkwy | | | | Twinsburg | OH | 44087 | |
| Cole Vision Services  Eft | | 1925 Enterprise Pkwy | | | | Twinsburg | OH | 44087 | |
| Cole Vision Services Eft | | 1925 Enterprise Pkwy | | | | Twinsburg | OH | 44087 | |
| Cole Vision Services Inc | | PO Box 8500 7425 | | | | Philadelphia | PA | 19178 | |
| Cole Wanda | | 95 Forest Home Dr | | | | Trinity | AL | 35673-6400 | |
| Cole William | | 24 N Parade Ave | | | | Buffalo | NY | 14211-1209 | |
| Cole William H | | 1074 Heritage Pk Dr | Apt D | | | Webster | NY | 14580 | |
| Cole Yvonne | | 2948 Booker Washington St | | | | Jackson | MS | 39213 | |
| Colebeck Timothy | | 11 Hallock Rd | | | | Rochester | NY | 14624 | |
| Colee Gregory | | 4319 Huckaby Bridge Rd | | | | Falkville | AL | 35622-5951 | |
| Colee John | | 8732 Lodge Ln | | | | Cottondale | AL | 35453-1306 | |
| Coleen Marquette | | 3603 Newton Falls Bailey Rd | | | | Warren | OH | 44481 | |
| Coleen Rygg | | 290 Loganberry Ridge | | | | Mt Morris | MI | 48458 | |
| Colella Nicholas | | 2098 Woodridge Ct | | | | Highland | MI | 48357 | |
| Colella Susan J | | 2872 County Rt 26 | | | | Parish | NY | 13131-3309 | |
| Colello Ruthann | | 624 Duke Cir | | | | Youngstown | OH | 44515-4163 | |
| Coleman Ronald C | | 125 East Sycamore Ave | | | | Mcallen | TX | 78501 | |
| Coleman Ronald C  Eft | | 125 East Sycamore Ave | | | | Mcallen | TX | 78501 | |
| Colelv priority Supply | Sales | 2430 Turner Rd Nw | | | | Walker | MI | 49544 | |
| Coleman A | | 2206 Plum Ln Apt 258 | | | | Arlington | TX | 76010 | |
| Coleman Alvin | | 12191 Stone Mill Rd | | | | Cincinnati | OH | 45251 | |
| Coleman Andrew | | 127 Grasmere Rd | | | | Lockport | NY | 14094 | |
| Coleman Anthony | | 2411 Lowell | | | | Saginaw | MI | 48601 | |
| Coleman Bernard A | | 1210 Lapeer Ave | | | | Saginaw | MI | 48607-1539 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 677 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Bettie J | | 4331 N Chapel Hill Rd | | | | Edwards | MS | 39066-9170 | |
| Coleman Brandon | | 16862 Plainview | | | | Detroit | MI | 48219 | |
| Coleman Cable Systems Inc | | Coleman Automotive | 5602 North West 161st St | | | Miami | FL | 33014 | |
| Coleman Christopher | | 6682 Oakridge Dr | | | | Waterford | MI | 48329 | |
| Coleman Connie | | 330 Pruden Dr | | | | Pickerington | OH | 43147 | |
| Coleman Containers Limited | | 54 Atomic Ave | | | | Etobicoke | ON | M8Z 5L4 | Canada |
| Coleman Containers Ltd | | 54 Atomic Ave | | | | Toronto | ON | M8Z 5L1 | Canada |
| Coleman Curtis | | 201 Powell Rd | | | | Ridgeland | MS | 39157 | |
| Coleman D | | 3601 Dee St No 403 | | | | Shreveport | LA | 71105 | |
| Coleman David | | 8476 S Jennings Rd | | | | Swartz Creek | MI | 48473 | |
| Coleman Delphia | | 3452 Rangeley St Apt 4 | | | | Flint | MI | 48503-2961 | |
| Coleman Donald | | 19618 Buffalo St | | | | Detroit | MI | 48234-2433 | |
| Coleman Donna L | | 13737 E 31st Pl | | | | Tulsa | OK | 74134 | |
| Coleman Doris | | 2607 Co Rd 173 | | | | Moulton | AL | 35650 | |
| Coleman Engineering | | 237 Riverfront St | | | | Spring Lake | MI | 49456 | |
| Coleman Eye Associates | | PO Box 180 | | | | Fredrcksburg | VA | 22404 | |
| Coleman Flora L | | 1828 Ring St | | | | Saginaw | MI | 48602-1143 | |
| Coleman Gary | | 11451 Hoxie Rd | | | | North Adams | MI | 49262 | |
| Coleman Gene | | 9863 Crooked Creek Blvd | | | | Jackson | MS | 39272 | |
| Coleman Geraldine | | PO Box 90623 | | | | Burton | MI | 48509 | |
| Coleman Glen | | 2838 Greenview Dr | | | | Jackson | MS | 39212 | |
| Coleman Gracie | | PO Box 6912 | | | | Saginaw | MI | 48608-6912 | |
| Coleman Guy | | 1804 E Purdue Rd | | | | Muncie | IN | 47303 | |
| Coleman Henry | | 6 Odessa Court | | | | East Amherst | NY | 14051 | |
| Coleman Herman | | 3809 Briar Pl | 5 | | | Dayton | OH | 45405 | |
| Coleman Instrument Co | | PO Box 42295 | | | | Cincinnati | OH | 45242 | |
| Coleman Instrument Company | | 11575 Gold Coast Dr | | | | Cincinnati | OH | 45249-1633 | |
| Coleman Instruments Co | Milt Hauck | 11575 Goldcoast Dr | | | | Cincinnati | OH | 45249 | |
| Coleman J | | 3700 Trail Wood Ct Apt 824 | | | | Arlington | TX | 76014 | |
| Coleman Jacqueline | | 1726 Westwood Dr Nw | | | | Warren | OH | 44485 | |
| Coleman James | | 528 Arco Ln | | | | Laurel | MS | 39440 | |
| Coleman James | | 7331 W Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Coleman Janet | | 312 East Van Buren Circle | | | | Davison | MI | 48423 | |
| Coleman Jason | | 1300 W Fairview Ave | | | | Dayton | OH | 45406 | |
| Coleman Jefferey G | | 2043 E Tobias Rd | | | | Clio | MI | 48420-7917 | |
| Coleman Jennifer | | 6 Bedford Towne | | | | Southfield | MI | 48075 | |
| Coleman Jennifer | | 30205 Summit Dr Apt 102 | | | | Farmington Hills | MI | 48334 | |
| Coleman Jerry M | | PO Box 13042 | | | | El Paso | TX | 79913 | |
| Coleman John | | 25 Arcadian Dr | | | | Scarborough | OH | 45066 | |
| Coleman John | | 1502 Cornelius Dr | | | | Glencoe | AL | 35905 | |
| Coleman Joyce | | 6130 Hilton Ln | | | | Mount Morris | MI | 48458-2632 | |
| Coleman Jr Beryl | | 126 Hyde Pk | | | | Lockport | NY | 14094-4751 | |
| Coleman Jr Robert | | 705 Bradfield Dr | | | | Trotwood | OH | 45426 | |
| Coleman Jr Robert | | 113 Woodard St | | | | Hazlehurst | MS | 39083 | |
| Coleman Juanita B | | 2043 E Tobias Rd | | | | Clio | MI | 48420-7917 | |
| Coleman Justin | | 1165 Decamp Rd | | | | Warren | MI | 49251 | |
| Coleman Katherine | | 2624 Newport Ave | | | | Dayton | OH | 45405-3137 | |
| Coleman Kenneth | | 5218 Weddington Dr | | | | Dayton | OH | 45426 | |
| Coleman Kenneth | | 201 Monticello St | | | | Hazlehurst | MS | 39083-3435 | |
| Coleman Kevin Mental Health C | | Coleman Professional Svcs | 5982 Rhodes Rd | | | Kent | OH | 44240 | |
| Coleman Kevin Mental Health C Coleman Professional Svcs | | 5982 Rhodes Rd | | | | Kent | OH | 44240 | |
| Coleman Lakeyla | | 2069 E Larned | | | | Detroit | MI | 48207 | |
| Coleman Lawrence M | | 237 Riverfront St | | | | Springlake | MI | 49456 | |
| Coleman Lee | | PO Box 532 | | | | Edwards | MS | 39066 | |
| Coleman Lester | | 445 Washburn St | | | | Lockport | NY | 14094 | |
| Coleman Linda | | 22535 Nelson Rd | | | | Elkmont | AL | 35620 | |
| Coleman Lisa | | 305 Pineview Dr | | | | Warren | OH | 44484 | |
| Coleman Luann | | 126 Hyde Pk | | | | Lockport | NY | 14094 | |
| Coleman Luanne | | 12036 Goodman Rd | | | | Ashville | OH | 43103-9571 | |
| Coleman Machinery Inc | | 1757 Prescott Dr | | | | Flower Mound | TX | 75028 | |
| Coleman Marggie | | 4302 Wrangler Dr | | | | Wichita Falls | TX | 76306 | |
| Coleman Mark | | 4613 Bufort Blvd Apt C | | | | Huber Heights | OH | 45424 | |
| Coleman Marshall | | 2104 Wilbert St | | | | Sandusky | OH | 44870 | |
| Coleman Michael | | Isaiah Lipsey Esq | 17000 West Ten Mile Rd | 2nd Fl | | Southfield | MI | 48075 | |
| Coleman Michael | | 2202 Oakwood | | | | Saginaw | MI | 48601 | |
| Coleman Michael | | 4226 Wisner | | | | Flint | MI | 48504 | |
| Coleman Orlando | | 19225 Albion | | | | Detroit | MI | 48234 | |
| Coleman P | | 12 Sibford Rd | | | | Liverpool | | L12 9ET | United Kingdom |
| Coleman Patricia | | 1244 Dardanelle Dr | | | | Jackson | MS | 39204 | |
| Coleman Patrick | | 6025 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| Coleman Professional Services | | Task Force Janitorial Service | 277 Martinel Dr | | | Kent | OH | 44240 | |
| Coleman R | | 605 Jay Ave | | | | Mcallen | TX | 78504 | |
| Coleman Rachele | | PO Box 1915 | | | | Cheektowaga | NY | 14225 | |
| Coleman Raphael | | 4072 Summerfield Dr | | | | Troy | MI | 48085 | |
| Coleman Research Corp | | Accounts Payable Dept | 5950 Lakehurst Dr | Ste 200 | | Orlando | FL | 32819 | |
| Coleman Reynold W | | PO Box 675 | | | | Frederick | CO | 80530 | |
| Coleman Rhonda | | 623 Redwood Ave | | | | Dayton | OH | 45405 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 678 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Richard | | 1726 Westwood Dr | | | | Warren | OH | 44485 | |
| Coleman Richard | | 530 Candle Glow Rd | | | | Blacklick | OH | 43004 | |
| Coleman Robert | | 1045 Pool Ave | | | | Vandalia | OH | 45377 | |
| Coleman Roger | | 3543 Ginghamsburg Frederick | | | | Tipp City | OH | 45371 | |
| Coleman Ronald | | 288 Troup St | | | | Rochester | NY | 14608 | |
| Coleman Ronald | | 5218 Weddington Dr | | | | Dayton | OH | 45426 | |
| Coleman Ronald | | 310 Wwenger Rd | | | | Englewood | OH | 45322 | |
| Coleman Ronald | | 8728 State St PO Box 148 | | | | Millington | MI | 48746 | |
| Coleman Ronald C | | 125 East Sycamore Ave | | | | Mcallen | TX | 78501 | |
| Coleman Ronald C  Eft | | 125 East Sycamore Ave | | | | Mcallen | TX | 78501 | |
| Coleman Roy | | 746 E Ridgeway | | | | Flint | MI | 48505 | |
| Coleman Rudolph | | 4775 Hess Rd | | | | Saginaw | MI | 48601-6924 | |
| Coleman Sandy | | 6336 Larcomb Dr | | | | Huber Heights | OH | 45424 | |
| Coleman Scott D | | 1616 Carmen Rd | | | | Barker | NY | 14012-9665 | |
| Coleman Shadonna | | 3127 Harold | | | | Saginaw | MI | 48601 | |
| Coleman Stacey | | 21 Bellevue Ave | | | | Dayton | OH | 45406 | |
| Coleman Steve | | 4600 Wynndale Rd | | | | Terry | MS | 39170 | |
| Coleman Tarell | | 5225 Rockport Ave | | | | Dayton | OH | 45427 | |
| Coleman Thaila | | 4172 Wenz Ct Apt C | | | | Dayton | OH | 45405 | |
| Coleman Thelma | | 145 Pasa Robles Ave | | | | Jackson | MS | 39206-4745 | |
| Coleman Valerie | | 700 Broad Oak Dr | | | | Trotwood | OH | 45426 | |
| Coleman Vernita | | 1510 W Mcclellan St | | | | Flint | MI | 48504-2513 | |
| Coleman Virginia | | 2433 Mershon | | | | Saginaw | MI | 48602 | |
| Coleman William | | 4302 Wrangler Dr | | | | Wichita Falls | TX | 76306 | |
| Coleman Willie | | 1239 Lawnview Pl | | | | Jackson | MS | 39203 | |
| Coleman Willie C | | 1514 Pierce Ave | | | | Niagara Falls | NY | 14301-1258 | |
| Colene Steen | | PO Box 425 | | | | Leavittsburg | OH | 44430 | |
| Colepak Inc | | 1138 Phoenix Dr | | | | Urbana | OH | 43078 | |
| Colepak Inc | | PO Box 650 | | | | Urbana | OH | 43078 | |
| Coles Charles | | 5465 South Gander | | | | Dayton | OH | 45424 | |
| Coles Donna | | 211 White St | | | | Flint | MI | 48505-4150 | |
| Coles Eric | | 4886 Maple St | | | | Vienna | OH | 44473 | |
| Coles Express | | 1127 N Ford | | | | Lapel | IN | 46051 | |
| Coles Karl T | | 2065e S County Rd 200 E | | | | Kokomo | IN | 46902-4129 | |
| Coles Machine Service Inc | | Coles Machine Inc | 201 W Rising St | | | Davison | MI | 48423-153 | |
| Coles Machine Service Inc | | 201 W Rising Rd | | | | Davison | MI | 48423 | |
| Coles Machine Service Inc Eft | | 201 W Rising St | | | | Davison | MI | 48423 | |
| Coles Michael | | 7592 E Cr 300 S | | | | Kokomo | IN | 46902 | |
| Coles Patricia | | 133 Avery Pl | | | | Cheektowaga | NY | 14225 | |
| Coles Rickey | | 217 Dona Ave | | | | Saginaw | MI | 39212 | |
| Coles Shirley C | | 820 Tibbetts Wick Rd | | | | Girard | OH | 44420-1151 | |
| Colesco | Mike Rebman | 6060 Interstate Circle | | | | Cincinnati | OH | 45242-1475 | |
| Colesco In | Mike Gallaher | 6060 Interstate Circle | | | | Cincinnati | OH | 45242 | |
| Colesco Inc | | 6060 Interstate Circle | | | | Cincinnati | OH | 45242-1413 | |
| Colesco Inc | | 6060 Interstate Circle | | | | Cincinnati | OH | 45242 | |
| Colesco Inc Eft | | 6060 Interstate Circle | | | | Cincinnati | OH | 45242-1475 | |
| Colescott W | | 2143 W 300 S Rd | | | | Kokomo | IN | 46902 | |
| Colette Trapasso | | 3169 County Rd 40 | | | | Bloomfield | NY | 14469 | |
| Coley Cassandra | | 1218 Houston Ave | | | | Fullerton | CA | 92833 | |
| Coley Harden | | 409 N Eppington Dr | | | | Trotwood | OH | 45426-2821 | |
| Coley Johnnie | | 35 Kohlman St | | | | Rochester | NY | 14621 | |
| Coley Jr W L | | 485 Clear Lake Dr | | | | Douglas | GA | 31533-8241 | |
| Coley Marshall | | PO Box 14446 | | | | Saginaw | MI | 48601 | |
| Coley Ragan Lisa | | 708 Ellsworth Dr | | | | Trotwood | OH | 45426 | |
| Coley Shawanda | | 409 N Eppington Dr | | | | Trotwood | OH | 45426 | |
| Coley Travis | | 2767 Mt Read Blvd | | | | Rochester | NY | 14616 | |
| Coley Willie E | | 3570 Lake Ave | | | | Rochester | NY | 14612-5145 | |
| Colfor Manufacturing Inc | | 3255 Alliance | | | | Malvern | OH | 44644 | |
| Colfor Manufacturing Inc Eft | | PO Box 485 | 3255 Alliance Rd Nw | | | Malvern | OH | 44644-0485 | |
| Colfor Manufacturing Inc Eft | | 2600 West Big Beaver Rd | | | | Troy | MI | 48084 | |
| Colglazier Jack | | 2706 Flowerstone Dr | | | | Dayton | OH | 45449 | |
| Colglazier Wade | | 8234 E 500 S | | | | Greentown | IN | 46936 | |
| Coliadis Susan S | | 1707 N W 23rd Terrace | | | | Cape Coral | FL | 33993 | |
| Coliant Solutions Inc | | 2499 Ivy Plantation Dr Ste 100 | | | | Buford | GA | 30519 | |
| Coliant Solutions Llc | | 1400 Buford Hwy | | | | Buford | GA | 30518 | |
| Colin Campbell | | 3165 Hosmer Rd | | | | Gasport | NY | 14067 | |
| Colin Robinson | | 3304 Nevada Dr | | | | Anderson | IN | 46012 | |
| Colin Roe | | 10386 Hogan Rd | | | | Swartz Creek | MI | 48473 | |
| Colin Woodworth | | 6435 E Main | | | | Stafford | NY | 14143 | |
| Coll Davidson Carter Smith | | Salter & Barrett P A | 3200 Miami Ctr | 201 South Biscayne Blvd | | Miami | FL | 33131-2312 | |
| Coll Davidson Carter Smith | | Salter & Barkett Pa | 3200 Miami Ctr | 201 S Biscayne Blvd | | Miami | FL | 33131-2312 | |
| Coll Davidson Carter Smith Salter & Barkett Pa | | 3200 Miami Ctr | 201 S Biscayne Blvd | | | Miami | FL | 33131-2312 | |
| Coll Davidson Carter Smith Salter and Barrett P A | | 3200 Miami Ctr | 201 South Biscayne Blvd | | | Miami | FL | 33131-2312 | |
| Colla James | | 16714 Gemstone | | | | Macomb Twp | MI | 48042 | |
| Collaborative Product | | Development Associates Llc | 222 Grace Church St | | | Port Chester | NY | 10573 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Collaborative Product Development Associates Llc | | 222 Grace Church St | | | | Port Chester | NY | 10573 | |
| Collaborative Testing | | Services Inc | 21331 Gentry Dr | Add Chg 02 03 Mh | | Sterling | VA | 20166 | |
| Collaborative Testing Service | | PO Box 650820 | 21331 Gentry Dr | | | Sterling | VA | 20165-0821 | |
| Collaborative Testing Services | | 21331 Gentry Dr | | | | Sterling | VA | 20166 | |
| Collaborative Testing Services Inc | | PO Box 650820 | | | | Sterling | VA | 20165 | |
| Collection Assc Inc | | PO Box 349 | | | | Greensburg | IN | 47240 | |
| Collection Associates Inc | Legal Department | PO Box 349 | | | | Greensburg | IN | 47240 | |
| Collection Bureau | | PO Box 3488 | | | | Jefferson Cty | MO | 65105 | |
| Collection Company Of America | | 2620 S Pker Rd 300 | | | | Aurora | CO | 80014 | |
| Collection Service Bureau | | PO Box 1448 | | | | Stillwater | OK | 74076 | |
| Collection Service Bureau Inc | | 12750 S Saginaw St Ste 102 | | | | Grand Blanc | MI | 48439 | |
| Collection Service Center | | PO Box 9125 | | | | Des Moines | IA | 50306 | |
| Collection Service Center | | 402 W Washington St Rm W360 | | | | Indianapolis | IN | 46204 | |
| Collection Service Of Nevada | | 630 Greenbrae Dr | | | | Sparks | NV | 89431 | |
| Collection Services Center | | PO Box 9125 | | | | Des Moines | IA | 50306 | |
| Collection Svc Bureau Of Ponti | | Pobox 420070 | | | | Pontiac | MI | 48342-0070 | |
| Collections Services Center | | PO Box 9125 | | | | Des Moines | IA | 50306 | |
| Collector of Revenue | | 41 S Central Ave | | | | Clayton | MO | 63105 | |
| Collector Of Revenue | | 41 South Central Ave | | | | St Louis | MO | 63105 | |
| Collector Of Revenue | | Town Of South Windsor | PO Box 30002 | | | Hartford | CT | 06150 | |
| Colleen Adamski | | 823 Mathews Rd | | | | Boardman | OH | 44512 | |
| Colleen Allee | | 7594 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Colleen Cumbie Irish | | 62 Monroe Ave | | | | Brockport | NY | 14420 | |
| Colleen D Mcnerney | | 3728 Valley Dr | | | | Alexandria | VA | 22302 | |
| Colleen Dixon | | 3110 Wilber Ave | | | | Flushing | MI | 48433 | |
| Colleen Forte | | 364 North Ave | | | | Hilton | NY | 14468 | |
| Colleen Kelly | | 118 Covington Rd | | | | Buffalo | NY | 14216 | |
| Colleen Kraska | | 283 Fredericka St | | | | N Tonawanda | NY | 14120 | |
| Colleen Mary Lee | | 891 Theta Pike | | | | Columbia | TN | 38401 | |
| Colleen Miller | | 4855 Airline Dr Apt 16H | | | | Bossier City | LA | 71111-6627 | |
| Colleen Nolder | | 3131 Terrace Dr | | | | Kokomo | IN | 46902 | |
| Colleen Ocker | | 4152 Flamingo Ave Sw | | | | Wyoming | MI | 49509 | |
| Colleen Parker | | 223 Bakos Blvd | | | | Buffalo | NY | 14211 | |
| Colleen Reed Reporting | | Ste 308 | 316 E Silver Spring Dr | | | Milwaukee | WI | 53217 | |
| Colleen Robinson | | 19 Grey Wolf Dr | | | | Spencerport | NY | 14559 | |
| Colleen Schuiling | | 8 Camelot Court | | | | Canandaigua | NY | 14424 | |
| Colleen Stroup | | 5039 N 700 W | | | | Sharpsville | IN | 46068 | |
| Colleen Vallese | | 4200 Lake Ave | | | | Lockport | NY | 14094 | |
| Colleen Volk | | 6881 Plaza Dr | | | | Niagara Falls | NY | 14304 | |
| Colleen Wright | | 2027 Wick Campbell Rd | | | | Hubbard | OH | 44425 | |
| College Connection | | Fmly Jones Education Company | PO Box 6612 | Rmt Chg 4 02 Mh | | Englewood | CO | 80155 | |
| College Connection | Jkc Accounts Receivable | 9697 E Mineral Ave | | | | Englewood | CO | 80112 | |
| College For Creative Studies | Special Events | 201 E Kirby | | | | Detroit | MI | 48202 | |
| College For Financial Planning | | 4695 South Monaco St | | | | Denver | CO | 80237-3403 | |
| College Joseph Earl | | 2513 Boos Rd | | | | Huron | OH | 44839-2021 | |
| College Of Alameda Bkst | Jenny Snider | Attn Bookstore | 555 Atlantic Ave | | | Alameda | CA | 94501 | |
| College Of Du Page | | 22nd St And Lambert Rd | | | | Glen Ellyn | IL | 60137 | |
| College Of Dupage | | Accounts Receivable | 425 22nd St | | | Glen Ellyn | IL | 60137-6599 | |
| College Of Dupage Accounts Receivable | | 425 22nd St | | | | Glen Ellyn | IL | 60137-6599 | |
| College Of Lake County | Bursars Office | 19351 W Washington St | | | | Graylake | IL | 60030 | |
| College Of Marin | Laurie Loeffler | Attn George Hritz | 480 San Gabriel Dr | | | Sonoma | CA | 95476 | |
| College Of Mount Saint Vincent | | 6301 Riverdale Ave | | | | Riverdale | NY | 10471-1093 | |
| College Of Mount St Joseph | | Student Financial Services | 5701 Delhi Rd | | | Cincinnati | OH | 45233-1670 | |
| College Of Mount St Joseph Student Financial Services | | 5701 Delhi Rd | | | | Cincinnati | OH | 45233-1670 | |
| College Of Mt St Joseph | | 5701 Delhi Rd | | | | Cincinnati | OH | 45233-1670 | |
| College Of New Jersey | | PO Box 7718 | | | | Ewing | NJ | 08628 | |
| College Of Notre Dame Of Md | | PO Box 64858 | | | | Baltimore | MD | 21264-4858 | |
| College Of Saint Elizabeth | | Business Office | 2 Convent Rd | | | Morristown | NJ | 079606989 | |
| College Of Saint Elizabeth Business Office | | 2 Convent Rd | | | | Morristown | NJ | 07960-6989 | |
| College Of Saint Rose | | Brusars Office | | | | Albany | NY | 12203-1490 | |
| College Of Saint Rose Brusars Office | | 432 Western Ave | | | | Albany | NY | 12203-1490 | |
| College Of St Benedict | | Financial Aid Office | 37 South College Ave | | | St Joseph | MN | 56374 | |
| College Of St Benedict Financial Aid Office | | 37 South College Ave | | | | St Joseph | MN | 56374 | |
| College Of St Catherine | | Student Accounts F 05 | 2004 Randolph Ave | | | St Paul | MN | 55105 | |
| College Of St Catherine Student Accounts F 05 | | 2004 Randolph Ave | | | | St Paul | MN | 55105 | |
| College Of Staten Island | | 2800 Victory Blvd | | | | Staten Island | NY | 10314-6600 | |
| College Of The Canyons | | 26455 N Rockwell Canyon Rd | | | | Valencia | CA | 91355 | |
| College Of The Holy Cross | | 1 College St | | | | Worcester | MA | 016102395 | |
| College Of The Holy Cross | | 1 College St | | | | Worcester | MA | 01610-2395 | |
| College Of The Mainland | | 1200 Amburn Rd | | | | Texas City | TX | 77591 | |
| College Of William And Mary | | PO Box 8795 | | | | Williamsburg | VA | 23187-8795 | |
| College Of Wooster | | Business Office | 1101 N Bever St | Ad Chg Per Ltr 04 13 04 Am | | Wooster | OH | 44691 | |
| College Of Wooster Business Office | | 1101 N Bever St | | | | Wooster | OH | 44691 | |
| College Pharmacy | | 440 Fair Dr | | | | Costa Mesa | CA | 92626-0000 | |
| Collein Meryl | | 10 Wiltshire Blvd | | | | Dayton | OH | 45419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Collene Corcoran Trustee | | 803 W Big Beaver Rd Ste 203b | | | | Troy | MI | 48084 | |
| Collene Flynn | | 901 9th St Se | | | | Decatur | AL | 35602 | |
| Collene K Corcoran Trustee | | 803 West Big Beaver Rd | Ste 203 B | | | Troy | MI | 48084 | |
| Collett Aaron | | 1128 Stanwick Dr | | | | Beavercreek | OH | 45430 | |
| Collett Bobby | | 8904 Evan Ct | | | | Springboro | OH | 45066 | |
| Collett Mildred | | 720 W 600 S | | | | Atlanta | IN | 46031 | |
| Collette Burchell | | 144 Timberwolf Way | | | | Brookville | OH | 45309 | |
| Collette Mildred | | 720 W 600 S | | | | Atlanta | IN | 46031 | |
| Colletti Michael | | 3 W Forest Dr | | | | Rochester | NY | 14624-3761 | |
| Collie Anthony | | 135 Round Tree Dr | | | | Lake Orion | MI | 48360 | |
| Collie Wyatt | | 24 Hamlet Crt Apt 1 | | | | Rochester | NY | 14624 | |
| Collier A | | 2966 Sw Rabbit Ln | | | | Madison | AL | 35756-5034 | |
| Collier Bonita | | 1316 Arbor Ave Sw | | | | Decatur | AL | 35601 | |
| Collier Brooklyn | | 40 N Clover Ave | | | | Niles | OH | 44446 | |
| Collier Bruce | | 2234 Durham Dr | | | | Saginaw | MI | 48609 | |
| Collier Cecil D | | 89 Butler Ave | | | | Buffalo | NY | 14208-1517 | |
| Collier Charles | | 2506 Durham Ct Sw | | | | Decatur | AL | 35603 | |
| Collier Christopher | | 119 Cedar Dr | | | | Gadsden | AL | 35901 | |
| Collier Duane | | 3932 Trimm Rd | | | | Saginaw | MI | 48609 | |
| Collier Edward J | | 2212 Yonge Farm Pl | | | | Montgomery | AL | 36106 | |
| Collier Gary | | 720 W Walnut St | | | | Saint Charles | MI | 48655-1266 | |
| Collier Gerald | | 452 Sharon Hills Dr | | | | Jackson | MS | 39212 | |
| Collier Gregory | | 59 Sawmill Creek Trail | | | | Saginaw | MI | 48603 | |
| Collier Hallman Pamela | | 253 W Franconian | | | | Frankenmuth | MI | 48734 | |
| Collier Hallman Steven | | 253 W Franconian | | | | Frankenmuth | MI | 48734 | |
| Collier James | | 3959 Crestview Se | | | | Warren | OH | 44484 | |
| Collier Jeffrey | | 722 S State Rd Apt 7C | | | | Davison | MI | 48423-2812 | |
| Collier Jeremy | | 6831 Barbara Dr | | | | Huber Heights | OH | 45424 | |
| Collier Jerry | | 1466 E Upper River Rd | | | | Decatur | AL | 35603-5916 | |
| Collier Jonathan | | 312 E Coggins Rd | | | | Pinconning | MI | 48650 | |
| Collier Jr Clyde | | 470 Stonehenge Se | | | | Kentwood | MI | 49548 | |
| Collier Jr John | | 5213 Woodcreek Rdaptd | | | | Trotwood | OH | 45426 | |
| Collier Judy | | 1055 Bass Ave | | | | Columbus | OH | 43207-1407 | |
| Collier Kevin | | 1037 W Borton Rd | | | | Essexville | MI | 48732 | |
| Collier Kevin | | 312 Coggins Rd | | | | Pinconning | MI | 48650 | |
| Collier Linda | | 877 Shore Bend Blvd | | | | Kokomo | IN | 46902 | |
| Collier Marcus | | 724 Evergreen St | | | | Jackson | MS | 39204 | |
| Collier Ronnie G | | 6549 Glen Ivy Dr | | | | Huber Heights | OH | 45424-3055 | |
| Collier Shannon & Scott Pllc | | Chg Per Dc 2 02 Cp | Washington Harbour | 3050 K St Nw Ste 400 | | Washington | DC | 20007-5108 | |
| Collier Shannon and Scott Pllc | | Washington Harbour | 3050 K St Nw Ste 400 | | | Washington | DC | 20007-5108 | |
| Collier Taylor | | 805 Morgan Dr | | | | Attalla | AL | 35954 | |
| Collier Terry | | 2260 Ketwood Pl Apt A | | | | Kettering | OH | 45420 | |
| Collier Terry | | 1037 W Borton Rd | | | | Essexville | MI | 48732 | |
| Collier Thomas | | 4013 County Line Rd | | | | Southington | OH | 44470 | |
| Collier Vorlan | | 5472 Flotron Ave | | | | Huber Heights | OH | 45424 | |
| Collier Willie R Estate Of | | 120 Halstead Way | | | | Jackson | MS | 39206-2611 | |
| Colliers International | | Turley Martin Tucker | 1101 Walnut Ste 1710 | | | Kansas City | MO | 64106 | |
| Colliers Turley Martin Tucker | | Colliers Turley Martin Tucker | 7701 Forsyth Blvd Ste 500 | | | Saint Louis | MO | 63105 | |
| Coligan F | | 9 Glovers Court | North Pk Rd | | | Kirkby | | L32 2BP | United Kingdom |
| Collignon Jodie | | 13458 Marjac Way | | | | Mc Cordsville | IN | 46055 | |
| Collin Co Tx | | Collin Co Tax Assessor Collector | PO Box 8006 | | | Mckinney | TX | 75070 | |
| Collin Co Tx | | Collin Co Tax Assessor / Collector | PO Box 8006 | | | Mckinney | TX | 75070 | |
| Collin County Community Coll | | Central Pk Campus | Cashiers Office | PO Box 8001 | | Mckinney | TX | 75069-8001 | |
| Collin County Community Coll | | Bursars Office Courtyard Cntr | 4800 Preston Pk Blvd | PO Box 869055 9055 | | Plano | TX | 75086-9055 | |
| Collin County Community Coll Bursars Office Courtyard Cntr | | 4800 Preston Pk Blvd | PO Box 869055 9055 | | | Plano | TX | 75086-9055 | |
| Collin County Community Coll Central Park Campus | | Cashiers Office | PO Box 8001 | | | Mckinney | TX | 75069-8001 | |
| Collin County Tax | Gay McCall Isaacks et al | 777 E 15th St | | | | Plano | TX | 75074 | |
| Collin County Tax | | Payment Address | PO Box 8006 | | | McKinney | TX | 75070 | |
| Collin County Tax | Collin County Tax | | Payment Address | PO Box 8006 | | Mckinney | TX | 75070 | |
| Collin County Tax Assessor | | Collector | 1800 N Graves St Ste 170 | PO Box 8006 | | Mckinney | TX | 75070-8006 | |
| Collin County Tax Assessor Collector | | 1800 N Graves St Ste 170 | PO Box 8006 | | | Mckinney | TX | 75070-8006 | |
| Collin Grabowski | | 6260 Judd Rd | | | | Birch Run | MI | 48415 | |
| Collin Mcclaine | | 1905 Nathan Dr | | | | Kokomo | IN | 46901 | |
| Collin Patricia | | 4012 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Collin Robert | | 2215 N Purdum St | | | | Kokomo | IN | 46901 | |
| Colling Lesley | | 6013 Wilsie Rd | | | | Cass City | MI | 48726 | |
| Colling Timothy | | 2984 Tomlinson Rd | | | | Caro | MI | 48723 | |
| Collingham Dale W | | 9502 Meadow Ln | | | | Pinckney | MI | 48169-8854 | |
| Collingsworth Constance E | | 8080 W 180 S | | | | Russiaville | IN | 46979-9742 | |
| Collingsworth Larry C | | 8080 W 180 S | | | | Russiaville | IN | 46979-9742 | |
| Collingwood Carole A | | 1402 Maplecrest Dr | | | | Austintown | OH | 44515-3803 | |
| Collins & Aikman | | | | | | Oklahoma City | OK | 73135 | |
| Collins & Aikman | Accounts Payable Bldg 2 | 8121 East Mid America Blvd | | | | Oklahoma City | OK | 73135 | |
| Collins & Aikman | | PO Box 77000 Dept 77896 | | | | Detroit | MI | 48277-0896 | |
| Collins & Aikman | Jackie Jandura | Dept 77896 | PO Box 77000 | | | Detroit | MI | 48277-0896 | |
| Collins & Aikman | Accounts Payable | 250 Stephenson Hwy | | | | Troy | MI | 48083 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 681 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Collins & Aikman | Rick Onisko | 26533 Evergreen | PO Box 77000 | | | Southfield | MI | 48076 | |
| Collins & Aikman | Rick Onisko | 26533 Evergreen | | | | Southfield | MI | 48076 | |
| Collins & Aikman | | Route 11 | PO Box 547 | | | Farmington | NH | 03835 | |
| Collins & Aikman | Accounts Payable Bldg 2 | Route 11 | PO Box 547 | | | Farmington | NH | 03835-0547 | |
| Collins & Aikman | | 165 Milner | | | | Scarborough | | M1S 4G 7 | Canada |
| Collins & Aikman | Accounts Payable | 100 Textron Way | | | | Athens | TN | 37303 | |
| Collins & Aikman Auto Canada | | Gananoque Div Corr Chg 3 02 | 250 Stephenson Hwy | Attn Accts Rec Dept 3rd Flr | | Troy | MI | 48083 | |
| Collins & Aikman Auto Canada | | PO Box 8405 Postal Station A | | | | Toronto Canada | ON | M5W 3P1 | Canada |
| Collins & Aikman Auto Co | | Frmly Textron Automotive Co De | Calle 17 Y 34 Col Ampliacion | 25217 Morelos Saltillo Ch | | | | | Mexico |
| Collins & Aikman Auto Co De Mexico | | Calle 14 Y 34 Col Ampliacion | Morelos Cp 25017 Saltillo Ch | | | | | | Mexico |
| Collins & Aikman Auto Co Eft | | Frmly Textron Automotive Co De | Calle 17 Y 34 Col Ampliacion | 25217 Morelos Saltillo Ch | | | | | Mexico |
| Collins & Aikman Automotive Canada Co | | 26533 Evergreen | | | | Southfield | MI | 48076 | |
| Collins & Aikman Automotive Co | | Morelos | | | | Saltillo | | 25217 | Mexico |
| Collins & Aikman Automotive Co | | Calle 17 Esq 34 Col Ampliacion | Morelos | | | Saltillo | | 25217 | Mexico |
| Collins & Aikman Automotive Exteriors Inc | | 26533 Evergreen | | | | Southfield | MI | 48076 | |
| Collins & Aikman Automotive Interiors Inc | | 26533 Evergreen | | | | Southfield | MI | 48076 | |
| Collins & Aikman Brazil | | Av Amelia Latorre N 01 | Retiro Judiai Cep 13 211 000 | | | | | | Spain |
| Collins & Aikman Brazil | | Alameda Do Cafe 450 Bairro Ind | Reinaldo Foresti 37026 400 | | | Sao Paulo | | | Brazil |
| Collins & Aikman Collins & Aikman Auto Canada | | PO Box 8481 Postal Station A | | | | Toronto Canada | ON | M5W 2K6 | Canada |
| Collins & Aikman Corp | | Cavel | 1803 N Main St | | | Roxboro | NC | 27573 | |
| Collins & Aikman Corp | | 300 Shellhouse Dr | | | | Rantoul | IL | 61866 | |
| Collins & Aikman Corp | | 2001 Christain B Haas Dr | | | | Saint Clair | MI | 48079 | |
| Collins & Aikman Corp | | 250 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Collins & Aikman Corp | Frank E Macher | 2100 Dove St | | | | Port Huron | MI | 48060 | |
| Collins & Aikman Corp | | 250 Stephenson Hwy Ste 100 | | | | Troy | MI | 48083 | |
| Collins & Aikman Corp | | Hwy 70 E | | | | Old Fort | NC | 28762-9733 | |
| Collins & Aikman Corp | | Automotive Div | 313 Bethany Rd | | | Albemarle | NC | 28001 | |
| Collins & Aikman Corp | | Hwy 264 By Pass W | | | | Farmville | NC | 27828 | |
| Collins & Aikman Corporation | | 1601 Clark Rd | 1601 Clark Rd | | | Havre De Grace | MD | 21078 | |
| Collins & Aikman Corporation | | 2100 Dove Rd | 2100 Dove Rd | | | Port Huron | MI | 48060 | |
| Collins & Aikman Corporation | Jay Knoll General Counsel | 250 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Collins & Aikman Corporation | | Collins & Aikman Plastics | 500 West Madison St | | | Manchester | MI | 48158 | |
| Collins & Aikman Corporation | | Collins & Aikman Plastics | 500 West Madison St | | | Manchester | MI | 48158 | |
| Collins & Aikman Corporation | | Panel Textron | Route 11 | | | Farmington | NH | 03835 | |
| Collins & Aikman Corporation | c/o Cahill Gordon & Reindel | W Leslie Duffy | 80 Pine St | | | New York | NY | 10005 | |
| Collins & Aikman Do Brasil Ltd | | 1365 East Beecher | 1365 East Beecher | | | Adrian | MI | 49221 | |
| Collins & Aikman Do Brasil Ltd | | Al Do Cafe 450 Indl | Reinaldo Floresti | | | Varginha | | 03702-6400 | |
| Collins & Aikman Do Brasil Ltd | | Reinaldo Floresti | Al Do Cafe 6400 Indl | | | Varginha | | 3702 6400 | |
| Collins & Aikman Do Brasil Ltd | | Al Do Cafe 450 Indl | Reinaldo Floresti | | | Varginha | | 37026400 | |
| Collins & Aikman Eft | | 250 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Collins & Aikman Plastics | | 250 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Collins & Aikman Plastics | | Larizza Industries Inc Corr Cg | 250 Stephenson Hwy | Attn Accts Rec Dept 3rd Flr | | Troy | MI | 48083 | |
| Collins & Aikman Plastics | Accounts Payable | 500 West Madison St | PO Box 699 | | | Manchester | MI | 48158 | |
| Collins & Aikman Plastics | | Hughes Div St Joseph Div 201 W | Big Beaver Rd Ste 1040 | | | Troy | MI | 48044 | |
| Collins & Aikman Plastics | | Stratford Division | 291 Griffith Rd Dr | | | Stratford | ON | N5A 7P3 | Canada |
| Collins & Aikman Plastics Eft | | Frmly Collins & Aikman Plastics | 250 Stephenson Hwy | Attn Accts Rec Dept 3rd Flr | | Troy | MI | 48083 | |
| Collins & Aikman Plastics Inc | | 350 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Collins & Aikman Plastics Inc | | Manchester Plastics Saint Jose | 211 Kerth St | | | Saint Joseph | MI | 49085 | |
| Collins & Aikman Plastics Inc | | 165 Milner Ave | | | | Scarborough | ON | M1S 4G7 | Canada |
| Collins & Aikman Plastics Inc | | Mississauga Div | 590 Abilene Dr | | | Mississauga | ON | L5T 2T4 | Canada |
| Collins & Aikman Plastics Inc | | Mississauga Div | 590 Abilene Dr | | | Mississauga | ON | L5T 2T4 | Canada |
| Collins & Aikman Plastics Stratford Division | | 291 Griffith Rd Dr | | | | Stratford | ON | N5A 7P3 | Canada |
| Collins & Aikman Prods Co | | Frmly Textron Automotive Co | 750 Stephenson Hwy | | | Troy | MI | 48083 | |
| Collins & Aikman Prods Co | | PO Box 6318 Church St Station | | | | New York | NY | 10249-6318 | |
| Collins & Aikman Prods Co | | PO Box 6421 Church St Station | | | | New York | NY | 10249-6421 | |
| Collins & Aikman Prods Co Eft | | Frmly Textron Automotive Co | 750 Stephenson Hwy | | | Troy | MI | 48083 | |
| Collins & Aikman Prods Co | | Carpet & Acoustics Corr Chg | 250 Stephenson Hwy | Attn Accts Rec Dept 3rd Flr | | Troy Hld Per Legal | MI | 48083 | |
| Collins & Aikman Products | | Company | PO Box 6696 | Church St Station | | New York | NY | 10249-6696 | |
| Collins & Aikman Products Co | | 8121 E Midamerica Blvd | | | | Oklahoma City | OK | 73135 | |
| Collins & Aikman Products Co | | Automotive Fabrics Division | 1803 North Main St | PO Box 643 | | Roxboro | NC | 27573 | |
| Collins & Aikman Products Co | | Auto Trim Div | 2782 E Us Hwy 52 W | | | Morristown | IN | 46161 | |
| Collins & Aikman Products Co | | Rantoul Products | 735 Pacesetter Dr | | | Rantoul | IL | 61866 | |
| Collins & Aikman Products Co | | 707 Veterans Pky | | | | Rantoul | IL | 61866 | |
| Collins & Aikman Products Co | | Auto Trim Div | 2100 Dove St | | | Port Huron | MI | 48060 | |
| Collins & Aikman Products Co | | Automotive Trim Div | 1515 Newburgh Rd | | | Westland | MI | 48185 | |
| Collins & Aikman Products Co | | Automotive Trim Div | 100 Brady Rd | | | Americus | GA | 31709 | |
| Collins & Aikman Products Co | | 56 Davidson Dr | | | | Farmington | NH | 03835 | |
| Collins & Aikman Products Co | | Auto Trim Div | 2110 Charles Redfern Dr | | | Athens | TN | 37303 | |
| Collins & Aikman Textron Formerly | | 8121 East Mid America | | | | Oklahoma City | OK | 73135 | |
| Collins & Aikmanowosso | | 751 Sdalaney St | | | | Owosso | MI | 48867 | |
| Collins & Aikmantextron St Louis | | 11149 Lindbergh | | | | St Louis | MO | 63123 | |
| Collins & Bellenghi Llp | | 17748 Skypark Circle Ste 220 | | | | Irvine | CA | 92614-4472 | |
| Collins A | | 3968 Northstrand Dr | | | | Decatur | GA | 30035 | |
| Collins Allen E | | 112 White Dr | | | | Fitzgerald | GA | 31750-8870 | |
| Collins Amber | | 11105 Seymour Rd | | | | Montrose | MI | 48457 | |
| Collins And Aikman Hermosillo Auto | Accounts Payable | Blvd Henry Ford 33 Esq Ave Lincoln | | | | Hermosillo Son | | 83299 | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Collins And Aikman Hermosillo Auto Parque Industrial Dynatech Sur | | Blvd Henry Ford 33 Esq Ave Lincoln | | | | Hermosillo | | 83299 | Mexico |
| Collins and Aikman Plastics Eft | | Hughes Div St Joseph Div | 201 W Big Beaver Rd Ste 1040 | | | Troy | MI | 48084 | |
| Collins and Aikman Products Company | | PO Box 6696 | Church St Station | | | New York | NY | 10249-6696 | |
| Collins and Bellenghi Llp | | 17748 Skypark Circle Ste 220 | | | | Irvine | CA | 92614-4472 | |
| Collins Arthur | | 4728 Bokay Dr | | | | Kettering | OH | 45440 | |
| Collins B | | 134 W Chesbrown Rd | | | | Mansfield | OH | 44903-8076 | |
| Collins Barbara | | 4201 Richard Ave | | | | Saginaw | MI | 48603 | |
| Collins Barbara | | 4201 Richard Ave | | | | Saginaw | MI | 48603 | |
| Collins Barry | | 15520 Linda Court | | | | Clinton Twp | MI | 48038 | |
| Collins Bradley | | 2616 Grassknob | | | | Robbins | TN | 37852 | |
| Collins Brenda | | 3690 Montevideo Dr | | | | Dayton | OH | 45414 | |
| Collins Brett | | 1503 Cleveland Rd E 221 | | | | Huron | OH | 44839 | |
| Collins Brett A | | 1503 Cleveland Rd E Apt 221 | | | | Huron | OH | 44839-9508 | |
| Collins Bruce | | 3511 Beebe Rd | | | | Newfane | NY | 14108 | |
| Collins Cary | | 2850 Jackson W Blvd 45 | | | | Jackson | MS | 39209 | |
| Collins Charles | | 2 Highridge Ct | | | | Franklin | OH | 45005 | |
| Collins Christine | | 4612 Hannaford St | | | | Dayton | OH | 45439 | |
| Collins Christopher | | 1034 Carson Ct | | | | Flint | MI | 48503 | |
| Collins Cynthia | | 355 N Carter | | | | Russiaville | IN | 46979 | |
| Collins Darrell | | 1026 Arapaho Trl | | | | Tipp City | OH | 45371-1536 | |
| Collins David | | 1130 By The Shores 7 | | | | Huron | OH | 44839 | |
| Collins Denise | | 910 Landsdowne Ave Nw | | | | Warren | OH | 44485 | |
| Collins Diesel | Mr Larry Collins | 845 S Commerce St | | | | Stockton | CA | 95206-1276 | |
| Collins Donnie G | | 4584 Whites Creek Pike | | | | Whites Creek | TN | 37189-9129 | |
| Collins Donovan | | 1793 Mars Hill Apt C | | | | Dayton | OH | 45449 | |
| Collins Duane | | 6455 Loma De Cristo | | | | El Paso | TX | 79912 | |
| Collins Eddie | | 3761 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Collins Ellen | | 7249 Jennings Rd | | | | Swartz Creek | MI | 48473-8873 | |
| Collins Elmira | | 622 E Ridgeway | | | | Flint | MI | 48505 | |
| Collins Etta | | 239 Lake Of Pines Dr | | | | Jackson | MS | 39206 | |
| Collins Eugene | | 3065 Viewcrest Pl | | | | Kettering | OH | 45420 | |
| Collins Fannie E | | 615 N Morrison St | | | | Kokomo | IN | 46901-3357 | |
| Collins Fred | | 9180 N 800 W | | | | Middletown | IN | 47356 | |
| Collins Gary L | | 7315 Eagle Creek Dr | | | | Centerville | OH | 45459-3405 | |
| Collins Gerald | | 5358 Denise Dr | | | | Dayton | OH | 45429 | |
| Collins Gianna | | 4345 Blue Rock | | | | Dayton | OH | 45432-3403 | |
| Collins Gregory | | 104 Deerfield Dr | | | | New Carlisle | OH | 45344 | |
| Collins Gregory | | 10208 Autumn Circle | | | | Streetsboro | OH | 44241 | |
| Collins Henry | | 3376 Hartley Dr | | | | Adrian | MI | 49221 | |
| Collins Horace | | 3695 Northwest 27th Court | | | | Lauderdale Lakes | FL | 33311 | |
| Collins Howard | | 5520 Mccartney Rd | | | | Sandusky | OH | 44870 | |
| Collins Iii Raymond | | 1369 East Downey Ave | | | | Flint | MI | 48505 | |
| Collins Irene M | | 406 6th St | | | | Athens | AL | 35611-3412 | |
| Collins J | | 2978 Johnson Creek Rd | | | | Middleport | NY | 14105 | |
| Collins J | | 3904 Blue Springs Rd | | | | Huntsville | AL | 35810 | |
| Collins Jack | | 2126 Brookline Ave | | | | Dayton | OH | 45420 | |
| Collins Jack | | 2104 Salem Ave | | | | Dayton | OH | 45406 | |
| Collins James | | 4204 Ellery St | | | | Moraine | OH | 45439 | |
| Collins Jason | | 4345 Blue Rock Rd | | | | Dayton | OH | 45432 | |
| Collins Jeffrey | | 3208 Delaney St | | | | Kettering | OH | 45420 | |
| Collins Jeffrey | | 5144 Panhandle Rd | | | | New Vienna | OH | 45159 | |
| Collins Jeffrey W | | 6701 N Canal Rd | | | | Lockport | NY | 14094-9401 | |
| Collins Joe | | 2455 Ned Dr | | | | Dayton | OH | 45439-2823 | |
| Collins John | | 4114 Colchester Dr | | | | Indianapolis | IN | 46268 | |
| Collins John | | 805 Echo Ln | | | | Kokomo | IN | 46902-2600 | |
| Collins John | | 5919 Collins Dr | | | | Lockport | NY | 14094 | |
| Collins John | | 7865 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Collins John | | 722 Fenton Rd | | | | Flint | MI | 48503 | |
| Collins John E | | 4372 Clark St | Apt C | | | Dublin | OH | 43017 | |
| Collins John E | | 925 Scott St | | | | Flint | MI | 48503-2615 | |
| Collins John F | | 17630 Bridgeway Circle Dr | | | | Chesterfield | MO | 63005 | |
| Collins Johnny | | 3355 Cargin Ct | | | | Columbus | OH | 43110 | |
| Collins Jonathon | | 1123 E Pearl St | | | | Miamisburg | OH | 45342-3515 | |
| Collins Joseph | | 9418 Trailstone Pl | | | | Centerville | OH | 45459 | |
| Collins Joseph | | 5 Newark Close Knowsley Ln | | | | | | L36 8JD | United Kingdom |
| Collins Joshua | | 100 E Hillsboro Dr | | | | Pendleton | IN | 46064 | |
| Collins Jr Balis | | 1911 Washington Mill Rd | | | | Xenia | OH | 45385-9360 | |
| Collins Jr Howard L | | 5520 Mccartney Rd | | | | Sandusky | OH | 44870-1534 | |
| Collins Jr Leroy P | | 3201 Burgess St | | | | Flint | MI | 48504-2580 | |
| Collins Jr Lewis | | 3029 Sagebrook Dr | | | | Miamisburg | OH | 45342 | |
| Collins Jr Thomas | | 105 Sunset Acres Av | | | | Decatur | AL | 35603 | |
| Collins Jr William | | 3488 County Rd 434 | | | | Moulton | AL | 35650 | |
| Collins Karen L | | 440 N 500 W | | | | Anderson | IN | 46011-1458 | |
| Collins Kenneth | | PO Box 83 | | | | W Clarksville | NY | 14786-0083 | |
| Collins Kim | | 22640 Coventry Woods | | | | Southfield | MI | 48034 | |
| Collins Kim | | 5088 Carriage Ln | | | | Lockport | NY | 14094-9747 | |
| Collins Kimberly | | 640 Cauley Pl | | | | Riverside | OH | 45431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Collins Lamont J | | 3302 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Collins Laura | | 2850 Hewitt Gifford Rd Sw | | | | Warren | OH | 44481-9112 | |
| Collins Linda | | 204 East Glen Iris Ln | | | | Tuscaloosa | AL | 33405 | |
| Collins Linda L | | 8630 Highland Ave | | | | Mineral Ridge | OH | 44440-9779 | |
| Collins Lindsay | | 2867475 17rdan Rd | | | | Lewisburg | OH | 45338 | |
| Collins Lisa | | 1000 Somerset Ave | | | | Dayton | OH | 45431-1038 | |
| Collins Lynn | | 22640 Coventry Woods | | | | Southfield | MI | 48034 | |
| Collins Mabel | | 10027 Hillgate Ct | | | | Miamisburg | OH | 45342 | |
| Collins Margaret | | 2040 Castle Hill Dr | | | | Jackson | MS | 39204 | |
| Collins Marketta | | 1116 A Tuscaloosa | | | | Gadsden | AL | 35901 | |
| Collins Martin | | 210 Monroe St | | | | Middletown | OH | 45042 | |
| Collins Marty | | 4381 Longfellow Ave | | | | Huber Heights | OH | 45424 | |
| Collins Marvin K | | Rr 2 Box 630 | | | | Rose Hill | VA | 24281-9660 | |
| Collins Mary | | 3593 Beatrice Dr | | | | Franklin | OH | 45005 | |
| Collins Mary | | 19899 Laughmiller | | | | Tanner | AL | 35671 | |
| Collins Michael | | 8109 E 550 S | | | | Walton | IN | 46994 | |
| Collins Michael J | | 440 N 500 W | | | | Anderson | IN | 46011-1458 | |
| Collins Michelle | | 1123 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Collins Michelle | | 5101 Arrowhead Blvd | | | | Kokomo | IN | 46902-5318 | |
| Collins Minnie | | 1359 Nails Way | | | | Yazoo City | MS | 39194 | |
| Collins Moving Systems Inc | | 2133 N Wabash | | | | Kokomo | IN | 46901 | |
| Collins Moving Systems Inc | | Scac Cmgs Off Eft Per Vendor | 904 W Morgan St 4 28 99 | | | Kokomo | IN | 46901 | |
| Collins Nancy | | 252 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Collins Nancy L | | 1135 Shalin Dr | | | | Davison | MI | 48423-2844 | |
| Collins Newman & Co | | Dinatta Court PO Box 882 | | | | Gaborone Botswana | | | Botswana |
| Collins Newman and Co | | Dinatta Court PO Box 882 | | | | Gaborone Botswana | | | Botswana |
| Collins Nicole | | 5557 Storck Dr | | | | Huber Heights | OH | 45424 | |
| Collins Pamela | | 226 S Hillcrest Dr | | | | Germantown | OH | 45327 | |
| Collins Pamela L | | 9100 N Linden | | | | Clio | MI | 48420-8524 | |
| Collins Patricia A | | 1434 60th St | Apt 19 | | | Anderson | IN | 46013-3068 | |
| Collins Patti | | 2120 Lehigh Pl | | | | Dayton | OH | 45439-3014 | |
| Collins Paula | | 4630 Winslow Ct | | | | Dayton | OH | 45432-3134 | |
| Collins Penny | | 2978 Johnson Creek Rd | | | | Middleport | NY | 14105 | |
| Collins Penny | | 4253 Cleveland Ave | | | | Dayton | OH | 45410 | |
| Collins Ralph | | 15544 Seymour Rd | | | | Linden | MI | 48451 | |
| Collins Randy | | 663 Bowser Dr | | | | New Carlisle | OH | 45344 | |
| Collins Raymond D | | 1135 Shalin Dr | | | | Davison | MI | 48423-2844 | |
| Collins Rhonda | | 1532 John Glenn Rd | | | | Dayton | OH | 45410 | |
| Collins Robin | | 3185 S 100 E | | | | Kokomo | IN | 46902 | |
| Collins Robin | | 515 W Grand Ave Apt 7b | | | | Dayton | OH | 45405 | |
| Collins Ronald | | 4640 Clifty Ct | | | | Anderson | IN | 46012 | |
| Collins Ronald | | 4005 Heath Dr | | | | Muncie | IN | 47304 | |
| Collins Ryan | | Box 283 | | | | Walton | IN | 46994 | |
| Collins Sandra | | 3502 Jo Ann Dr | | | | Jackson | MS | 39213 | |
| Collins Scott | | 6238 Paddock Ln | | | | Saginaw | MI | 48603-2733 | |
| Collins Steven D | | PO Box 495 | | | | Walton | IN | 46994-0495 | |
| Collins Susan | | 1213 W Mill St | | | | Middletown | IN | 47356 | |
| Collins Tammie | | 941 Wilmington Ave G | | | | Dayton | OH | 45420 | |
| Collins Thomas C | | 5397 Country Ln | | | | Milford | OH | 45150 | |
| Collins Transportation Co Inc | | Collins Moving Systems | 5383 W 86th St | | | Indianapolis | IN | 46268 | |
| Collins Transportation Co Inc | | 904 W Morgan St | | | | Kokomo | IN | 46901-2061 | |
| Collins Walter | | 308 Paulk Ave | | | | Ocilla | GA | 31774 | |
| Collins Wendell | | 10420 Martz Rd | | | | Ypsilanti | MI | 48197 | |
| Collins William | | 9723 Foxhound Dr Apt 1a | | | | Miamisburg | OH | 45342 | |
| Collins William F | | 1213 W Mill St | | | | Middletown | IN | 47356-9337 | |
| Collins William L | | 867 Crooked Tree Dr | | | | Petoskey | MI | 49770 | |
| Collinsworth Kelly | | 112 Rusby Ave | | | | W Carrollton | OH | 45447 | |
| Collinsworth Kevin | | 980 N Enon Rd | | | | Yellow Sprg | OH | 45387 | |
| Collinsworth Michael Edward | | 320 Heather St Apt 9 | | | | Englewood | OH | 45322-1266 | |
| Collis Crayton | | 2607 County Rd 173 | | | | Moulton | AL | 35650 | |
| Collis Daniel | | 1107 Cedar Hills Dr | | | | Olathe | KS | 66061 | |
| Collis Marci | | 412 N Walnut | | | | Alexandria | IN | 46001 | |
| Collision Research & Analysis | | Inc | 430 Madrid Ave | | | Torrance | CA | 90501 | |
| Collision Research and Analysis Inc | | 430 Madrid Ave | | | | Torrance | CA | 90501 | |
| Collison & Collison PC | | 5811 Colony Dr N | PO Box 6010 | | | Saginaw | MI | 48608-6010 | |
| Collison David | | 983 Shattuck Rd | | | | Saginaw | MI | 48604 | |
| Collison Drew | | 983 Shattuck | | | | Saginaw | MI | 48604 | |
| Collison Frank J | | 3595 Whisper Ln | | | | Saginaw | MI | 48603-7253 | |
| Collison Kevin | | 12300 Pierce | | | | Freeland | MI | 48623 | |
| Collison Lawrence | | 213 Hubbard St | | | | Midland | MI | 48640 | |
| Collison Timothy A | | 26 Rylin Ln | | | | Palm Coast | FL | 32164-6006 | |
| Collmer Semiconductor Inc | | 2542 High Lauder Way | | | | Carrollton | TX | 75006 | |
| Collom Joshua | | 416 W Dallas | | | | Madison Hgts | MI | 48071 | |
| Collopy Daniel N | | 5474 Niagara St Ext | | | | Lockport | NY | 14094-1802 | |
| Colltns Div 61st Dist Ct | | 333 Monroe Nw | | | | Grand Rapids | MI | 49503 | |
| Collver Michael | | 5528 Red Oak Dr | | | | Beaverton | MI | 48612 | |
| Collver William B | | 422 State Pk Dr | | | | Bay City | MI | 48706-1138 | |
| Colmus Michael | | 3640 Church Rd | | | | Rhodes | MI | 48652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Colmus Timothy | | 305 S Airport Rd | | | | Saginaw | MI | 48601-4917 | |
| Colo Suzette | | 51425 Blackhawk Ln | | | | Macomb | MI | 48042-6001 | |
| Colombino Judith | | 198 Grantham | | | | Rochester | NY | 14609 | |
| Colombo Giovanni & Figli Snc | | Via Mulini 22 | 23821 Abbadia Lariana | | | | | | Italy |
| Colombo Giovanni & Figli Snc D | | Colombo Ambrogio E Nino Carl | Via Mulini 22 | | | Abbadia Lariana | | 23821 | Italy |
| Colombo Giovanni and Figli Snc | | Via Mulini 22 | 23821 Abbadia Lariana | | | | | | Italy |
| Colombo Louis | | 21 Brush Hollow Rd | | | | Rochester | NY | 14626-3003 | |
| Colon Anthony | | 406 Shorter Ave | | | | Attalla | AL | 35954 | |
| Colon Gerson | | 10068 Ruth | | | | Allen Pk | MI | 48101 | |
| Colon Ismael | | 61 Florack St | | | | Rochester | NY | 14621 | |
| Colon John | | 102 S Roanoke Ave | | | | Austintown | OH | 44515 | |
| Colon John | | 1104 Iowa Ave | | | | Mcdonald | OH | 44437 | |
| Colon Luis | | 4381 Leta Pl | | | | Saginaw | MI | 48603-1217 | |
| Colon Michele | | 510 4th St | | | | Struthers | OH | 44471 | |
| Colon Richard | | 12413 Moceri Dr | | | | Grand Blanc | MI | 48439 | |
| Colon Roberto | | 18830 Orleans Court | | | | Noblesville | IN | 46060 | |
| Colonial Bank | | 200 West Laurel | | | | Foley | AL | 36535 | |
| Colonial Crest Apartments | | 1901 South Goyer Rc | Address Chg 6 26 01 Eds | | | Kokomo | IN | 46902 | |
| Colonial Crest Apartments | | 1901 South Goyer Rc | | | | Kokomo | IN | 46902 | |
| Colonial Diversified Eft | | Polymer Products Fmly M Hanna | 2055 Forrest St Extended | | | Dyersburg | TN | 38024-3615 | |
| Colonial Diversified Eft Polymer Products | | PO Box 930 | | | | Dyersburg | TN | 38025-0930 | |
| Colonial Diversified Polymer Produc | | 2055 Forrest St Extended | | | | Dyersburg | TN | 38024 | |
| Colonial Industrial Prod | | 5703 Brookpark Rd | | | | Cleveland | OH | 44129 | |
| Colonial Industrial Products I | | 400 Victoria Rd | | | | Youngstown | OH | 44515-2028 | |
| Colonial Industrial Products I | | 5321 W 164th St | | | | Cleveland | OH | 44142 | |
| Colonial Loans Inc | | PO Box 180 | | | | Fredricksbrg | VA | 22404 | |
| Colonial Metals Inc | | 505 Blue Ball Rd | Building 20 | | | Elkton | MD | 21921 | |
| Colonial Michigan Glove Eft | | Frmly Colonial Industrial Supp | 5321 W 164th St | | | Cleveland | OH | 44142 | |
| Colonial Michigan Glove Eft Holdings Inc | | 12801 Auburn St | | | | Detroit | MI | 48223 | |
| Colonial Michigan Glove Eft Holdings Inc | | PO Box 29420 | | | | Cleveland | OH | 44142 | |
| Colonial Mold Inc | | 44479 Reynolds Dr | | | | Clinton Township | MI | 48036 | |
| Colonial Mold Inc | | 44479 Reynolds Dr | | | | Clinton Twp | MI | 48036 | |
| Colonial Plastics Inc | | 46449 Continental Dr | | | | Chesterfield Townshi | MI | 48047 | |
| Colonial Realty Lp | | 2101 6th Ave N Ste 750 | | | | Birmingham | AL | 35202 | |
| Colonial Realty Lp | | 2000 Interstate Pk Dr Ste 103 | | | | Montgomery | AL | 36109 | |
| Colonial Tax Compliance | | Company Inc | Bldg 14 8525 Dunwoody Pl | | | Atlanta | GA | 30350 | |
| Colonial Tax Compliance Company Inc | | Bldg 14 8525 Dunwoody Pl | | | | Atlanta | GA | 30350 | |
| Colonial Tool Group | | 1691 Walker Rd | | | | Windsor | ON | N8W 3P1 | Canada |
| Colonial Tool Group Inc | | C O Astro Enterprises Co | 5505 Concord | | | Detroit | MI | 48211 | |
| Colonial Tool Group Inc | | 1691 Walker Rd | | | | Windsor | ON | N8W 3P1 | Canada |
| Colonna Daum Price Inc | | Cdp Inc | 207 Travis Ln | | | Waukesha | WI | 53186-7927 | |
| Colonna Pat | | 140 Dartmouth Dr | | | | Canfield | OH | 44406 | |
| Colonna Raymond | | 12064 Million Dollar Hwy | | | | Medina | NY | 14103 | |
| Colony Chemicals Inc | | PO Box 1008 | | | | Fitzgerald | GA | 31750 | |
| Colony Chemicals Inc | | 609 E Central | | | | Fitzgerald | GA | 31750-2512 | |
| Colony Chemicals Inc | | 609 E Central Ave | | | | Fitzgerald | GA | 31750 | |
| Colony Tool Inc | | 518 Concord Industrial Dr | | | | Seneca | SC | 29672 | |
| Colopy Donald P | | PO Box 116 | | | | Gasport | NY | 14067-0116 | |
| Color 3 Embroidery | | 1049 Youngstown Rd | | | | Niles | OH | 44446 | |
| Color 3 Embroidery Inc | | 1049 Youngstown Warren Rd | | | | Niles | OH | 44446 | |
| Color Communications Inc | | 23446 Woodward | | | | Ferndale | MI | 48220 | |
| Color Kinetics | | 10 Milk St | Ste 1100 | | | Boston | MA | 02108 | |
| Colorado Coiling Company | Edward Nortrup | 655 Weaver Park Rd | | | | Longmont | CO | 80501 | |
| Colorado Coiling Company | Teresa Sosa Kevin Smith | 655 Weaver Pk Rd | | | | Longmont | CO | 80501 | |
| Colorado Department Of Revenue | Timothy Callahan | Bankruptcy Unit | 1375 Sherman St | Room 504 | | Denver | CO | 80261 | |
| Colorado Department Of Revenue | Bankruptcy Unit | 1375 Sherman St Rm 504 | | | | Denver | CO | 80261 | |
| Colorado Department Of Revenue | | 1375 Sherman St Rm 504 | | | | Denver | CO | 80261-0006 | |
| Colorado Department Of Revenue | | 1375 Sherman St | | | | Denver | CO | 80261 | |
| Colorado Department Of Treasury Unclaimed Property Unit | | 1120 Lincoln St Ste 1004 | | | | Denver | CO | 80203 | |
| Colorado Dept Of Labor And Employment | | Division Of Employment And | Training | | | | | | |
| Colorado Dept Of Public Health | | Environment | Mail Stop Asd Ar R1 Ppp | 4300 Cherry Creek Dr S | Mail Stop Asd Ar B1 | | | 84300 CHE | |
| Colorado Dept Of Public Health | | 4300 Cherrycreek South | | | | Denver | CO | 80246-1530 | |
| Colorado Dept Of Public Health | | Environment | Mail Stop Asd Ar R1 Ppp | 4300 Cherry Creek Dr S | | Denver | CO | 80246-1530 | |
| Colorado Dept Of Public Health And Environment | | 4300 Cherry Creek Dr South | | | | Denver | CO | 80246-1530 | |
| Colorado Dept Of Public Health Environment | | Mail Stop Asd Ar R1 Ppp | 4300 Cherry Creek Dr S | | | Denver | CO | 80246-1530 | |
| Colorado Dept Of Rev | | 1375 Sherman St Rm 504 | | | | Denver | CO | 80261 | |
| Colorado Dept Of Revenue | | 1375 Sherman St | | | | Denver | CO | 80216-0001 | |
| Colorado Dept Of Revenue | | 1375 Sherman St | | | | Denver | CO | 80261-0008 | |
| Colorado Division Of Insurance | | 1560 Broadway Ste 850 | | | | Denver | CO | 80202 | |
| Colorado Electronic Hardware | Karen | 16050 Table Mountain Pkwy | Ste 400 | | | Golden | CO | 80403 | |
| Colorado Engineering Experimen | | Ceesi | 54043 County Rd 37 | | | Nunn | CO | 80648 | |
| Colorado Engineering Experimen | | 54043 Country Rd 37 | | | | Nunn | CO | 80648 | |
| Colorado Engineering Experiment | | PO Box 41 | | | | Nunn | CO | 80648 | |
| Colorado Engineering Experiment | | 54043 Wcr 37 | | | | Nunn | CO | 80648 | |
| Colorado Fasteners Metric Inc | | 34 Boston Court Ste A | | | | Longmont | CO | 08050-161 | |
| Colorado Fluid Power | Jim Regan 303 427 9792 | 6501 West 91st St | | | | Westminster | CO | 80030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Colorado Fluidpower | | 6501 West 91st St | | | | Westminster | CO | 80030 | |
| Colorado Fluidpower Inc | | 9046 Marshall Ct | | | | Westminster | CO | 80031 | |
| Colorado Free University | | PO Box 6326 | | | | Denver | CO | 80206 | |
| Colorado Free University | | 1510 York St Ste 223 | | | | Denver | CO | 80206 | |
| Colorado Memory Sys Div | | C O Hewlett Packard Co | 800 South Taft | | | Loveland | CO | 80537 | |
| Colorado Mold Supply Inc | Cindy Baldwin | El Paso Mold Supply | 11394 James Watt Ste 416 | | | El Paso | TX | 79936 | |
| Colorado Mountain College | | 123 S Harris | | | | Breckenridge | CO | 80424 | |
| Colorado Plastic Products | | 1901 31st St | | | | Boulder | CO | 80301 | |
| Colorado Screw Machine | Bryan E Hatfield | 505 8th St Se | | | | Loveland | CO | 80537 | |
| Colorado State Of | | Colorado Dept Of Health | 4300 Cherry Creek Dr S | | | Denver | CO | 80222 | |
| Colorado State Of | | Secretary Of State | 1560 Broadway Ste 20C | | | Denver | CO | 80202 | |
| Colorado State Of Secretary Of State | | 1560 Broadway Ste 20C | | | | Denver | CO | 80202 | |
| Colorado State Univ | | Clean Air Conference | Indust Sci Bldg Rm 100 | | | Fort Collins | CO | | |
| Colorado State Univ | | Ncvecs Conf Coor | 200a Industrial Sciences | | | Fort Collins | CO | | |
| Colorado State University | Continuing Education | 1040 Campus Delivery | | | | Fort Collins | CO | 80523-1040 | |
| Colorado State University | | Sponsored Accounts Receivable | 100 Johnson Hall | Drawer S | | Fort Collins | CO | 80523 | |
| Colorado State University | | Financial Aid Office | 103 Administration Annex | | | Fort Collins | CO | 80523-8024 | |
| Colorado State University | | Division Of Continuing Educ | Spruce Hall | | | Fort Collins | CO | 80523 | |
| Colorado State University | | Cashiers Office | 108 Johnson Hall | | | Fort Collins | CO | 80523 | |
| Colorado State University Cashiers Office | | 108 Johnson Hall | | | | Fort Collins | CO | 80523 | |
| Colorado State University Division Of Continuing Educ | | Spruce Hall | | | | Fort Collins | CO | 80523 | |
| Colorado State University Sponsored Accounts Receivable | | 100 Johnson Hall | Drawer S | | | Fort Collins | CO | 80523 | |
| Colorado Student Loan | | PO Box 13768 | | | | Denver | CO | 80201 | |
| Colorado Studios | | 2400 N Syracuse St | | | | Denver | CO | 80207 | |
| Colorado Technical University | | 4435 North Chestnut St | | | | Colorado Springs | CO | 80907 | |
| Colorscapes Inc | | 14445 Mines Rd | | | | Laredo | TX | 78045 | |
| Colortronic Inc | | 155 E 9th Ave Ste A | | | | Runnemede | NJ | 08078 | |
| Colortronic Inc | | Per Tiffany Hold Per D Fidler | 115 E 9th Ave Ste A | Rmt Add Chg 9 00 Tbk Ltr | | Runnemede | NJ | 08078 | |
| Colortronic Inc | | 155 E 9th Ave Suite A | | | | Runnemede | NJ | 08078 | |
| Colosky Mark | | 6095 Pinkerton Rd | | | | Vassar | MI | 48768 | |
| Colosky Timothy | | 11332 Nichols Rd | | | | Burt | MI | 48417 | |
| Colpean Carl | | 18 Southlawn Ct | | | | Saginaw | MI | 48602 | |
| Colpean Carl D | | 18 Southlawn Ct | | | | Saginaw | MI | 48602-1817 | |
| Colpean Dale | | 4120 S Airport Rd | | | | Bridgeport | MI | 48722-9584 | |
| Colpoys Daniel | | 2445 Lake Mead Rd | | | | Wheatfield | NY | 14304 | |
| Colquhoun Jr Spencer | | 474 Fuller Pl | | | | Lewiston | NY | 14092 | |
| Colquhoun Scott | | 208 E Main St | | | | Spring Valley | OH | 45370 | |
| Colsanti John | | 41 Regent St | | | | Lockport | NY | 14094 | |
| Colsanti John A | | 41 Regent St | | | | Lockport | NY | 14094 | |
| Colson J | | 37 Monks Dr | | | | Liverpool | | L37 6DN | United Kingdom |
| Colt Refining | Accounts Payable | 12 A Star Dr | | | | Merrimack | NH | 03054 | |
| Colt Reproduction Center Inc | Brenda Hittle | 2525 Frontier Ave | | | | Boulder | CO | 80301 | |
| Coltec Industries Inc | | 1707 Northwood | | | | Troy | MI | 48084 | |
| Coltec Industries Inc | | Farnam Sealing Systems | 650 Stephenson Hwy | | | Troy | MI | 48083 | |
| Coltec Industries Inc | | Haber Tool Operations | 42001 Koppernick | | | Canton | MI | 48187 | |
| Colter Joshua | | 1707 Cadillac Dr E | | | | Kokomo | IN | 46902 | |
| Colter Marilyn S | | 34 Barron Way | | | | N Ft Myers | FL | 33903-3880 | |
| Colton Harley | | 3030 W Caro Rd | | | | Caro | MI | 48723 | |
| Colton Minerva | | 3030 W Caro Rd | | | | Caro | MI | 48723 | |
| Coltoniak Daniel | | 20 Jersey Black Circle | | | | Rochester | NY | 14626 | |
| Coltonuk Daniel R | | 20 Jersey Black Cir | | | | Rochester | NY | 14626 | |
| Colucci Sherry | | 5687 Cider Mill Xing | | | | Austintown | OH | 44515-4275 | |
| Colucci Sherry L | | 5687 Cider Mill Xing | | | | Austintown | OH | 44515-4275 | |
| Columbia Business School | | 831 Uris Hall | 3022 Broadway Mc 9136 | | | New York | NY | 10027 | |
| Columbia Business School | | Graduate School Of Business | 33 West 60th St 7th Fl | | | New York | NY | 10023 | |
| Columbia Business School Graduate School Of Business | | 33 West 60th St 7th Fl | | | | New York | NY | 10023 | |
| Columbia Cable Co | Accounts Payable | | | | | Hattiesburg | MS | 39404 | |
| Columbia Cable Co Inc | | 96 Old Hwy 98 E | | | | Columbia | MS | 39429 | |
| Columbia Cable Company | | Co Hattiesburg Cable Company | PO Box 16089 | | | Hattiesburg | MS | 39404 | |
| Columbia Club Inc | Megan Dills | 121 Monument Cir | | | | Indianapolis | IN | 46204 | |
| Columbia College | | 1001 Rogers St | | | | Columbia | MO | 65216 | |
| Columbia College | | 600 S Michigan | | | | Chicago | IL | 60605 | |
| Columbia College | | 174th Tactical Fighter Wing | 6001 E Mollogy Rd | | | Syracuse | NY | 13211-7099 | |
| Columbia College Of S C | | 1301 Columbia College Dr | | | | Columbia | SC | 29203 | |
| Columbia County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Columbia County Scu | | PO Box 15310 | | | | Albany | NY | 12212 | |
| Columbia Fire Equipment Inc | | PO Box 821 | | | | Columbia | TN | 38402-0821 | |
| Columbia Fire Equipment Inc | | 2212 Denise Dr | | | | Columbia | TN | 38402-0821 | |
| Columbia Fire Equipment Inc | | 2212 Denise Dr | | | | Columbia | TN | 38401 | |
| Columbia Flag & Display Llc | | 1217 Broad River Rd | | | | Columbia | SC | 29210 | |
| Columbia Fuel Inj Inc Cia | | 1420 Bluff Rd | | | | Columbia | SC | 29201 | |
| Columbia Fuel Injection Inc | | 1420 Bluff Rd | | | | Columbia | SC | 29201 | |
| Columbia Gas Co Of Ohio Inc | | 200 Civic Ctr Dr | | | | Columbus | OH | 43215 | |
| Columbia Gas Transmission Corp | | 12801 Fair Lakes Pkwy | | | | Fairfax | VA | 22030 | |
| Columbia Industrial Sales Corp | | Addr Chg 12 28 95 | 2760 Thunderhawk Ct | | | Dayton | OH | 45414 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 686 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Columbia Industrial Sales Corp | | Columbia Engineered Rubber | 2501 Thunderhawk Ct | | | Dayton | OH | 45414-346 | |
| Columbia Industrial Sales Corp | | 2501 Thunderhawk Ct | | | | Dayton | OH | 45414-346 | |
| Columbia Industrial Sales Corp | Tom Bueltel | PO Box 631331 | | | | Cincinnati | OH | 45263-1331 | |
| Columbia Industrial Sales Corp | Bryan Bueltel | 2501 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| Columbia Industrial Sales Eft Corp | | 2501 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| Columbia Machine Inc | | PO Box 8950 | | | | Vancouver | WA | 98668-8950 | |
| Columbia Machine Inc | | 107 Grand Blvd | | | | Vancouver | WA | 98668-8950 | |
| Columbia Machine Inc | | 107 Grand Blvd | | | | Vancouver | WA | 98661-772 | |
| Columbia Machine Works Inc | | PO Box 1018 | | | | Columbia | TN | 38402 | |
| Columbia Marking Tools | Cust Service | 27430 Luckino Dr | | | | Chesterfield | MI | 48047 | |
| Columbia Marking Tools In | Mike Yarger | 27430 Luckino | | | | Chesterfield | MI | 48047 | |
| Columbia Marking Tools In | Michelle sales | 42600 Executive Dr | PO Box 1168 | | | Mount Clemens | MI | 48046 | |
| Columbia Marking Tools Inc | | Stm Received 8 15 91 | 27430 Luckino Dr | Ad Chg Per Ltr 9 20 04 Am | | Chesterfield Twp | MI | 48047 | |
| Columbia Marking Tools Inc | | 27430 Luckino Dr | | | | Chesterfield | MI | 48047-5270 | |
| Columbia Marking Tools Inc Eft | | 27430 Luckino Dr | | | | Chesterfield Twp | MI | 48047 | |
| Columbia Pipe & Supply Co | | 2400 A Turner Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Columbia Pipe & Supply Co | | 2400 Turner Ave Nw Ste A | | | | Grand Rapids | MI | 49544-200 | |
| Columbia Pipe & Supply Co | Julie Tenerelli A/r | 1120 W Pershing Rd | | | | Chicago | IL | 60609 | |
| Columbia Pipe and Supply Co | Steve Wendlick | 2300 S 170th St | | | | New Berlin | WI | 53151 | |
| Columbia Power & Water Systems | | 201 Pickens Ln | PO Box 379 | | | Columbia | TN | 38402 | |
| Columbia Power and Water Systems | | 201 Pickens Ln | PO Box 379 | | | Columbia | TN | 38402 | |
| Columbia Products Inc | | 465 Locust St | | | | Dallastown | PA | 17313-0040 | |
| Columbia Products Inc | | PO Box 40 | | | | Dallastown | PA | 17313 | |
| Columbia Pwr & Wtr Systems Tn | | PO Box 379 | | | | Columbia | TN | 38402-0379 | |
| Columbia Rubber & Gasket Co | | Inc | 847 N James Campbell Blvd | | | Columbia | TN | 38401 | |
| Columbia Rubber & Gasket Co Inc | | 847 N James Campbell Blvd | | | | Columbia | TN | 38401 | |
| Columbia Seal | Yvette Michaels | 2501 Thunderhawk Court | | | | Dayton | OH | 45414 | |
| Columbia Southern University | | 650 South Mckenzie St | | | | Foley | AL | 36535 | |
| Columbia Southern University | | PO Box 3110 | | | | Orange Beach | AL | 36561 | |
| Columbia State Community | | College | PO Box 1315 | | | Columbia | TN | 38402-1315 | |
| Columbia State Community College | | PO Box 1315 | | | | Columbia | TN | 38402-1315 | |
| Columbia State University | | 3500 North Causeway Blvd | Ste 160 | | | Metairie | LA | 70002 | |
| Columbia State University | | 5000 W Esplanade | Adm Office 231 | | | Metairie | LA | 70006 | |
| Columbia Sussex Corp | | Holiday Inn Dayton South | 2455 Dryden Rd | | | Dayton | OH | 45439 | |
| Columbia Sussex Corp Holiday Inn Dayton South | | 2455 Dryden Rd | | | | Dayton | OH | 45439 | |
| Columbia University | | Third Party Billing Section | 210 Kent Hall | | | New York | NY | 10027 | |
| Columbia University | | Third Party Billing Section | Student Financial Services | 210 Kent Hall Mail Code 9203 | | New York | NY | 10027 | |
| Columbia University 3rd Party Morningside Campus | | PO Box 1395 | | | | New York | NY | 10008-1395 | |
| Columbia University Third Party Billing Section | | Student Financial Services | 210 Kent Hall Mail Code 9203 | | | New York | NY | 10027 | |
| Columbia University Third Party Billing Section | | 210 Kent Hall | | | | New York | NY | 10027 | |
| Columbian Distribution Service | | 900 Hall St Sw | | | | Grand Rapids | MI | 49503 | |
| Columbian Pacific University | | Student Accounts | 1415 Third St | | | San Rafael | CA | 94901-2826 | |
| Columbian Pacific University Student Accounts | | 1415 Third St | | | | San Rafael | CA | 94901-2826 | |
| Columbiana County Sw Area Crt | | 41n Pk Ave | | | | Lisbon | OH | 44432 | |
| Columbiana County Court | | 105 South Market St | | | | Lisbon | OH | 44432 | |
| Columbiana County South West | | Area Court | 41n Pk Ave | | | Lisbon | OH | 44432-1258 | |
| Columbiana County South West Area Court | | 41n Pk Ave | | | | Lisbon | OH | 44432-1258 | |
| Columbiana County Treasurer | | PO Box 469 | | | | Lisbon | OH | 44432 | |
| Columbiana County Treasurer | | 105 S Market St Ste 0 | | | | Lisbon | OH | 44432-1255 | |
| Columbiana Csea | | D Huff 7007705515 2000dr18 | PO Box 491 | | | Lisbon | OH | 30166-3020 | |
| Columbiana Csea D Huff 7007705515 2000dr18 | | PO Box 491 | | | | Lisbon | OH | 44432 | |
| Columbiana Cty Csea | | Act R Rauschenbach 90dr402 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Columbiana Cty Csea | | Act R Rauschenbach 90cvdr402 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Columbiana Cty Csea Act R Rauschenbach 90cvdr402 | | PO Box 491 | | | | Lisbon | OH | 44432 | |
| Columbiana Foundry Co | | Lisbon Rd | PO Box 98 | | | Columbiana | OH | 44408 | |
| Columbiana Foundry Co | | Addr 7 99 | Lisbon Rd | PO Box 98 | | Columbiana | OH | 44408 | |
| Columbiana Foundry Co | | 501 Lisbon Rd | | | | Columbiana | OH | 44408 | |
| Columbiaville Family Dentistry | | PO Box 70 | | | | Columbiavill | MI | 48421 | |
| Columbus Bank & Trust | | 8787 Baypine Rd | | | | Jacksonville | FL | 32256 | |
| Columbus Bank & Trust | | Act Of J Smith 95418 Cc | 8787 Baypine | | | Jacksonville | FL | 32256 | |
| Columbus Bank and Trust Act Of J Smith 95418 Cc | | 8787 Baypine | | | | Jacksonville | FL | 32256 | |
| Columbus Baseball Team Inc | | 1155 W Mound St | | | | Columbus | OH | 43223-2298 | |
| Columbus Brock | | 413 Pamela Ave | | | | Dayton | OH | 45415 | |
| Columbus Car Audio | | 2711 Morse Rd | | | | Columbus | OH | 43231-5931 | |
| Columbus Check Cashiers | | 1924 Parsons Ave | | | | Columbus | OH | 43207 | |
| Columbus Check Cashiers Inc | | Collection Department | PO Box 374 | | | Randolph | MA | 023680374 | |
| Columbus Check Cashiers Inc Collection Department | | PO Box 374 | | | | Randolph | MA | 02368-0374 | |
| Columbus City Of Oh | | PO Box 182882 | | | | Columbus | OH | 43218-2882 | |
| Columbus City Treasurer | | Water & Sewer Services | 90 W Broad St | | | Columbus | OH | 43215-9013 | |
| Columbus City Treasurer Water and Sewer Services | | 90 W Broad St | | | | Columbus | OH | 43215-9013 | |
| Columbus College | | Business Office | 4225 University Ave | | | Colubus | GA | 31907-5645 | |
| Columbus College Business Office | | 4225 University Ave | | | | Colubus | GA | 31907-5645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Columbus College Of Art And | | Design | 107 North Ninth St | Bursars Office | | Columbus | OH | 43215-1758 | |
| Columbus College Of Art And Design | | 107 North Ninth St | Bursars Office | | | Columbus | OH | 43215-1758 | |
| Columbus Components Group Llc | | 1949 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Columbus Components Group Llc | | 2020 15th St | | | | Columbus | IN | 47201 | |
| Columbus Container Inc | | 3460 Commerce Dr | | | | Columbus | IN | 47201-220 | |
| Columbus Container Inc Eft | | 3460 Commerce Dr | | | | Columbus | IN | 47201 | |
| Columbus Container Inc Eft | | 3460 Commerce Dr | | | | Columbus | IN | 47201 | |
| Columbus Davis | | PO Box 1025 | | | | Madison | AL | 35758 | |
| Columbus Diesel Service | | 383 Island Rd | | | | Columbus | MS | 39701 | |
| Columbus Diesel Service | Mr Mike Lamb | PO Box 704 | | | | Columbus | MS | 39703-0704 | |
| Columbus Diesel Service Inc | Mike Lamb | 383 Island Rd | PO Box 704 | | | Columbus | MS | 39703-0704 | |
| Columbus Diesel Sup | Mr Paul White | 1575 Integrity Dr E | | | | Columbus | OH | 43209-2707 | |
| Columbus Diesel Supply | | 1575 Integrity Dr East | | | | Columbus | OH | 43209 | |
| Columbus Diesel Supply Co | | 1575 Integrity Dr East | | | | Columbus | OH | 43209 | |
| Columbus Foundries Inc | | 1600 Northside Indstrl | | | | Columbus | GA | 31904-444 | |
| Columbus Health Dept | Environmental Division | 240 Parsons Ave | | | | Columbus | OH | 43215 | |
| Columbus Indiana Express Inc | | 4581 N 330 W | | | | Columbus | IN | 47201 | |
| Columbus Line Usa Inc | | 1245 East Diehl Rd Ste 305 | | | | Naperville | IL | 60563 | |
| Columbus Lines | R Smernoff | 9485 Regency Square Blvd | Ste 500 | | | Jacksonville | FL | 32225 | |
| Columbus Mc Kinnon Corp | | 140 John James Audubon Pky | | | | Amherst | NY | 14228-1112 | |
| Columbus Mc Kinnon Corp | | Cm Cady Lifters | 1 Fremont St | | | Tonawanda | NY | 14150 | |
| Columbus Mckinnon Corp | | 140 John James Audubon Pkwy | | | | Amherst | NY | 14228-1197 | |
| Columbus Mckinnon Corp | | PO Box 360506 | | | | Pittsburgh | PA | 15251-6506 | |
| Columbus Mckinnon Corporation | | 140 John James Audubon Pkwy | Add Chg 01 00 | | | Amherst | NY | 14228 | |
| Columbus Mckinnon Corporation | | PO Box 360506 | | | | Pittsbugh | PA | 15251-6506 | |
| Columbus Medical Equipment | | 306 East Fifth Ave | | | | Columbus | OH | 43201 | |
| Columbus Medical Equipment Inc | | 306 E 5th Ave | | | | Columbus | OH | 43201 | |
| Columbus Micro Systems | | 5087 Westerville Rd | | | | Columbus | OH | 43231 | |
| Columbus Micro Systems | | Addr Chg 2 23 00 | 5087 Westerville Rd | | | Columbus | OH | 43231 | |
| Columbus Qcb Inc | | Columbus Steel Drum Co | 1385 Blatt Blvd | | | Blacklick | OH | 43004 | |
| Columbus Regional Minority Sup | | Ohio Assembly Of Councils All | 37 N High St 4th Fl | | | Columbus | OH | 43215 | |
| Columbus State Community | | College | 550 E Spring St | | | Columbus | OH | 43215 | |
| Columbus State Community | | College | Continuing Prof Edu Department | 295 Cleveland Ave Ste 200 | | Columbus | OH | 43215 | |
| Columbus State Community College | | 550 E Spring St | | | | Columbus | OH | 43215 | |
| Columbus State Community College | | Continuing Prof Edu Department | 295 Cleveland Ave Ste 200 | | | Columbus | OH | 43215 | |
| Columbus Steel Drum | | 1937 South St | | | | Cincinnati | OH | 45204 | |
| Columbus Steel Drum Co | | PO Box 634203 | | | | Cincinnati | OH | 45263-4203 | |
| Columbus Steel Drum Co | | Rm Chg Per Goi 11 01 04 Am | PO Box 535 | 1385 Blatt Blvd | | Blacklick | OH | 43004 | |
| Columbus Steel Drum Company | Accounts Payable | 1385 Blatt Blvd | | | | Blacklick | OH | 43004 | |
| Columbus Stone Centers | | Stone Ctrs Of Ohio Inc | 1736 Mckinley Ave | | | Columbus | OH | 43222 | |
| Columbus Stone Centers | | 1736 Mckinley Ave | | | | Columbus | OH | 43222 | |
| Columbus Technical Services In | | Cts | 5763 Westbourne Ave | | | Columbus | OH | 43213 | |
| Columbus Technical Svc Inc | | 5763 Westbourne Ave | | | | Columbus | OH | 43213 | |
| Columbus University | | Post Office Box 7278 | | | | Metairie | LA | 70010-7278 | |
| Colvard Shane | | 19461 Edgewood Rd | | | | Athens | AL | 35614-5925 | |
| Colville James E | | 2735 W Main St Apt C | | | | Troy | OH | 45373-8486 | |
| Colvin Brenda | | 10 Redder Ave | | | | Dayton | OH | 45405 | |
| Colvin Claudette | | PO Box 3211 | | | | Warren | OH | 44485 | |
| Colvin Design And Mfg Co Inc | | 3786 Ranya Dr | | | | Commerce Twp | MI | 48382 | |
| Colvin Jatana | | 1002 Sorg Pl | | | | Middletown | OH | 45042 | |
| Colvin Jr Walter | | 701 Summit Ave Apt 1 | | | | Niles | OH | 44446 | |
| Colvin Laura | | 1613 Shelby St | | | | Sandusky | OH | 44870 | |
| Colvin Mary | | 5 Arms Blvd | Apt 2 | | | Niles | OH | 44446 | |
| Colvin Packaging Products | Tine England | 2700 E Regal Pk Dr | | | | Anaheim | CA | 92806 | |
| Colvin Taj | | 4644 Eichelberger | | | | Dayton | OH | 45406 | |
| Colvin Tiffany | | 430 Breaden St | | | | Youngstown | OH | 44502 | |
| Colvin Tiffany | | 2001 Polk Ave | | | | Gadsden | AL | 35904 | |
| Colwell Alice | | 3008 Creekview Circle | | | | Dayton | OH | 45414 | |
| Colwell Billy | | 9018 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Colwell Dawn | | 1430 Hillsdale Dr | | | | Davison | MI | 48423-2326 | |
| Colwell Gregory | | PO Box 132 | | | | Phillipsburg | OH | 45354-0132 | |
| Colwell Jill | | 9018 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Com Cep Learning Center | | 17390 Preston Rd | Ste 270 | | | Dallas | TX | 75252 | |
| Com College Of Phila | Mary Ellen | 1700 Spring Garden St | | | | Philadelphia | PA | 19130-3991 | |
| Com Corp Industries | | 7601 Bittern Ave | | | | Cleveland | OH | 44103 | |
| Com Corp Industries Eft | | 7601 Bittern Ave | | | | Cleveland | OH | 44103 | |
| Com Corp Industries Inc | | 7601 Bittern Ave | | | | Cleveland | OH | 44103-106 | |
| Com Kyl Inc | | 4564 Los Angeles Ave E | | | | Simi Valley | CA | 93063 | |
| Com Kyl Inc | | 9950 Marconi Dr 102 | | | | San Diego | CA | 92173 | |
| Com Of Tax And Finance Comp Div | | PO Box 530 | | | | Albany | NY | 12201 | |
| Com One Computer Learning Ctr | | 2463 S State St | | | | Ann Arbor | MI | 48104 | |
| Com Pak International Inc | | 11615 Cardinal | | | | Garden Grove | CA | 92843 | |
| Com Sec Incorporated | Deanna Hart | 2575 Fortune Way Ste C | | | | Vista | CA | 92081 | |
| Comair Rotron Inc | Accounts Payable | 2675 Customcourt | | | | San Diego | CA | 92154 | |
| Comairco Equipment Co Inc | | Eft | 240 French Rd | | | Buffalo | NY | 14227 | |
| Comairco Equipment Co Inc | | 240 French Rd | | | | Buffalo | NY | 14227 | |
| Comal Co Tx | | Comal Co Tax Assessor Collector | | | | New Braunfels | TX | 78131 | |
| Comal Co Tx | | Comal Co Tax Assessor / Collector | 311445 | | | New Braunfels | TX | 78131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Comal County Csea | | 150 N Sequin Ave Ste 304 | | | | New Braunfel | TX | 78130 | |
| Comal County Tax Assessor | | Collector | PO Box 311445 | | | New Braunfels | TX | 78131 | |
| Comal County Tax Assessor Collector | | PO Box 311445 | | | | New Braunfels | TX | 78131 | |
| Comalloy International Co Inc | | 481 Allied Dr | | | | Nashville | TN | 37211 | |
| Coman Cheryl | | 411 Ravine Dr | | | | Youngstown | OH | 44505 | |
| Coman Jr Ronald | | 411 Ravine Dr | | | | Youngstown | OH | 44505 | |
| Coman Judith | | 239 Elmwood Dr | | | | Hubbard | OH | 44425 | |
| Comanescu Mihai | | 1210 Chambers Rd 322c | | | | Columbus | OH | 43212 | |
| Comanescu William | | 178 Iddings | | | | Warren | OH | 44483 | |
| Comark Corp Sales Inc | | PO Box 70212 | | | | Chicago | IL | 60673-0212 | |
| Comark Corporation | | 93 West St | | | | Medfield | MA | 02052 | |
| Comark Corporation | | 93 West St | | | | Medfield | MA | 02052-1513 | |
| Comark Corporation | | 93 West St | | | | Medfield | MA | 02052-1513 | |
| Comark Inc | Attn Mark N Rogers | c o Insight Enterprises Inc | 1305 W Auto Dr | | | Tempe | AZ | 85284 | |
| Comark Inc | | 375 N Front St Ste 225 | | | | Columbus | OH | 43215 | |
| Combes John H | | 4575 Cardinal Cove Ln | | | | Naples | FL | 34114 | |
| Combes Sharon | | 31185 Floralview | Apt 202 | | | Farmington Hls | MI | 48331 | |
| Combined Catering Services | | 73 Brewster St | Bootle | | | Liverpool My | | L209NG | United Kingdom |
| Combined General Health Distri | | 451 W 3rd St | | | | Dayton | OH | 45422 | |
| Combined Health District Of | | Montgomery County | 117 S Main St | | | Dayton | OH | 45422-1280 | |
| Combined Health District Of Montgomery County | | 117 S Main St | | | | Dayton | OH | 45422-1280 | |
| Combined Health District Of Montgomery County | | 117 South Main St | | | | Dayton | OH | 45422 | |
| Combined Health District Of Montgomery County | Jefferis R Canan | 117 S Main St | | | | Dayton | OH | 45422-1280 | |
| Combined Insurance Co Of | | America | PO Box 8500 53678 | | | Philadelphia | PA | 19178-3678 | |
| Combined Insurance Co Of America | | PO Box 8500 53678 | | | | Philadelphia | PA | 19178-3678 | |
| Combined Refrigeration | | Resources Inc | 1118 First St | | | Humble | TX | 77338 | |
| Combined Refrigeration Resourc | | 1118 1st St | | | | Humble | TX | 77338 | |
| Combined Refrigeration Resources Inc | | 1118 First St | | | | Humble | TX | 77338 | |
| Combined Transport Systems Inc | | 2804 Boilermaker Ct | | | | Valparaiso | IN | 46383-8400 | |
| Combined Transport Systems Inc | | Lockbox 77 2814 | | | | Chicago | IL | 60678-2814 | |
| Combotronics Inc | | 2800 Lock & Dam Rd | | | | Inola | OK | 74036 | |
| Combotronics Inc | | 2800 Lock and Dam Rd | | | | Inola | OK | 74036 | |
| Combs & Combs Psc | | P O Drawer 31 | | | | Pikeville | KY | 41501-0031 | |
| Combs Amy | | 1358 Epworth Ave | | | | Dayton | OH | 45410 | |
| Combs and Combs Psc | | P O Drawer 31 | | | | Pikeville | KY | 41501-0031 | |
| Combs Andrew | | 245 Main St | | | | Port William | OH | 45164 | |
| Combs Beatrice | | 745 Oak Branch Dr | | | | Trotwood | OH | 45426-2567 | |
| Combs Benny | | 2105 Crystal Marie Dr | | | | Beavercreek | OH | 45431 | |
| Combs Bethany | | 2684 Valley Dr | | | | Saginaw | MI | 48603 | |
| Combs Betty | | 5220 Osceola Dr | | | | Dayton | OH | 45427-2117 | |
| Combs Brian | | 4229 Pleasanton Rd | | | | Englewood | OH | 45322 | |
| Combs Bruce W | | 504 Buckeye Dr | | | | Eaton | OH | 45320-1289 | |
| Combs Bryan | | 1313 Heatherdale Ave | | | | Kettering | OH | 45429 | |
| Combs Calvin L | | 6701 Green Branch Dr Apt 4 | | | | Centerville | OH | 45459-5897 | |
| Combs Charles E | | 8793 Oriole Dr | | | | Franklin | OH | 45005-4232 | |
| Combs Dana | | 3174 Bronson Lk Rd | | | | Lapeer | MI | 48446 | |
| Combs Danny R | | 4535 Irelan St | | | | Kettering | OH | 45440-1534 | |
| Combs Darrin | | 641 Northmoor Ave North St | | | | Stpetersburg | FL | 33702 | |
| Combs Denice | | 1455 Round Lake Hwy | | | | Manitou Beach | MI | 49253 | |
| Combs Diana | | 5260 Robinview Ct | | | | Huber Heights | OH | 45424 | |
| Combs Dwayne W | | 863 Deerfield Rd | | | | Anderson | IN | 46012-9375 | |
| Combs Earnest K | | 181 Lakemont Ln | | | | Caryville | TN | 37714-3273 | |
| Combs Elita | | 2105 Crystal Marie Dr | | | | Beavercreek | OH | 45431 | |
| Combs Eric | | 2102 S Linda Dr | | | | Bellbrook | OH | 45305 | |
| Combs Eva | | 9209 Great Lakes Circle | | | | Dayton | OH | 45458 | |
| Combs Fred A | | 3326 Vanquil Trail | | | | Dayton | OH | 45449-3544 | |
| Combs Gary | | 301 W David Rd | | | | Kettering | OH | 45429 | |
| Combs James | | 1708 Orchard St Apt 1 | | | | Middletown | OH | 45044 | |
| Combs James | | 1225 Jackson Ln 122 | | | | Middletown | OH | 45044 | |
| Combs Jamie | | 589 Bishop | | | | Morrow | OH | 45152 | |
| Combs Jason | | 611 Mentor Ave | | | | Riverside | OH | 45404 | |
| Combs Jennifer | | 646 Schmidt Rd | | | | Meadville | MS | 39653 | |
| Combs Jerry D | | 3285 Rocky Point Rd | | | | Springfield | OH | 45502 | |
| Combs John J | | 6415 Woodview Cir | | | | Leavittsburg | OH | 44430-9436 | |
| Combs Jr Lonzie | | 2802 E Fourth St | | | | Dayton | OH | 45403 | |
| Combs Jubal | | 3970 St Rte 370 | | | | Yellow Spring | OH | 45387 | |
| Combs Katharine | | 7601 Germantown Pike | | | | Germantown | OH | 45327 | |
| Combs Kelly | | 546 Fox Run Pl | | | | Monroe | OH | 45050 | |
| Combs Kenneth L | | 132 Lance Dr | | | | Franklin | OH | 45005 | |
| Combs Kristi | | 1726 Highland St | | | | Middletown | OH | 45044 | |
| Combs Larry W | | 17094 Se 76th Creekside Cir | | | | The Villages | FL | 32162-5302 | |
| Combs Letcher | | 293 E Pike St | | | | South Lebanon | OH | 45065-1238 | |
| Combs Lindsey | | 321 W Day Ylw Sprgs Rd 330 | | | | Fairborn | OH | 45324 | |
| Combs Mark | | 7024 Geary Pl | | | | Dayton | OH | 45424 | |
| Combs Michael G | | 4705 Harlou Dr | | | | Dayton | OH | 45432-1618 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 689 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Combs Patricia E | | 3285 Rocky Point Rd | | | | Springfield | OH | 45502 | |
| Combs Peggy A | | 8434 Eagle Pass Dr | | | | Huber Heights | OH | 45424 | |
| Combs Phoebe | | 132 E High St | | | | Eaton | OH | 45320 | |
| Combs Randy | | 149 N Brown School Rd | | | | Vandalia | OH | 45377 | |
| Combs Ray | | 716 Fallview Ave | | | | Englewood | OH | 45322 | |
| Combs Richard | | 417 Moore | | | | Middletown | OH | 45044 | |
| Combs Ricky | | 8967 Deep Forest Ln | | | | Centerville | OH | 45458 | |
| Combs Rita | | 8906 Martz Paulin Rd | | | | Franklin | OH | 45005 | |
| Combs Rita | | 9341 Nw 35th Manor | | | | Sunrise | FL | 33351 | |
| Combs Robert W Trucking | | PO Box 957 | | | | Dublin | VA | 24084 | |
| Combs Ronald | | PO Box 751192 | | | | Dayton | OH | 45459 | |
| Combs Sherrie S | | 1342 Highland Ave | | | | Dayton | OH | 45410-2326 | |
| Combs Shirley D | | 6415 Woodview Cir | | | | Leavittsburg | OH | 44430-9436 | |
| Combs Terry | | 1402 Winona Dr | | | | Middletown | OH | 45042 | |
| Combs Todd | | 4535 Irelan | | | | Kettering | OH | 45440 | |
| Combs Tyrell | | 745 Oak Branch Dr | | | | Trotwood | OH | 45426 | |
| Combustion Controls | Ken Miracle | 6 Tidewater Cove | | | | Buena Pk | CA | 90621 | |
| Combustion Inc Steering | | Committee C O Liskow & Lewis | 701 Poydras St Ste 5000 | | | New Orleans | LA | 70139-5099 | |
| Combustion Inc Steering Committee C O Liskow and Lewis | | 701 Poydras St Ste 5000 | | | | New Orleans | LA | 70139-5099 | |
| Comcare Alliance | | 888 17th St Nw Ste 1200 | | | | Washington | DC | 20006 | |
| Comcast | | PO Box 3006 | | | | Southeastern | PA | 19398-3006 | |
| Comcast | | Newcastle Call Ctr | 4408 N Dupont Hwy | | | New Castle | DE | 19720 | |
| Comcast Cablevision | | Acct Of Jacqueli May | Case 95 1303 Gc | 1036 S Grand Traverse | | Flint | MI | 38568-8087 | |
| Comcast Cablevision | | C O 1036 S Grand Traverse | | | | Flint | MI | 48502 | |
| Comcast Cablevision Acct Of Jacqueli May | | Case 95 1303 Gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Comcast Corporation | Accounts Payable | 1500 Market St | | | | Philadelphia | PA | 19102 | |
| Comcast Corporation Comcast New Media Development | | 1500 Market St | | | | Philadelphia | PA | 19102 | |
| Comcast Metrophone | | PO Box 7278 | | | | Philadelphia | PA | 19101-7278 | |
| Comco Inc | | 2151 N Lincoln St | | | | Burbank | CA | 91504 | |
| Comdata Finacial Services | | Assignee Lazer Express Inc | PO Box 415000 | | | Nashville | TN | 37241-5000 | |
| Comdata Network Inc | | Assignee Meteor Express | PO Box 910360 | | | Dallas | TX | 75391-0360 | |
| Comdata Network Inc | | Assignee Proline Xpress Inc | PO Box 415000 Msc 410115 | | | Nashville | TN | 37241-5000 | |
| Comdata Network Inc Payload Account | | Assignee P and M Trucking Inc | PO Box 910360 | | | Dallas | TX | 75391-0360 | |
| Comdoc | | PO Box 908 | | | | Akron | OH | 44309 | |
| Comdoc Inc | | 3458 Massillon | | | | Uniontown | OH | 44685-9501 | |
| Comdoc Inc | | End To End Document Solutions | 6790 Belmont Ave | | | Girard | OH | 44420 | |
| Comdoc Inc | | 6790 Belmont Ave | | | | Girard | OH | 44420 | |
| Comeau Henry C | | 4 Barlovento Ct | | | | Newport Beach | CA | 92663 | |
| Comech Inc | | 3820 Canada Southern Ave | | | | Toledo | OH | 43612 | |
| ComEd | Attn Bankruptcy Section Revenue Management | 2100 Swift Dr | | | | Oakbrook | IL | 60523 | |
| Comer Angel | | 344 East Judson | | | | Youngstown | OH | 44507 | |
| Comer Deborah | | 510 Boardman Canfield 33 | | | | Boardman | OH | 44512 | |
| Comer Donna | | 1926 Williams Way | | | | Anderson | IN | 46011 | |
| Comer Gordon | | 1926 Williams Way E | | | | Anderson | IN | 46011-8753 | |
| Comer Janet E | | 1708 S 1100 E | | | | Greentown | IN | 46936-9756 | |
| Comer Jesse | | 313 Tacoma Ave | | | | Buffalo | NY | 14216 | |
| Comer Kevin | | 1700 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Comer Roy | | 966 Spangenburg Rd | | | | Jackson | OH | 45640-9630 | |
| Comer Teresa | | 108 E Circle Dr | | | | W Carrollton | OH | 45449-1104 | |
| Comer Terrence J | | 10864 N Rangeline Rd | | | | Covington | OH | 45318-9625 | |
| Comer William | | 12 Charles Dr | | | | New Carlisle | OH | 45344 | |
| Comer William | | 42 Mary St | | | | W Jefferson | OH | 43162-1128 | |
| Comerica Bank | James Hoeberling | Institutional Trust | 3551 Hamlin Rd | | | Auburn Hills | MI | 48326 | |
| Comerford Ciara | | 1521 N Maple Ave | | | | Royal Oak | MI | 48067 | |
| Comerford John | | 507 Sharon Ln | | | | North Aurora | IL | 60542 | |
| Comerford John G | | 7335 Pymbrokee Dr | | | | Fishers | IN | 46038-2756 | |
| Comerford Max D | | 3312 Dixon Ln Apt 158 | | | | Kokomo | IN | 46902-3078 | |
| Comerford Richard | | 3107 Congress St | | | | Kokomo | IN | 46902 | |
| Comerford Sandra | | 3107 Congress Dr | | | | Kokomo | IN | 46902 | |
| Comerford Sandy | | Cashier | PO Box 9005 M Cta232 | | | Kokomo | IN | 46904-9005 | |
| Comerford Sandy Cashier | | PO Box 9005 M/s Cta232 | | | | Kokomo | IN | 46904-9005 | |
| Comerica | Colleen Hollerbeck | PO Box 75000 | | | | Detroit | MI | 48275 | |
| Comerica Bank | | Commercial Analysis Dept | PO Box 75000 | | | Detroit | MI | 48275-7544 | |
| Comerica Bank | | For Deposit To The Account Of | Carl Kennedy 6815431561 | Pobox 75000 | | Detroit | MI | 48275-8142 | |
| Comerica Bank | | For Deposit To The Account Of | Timothy Knutson 6813771679 | PO Box 75000 | | Detroit | MI | 48275-8142 | |
| Comerica Bank | | Srvc Agent For Delphi Auto Sys | Trust Fee Accounting Group | PO Box 67600 Add Chg Goi 9 17 | | Detroit | MI | 48267 | |
| Comerica Bank | | 19315 West Ten Mile | | | | Southfield | MI | 48075 | |
| Comerica Bank | Donald Fowler | 23208 Vandyke | | | | Warren | MI | 48089 | |
| Comerica Bank | | Assignee Owen Machine and Tool | 244 W Michigan | | | Jackson | MI | 49201 | |
| Comerica Bank | | Acct Of Thomas R Tinsley Jr | Case 25067c | | | | | 36840-0028 | |
| Comerica Bank Acct Of Thomas R Tinsley Jr | | Case 25067c | | | | | | | |
| Comerica Bank Branch 119 | | For Deposit To The Account Of | Jorge Luis Cornejo 6811067005 | 3501 Hamlin Rd Ste 1 | | Auburn Hills | MI | 48326 | |
| Comerica Bank Branch 119 For Deposit To The Account Of | | Jorge Luis Cornejo 6811067005 | 3501 Hamlin Rd Ste 1 | | | Auburn Hills | MI | 48326 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 690 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Comerica Bank Commercial Analysis Dept | | PO Box 75000 | | | | Detroit | MI | 48275-7544 | |
| Comerica Bank Detroit | | PO Box 2037 | | | | Warren | MI | 48090 | |
| Comerica Bank Detroit | | Acct Of Timothy H Regan | Case 93 C00753 Gc 01 | | | | | 38048-1170 | |
| Comerica Bank Detroit | | Acct Of Joseph Yarbro | Case 93 C01989 Gc 01 | | | | | 38156-1608 | |
| Comerica Bank Detroit Acct Of Joseph Yarbro | | Case 93 C01989 Gc 01 | | | | | | | |
| Comerica Bank Detroit Acct Of Timothy H Regan | | Case 93 C00753 Gc 01 | | | | | | | |
| Comerica Bank For Deposit To The Account Of | | Carl Kennedy 6815431561 | Pobox 75000 | | | Detroit | MI | 48275-8142 | |
| Comerica Bank For Deposit To The Account Of | | Timothy Knutson 6813771675 | PO Box 75000 | | | Detoit | MI | 48275-8142 | |
| Comerica Bank Inc | | Acct Of Nathaniel Davenport | Case 93 307530 Pd | | | | | 43962-2720 | |
| Comerica Bank Inc Acct Of Nathaniel Davenport | | Case 93 307530 Pd | | | | | | | |
| Comerica Bank Midwest Acct Of | | L Urquhart Gca97392 | PO Box 75000 | | | Detroit | MI | 41666-0203 | |
| Comerica Bank Midwest Acct Of L Urquhart Gca97392 | | PO Box 75000 | | | | Detroit | MI | 48275 | |
| Comerica Bank Midwest Na | | Acct Of Marva L Jackson | Case Gc 93 3311 | PO Box 75000 | | Detroit | MI | 48275-7335 | |
| Comerica Bank Midwest Na | | Acct Of Emma J Williams | Case 93 686 Gc | PO Box 75000 | | Detroit | MI | 38546-9885 | |
| Comerica Bank Midwest Na | | Acct Of Carol A Jordan | Case Gc 93 2753 | | | | | 37556-3464 | |
| Comerica Bank Midwest Na | | Acct Of Tommie D Miller | Case Gca 93 141 | | | | | 36756-5341 | |
| Comerica Bank Midwest Na Acct Of Carol A Jordan | | Case Gc 93 2753 | | | | | | | |
| Comerica Bank Midwest Na Acct Of Emma J Williams | | Case 93 686 Gc | PO Box 75000 | | | Detroit | MI | 48275-7335 | |
| Comerica Bank Midwest Na Acct Of Gary K Robertson | | Case 91 608 081 | | | | | | | |
| Comerica Bank Midwest Na Acct Of Marva L Jackson | | Case Gc 93 3311 | PO Box 75000 | | | Detroit | MI | 48275-7335 | |
| Comerica Bank Midwest Na Acct Of Tommie D Miller | | Case Gca 93 141 | | | | | | | |
| Comerica Bank Srvc Agent For Delphi Auto Sys | | Trust Fee Accounting Group | PO Box 67600 | | | Detroit | MI | 48267 | |
| Comerica Inc | | Box 75000 Mc 7335 | | | | Detroit | MI | 48275 | |
| Comerica Inc Info Control | | Services | PO Box 75000 | | | Detroit | MI | 48275-7532 | |
| Comerica Inc Info Control Services | | PO Box 75000 | | | | Detroit | MI | 48275-7532 | |
| Comerica Incorporated | | Acct Of George Smith | Case 91 594 819 | | | | | 38244-7830 | |
| Comerica Incorporated Acct Of George Smith | | Case 91 594 819 | | | | | | | |
| Comerica Leasing Corporation | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Comerica Leasing Corporation | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Comet Automation Systems Eft | | Inc | 2220 W Dorothy Ln | Add Chg 6 97 | | Dayton | OH | 45439 | |
| Comet Automation Systems Eft Inc | | 2220 W Dorothy Ln | | | | Dayton | OH | 45439 | |
| Comet Automation Systems Inc | | 2220 W Dorothy Ln | 2220 W Dorothy Ln | | | Dayton | OH | 45439 | |
| Comet Express Inc | | 141 Crossen Ave | Remit Updt 06 2000 Ltr | | | Oak Grove | IL | 60007 | |
| Comet Express Inc | | 141 Crossen Ave | | | | Oak Grove | IL | 60007 | |
| Comex | | 145 Front St | | | | Bridgeport | CT | 06606 | |
| Comex Transport | | 6236 Socialville Foster Rd | | | | Mason | OH | 45040 | |
| Comfort Inn Airport | | 4155 28th St Se | | | | Grand Rapids | MI | 49512 | |
| Comfort Suites N Brunswick | | 2880 Route 1 N | | | | North Brunswick | NJ | 08902 | |
| Comfort Telecommunication | Richard Minto | 1407 Se 47th Terrace | | | | Cape Coral | FL | 33904 | |
| Comfortable W Computers | | Training Ctr | 42945 Pheasant Run | | | Sterling Hts | MI | 48313 | |
| Comfortable W computers Training Center | | 42945 Pheasant Run | | | | Sterling Hts | MI | 48313 | |
| Cominco Ltd | | 120 Adelaide St W 1500 | | | | Toronto | ON | M5H 1T1 | Canada |
| Cominco Ltd | | 120 Adelaide St W 1500 | | | | Toronto | ON | M5H1T1 | Canada |
| Comingdeer Ron & Associates Pc | | 818 Nw 63rd St Ste 110 | | | | Oklahoma City | OK | 73116 | |
| Comingdeer Ron and Associates Pc | | 818 Nw 63rd St Ste 110 | | | | Oklahoma City | OK | 73116 | |
| Comkyl | Kevin | 1620 Fullerton Ct Ste 100 | Nathan Goodman | | | Glendale Heights | IL | 60139-2754 | |
| Comm Ad Media Corporation | | 211 Saranac Ave | Ste 108 | | | Lake Placid | NY | 12946 | |
| Comm Con Connectors Inc | Gayle Leasure | 1848 Evergreen St | | | | Duarte | CA | 91010 | |
| Comm Net   Eft | | 518 W Nepessing | | | | Lapeer | MI | 48446 | |
| Comm Net Eft | | 518 W Nepessing | | | | Lapeer | MI | 48446 | |
| Comm Net Llc | | 518 W Nepessing St Ste D | | | | Lapeer | MI | 48446 | |
| Comm Of Massachusetts | | 2104 Acushnet Ave | | | | New Bedford | MA | 02745 | |
| Comm Of Rev State Of Minnesota | | | | | | | | 02200 | |
| Comm Of Taxation And Finance | | Acct Of Stephen F Cuzzacrea | Ie Id E 000034456 E008 5 | PO Box 530 | | Albany | NY | 12201 | |
| Comm Of Taxation And Finance Acct Of Stephen F Cuzzacrea | | Ie Id E 000034456 E008 5 | PO Box 530 | | | Albany | NY | 12201 | |
| Comm Workers Of America | | C O Local 83709 | 501 Third St Nw | | | Washington | DC | 20001-2797 | |
| Commanche Express Lines Inc | | 11323 Hwy 60 | | | | Sellersburg | IN | 47172 | |
| Commanche Express Lines Inc | | PO Box 147 | | | | Sellersburg | IN | 47172-0147 | |
| Command Roofing | | 2485 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Command Roofing Co Inc | | 2485 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Commander | | Carderock Division Nswc | Attn Comptroller Code 3126 | 9500 Macarthur Blvd | | West Bethesda | MD | 20817-5700 | |
| Commander Pacific Fleet | Julie Jervey | Bldg 250 Makalapa Dr | N0023f | | | Pearl Harbor | HI | 96860-7000 | |
| Commanding Ofcfo 110 Uscgya | | Bldg 4 Mail Stop 11 | 2401 Hawkins Point Rd | | | Baltimore | MD | 21226-1794 | |
| Commcore Consulting Group | | 1100 17th St Nw 12 Fl | | | | Washington | DC | 20036 | |
| Commcore Consulting Group | | 1133 21st St Nw 3rd Fl | | | | Washington | DC | 20036 | |
| Commemorative Brands Inc | | PO Box 149056 | | | | Austin | TX | 78714-9056 | |
| Commerce & Finance Law Office | | 3 F Cvik Hotel | 22 Jianguomenwai Ave | | | Beijing | | 100004 | China |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Commerce and Finance Law Office 3 F Cvik Hotel | | 22 Jianguomenwai Ave | | | | Beijing China | | 100004 | China |
| Commerce Bank | | PO Box 419248 | | | | Kansas City | MO | 64141 | |
| Commerce Clearing House Inc | | 100 Renaissance Ctr Ste 2 | | | | Detroit | MI | 48242 | |
| Commerce Clearing House Inc | | PO Box 5490 | | | | Chicago | IL | 60680 | |
| Commerce Clearing House Inc | | PO Box 4307 | | | | Carol Stream | IL | 60197-4307 | |
| Commerce Clearing House Inc | | 4025 W Peterson Ave | | | | Chicago | IL | 60646 | |
| Commerce Holding Co Inc | | PO Box 333 | | | | Colma | CA | 94014 | |
| Commerce Holdings Inc | | PO Box 333 | | | | Colma | CA | 94014 | |
| Commerce Industrial  Eft Controls | | 23255 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Commerce Industrial Controls I | | 23255 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Commerce Industrial Eft | | Controls | 23255 Commerce Dr | | | Farmington Hills | MI | 48335 | |
| Commerce Industries & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Commerce Industries Inc | | 28266 Beck Rd | | | | Wixom | MI | 48393 | |
| Commerce Industries Inc | | 28266 Beck Rd | | | | Wixom | MI | 48393-0179 | |
| Commerce Industries Inc | | PO Box 930179 | | | | Wixom | MI | 48393-0179 | |
| Commerce Realty Inc | | Add Chg 7 97 | 7620 Market St | | | Youngstown | OH | 44512 | |
| Commerce Realty Inc Keith L Lenhart | | PO Box 9128 | | | | Youngstown | OH | 44513-9128 | |
| Commercial Acquisition Dpt | | Bldg 11 Nuwc Dinwenport | Code 5913simonpietri Dr | | | Newport | RI | 02841-1708 | |
| Commercial Battery Co | | 2086 Niagara Falls Blvd | | | | Tonawanda | NY | 14150 | |
| Commercial Blue Print Service | | 416 N Cedar St | | | | Lansing | MI | 48912-1202 | |
| Commercial Blueprint Inc | | 416 N Cedar St | | | | Lansing | MI | 48912-1202 | |
| Commercial Brake & Clutch Inc | | 2525 Pacific Hwy E | | | | Tacoma | WA | 98424 | |
| Commercial Business Info | | 300 Andover St 364 | | | | Peabody | MA | 01960 | |
| Commercial Cam Co | | C O Productivity Solutions Inc | 2057 Mount Read Blvd | | | Rochester | NY | 14615 | |
| Commercial Cam Co Inc | | C O Aspinwall Wente Inc | 425 E 4th St | | | Newport | KY | 41071 | |
| Commercial Cam Co Inc | | 550 Forest Ave Unit 14 | | | | Plymouth | MI | 48170 | |
| Commercial Cam Div | | C O Anton & Associates Inc | 4115 Mesa Dr | | | Denton | TX | 76207 | |
| Commercial Capital Lending Llc | | 3006 Seaboard Dr | | | | Nashville | TN | 37211 | |
| Commercial Capital Lending Llc For A c Midwest Transportation | | Resources Llc | PO Box 41047 | | | Baton Rouge | LA | 70835 | |
| Commercial Carriers Inc | | Automotive Carrier Div | PO Box Dept 771006 | | | Detroit | MI | 48277 | |
| Commercial Carriers Inc | | Ryder Automotive Carrier Div | PO Box 771006 Accts Rec Dept | | | Detroit | MI | 48277 | |
| Commercial Carriers Inc Eft Ryder Automotive Carrier Div | | PO Box 771006 | | | | Detroit | MI | 48277 | |
| Commercial Communications Inc | | 1225 Walnut Ridge Dr | | | | Hartland | WI | 53029 | |
| Commercial Communications Inc | | 1310 Bates St | | | | Birmingham | MI | 48009 | |
| Commercial Concepts & | | Furnishings | 3622 Noland Court | | | Independence | MO | 64055 | |
| Commercial Concepts and Furnishings | | 3622 Noland Court | | | | Independence | MO | 64055 | |
| Commercial Control Systems Inc | | 3167 Enterprise Dr | | | | Saginaw | MI | 48603 | |
| Commercial Control Systems Inc | | 3176 Enterprise | | | | Saginaw | MI | 48602 | |
| Commercial Corp | | 619 Governors Pl | | | | Bear | DE | 19701 | |
| Commercial Credit Union | | For Acct Of Howard Grigsby | Case 92 0575 Gc | | | | | 37350-0494 | |
| Commercial Credit Union For Acct Of Howard Grigsby | | Case 92 0575 Gc | | | | | | | |
| Commercial Die Casting | | 2053 East 38th St | | | | Vernon | CA | 90058 | |
| Commercial Electric Products C | | 1738 E 30th St | | | | Cleveland | OH | 44114 | |
| Commercial Equipment Co | | PO Box 140587 | | | | Grand Rapids | MI | 49514-0587 | |
| Commercial Equipment Co | | 2225 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Commercial Equipment Co | | Reed Group The | 2225 Oak Industrial Dr Ne | | | Grand Rapids | MI | 49505-6078 | |
| Commercial Equipment Co Eft | | 3160 Cabaret Trl S | | | | Saginaw | MI | 48603 | |
| Commercial Equipment Co Eft | | 2225 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Commercial Equipment Company | | 2225 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Commercial Equipment Company | | 3m Business Products Dealer | 3095 Cabaret Trail South | | | Saginaw | MI | 48603 | |
| Commercial Equipment Services | | 22 Sherwood Ave | | | | Hamburg | NY | 14075 | |
| Commercial Equipment Services | | Inc | 4453 Grandview Ave | | | Hamburg | NY | 14075-5322 | |
| Commercial Equipment Services Inc | | 4453 Grandview Ave | | | | Hamburg | NY | 14075-5322 | |
| Commercial Flooringinc | | 1103 Marshall Ave | | | | Somilwaukee | WI | 53172 | |
| Commercial Group | Gary Drabek | 4115 E 116th St | | | | Cleveland | OH | 77418 | |
| Commercial Group | Joe | PO Box 79001 | | | | Detroit | MI | 48279-1623 | |
| Commercial Group | John Rusin | 5931 Wolf Creek Pike | | | | Dayton | OH | 45426 | |
| Commercial Group | Jeff Krznarich | G2427 East Judd Rd | | | | Burton | MI | 48529 | |
| Commercial Group Detroit Eft | Jeff K | PO Box 79001 | | | | Detroit | MI | 48279-1567 | |
| Commercial Group Detroit Eft | | Rec Plt111317 Stm 10 18 | 9955 Grand River Frm 017034885 | | | Detroit | MI | 48204 | |
| Commercial Group Inc | Phil Lindsey | 5931 Wolf Creek Pike | | | | Trotwood | OH | 45426 | |
| Commercial Group Inc | John Blackwell | 9955 Grandriver Ave | | | | Detroit | MI | 48204 | |
| Commercial Group Inc | | G 2427 E Judd Rd | | | | Burton | MI | 48529 | |
| Commercial Group Inc  Eft | | G 2427 E Judd Rd | | | | Burton | MI | 48529 | |
| Commercial Group Inc The | | 9955 Grand River Ave | | | | Detroit | MI | 48204-2003 | |
| Commercial Group Inc The | | G 2427 E Judd Rd | | | | Burton | MI | 48529-240 | |
| Commercial Group Toledo | | 6180 American Rd | | | | Toledo | OH | 43612 | |
| Commercial Group Toledo | Closed Office | 6180 American Rd | Closed | | | Toledo | OH | 43612 | |
| Commercial Industrial Chem | | 711 W 12th St | | | | Flint | MI | 48503-3851 | |
| Commercial Installation & | | Construction Co | 8417 Quivira Rd | | | Lenexa | KS | 66215 | |
| Commercial Installation & Cons | | Cic Of Kansas City | 8417 Quivira Rd | | | Shawnee Mission | KS | 66215 | |
| Commercial Installation and Construction Co | | 8417 Quivira Rd | | | | Lenexa | KS | 66215 | |
| Commercial Insulation Co Inc | | Asbestos Abatement Inc | 2420 N Grand Riv | | | Lansing | MI | 48906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Commercial Interior Supply Inc | | 1300 Perry St | | | | Buffalo | NY | 14210 | |
| Commercial Interior Supply Inc | | PO Box 6863 | | | | Buffalo | NY | 14240-6863 | |
| Commercial Interior Supply Inc | | 1300 Perry St | | | | Buffalo | NY | 14240-6863 | |
| Commercial Kitchen Service Co | | 704 E John St | | | | Bay City | MI | 48706 | |
| Commercial Kitchen Service Co | | 704 E John St | PO Box 567 | | | Bay City | MI | 48707 | |
| Commercial Landscape Serv | | 1821 Reynolds Ave | | | | Irvine | CA | 92614 | |
| Commercial Lumber & Pallet Co | | 135 Long Ln | | | | City Of Industry | CA | 91746 | |
| Commercial Lumber and Pallet Co | | Lock Box 62475 | | | | Los Angeles | CA | 90074-2475 | |
| Commercial Mailing Acc | | Dispensa Matic Label Dispenser | 725 N 23rd St | | | Saint Louis | MO | 63103 | |
| Commercial Mailing Acc Dispensa Matic Label Dispenser | | 725 N 23rd St | | | | Saint Louis | MO | 63103 | |
| Commercial Mailing Accessories | | Dispensa Matic Label Dispenser | 725 N 23rd St | | | Saint Louis | MO | 63103 | |
| Commercial Metal Fabricators | | 150 Commerce Pk Dr | | | | Dayton | OH | 45404-1214 | |
| Commercial Metals | | PO Box 1046 | | | | Dallas | TX | 75221 | |
| Commercial Metals | | 7800 Stemmons Freeway | | | | Dallas | TX | 75247 | |
| Commercial Metals Co | | 7800 Stemmons Freeway | | | | Houston | TX | 77226 | |
| Commercial Metals Co | Accounts Payable | 6565 N Mcarthur Blvd | Ste 800 | | | Irving | TX | 75039 | |
| Commercial Metals Co | | | | | | Beaumont | TX | 77720 | |
| Commercial Metals Co | Accounts Payable | PO Box 701 | | | | Laredo | TX | 78042 | |
| Commercial Metals Company | Accounts Payable | PO Box 508 | | | | Canutillo | TX | 79835 | |
| Commercial Oil Services | | Phase I Trust Fund | Fuller & Henry A T Parisi | One Seagate 17th Fl | | Toledo | OH | 43604-2606 | |
| Commercial Oil Services Phase | | Ii Trust | C O Natl City Bank Northwest | PO Box 1688 | | Toledo | OH | 43603-1688 | |
| Commercial Oil Services Phase I Trust Fund | | Fuller and Henry A T Parisi | One Seagate 17th Fl | | | Toledo | OH | 43604-2606 | |
| Commercial Oil Services Phase Ii Trust | | C o Natl City Bank Northwest | PO Box 1688 | | | Toledo | OH | 43603-1688 | |
| Commercial Packaging Inc | | 6548 W Higgins | | | | Chicago | IL | 60656-2161 | |
| Commercial Painting Co Inc | | 7827 Packard Rd | | | | Niagara Falls | NY | 14304-1429 | |
| Commercial Painting Co Inc Eft | | PO Box 54 | | | | Niagara Falls | NY | 14302 | |
| Commercial Parts & Service | | Of Dayton | 204 Linden Ave | | | Dayton | OH | 45403 | |
| Commercial Parts & Svc Of Cinc | | 204 Linden Ave | | | | Dayton | OH | 45403 | |
| Commercial Parts and Servic | Rob | 204 Linden Ave | | | | Dayton | OH | 45403 | |
| Commercial Parts and Service Of Dayton | | 6940 Plainfield Rd | | | | Cincinnati | OH | 45236 | |
| Commercial Pipe & Supply Corp | | 961 Lyell Ave | | | | Rochester | NY | 14606 | |
| Commercial Pipi & Supply Corp | | 961 Lyell Ave | | | | Rochester | NY | 14606 | |
| Commercial Print & Label Co | | 6400 Airport Rd Ste Q | | | | El Paso | TX | 79925 | |
| Commercial Print & Label Inc | | PO Box 971401 | | | | El Paso | TX | 79997-1401 | |
| Commercial Property | | Maintenance Inc | PO Box 583 | | | Miamisburg | OH | 45343-0583 | |
| Commercial Property Maint | | PO Box 583 | | | | Miamisburg | OH | 45342 | |
| Commercial Property Maintenance Inc | | PO Box 583 | | | | Miamisburg | OH | 45343-0583 | |
| Commercial Realty Investors Ah | | C O Commercial Bank C Hays | 2635696 Note 9001 | PO Box 41948 | | Kansas City | MO | 64141-6248 | |
| Commercial Realty Investors Ah C O Commerce Bank C Hays | | 2635696 Note 9001 | PO Box 41948 | | | Kansas City | MO | 64141-6248 | |
| Commercial Refrigeration & | | Mechanical Services | 3820 Canada Southern | | | Toledo | OH | 43612 | |
| Commercial Refrigeration and Mechanical Services | | 3820 Canada Southern | | | | Toledo | OH | 43612 | |
| Commercial Services Inc | | 2443 St Johns Bluff Rd S | | | | Jacksonville | FL | 32246 | |
| Commercial Spring & Tool Co Lt | | 160 Watline Ave | | | | Mississauga | ON | L4Z 1R1 | Canada |
| Commercial Spring & Tool Company Limited | | 160 Watline Ave | | | | Mississauga | ON | L4Z 1R1 | Canada |
| Commercial Spring & Tool Eft | | Company Limited | 160 Watline Ave | | | Mississauga | ON | L4Z 1R1 | Canada |
| Commercial Steel Treating Co | | Co | PO Box 276 | | | Troy | MI | 48099 | |
| Commercial Steel Treating Corp | | 31440 Stephenson Hwy | | | | Madison Heights | MI | 48071-162 | |
| Commercial Steel Treating Corporation | | PO Box 276 | | | | Troy | MI | 48099-0276 | |
| Commercial Steel Treating Eft | | Co | PO Box 276 | | | Troy | MI | 48099 | |
| Commercial Steel Treating Eft Co | | PO Box 276 | | | | Troy | MI | 48099 | |
| Commercial Testing & Engineeri | | 320 W Parish | | | | Sandusky | OH | 44870-4848 | |
| Commercial Testing & Engineeri | | 216 Oxmoor Cir | | | | Birmingham | AL | 35209 | |
| Commercial Testing & Engineeri | | Sgs Commercial Testing & Engrg | 2979 E Ctr St | | | Conneaut | OH | 44030 | |
| Commercial Testing & Engr Co | | 1919 S Highland | Ste 210b | | | Lombard | IL | 60148 | |
| Commercial Testing and Engr Co | | PO Box 641127 | | | | Pittsburg | PA | 15264-1127 | |
| Commercial Tool & Die Inc | | 5351 Rusche Dr Nw | | | | Comstock Pk | MI | 49321 | |
| Commercial Truck Coin | | 703 Abbot St | | | | Salinas | CA | 93901-4376 | |
| Commercial Ullman Lubricant | | 2846 E 37th St | | | | Cleveland | OH | 44115 | |
| Commercial Ullman Lubricants | | PO Box 931595 | | | | Cleveland | OH | 44193-5038 | |
| Commercial Ullman Lubricants | | 2846 E 37th St | | | | Cleveland | OH | 44115 | |
| Commercial Vehicle Systems | | Vision & Safety Group | 527 W Us 20 | Add Chg 7 23 04 Cm | | Michigan City | IN | 46360 | |
| Commercial Vehicle Systems | | 3422 Collections Ctr | | | | Chicago | IL | 60693 | |
| Commercial Contracting Corpora Tion | | 4260 N Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Commercial Contracting Corporation | | 4260 N Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Commerical Metal Eft | | Fabricators Inc | 150 Commerce Pk Dr | | | Dayton | OH | 45404 | |
| Commercial Metal Eft Fabricators Inc | | 150 Commerce Pk Dr | | | | Dayton | OH | 45404 | |
| Commerical& Industrial Electro Nics Inc | | 5019 Bonny Dr | | | | Wichita Falls | TX | 76302 | |
| Commericaland Industrial Electronics Inc | | 5019 Bonny Dr | | | | Wichita Falls | TX | 76302 | |
| Commericial Honing Llc | | 144 Mckney Rd | | | | Titusville | PA | 16354 | |
| Comminey Ryans Ikeda | | 1900 East Fifth Ave Apt B | | | | Tuscaloosa | AL | 35401 | |
| Commire Richard | | 2435 8 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Commisioner Of Labor | | New York State Dept Of Labor | State Campus Bldg 12 Rm 185 B | | | Albany | NY | 12240 | |
| Commisioner Of Labor New York State Dept Of Labor | | State Campus Bldg 12 Rm 185 B | | | | Albany | NY | 12240 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 693 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Commisioner Of Revenue Service | | Department Of Revenue Service | | | | | | 00600 | |
| Commiskey Vincent | | 18229 Hillary Ln | | | | Fenton | MI | 48430-8517 | |
| Commission Of Public Works | | PO Box 216 | | | | Greer | SC | 29652 | |
| Commisioner New York St Dept | | Of Environmental Conservation | Bureau Of Pesticides Mgmt | 625 Broadway 9th Fl | | Albany | NY | 12233-7254 | |
| Commisioner New York St Dept Of Environmental Conservation | | Bureau Of Pesticides Mgmt | 625 Broadway 9th Fl | | | Albany | NY | 12233-7254 | |
| Commisioner Of Agriculture & | | Markets Ny State Bureau Of | Weights & Measures | 1 Winners Circle | | Albany | NY | 12235 | |
| Commisioner Of Agriculture and Markets Ny State Bureau Of | | Weights and Measures | 1 Winners Circle | | | Albany | NY | 12235 | |
| Commisioner Of Labor | | New York State Dept Of Labor | Radiological Health Unit | PO Box 683 Mail Stop 7f | | New York | NY | 10014-0683 | |
| Commisioner Of Labor | | New York State Dept Of Labor | Div Of Safety & Health | Lic Lcert Unit Bldg 12 R 161 | | Albany | NY | 12240 | |
| Commisioner Of Labor | | Ctr For Envtal Health Asbestos | Flanisan Sq Rm 230 | 547 River St | | Troy | NY | 12180 | |
| Commisioner Of Labor Ctr For Envtal Health Asbestos | | Flanisan Sq Rm 230 | 547 River St | | | Troy | NY | 12180 | |
| Commisioner Of Labor New York State Dept Of Labor | | Radiological Health Unit | PO Box 683 Mail Stop 7f | | | New York | NY | 10014-0683 | |
| Commisioner Of Labor New York State Dept Of Labor | | Div Of Safety and Health | Lic Lcert Unit Bldg 12 R 161 | | | Albany | NY | 12240 | |
| Commisioner Of New York State | | Dept Of Environmental | Conservation Attn Pesticides | 7291 Coon Rd | | Bath | NY | 14810 | |
| Commisioner Of New York State Dept Of Environmental | | Conservation Attn Pesticides | 7291 Coon Rd | | | Bath | NY | 14810 | |
| Commisioner Of Patents & | | Trademarks | | | | Washington | DC | 20231 | |
| Commisioner Of Patents & | | Trademarks | Us Patents & Trademarks | Deposit Accts Branch Box 16 | | Washington | DC | 20231 | |
| Commisioner Of Patents & | | Trademarks | PO Box 16 | | | Washington | DC | 20231 | |
| Commisioner Of Patents and | | Trademarks | | | | Washington | DC | 20231 | |
| Commisioner Of Patents and Trademarks | | Us Patents and Trademarks | Deposit Accts Branch Box 16 | | | Washington | DC | 20231 | |
| Commisioner Of Patents and Trademarks | | PO Box 16 | | | | Washington | DC | 20231 | |
| Commisioner Of Revenue | | State Of Minnesota | | | | | | 2200DE | |
| Commisioner Of Revenue Services | | Department Of Revenue Services | PO Box 2965 | | | Hartford | CT | 06104-2965 | |
| Commisioner Of Revenue Services | | Department Of Revenue Services | PO Box 2965 | | | Hartford | CT | 06104-2965 | |
| Commisioner Of Revenue Services | | Department Of Revenue Services | PO Box 2936 | | | Hartford | CT | 06104-2936 | |
| Commisioner Of Revenue Services | | Department Of Revenue Services | PO Box 2936 | | | Hartford | CT | 06104-2936 | |
| Commisioner Of Tax & Fin Comp | | Case E 107384228 L006 3 | PO Box 5149 | | | Albany | NY | 12205 | |
| Commisioner Of Tax & Fin Comp | | PO Box 5149 | | | | Albany | NY | 12205 | |
| Commisioner Of Tax & Finance | | Act H Rastelli E100626558e0023 | PO Box 5149 | | | Albany | NY | 068565775 | |
| Commisioner Of Tax & Finance | | Acct Of Catherine Hoose | Case E 107515994 E001 6 | PO Box 530 | | Albany | NY | 062363776 | |
| Commisioner Of Tax And | | Finance Comp | PO Box 5149 | | | Albany | NY | 12205 | |
| Commisioner Of Tax and Fin Comp Case E 107384228 L006 3 | | PO Box 5149 | | | | Albany | NY | 12205 | |
| Commisioner Of Tax and Finance Acct Of Catherine Hoose | | Case E 107515994 E001 6 | PO Box 530 | | | Albany | NY | 12201-0530 | |
| Commisioner Of Tax and Finance Act H Rastelli E100626558e0023 | | PO Box 5149 | | | | Albany | NY | 12205 | |
| Commisioner Of Tax And Finance Comp | | PO Box 5149 | | | | Albany | NY | 12205 | |
| Commisioner Of Tax Finance | | Acct Of Edward L Courton | Id E 000332206 E006 3 | PO Box 530 | | Albany | NY | 11534-5072 | |
| Commisioner Of Tax finance Acct Of Edward L Courton | | Id E 000332206 E006 3 | PO Box 530 | | | Albany | NY | 12201-0530 | |
| Commisioner Of Taxation | | And Finance | PO Box 5149 | | | Albany | NY | 12005-5149 | |
| Commisioner Of Taxation | | And Finance | PO Box 26823 | Ad Chg Per Afc 03 22 04 Ah | | New York | NY | 10087-6823 | |
| Commisioner Of Taxation & | | Finance | Nys Hwy Use Tax | PO Box 26824 | | New York | NY | 10087-6824 | |
| Commisioner Of Taxation & Finance | | Nys Hwy Use Tax | PO Box 26824 | | | New York | NY | 10087-6824 | |
| Commisioner Of Taxation And | | Finance Nys Tax Department | Misc Tax Returns Processing Se | W A Harriman State Campus | | Albany | NY | 12227 | |
| Commisioner Of Taxation And | | Finance Nys Tax Dept | Misc Tax Returns Processing Se | Wa Harriman St Office Campus | | Albany | NY | 12227-0185 | |
| Commisioner Of Taxation And | | Finance Nys | W A Harriman State Office | Building Campus | | Albany | NY | 12227 | |
| Commisioner Of Taxation And Finance | | PO Box 5149 | | | | Albany | NY | 12005-5149 | |
| Commisioner Of Taxation And Finance | | Nys Hwy Use Tax | PO Box 26824 | | | New York | NY | 10087-6824 | |
| Commisioner Of Taxation And Finance Nys Tax Department | | Misc Tax Returns Processing Se | W A Harriman State Campus | | | Albany | NY | 12227 | |
| Commisioner Of Taxation And Finance Nys Tax Dept | | Misc Tax Returns Processing Se | Wa Harriman St Office Campus | | | Albany | NY | 12227-0185 | |
| Commisioner Or Revenue Servic | | Department Of Revenue Services | | | | | | 00600 | |
| Committee On Corporate Law | | Departments | 787 Seventh Ave | Room 1748 | | New York | NY | 10019 | |
| Committee On Corporate Law Departments | | 787 Seventh Ave | Room 1748 | | | New York | NY | 10019 | |
| Committee On State Taxation | | 122 C St Nw Ste 330 | | | | Washington | DC | 20001 | |
| Commodity Comonents Intl | | 100 Summit St | | | | Peabody | MA | 01960 | |
| Commodity Components | Ginger Rockett | 100 Summit St | | | | Peabody | MA | 01960 | |
| Commodity Components Internati | | 100 Summit St | | | | Peabody | MA | 01960 | |
| Commodity Components Intr | | PO Box 3446 | | | | Boston | MA | 02241-3446 | |
| Commodity Components Intr | | 100 Summit St | | | | Peabody | MA | 01960 | |
| Commodity Distribution | | Uni Ameri Can Ltd | 1300 Dmnd Spring Rd St 102 | | | Virginia Beach | VA | 23455 | |
| Commodity Distribution Uni Ameri Can Ltd | | PO Box 5687 | | | | Virginia Beach | VA | 23471 | |
| Commodity Management Serv | Zora Grimm | 17197 N Laurel Pk Dr Ste 301 | | | | Livonia | MI | 48152 | |
| Commodity Management Service | | 1035 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Commodity Management Service | | PO Box 2340 | | | | North Canton | OH | 44720-0340 | |
| Commodity Management Services | | C O Gbs Printed Products & Sys | 7305 San Dario Pmb 381 | | | Laredo | TX | 78045 | |
| Commodity Management Services | | Co Gbs Printed Products & Sys | 1035 N Meridian Rd | | | Youngstown | OH | 44509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Commodity Management Services | | C O Gbs Printed Products & Sys | 7233 Freedom Ave Nw | | | North Canton | OH | 44720 | |
| Commodity Management Services | | C O Gbs Printed Products & Sys | 1035 N Meridan Rd | | | Youngstown | OH | 44509 | |
| Commodity Management Services | | Co Gbs Printed Products & Sys | 7233 Freedom Ave Nw | | | North Canton | OH | 44720 | |
| Commodity Management Services | | 7233 Freedom Ave Nw | | | | Canton | OH | 44720 | |
| Commodity Management Services | | C O Gbs Printed Products & Sys | 17197 N Laurel Pk Dr Ste 301 | | | Livonia | MI | 48152 | |
| Commodity Management Services | | Co Gbs Printed Products & Sys | 17197 N Laurel Pk Dr Ste 301 | | | Livonia | MI | 48152 | |
| Commodity Management Services Ltd | James M Mchugh | Tzangas Plakas Mannos & Raies | 220 Market Ave South Eighth Fl | | | Canton | OH | 44702 | |
| Commodity Management Svs | | Co Gbs | PO Box 2340 | | | North Canton | OH | 44720-0340 | |
| Commodity Management Systems | Rhonda | 17197 N Laurel Pk Dr | Ste 301 | | | Livonia | MI | 48152 | |
| Commodity Mgmt Servips | Marlena X211 | C O Gbs Printed Products and Sys | 17197 N Laurel Pk Dr | | | Livonia | MI | 48152 | |
| Commodity Mgmt Services Corp | | 7233 Freedom Rd | PO Box 2340 | | | North Canton | OH | 44720 | |
| Commodity Mgmt Svcs | | Gbs Printed Prods & Sys | 1035 N Meridan Rd | | | Youngstown | OH | 44509 | |
| Commodity Mgmt Svcs Gbs Printed Prods & Sys | | PO Box 2340 | | | | North Canton | OH | 44720-0340 | |
| Commodore Cartage Co | | 25525 Mound Rd | | | | Warren | MI | 48091 | |
| Commodore Cartage Co Eft | | 25525 Mound Rd | | | | Warren | MI | 48091 | |
| Commodore Cartage Company | | Scac Cmod | 25525 Mound Rd | | | Warren | MI | 48091 | |
| Commodore Logistics Llc | | 25525 Mound Rd | | | | Warren | MI | 48091 | |
| Commodore Medical Services Tn | | 1941 Cement Plant Rd | | | | Nashville | TN | 37208 | |
| Common Pleas Court Clerk | | PO Box 749 | | | | Elyria | OH | 44036 | |
| Common Pleas Defiance Cnty | | Acct Of D J De Leon 98cv33659 | 221 Clinton | | | Defiance | OH | 28568-0972 | |
| Common Pleas Defiance Cnty Acct Of D J De Leon 98cv33659 | | 221 Clinton | | | | Defiance | OH | 43512 | |
| Common Wealth Of Pennsylvania | | State Treasury | Bureau Of Unclaimed Property | PO Box 1837 | | Harrisburg | PA | 17105-1837 | |
| Common Wealth Of Pennsylvania State Treasury | | Bureau Of Unclaimed Property | PO Box 1837 | | | Harrisburg | PA | 17105-1837 | |
| Commonpoint Graphics | | 3922 Inland Dr | | | | Bay City | MI | 48706 | |
| Commons Tim | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Commons Timothy | | 1204 E 14 Mile Rd | | | | Royal Oak | MI | 48073 | |
| Commonwealth Edison Comp Il | | Bill Payment Ctr | | | | Chicago | IL | 60668-0001 | |
| Commonwealth Mtg America Lp | | Account Of Charlotte A Burch | Case 89002992 Acct 268921 | PO Box 4329 | | Houston | TX | | |
| Commonwealth Mtg America Lp Account Of Charlotte A Burch | | Case 89002992  acct 268921 | PO Box 4329 | | | Houston | TX | 77210-4329 | |
| Commonwealth Of Australia | | Embassy Of Australia | 1601 Massachusetts Ave Nw | | | Washington | DC | 20036-2273 | |
| Commonwealth Of Kentucky | | Revenue Cabinet | Employee Withholding Tax | | | Frankfort | KY | | |
| Commonwealth Of Kentucky Department of Revenue | Wendy L Stephens | Kentucky Department of Revenue | 100 Fair Oaks 5th Fl | PO Box 491 | | Frankfort | KY | 40602-0491 | |
| Commonwealth Of Kentucky Revenue Cabinet | | Employee Withholding Tax | | | | Frankfort | KY | | |
| Commonwealth Of Mass | | | | | | | | 02000 | |
| Commonwealth Of Mass Revenue Dept | | 21 Spring St | | | | Taunton | MA | 02780 | |
| Commonwealth Of Massachusetts | | | | | | | | 2000DE | |
| Commonwealth Of Massachusetts | | 250 Washington St | | | | Boston | MA | 02108 | |
| Commonwealth Of Massachusetts | | | | | | | | | |
| Commonwealth Of Massachusetts Department of Revenue | Anne Chan | Bankruptcy Unit MDOR | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| Commonwealth Of Penns | | Bureau Of Motor Vehicles | | | | Harrisburg | PA | 17104-2516 | |
| Commonwealth Of Pennsylvania | | State Board Of Medicine | PO Box 8414 | | | Harrisburg | PA | 17105 | |
| Commonwealth Of Pennsylvania | | Deptartment Of Revenue | Dept 280701 | | | Harrisburg | PA | 17128 | |
| Commonwealth Of Pennsylvania | | Hazardous Sites Cleanup Fund | C O A Flipse Ste 6101 | 555 E North Ln | | Conshohocken | PA | 19428 | |
| Commonwealth Of Pennsylvania Hazardous Sites Cleanup Fund | | C O A Flipse Ste 6101 | 555 E North Ln | | | Conshohocken | PA | 19428 | |
| Commonwealth Of Pennsylvania State Board Of Medicine | | PO Box 8414 | | | | Harrisburg | PA | 17105 | |
| Commonwealth Of Virginia Department of Taxation | Taxing Authority Consulting Services PC | Mark K Ames Counsel | 2812 Emerywood Pkwy Ste 220 | | | Richmond | VA | 23294 | |
| Commonwealth Of Virginia Department of Taxation | | PO Box  2156 | | | | Richmond | VA | 23218 | |
| Commscope Inc Of Nc | Murray Crowe | North Carolina | 1545 St James Church Rd | | | Newton | NC | 28658-0000 | |
| Commscope Inc Of North Carolina | Murray Crowe | 1545 St James Church Rd | | | | Newton | NC | 28658-0000 | |
| Commscope Of North Carolina | June Elmore | PO Box 1729 | | | | Hickory | NC | 28603-1729 | |
| Commtech Inc | Dave Nicholas | 9011 E 37th St N | | | | Wichita | KS | 67226-2006 | |
| Commtronics Supply Corp | Accounts Payable | 699 Bryant St | | | | Denver | CO | 80204 | |
| Communicating Arts Inc | | 2843 E 51st St | | | | Tulsa | OK | 74105-1701 | |
| Communication & Control | | Electronics Ltd | Sulzer Bldg Westmead | Farnborough Hampshire Gu14 7lp | | | | | United Kingdom |
| Communication & Control Eft | | Electronics Ltd | Sulzer Bldg Westmead | Farnborough Hampshire Gu14 7lp | | | | | United Kingdom |
| Communication & Control Electr | | C&c Electronics | 2 Occam Ct Occam Rd | | | Guilford Surrey | | GUS 7YQ | United Kingdom |
| Communication & Control Electr | | C&c Electronics | Sulzer Bldg Westmead | Farnborough Hampshi | | | | GU14 7LP | United Kingdom |
| Communication Access Center | | Fmrly Stwide Svcs Hearing Impd | 1631 Miller Rd | Chg Per Goi 2 14 03 Ph | | Flint | MI | 48503 | |
| Communication Access Center For The Deaf and Hard Of Hearing | | 1631 Miller Rd | | | | Flint | MI | 48503 | |
| Communication Advisors Inc | | 19111 W Ten Mile Rd | | | | Southfield | MI | 48075 | |
| Communication and Control Eft Electronics Ltd | | Sulzer Bldg Westmead | Farnborough Hampshire Gu14 7lp | | | | | | United Kingdom |
| Communication Briefings | | 1101 King St Ste 11C | | | | Alexandria | VA | 22314 | |
| Communication Briefings | | 1101 King St | Ste 110 | | | Alexandria | VA | 22314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Communication Concepts | | 802 Nashville Hwy | | | | Columbia | TN | 38401 | |
| Communication Controls | | PO Box 1923 | | | | La Mirada | CA | 90736-1923 | |
| Communication Service Co | | Mobile Phones Of Texas | 1122 Lamar St | | | Wichita Falls | TX | 76301 | |
| Communication Service Co | | Mobile Phones Of Texas | PO Box 2247 | | | Wichita Falls | TX | 76307 | |
| Communication Service Co Mobile Phones Of Texas | | PO Box 2247 | | | | Wichita Falls | TX | 76307 | |
| Communication Service For The | | Deaf | Accounting Department | 102 North Krohn Pl | | Sioux Falls | SD | 57103 | |
| Communication Service For The Deaf | | Accounting Department | 102 North Krohn Pl | | | Sioux Falls | SD | 57103 | |
| Communication Srvcs Cu | | 4265 Five Oaks Dr | | | | Lansing | MI | 48911 | |
| Communication Supply Corp | | 135 S La Salle | Dept 3777 | | | Chicago | IL | 60674-3777 | |
| Communication Warehouse Inc | | 21700 Greenfield Rd Ste 115b | | | | Oak Pk | MI | 48237 | |
| Communication Worker | | Of America | Political Contributions Com | 501 Third St Nw | | Washington | DC | 20001-2797 | |
| Communicationlink | | 3505 N 124th St | | | | Brookfield | WI | 53005 | |
| Communications Industry | | PO Box 5387 | | | | Charlottesville | VA | 22905 | |
| Communications Services Inc | | 411 Gobble St | | | | Lawrenceburg | TN | 38464 | |
| Communications Supply Corp | | 6400 Artesia Blvd | | | | Buena Pk | CA | 90620 | |
| Communications Workers Of | | America Aff With Afl Cio | 501 Third St Nw | | | Washington | DC | 20001 | |
| Communications Workers Of America Aff With Afl Cio | | 501 Third St Nw | | | | Washington | DC | 20001 | |
| Communispond Inc | | 300 Pk Ave | | | | New York | NY | 10022 | |
| Communitech Inc | | 321 Bond St | | | | Elk Grove Village | IL | 60007 | |
| Community Acceptance Corp | | 2929 Fort St | | | | Wyandotte | MI | 48192 | |
| Community Care Behavioral Health | Terry Stover | 218 W 6th St | | | | Tulsa | OK | 74119 | |
| Community Chest Jefferson Cnty | | 3600 8th Ave South | | | | Birmingham | AL | 35222 | |
| Community Chest Jefferson Cnty | | 3600 8th Ave South | | | | Birmingham | AL | 0J | |
| Community College | | Of Allegheny County | 808 Ridge Ave | | | Pittsburgh | PA | 15212 | |
| Community College Of | | 1700 Spring Garden St | | | | Philadelphia | PA | 19130-3991 | |
| Community College Of All | Sheree | Accounts Payable | 5800 Grand Ave | | | Pittsburgh | PA | 15225-120 | |
| Community College Of Allegheny | | Student Accounts Office | 595 Beatty Rd | | | Monroeville | PA | 15146 | |
| Community College Of Allegheny | | County | 1750 Clairton Rd Rt 885 | Business Office | | West Mifflin | PA | 15122 | |
| Community College Of Allegheny County | | 808 Ridge Ave | | | | Pittsburgh | PA | 15212 | |
| Community College Of Allegheny County | | 1750 Clairton Rd Rt 885 | Business Office | | | West Mifflin | PA | 15122 | |
| Community College Of Allegheny Student Accounts Office | | 595 Beatty Rd | | | | Monroeville | PA | 15146 | |
| Community College Of Allegheny | | County | Cashiers Office | 8701 Perry Hwy | | Pittsburgh | PA | 15237 | |
| Community College Of Allehgeny County | | Cashiers Office | 8701 Perry Hwy | | | Pittsburgh | PA | 15237 | |
| Community College Of Aurora | | 16000 East Ctrtech Pkwy | Ste A 204 | | | Aurora | CO | 80011-9036 | |
| Community College Of Philadelphia | | 1700 Spring Garden St | | | | Philadelphia | PA | 19130-3991 | |
| Community College Of Southern | | Nevada | 3200 E Cheyenne Ave | Sort Code Cim | | North Las Vegas | NV | 89030 | |
| Community College Of Southern Nevada | | 3200 E Cheyenne Ave | Sort Code C1m | | | North Las Vegas | NV | 89030 | |
| Community College Of Vermont | | Wason Hall | PO Box 120 | | | Waterbury | VT | 05676 | |
| Community Colleges Of | | Baltimore Cty | Catonsville Dundalk & Essex | 7200 Sollers Point Rd | | Baltimore | MD | 21222 | |
| Community Colleges Of Baltimore Cty | | Catonsville Dundalk and Essex | 7200 Sollers Point Rd | | | Baltimore | MD | 21222 | |
| Community Controls | | 4910 Amelia Earhart Dr | | | | Salt Lake City | UT | 84116-2850 | |
| Community Council Of | | Central Oklahoma | PO Box 675 | | | Oklahoma City | OK | 73101-0675 | |
| Community Council Of | | Greater Dallas | 2121 Main St 500 | | | Dallas | TX | 75201-4383 | |
| Community Council Of Central Oklahoma | | PO Box 675 | | | | Oklahoma City | OK | 73101-0675 | |
| Community Council Of Greater Dallas | | 2121 Main St 500 | | | | Dallas | TX | 75201-4383 | |
| Community Education | | 7250 E 75th St | | | | Indianapolis | IN | 46256 | |
| Community Emergency Medical | | Service | 25400 W Eight Mile | | | Southfield | MI | 48034 | |
| Community Emergency Medical | | Service Inc | 25400 West Eight Mile Rd | | | Southfield | MI | 48034 | |
| Community Emergency Medical Service | | 25400 W Eight Mile | | | | Southfield | MI | 48034 | |
| Community Foundation Of Troy | | Troy Daze Component Fund | 3179 Livernois | | | Troy | MI | 48083 | |
| Community Foundation Of Troy Troy Daze Component Fund | | 3179 Livernois | | | | Troy | MI | 48083 | |
| Community Health Care Center | | Acct Of Sheree Mc Niel | Case 94 C03844 | 4185 Highland Rd | | Waterford | MI | 38564-3594 | |
| Community Health Care Center Acct Of Sheree Mc Niel | | Case 94 C03844 | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| Community Hospital | | 2615 E High | | | | Springfield | OH | 45501 | |
| Community Hospitals Of | | Indiana Inc Dba Occupational | Health Ctrs | PO Box 19383 | | Indianapolis | IN | 46219 | |
| Community Hospitals Of Indiana | | Community Occupational Health | 1500 N Ritter Ave | | | Indianapolis | IN | 46219 | |
| Community Hospitals Of Indiana | | Occupational Health Service | 1713 N Post Rd | | | Indianapolis | IN | 46219 | |
| Community Hospitals Of Indiana Inc Dba Occupational | | Health Ctrs | PO Box 19383 | | | Indianapolis | IN | 46219 | |
| Community House | | Program Department | 380 S Bates | | | Birmingham | MI | 48009 | |
| Community House Program Department | | 380 S Bates | | | | Birminngham | MI | 48009 | |
| Community Improvement Corp | | 333 North Limestone St | 201 | | | Springfield | OH | 45503-4250 | |
| Community In Action Youth | | Network | 1103 Mcdonald Rd | | | Douglas | GA | 31533 | |
| Community In Action Youth Network | | 1103 Mcdonald Rd | | | | Douglas | GA | 31533 | |
| Community Industries Ef | | Genesee Cty Community Services | 1057 E Coldwater Rd | | | Flint | MI | 48505 | |
| Community Industries Eft | | 1057 E Coldwater Rd | | | | Flint | MI | 48505 | |
| Community Link | | PO Box 306 | | | | Pinckneyville | IL | 62274-0306 | |
| Community Motors Inc | c/o Burkelaw Agents Inc | 330 North Wabash | | | | Chicago | IL | 60611 | |
| Community Planning Council | | Of Greenville County | 301 University Rdg 5300 | | | Greenville | SC | 29601-3686 | |
| Community Planning Council Of Greenville County | | 301 University Rdg 5300 | | | | Greenville | SC | 29601-3686 | |
| Community Radio Inc | | 923 Laguna St | | | | Santa Barbara | CA | 93101 | |
| Community Resources Council | | 1000 S Kansas Ave 103 | | | | Topeka | KS | 66612-1365 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 696 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Community Serv Council Of | | Broward Cty | PO Box Cha | | | Fort Lauderdale | FL | 33302-4428 | |
| Community Serv Council Of Broward Cty | | PO Box 14428 | | | | Fort Lauderdale | FL | 33302-4428 | |
| Community Services | | Planning Council Inc | 909 12th St Ste 200 | | | Sacramento | CA | 95814-2931 | |
| Community Services Planning Council Inc | | 909 12th St Ste 200 | | | | Sacramento | CA | 95814-2931 | |
| Community State Bank | | 207 S Saginaw St | | | | St Charles | MI | 48655 | |
| Communitycare Hmo Inc | | PO Box 21228 | | | | Tulsa | OK | 74121-1228 | |
| Communitycare Hmo Inc | | 218 W 6th St | | | | Tulsa | OK | 74119 | |
| Community Mgmt Services Ltd | Cindy Hackerd | PO Box 485 | | | | Troy | MI | 48099-0485 | |
| Commutel Marketing Inc | | 2014 N Saginaw Rd 159 | | | | Midland | MI | 48640 | |
| Comp Corporation | | 800 Maplewood Dr | | | | Kokomo | IN | 46902-3360 | |
| Comp U Learn | | 30600 Telegraph Rd | Ste 2150 | | | Bingham Farms | MI | 48025 | |
| Comp U Tech | | Accts Payable | 5 Grogans Pk | Ste 10 | | The Woodlands | TX | 77380 | |
| Comp U Tech Accts Payable | | 5 Grogans Pk | Ste 10 | | | The Woodlands | TX | 77380 | |
| Comp Usa | | 1355 Riverband Dr | | | | Dallas | TX | 75247 | |
| Comp Usa | | 1165 Mckinney Ln | Parkway Ctr Mall | | | Greentree | PA | 15220 | |
| Comp Usa | | 103 Franklin Mills Blvd | | | | Philadelphia | PA | | |
| Comp Usa | | 550 N Euclid Ave | | | | Anaheim Plaza | CA | 92804 | |
| Comp Usa | | 1130 Us 1 | | | | Edison | NJ | 08817 | |
| Compagnie Americaine De Fer & | | American Iron & Metal Co Inc | 9100 Henri Bourassa E | | | Montreal | PQ | H1E 2S4 | Canada |
| Compagnie Americaine De Fer Et | | 9100 Henri Bourassa E | | | | Montreal | PQ | H1E 2S4 | Canada |
| Compagnie Deutsch Orleans | | 22 Rue Des Chaises | 45142 St Jean De La Ruelle Cedex | BP 96 | | | | | France |
| Compagnie Deutsch Orleans | | Fmly Compagnie Deutsch Orleans | Bp51 22 Rue Des Chaises | 45140 St Jean De La Ruelle | | | | | France |
| Compagnie Deutsch Orleans | | Bp51 22 Rue Des Chaises | 45140 St Jean De La Ruelle | | | | | | France |
| Compak Inc | | 5081 Exchange Dr | | | | Flint | MI | 48507-290 | |
| Compak Inc Ef | | 5081 Exchange Dr | | | | Flint | MI | 48507 | |
| Compak Inc Eft | | 5081 Exchange Dr | | | | Flint | MI | 48507 | |
| Compak Inc Of Illinois | | 1139 Alton | | | | Rockford | IL | 61109 | |
| Compania De Fomento Industrial | | PO Box 362350 | | | | San Juan | PR | 00936 | Puerto Rico |
| Companion Products Inc | Jim  Mark Hill | 2040 Johnson Court | | | | Kingston | IL | 60145 | |
| Company Products Inc | | 11350 Timken Ave | | | | Warren | MI | 48089-1837 | |
| Company Products Inc | | 11350 Timken Rd | | | | Warren | MI | 48089 | |
| Company Products Inc Eft | | 11350 Timken Rd | | | | Warren | MI | 48089 | |
| Compaq | | C O Sourcenet | PO Box 1463 | | | Houston | TX | 77251 | |
| Compaq | Joe Semany | PO Box 100500 | | | | Atlanta | GA | 30384-0500 | |
| Compaq Computer Corp | | 20555 State Hwy 249 Bldg Ccm3 | | | | Houston | TX | 77070 | |
| Compaq Computer Corp | | 20555 State Hwy 249 Bldg Ccm3 | Rmt 11 01 Ltr | | | Houston | TX | 77070 | |
| Compaq Computer Corp | | Compaq Direct Plus | PO Box 1690 | | | Williamsville | NY | 14231 | |
| Compaq Computer Corp | | 4583 Odette Ct | | | | Troy | MI | 48098 | |
| Compaq Computer Corp | | PO Box 402106 | | | | Atlanta | GA | 30384-2106 | |
| Compaq Computer Corp | | Taylor One | 151 Taylor St | | | Littleton | MA | 01460 | |
| Compaq Computer Corp | | 153 Taylor St Dcom Tay2 2 D11 | | | | Littleton | MA | 01460 | |
| Compaq Computer Corp | | Fmly Digital Equipment Corp | 153 Taylor St | Per Csids Addr Name 5 99 | | Littleton | MA | 01460 | |
| Compaq Computer Corp | | 153 Taylor St | | | | Littleton | MA | 01460 | |
| Compaq Computer Corp | | Digital Servi Ctr | 301 S Rockrimmon Blvd | | | Colorado Springs | CO | 80919 | |
| Compaq Computer Corporation | Jim Cronican | PO Box 402106 | | | | Atlanta | GA | 30384-2106 | |
| Compaq Financial | | PO Box 402582 | | | | Atlanta | GA | 30384-2582 | |
| Compaq Financial Services Corp | | PO Box 402582 | | | | Atlanta | GA | 30384-2582 | |
| Compaq Financial Services Corp | | 420 Mountain Ave | | | | Murray Hill | NJ | 07974 | |
| Compaq Fremont Mfg | | 901 Page Ave | | | | Fremont | CA | 94538 | |
| Compaq License Exchange | | PO Box 14797 | | | | Fremont | CA | 94539-1797 | |
| Compaq Tandem | | PO Box 1104 | | | | Houston | TX | 77251 | |
| Compaq Tandem Division | | PO Box 1104 | | | | Houston | TX | 77251 | |
| Comparts Inc | | 16550 Racho Rd PO Box 788 | | | | Taylor | MI | 48180 | |
| Comparts Inc | | 16550 Racho Rd | | | | Taylor | MI | 48180-5209 | |
| Compass Components Inc | Accounts Payable | 48502 Kato Rd | | | | Fremont | CA | 94538 | |
| Compass Environmental Inc | | 5858 W 84th St | | | | Indianapolis | IN | 46268 | |
| Compass Environmental Inc | | 7130 Reliable Pkwy | | | | Chicago | IL | 60686-0071 | |
| Compass Environmental Inc | | 954 W Washington Blvd | | | | Chicago | IL | 60607 | |
| Compass Freight Services Inc | | 6900 Tranmere Dr | | | | Mississauga | ON | L5S 1L9 | Canada |
| Compass Group Usa Inc | | Eurest Dining Services | 680 Young St | | | Tonawanda | NY | 14150 | |
| Compass Group Usa Inc | | General Motors Wilmington Plt | Box 1512 Boxwood | | | Wilmington | DE | 19899 | |
| Compass Group Usa Inc | | Eurest Dining Services | PO Box 91337 | | | Chicago | IL | 60693 | |
| Compass Group Usa Inc | | Eurest Dining Services | 3201 Fairfax Trafficway | | | Kansas City | KS | 66115 | |
| Compass Group Usa Inc | | Eurest Dining Services Div | 12870 Prospect Ave | | | Dearborn | MI | 48126 | |
| Compass Group Usa Inc | | Eurest Dining Services | 601 Piquette | | | Detroit | MI | 48202 | |
| Compass Group Usa Inc | | Eurest Dining Canteen Cc | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| Compass Group Usa Inc | | Eurest Dining/canteen Cc | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| Compass Group Usa Inc | | Canteen Metro Region Office | 1 Harmon Plz | | | Secaucus | NJ | 07094 | |
| Compass Transportation Inc | | 650 N Meridian Rd | | | | Youngstown | OH | 44501 | |
| Compass Transportation Inc Eft | | PO Box 6147 | | | | Youngstown | OH | 44501 | |
| Compass Wire Cloth Corp | | 629 Cutler Ave | | | | Westville | NJ | 08093 | |
| Compass Wire Cloth Corp | | 629 Ryan Ave | | | | Westville | NJ | 08093 | |
| Compass Wire Cloth Corp | | PO Box 305 | | | | Westville | NJ | 08093 | |
| Compax Inc | Earl | 1210 Blue Gum St | | | | Aneheim | CA | 92806 | |
| Compax Incorporated | | 1210 N Blue Gum St | | | | Anaheim | CA | 92806 | |
| Compcare Blue Insurance Co | | 450cname Chg 12 00 | 401 W Michigan | Frmly Compcare Health Services | | Milwaukee | WI | 53203 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 697 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Compcare Blue Insurance Co Eft Plan Code 06 | | PO Box 88854 | | | | Milwaukee | WI | 53288-0854 | |
| Compcare Health Care 06 | | Bc Bs Of Wisconsin | Attn N Ziervogel Dept C8 | 401 W Michigan St | | Milwaukee | WI | 53201 | |
| Compdata Surveys | | 1713 East 123rd St | | | | Olathe | KS | 66061 | |
| Compdata Surveys  Dolan Technologies Corp | | 1713 E 123rd St | | | | Olathe | KS | 66061 | |
| Compdata Surveys / Dolan Tech Nologies Corp | | 1713 E 123rd St | | | | Olathe | KS | 66061 | |
| Compean Jesus | | 6215 Fox Glen Apt 297 | | | | Saginaw | MI | 48603 | |
| Compean Jose | | 26722 Pklane | | | | Woodhaven | MI | 48183 | |
| Compeau Michael | | 955 W Romeo Rd | | | | Oakland | MI | 48363 | |
| Compensation Resources | | PO Box 82 | | | | Franklin Pk | NJ | 08823 | |
| Competency Training Partners | | Inc | 9325 Sutton Pl | | | Hamilton | OH | 45011-9705 | |
| Competency Training Partners I | | 9325 Sutton Pl | | | | Hamilton | OH | 45011-9705 | |
| Competency Training Partners Inc | | 9325 Sutton Pl | | | | Hamilton | OH | 45011 | |
| Competition Cams | | 3406 Democrat Rd | | | | Memphis | TN | 38118 | |
| Competition Chemicals Inc | | 715 Railroad St | | | | Iowa Falls | IA | 50126 | |
| Competition Chemicals Inc | | 715 Railroad St | PO Box 820 | | | Iowa Falls | IA | 50126-0820 | |
| Competition Soundworks Inc | | 11405 Artesia Blvd | | | | Cerritos | CA | 90701-3854 | |
| Competitive Carbide Inc | | 9332 Pinecone Dr | | | | Mentor | OH | 44060 | |
| Competitive Engineering Inc | | PO Box 53031 | | | | Phoenix | AZ | 85072-3024 | |
| Competitive Engineering Inc | | 3371 E Hemisphere Loop | | | | Tucson | AZ | 85706 | |
| Competitive Error Proofing Inc | | PO Box 7923 | | | | Flint | MI | 48507-7923 | |
| Competitive Error Proofing Inc | Carol Jasen | 3420 Ponemah Dr | | | | Fenton | MI | 48430 | |
| Competitive Error Proofing Inc | | 10143 Whipple Tree Ln | | | | Clarkston | MI | 48348 | |
| Competitive Transportation Inc | | PO Box 1177 | | | | Mansfield | OH | 44901 | |
| Competitive Transportation Inc | | 2484 Walker Lake Rd | | | | Mansfield | OH | 44903 | |
| Competitive Trsnptn | David Shaffner | PO Box 1177 | | | | Mansfield | OH | 44901 | |
| Competitiveness Through Tech | | 5616 Seip Rd | | | | Georgetown | OH | 45121 | |
| Competitiveness Through Techno | | Ctt Technical Services | 5616 Seip Rd | | | Georgetown | OH | 45121-928 | |
| Competitiveness Through Technology Inc | | 5616 Seip Rd | | | | Georgetown | OH | 45121 | |
| Complete Auto & Truck Parts Inc | Accounts Payable | 3401 North Dort Hwy | | | | Flint | MI | 48506-2372 | |
| Complete Automation Inc | | 1776 D West Clarkston Rd | | | | Lake Orion | MI | 48362 | |
| Complete Automation Inc | | 1776 D W Clarkston Rd | | | | Lake Orion | MI | 48362 | |
| Complete Automation Inc Eft | | 1776 D W Clarkston Rd | | | | Lake Orion | MI | 48362 | |
| Complete Design Service Eft | | Reinstate Eft 7 11 969 | 5153 Exchange Dr | | | Flint | MI | 48507 | |
| Complete Design Services Eft | | 5153 Exchange Dr | | | | Flint | MI | 48507 | |
| Complete Design Services Eft Inc | | Inc | 514 Water St Ste 104 | | | Chardon | OH | 44024 | |
| Complete Design Services Eft Inc | | 514 Water St Ste 104 | | | | Chardon | OH | 44024 | |
| Complete Design Services Inc | | 514 Water St Ste 104 | | | | Chardon | OH | 44024 | |
| Complete Office Source | | 429 Curwood Dr | | | | Owosso | MI | 48867 | |
| Complete Office Source | | 429 Curwood Dr | | | | Owosso | MI | 48867 | |
| Complete Parts Inc | Geoffrey Young | 800 Hollywood Ave | | | | Itasca | IL | 60143 | |
| Complete Plumbing Services Inc | | Dba Roto Rooter Services Co | 291 Buell Rd | | | Rochester | NY | 14624 | |
| Complete Prototype Services | | Inc | 44783 Morley Dr | | | Clinton Township | MI | 48036 | |
| Complete Prototype Services In | | 44783 Morley Dr | | | | Clinton Township | MI | 48036 | |
| Complete Prototype Services Inc | | 44783 Morley Dr | | | | Clinton Township | MI | 48036 | |
| Complete Surface Technologies | | 21338 Carlo Dr | | | | Clinton Township | MI | 48038 | |
| Complete Surface Techologies | | 21338 Carlo Dr | | | | Clinton Township | MI | 48038 | |
| Complete System Design Inc | Todd Mc Kimmy | 4023 Old Us 23 Ste 104 | | | | Brighton | MI | 48144 | |
| Complete Transportation | | Service Inc | 3503 Lousma Dr S E | | | Grand Rapids | MI | 49548 | |
| Complete Transportation Service Inc | | 3503 Lousma Dr S E | | | | Grand Rapids | MI | 49548 | |
| Complete Travel | Charlotte Cassa | 2075 W Big Beaver Ste 123 | | | | Troy | | | |
| Complete Water Systems | Accounts Payable | 323 South Shore | | | | Port Isabel | TX | 78578 | |
| Complex Engineering Inc | | 2301 Star Court | | | | Rochester Hills | MI | 48309-3625 | |
| Complex Engineering Inc Eft | | 2301 Star Ct | | | | Rochester Hills | MI | 48309 | |
| Compliance Asso Inc | | 3302 River Rd | | | | Cordova | AL | 35550 | |
| Compliance Asso Inc | | PO Box 0967 | | | | Jasper | AL | 35502 | |
| Compliance Associates Inc | | 3302 River Rd | | | | Cordova | AL | 35550 | |
| Compliance Div | | 301 W Preston St Rm410 | | | | Baltimore | MD | 21201 | |
| Compliance Division | | Collection Section | 301 West Preston St | Room 410 | | Baltimore | MD | 21201 | |
| Compliance Division Collection Section | | 301 West Preston St | Room 410 | | | Baltimore | MD | 21201 | |
| Compliance Specialists Inc | | 3960 A Brown Pk Dr | | | | Hilliard | OH | 43026 | |
| Component Distributors | | 3969 E Arapahoe Rd | Ste 100 Bldg 2 | | | Littleton | CO | 80122 | |
| Component Distributors Inc | | PO Box 13017 | | | | Denver | CO | 80201-3017 | |
| Component Distributors Inc | Julie Mcwha | 2020 W Mcnab Rd | Ste 100 | | | Ft Lauderdale | FL | 33309 | |
| Component Distributors Inc | | 2020 Nw Mcnab Rd Ste 100 | | | | Ft Lauderdale | FL | 33309 | |
| Component Distributors Inc | | Trion Ctr Ste 100 | 2020 W Mcnab Rd | | | Ft Lauderdale | FL | 33309 | |
| Component Distributors Inc | Paul Petschauer | PO Box 13017 | | | | Denver | CO | 80201-3017 | |
| Component Distributors Inc | | PO Box 13017 | | | | Denver | CO | 80201-3017 | |
| Component Distributors Inc | | PO Box 13017 | | | | Denver | CO | 80201-3017 | |
| Component Engineering | | Add Chg 05 16 05 Ah | 1740 Chicago Dr Sw | | | Wyoming | MI | 49519 | |
| Component Engineering | | 1740 Chicago Dr Sw | | | | Wyoming | MI | 49519 | |
| Component Engineering Inc | | 1740 Chicago Dr Sw | | | | Wyoming | MI | 49519 | |
| Component Express Corp | Latrena | 302 N Barns Dr | Ste 7 | | | Garland | TX | 75042 | |
| Component Mfg & Design | | Cmd | 3121 Interstate Pkwy N | | | Brunswick | OH | 44212-4329 | |
| Component Mfg & Design Inc | | 3121 Interstate Pkwy | | | | Brunswick | OH | 44212 | |
| Component Mfg and Design Inc | | PO Box 845 | | | | Brunswick | OH | 44212 | |
| Component Plastics Inc | | 700 Tollgate Rd | | | | Elgin | IL | 601239369 | |
| Component Plastics Inc | | 700 Tollgate Rd | | | | Elgin | IL | 60123 | |
| Component Plastics Inc | | 700 Tollgate Rd | | | | Elgin | IL | 60123-9369 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Component Products Corp | | 11623 Cyrus Way | | | | Mukilteo | WA | 98275 | |
| Component Research Co Inc | | 1655 26th St | | | | Santa Monica | CA | 90404 | |
| Component Source | Customer Service | 3391 Town Point Dr Nw | Ste 350 | | | Kennesaw | GA | 30144-7083 | |
| Component Supply Div Nova Sales Corp | | 6319 Dean Pkwy | | | | Ontario | NY | 14519 | |
| Component Supply Eft | | Div Nova Sales Corp | 6319 Dean Pkwy | | | Ontario | NY | 14519 | |
| Componentes Delfa C A | Accounts Payable | Calle Paracotos Amp Marin 2 | | | | Cua Edo Miranda | | 99999 | Venezuela |
| Componentes Delfa Ca | | Note Q | | | | | | | |
| Componentes Delfa Ca | | Urb Industrial Marin 2 Calle | Paracotos | | | Cua Edo Miranda | | 01211 | Venezuela |
| Componentes Delfa CA | | Calle Paracotos | Ampliacion Marin 2 Cua | Estado Miranda | | Caracas | | | Venezuela |
| Componentes Mecanicos | | De Matamoros | PO Box 4447 | | | Brownsville | TX | 78523 | |
| Componentes Mecanicos De Matam | | PO Box 4447 | | | | Brownsville | TX | 78523 | |
| Componentes Mecanicos De Matamoros | | PO Box 4447 | | | | Brownsville | TX | 78523 | Mexico |
| Componentes Y Conjuntos | | Poligono Industrial De Guamizo | 43 39611 Cantabria | | | | | | Spain |
| Componentes Y Conjuntos Sa | | Pol Ind Guarnizo 43 | | | | El Astillero Cantab | | 39611 | Spain |
| Components & Controls Inc | | 493 Washington Ave | | | | Carlstadt | NJ | 07072 | |
| Components & Controls Of New J | | 493 Washington Ave | | | | Carlstadt | NJ | 07072 | |
| Components and Controls Inc | | PO Box 23613 | | | | Newark | NJ | 07189 | |
| Components Application Inc | | 18 B Kripes Rd | | | | East Granby | CT | 06413 | |
| Components Center | | 11208 Young River Ave | | | | Fountain Valley | CA | 92708 | |
| Components Center Inc | | 11208 Young River Ave | | | | Fountain Valley | CA | 92708 | |
| Components Distributors Inc | | Cdi | 11130 Main St Ste 250 | | | Fairfax | VA | 22030 | |
| Components Distributors Inc | | 8210 Ravina Rd | | | | Fort Wayne | IN | 46825 | |
| Components Distributors Inc | | Wholesale Distributor | 908 Merchants Walk Ste B | | | Huntsville | AL | 35801 | |
| Components Distributors Inc | | 10311 W Hampden Ave Ste A105 | | | | Lakewood | CO | 80227-431 | |
| Components For Automation | Customer Servic | 4525 E Indus St Unit 4c | | | | Simi Valley | CA | 93063 | |
| Components For Manufacturing | | 484 Province Rd | | | | Laconia | NH | 03246 | |
| Components North | | PO Box 944 | | | | Londonderry | NH | 03053 | |
| Componet Distributors | Joyce | 6100 City Line Avene Ph112 | | | | Philadelphia | PA | 19131 | |
| Composite Industrial Group Inc | | 4400 Roudebusih Ln | | | | Batavia | OH | 45103 | |
| Composite Industrial Group Inc | | PO Box 112 | | | | Batavia | OH | 45103 | |
| Composite Technologies Inc | | N15811 Klein Ln | | | | Trempealeau | WI | 54661 | |
| Composites One Llc | | 135 S Lasalle St Dept 4526 | | | | Chicago | IL | 60674-4526 | |
| Comprehensive Eye Care | | 509 E Blue Starr Dr | | | | Claremore | OK | 74017 | |
| Comprehensive Logist | Bruce Bissette | PO Box 6127 | | | | Youngstown | OH | 44501 | |
| Comprehensive Logistics | Jeff Bland | PO Box 6127 | | | | Youngstown | OH | 44501 | |
| Comprehensive Logistics Co Inc | | PO Box 6127 | | | | Youngstown | OH | 44501 | |
| Comprehensive Logistics Co Inc | | 650 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Comprehensive Logistics Co Inc | c/o Stephen S Brown & Matthew M Merrit | 911 Main St | Ste 2300 | | | Kansas City | MO | 64105 | |
| Comprehensive Neuropsychiatric | | Services Inc | 5325 W Burleigh St Ste 200 | | | Milwaukee | WI | 53210 | |
| Comprehensive Neuropsychiatric Services Inc | | 5325 W Burleigh St Ste 200 | | | | Milwaukee | WI | 53210 | |
| Compressed Air Consultants Llc | | 7733 Gillcrest Rd | | | | Sylvania | OH | 43560 | |
| Compressed Air Consulting Llc | | 7733 Gillcrest Rd | | | | Sylvania | OH | 43560 | |
| Compressed Air Power Inc | | 3831 East Illini St | | | | Phoenix | AZ | 85040 | |
| Compressed Air Power Inc | | 3831 E Illini St | | | | Phoenix | AZ | 85040 | |
| Compression Products Inc | | 65 Silver St | | | | Sheffield | MA | 01257 | |
| Compressor Engineering  Eft Corp | Kim Bushnell | PO Box 200517 | | | | Houston | TX | 77216-0517 | |
| Compressor Engineering Corp | | Ceco | 5440 Alder Dr | | | Houston | TX | 77081-1704 | |
| Compressor Engineering Corp | | 5440 Alder | | | | Houston | TX | 77081-1798 | |
| Compressor Engineering Corp | | 1401 Kuebel St | | | | Harahan | LA | 70123 | |
| Compressor Works | Francis Scott | 2555 Lockmore Rd | | | | West Palm Beach | FL | 33407 | |
| Compressor Works Inc | | Add Chg Ltr 10801 Csp | 3609 Pipestone Rd | Hld Per Diane Langford Gm | | Dallas | TX | 75212 | |
| Compressor Works Inc | | 3609 11 Pipestone Rd | | | | Dallas | TX | 75212 | |
| Compressor Works Inc | | 3609 Pipestone Rd | | | | Dallas | TX | 75212 | |
| Compressor Works Inc Eft | | Add Chg Ltr 10 8 01 Csp | 3609 Pipestone Rd | Hld Per Diane Langford Gm | | Dallas | TX | 75212 | |
| Compressorworks Inc | | Torqflo | 3609 11 Pipestone Rd | | | Dallas | TX | 75212 | |
| Compressorworks Inc | Accounts Payable | 3609 Pipestone Rd | | | | Dallas | TX | 75212-6110 | |
| Compressorworks Inc | Attn Philip Stayman | 3609 Pipestone Rd | | | | Dallas | TX | 75212-6110 | |
| Compro | | PO Box 13088 | | | | Norfolk | VA | 23506 | |
| Comproducts Inc | | B&c Communications | 5321 Commerce Pky W | | | Cleveland | OH | 44130 | |
| Compta Associados | | | | | | Barcelona | | 08017 | Spain |
| Comptech Corporation | | 15944 Derwood Rd | | | | Rockville | MD | 20855 | |
| Comptech Corporation Oem | | 15944 Derwood Rd | | | | Rockville | MD | 20855 | |
| Compton Berkeley | | 2103 Cannon Circle | | | | Peru | IN | 46970 | |
| Compton Bruce D | | 7798 Oak Rd | | | | St Helen | MI | 48656-8224 | |
| Compton Chris | | Dba Goose Busters | | | | Holly | MI | 48442 | |
| Compton Chris Dba Goose Busters | | 14450 Hess Rd | | | | Holly | MI | 48442 | |
| Compton Controls | Ken Hoffman Iii | PO Box 848 | 5989 Milford Dr 3 | | | Milford | OH | 45150 | |
| Compton Controls Inc | | 5998 Meijer Dr | PO Box 848 | | | Milford | OH | 45150 | |
| Compton Controls Inc | Phil Vanwinkle | 5998 Meijer Dr | | | | Milford | OH | 45150 | |
| Compton Controls Inc | Phil Vanwinkle | PO Box 848 | | | | Milford | OH | 45150 | |
| Compton Johnny | | 8075 South Palmer Rd | | | | New Carlisle | OH | 45344 | |
| Compton Jr Lillie E | | 1200 S Bird Rd | | | | Springfield | OH | 45505-3502 | |
| Compton Kimberley | | 357 Pk Ln Circle Apt 7 | | | | Lockport | NY | 14094 | |
| Compton Linda | | 19165 Compton St | | | | Elkmont | AL | 35620-5611 | |
| Compton Linda K | | 1728 Maumee Dr | | | | Xenia | OH | 45385-4219 | |
| Compton Roberta | | 5347 Lapeer Rd | | | | Burton | MI | 48509 | |
| Compton Teresa | | 161 6 Fieldstone Dr | | | | Trotwood | OH | 45426 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 699 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Comptorgage Corp | Moe Carrier | 58 Ns Industrial Dr | | | | Slatersville | RI | 02876-0896 | |
| Comptrol Inc | | 9505 Midwest Ave | | | | Cleveland | OH | 44125-2421 | |
| Comptrol Inc Eft | | 9505 Midwest Ave | | | | Cleveland | OH | 44125 | |
| Comptrol Incorporated | co Joseph A Carbone | 1370 Ontario St Ste 800 | | | | Cleveland | OH | 44113 | |
| Comptroller Of Maryland | | Revenue Administration Division | | | | Annapolis | MD | 21411-0001 | |
| Comptroller of Maryland | | | | | | | | | |
| Comptroller Of Public Accounts | | 111 E 17th St | | | | Austin | TX | 78774-0100 | |
| Comptroller Of Public Accounts | | Texas Sales & Use Tax Division | 111 E 17th St | | | Austin | TX | 78774 | |
| Comptroller Of The Treasury | | Income Tax Div | | | | Annapolis | MD | 21401 | |
| Comptroller Of The Treasury | | State Of Maryland | | | | | | 1900DE | |
| Comptroller Of Treasury Compliance Div | | 110 Carroll St | | | | Annapolis | MD | 21411 | |
| Compu Cad Services Inc | | 1909 Hydro Dr | | | | Austin | TX | 78728-762 | |
| Compu Cad Services Inc | | 1909 Hydro Dr | | | | Austin | TX | 78728 | |
| Compu Die Inc | | 911 47 St Sw | | | | Wyoming | MI | 49509 | |
| Compu Die Inc | | 911 47th St Sw | | | | Wyoming | MI | 49509 | |
| Compu Inc Uk Ltd | | Oslo Rd Suttonfields Industrial Est | | | | Hull North Humberside | | HU7OYN | United Kingdom |
| Compu Inc Uk Ltd | | Oslo Rd Suttonfields Industrial | Est | | | Hull North Humberside | | HU7OYN | Gbr |
| Compu Link | | 1205 Gandy Blvdnorth | | | | Stpetersburg | FL | 33702 | |
| Compuadd Corporation | | PO Box 320001 | | | | Dallas | TX | 75320-0001 | |
| Compugenesis Inc | | 10605 Walpole Ln | | | | Austin | TX | 78739-1554 | |
| Compugenesis Inc | | Compugenesys Fax | 10605 Walpole Ln | | | Austin | TX | 78739 | |
| Compugenesis Inc  Eft | | 10605 Walpole Ln | | | | Austin | TX | 78739-1554 | |
| Compugrafx Design Co | | 7816 N Chester Ave | | | | Indianapolis | IN | 46240 | |
| Compult | | 200 Alta Dale Se | | | | Ada | MI | 49301 | |
| Compult Inc | | 200 Alta Dale Se | | | | Ada | MI | 49301 | |
| Compumaster | | Pobox 804441 | | | | Kansas City | MO | 64810-4441 | |
| Compumaster | | Rmt Chg 5 02 Mh | 6900 Squibb Rd | PO Box 2973 | | Mission | KS | 66201-1373 | |
| Compumaster | | PO Box 80441 | | | | Kansas City | MO | 64180-4441 | |
| Compumaster | | PO Box 804441 | | | | Kansas City | MO | 64180-4441 | |
| Compumaster | | PO Box 804441 | | | | Kanasa City | MO | 64180-4441 | |
| Compumaster | | PO Box 2973 | | | | Mission | KS | 66201-1373 | |
| Compusa | | 1355 River Bend | | | | Dallas | TX | 75247 | |
| Compusa | | PO Box 200670 | | | | Dallas | TX | 75320-0670 | |
| Compusa | | Training Dept | 1100 Nixon Dr | Eastgate Square | | Mt Laurel | NJ | 08054 | |
| Compusa | | Training Ctr | Novi Town Ctr | 43135 Crescent Blvd | | Novi | MI | 48375 | |
| Compusa Direct | | 34 St Martin Dr | | | | Marlborough | MA | 01752 | |
| Compusa Inc | | 1355 River Bend | | | | Dallas | TX | 75247 | |
| Compusa Inc | | 10111 East 71st St | | | | Tulsa | OK | 74133 | |
| Compusa Inc | | PO Box 200670 | | | | Dallas | TX | 75320-0670 | |
| Compusa Inc | | Computer Superstore The 521 | 9503 Research Blvd Ste 300 | | | Austin | TX | 78759 | |
| Compusa Training Center | | Novi Town Ctr | 43135 Crescent Blvd | | | Novi | MI | 48375 | |
| Compusa Training Dept | | 840 Airport Freeway | | | | Hurst | TX | 76054 | |
| Compusa Training Dept | | 1100 Nixon Dr | Eastgate Square | | | Mt Laurel | NJ | 08054 | |
| Compuserve Inc | | 5000 Arlington Centre Blvd | PO Box 20212 | | | Columbus | OH | 43220 | |
| Compuskills Inc | | 380 Daniel Webster Hwy | | | | Merrimack | NH | 03054 | |
| Compusource Inc | | 9522 E 47th Pl Ste B | | | | Tulsa | OK | 74145 | |
| Computalog Products Mfg | | 500 Winscott Rd | | | | Ft Worth | TX | 76126 | |
| Computational Engineering | | International Inc | 2166 N Salem St Ste 101 | | | Apex | NC | 27502-8208 | |
| Computational Engineering Eft International Inc | | 2166 N Salem St Ste 101 | | | | Apex | NC | 27502-8208 | |
| Computational Engineering Intl | | 2166 N Salem St Ste 101 | | | | Apex | NC | 27502 | |
| Computational Systems Inc | | PO Box 73121 | | | | Chicago | IL | 60673-7121 | |
| Computational Systems Inc | | Addr 7 98 | 835 Innovation Dr | Remit Upte 07 99 | | Knoxville | TN | 37932 | |
| Computational Systems Inc | | 835 Innovation Dr | | | | Knoxville | TN | 37932-2470 | |
| Computational Systems Inc | | 835 Innovation Dr | | | | Knoxville | TN | 37932 | |
| Computational Systems Inc | | Csi | 835 Innovation Dr | | | Knoxville | TN | 37932-256 | |
| Computech International | | 525 Northern Blvd Ste 102 | | | | Great Neck | NY | 11021 | |
| Computech International Inc | | Cti | 525 Northern Blvd Ste 102 | | | Great Neck | NY | 11021 | |
| Computer Age Engineering Eft | | PO Box 3268 | | | | Marion | IN | 46953 | |
| Computer Age Engineering Eft | | 867 E 38th St | | | | Marion | IN | 46953 | |
| Computer Age Engineering Inc | | 867 E 38th St | | | | Marion | IN | 46953-4402 | |
| Computer Aided Consultants Inc | | Cac Design & Manufacturing | 1636 W Jackson St | | | Painesville | OH | 44077 | |
| Computer Aided Consultants Inc | | Cac Design & Manufacturing | 215 E Jackson St | | | Painesville | OH | 44077 | |
| Computer Aided Consultants Inc Cac Design & Manufacturing | | PO Box 1634 | | | | Painesville | OH | 44077 | |
| Computer Aided Engineering Tech | | 27510 Hills Tech Court | | | | Farmington Hills | MI | 48331 | |
| Computer Aided Solutions | | 8588 Mayfield Rd | | | | Chesterland | OH | 44026 | |
| Computer Aided Solutions Eft | | Llc | 8588 Mayfield Rd Ste 1 | | | Chesterland | OH | 44026 | |
| Computer Aided Solutions Eft | | 8588 Mayfield Rd | | | | Chesterland | OH | 44026 | |
| Computer Aided Solutions Eft Llc | | 8588 Mayfield Rd Ste 1 | | | | Chesterland | OH | 44026 | |
| Computer Aided Soultions | | Fmly Eqs Systems Inc | 8588 Mayfield Rd | | | Chesterland | OH | 44026 | |
| Computer Alternatives Inc | | 3820 Packard Rd 100 | | | | Ann Arbor | MI | 48108-2012 | |
| Computer Applications Learning | | Center | PO Box 1477 | | | Morristown | NJ | 079621477 | |
| Computer Applications Learning Center | | PO Box 1477 | | | | Morristown | NJ | 07962-1477 | |
| Computer Asset Management | | C A M Corp | 4730 E M 36 Hwy | | | Lakeland | MI | 48143 | |
| Computer Asset Management C A M Corp | | PO Box 111 | | | | Lakeland | MI | 48143 | |
| Computer Asset Management Corp | | C A M Corp | 4730 E M 36 | | | Pinckney | MI | 48169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Computer Associates Internatio | | 200 Galleria Office Ctr Ste 12 | | | | Southfield | MI | 48034 | |
| Computer Associates Internatio | | 200 Galleria Ctr Ste 125 | | | | Southfield | MI | 48034 | |
| Computer Associates Internatio | | 1 Computer Associates Plz | | | | Islandia | NY | 11788-7000 | |
| Computer Associates Intl Inc | Accounts Receivable | PO Box 360355 | | | | Pittsburgh | PA | 15251-6355 | |
| Computer Associates Intl Inc | | One Computer Associates Plaza | Remit Chg 12 17 04 Cc | | | Islandia | NY | 11788-7000 | |
| Computer Book Direct | | PO Box 6325 | | | | Indianapolis | IN | 46206-6325 | |
| Computer Care Co The | | Connecting Point | 1114 F S Winter St | | | Adrian | MI | 49221 | |
| Computer Care Company | Billing | 1114 F S Winter St | | | | Adrian | MI | 49221 | |
| Computer City | | Credit Dept | PO Box 1052 | | | Fort Worth | TX | 76101 | |
| Computer City | | 637 John R Rd | | | | Troy | MI | 48083 | |
| Computer City Credit Dept | | PO Box 1052 | | | | Fort Worth | TX | 76101 | |
| Computer Clearing House | | 246 Commerce Dr | | | | Rochester | NY | 14623 | |
| Computer Clearing House | | PO Box 14537 | | | | Rochester | NY | 14614 | |
| Computer Clearing House Inc | | 246 Commerce Dr | | | | Rochester | NY | 14623 | |
| Computer Connection Technologies | | 8559 Page Ave | St Louis Mo 63114 | | | Stlouis | MO | 63114 | |
| Computer Creations | | 88 Westpark Rd | | | | Centerville | OH | 45459 | |
| Computer Creations Inc | | Electronic Connection | 88 Westpark Rd | | | Dayton | OH | 45459 | |
| Computer Data Inc | | 25701 Commerce Dr | | | | Madison Heights | MI | 48071 | |
| Computer Discount Warehouse | | 200 N Milwaukee Ave | | | | Vernon Hills | IL | 60061 | |
| Computer Dynamics | Debby Still | 7640 Pelham Rd | Ste 300 | | | Greenville | SC | 29615 | |
| Computer Education Services | | Corp | 260 S Broad St Lbby 1 | | | Philadelphia | PA | 19102-5015 | |
| Computer Education Services | | Corp | 920 Albany Shaker Rd | | | Latham | NY | 12110 | |
| Computer Education Services Co | | 2295 Millersport Hwy | | | | Getzville | NY | 14068 | |
| Computer Education Services Corp | | 260 S Broad St Lbby 1 | | | | Philadelphia | PA | 19102-5015 | |
| Computer Education Services Corp | | PO Box 538417 | | | | Atlanta | GA | 30353-8417 | |
| Computer Education Srvcs Corp | | PO Box 932515 | | | | Atlanta | GA | 31193-2515 | |
| Computer Education Srvcs Corp | | Frmly Ikon Education Srvcs | PO Box 932515 | | | Atlanta | GA | 31193-2515 | |
| Computer Engineering Co | | Div Of Tool & Engineering Co | 800 Kirts Blvd Ste 300 | Rmt Add Chg 2 01 Tbk Ltr | | Troy | MI | 48084 | |
| Computer Engineering Co Div Of Tool and Engineering Co | | Lockbox 78161 | PO Box 78000 | | | Detroit | MI | 48278-0161 | |
| Computer Engineering Tech | | 35224 Automation | | | | Clinton Township | MI | 48035 | |
| Computer Identics Corp | | 8190 Beechmont Ave Ste 337 | | | | Cincinnati | OH | 45255 | |
| Computer Learning Center | | 9111 Cross Pk Dr | Bldg C Ste 100 | | | Knoxville | TN | 37923 | |
| Computer Learning Network | | 2900 Farway Dr | | | | Altoona | PA | 16602 | |
| Computer Mail Services | Pamela Wampler | 20300 Civic Ctr Dr | Ste 300 | | | Southfield | MI | 48076 | |
| Computer Maintenance Services | | Inc | 9135 W 52nd St | | | Indianapolis | IN | 46234-2808 | |
| Computer Maintenance Services | | 9135 W 52nd St | | | | Indianapolis | IN | 46234-2808 | |
| Computer Maintenance Services Inc | | 9135 W 52nd St | | | | Indianapolis | IN | 46234-2808 | |
| Computer Medic | Todd Fasing | 2457 South State St | | | | Ann Arbor | MI | 48104 | |
| Computer Methods Corp | | K S From Rd099114050 | 13740 Merriman Rd | | | Livonia | MI | 48150-1814 | |
| Computer Methods Corp | | 13740 Merriman Rd | | | | Livonia | MI | 48150-1814 | |
| Computer Network | | 865 28th St Se | | | | Grand Rapids | MI | 49508 | |
| Computer Network Inc | | 865 28th St Se | | | | Grand Rapids | MI | 49508 | |
| Computer Online | | 780 Montague Expy Ste 202 | | | | San Jose | CA | 95131 | |
| Computer Optical Products Inc | Kees Vanderpool | 9355 Eton Ave | | | | Chatsworth | CA | 91311-5810 | |
| Computer Packages Inc | | 414 Hungerford Dr 3rd Fl | | | | Rockville | MD | 20850 | |
| Computer Patent Annuities | | North America Llc | 225 Reinekers Ln Ste 400 | | | Alexandria | VA | 22314 | |
| Computer Patent Annuities | | PO Box 778 | | | | Jersey | | JE1 1BL | United Kingdom |
| Computer Patent Annuities LP | Gill David Accounts Receivable Manager | CPA House | 11 15 Seaton Place | | | St Helier | Jersey | JE1 1BL | Channel Islands |
| Computer Patent Annuities North America LLC | Colette Gowda VP Controller | 225 Reinekers Ln Ste 400 | | | | Alexandria | VA | 22314 | |
| Computer Patent Annuities North America Llc | | PO Box 778 | Je1 1bl Jersey Channel Islands | | | Great Britain | | | United Kingdom |
| Computer People | | Sovereign House | Stockport Rd | | | Cheadle Cheshire | | SK8 2EA | United Kingdom |
| Computer People | Tony Monk | Stockport Rd | Sovereign House | | | Cheadle | | SK82EA | United Kingdom |
| Computer People Payments Department | | 157 160 Blackfriards Rd | Friars House | | | London | | SE18EZ | United Kingdom |
| Computer Printhead Repair | | Cpr | 20219 Ponderosa Trl | | | Volcano | CA | 95689 | |
| Computer Products | | 2900 Gateway Dr | | | | Pompano Beach | FL | 33069 | |
| Computer Resources Of Wichita | | Computerland | 2903 Lydia Dr | | | Wichita Falls | TX | 76308 | |
| Computer Sales International | | 9990 Old Olive St Rd Ste 101 | | | | Saint Louis | MO | 63141 | |
| Computer Sales International | | Inc | PO Box 775485 | | | St Louis | MO | 63177-5485 | |
| Computer Sales International | | Inc | 200 Maple Pk Blvd Ste 201 | Rmt Chg Per Ltr 9 02 04 Am | | St Clair Shores | MI | 48081-2211 | |
| Computer Sales International | | Inc | 200 Maple Pk Blvd Ste 201 | Rmt Chg Per Ltr 90204 Am | | St Clair Shores | MI | 48081-2211 | |
| Computer Sales International I | | 9990 Old Olive St Rd Ste 101 | | | | Saint Louis | MO | 63141 | |
| Computer Sales International Inc | | 9990 Old Olive St Rd Ste 101 | | | | Saint Louis | MO | 63141 | |
| Computer Sales International Inc | | PO Box 775485 | | | | Saint Louis | MO | 63177-5485 | |
| Computer Sales Intl Inc | | PO Box 775485 | | | | Saint Louis | MO | 63177-5485 | |
| Computer Supplies By Sayers In | | Sayers Computer Source | 7424 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Computer Supplies By Sayers In | | Sayers Computer Source | 1150 Feehanville Dr | | | Mount Prospect | IL | 60056 | |
| Computer Support Technology | | 1409 G Allen Dr | | | | Troy | MI | 48083 | |
| Computer Support Technology In | | 1409g Allen Dr | | | | Troy | MI | 48083 | |
| Computer Systems Of America | | Inc | 22 Batterymarch St | | | Boston | MA | 021094812 | |
| Computer Systems of America Inc | | 22 Batterymarch St | | | | Boston | MA | 02109 | |
| Computer Systems Of America Inc | | Attn David Doibasian | PO Box 9012 | | | Boston | MA | 02205-9012 | |
| Computer Systems Technology In | | Cst Microsystems | 1525 Perimeter Pky Ste 325 | | | Huntsville | AL | 35806 | |
| Computer Tech | | 107 Sixth St | 10th Fl Fulton Bldg | | | Pittsburgh | PA | 15222 | |
| Computer Trainers | | 200 Washington St | | | | Santa Cruz | CA | 95060 | |
| Computer Training Consultants | | 144 San Tomas Aquino Rd | | | | Campbell | CA | 95008 | |
| Computer Training Labs | | 32985 Hamilton Court | Ste G300 | | | Farmington Hills | MI | 48334 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 701 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Computer Troubleshooters | | 1410 Sherwood Ave Se | | | | Grand Rapids | MI | 49506-5008 | |
| Computer Troubleshooters Inc | | 1410 Sherwood Se | | | | Grand Rapids | MI | 49506 | |
| Computer Tutor | | 603 Omni Dr and Route 206 | | | | Somerville | NJ | 08876 | |
| Computer Tutor | | 603 Omni Dr & Route 206 | | | | Somerville | NJ | 08876 | |
| Computer Tutor | | 203 N Academy Blvd Ste 260 | | | | Colorado Springs | CO | 80909 | |
| Computer Warehouse Of Sptg | | 876 E Main St | | | | Spartanburg | SC | 29302 | |
| Computer Weld Technology Inc | | PO Box 3856 | | | | Houston | TX | 77253-3856 | |
| Computer Weld Technology Inc | | 10702 Old Bammel N Houston Rd | | | | Houston | TX | 77086-1776 | |
| Computer Weld Technology Inc | | 10702 Old Bammel N Houston Rd | | | | Houston | TX | 77086 | |
| Computerboards Inc | | 16 Commerce Blvd | | | | Middleboro | MA | 02346 | |
| Computerized Facility | | Integration Inc | 24100 Southfield Rd | Ste 200 | | Southfield | MI | 48075 | |
| Computerized Facility Integration Inc | | 24100 Southfield Rd | Ste 200 | | | Southfield | MI | 48075 | |
| Computerized Machining Service | Ron Rose | 7059 South Potomac St | | | | Centennial | CO | 80112 | |
| Computerized Thermal Imaging | | Inc | Attn Accounts Receivables | Two Ctrpointe Dr Ste 450 | | Lake Oswego | OR | 97035 | |
| Computerized Thermal Imaging Inc | | Attn Accounts Receivables | Two Ctrpointe Dr Ste 450 | | | Lake Oswego | OR | 97035 | |
| Computerland | | Executive Learning Ctr | 3260 Tillman Dr | Ste 100 | | Bensalem | PA | 19020 | |
| Computerland | | Computerland Of Saginaw | 3545 Bay Rd | | | Saginaw | MI | 48603 | |
| Computerland Exexcutive Learning Center | | 3260 Tillman Dr | Ste 100 | | | Bensalem | PA | 19020 | |
| Computerland Saginaw Eft | | 3545 Bay Rd | | | | Saginaw | MI | 48603 | |
| Computerland Texas | | 2903 Lydia Dr | | | | Wichita Falls | TX | 76308 | |
| Computerplus Sales & Service | | 5 Northway Court | | | | Greer | SC | 29651 | |
| Computers4surecom Inc | | 6 Cambridge Dr | | | | Trumbul | CT | 06611 | |
| Computerworld | | PO Box 2044 | | | | Marion | OH | 43305-2044 | |
| Computime Limited | Iris Ng | 8918 Stone Green Way | | | | Louisville | KY | 40220 | |
| Computype | | Oslo Rd Sutton Fields | | | | Hull | | HU7OYN | United Kingdom |
| Computype Inc | | 5276 Woodfield Dr S | | | | Indianapolis | IN | 46033 | |
| Computype Inc | | 2285 West County Rd C | | | | St Paul | MN | 55113-2567 | |
| Computype Inc | | 218 Thornbury Dr | | | | Oswego | IL | 60543 | |
| Computype Inc | | 2285 W County Rd C | | | | St Paul | MN | 55113 | |
| Computype Inc | | Sigma | 2285 W County Rd C | | | Saint Paul | MN | 55113-2567 | |
| Computype Inc | | Tbd | | | | Saint Paul | MN | 55170 | |
| Computype Inc | | PO Box Cm0496 | | | | Saint Paul | MN | 55100 | |
| Computype Inc | | PO Box Cm0496 | | | | St Paul | MN | 55170 | |
| Computype Inc | | Identification Concepts | 38 Locke Rd | | | Concord | NH | 03301 | |
| Computype nexstep Kok | | 2285 W County Rd C | | | | Roseville | MN | 55113 | |
| Compuware Corp | | 1 Campus Martius | | | | Detroit | MI | 48226 | |
| Compuware Corp | | Numega Lab | 9 Townshend W | | | Nashua | NH | 03063 | |
| Compuware Corporation | | Drawer 64376 | | | | Detroit | MI | 48264-0376 | |
| Compuware Corporation | | Lock Box 64376 | | | | Detroit | MI | 48264-0376 | |
| Compuware Corporation | c o Ellen E Henderson | Drawer 64376 | | | | Detroit | MI | 48264-0376 | |
| Compuware Corporation | | Frmly Mis International Inc | 31440 Northwestern Hwy | Remit Uptd 9 99 Letter | | Farmington Hills | MI | 48334-2564 | |
| Compuware Corporation  Eft | | Drawer 64376 | | | | Detroit | MI | 48264-0376 | |
| Compuware Corporation Eft | | Fmly Covisint Llc 383569816 | One Campus Maritus | | | Detroit | MI | 48226-5099 | |
| Compuware Corporation Eft | | Fmly Covisint Llc 383569816 | One Campus Maritus | | | Detroit | MI | 48226-5099 | |
| Compuware Inc | Debbie Hnatiuk | One Campus Martius 11th Fl | | | | Detroit | MI | 48226 | |
| Compuwarecovisint License | Bruce Richardson | One Campus Martius 11th Fl | | | | Detroit | MI | 48226 | |
| Comrep | | 3260 Peachtree Industrial Bl | Ste 10 | | | Duluth | GA | 30096 | |
| Comrep Inc | Sam Sexton | 2225 Laurel Valley Way | | | | Raleigh | NC | 27604 | |
| Comrep Inc | Tom Schuman Eric Vroom | 190 Lime Quarry Rd | Ste 212 | | | Madison | AL | 35758 | |
| Comrep Inc | | 190 Lime Quarry Rd Ste 212 | | | | Madison | AL | 35758 | |
| Comrep Inc | Steve Groves | 3501 Providence Manor Rd | | | | Charlotte | NC | 28270 | |
| Comrep Inc | | 3260 Peachtree Ind Blvd | Ste 10 | | | Duluth | GA | 30096 | |
| Comrep Inc | Clooney | 3260 Peachtree Ind Blvd Ste 10 | | | | Duluth | GA | 30096 | |
| Comrepinc | Sam Sexton | 2225 Laurel Valley Way | | | | Raleigh | NC | 27604 | |
| Comrepinc | | 3501 Providence Manor | | | | Charlotte | NC | 28270 | |
| Comserco | | 14600 Goldenwest St 104c | | | | Westminster | CA | 92683 | |
| Comsource Inc | | 2130 Austin Dr | | | | Rochester Hills | MI | 48309 | |
| Comspec Inc | | Budoc Creative Services | 13700 Oakland Ave | | | Highland Pk | MI | 48203 | |
| Comstock Arrealle J | | PO Box 3223 | | | | Akron | OH | 44309-3223 | |
| Comstock Carolyn | | 319 Sheffield Ct A | | | | Tipton | IN | 46072-1776 | |
| Comstock David | | 1404 Monroe | | | | Saginaw | MI | 48602-4475 | |
| Comstock Donald | | 6045 Lange Rd | | | | Birch Run | MI | 48415 | |
| Comstock Inc Eft | | Interactive Data Corp | 22 Crosby Dr | | | Bedford | MA | 01730 | |
| Comstock Inc Interactive Data Corp | | PO Box 98616 | | | | Chicago | IL | 60693 | |
| Comstock Reuben | | 8200 Lake Rd | | | | Sodus Point | NY | 14555 | |
| Comstock Robert | | 1246 Wilson | | | | Saginaw | MI | 48603 | |
| Comtec Gmbh Semiconductor Eft | | Technology And Consult | Max Stromeyer Str 172 | D 78467 Konstanz Hld D Fidler | | | | | Germany |
| Comtec Gmbh Semiconductor Eft Technology And Consult | | Max Stromeyer Str 172 | D 78467 Konstanz | | | | | | Germany |
| Comtech Aha | | 2345 Ne Hopkins Ct | | | | Pullman | WA | 99163 | |
| Comtech Aha Corporation | | 2345 Ne Hopkins Ct | | | | Pullman | WA | 99163 | |
| Comtech Aha Corporation | | 2345 Ne Hopkins Ct | | | | Pullman | WA | 99163-5601 | |
| Comtech Llc | | PO Box 581165 | | | | Salt Lake City | UT | 84115-8116 | |
| Comtech Llc | | Add Chg 5 99 | 25820 Orchard Lake Rd Ste 3 | | | Farmington Hills | MI | 48333-3079 | |
| Comtech Marketing | Richard Hansen | PO Box 26678 | | | | San Jose | CA | 95159-6678 | |
| Comtech Mfg Ltd | | 355 Silvercreek Pkwy N | | | | Guelph | ON | N1H 1E6 | Canada |
| Comtech North America Llc | | 502 N C St | | | | Salt Lake City | UT | 84103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Comtel Co Ltd Partnership | | Comtel Instrument | 4404 Indian Ripple Rd | | | Dayton | OH | 45440 | |
| Comtel Company Limited Partne | | Comtel Instruments Co Div | 2347 Westbrooke Dr | | | Columbus | OH | 43228 | |
| Comtel Corporation | | PO Box 5034 | | | | Southfield | MI | 48086-5034 | |
| Comtel Instruments Co Eft | | Hold Per Dana Fidler | 21223 Hilltop St | PO Box 5034 | | Southfield | MI | 48034 | |
| Comtel Management Corp | | Comtel Midwest | 5327 W Minnesota St | | | Indianapolis | IN | 46241 | |
| Comtel Management Corp | | Comtel Electronic Services | 39830 Grand River Ste B3 | | | Novi | MI | 48375 | |
| Comtel Management Corp | | Comtel Instruments Co | 5387 Avion Pk Dr | | | Cleveland | OH | 44143 | |
| Comten Industries Inc | | Redmer Products | 6405 49th St N | Adr Chg 11 17 99 Kw | | Pinellas Pk | FL | 33781-5724 | |
| Comten Industries Inc | | Redmer Products | 6405 49th St N | | | Pinellas Pk | FL | 33781 | |
| Comten Industries Inc Redmer Products | | 6405 49th St N | | | | Pinellas Pk | FL | 33781-5724 | |
| Comtorage Corptation | | 58 Ns Industrial Dr | PO Box 1217 | | | Slatersville | RI | 02876-0896 | |
| Comtorgage Corp | | 58 Ns Industrial Dr | | | | Slatersville | RI | 02876-1217 | |
| Comtorgage Corp | | 58 Ns Industrial Dr | | | | Slatersville | RI | 02876 | |
| Comtorgage Corporation | | 58 Ns Industrial Dr | | | | Slatersville | RI | 028761217 | |
| Comtorgage Corporation | | 58 NS Industrial Dr | PO Box 1217 | | | Slatersville | RI | 02876-0896 | |
| Comtorgage Corporation | | 58 Ns Industrial Dr | | | | Slatersville | RI | 02876 | |
| Comtrex Corporation | Ryan Stamm | 8720 Red Oak Blvd | | | | Charlotte | NC | 28217 | |
| Comus International Inc | | 263 Hillside Ave | | | | Nutley | NJ | 07110 | |
| Con Agra Foods Inc | | 5 Con Agra Dr | | | | Omaha | NE | 68102-5002 | |
| Con Lux Coatings Inc | | 226 Talmadge Rd | | | | Edison | NJ | 088172824 | |
| Con Tech Resources In | | PO Box 440 | | | | Monroe | OH | 45050 | |
| Con Tech Resources Inc | | 1000 Reed Dr | | | | Monroe | OH | 45050-172 | |
| Con Way Air Express Inc | | Dba Con Way Air | 277 Southfield Pkwy | | | Forest Pk | GA | 30297 | |
| Con Way Air Express Inc Dba Con Way Air | | PO Box 711823 | | | | Cincinnati | OH | 45271-1823 | |
| Con Way Central Expr | Michael Plonka | 6000 Middelebelt Rd | | | | Romulus | MI | 48174 | |
| Con Way Central Express | | PO Box 360054 | | | | Pittsburgh | PA | 15250-6054 | |
| Con Way Central Express | | PO Box 360360 | | | | Pittsburgh | PA | 15251-6360 | |
| Con Way Central Express | | Pobox 642080 | | | | Pittsburgh | PA | 15264-2080 | |
| Con Way Central Express | | 3410 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Con Way Central Express Inc | | 4880 Venture Dr | | | | Ann Arbor | MI | 48108-9559 | |
| Con Way Full Load | | PO Box 795 | | | | Saline | MI | 48176-0824 | |
| Con Way Now | | 135 S Lassalle Dept 2493 | | | | Chicago | IL | 60674-2493 | |
| Con Way Now | | Con Wau Transportation Service | 4840 Venture Dr Ste 100 | | | Ann Arbor | MI | 48108 | |
| Con Way Now | | 4840 Venture Dr | | | | Ann Arbor | MI | 48102-9559 | |
| Con Way Now | Bill Kneeeley | 4840 Venture Dr S10C | | | | Ann Arbor | MI | 48108 | |
| Con Way South Western Ex Eft | Cash Applications | 1717 Nw 21st St | | | | Portland | OR | 97208-5160 | |
| Con Way South Western Exp | Cash Applications | PO Box 5160 | | | | Portland | OR | 97208-5160 | |
| Con Way Southern Express | | PO Box 660240 | | | | Dallas | TX | 75260-0240 | |
| Con Way Southern Express | | | | | | | TX | 75373-0136 | |
| Con Way Southern Express | | PO Box 642080 | | | | Pittsburgh | PA | 15264-2080 | |
| Con Way Southern Express | | PO Box 360054 | | | | Pittsburgh | PA | 15250-6054 | |
| Con Way Southern Express | | PO Box 7777 W8670 | | | | Philadelphia | PA | 19175-8670 | |
| Con Way Southern Express | | PO Box 93990 | | | | Chicago | IL | 60673-3990 | |
| Con Way Southern Express Eft | Cash Applications | PO Box 5160 | | | | Portland | OR | 97208-5160 | |
| Con Way Southern Express Eft | | Consolidated Freightways Inc | 1717 Nw 21st St | Scac Cwse | | Portland | OR | 97208-5160 | |
| Con Way Transportation | | 5555 Rufe Snow Dr Ste 5515 | | | | N Richland Hills | TX | 76180 | |
| Con Way Transportation Eft | 970 669 6658 | PO Box 93990 | | | | Chicago | IL | 60067-3-39 | |
| Con Way Transportation Eft | | Services Inc Scac Cnwy | 1717 Nw 21st St | Attn Cash Applications | | Portland | OR | 97208-5160 | |
| Con Way Transportation Service | | PO Box 642080 | | | | Pittsburgh | PA | 15264-2080 | |
| Con Way Transportation Service | | Conway Central Express | 1717 Nw 21st Ave | | | Portland | OR | 97209 | |
| Con Way Transportation Services Inc | | PO Box 5160 | Attn Cash Applications | | | Portland | OR | 97208-5160 | |
| Con Way Transportation Services Inc | | PO Box 5160 | Attn Cash Applications | | | Portland | OR | 97208-5160 | |
| Con Way Transportation Services Inc | | PO Box 5160 | Attn Cash Applications | | | Portland | OR | 97208-5160 | |
| Con Way Western Express | | Div Con Way Transportation | PO Box 100114 | | | Pasedena | CA | 91189-0114 | |
| Conair | Bill Ellis New Product | One Conair Dr | | | | Pittsburg | PA | 15202 | |
| Conair Group | | C O Pro Plastics Equipment Inc | 13097 Pkside Dr | | | Fisher | IN | 46038 | |
| Conair Group Inc | | One Conair Dr | | | | Pittsburgh | PA | 15202 | |
| Conair Group Inc | | PO Box 40000 Dept 1119 | | | | Hartford | CT | 06151-1119 | |
| Conair Group Inc | | PO Box 40000 Dept 1119 | | | | Hartford | CT | 06151 | |
| Conair Group Inc Eft | | 455 Allegheny Blvd | | | | Franklin | PA | 16323 | |
| Conair Group Inc The | | 1 Conair Dr | | | | Pittsburgh | PA | 15202 | |
| Conair Group Inc The | | Conair Franklin | 455 Allegheny Blvd | | | Franklin | PA | 16323 | |
| Conair Group Inc The | | Conair Martin Wortex | 317 Meadow St Unit 5b | | | Chicopee | MA | 010132242 | |
| Conair Inc | | Oil City Rd | | | | Franklin | PA | 16323 | |
| Conair Martin Wortex | | PO Box 790 Route 8 North | | | | Franklin | PA | 16323 | |
| Conam Inspection & Engineering | | Services Inc | | | | Pasadena | TX | 77503 | |
| Conam Inspection & Engineering | | 3214 Pasadena Fwy | 3214 Pasadena Freeway | | | Pasadena | TX | 77503 | |
| Conam Inspection & Engineering | | 195 Clarksville Rd | | | | Princeton Junction | NJ | 08550 | |
| Conam Inspection and Engineering Services Inc | | 195 Clarksville Rd | | | | Princeton Junction | NJ | 08550 | |
| Conant Aaron | | 130 Camelot Pl | Apt A 8 | | | Saginaw | MI | 48603 | |
| Conant Sarah | | 4670 Golden Ridge Trail | | | | Portage | MI | 49024 | |
| Conatser Cherry | | 219 Yale Ave | | | | New Lebanon | OH | 45345 | |
| Conatser Timothy | | 5137 Glenmina Dr | | | | Centerville | OH | 45440 | |
| Conaway Alice | | 1864 Robin Ct | | | | Niles | OH | 44446 | |
| Conaway Barbara | | 12615 N State Rd 19 | | | | Roann | IN | 46974 | |
| Conaway H | | 8693 W 200 S | | | | Russiaville | IN | 46979 | |
| Conaway Jill | | 4662 S 800 W | | | | Russiaville | IN | 46979 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 703 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Conaway Steven | | 12615 N State Rd 19 | | | | Roann | IN | 46974 | |
| Conaway Theodore | | 5711 Elderberry Rd | | | | Noblesville | IN | 46062 | |
| Conaway William D | | 12208 W 00 Ns | | | | Russiaville | IN | 46979-9753 | |
| Conax Buffalo Corp | | 2300 Walden Ave | | | | Buffalo | NY | 14225 | |
| Conax Buffalo Corp | | Addr 8 96 | 2300 Walden Ave | | | Buffalo | NY | 14225 | |
| Conax Buffalo Corp | | PO Box 2501 | | | | Buffalo | NY | 14240 | |
| Conbar Ep | | 74 Groff Rd | | | | Monroeville | NJ | 08343 | |
| Conbro Inc | | 1018 Hwy 471 | | | | Brandon | MS | 39042 | |
| Conbro Inc Eft | | PO Box 1206 | | | | Brandon | MS | 39043-1206 | |
| Concentra | 888 622 8633 | PO Box 5106 | | | | Southfield | MI | 48086-5106 | |
| Concentra Health Services Inc | | Concentra Medical Ctrs | 15812 Midway Rd | | | Dallas | TX | 75244 | |
| Concentra Health Services Inc | | Concentra Medical Ctrs | 6320 Gateway Blvd E | | | El Paso | TX | 79905 | |
| Concentra Integrated Svcs Inc | | Fka Concentra Managed Care | Services Incrnm Chg Per W9 3 3 | PO Box 660776 | | Dallas | TX | 75266-0776 | |
| Concentra Integrated Svcs Inc | | Fka Concentra Managed Care | Services Inc | PO Box 660776 | | Dallas | TX | 75266-0776 | |
| Concentra Integrated Svcs Inc Fka Concentra Managed Care | | | Services Inc | PO Box 660776 | | Dallas | TX | 75266-0776 | |
| Concentra Managed Care Inc | | 6 Pk Ctr Ct Ste 210 | | | | Owings Mills | MD | 21117 | |
| Concentra Managed Care Inc | | 30800 Telegraph Rd Ste 3900 | | | | Bingham Farms | MI | 48025 | |
| Concentra Managed Care Inc | | 130 2nd Ave | | | | Waltham | MA | 02451 | |
| Concentra Medical Centers | | PO Box 75410 | | | | Oklahoma City | OK | 73147-5410 | |
| Concentra Medical Centers | | PO Box 5106 | | | | Southfield | MI | 48086 | |
| Concentra Medical Centers | | PO Box 488 | | | | Lombard | IL | 60148 | |
| Concentra Occupational Health | | Concentra Detroit Fraser | 34087 Plymouth Rd | | | Livonia | MI | 48151 | |
| Concentric Network Corp | | 1400 Pkmoor Ave | | | | San Jose | CA | 95126-3429 | |
| Concentric Systems Inc | | Csi | 1272 Old Alpharetta Rd | | | Alpharetta | GA | 30005 | |
| Concept Financial Group | | Assignee 3 Rivers Trucking Inc | PO Box 1414 Ncb 12 | | | Minneapolis | MN | 55480-1414 | |
| Concept In Computer Training | | Billing Dept | 1830 W University Ste 109 | | | Tempe | AZ | 85281 | |
| Concept In Computer Training Billing Dept | | 1830 W University Ste 109 | | | | Tempe | AZ | 85281 | |
| Concept Packaging Group | | 17900 Woodland Dr Ste 10 A | Rm Chg 8 16 04 Am | | | New Boston | MI | 48164 | |
| Concept Packaging Group | | PO Box 651231 | | | | Charlotte | NC | 28265-1231 | |
| Concept Supply Inc | | PO Box 16639 | | | | Chattanooga | TN | 37416 | |
| Concept Supply Inc | | 4301 Founders Way Ste D | | | | Chattanooga | TN | 37416 | |
| Concept Supply Inc  Eft | | PO Box 16639 | | | | Chattanooga | TN | 37416 | |
| Concept Technology Inc | Thomas Hornung | 144 Wimbleton Dr | | | | Birmingham | MI | 48009 | |
| Conception Delgado | | 2010 Union Ave | | | | Saginaw | MI | 48602 | |
| Concepto Y Color En Acabados S | | Hortensia 521 Colonia Los Ange | | | | Iztapalapa | | 09830 | Mexico |
| Concepto Y Color En Eft | | Acabados S A De C V | Hortensia 521 Col Los Angeles | Del Iztapalapa Df Cp 09830 | | | | | Mexico |
| Concepto Y Color En Eft Acabados S A De C V | | Hortensia 521 Col Los Angeles | Del Iztapalapa Df Cp 09830 | | | | | | Mexico |
| Concepts Eli Inc | | Concepts Nrec | 217 Billings Farm Rd | | | White River Junction | VT | 050019486 | |
| Concepts Nrec | | 217 Billings Farm Rd | | | | White River Jct | VT | 05001 | |
| Concepts Nrec | | PO Box 1301 | | | | Williston | VT | 05495 | |
| Conceptual Systems Corp | | PO Box 292164 | | | | Nashville | TN | 37229-2164 | |
| Conceria Pasubio Sap | | Via Seconda Strada 38 | | | | Arzianano | | 36071 | Italy |
| Conceria Pasubio Spa | Attn Paul Ricotta Esq and Stephanie K Hoos Esq | Mintz Levin Cohn Ferris Glovsky and Popeo PC | 666 Third Ave | | | New York | NY | 10017 | |
| Conceria Pasubio Spa | | Via Seconda Strada 38 | 36071 Arzignano | | | | | | Italy |
| Conceria Pasubio Spa Eft | | Via Seconda Strada 38 | 36071 Arzignano | | | | | | Italy |
| Concert Group Llc | | Dba Cgl | 2234 Wisconsin Ave | | | Downers Grove | IL | 60515 | |
| Concert Group Llc Dba Cgl | | 2234 Wisconsin Ave | | | | Downers Grove | IL | 60515 | |
| Concetta Melfi | | 346 Woodmill Dr | | | | Rochester | NY | 14626 | |
| Concierge Services Inc | | 4993 Dublin Rd | | | | Dublin | OH | 43017 | |
| Concise Motion Systems Inc | | 5334 Pan American Freeway Ne | | | | Albuquerque | NM | 87109 | |
| Concise Motion Systems Inc | | 5334 Pan American Ne | | | | Albuquerque | NM | 87109 | |
| Concoat Ltd | | Alastan House Albany Pk | | | | Camberley | | 0GU156- 7PH | United Kingdom |
| Concoat Ltd | | Albany Pk Frimley Rd | Alasan House | | | Camberley | | GU152PL | United Kingdom |
| Concord College | | Business Office | | | | Athens | WV | 24712 | |
| Concord Electronics Corp | Andy Concord | 30 Great Jones St | | | | New York City | NY | 10012 | |
| Concord International Inc | Accounts Payable | 600 South Adams Rd 100 | | | | Birmingham | MI | 48009 | |
| Concord Precision Inc | | 38657 Webb Dr | | | | Westland | MI | 48185 | |
| Concord Precision Inc Eft | | 38657 Webb Dr | | | | Westland | MI | 48185 | |
| Concord Tool & Manufacturing I | | C O Gerke Peters & Associates | PO Box 81215 | | | Rochester | MI | 48308 | |
| Concord Tool & Manufacturing I | | 118 N Groesbeck Hwy | | | | Mount Clemens | MI | 48043-5453 | |
| Concord Tool & Mfg Inc | | 118 N Groesbeck Hwy | | | | Mount Clemens | MI | 48043-545 | |
| Concord Tool & Mfg Inc | | 106 N Groesbeck Hwy | | | | Mt Clemens | MI | 48043 | |
| Concord Tool & Mfg Inc Eft | | 106 North Groesbeck Hwy | | | | Mt Clemens | MI | 48043 | |
| Concord Tool and Mfg Inc Eft | | 106 N Groesbeck Hwy | | | | Mt Clemens | MI | 48043 | |
| Concorde Group Sa De Cv | | Periferico Ecologico 17 San | Lorenzo Almecatla Cuautlancing | | | Puebla 72710 | | | Mexico |
| Concorde Group Sa De Cv | | San Lorenzo Almecatla | Periferico Ecologico 17 | | | Cuautlancingo | | 72008 | Mexico |
| Concorde Group Sa De Cv Eft | | Periferico Ecologico 17 | San Lorenzo Almecatla | | | Cuautlancingo | | 72008 | Mexico |
| Concorde Group Sa De Cv Eft | | Periferico Ecologico 17 San | Lorenzo Almecatla Cuautlancing | | | Puebla 72710 | | | Mexico |
| Concordia College | Accounts Receivable | 4090 Geddes Rd | | | | Ann Arbor | MI | 48105 | |
| Concordia International Fwd | | Executive Office | 70 East Sunrise Hwy | Ste 605 | | Valley Stream | NY | 11581-1250 | |
| Concordia University | | 1530 Concordia West | | | | Irvine | CA | 92715-3299 | |
| Concordia University | | 7400 Augusta St | | | | River Forest | IL | 60305-1499 | |
| Concordia University | | Cashier | 275 N Syndicate St North | | | St Paul | MN | 55104 | |
| Concordia University Cashier | | 275 N Syndicate St North | | | | St Paul | MN | 55104 | |
| Concordia University Wisconsin | | Business Office | 12800 N Lake Shore Dr | | | Mequon | WI | 53097 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 704 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Concordia University Wisconsin Business Office | | 12800 N Lake Shore Dr | | | | Mequon | WI | 53097 | |
| Concours D Elegance Of | | America | 2690 Crooks Rd Ste 307 | | | Troy | MI | 48084 | |
| Concours D Elegance Of America | | 2690 Crooks Rd Ste 307 | | | | Troy | MI | 48084 | |
| Concours Group | | Upd 1 23 03 Ph | 800 Rockmead Dr | Three Kingwood Pl | | Kingwood | TX | 77339 | |
| Concours Group | | 800 Rockmead Dr | Three Kingwood Pl | | | Kingwood | TX | 77339 | |
| Concours Group Inc The | | 800 Rockmead Dr Ste 100 | 3 Kingwood Villas Ct | | | Kingwood | TX | 77339 | |
| Concrete Coring Co | | 14005 Orange Ave | | | | Paramount | CA | 90723 | |
| Concrete Cutting & Breaking | | 4501 Airwest Se | | | | Grand Rapids | MI | 49512 | |
| Concrete Cutting & Breaking | | 4501 Airwest Se | | | | Grand Rapids | MI | 49512 | |
| Concrete Services Corporation | | PO Box 472094 | | | | Tulsa | OK | 74147-2094 | |
| Concur Technologies Inc | | PO Box 7555 | | | | San Francisco | CA | 94120 | |
| Concur Technologies Inc | | Attn Legal Department | 18400 NE Union Hill Rd | | | Redmond | WA | 98052 | |
| Concur Technologies Inc | John Chevalier | 18400 Ne Union Hill | | | | Redmond | WA | 98052 | |
| Concurrent Technologies | | Corporation | 1450 Scalp Ave | | | Johnstown | PA | 15904 | |
| Concurrent Technologies Corp | | 100 Ctc Dr | | | | Johnstown | PA | 15904-1935 | |
| Concurrent Technologies Corp | | Ctc | 320 William Pitt Way | | | Pittsburgh | PA | 15238 | |
| Concurrent Technologies Corporation | | 1450 Scalp Ave | | | | Johnstown | PA | 15904 | |
| Concurrent Technologies Plc | Paul Griffith | 4 Gilberd Court | Newcomen Way | Paul Griffith Design Eng | | Colchester Essex | | C04 9WN | United Kingdom |
| Condat Corp | | 250 S Industrial Dr | | | | Saline | MI | 48176 | |
| Condat Corp  Eft | | PO Box 33321 Drawer 0077 | | | | Detroit | MI | 48232-5321 | |
| Condat Corp Eft | | 250 S Industrial Dr | | | | Saline | MI | 48178-9397 | |
| Conde Ramirez Maria De Los | | Angeles Diseno Bit | Av Industrializacion 9 Parques | Industriales Queretaro76160 | | | | | Mexico |
| Conde Ramirez Maria De Los Ang | | Diseno Bit | Av Industrializacion No 9 | Parques Industriales | | Queretaro | | 76160 | Mexico |
| Conde Ramirez Maria De Los Angeles Diseno Bit | | Av Industrializacion 9 Parques | Industriales Queretaro76160 | | | | | | Mexico |
| Condenser People Inc | | 2323 S Mount Prospect Rd | | | | Des Plaines | IL | 60018 | |
| Condenser People Inc | | 1421 Columbine Dr | | | | Schaumburg | IL | 60173 | |
| Condensor People The | | 1421 Columbine Dr | | | | Schaumburg | IL | 60173 | |
| Conder Crissie | | 930 Wilshire Dr | | | | Carlisle | OH | 45005 | |
| Conder M | | 288 County Rd 1081 | | | | Carthage | TX | 75633 | |
| Conderman Jeffrey | | 152 Ellery Rd | | | | Rochester | NY | 14612-2977 | |
| Conderman William | | 48 Peach Blossom Rd N | | | | Hilton | NY | 14468 | |
| Condit Quality Assurance Inc | | 4117 Cygnet Ct | | | | Williamston | MI | 48895-938 | |
| Condit Quality Assurance Inc | | 4117 Cygnet Ct | | | | Williamston | MI | 48895 | |
| Condit Quality Assurance Inc | | 4117 Cygnet Ct | Ad Chg Pe Ltr 7 29 04 Am | | | Williamston | MI | 48895 | |
| Condit R E Co Inc | | 3050 Springboro W | | | | Dayton | OH | 45439-1716 | |
| Condit R E Co Inc | | 1502 Westen St | | | | Bowling Green | KY | 42104 | |
| Condit R E Co Inc Eft | | 3050 Springboro W | | | | Dayton | OH | 45439-1716 | |
| Condit R E Co Inc Eft | | PO Box 632105 | | | | Cincinnati | OH | 45263-2105 | |
| Condit Re Co | Mike Bish | 3050 Springboro W | | | | Dayton | OH | 45439 | |
| Condit Re Co Inc | | 3050 Springboro W | | | | Dayton | OH | 45439 | |
| Condit Re Co Inc | | 3050 Springboro W | | | | Dayton | OH | 45439-1716 | |
| Condit Re Co Inc | | 37607 Harlow Dr | | | | Willoughby | OH | 44094-5763 | |
| Condolora Nicholas | | 404 2nd North St | | | | Syracuse | NY | 13208 | |
| Condoluci Lynn P | | 4691 Route 98 | | | | Albion | NY | 14411-0000 | |
| Condoluci Nicholas | | 13458 School La | | | | Albion | NY | 14411 | |
| Condon & Wilcox Pc | | 142 N Main St | | | | Eaton Rapids | MI | 48827 | |
| Condon Donald | | G5146 E Court St S | | | | Burton | MI | 48509 | |
| Condon F J | | 12 Curlew Ave | Mayland | | | Chelmsford | | CM3 6TX | United Kingdom |
| Condon J K | | 12 Curlew Ave | Mayland | | | Chelmsford | | CM3 6TX | United Kingdom |
| Condon Larry G | | 9606 N 200 E | | | | Alexandria | IN | 46001-8309 | |
| Condon Marcie | | 902 Raible Ave | | | | Anderson | IN | 46011 | |
| Condor Dc Power Supplies | Mike Kirkowski Mike Shaw | 2311 Statham Pkwy | | | | Oxnard | CA | 93033 | |
| Condor Painting Inc | | 6320 Rip Rap Rd | | | | Dayton | OH | 45424-2856 | |
| Condron Melissa | | 9085 W Coldwater Rd | | | | Flushing | MI | 48433 | |
| Condron Ta | | 81 Simonswood Ln | | | | Liverpool | | L33 5XF | United Kingdom |
| Conductive Containers Inc | | 4500 Quebec Ave | | | | Minneapolis | MN | 55428 | |
| Conductive Containers Inc Eft | | PO Box 280 | | | | Wheeling | IL | 60090-9998 | |
| Conductive Containers Inc Eft | | Ste 100b | 3325 N Arlington Hts Rd | | | Arlington Hts | IL | 60004 | |
| Conductive Systems Inc | | Rte 140 Industrial Pk 31 | Mozzone Blvd | | | Taunton | MA | 02780 | |
| Conductive Systems Inc | | Rte 140 Industrial Pk | 31 Mozzone Blvd | | | Taunton | MA | 02780 | |
| Condumex Arneses | | Arneses Electricos Automotrice | 1184 W Corporate Dr Ste C | | | Arlington | TX | 76006 | |
| Condumex Arneses | | Miguel De Cervantes Saavedra | No 255 Col Ampliacion Granada | | | | | | Mexico |
| Condumex Arneses Arneses Electricos Autometrice | | Miguel De Cervantes Saavedra | No 255 Col Ampliacion Granada | | | | | | Mexico |
| Condumex Arneses Arneses Electricos Automotrice | | Miguel De Cervantes Saavedra | No 255 Col Ampliacion Granada | | | Df Cp11520 | | | Mexico |
| Condumex Auto Partes Sa De Cv | | Juan Fernandez Albarran No 22 | | | | Tlal | | | Mexico |
| Condumex Inc | Accounts Payable | 2590 114th St 20c | | | | Grand Prairie | TX | 75050 | |
| Condumex Inc | | 2590 114th St Ste 20C | | | | Grand Prairie | TX | 75050-6418 | |
| Condumex Inc | | 1184 Corporate Dr | Ste E | | | Arlington | TX | 76006 | |
| Condumex Inc | | 1184 Corporate Dr W Ste E | | | | Arlington | TX | 76006 | |
| Condumex Inc | | Coraflex | 4944 Belmont Ave Stn 61b | | | Youngstown | OH | 44505 | |
| Condura S De Rl De Cv | | Poniente 4 Y Norte 7 6 Cp87300 | 87420 H Matamoros Tamaulipas | | | | | | Mexico |
| Cone Drive Operations Inc | | Textron Power & Transmissions | 240 E 12th St | | | Traverse City | MI | 49684 | |
| Cone Drive Operations Inc | | PO Box 71841 | | | | Chicago | IL | 60694-1841 | |
| Cone Kerry | | 12094 Sanders Rd | | | | Freeland | MI | 48623 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 705 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cone Marilyn M | | 4767 East Dr | | | | Youngstown | OH | 44505-1123 | |
| Cone Michael | | 2737 Long Meadow Ln | | | | Rochester Hills | MI | 48307 | |
| Conectech Sa | | Charcas 3131 6th Fl B | | | | Buenos Aires | | 0C142-5BMM | Argentina |
| Conectech Sa | Accounts Payable | Charcas 3131 6th Fl B | | | | Buenos Aires | | 01425 | Argentina |
| Conejo Circuits Inc | | 2651 Lavery Ct | | | | Newbury Pk | CA | 91320-0000 | |
| Conektro Ue | Accounts Payable | F Skoriny Ave 95 Build 7 | | | | Minsk Belarus | | | Bulgaria |
| Conektro Ue | | By 220043 F Skoriny Ave 95 | Build 7 | | | Minsk | | 220043 | Belarus |
| Conestoga Rovers & Assoc | | PO Box 8000 Dept 406 | | | | Buffalo | NY | 14267 | |
| Conestoga Rovers & Assoc | | Ste 160 | 11100 Metro Airport Ctr Dr | Remit Only Ja | | Romulus | MI | 48174 | |
| Conestoga Rovers & Assoc Inc | John Pentilchuk | 651 Colby Dr | | | | Waterloo | ON | N2V1C2 | Canada |
| Conestoga Rovers & Assoc Inc | | Lock Box 93083 | | | | Chicago | IL | 60673-3083 | |
| Conestoga Rovers & Associates | | 2055 Niagara Falls Blvd Ste 3 | | | | Niagara Falls | NY | 14304 | |
| Conestoga Rovers & Associates | | Inc | 2055 Niagara Falls Blvd Ste 3 | | | Niagara Falls | NY | 14304 | |
| Conestoga Rovers & Associates | | Ltd | Locked Box 93682 | | | Chicago | IL | 60673-3682 | |
| Conestoga Rovers & Associates | | 14496 Sheldon Rd Ste 200 | | | | Plymouth | MI | 48170 | |
| Conestoga Rovers & Associates | | 651 Colby Dr | | | | Waterloo | ON | N2V 1C2 | Canada |
| Conestoga Rovers & Associates | | 651 Colby Dr | | | | Waterloo | ON | N2V1C2 | Canada |
| Conestoga Rovers & Associates Inc | | 2055 Niagara Falls Blvd Ste 3 | | | | Niagara Falls | NY | 14304 | |
| Conestoga Rovers & Assts Ltd | | Lock Box 93682 | | | | Chicago | IL | 60673-3682 | |
| Conestoga Rovers and Assoc Inc | | Lock Box 93083 | | | | Chicago | IL | 60673-3083 | |
| Conestoga Rovers and Associates | | 651 Colby Dr | | | | Waterloo | ON | 0N2V - 1C2 | Canada |
| Conestoga Rovers and Associates Inc | | 2055 Niagara Falls Blvd Ste 3 | | | | Niagara Falls | NY | 14304 | Canada |
| Conestoga Rovers and Associates Ltd | | Locked Box 93682 | | | | Chicago | IL | 60673-3682 | |
| Conestoga Rovers and Assts Ltd | | 651 Colby Dr | | | | Waterloo | ON | N2V 1C2 | Canada |
| Conex continental Express | | PO Box 698 | | | | Cleveland | TN | 37364-0698 | |
| Conex Freight Forwarding Inc | | 419 Main St W | | | | Listowel | ON | N4W 1A7 | Canada |
| Conex Freight Forwarding Inc | | PO Box 56 | | | | Listowel Canada | ON | N4W 1A7 | Canada |
| Conex Inc | | G 4376 Beecher | | | | Flint | MI | 48532-2607 | |
| Conex Inc | | G 4376 Beecher Rd | | | | Flint | MI | 48532 | |
| Conexis Benefits Admin Lp | Jason Culp | 721 S Pker Ste 300 | | | | Orange | CA | 92868 | |
| Coney Barbara L | | PO Box 461 | | | | Bridgeport | MI | 48722-0461 | |
| Coney Betty J | | 4110 Triwood Rd | | | | Bridgeport | MI | 48722-9550 | |
| Coney Island Auto Parts Unlimited | | 2317 Mcdonald Ave | | | | Brooklyn | NY | 11223-4737 | |
| Coney Nathaniel | | 4039 Gahellher | | | | Saginaw | MI | 48601 | |
| Confer Gerald A Pe | | 577 W Woodland | | | | Ferndale | MI | 48220 | |
| Confer Guitianna | | 10907 Confer Ln | | | | Fairhope | AL | 36532 | |
| Confer Keith | | 6277 Deland Rd | | | | Flushing | MI | 48433 | |
| Conference Board Chairman | Iue Cwa Automotive Conf Board | 2360 Dorothy Ln | Ste 201 | | | Dayton | OH | 45439 | |
| Conference Board Inc | | PO Box 4026 Church St Station | | | | New York | NY | 10261-4026 | |
| Conference Board Inc | | 845 3rd Ave | | | | New York | NY | 10022-6601 | |
| Conference Board Inc The | | 845 3rd Ave | | | | New York | NY | 10022-660 | |
| Conference Call Usa Inc | | Citizens Conferencing | PO Box 1053 | | | Bedford Pk | IL | 60499 | |
| Conference Call Usa Inc | | Dba Citizens Conferencing | 1349 S Wabash Ave | | | Chicago | IL | 60605 | |
| Conference Call Usa Inc Dba Citizens Conferencing | | PO Box 1053 | | | | Bedford Pk | IL | 60499-1053 | |
| Confertel | | 2385 Camino Vida Roble | | | | Carlsbad | CA | 92009 | |
| Confidential Material | | Destruction Inc | PO Box 292062 | | | Dayton | OH | 45529 | |
| Confidential Material Destruct | | PO Box 292062 | | | | Kettering | OH | 45429 | |
| Confidential Material Destruction Inc | | PO Box 292062 | | | | Dayton | OH | 45529 | |
| Confidential Material Destruction Inc | | PO Box 292062 | | | | Dayton | OH | 45429 | |
| Confires Fire Protection Svc L | | 2800 Hamilton Blvd | | | | South Plainfield | NJ | 07080 | |
| Conflict Management Group | | 20 University Rd | | | | Cambridge | MA | 02138 | |
| Conflict Management Inc | | 20 University Rd | | | | Cambridge | MA | 02138 | |
| Conforming Matrix Corp | | 6255 Suder Ave | | | | Toledo | OH | 43611 | |
| Conforming Matrix Corporation | | 6255 Suder Ave | | | | Toledo | OH | 43611 | |
| Conforseat Sa De Cv Planta Conforseat 18090 | | 14701 Atlanta Dr | Attn Eva Sanchez | | | Laredo | TX | 78045 | |
| Congdon Jeffrey | | 7100 W Vienna Rd | | | | Clio | MI | 48420 | |
| Congdon Ward & Walden | | 707 N Moreland Blvd Ste 9 | | | | Waukesha | WI | 53186 | |
| Congemi Carla | | 1265 Signature Dr | | | | Youngstown | OH | 44515-3868 | |
| Conger Benjamin | | 4510 Us Rt 3 And 22w | | | | Wilmington | OH | 45177 | |
| Conger Charles | | 3641 Lakeshore Dr | | | | Lapeer | MI | 48446-2945 | |
| Conger Christopher | | 1755 Kingston St | | | | Saginaw | MI | 48603 | |
| Conger James | | 1755 Kingston | | | | Saginaw | MI | 48603 | |
| Conger Lp Gas Inc | | 427 W 7th St | | | | Tifton | GA | 31793-7644 | |
| Conger Mark | | 2101 Jeanette Dr | | | | Sandusky | OH | 44870-7102 | |
| Conger Stephen | | 825 Cr 212 | | | | Fremont | OH | 43420 | |
| Congress Financial | | Assignee Boramco Inc | 6662 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Congress Park Apts | | PO Box 606 | | | | Keego Harbor | MI | 48320 | |
| Congress Tools Co Inc | | 51 Great Hill Rd | | | | Naugatuck | CT | 06770-222 | |
| Congress Tools Co Inc Eft | | PO Box 1009 | | | | Naugatuck | CT | 06770 | |
| Congressional Club | | 2001 New Hampshire Ave Nw | | | | Washington | DC | 20009 | |
| Coniff John | | 4301 Lombardy Ln | | | | Hoffman Estates | IL | 60195 | |
| Conigliaro Michael | | 518 Adeline Ave | | | | Vandalia | OH | 45377 | |
| Coniglio Louis F | | 990 Hopkins Rd Apt L | | | | Williansville | NY | 14221-8321 | |
| Coning Glenda | | 4836 S 500 E | | | | Kokomo | IN | 46902 | |
| Coning Ingle Daphney | | 810 Whitetail Ct | | | | Greentown | IN | 46936 | |
| Coning James | | 4836 S 500 E | | | | Kokomo | IN | 46902 | |
| Conjerti Joanne M | | 41 Grove Ave | | | | Lockport | NY | 14094-2509 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 706 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Conjerti Samuel F | | 39 Harvey Ave | | | | Lockport | NY | 14094-4305 | |
| Conkle Charles Motor Co Inc | | 2828 E Markland Ave | | | | Kokomo | IN | 46901 | |
| Conkle Charles Motor Co Inc | | PO Box 846 | | | | Kokomo | IN | 46903-0846 | |
| Conkle Laura | | 3456 Ginger Court | | | | Kokomo | IN | 46901 | |
| Conklin Equipment | Dick Markano | 584 Industrial Way | | | | Fallbrook | CA | 92028 | |
| Conklin Michael | | 5172 Sandalwood Circle | | | | Grand Blanc | MI | 48439 | |
| Conklin Nicholas | | 2525 Cedarwood Dr | | | | Adrian | MI | 49221 | |
| Conklin Robert J | | 281 Sannita Dr | | | | Rochester | NY | 14626-3615 | |
| Conklin Sr | | PO Box 1256 | | | | Adrian | MI | 49221-7256 | |
| Conklin Sr Robert | | PO Box 1256 | | | | Adrian | MI | 49221 | |
| Conlan James J | | 315 Wedgewood Rd | | | | Southington | CT | 06489-2845 | |
| Conlan Rosemary | | 3403 Poinciana Rd | | | | Middletown | OH | 45042-3627 | |
| Conlee James K | | 6437 Westford Rd | | | | Dayton | OH | 45426-1135 | |
| Conlee Michael | | 7025 Mineral Ridge Dr | | | | El Paso | TX | 79912 | |
| Conlee Patrick | | 1505 Colorado | | | | Midland | MI | 48642 | |
| Conley Cora | | 967 Weinland Dr | | | | New Carlisle | OH | 45344 | |
| Conley D J Associates Inc | | 2694 Elliott Ave | | | | Troy | MI | 48083-4633 | |
| Conley D J Associates Inc | | Lof Address Change 8 20 92 | 2694 Elliott Ave | | | Troy | MI | 48083-4633 | |
| Conley Dj Associates Inc | | 2694 Elliott Ave | | | | Troy | MI | 48083-4633 | |
| Conley Gary L | | 8881 Evan Ct | | | | Springboro | OH | 45066-9295 | |
| Conley Gladys M | | 11923 National Rd | | | | Brookville | OH | 45309-8757 | |
| Conley Gregg | | 310 Danerm Dr | | | | Dayton | OH | 45430-2005 | |
| Conley Gregory | | 5789 Beattie Ave | | | | Lockport | NY | 14094 | |
| Conley Jodi | | 108 E Jackson St | | | | Franklin | OH | 45005 | |
| Conley Kelly | | 4317 E Lake Rd | | | | Clio | MI | 48420 | |
| Conley Kenneth | | 2220 Hillrise Circle | | | | Bellbrook | OH | 45305 | |
| Conley Kimberly | | 1125 Maple St | | | | Rochester | NY | 14611 | |
| Conley Law Offices | | 436 Spruce St Ste 200 | Brooks Bldg | | | Scranton | PA | 18503 | |
| Conley M Co Eft | | PO Box 21270 | | | | Canton | OH | 44701-1270 | |
| Conley M Co The | | Conley Paper & Packaging | 1312 4th St Se | | | Canton | OH | 44707-3243 | |
| Conley Margaret | | 236 Old Carriage Dr | | | | Englewood | OH | 45322 | |
| Conley Owen Cheryl | | 2231 Martin Rd | | | | Beaverton | MI | 48612 | |
| Conley Rhondalyn | | 6653 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Conley Robyn | | 3316 Ultimate Way | | | | Dayton | OH | 45449 | |
| Conley Samuel | | 1056 E Church St | | | | Marion | OH | 43302 | |
| Conley Shawnda | | 939 Webster St | | | | Dayton | OH | 45404 | |
| Conley Tammy | | 15 N Wright Ave | | | | Dayton | OH | 45403 | |
| Conley Trent | | 1431 Wilmington Ave 314 | | | | Dayton | OH | 45420 | |
| Conley Valerie | | 1040 Oakdale Dr | | | | Anderson | IN | 46011 | |
| Conliff Mark | | 524 N Main St | | | | Fairmount | IN | 46928 | |
| Conlift Inc | | 4338 Tallmadge Rd | | | | Rootstown | OH | 44272-9612 | |
| Conlift Incorporated | | 4338 Tallmadge Rd | | | | Rootstown | OH | 44272 | |
| Conlift Incorporated | | 4338 Tallmadge Rd | PO Box 1085 | | | Rootstown | OH | 44272 | |
| Conlin Mckenney & Philbrick | | 350 S Main St Ste 400 | | | | Ann Arbor | MI | 48104 | |
| Conlisk Steve | | 16801 Kennedy Rd | | | | Los Gatos | CA | 95032 | |
| Conlogic Inc | | E3 Technologies | 3313 Chili Ave Ste A | | | Rochester | NY | 14624 | |
| Conlon Donna | | 2563 Munster Dr | | | | Rochester Hills | MI | 48309 | |
| Conlon Gregory | | 7059 Westwood Dr | | | | Jenison | MI | 49428 | |
| Conlon Jeremiah | | 1003 Midland Blvd | | | | Royal Oak | MI | 48073 | |
| Conlon Thomas | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Conly Amanda | | 16245 Silvercrest | | | | Fenton | MI | 48430 | |
| Conmed Aspen Labs | Rwaffle Ext 5253 | 14603 E Fremont Ave | | | | Englewood | CO | 80112 | |
| Conn Cynthia | | 2814 Lydia Dr | | | | Warren | OH | 44481 | |
| Conn Danny S | | 18132 Edgewood Rd | | | | Athens | AL | 35614-6032 | |
| Conn John | | 3830 E 480 S | | | | Cutler | IN | 46920 | |
| Conn Jr Roy | | 108 Wynndale Lake Rd | | | | Terry | MS | 39170-9715 | |
| Conn Karen | | 18132 Edgewood Rd | | | | Athens | AL | 35614 | |
| Conn Lawrence G | | 5349 N County Rd 850 W | | | | Middletown | IN | 47356-9757 | |
| Conn Matthew | | 5580 N 250 W | | | | Kokomo | IN | 46901 | |
| Conn Molly | | 3010 Lakehurst Court | | | | Moraine | OH | 45439 | |
| Conn Ricky | | 901 Kercher St | | | | Miamisburg | OH | 45342 | |
| Conn West Freight Systems Eft Inc | | 3456 St Johns Rd | | | | Lima | OH | 45804 | |
| Conn West Freight Systems Inc | | Scac Cows | 3456 St Johns Rd | | | Lima | OH | 45804 | |
| Connair Karen | | 1007 Independence Dr | | | | Kettering | OH | 45429 | |
| Connaught Laboratories Inc | | PO Box 8500 S 5655 | | | | Philadelphia | PA | 19101 | |
| Conneaut Lake Scientific Inc | | PO Box 100 | | | | Hartstown | PA | 16131 | |
| Conneaut Lake Scientific Inc | | 6921 Main St | | | | Hartstown | PA | 16131 | |
| Connect 21 | Terry Johnson | 7135 Koldyke Dr | | | | Fishers | IN | 46038 | |
| Connect 21 Inc | Terry Johnson | PO Box 198 | | | | Fishers | IN | 46038-0198 | |
| Connecteurs Cinch | | Boite Postal 218 | 78051 St Quentin En Yvelines | | | Cedex | | | France |
| Connecticare 060c06c0060k | | Fmly Kaiser Foundation Health | Plan Of Connecticut Inc | 30 Batterson Pk Rd | | Farmington | CT | 00032 | |
| Connecticare Inc Eft | | PO Box 30726 | | | | Hartford | CT | 06150 | |
| Connecticut Airgas Inc | | 325 Mccausland Ct | | | | Cheshire | CT | 06410 | |
| Connecticut Ccspc | | PO Box 990032 | | | | Hartford | CT | 061990032 | |
| Connecticut Ccspc | | PO Box 990032 | | | | Hartford | CT | 06199-0032 | |
| Connecticut Commissioner Of | | Revenue Services | Dept Of Revenue Services | 25 Sigourney St | | Hartford | CT | 061025089 | |
| Connecticut Commissioner Of | | Revenue Services | Dept Of Revenue Services | PO Box 2936 | | Hartford | CT | 061042936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Connecticut Commissioner Of Revenue Services | | Dept Of Revenue Services | PO Box 5089 | | | Hartford | CT | 06102-5089 | |
| Connecticut Commissioner Of Revenue Services | | Dept Of Revenue Services | PO Box 2936 | | | Hartford | CT | 06104-2936 | |
| Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | 25 Sigourney St | | | | Hartford | CT | 06106-5032 | |
| Connecticut General Life | | Insurance Company | | | | Pittsburgh | PA | 15251-6201 | |
| Connecticut General Life | | Insurance Co Add Chg 6 2 03 | Bloomfield Easc | 5082 Collections Ctr Dr | | Chicago | IL | 60693 | |
| Connecticut General Life Ins | | Co | 590 Naamans Rd 2nd Fl | Attn Deanna Nardi | | Claymont | DE | 19703 | |
| Connecticut General Life Ins Cc | | 590 Naamans Rd | | | | Claymont | DE | 19703 | |
| Connecticut General Life Insurance Cc | | Bloomfield Easc | 5082 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Connecticut Plastics Inc | Tom Rohlfs | 1268 Old Colony Rd | | | | Wallingford | CT | 06492 | |
| Connecticut Secretary Of State | | Document Review | 30 Trinity St | | | Hartford | CT | 06106-0470 | |
| Connecticut Secretary Of State | | Document Review | 30 Trinity St PO Box 150470 | | | Hartford | CT | 06106-0470 | |
| Connecticut Secretary Of State | | Document Review | 30 Trinity St | | | Hartford | CT | 06106-0470 | |
| Connecticut Secretary Of State | | Document Review | 30 Trinity St | | | Hartford | CT | 06115 | |
| Connecticut Secretary Of State Document Review | | PO Box 150470 | | | | Hartford | CT | 06115-0470 | |
| Connecticut State Of | | Department Of Revenue Services | PO Box 2965 | | | Hartford | CT | 061042965 | |
| Connecticut State Of Department Of Revenue Services | | PO Box 2965 | | | | Hartford | CT | 06104-2965 | |
| Connecticut State Of Dept Of | | Revenue Services | PO Box 2974 | | | Hartford | CT | 061042974 | |
| Connecticut State Of Dept Of Revenue Services | | PO Box 2974 | | | | Hartford | CT | 06104-2974 | |
| Connecticut Tool & Cutter Co | | 280 Redstone Hill Rd | | | | Bristol | CT | 060107742 | |
| Connecticut Tool & Cutter Eft | | Inc | 280 Redstone Hill Rd | | | Bristol | CT | 06010 | |
| Connecticut Tool and Cutter | Nancy | 280 Redstone Hill Rd | | | | Bristol | CT | 06010 | |
| Connecticut Tool and Cutter Eft Inc | | 280 Redstone Hill Rd | | | | Bristol | CT | 06010 | |
| Connecticut Water Co | | 93 West Main | | | | Clinton | CT | 06413 | |
| Connecting Devices | | 2400 Grand Ave | PO Box 92619 | | | Long Beach | CA | 90815-1762 | |
| Connection Co | | 1535 Georgesville Rd | | | | Columbus | OH | 43228 | |
| Connection Co Eft | | 741 S Vandemark Rd | | | | Sidney | OH | 45365 | |
| Connection Co The | | PO Box 641065 | | | | Cincinnati | OH | 45264-1065 | |
| Connection Co The | | PO Box 28429 | | | | Cincinnati | OH | 43228 | |
| Connection Company | | 741 S Vandemark Rd | | | | Sidney | OH | 45365 | |
| Connection Company   Eft | | 741 S Vandemark Rd | | | | Sidney | OH | 45365 | |
| Connection Company Eft | | 741 S Vandemark Rd | | | | Sidney | OH | 45365 | |
| Connection Company The | | 741 S Vandemark Rd | | | | Sidney | OH | 45365 | |
| Connection Company The | | 1535 Goergesville Rd | | | | Columbus | OH | 43228 | |
| Connector Concepts | Accounts Payable | 1609 Barclay Blvd | | | | Buffalo Grove | IL | 60089 | |
| Connector Dist Corporation | | 2985 E Harcourt St | | | | Rancho Dominguez | CA | 90221 | |
| Connector Products Division a division of Methode Electronics Inc | Methode Electronics Inc | c o Timothy S McFadden Esq | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Connector Specialist Inc | Rick Prindle | 1947 Ave K | Ste A 300 | | | Plano | TX | 75074 | |
| Connector Specialist Inc | | 175 James Dr E | James Business Pk | | | Saint Rose | LA | 70087 | |
| Connector Specialists | | PO Box 860568 | | | | Plano | TX | 75086 | |
| Connector Specialists Inc | | 175 James Dr E | | | | Saint Rose | LA | 70087 | |
| Connector Specialists Inc | | PO Box 62107 | | | | New Orleans | LA | 70162 | |
| Connector Technology Inc | | Cti | 9 Veronica Ave | | | Somerset | NJ | 08873 | |
| Connector Test  Eft Internationa | | 408 S Rosemead Blvd Ste 7 | | | | Pasadena | CA | 91107 | |
| Connector Test Eft | | International | 408 S Rosemead Blvd Ste 7 | | | Pasadena | CA | 91107 | |
| Connector Test Internationa | | 408 S Rosemead Blvd Ste 7 | | | | Pasadena | CA | 91107 | |
| Connectors Cinch | | 2 Blvd Du Gal Martial Valin | | | | Paris | | 75015 | France |
| Connectronics Corp | Attn Carl Church | 2745 Avondale | | | | Toledo | OH | 43607 | |
| Connectronics Corporation | Val C Robinson | 2745 Avondale Ave | | | | Toledo | OH | 43607 | |
| Connell Christine M | | 4372 Newton Falls Bailey Rd | | | | Newton Falls | OH | 44444-8723 | |
| Connell David | | 5 Tedbury Close | | | | Southdene | | L32 3XH | United Kingdom |
| Connell Jason | | 1060 Bear Cub Dr | | | | Cicero | IN | 46034 | |
| Connell Limited Partnership | | Danly Die Set Div | 11169 Airport Rd | | | Olive Branch | MS | 38654 | |
| Connell Limited Partnership | | Danly Die Set Div | 16996 W Victor Rd | | | New Berlin | WI | 53151 | |
| Connell Limited Partnership | John Curtin | One International Pl | Fort Hill Square | | | Boston | MA | 02110 | |
| Connell Limited Partnership | | Danley Die Set Div | PO Box 73814 N | | | Cleveland | OH | 44193-0001 | |
| Connell Limited Partnership | | Danly Die Set Danly Punchrite | 16065 Industrial Ln S W | Rmt Chg 11 02 Mh | | Cleveland | OH | 44135 | |
| Connell Limited Partnership Danly Die Set Danly Punchrite | | PO Box 99897 | | | | Chicago | IL | 60696-7697 | |
| Connell Lp | | Danly Iem Div | 5601 Webster St | | | Dayton | OH | 45414 | |
| Connell Lp | | Wabash Alloys | 4525 W Old 24 | | | Wabash | IN | 46992 | |
| Connell Lp | | 1 International Pl 31st Fl | | | | Boston | MA | 02110 | |
| Connell Lp | | Danly Die Set | 255 Industrial Pky | | | Ithaca | MI | 48847 | |
| Connell Lp | | Danly Punchrite | 16065 Industrial Ln Sw | | | Cleveland | OH | 44135 | |
| Connell Lp | | Danly Iem | 11400 Brookpark Rd | | | Cleveland | OH | 44130-1131 | |
| Connell Lp | | Danly Die Set Div | 16065 Industrial Ln Sw | | | Cleveland | OH | 44135 | |
| Connell Lp | | Danly Die Set Div | 6779 Engle Rd Ste F | | | Middleburg Heights | OH | 44104 | |
| Connell Roy | | 2199 S State Rd | | | | Davison | MI | 48423-8701 | |
| Connelly Crystal | | 10408 Melinda Dr | | | | Clio | MI | 48420-9407 | |
| Connelly Iii William J | | 1227 Grand Cyn | | | | Brea | CA | 92821-2623 | |
| Connelly Larry | | 4703 469th W Ave | | | | Jennings | OK | 74038 | |
| Connelly Larry L | | 4703 S 469th W Ave | | | | Jennings | OK | 74038 | |
| Connelly Patrick | | 906 E 27th St | | | | Anderson | IN | 46016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Connelly Thomas | | 4830 Pine Trace St | | | | Youngstown | OH | 44515-4816 | |
| Connelly Thomas | | 10408 Melinda Dr | | | | Clio | MI | 48420-9407 | |
| Connelly William | | 9243 Howland Springs Rd Se | | | | Warren | OH | 44484 | |
| Connely Maria | | 4870 Lakeview Blvd | | | | Independence | MI | 48348 | |
| Conner Alan | | 1731 Pinetree Ln | | | | Kokomo | IN | 46902 | |
| Conner Alonzo | | 1685 Ward Rd | | | | Columbus | OH | 43224-5226 | |
| Conner Brewer | | 5002 W Hillcrest Ave | | | | Dayton | OH | 45406-1221 | |
| Conner Christina | | PO Box 105 | | | | Vandalia | OH | 45377 | |
| Conner Christopher | | 24 Yale Ave 5 | | | | Dayton | OH | 45406 | |
| Conner Curtis G | | 14243 Deb Dr | | | | Athens | AL | 35611-7036 | |
| Conner David | | 3710 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Conner David | | 1309 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Conner Donnell | | 130 Elruth Ct | Apt 42 | | | Girard | OH | 44420 | |
| Conner Harold | | 3743 Briar Pl | | | | Dayton | OH | 45405-1803 | |
| Conner Jim Enterprises Inc | | Hwy 37 S 1 Mile | | | | Benton | IL | 62812 | |
| Conner Jim Enterprises Inc | | PO Box 636 | | | | Benton | IL | 62812 | |
| Conner John | | 1213 St Rt 534 Nw | | | | Newton Falls | OH | 44444 | |
| Conner Jr Davis | | 208 Mar Ken Dr | | | | Dayton | OH | 45405-5242 | |
| Conner Karen S | | 816 Ernie Lu Ave | | | | Anderson | IN | 46013-3644 | |
| Conner Linda S | | 1201 S Jay St | | | | Kokomo | IN | 46902-1750 | |
| Conner Randall D | | 2312 Aspen Ct | | | | Anderson | IN | 46011-2805 | |
| Conner Robert | | 4637 N Gregory | | | | Saginaw | MI | 48601 | |
| Conner Steven | | 8350 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Conner Tina | | 5582 Nantucket Rd | | | | Trotwood | OH | 45426 | |
| Conners James R | | 4208 Province Dr | | | | Wilmington | NC | 28405-9766 | |
| Conners Keno | | 304 Mark St | | | | Flushing | MI | 48433 | |
| Connerton Michael P | | 8 Cricketknoll Ln | | | | Carmel | IN | 46033-1962 | |
| Connerty P | | 38 Shaldon Rd | | | | Liverpool | | L32 6RT | United Kingdom |
| Conney Safety Products | | PO Box 44575 | | | | Madison | WI | 52744 | |
| Conney Safety Products | | 3202 Latham Dr | | | | Madison | WI | 53744-4190 | |
| Conney Safety Products Co Inc | | 3202 Latham Dr | | | | Madison | WI | 53713 | |
| Conni Julius | | 607 Meadows Dr | | | | Greentown | IN | 46936 | |
| Connick Fj | | 8 Atterbury Close | | | | Widnes | | WA8 4GF | United Kingdom |
| Connie Atchley | | 506 3rd St Sw | | | | Pelican Rapids | MN | 56572 | |
| Connie Blubaugh | | 2033 South Ridge Dr | | | | Frankfort | IN | 46041 | |
| Connie Blunt | | 9188 W 500 S | | | | Russiaville | IN | 46979 | |
| Connie Bower | | 3818 Ravenwood Dr Se | | | | Warren | OH | 44484 | |
| Connie Boyer | | 3228 Airway | | | | St Louis | MO | 63114 | |
| Connie Brammer | | 3194 S Leavitt Rd | | | | Warren | OH | 44481 | |
| Connie Brown | | 601 E Linden Ave | | | | Miamisburg | OH | 45342 | |
| Connie Clemons | | 8395 Butternut Creek Dr | | | | Mount Morris | MI | 48458 | |
| Connie Coffman | | 5309 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Connie Coleman | | 330 Pruden Dr | | | | Pickerington | OH | 43147 | |
| Connie Crocker | | 39 St Marys Rd | | | | Buffalo | NY | 14211 | |
| Connie D Murphy | | 3257 Green Terrace | | | | Shreveport | LA | 71118 | |
| Connie Davis | | 691 West Smith Ferry Rd | | | | Sontag | MS | 39665 | |
| Connie Deur | Connie Duer | 509 Queensway | | | | Willow Pk | TX | 76087 | |
| Connie Devol | | 8825 Cottonwood Dr | | | | Jenison | MI | 49428 | |
| Connie Diana Abbott | | 434 Ridge Wood Dr | | | | Vicksburg | MS | 39180 | |
| Connie Frey | | 108 S 450 E | | | | Kokomo | IN | 46902 | |
| Connie Gast | | 2243 Hwy 99 | | | | Chapel Hill | TN | 37034 | |
| Connie Gould | | 2234 High St | | | | Warren | OH | 44483 | |
| Connie Grismore | | 887 E 300 S | | | | Tipton | IN | 46072 | |
| Connie Hickman Boring | | PO Box 678 | | | | Pulaski | TN | 38478 | |
| Connie Horton | | 9680 Buttermilk Ridge | | | | Lawrenceburg | TN | 38464 | |
| Connie J Finch Peters | | 5720 Keithville Springridge Rd | | | | Keithville | LA | 71047 | |
| Connie J Thompson | | 2608 Murray | | | | Shreveport | LA | 71108 | |
| Connie Jaime | | 1321 Vine St | | | | San Jose | CA | 95110 | |
| Connie Johnson | | 3233 E 100 N | | | | Kokomo | IN | 46901 | |
| Connie Kelso | | 20096 Wallace Ln | | | | Athens | AL | 35614 | |
| Connie Lyle | | 108 Ash | | | | Decatur | AL | 35601 | |
| Connie M Aubrey | | 3257 Green Terrace | | | | Shreveport | LA | 71118 | |
| Connie Mainprize | | 493 Slinwood Bch Rd | | | | Linwood | MI | 48634 | |
| Connie Mills | | 5404 Woodland Ave | | | | W Des Moines | IA | 50266 | |
| Connie Mills | | 5404 Woodland Ave | | | | West Des Moines | IA | 50266 | |
| Connie Mora | | 22980 W Harris Rd | | | | Brandt | MI | 48614 | |
| Connie Mutton | | 401 Main St | | | | Essexville | MI | 48732 | |
| Connie Neal | | 4887 E 500 S | | | | Middletown | IN | 47356 | |
| Connie Nickens | | 4888 County Rd 221 | | | | Moulton | AL | 35650 | |
| Connie P Krusniak | | 201 S James St | | | | Ludington | MI | 49431 | |
| Connie Palmer | | 435 Jameson St | | | | Saginaw | MI | 48602 | |
| Connie Pearce | | 6526 E 50 N | | | | Greentown | IN | 46936 | |
| Connie Pinson | | 14711 East Lee Rd | | | | Albion | NY | 14411 | |
| Connie Porter | | 907 Walt Lake Trl | | | | Sandusky | OH | 44870 | |
| Connie Ramsey | | 2364 W North St | | | | Kokomo | IN | 46901 | |
| Connie Rodgers | | 544 Rathmell Rd | | | | Lockbourne | OH | 43137 | |
| Connie Root | | 11989 Baumgartner Rd | | | | St Charles | MI | 48655 | |
| Connie Steele | | 18 Kevin Ln | | | | Trinity | AL | 35673 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 709 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Connie Stratton | | 7106 W Vienna Rd | | | | Clio | MI | 48420 | |
| Connie Torivo | | 6089 E 50 N | | | | Greentown | IN | 46936 | |
| Connie Walter | | 1884 Transit Rd | | | | Burt | NY | 14028 | |
| Connie Wick | | 9161 Somerset Dr | | | | Barker | NY | 14012 | |
| Connie Yanick | | 389 Rosewae Ave | | | | Cortland | OH | 44410 | |
| Connie Zins | | 317 5th Ave | | | | Columbia | TN | 38401 | |
| Connolly Bove Lodge & Hutz Llp | Jeffrey C Wisler Esq | 1007 N Orange St | PO Box 2207 | | | Wilmington | DE | 19899 | |
| Connolly Cf Sr & Rp Connolly | | Trustees | Claremont Realty Trust | 26 Fraser Rd | | Framingham | MA | 01702 | |
| Connolly Cf Sr and Rp Connolly Trustees | | Claremont Realty Trust | 26 Fraser Rd | | | Framingham | MA | 01702 | |
| Connolly Charles F Distributo | | 39 River Rd | | | | North Arlington | NJ | 07031 | |
| Connolly Edward | | 8068 West Rivershore Dr | | | | Niagara Falls | NY | 14304 | |
| Connolly Hugh T | | 112 Leah Ave | | | | Youngstown | OH | 44502-2741 | |
| Connolly Jacqueline | | 518 W Liberty St Apt 349 | | | | Hubbard | OH | 44425-3703 | |
| Connolly Jr John J | | 1002 Lafayette St | | | | Flint | MI | 48503-2855 | |
| Connolly Judith | | 4115 Toni Dr | | | | Kokomo | IN | 46902 | |
| Connolly M | | 4 Crowland Way | | | | Liverpool | | L37 8BR | United Kingdom |
| Connolly Michael | | 4320 Lake Rd | | | | Youngstown | OH | 44511 | |
| Connolly Patrick J | | 350 Mckinley Ave | | | | Wiliamsville | NY | 14221-7136 | |
| Connolly Rosellen | | 1695 Est 300 South Rd | | | | Kokomo | IN | 46902 | |
| Connor Corp | | Richardson Div | 3500 E 20th St | | | Indianapolis | IN | 46218 | |
| Connor Corp | | PO Box 66204 | | | | Indianapolis | IN | 46266 | |
| Connor Corp | | 1319 Production Rd | | | | Fort Wayne | IN | 46808 | |
| Connor Corp | | Acro Custom Rubber Div | 2701 Dwenger Ave | | | Fort Wayne | IN | 46803 | |
| Connor Corporation  Eft | | 2701 Dwenger Ave | | | | Fort Wayne | IN | 46803 | |
| Connor Corporation Eft | | 2701 Dwenger Ave | | | | Fort Wayne | IN | 46803 | |
| Connor Corporation Eft | | 1319 Production Rd | | | | Ft Wayne | IN | 46808 | |
| Connor Fluid Power System Inc | | 1131 3rd Ave Sw | | | | Carmel | IN | 46032-2565 | |
| Connor Formed Metal | | 16233 Ne Cameron Blvd | | | | Portland | OR | 97230 | |
| Connor Jane | | 10249 Boulder Pass | | | | Davisburg | MI | 48350 | |
| Connor John | | 10249 Boulder Pass | | | | Davisburg | MI | 48350-2055 | |
| Connor John | | 10249 Boulder Pass | | | | Davisburg | MI | 48350-2055 | |
| Connor John E and Associates | | 1860 One American Sq | PO Box 82020 | | | Indianapolis | IN | 46282 | |
| Connor Joseph J | | 422 Golden Meadows Circle | | | | Suwanee | GA | 30024 | |
| Connor Lou | | 2908 S 750 W | | | | Russiaville | IN | 46979 | |
| Connor Lynda Marie | | 5659 Garland Ln | | | | Greendale | WI | 53129 | |
| Connor Tanna R | | 3488 W County Rd 80 N | | | | Kokomo | IN | 46901-3822 | |
| Connor William | | 8969 S Mcgray Dr | | | | Pendleton | IN | 46064-9541 | |
| Connors John W | | 2 Eastern Ave | | | | Worcester | MA | 01605 | |
| Connors John W Attorney At Law | | 2 Eastern Ave | Chg Per Dc 2 02 Cp | | | Worcester | MA | 01605 | |
| Connors Michael | | 3913 Drummond | | | | Toledo | OH | 43613 | |
| Connors Shawn | | 240 Sandhurst Dr | | | | Dayton | OH | 45405 | |
| Connors Trucking Inc | | 7333 Fosdick Rd | | | | Saline | MI | 48176 | |
| Conoco Inc | | 600 N Dairy Ashford Rd | | | | Houston | TX | 77079 | |
| Conocophillips | | 256 Pl Btc | Us Hwys 123 & 60 | | | Bartlesville | OK | 74004 | |
| Conocophillips | | 1536 Phillips Building | | | | Bartlesville | OK | 74004 | |
| Conocophillips | | Fuels Technology Division | PO Box 75231 | | | Charlotte | NC | 28275 | |
| Conocophillips Co | | 600 N Dairy Ashford Rd | | | | Houston | TX | 77079 | |
| Conocophillips Tosco Refining Co | James Mulva Chairman & Ceo | 600 North Dairy Ashford | PO Box 2197 | | | Houston | TX | 77252-2197 | |
| Cononico Anna Marie | | 733 E Kline St | | | | Girard | OH | 44420 | |
| Conover Edward L | | 5422 Fosdick Rd | | | | Ontario | NY | 14519-9522 | |
| Conover Lois A | | 2229 West Louisville | | | | Broken Arrow | OK | 74012 | |
| Conpro Tec Inc | | 8 Willow St | | | | Salem | NH | 03079 | |
| Conquest Gmc Truck | | 13870 Al Hwy 20 | | | | Madison | AL | 35756 | |
| Conquest Seal Corporation | | 3156 H E La Palma Ave | | | | Anaheim | CA | 92806 | |
| Conrad Autum | | 3050 New Rd | | | | Ransomville | NY | 14131 | |
| Conrad Crawford | | 27 Cherry St | | | | Lockport | NY | 14094 | |
| Conrad Daniel | | 99 Glenmont Dr | | | | Rochester | NY | 14617 | |
| Conrad Dean F | | 2553 Sawyer Rd | | | | Kent | OH | 14477 | |
| Conrad Dean F | | | 2553 Sawyer Rd | | | Kent | NY | 14477 | |
| Conrad Frank | | 2553 Sawyer Rd | | | | Kent | NY | 14477 | |
| Conrad James E | | 1314 Greenwich St | | | | Saginaw | MI | 48602-1646 | |
| Conrad James E | | 1314 Greenwich St | | | | Saginaw | MI | 48602 | |
| Conrad Kacsick Instrument | Cindy Staron | PO Box 74894 | | | | Cleveland | OH | 44194-4894 | |
| Conrad Kacsik Instr Systems | | 30925 Aurora Rd | | | | Solon | OH | 44139 | |
| Conrad Kacsik Instrument | | Systems Inc | 30925 Aurora Rd | Rmt Chg 6 25 04 Cc | | Solon | OH | 44139 | |
| Conrad Kacsik Instrument Systems Inc | | PO Box 74894 | | | | Cleveland | OH | 44194-4894 | |
| Conrad Kara | | 872 Us Rte 20 E | | | | Norwalk | OH | 44857 | |
| Conrad Keith | | 3480 Sellace Rd Apt 1c | | | | Moraine | OH | 45439 | |
| Conrad Kenneth L | | 1206 County St 2955 | | | | Tuttle | OK | 73089 | |
| Conrad Koehler Jr | | 312 Mcewan St | | | | Bay City | MI | 48708 | |
| Conrad Michael | | 8544 Red Lion Five Points Rd | | | | Springboro | OH | 45066 | |
| Conrad Phyllis M | | 236 Trace Harbor Rd | | | | Madison | MS | 39110-8731 | |
| Conrad Richard | | 82 Vandergrift Dr | | | | Riverside | OH | 45431 | |
| Conrad Roberts | | 4545 Mosiman Rd | | | | Middletown | OH | 45042 | |
| Conrad Ronald | | 6053 Bartonville Rd | | | | Belding | MI | 48809 | |
| Conrad Stacy | | 5569 Chapel Hill Ct N | | | | Warren | OH | 44483 | |
| Conrad Thomas G | | 63 Thatcher Rd | | | | Rochester | NY | 14617-2109 | |
| Conrad Timothy | | 1001 Deer Run Dr | | | | Kokomo | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Conrad Traughber | | 2400 Worthington Dr | | | | Troy | OH | 45373-9584 | |
| Conrad Warder Jr | | 2029 N Country Club Rd | | | | Peru | IN | 46970 | |
| Conrad William Judson | | 431 Colony Dr | | | | Dagsboro | DE | 19939-3270 | |
| Conrady Consultant Service | | 1690 5th Ave | | | | Vero Beach | FL | 32965 | |
| Conrady Consultant Service | | PO Box 650948 | | | | Vero Beach | FL | 32965 | |
| Conrady Consultant Service | | 1690 5th Ave | | | | Vero Beach | FL | 32960 | |
| Conrail Direct Inc | | 1 Plymouth Meeting Ste 610 | | | | Plymouth Meeting | PA | 19462 | |
| Conrail Inc | | 2001 Market St | 16th Fl | | | Phialdelphia | PA | 19103 | |
| Conrath James | | Dba Hard Metal Tooling | PO Box 7 | | | Pleasant Unity | PA | 15676 | |
| Conrath James Dba Hard Metal Tooling | | PO Box 7 | | | | Pleasant Unity | PA | 15676 | |
| Conrath Jim | | Hard Metal Tooling | Rte 981 & Hancock St | | | Latrobe | PA | 15650 | |
| Conroy And Knowlton Inc | | 2000 S Hoefner Ave | | | | Commerce | CA | 90040 | |
| Conroy David | | 924 Oak St | | | | Tipton | IN | 46072 | |
| Conroy Loretta | | 924 Oak St | | | | Tipton | IN | 46072 | |
| Conroy Michael | | 1113 S Orchard Ave | | | | Fullerton | CA | 92833 | |
| Conroy William | | 808 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Conry Carol | | 112 Sycamore Dr | | | | Norwalk | OH | 44857 | |
| Conseco Finance Corp | | 3601 Minnesota Dr 9th Fl | | | | Bloomington | MN | 55435 | |
| Consejo Mexicano | | De Comercio Exterior Ac | Lancaster 15 Piso 2y3 Col | Juarez Cp 06600 | | Df | | | Mexico |
| Consejo Mexicano De Comercio Exterior Ac | Tim Thompson | Lancaster 15 Piso 2y3 Col | Juarez Cp 06600 | | | Mexico Df | | | Mexico |
| Consensus Scientific | | 1912 A N Batavia St | | | | Orange | CA | 92865 | |
| Consensus Scientific LLC | Consensus Scientific | 1912 A N Batavia St | | | | Orange | CA | 92865 | |
| Conserv A Watt | | 720 Vallejo St | | | | Denver | CO | 80204 | |
| Consevage Isobell C | | 218 Atwood Pl | | | | Huron | OH | 44839-1106 | |
| Considar Metal Marketing | | Inc | 357 Bay St Ste 300 | | | Toronto | ON | M5H 2T7 | Canada |
| Considar Metal Marketing Inc | | 22830 Network Pl | | | | Chicago | IL | 60673-1228 | |
| Considar Metal Marketing Inc | | 22830 Network Plaza | | | | Chicago | IL | 60673-1228 | |
| Considar Metal Marketing Inc | | 357 Bay St Ste 300 | | | | Toronto | ON | M5H 2T7 | Canada |
| Considar Metal Marketing Inc | | Cmm Inc Fmly Zochem & Hbm&s | 357 Bay St Ste 300 | Toronto | | | ON | M5H 2T7 | Canada |
| Considar Metal Marketing Inc Cmm Inc | | 22830 Network Pl Box 22830 | | | | Chicago | IL | 60673-1228 | |
| Considine Debra | | 72 Harvington Rd | | | | Tonawanda | NY | 14150 | |
| Consiglia Miller | | 3380 E 150 N | | | | Kokomo | IN | 46901 | |
| Consiglio Frank J | | 1249 Severn Ct Se | | | | Warren | OH | 44483-5933 | |
| Consigny Trust | | PO Box 1449 | | | | Janesville | WI | 53547 | |
| Consola Richard F | | 1182 Maple Rd | | | | Williamsville | NY | 14221 | |
| Consolidated Casting Corp | | 1501 S I 45 | | | | Hutchins | TX | 75141 | |
| Consolidated Casting Corp Eft | | 1501 S I 45 | | | | Hutchins | TX | 75141 | |
| Consolidated Castings Corp | | C O Schwegman & Assocociates I | 2545 W Maple Rd Ste 1 | | | Troy | MI | 48084-3543 | |
| Consolidated Castings Corp | | Co Schwegman & Assoc Inc | 2545 W Maple Rd Ste 1 | | | Troy | MI | 48084-3543 | |
| Consolidated Controls Co Inc | | 6195 Belmont Ave | | | | Belmont | MI | 49306 | |
| Consolidated Controls Co Inc | | 6195 Belmont Ave | | | | Belmont | MI | 49306 | |
| Consolidated Controls Co Inc | | Eft | 6195 Belmont Ave | | | Belmont | MI | 49306 | |
| Consolidated Controls Inc | | J Finnicum & Assoc Inc | 4511 Rocky Rd Dr | | | Cleveland | OH | 44135 | |
| Consolidated Controls Inc | | 4511 Rocky River Dr | | | | Cleveland | OH | 44135 | |
| Consolidated Controls Inc J Finnicum and Assoc Inc | | 4511 Rocky River Dr | | | | Cleveland | OH | 44135 | |
| Consolidated Diesel Cc | Accounts Payable | PO Box 290909 | | | | Nashville | TN | 37229-0909 | |
| Consolidated Diesel Company | | PO Box 670 | Highway 301 | | | Whitakers | NC | 27891-0670 | |
| Consolidated Diesel Company | | 9377 North Us 301 PO Box 670 | | | | Whitakers | NC | 27891 | |
| Consolidated Edison Inc | | 4 Irving Pl | | | | New York | NY | 10003-3598 | |
| Consolidated Electrical Dist | | Distributors Inc | 11180a Rojas | | | El Paso | TX | 79935 | |
| Consolidated Electrical Dist | | PO Box 2616 | | | | Laredo | TX | 78041 | |
| Consolidated Electrical Dist | | Add Chg 9 02 Mh | PO Box 2616 | | | Laredo | TX | 78041 | |
| Consolidated Electrical Dist | | Ced Credit Office | PO Box 1510 | | | Cary | NC | 27512-1510 | |
| Consolidated Electrical Dist | | Add Chg 9 02 Mh | PO Box 461667 | | | San Antonio | TX | 78263 | |
| Consolidated Electrical Dist | | 1200 W Trenton Ave | | | | Orange | CA | 92867 | |
| Consolidated Electrical Dist | | Inc | Ced Credit | 1207 Central Pkwy Sw | | Decatur | AL | 35601 | |
| Consolidated Electrical Dist I | Jamie Or Greg | 135 Gay St Unit A | | | | Longmont | CO | 80501 | |
| Consolidated Electrical Dist I | | Rensenhouse Electrical Supply | 1919 Cherry St | | | Kansas City | MO | 64108-1714 | |
| Consolidated Electrical Dist I | | Ced | 1308 Central Pky | | | Decatur | AL | 35601 | |
| Consolidated Electrical Dist I | | 3435 Eric Cir | | | | Tuscaloosa | AL | 35401 | |
| Consolidated Electrical Dist I | | Interstate Electric | 2601 Lathrop Ave | | | Racine | WI | 53405 | |
| Consolidated Electrical Dist I | | 11211 Pelicano | | | | El Paso | TX | 79935-5303 | |
| Consolidated Electrical Dist Inc | | Ced Credit | PO Box 607 | | | Brentwood | TN | 37024 | |
| Consolidated Electrical Distri | | Rensenhouse Elec Fx040136640 | PO Box 15118 | | | Little Rock | AR | 72231 | |
| Consolidated Electrical Distri | | Ced | 4605 Warehouse Ln | | | Laredo | TX | 78041 | |
| Consolidated Electrical Distributors Inc | | 11180a Rojas | | | | El Paso | TX | 79935 | |
| Consolidated Electrical Distributors Inc Att Accts Rec | | Rensenhouse Electric Co | PO Box 15118 | | | Little Rock | AR | 72231 | |
| Consolidated Electrical Eft | | Distributors Inc | PO Box 085540 | | | Racine | WI | 53408 | |
| Consolidated Electrical Eft Distributors Inc | | Ced Racine Credit Office | PO Box 085540 | 2601 Lathrop Ave | | Racine | WI | 53408 | |
| Consolidated Fence | David Hare | 25451 Hwy 27 | | | | Daphne | AL | 36526 | |
| Consolidated Freightway | | PO Box 740715 | | | | Atlanta | GA | 30374-0715 | |
| Consolidated Freightways | | PO Box 660474 | | | | Dallas | TX | 75266-0474 | |
| Consolidated Freightways | | PO Box 730415 | | | | Dallas | TX | 75373 | |
| Consolidated Freightways | | PO Box 73615 | | | | Chicago | IL | 60673-7615 | |
| Consolidated Freightways | | PO Box 4846 | | | | Portland | OR | 97208-4846 | |
| Consolidated Freightways | | Cf Motor Freight Scac Cfwy | PO Box 3113 | | | Portland | OR | 97208-4488 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 711 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Consolidated Freightways | | PO Box 4488 | | | | Portland | OR | 97208-4488 | |
| Consolidated Freightways | | 9680 Eagle Rd | | | | Dearborn | MI | 48120 | |
| Consolidated Freightways | | PO Box 740715 | | | | Atlanta | GA | 30374-0715 | |
| Consolidated Freightways | | PO Box 7400 | | | | Pasadena | CA | 91109-7400 | |
| Consolidated Freightways | | 175 Linfield Dr | | | | Menlo Pk | CA | 94025 | |
| Consolidated Freightways Corp | | 1621 Nw 21st Ave | | | | Portland | OR | 97209 | |
| Consolidated Freightways Corp | | 4601 Stecker Ave | | | | Dearborn | MI | 48126 | |
| Consolidated Freightways Eft | | Inc | PO Box 4488 | | | Portland | OR | 97208 | |
| Consolidated Freightways Eft Inc | | PO Box 4488 | | | | Portland | OR | 97208 | |
| Consolidated Freightways Eft Inc | | PO Box 3113 | | | | Portland | OR | 97208-3113 | |
| Consolidated Freightways Inc | | C F Motor Freight | PO Box 4488 | | | Portland | OR | 97208 | |
| Consolidated Gauge Co | | Goodway Tool Corp | 858 Old Mill Rd | | | Pittsburgh | PA | 15238 | |
| Consolidated Industrial Corp | | St Clair Plastics Co | 30855 Teton Pl | | | Chesterfield | MI | 48047 | |
| Consolidated Industrial Corp | | St Clair Plastics Div | 30855 Teton Pl | | | Chesterfield Township | MI | 48047 | |
| Consolidated Industrial Corp | | St Clair Plastics Div | 30855 Teton Pl | | | Chesterfield | MI | 48047 | |
| Consolidated Machinery Movers | | Inc | 15 Heid Ave | | | Dayton | OH | 45404 | |
| Consolidated Machinery Movers | | 15 Heid Ave | | | | Dayton | OH | 45404 | |
| Consolidated Machinery Movers Inc | | 15 Heid Ave | | | | Dayton | OH | 45404 | |
| Consolidated Machinery Movers Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Consolidated Manufacturing | | Industries Ltd | Private Bag 6 | Flemington Vic | | | | | Australia |
| Consolidated Manufacturing Ind | | Westbridge Business Pk | | | | Knoxville | TN | 37931 | |
| Consolidated Manufacturing Ind | | 2510 Quality Ln | Westbridge Business Pk | | | Knoxville | TN | 37931 | |
| Consolidated Manufacturing Ind | | Westbridge Business Pk | 2510 Quality Ln | | | Knoxville | TN | 37931 | |
| Consolidated Manufacturing Industries Ltd | | Private Bag 6 | Flemington Vic | | | | | | Australia |
| Consolidated Metco Bryson City | | PO Box 1457 | | | | Bryson City | NC | 28713 | |
| Consolidated Metco Bryson City | | 1821 Us Hwy 19 Sc | | | | Bryson City | NC | 28713 | |
| Consolidated Metco Inc | | PO Box 83201 | | | | Portland | OR | 97203 | |
| Consolidated Metco Inc | | 13940 N Rivergate Blvd | | | | Portland | OR | 97203-6565 | |
| Consolidated Pipe & Supply Cc | | Hwy 20 W | | | | Decatur | AL | 35603 | |
| Consolidated Pipe and Supply Cc | | Dept 3147 | PO Box 2153 | | | Birmingham | AL | 35287-3147 | |
| Consolidated Plastics Co Inc | | 8181 Sarrow Rd | | | | Twinsburg | OH | 44087-9822 | |
| Consolidated Plastics Co Inc | | 8181 Darrow Rd | | | | Twinsburg | OH | 44087-2375 | |
| Consolidated Plastics Co Inc | | 8181 Darrow Rd | | | | Twinsburg | OH | 44087-9822 | |
| Consolidated Plastics Company Inc | | 8181 Darrow Rd | | | | Twinsburg | OH | 44087-2375 | |
| Consolidated Rail Corp | | Conrail | PO Box 8500 S 2350 | | | Philadelphia | PA | 19178 | |
| Consolidated Rail Corp | | PO Box 8500 4450 | | | | Philadelphia | PA | 19178-4450 | |
| Consolidated Rail Corp | | Conrail | 2001 Market St | | | Philadelphia | PA | 19101 | |
| Consolidated Rail Corp | | Conrail | 17301 Michigan Ave Rm 330 | | | Dearborn | MI | 48126 | |
| Consolidated Rail Corp | | PO Box 281557 | | | | Atlanta | GA | 30384-1557 | |
| Consolidated Rail Corp Eft | | PO Box 116953 | | | | Atlanta | GA | 30368-6953 | |
| Consolidated Rail Corporation | | Scac Cr | 110 Franklin Rd | Add Chg 9 20 04 Cm | | Roanoke | VA | 24042-0044 | |
| Consolidated Reprographics | | 560 W First St | | | | Tustin | CA | 92680 | |
| Consolidated Services Group | | 317 Inverness Way South | Ste 150 | | | Englewood | CO | 80112 | |
| Consolidated Transf & Whse | | 1251 Taney St | | | | North Kansas City | MO | 64116 | |
| Consolidated Transf and Whse | | PO Box 34785 | | | | North Kansas City | MO | 64116 | |
| Consolidated Transfer & Wareho | | 1251 Taney St | | | | Kansas City | MO | 64116 | |
| Consolidated Waste Industries | | 10680 Silicon Ave | | | | Montclair | CA | 91763-4621 | |
| Consortium Industriel Commercial & Maritime | | 19 Blvd Imam Ali | | | | Kenitra | | | Morocco |
| Consortium Service Mgmt Grpinc | | | | | | Corpus Christi | TX | 78471 | |
| Consorts Quality Inspections | | 901 Antonio St | | | | Pickering Canada | ON | L1W 1T4 | Canada |
| Consorts Quality Inspections | | 7 162 Colborne St E | | | | Oshawa | ON | L1G 1MA | Canada |
| Consorts Quality Inspections | | 901 Antonio St | | | | Pickering | ON | L1W 1T4 | Canada |
| Constable Albert | | 7787 Elliott Hwy | | | | Sand Creek | MI | 49279 | |
| Constable Frank Polizzi | | Rm 6 Hall Of Justice | | | | Rochester | NY | 14614 | |
| Constable John Soldi | | PO Box 288 | | | | North Greece | NY | 14515 | |
| Constable Reno Township | | PO Box 11130 | | | | Reno | NV | 89510 | |
| Constable Richard G Schneider | | Anthony E Martin | Index 5716 92 | 99 Exchange St Room 1 | | Rochester | NY | 12648-5419 | |
| Constable Richard G Schneider Anthony E Martin | | Index 5716 92 | 99 Exchange St Room 1 | | | Rochester | NY | 14614 | |
| Constable Robert | | 3052 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Constable Robert Kotin | | Account Of Louise Thompson | Case 94 4604 | PO Box 25469 | | Rochester | NY | 19944-7091 | |
| Constable Robert Kotin Account Of Louise Thompson | | Case 94 4604 | PO Box 25469 | | | Rochester | NY | 14625 | |
| Constable Sal J Mazzagatti | | PO Box 205 | | | | Morganville | NJ | 07751 | |
| Constable Simon | | 318 Oak St | | | | Rochester | MI | 48307 | |
| Constable Steven | | 1383 Pebble Ridge Dr | | | | Rochester Hills | MI | 48307 | |
| Constable Steven Bates | | PO Box 606 | | | | Bath | NY | 14810 | |
| Constable Thomas C Pinto | | Acct Of Dawn L Williams | Case D94 0769 | 900 Edinburg Rd | | Trenton | NJ | 14048-9462 | |
| Constable Thomas C Pinto | | Acct Of Debra A Matson | Docket D93 2853 | 900 Edinburg Rd | | Trenton | NJ | 13860-3029 | |
| Constable Thomas C Pinto | | For Acct Of Joseph Luminello | Case 472138 | 900 Edinburg Rd | | Trenton | NJ | 13642-9713 | |
| Constable Thomas C Pinto Acct Of Dawn L Williams | | Case D94 0769 | 900 Edinburg Rd | | | Trenton | NJ | 08690 | |
| Constable Thomas C Pinto Acct Of Debra A Matson | | Docket D93 2853 | 900 Edinburg Rd | | | Trenton | NJ | 08690 | |
| Constable Thomas C Pinto For Acct Of Joseph Luminello | | Case 472138 | 900 Edinburg Rd | | | Trenton | NJ | 08690 | |
| Constance Adams | | 202 Green St | | | | Flint | MI | 48503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Constance Becoats | | 5810 Oxley Dr | | | | Flint | MI | 48504 | |
| Constance Chatterton | | 6396 Millbank Dr | | | | Centerville | OH | 45459 | |
| Constance Collingsworth | | 8080 W 180 S | | | | Russiaville | IN | 46979 | |
| Constance Flugmacher | | 1011 Co Rd 19 | | | | Haleyville | AL | 35565 | |
| Constance G Ayc | | 3610 Dolphaine | | | | Flint | MI | 48506 | |
| Constance Gregory | | 1025 King St | | | | Sandusky | OH | 44870 | |
| Constance Hunter | | 3408 Weiss St 4 | | | | Saginaw | MI | 48602 | |
| Constance Jagow | | 7095 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Constance Latty | | 1915 Lone Rd | | | | Freeland | MI | 48623 | |
| Constance Margaret | | 15 Saunders Ave | | | | Prescott | | L35 5DE | United Kingdom |
| Constance Marshall | | 2149 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Constance Martin | | 2417 Shattuck Rd | | | | Saginaw | MI | 48603 | |
| Constance Masters | | 411 S Porter St | | | | Saginaw | MI | 48602 | |
| Constance Nunn | | 212 Badger Dr | | | | Harvest | AL | 35749 | |
| Constance Phillips | | 16899 Se 94th Sunnybrook Cir | | | | The Villages | FL | 32162 | |
| Constance Pugh | | 1749 Elm Ave | | | | South Milwaukee | WI | 53172 | |
| Constance Rodammer | | 9077 Van Cleve | | | | Vassar | MI | 48768 | |
| Constance Sharp | | 1611 E 17th St | | | | Anderson | IN | 46016 | |
| Constance Ward | | 3174 Roland Dr | | | | Newfane | NY | 14108 | |
| Constance Washington | | 3191 W Myrtle Ave | | | | Flint | MI | 48504 | |
| Constance Wellman | | 1352 Van Vleet Rd | | | | Flushing | MI | 48433 | |
| Constance Worthington | | 1059 Nash Rd | | | | North Tonawanda | NY | 14120 | |
| Constance Y Ross | | 411 W Lake Lansing Rd Ste A125 | | | | E Lansing | MI | 48823 | |
| Constance Zietz | | 11508 Armstrong Dr South | | | | Saginaw | MI | 48609 | |
| Constanin Hang Gmbh | | Postfach 549 | D 73005 Goppingen | | | | | | Germany |
| Constantin Hang Gmbh | | Ulmer Str 32 | | | | Goeppingen | | 73037 | Germany |
| Constantine Frank | | 2112 Timber Way Dr | | | | Cortland | OH | 44410 | |
| Constantine Katherine | | 2112 Timber Way Dr | | | | Cortland | OH | 44410 | |
| Constantine Skentzos | | 2588 Grace Ct | | | | Saginaw | MI | 48603 | |
| Constantine V Mellina | | 49 Havemeyer Ln | | | | Commack | NY | 11725-2033 | |
| Constellation New Energy | | PO Box 642399 | | | | Pittsburgh | PA | 16264-2399 | |
| Constellation New Energy Gas Division LLC | Attn Jordan Karp Esq | 750 E Pratt St 14th Fl | | | | Baltimore | MD | 21202 | |
| Constellation New Energy Ky | | Section 2059 | | | | Carol Stream | IL | 60132-2059 | |
| Constellation NewEnergy Gas Division LLC | Maria Ellena Chavez Ruark Esq | DLA Piper Rudnick Gray Cary US LLP | 6225 Smith Ave | | | Baltimore | MD | 21209 | |
| Constellation NewEnergy Gas Division LLC | Constellation New Energy Gas Division LLC | Attn Jordan Karp Esq | 750 E Pratt St 14th Fl | | | Baltimore | MD | 21202 | |
| Constellation NewEnergy Inc | | | | | | | | | |
| Constellation NewEnergy Inc | Maria Ellena Chavez Ruark Esq | DLA Piper Rudnick Gray Cary US LLP | 6225 Smith Ave | | | Baltimore | MD | 21209 | |
| Constellation NewEnergy Inc | Constellation NewEnergy Inc | Attn Jordan Karp Esq | 750 E Pratt St 14th Fl | | | Baltimore | MD | 21202 | |
| Constellation NewEnergy Inc | Maria Ellena Chavez Ruark Esq | DLA Piper Rudnick Gray Cary US LLP | 6225 Smith Ave | | | Baltimore | MD | 21209 | |
| Constellation NewEnergy Inc | Attn Jordan Karp Esq | 750 E Pratt St 14th Fl | | | | Baltimore | MD | 21202 | |
| Constellation NewEnergy Inc Gas Division LLC | Maria Ellena Chavez Ruark Esq | DLA Piper Rudnick Gray Cary US LLP | 6225 Smith Ave | | | Baltimore | MD | 21209 | |
| Construcciones Electromecanic | | Y Servicios Ind Sa De Cv | Cerro De Las Campanas No 175 | Col Las Americas Queretaro Qro | | 76121 | | | Mexico |
| Construcciones Electromecanic Y Servicios Ind Sa De Cv | | Cerro De Las Campanas No 175 | Col Las Americas Queretaro Qro | | | 76121 Mexico | | | Mexico |
| Construct Data Verlag Gmbh | | Ortsstrasse 54 | Vosendorf Niederosterreich | | | | | 02331 | Austria |
| Construction And Maintenance | | Management Inc Cmm Inc | 7188 Colesbrooke Dr | | | Hudson | OH | 44236 | |
| Construction And Maintenance Management Inc Cmm Inc | | 7188 Colesbrooke Dr | | | | Hudson | OH | 44236 | |
| Construction Design Inc | | Cdi | 5621 Kansas Ave | | | Kansas City | KS | 66106-1146 | |
| Construction Design Inc | | 5621 Kansas Ave | | | | Kansas City | KS | 66106 | |
| Construction Development Enterprise | Accounts Payable | 1010 Woodman Dr Ste 250 | | | | Dayton | OH | 45432 | |
| Construction Equip Spply | Scott Wagner | 3015 Old Railroad | PO Box 436 | | | Sandusky | OH | 44870 | |
| Construction Equipment & | | Supply | 3015 Old Railroad | | | Sandusky | OH | 44870 | |
| Construction Equipment & Suppl | | 3015 Old Railroad | | | | Sandusky | OH | 44870 | |
| Construction Equipment & Supply | | PO Box 436 | | | | Sandusky | OH | 44870 | |
| Construction Helicopters Eft Inc | | 807 Willow Run Airport | | | | Ypsilanti | MI | 48198-0899 | |
| Construction Helicopters Inc | | Inc | 807 Willow Run Airport | | | Ypsilanti | MI | 48198-0899 | |
| Construction Helicopters Inc | | 807 Willow Run Airport | | | | Ypsilanti | MI | 48198 | |
| Construction Materials Ltd | | 3288 Wall Triana | | | | Huntsville | AL | 35824 | |
| Construction Materials Ltd | | PO Box 830767 | | | | Birmingham | AL | 35283-0767 | |
| Construction Materials Ltd Inc | | 3288 Wall Triana Hwy | | | | Huntsville | AL | 35824 | |
| Construction Specialties Inc | | Apc Daylighter Inc | 49 Meeker Ave | | | Cranford | NJ | 07016 | |
| Construction Specialties Inc | | PO Box 31909 | | | | Hartford | CT | 06150-1909 | |
| Construction Specialties Inc | | Apc Dayliter Division | 49 Meeker Ave | | | Cranford | NJ | 07016 | |
| Construction Testing Services | | 4019 E Baldwin Rd | | | | Holly | MI | 48442 | |
| Construction Testing Services | | Inc | 4019 E Baldwin Rd | | | Holly | MI | 48442 | |
| Construction Testing Services Inc | | 4019 E Baldwin Rd | | | | Holly | MI | 48442 | |
| Consuello Anderson | | 118 Tumbleweed Dr | | | | Sharpsville | IN | 46068 | |
| Consuelo G Gloria | | 2701 Garfield Ave | | | | Bay City | MI | 48708 | |
| Consuelo Zaragoza | | 6382 Warner Ave B | | | | Huntington Beach | CA | 92647 | |
| Consuelo Zaragoza | | 6382 Warner Ave B | | | | Huntgtn Bch | CA | 92647 | |
| Consuelo Zaragoza | | 2704 Bert Yance | | | | El Paso | TX | 79936 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 713 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Consula Atwater | | 201 N Gaskin St | | | | Douglas | GA | 31533 | |
| Consulate General Of China | | 100 W Erie St | | | | Chicago | IL | 60610 | |
| Consulate General Of Mexico | Visas | 2600 Apple Valley Rd | | | | Atlanta | GA | 30319 | |
| Consulate Of Mexico | | 645 Griswold Ave Ste 4372 | | | | Detroit | MI | 48226 | |
| Consultant Auto Repair Services | Lee Grabowski | 90 Dart Settlement Rd | | | | Wellsboro | PA | 16901 | |
| Consultant Auto Repair Services 2 | Lee Grabowski | 90 Dart Settlement Rd | | | | Wellsboro | PA | 16901 | |
| Consultants Operations | | Management Programs | PO Box 2617 | | | Kokomo | IN | 46904-2617 | |
| Consultants Operations Management Programs | | PO Box 2617 | | | | Kokomo | IN | 46904-2617 | |
| Consultants Rgskap Inc | | 428 Odile St | | | | Laval | PQ | H7R 5Y5 | Canada |
| Consulting Engineers Inc | | 1437 S Boulder Ste 350 | | | | Tulsa | OK | 74119-3693 | |
| Consulting Physicians Pc | | PO Box 771138 | | | | Detroit | MI | 48277-1138 | |
| Consumer & Industry Services | | 7310 Woodward Ave Rm 406 | | | | Detroit | MI | 48202 | |
| Consumer Auto Parts Inc | | 75 Fortune Blvd | | | | Milford | MA | 01757-1746 | |
| Consumer Cr Counseling Service | | Of Warren Acct Of Irma Wesley | Ss 292 38 6434 | 1704 N Rd Se Ste 2 | | Warren | OH | 29238-6434 | |
| Consumer Cr Counseling Service Of Warren Acct Of Irma Wesley | | 1704 N Rd Se Ste 2 | | | | Warren | OH | 44484 | |
| Consumer Credit Corp | | PO Box 663 | | | | St Clair Shr | MI | 48080 | |
| Consumer Credit Corporation | | PO Box 8641 | | | | St Clair Shr | MI | 48080 | |
| Consumer Credit Coun Service | | Account Of Anthony Kitchings | Ss 256 92 6099 | 1704 North Rd Se Ste 2 | | Warren | OH | 25692-6099 | |
| Consumer Credit Coun Service | | Account Of Phillip Dobay | Ss 162 36 2018 | 1704 North Rd Se Ste 2 | | Warren | OH | 16236-2018 | |
| Consumer Credit Coun Service Account Of Anthony Kitchings | | 1704 North Rd Se Ste 2 | | | | Warren | OH | 44484 | |
| Consumer Credit Counseling Ser | | Account Of Cordelius Middleton | Ss 160 36 8011 | 1704 North Rd Se Ste 2 | | Warren | OH | 16036-8011 | |
| Consumer Credit Counseling Ser Account Of Cordelius Middleton | | 1704 North Rd Se Ste 2 | | | | Warren | OH | 44484 | |
| Consumer Credit Counseling Service | | PO Box 94940 | | | | Cleveland | OH | 44114 | |
| Consumer Credit Counselling | | Service | 4500 East Broad St | | | Columbus | OH | 43213 | |
| Consumer Credit Counselling Service | | 4500 East Broad St | | | | Columbus | OH | 43213 | |
| Consumer Credit Counselling Srvs | | 4500 East Broad St | | | | Columbus | OH | 43213 | |
| Consumer Credit Llc | | PO Box 1754 | | | | Warren | MI | 48090 | |
| Consumer Elect Credit Card | | 1441 West Long Lake Rd | | | | Troy | MI | 48098 | |
| Consumer Electronics Assoc | | 2500 Wilson Blvd | | | | Arlington | VA | 22201 | |
| Consumer Electronics Assoc | | Cea 541963355 | 2500 Wilson Blvd | Remit Uptd 03 2000 | | Arlington | VA | 22201 | |
| Consumer Printing Inc | | 112 East Harris St | | | | Grain Valley | MO | 64029 | |
| Consumer Reports | | Subscription Dept | PO Box 2073 | Add Chg 5 10 04 Am | | Harlan | IA | 51593-0272 | |
| Consumer Reports Subscription Dept | | PO Box 2073 | | | | Harlan | IA | 51593-0272 | |
| Consumer Technologies Inc | | 155 E 1400 N | | | | Logan | UT | 84341-2326 | |
| Consumer Technologies Inc Dba Stokes Brothers | | 155 East 1400 N | | | | Logan | UT | 84341-2326 | |
| Consumers Energy | | 4600 Coolidge Hwy | | | | Royal Oak | MI | 48073 | |
| Consumers Energy | | Power Quality Solutions | 34147 Schoolcraft | | | Livonia | MI | 48150 | |
| Consumers Energy | | West Metro District | 11801 Farmington Rd | | | Livonia | MI | 48150 | |
| Consumers Energy | | 35350 Kelly Rd | | | | Mount Clemens | MI | 48043 | |
| Consumers Energy | | 2400 Weiss | | | | Saginaw | MI | 48602-3858 | |
| Consumers Energy | | 3201 E Court St | | | | Flint | MI | 48506 | |
| Consumers Energy | | Midland Training Ctr | 3249 E Gordonville Rd | | | Midland | MI | 48640 | |
| Consumers Energy | | | | | | Lansing | MI | 48937-0001 | |
| Consumers Energy | | Laboratory Commercial Services | 135 W Trail St Ste T214a | | | Jackson | MI | 49201 | |
| Consumers Energy | | 530 Willow St | | | | Lansing | MI | 48906-4744 | |
| Consumers Energy Co | | Business Ctr | 4000 Clay Ave Sw | | | Grand Rapids | MI | 49548-3017 | |
| Consumers Energy Co | | Es Services | 212 W Michigan Ave | | | Jackson | MI | 49201 | |
| Consumers Energy Co | | 1 Energy Plz | | | | Jackson | MI | 49201 | |
| Consumers Energy Co | | Central Mail Remittance | | | | Lansing | MI | 48937-0001 | |
| Consumers Energy Company | Attn Michael G Wilson P33263 | One Energy Plaza | | | | Jackson | MI | 49201 | |
| Consumers Energy Mi | | PO Box 30090 | | | | Lansing | MI | 48909-7590 | |
| Consumers Energy Mi Lansing | | Account Receivables Dept | | | | Lansing | MI | 48937-0001 | |
| Consumers Marine Electronics Inc | | 1758 Hwy 34 N | | | | Wall | NJ | 07719 | |
| Consumers Pipe & Supply Co | Margaret Breazeal | 5832 E 61st St | | | | Los Angeles | CA | 90040 | |
| Consumers Power Co | | PO Box 369 | | | | Royal Oak | MI | 48068 | |
| Consumers Power Company | | Central Mail Remit | | | | Lansing | MI | 48937-0001 | |
| Consumers Power Company | | 1955 W Parnell Rd | | | | Jackson | MI | 49201 | |
| Consumers Power Company | | 212 W Michigan Ave | | | | Jackson | MI | 49201 | |
| Consumers Professional Cr Un | | 525 W Willow | | | | Lansing | MI | 48901 | |
| Contact East | Tonya X | 4444 W Montrose | | | | Chicago | IL | 60641 | |
| Contact East Inc | | PO Box 94184 | | | | Chicago | IL | 60690 | |
| Contact East Inc | | 4444 W Montrose Ave | | | | Chicago | IL | 60641-2023 | |
| Contact East Inc | | 333 Willow St | | | | North Andover | MA | 01845-5995 | |
| Contact East Inc | | Box 81016 | | | | Woburn | MA | 01813-1016 | |
| Contact East Inc | | PO Box 5 0147 | | | | Woburn | MA | 01815 | |
| Contact East Inc | | 335 Willow St | Rmt Chg 1 03 Mh | | | North Andover | MA | 018455995 | |
| Contact East Inc | Dawn Masse | 335 Willow St | | | | North Andover | MA | 01845 | |
| Contact East Inc | Josh Nerat | 7815 S 46th St | | | | Phoenix | AZ | 85044 | |
| Contact East Inc | | Marshall Electronic Group | 9661 Telstar Ave | | | El Monte | CA | 91731 | |
| Contact Fabricators Of Indiana | | Inc | 4449 North 905 West | | | Shirley | IN | 47384-9057 | |
| Contact Fabricators Of Indiana Inc | | 4449 North 905 West | | | | Shirley | IN | 47384-9057 | |
| Contact Frabricators Of Indian | | 4449 N County Rd 950 W | | | | Shirley | IN | 47384 | |
| Contact Lubricants | | Brooklege Ln | Ashnab House | | | Adlington Ch | | SK104JU | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Contact Products | | Charles Everett Technologies | 8736 Schreiber Dr | | | Munster | IN | 46321 | |
| Contact Service Tools | | 1559 Se Railroad Blvd | | | | Redmond | OR | 97756-9614 | |
| Contacts Metals & Welding Eft | | Inc | 70 S Gray St | PO Box 2266 | | Indianapolis | IN | 46206 | |
| Contacts Metals & Welding Inc | | Cmw Inc | 70 S Gray St | | | Indianapolis | IN | 46201 | |
| Contacts Metals & Welding Inc | | PO Box 66481 | | | | Indianapolis | IN | 46266-6481 | |
| Container Express Inc | | PO Box 4776 Dept F | | | | Carol Stream | IL | 60197-4776 | |
| Container King | | 955 Lippincott Rd | | | | Urbana | OH | 43078 | |
| Container King Inc | | 955 Lippincott Rd | | | | Urbana | OH | 43078 | |
| Container Management Co | | 1200 Corrugated Way | | | | Columbus | OH | 43201 | |
| Container Management Co Inc | | 1200 Corrugated Way | | | | Columbus | OH | 43201 | |
| Container Port Group | Dean Anderson | 1935 Kentucky Ave | | | | Indianapolis | IN | 46221-1913 | |
| Container Specialties Inc | | Superior Textiles | 3261 Flushing Rd | | | Flint | MI | 48504 | |
| Container Supply Inc | | 4400 N Cooper | | | | Oklahoma City | OK | 73118-8004 | |
| Container Supply Inc | | PO Box 18224 | | | | Oklahoma City | OK | 73154-0224 | |
| Containerization & Lean Eng Ef | | Integration Optimization | Ubs Paine Webber Inc | 2301 W Big Beaver Rd Ste 800 | | Troy | MI | 48084-3321 | |
| Containerization and Lean Engrg | | 6910n Squirrel Rd Ste 175 | | | | Auburn Hills | MI | 48326 | |
| Containerization and Lean Eng Ef Integration Optimization | | Ubs Paine Webber Inc | 2301 W Big Beaver Rd Ste 800 | | | Troy | MI | 48084-3321 | |
| Containerport Group Inc | | PO Box 72186 | | | | Cleveland | OH | 44192 | |
| Containment Technology Inc | | 1105 Hwy 30 | | | | Saint Gabriel | LA | 70776 | |
| Containment Technology Inc | | 1105 Hwy 30 | | | | St Gabriel | LA | 70776-5011 | |
| Contamination Control & Device | | 510 Market Loop | | | | West Dundee | IL | 60118 | |
| Contamination Control & Dvcs | | 510 Market Loop | | | | Dundee | IL | 60118-213 | |
| Contamination Control and Device | | 510 Market Loop | | | | West Dundee | IL | 60118 | |
| Contamination Control Apparel Ltd | | Northolt Dr | | | | Bolton | | BL36RE | United Kingdom |
| Contamination Studies | | Laboratories Inc | 1982 S Elizabeth St | | | Kokomo | IN | 46902 | |
| Contamination Studies Lab Inc | | 201 E Deffenbaugh | | | | Kokomo | IN | 46902 | |
| Contamination Studies Laboratories Inc | | 1982 S Elizabeth St | | | | Kokomo | IN | 46902 | |
| Contangeld David J | | 8210 Hickory Ln | | | | Niagara Falls | NY | 14304-1480 | |
| Contax Automation Ltd | | Little Pk Farm Rd | | | | Fareham | | 0PO15- 5SJ | United Kingdom |
| Contax Limited | | Segensworth West | Little Pk Farm Rd | | | Fareham792677478 Ha | | PO155SJ | United Kingdom |
| Contec Microelectronics | | 2161 Otoole Ave | Ste I | | | San Jose | CA | 95131 | |
| Contec Thunderbolt | | PO Box 751010 | | | | Charlotte | NC | 28275-1010 | |
| Contec Thunderbolt | | Frmly Thunderbolt Industries | 5222 Enterprise Blvd | | | Toledo | OH | 43612 | |
| Contech | | PO Box 406386 | | | | Atlanta | GA | 30384-6386 | |
| Contech  Eft | | PO Box 406386 | | | | Atlanta | GA | 30384-6386 | |
| Contech Converting Technology | | 1756 S 151st West | | | | West Goddard | KS | 67052 | |
| Contech Division Of Spx | | 8080 Moorsbridge Rd Ste 200 | | | | Portage | MI | 49024 | |
| Contech Division Of Spx Bank Of America | | PO Box 406386 | | | | Atlanta | GA | 30384-6386 | |
| Contech Eft | | PO Box 77832 | | | | Detroit | MI | 48277-0832 | |
| Contech Eft | | PO Box 406386 | | | | Atlanta | GA | 30384-6386 | |
| Contech Eft | | 8080 Moorsbridge Rd Ste 200 | | | | Portage | MI | 49024 | |
| Contech LLC | Attn Bruce Reder | 8001 Angling Rd | | | | Portage | MI | 49024 | |
| Contech Research | Max Peel | 67 Mechanic St | | | | Attleboro | MA | 02703 | |
| Contech Research Inc | | 67 Mechanic St | | | | Attleboro | MA | 02703 | |
| Contech Systems Inc | Don Cuthbertson | 8661 Monroe Rd | | | | Charlotte | NC | 28212 | |
| Conteh Aminata | | 159 Hempstead Dr Bldg 13 | | | | Somerset | NJ | 088733949 | |
| Conteh Sheku | | 55 Ray St | | | | Somerset | NJ | 088733932 | |
| Contemporary Cybernetics Grp | | 111 Cybernetics Way | | | | Yorktown | VA | 23693 | |
| Contental Teves Ag & Co Ohg | | Guerickestr 7 | D 60488 Frankfurt | | | | | | Germany |
| Contental Teves Ag and Co Ohg | | Guerickestr 7 | D 60488 Frankfurt | | | | | | Germany |
| Contestable Gina | | 983 Britton Rd | | | | Rochester | NY | 14616 | |
| Contexx | | 5555 E 71st St Ste 8120 | | | | Tulsa | OK | 74136 | |
| Conteyor North America Llc | | Conteyor Packaging Systems | 1070 Maplelawn Dr | | | Troy | MI | 48084 | |
| Conteyor Packaging Systems | | 1070 Maplelawn Dr | | | | Troy | MI | 48084 | |
| Conti Electric | | Conti Ceico Inc | 6417 Ctr Dr Ste 120 | | | Sterling Heights | MI | 48312 | |
| Conti Electric Conti Ceico Inc | | 6417 Ctr Dr Ster 120 | | | | Sterling Heights | MI | 48312 | |
| Conti Electric Inc | | 6417 Ctr Dr Ste120 | | | | Sterling Heights | MI | 48312 | |
| Conti Environmental Inc | | 3001 S Clinton Ave | | | | S Plainfield | NJ | 07080 | |
| Conti Jr Anthony | | 746 Walnut St | | | | Lockport | NY | 14094-3307 | |
| Conti Luiz | | 40163 Streamwood Ct | | | | Sterling Heights | MI | 48310 | |
| Conti Rorie | | 7301 S Darlington Av | | | | Tulsa | OK | 74136 | |
| Conti Tech Elastomer Coatings | Daniel Felden | Continental AG | Strawinskylaan 3111 6th Fl | | | Amsterdam | | 1077ZX | NLD |
| Conti Temic Microelectronic Gm | | One Continental Dr | | | | Auburn Hills | MI | 48326 | |
| Conti Temic Microelectronic Gmbh | Thomas Goernig | PO Box 10 09 54 | 85009 Ingolstadt | | | | | | Germany |
| Conti Vincent D | | 887 Gladiola Circle | Apt 103 | | | Rockledge | FL | 32955 | |
| Continental | George R Jurch Iii | One Continental Dr | | | | Auburn Hills | MI | 48326 | |
| Continental Airlines Inc | | PO Box 4607 | | | | Houston | TX | 77210-4607 | |
| Continental Auto Mexicana Sa De Cv | | Parque Ind De Negoclos Las Collnas | Paseo De Las Collnas No 219 | | | Silao | | 36270 | Mexico |
| Continental Auto Mexicana Sa De Cv Parque Ind De Negoclos Las Collnas | | Paseo De Las Collnas No 219 | | | | Silao | | 36270 | Mexico |
| Continental Battery Cc | | 4919 Woodall St | | | | Dallas | TX | 75247-6795 | |
| Continental Battery Co Bdc | | 4919 Woodall St | | | | Dallas | TX | 75247-6795 | |
| Continental Battery Co Plant | | 4919 Woodall St | | | | Dallas | TX | 75247-6795 | |
| Continental Carbon Co | | 333 Cypress Run Ste 100 | | | | Houston | TX | 77094 | |
| Continental Carbon Company Eft | | 333 Cypress Run Ste 100 | | | | Houston | TX | 77094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 715 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Continental Carbonic Prod | Bryan Fischer | 3985 East Harrison Ave | | | | Decatur | IL | 62526 | |
| Continental Carton & Packaging | | Pobox 46639 | | | | Mt Clemens | MI | 48046-6639 | |
| Continental Casualty Cna | Matt De Nazarie | Cna Plaza 333 S Wabash Ave | 27 South | | | Chicago | IL | 60685 | |
| Continental Casualty Company | John Pijanowski | 3500 Lacey Rd | Ste 1100 | | | Downers Grove | IL | 60515 | |
| Continental Chivas Llc | | Continental Lighting | 4662 Puttygut Rd | | | China | MI | 48054-2109 | |
| Continental Coatings | C Boso | 33525 Groesbeck | | | | Fraser | MI | 48026 | |
| Continental Coatings Llc | | 4662 Puttygut Rd | | | | East China | MI | 48054 | |
| Continental Coatings Llc Eft | | 33525 Groesbeck Hwy | | | | Fraser | MI | 48026 | |
| Continental Coatingsco | | 4662 Puttygut Rd | | | | China Township | MI | 48054 | |
| Continental Connector Co | | Subsidiary Of Asc Group Inc | 53 La France Ave | | | Bloomfield | NJ | 07003-0000 | |
| Continental Connector Co Sub Of Asc Group | | 53 La France Ave | | | | Bloomfield | NJ | 07003-0000 | |
| Continental Cordage Iwg | | 75 Burton St | | | | Cazenovia | NY | 13035 | |
| Continental Design & Engrg Inc | | 2710 Enterprise Dr | | | | Anderson | IN | 46013 | |
| Continental Design Co Inc | | 2710 Enterprise Dr | | | | Anderson | IN | 46013 | |
| Continental Disc Corporation | | PO Box 803313 | | | | Kansas City | MO | 64180-3313 | |
| Continental Do Brasil Eft Produtos Automotivos Ltda | | Avenida Duque De Caxias | 2422 54 Varzea Paulista Cep | | | | | | Brazil |
| Continental Do Brasil Productc | | Divisao Continental Teves | Jardim Santa Lucia | | | Varzea Paulista | | 13220-970 | |
| Continental Do Brasil Productc | | Divisao Continental Teves | Av Nove De Julho 2960 | | | Jundiai | | 13208-010 | |
| Continental Do Brasil Produtos | | Automotivos Ltda | Avenida Duque De Caxias | 2422 54 Varzea Paulista Cep | | | | | Brazil |
| Continental Dynamics Corp | | Global Industrial Equipment Co | 22 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Continental Dynamics Corp | | Global Computer Supplies | 11 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Continental Dynamics Corp | | 63 Hemlock Dr | | | | Hempstead | NY | 11550 | |
| Continental Dynamics Corp | | Global Equipment Co | 22 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Continental Equipment Corp | | 6103 N 76th St | | | | Milwaukee | WI | 53218-0662 | |
| Continental Equipment Corp Eft | | PO Box 18662 | | | | Milwaukee | WI | 53218-0662 | |
| Continental Exhibitions Inc | | 370 Lexington Ave Ste 1407 | | | | New York | NY | 10017-6503 | |
| Continental Exhibitions Inc | | 370 Lexington Ave Rm 1407 | | | | New York | NY | 10017 | |
| Continental Express | | 2800 Cantrell Rd Ste 500 | Rmt Chg 8 02 Mh | | | Little Rock | AR | 72219 | |
| Continental Express | | PO Box 1000 Dept 006 | | | | Memphis | TN | 38148-0006 | |
| Continental Field Systems Inc | | Cfs | 23 Westgate Blvd | | | Savannah | GA | 31405 | |
| Continental Field Systems Inc | | 23 Westgate Blvd | | | | Savannah | GA | 31405 | |
| Continental Fire & Safety Svcs | | Dba Confires Fire Protection | Service Llc | 2800 Hamilton Blvd | | South Plainfield | NJ | 07080 | |
| Continental Fire and Safety Svcs Dba Confires Fire Protection | | Service Llc | PO Box 764 | | | South Plainfield | NJ | 07080 | |
| Continental General Tire Eft | | 1800 Continental Blvd | | | | Charlotte | NC | 28273 | |
| Continental General Tire Inc | | General Tire Inc | PO Box 78007 | | | Detroit | MI | 48278 | |
| Continental General Tire Inc | | Fmly General Tire & Rubber Co | 1800 Continental Blvd | | | Charlotte | NC | 28273 | |
| Continental General Tire Inc | | Contitech General Tires | 136 Summit Ave | | | Montvale | NJ | 07645 | |
| Continental General Tire Inc | | Detroit Original Equipment Off | 4141 Continental Dr | | | Auburn Hills | MI | 48326 | |
| Continental Hose | | Dana Fluid Systems Products | 500 Raybestos Dr | | | Upper Sandusky | OH | 43351 | |
| Continental Hose Dana Fluid Systems Products | | 500 Raybestos Dr | | | | Upper Sandusky | OH | 43351-9709 | |
| Continental Hydraulic Hose Cor | | 500 Raybestos Dr | | | | Upper Sandusky | OH | 43351-966 | |
| Continental Isad Elect Sys Gmbh & C | Accounts Payable | Landsberg Am Lech | | | | Landsberg | DE | 86899 | Germany |
| Continental Isad Electsysgmbh & Coo | | Justus Von Liebig Str 5 | D 86899 Landsberg Am Lech | | | Landsberg | | | Germany |
| Continental Lighting Llc | | 4662 Puttygut Rd | | | | China | MI | 48054-2109 | |
| Continental Logistics Inc | | 1 World Trade Ctr Ste 2145 | | | | New York | NY | 10048 | |
| Continental Machinery | | Exchange Corp | 145 Front St | | | Bridgeport | CT | 06606 | |
| Continental Machinery Exchange | | Comex | 145 Front St | | | Bridgeport | CT | 06606 | |
| Continental Machines Inc | | 5505 West 123rd St | | | | Savage | MN | 55378 | |
| Continental Merchandisers Inc | | 273 Lafayette Rd S | | | | St Paul | MN | 55107 | |
| Continental Midland Inc | | 702 Thomas Ave | | | | Bensenville | IL | 60106 | |
| Continental Midland Inc | | 24000 S Western Ave | | | | Park Forest | IL | 60466 | |
| Continental Midland LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | | Chicago | IL | 60606 | |
| Continental Midland Llc | | 1585 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Continental Midland Llc | | 24000 S Western Ave | | | | Park Forest | IL | 60466 | |
| Continental Mortgage & Equity | | Trust | 10670 N Central Expy Ste 600 | | | Dallas | TX | 75231 | |
| Continental Mortgage and Equity Trust | | 10670 N Central Expy Ste 600 | | | | Dallas | TX | 75231 | |
| Continental Paper & Supply | Sharon Dale | 6400 E 8 Mile Rd | | | | Detroit | MI | 48234 | |
| Continental Paper Division | | 6400 East Eight Mile Rd | | | | Detroit | MI | 48234 | |
| Continental Plastics Co | | 33525 Groesbeck Hwy | | | | Fraser | MI | 48026-4205 | |
| Continental Plastics Company | Accounts Payable | 33525 Groesbeck Hwy | | | | Fraser | MI | 48026 | |
| Continental Power Corp | | 215 N 4th St | | | | Jeannette | PA | 15644 | |
| Continental Power Corporation | | PO Box 99 | | | | Jeannette | PA | 15644 | |
| Continental Power Corporation | | 215 North Fourth St | | | | Jeannette | PA | 15644 | |
| Continental Prec Stamping Co | | 102 Exchange Pl | | | | Pomona | CA | 91768 | |
| Continental Recovery & Filing | | Solutions | PO Box 1389 | | | Simi Valley | CA | 93062 | |
| Continental Recovery and Filing Solutions | | PO Box 1389 | | | | Simi Valley | CA | 93062 | |
| Continental Resources Inc | | PO Box 4196 | | | | Boston | MA | 02211 | |
| Continental Resources Inc | | 1555n Mittel Blvd Ste T | | | | Wood Dale | IL | 60191 | |
| Continental Resources Inc | | 175 Middlesex Turnpike | | | | Bedford | MA | 01730 | |
| Continental Resources Inc | | 175 Middlesex Tpke | | | | Bedford | MA | 017301409 | |
| Continental Resources Inc | | 17 Hampshire Dr | | | | Hudson | NH | 03051 | |
| Continental Structural | | Plastics | 103 E Sheridan St | | | Petoskey | MI | 49770 | |
| Continental Structural Plastic | | 30600 Telegraph Rd Ste 4255 | | | | Franklin | MI | 48025 | |
| Continental Structural Plastics | | PO Box 367 | | | | Petoskey | MI | 49770 | |
| Continental Systems Inc | | Name Chg Ltr 4 22 99 | 101 W Sandusky St Ste 302 | Per Beth | | Findlay | OH | 45840 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 716 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Continental Teves | | 4141 Continental Dr | | | | Auburn Hills | MI | 48326 | |
| Continental Teves Ag & Co Ohg | | Guerickestrasse 7 | 60488 Frankfurt Main | | | | | | Germany |
| Continental Teves Ag & Co Ohg | | Frnly Itt Auto Europe Gmbh | Guerickestrasse 7 | 60488 Frankfurt Main | | | | | Germany |
| Continental Teves Ag & Co Ohg | | Guerickestr 7 | | | | Frankfurt | | 60488 | Germany |
| Continental Teves Ag & Co Ohg | | Alfred Teves Str 11 | | | | Gifhorn | | 38518 | Germany |
| Continental Teves Co | | | | | | | | | |
| Continental Teves Corporation Finance | | 1 1 25 Shin Urashimacho | Kanagawa Ku | | | Yokohama City | Kanagawa | 221-0031 | Japan |
| Continental Teves Corporation Shinagawa Fudosan Hamacho | | Bldg 7F 2 62 6 Nihonbashi | Hamacho Chuo Ky | | | Tokyo | | 103-0007 | Japan |
| Continental Teves Corporation, Finance | | | | | | | | | |
| Continental Teves Corporation, Finance | | 1-1-25 Shin Urashimacho | Kanagawa ku | | | Yokohama City | Kanagawa | 221-0031 | Japan |
| Continental Teves Inc | | PO Box 40 | PO Box 40 | | | Culpeper | VA | 22701 | |
| Continental Teves Inc | | Continental Teves | 1 Quality Way | | | Fletcher | NC | 28732-938 | |
| Continental Teves Inc | | 1 Quality Way | | | | Fletcher | NC | 28732-9385 | |
| Continental Teves Inc | | 4141 Continental Dr | | | | Auburn Hills | MI | 48326 | |
| Continental Teves Inc Eft | | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Continental Teves, Inc | Jeff Zyrd | 4141 Continental Drive | | | | Auburn Hills | MI | 48326 | |
| Continental Tool & Rubber Prod | | Release Ls 5 21 97 | 1222 Pennsylvania Ave | G27 10 | | Dayton | OH | 45404-1655 | |
| Continental Tool & Rubber Prod | | 432 Kiser St | | | | Dayton | OH | 45404 | |
| Continental Tool and Rubber Prod | | 1222 Pennsylvania Ave | | | | Dayton | OH | 45404-1655 | |
| Continental Wirt Electronics | Michael Katar | Dba C W Industries | 130 James Way | | | South Hampton | PA | 18966 | |
| Continental Wirt Electronics C | | C W Industries | 130 James Way | | | Southampton | PA | 18966 | |
| Continental/midland Llc | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | | Chicago | IL | 60606-1615 | |
| Continuing Professional | | Education Ctr Inc | PO Box 305 | | | Skillman | NJ | 08558 | |
| Continuing Professional Education Ctr Inc | | PO Box 305 | | | | Skillman | NJ | 08558 | |
| Continuus Software Corp | | 9401 Jeronimo Rd | | | | Irvine | CA | 92618 | |
| Contitech | | Elastomer Beschichtungen Gmbh | Breslauer Str 14 | | | Northeim | | 37154 | Germany |
| Contitech Elastomer | | Frnly Contitech Formtelle Gmbh | Wunstorfer Strasse 130 | PO Box 91020 Ptz 30422 | | 30453 Hanover Ger | | | Germany |
| Contitech Elastomer | | Beschichtungen Gmbh | Breslauer Strasse 14 | 37154 Northeim | | | | | Germany |
| Contitech Elastomer  Eft Beschichtungen Gmbh | | Breslauer Strasse 14 | 37154 Northeim | | | | | | Germany |
| Contitech Elastomer Beschichtu | | Breslauer Str 14 | | | | Northeim | | 37154 | Germany |
| Contitech Elastomer Beschichtungen Gmbh | | Breslauer Strasse 14 | 37154 Northeim | | | | | | Germany |
| ContiTech Elastomer Coatings | Daniel Felden | Continental AG | Strawinskylaan 3111 6th Fl | | | Amsterdam | | 1077ZX | Netherlands |
| Contitech North America Inc | | 136 Summit Ave | | | | Montvale | NJ | 07645 | |
| Contitech Schlauch Gmbh | | Kreditorenkontokorrent | Continentalstrasse 3 5 | | | Korbach | | 34497 | Germany |
| Contitech Schlauch Gmbh | | Continentalstrasse 3 5 | | | | Korbach | | 34497 | Germany |
| Contitech Vibration | | Control Gmbh | 69811 Ddoitoren | 30404 Hannover | | | | | Germany |
| Contitech Vibration  Eft Control Gmbh | | PO Box 210469 | 30404 Hannover | | | | | | Germany |
| Contitech Vibration Control Gm | | Breslauer Str 14 | | | | Northeim | | 37154 | Germany |
| Contitech Vibration Control Gm | | Ct Formtelle Gmbh | Jaedekamp 30 | | | Hannover | | 30419 | Germany |
| Contitech Vibration Eft | | Control Gmbh | 69811 Ddoitoren | 30404 Hannover | | | | | Germany |
| Contour Hardening | Chrissy Sottong | 8401 Northwast Blvd | | | | Indianapolis | IN | 46278 | |
| Contour Plastics Inc | Bobbie Warner | 660 Vandeberg Rd | | | | Baldwin | WI | 54002-3251 | |
| Contours Ltd | | E Pine & Lake St | | | | Orrville | OH | 44667 | |
| Contra Costa Inc | | PO Box 2399 | | | | Martinez | CA | 94553 | |
| Contra Costa Community College | | Accounting Department | 500 Court St | | | Martinez | CA | 94553 | |
| Contra Costa Community College Accounting Department | | 500 Court St | | | | Martinez | CA | 94553 | |
| Contra Costa County Collector | | PO Box 631 | | | | Martinez | CA | 94553 | |
| Contra Costa County Treasurer | | 625 Court St | PO Box 631 | | | Martinez | CA | 94553-1280 | |
| Contra Costa City | | Office Of Education | 77 Santa Barbara Rd | | | Pleasant Hill | CA | 94523 | |
| Contract Design Service Inc | | Cds Manufacturing | 1133 Mt Read Blvd | | | Rochester | NY | 14606-2815 | |
| Contract Engineer Team Cetsa | | Sa De Cv | Doctores | Heriberto Deandar No 222 Col | | Reynosa | | 88690 | Mexico |
| Contract Engineer Team Cetsa | | S A De C V | Deandar Amador 222 Los Doctores | Reynosa Tamaulipas 88690 | | | | | Mexico |
| Contract Engineer Team Cetsa S A De C V | | H Deandar Amador 222 Col | Doctores Cp 88690 Reynosa | | | Tamps Mexico | | | Mexico |
| Contract Engineer Team Sa De C | | Cetsa | Deandar Amador 222 | Los Doctores | | Reynosa Tamaulipas | | 88690 | Mexico |
| Contract Freighters Inc Eft | | PO Box 771075 | | | | Detroit | MI | 48277-1075 | |
| Contract Freighters Inc Eft | | 4701 East 32nd St | | | | Joplin | MO | 64803 | |
| Contract Industrial Tooling In | | 433 Nw L St | | | | Richmond | IN | 47374 | |
| Contract Industrial Tooling In | | 2351 Production Ct | | | | Richmond | IN | 47374 | |
| Contract Interiors | | 10 Oak Hollow Ste 200 | | | | Southfield | MI | 48034 | |
| Contract Manufacturing Inc | Robert M Severson Esq | McGloin Davenport Severson & Snow PC | 1600 Stout St Ste 1600 | | | Denver | CO | 80202-3103 | |
| Contract Materials Processing Inc | | 1922 Benhill Ave | | | | Baltimore | MD | 21226 | |
| Contract Mfg Inc | | 10963 Leroy Dr | | | | Northglenn | CO | 80233-36 | |
| Contract Mfg Inc | | 10963 Leroy Dr | | | | Northglenn | CO | 08023-336 | |
| Contract Mfg Inc | | 10963 Leroy Dr | | | | Northglenn | CO | 08023-3-36 | |
| Contract Mfg Inc | Mark York | 10963 Leroy Dr | | | | Northglenn | CO | 80233-36 | |
| Contract Mfg Inc | Marc York | 10963 Leroy Dr | | | | Northglenn | CO | 80233-3615 | |
| Contract Sweepers & Equipment | | 561 Short St | | | | Columbus | OH | 43215-5678 | |
| Contract Sweepers & Equipment Company | | 561 Short St | | | | Columbus | OH | 43215 | |
| Contract Sweepers Co | | Productive Equipment Co | 561 Short St | | | Columbus | OH | 43215-5614 | |
| Contracting Services Inc | | Csi | 4108 Cartwright Dr | | | Kokomo | IN | 46902 | |
| Contractor Connection Inc | | 4750 Red Fox Dr Nw | | | | Massillon | OH | 44646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Contractors Choice Inc | | 2070 Schappelle Ln | | | | Cincinnati | OH | 45240 | |
| Contractors Steel Company | | 2768 Dormax Sw | | | | Grand Rapids | MI | 49509 | |
| Contractors Steel Company | | 1648 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Contractors Steel Company | | 33655 Amrhein Rd | | | | Livonia | MI | 48151-8100 | |
| Contrarian Capital Management Llc | Mark Lee Janice Stanton Bill Raine Seth Lax | 411 West Putnam Ave | Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Capital Management Llc | Laura Reddock | 411 West Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Strasburger & Price LLP | Mark E Golman | 901 Main Street | Suite 4300 | | Dallas | TX | 75202-3794 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Kirkpatrick & Lockhart Nicholson Graham LLP | | Steven H Epstein | 599 Lexington Ave | | New York | NY | 10022 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Squire Sanders & Dempsey | Kristin Richner | 1300 Huntington Ctr | 41 S High St | | Columbus | OH | 43215 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC  as assignee of Applied Data Systems Inc | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC  as assignee of Aramark Uniform & Career Apparel Inc dba Aramark Uniform Services and Aramark c o Star S | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of 3D Solutions Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of 3D Solutions Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of AG Machining & Industries Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of AMEC Earth and Environmental Inc | Attn Alpa Jimenez | 411 W Putnam Ave S 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of APW Enclosure Systems Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of ARAMARK Uniform & Career Apparel Inc | dba ARAMARK Uniform Services and ARAMARK | c o Star Source Management Services | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of ARAMARK Uniform & Career Apparel Inc dba ARAMARK Uniform Services and ARAMARK | c o Star Source Management Services | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Avon Rubber & Plastics Inc | Attn Alpa Jimenez | 411 Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC As Assignee of Barry Metals International | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Barry Metals International | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Blissfield Manufacturing Company | Attn Alpa Jimenez | 411 West Putnam Ave | Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Cacace Associates Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave  Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Cadillac Rubber & Plastics Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Camoplast Incorporated | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Capstan Atlantic | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of CEP Products LLC fka Carlisle Engineered Products | Contrarian Funds LLC | 411 West Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of CEP Products LLC fka Carlisle Engineered Products | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Columbia Industrial Sales Corp | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Continental Do Brasil Eft Produtos Automotivos | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Electronic Services LLC DBA CSI Electronics | Attn Alpa Jimenez | 411 West Putnam Ave | Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Elmos NA Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of ENA America Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of ETAS Inc | Attn Alpa Jimenez | 411 West Putnam Ave | Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of ETCC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Flow Dry Technology Ltd | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Gemini Plastics Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Hydro Aluminum North America Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 718 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC as Assignee of IMCO Inc | Attn Alpa Jiminez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of INA USA Corporation | Contrarian Funds LLC | Attn Alpa Jiminez | 411 West Putnam Avenue Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Industrial Container Services | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Intel Americas Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Intel Corporation UK LTD | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Josef Schlemmer GMBH | Attn Alpa Jimenez | 411 W Putnam Ave S 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC As Assignee of Kardex Systems Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave  Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Magnesium Products of America Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Markel Corporation | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of MTD Technologies Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Ningbo Schlemmer Automotive Parts Co Ltd | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Okmetic Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Okmetic OYJ | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Omron Automotive Electronics Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive electronics Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive Electronics Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Parson & Maxson Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Pax Machine Works Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | | |
| Contrarian Funds LLC as Assignee of Plastic Plate Inc Identified by Debtor as Lacks Trim Systems | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of PML Flightlink Ltd | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Prestolite Wire Corporation | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Pylon Tool Corporation | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Regency McAllen | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Schaeffler Canada Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Schlemmer SA DE CV | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Sidler GMBH & Co KG | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Sierra Plastics Inc aka Sierra El Paso | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of SP DIV NMC LLC | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave  Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Stoneridge Inc for itself and et al | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Stoneridge Inc for itself and et al | Contrarian Funds LLC | 411 West Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Strattec Security Corp | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Thumb Plastics Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Ltd | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Prodyn Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh SA de CV | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 719 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC as Assignee of Triumph LLC | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trostel Ltd | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Turtle & Hughes Inc | | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Wacker Chemical Corporation | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Westwood Associates Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Westwood Associates Inc | | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Whirlaway Corporation | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | | Greenwich | CT | 06830 | |
| Contreras Anastacio | | PO Box 713 | | | | Santa Teresa | NM | 88008 | |
| Contreras Javier | | 1411 W Riverside | | | | Muncie | IN | 47303 | |
| Contreras Ray Anthony | | 3850 Downieville St | | | | Loveland | CO | 80538 | |
| Contreras Sara | | 2407 Lawn St | | | | Racine | WI | 53404-2825 | |
| Contreras Thomas | | 3278 Meadowview Ln | | | | Saginaw | MI | 48601-5628 | |
| Contrl Devices Inc | | 228 Northeast Rd | | | | Standish | ME | 04084 | |
| Control & Metering Ltd | | 6500 Kestrel Rd | | | | Mississauga | ON | L5T 1Z6 | Canada |
| Control & Power Inc | | PO Box 59288 | | | | Birmingham | AL | 35259-9288 | |
| Control & Power Inc | | 1920 27th Ave S | | | | Birmingham | AL | 35209-1936 | |
| Control Analytics Inc | | Dock 12 | 125 Theobold Ave | | | South Greensburg | PA | 15601 | |
| Control Analytics Inc | | 106 Laird St | | | | Greensburg | PA | 15601 | |
| Control and Metering Ltd | | 6500 Kestrel Rd | | | | Mississauga | ON | L5T 1Z6 | Canada |
| Control and Power Inc | Inside Sales | 2720 7th Ave South | PO Box 59288 | | | Birmingham | AL | 35259 | |
| Control Associates Inc | | 24381 Aurora Rd Ste B6 | | | | Bedford Heights | OH | 44146 | |
| Control Associates Inc | | 24381 Aurora Rd B6 | | | | Bedford Heights | OH | 44146 | |
| Control Chief Corp | | 200 William St | | | | Bradford | PA | 16701 | |
| Control Chief Corp | | PO Box 643165 | | | | Pittsburgh | PA | 15264-3165 | |
| Control Company | | 308 W Edgewood | | | | Friendswood | TX | 77546 | |
| Control Components Co | | 333 E 200 St Ste 400 | | | | Cleveland | OH | 44119-1168 | |
| Control Components Company | | 405 East 200th St | | | | Euclid | OH | 44119 | |
| Control Components Inc | | 105 Court Way | | | | Pelham | AL | 35124 | |
| Control Components Inc | | 2275 Lower Wetumpka Rd | | | | Montgomery | AL | 36110 | |
| Control Concepts | Bill | 7870 Pk Dr | | | | Chanhassan | MN | 55317 | |
| Control Crew Inc | | 23701 John R | | | | Hazel Pk | MI | 48030 | |
| Control Design Inc | | 1 Zesta Dr | | | | Pittsburgh | PA | 15205 | |
| Control Design Inc | | One Zesta Dr | | | | Pittsburgh | PA | 15205 | |
| Control Devices Inc | Accounts Payable | 228 Northwest Rd | | | | Standish | ME | 04084 | |
| Control Devices Inc | | Gte Products Frmly Osram Sylna | 228 Northeast Rd Hold Dale | Ks From 051805745 Scheer 62100 | | Standish | ME | 04084 | |
| Control Devices Inc  Eft | | 228 Northeast Rd | | | | Standish | ME | 04084 | |
| Control Devices Inc Eft | | 228 Northeast Rd | | | | Standish | ME | 04084 | |
| Control Dynamics Inc | | PO Box 94190 | | | | Oklahoma City | OK | 73143 | |
| Control Dyne | | 6475 E Main St Ste 120 | | | | Reynoldsburg | OH | 43068 | |
| Control Dyne Inc | | 6475 E Main St | | | | Reynoldsburg | OH | 43068 | |
| Control Equipment Co | | 605 Commerce Pk Dr | | | | Marietta | GA | 30060 | |
| Control Equipment Corp | | 1 Carriage Ln Pl | | | | Cazenovia | NY | 13035 | |
| Control Gaging Co Inc | Sherri Achtenbe | 5200 Venture Dr | | | | Ann Arbor | MI | 48108-9561 | |
| Control Gaging Company Inc | | 5200 Venture Dr | | | | Ann Arbor | MI | 48108-9561 | |
| Control Gaging Inc | | 5200 Venture Dr | | | | Ann Arbor | MI | 48108 | |
| Control Gaging Inc Cod | Sherri | 5200 Venture Dr | | | | Ann Arbor | MI | 48108 | |
| Control Gaging Inc Eft | | 5200 Venture Dr | | | | Ann Arbor | MI | 48108 | |
| Control Gaging Inc Eft | | Address From Csids 8 95 | 5200 Venture Dr | | | Ann Arbor | MI | 48108-9561 | |
| Control Instruments Corp | Dan Strasser | 25 Law Dr | | | | Fairfield | NJ | 07004 | |
| Control King Inc | | 1 Comac Loop | | | | Ronkonkoma | NY | 11779-6816 | |
| Control King Inc Eft | | I Comac Loop | | | | Ronkonkoma | NY | 11779 | |
| Control King Inc Eft | | I Comac Loop | | | | Ronkonkoma | NY | 11779 | |
| Control Laser Corp | | 41 Research Way | | | | E Setauket | NY | 11733 | |
| Control Laser Corp Eft | | 41 Research Way | | | | E Setauket | NY | 11733 | |
| Control Masters Inc | | 5235 Katrine Ave | | | | Downers Grove | IL | 60515 | |
| Control Masters Inc | | 5235 Katrine Avenue | | | | Downers Grove | IL | 60515 | |
| Control Masters Inc | | Co Hinsdale Bank & Trust | PO Box 130 | | | Hinsdale | IL | 60521 | |
| Control Masters Inc | | C O Hinsdale Bank & Trust | PO Box 130 | | | Hinsdale | IL | 60521 | |
| Control Masters Inc | | 5235 Katrine Ave | | | | Downers Grove | IL | 60515 | |
| Control Methods Inc | | 35440 Forton Ct | | | | Clinton Township | MI | 48035 | |
| Control Methods Inc Eft | | 35440 Forton Ct | | | | Clinton Twp | MI | 48035 | |
| Control Micro Systems Inc | | 4420 Metric Dr | | | | Winter Pk | FL | 32792 | |
| Control Module Inc | Jack Batalha | 227 Brainard Rd | | | | Enfield | CT | 06082 | |
| Control Panels Inc | | 189 Scott St | | | | Memphis | TN | 38112 | |
| Control Power Reliance Llc | | Cpr | 310 & 314 Executive Dr | | | Troy | MI | 48083 | |
| Control Power Reliance Llc | | 310 Executive Dr | | | | Troy | MI | 48083-4587 | |
| Control Power Reliance Llc Eft | | 310 Executive Dr | | | | Troy | MI | 48083-4587 | |
| Control Products Inc | | PO Box 8844 | | | | Dothan | AL | 36304 | |
| Control Products Inc | | 757 Kelly Fitzpatrick Dr | | | | Wetumpka | AL | 36092 | |
| Control Resources Inc | | PO Box 3502 | | | | Salisbury | NC | 28145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Control Source | Donal Chinn | 10881 Engle Rd | | | | Vandalia | OH | 45377 | |
| Control Source Ltd Llc | | Control Source | 10881 Engle Rd | | | Vandalia | OH | 45377 | |
| Control Systemation Inc | | 2419 Lake Orange Dr | | | | Orlando | FL | 32837 | |
| Control Systemation Inc | | PO Box 11469 | | | | New York | NY | 10286-1469 | |
| Control Systems & Services Inc | | 12095 N Elms Rd | | | | Clio | MI | 48420 | |
| Control Systems and Services Inc | | 12095 N Elms Rd | | | | Clio | MI | 48420 | |
| Control Systems Laboratories | | PO Box 39 | | | | Cheektowaga | NY | 14225 | |
| Control Systems Laboratories | | 1501 Kensington Ave | | | | Buffalo | NY | 14215 | |
| Control Technique Inc | | 41200 Technology Pk Dr | | | | Sterling Heights | MI | 48314-4102 | |
| Control Technique Inc | | Cti | 41200 Technology Pk Dr | | | Sterling Heights | MI | 48314 | |
| Control Techniques | | PO Box 70141 | | | | Chicago | IL | 60673 | |
| Control Techniques  Eft | | PO Box 70141 | | | | Chicago | IL | 60673 | |
| Control Techniques Drives Inc | | 1365 Pk Rd | | | | Chanhassen | MN | 55317 | |
| Control Techniques Drives Inc | | 359 Lang Blvd Bldg B | | | | Grand Island | NY | 14072 | |
| Control Techniques Drives Inc | | 2064 Stabler Rd | | | | Akron | OH | 44313 | |
| Control Techniques Eft | | PO Box 70141 | | | | Chicago | IL | 60673 | |
| Control Techniques Eft | | Frmly Emerson Emc | PO Box 70141 | | | Chicago | IL | 60673 | |
| Control Techniques Inc | | 12005 Technology Dr | | | | Eden Prairie | MN | 55344-3520 | |
| Control Techniques Inc | | 12005 Technology Dr | | | | Eden Prairie | MN | 55344 | |
| Control Techniques Inc Eft | | Div Of Emerson | 12005 Technology Dr | | | Eden Prairie | MN | 55344 | |
| Control Valves Inc | | 654 West Davis | | | | Dallas | TX | 75208 | |
| Control Y Elementos De Eft | | Automatizacion Sa De Cv | Calzada Abastos 1620 Nte 7cp | 27010 Torreon Coah | | | | | Mexico |
| Control Y Elementos De Eft Automatizacion Sa De Cv | | Calzada Abastos 1620 Nte 7cp | 27010 Torreon Coah | | | | | | Mexico |
| Controladora Chihuahuense S De Ri De Cv | | Hermanos Escobar 5756 | Col Foviste Chamizal | | | Juarez Chihuahua | | | Mexico |
| Controladora De Alambrados Y Circuitos S De Ri De Cv | | Hermanos Escobar 5756 | Col Foviste Chamizal | | | Juarez Chihuahua | | | Mexico |
| Controladora De Rio Bravo S De Ri De Cv | | Lago Victoria No 74 | | | | | | | Mexico |
| Controladora Vesfron S De Ri De Cv | | Hermanos Escobar 5756 | Col Foviste Chamizal | | | Juarez Chihuahua | | | Mexico |
| Controlco Inc | | PO Box 45435 | | | | Westlake | OH | 44145 | |
| Controlco Inc | | 801 Sharon Dr | | | | Cleveland | OH | 44145-1522 | |
| Controlled Air Comfort Co | | 5477 I 55 South | | | | Jackson | MS | 39212 | |
| Controlled Air Comfort Co | | PO Box 720549 | | | | Byram | MS | 39272-0549 | |
| Controlled Air Comfort Company | | 5477 I 55 S | | | | Byram | MS | 39272 | |
| Controlled Atmosphere Proc | | 15550 Idaho St | | | | Detroit | MI | 48238-156 | |
| Controlled Environment | | Equipment Ltd | W309 S4860 Commercial Dr | | | North Prairie | WI | 53153 | |
| Controlled Environment Equipment Ltd | | W309 S4860 Commercial Dr | | | | North Prairie | WI | 53153 | |
| Controlled Environment Ltd | | 1337 Pearl St | | | | Waukesha | WI | 53186 | |
| Controlled Envmt Pdts Inc | Ross Castrianni | 3603 Ne Kimball Dr | | | | North Kansas Ci | MO | 64116 | |
| Controlled Motion Solutions | | 13891 Nautilus Dr | | | | Garden Grove | CA | 92643 | |
| Controlled Power Co | | 1955 Stephenson Hwy | | | | Troy | MI | 48083-2134 | |
| Controlled Power Co Eft | | 1955 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Controlled Power Company | | 1955 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Controlled Process Trans | | 9809 Maha Rd | | | | Mabelvale | AR | 72108 | |
| Controlled Temperature Inc | | 1897 Best Dr | | | | Walled Lake | MI | 48390-2929 | |
| Controlled Temperature Inc | | 1897 Best Dr | | | | Walled Lake | MI | 48390 | |
| Controls Crew Inc | | 23701 John R | | | | Hazel Pk | MI | 48030 | |
| Controls For Automation I | Sales | 55 Commerce Way | PO Box 4126 | | | Dedham | MA | 02027-4126 | |
| Controls For Motion Automation | | Cma Inc | 3265 Gateway Rd Ste 300 | | | Brookfield | WI | 53045 | |
| Controls For Motion Automation | | 3265 Gateway Rd Ste 300 | | | | Brookfield | WI | 53045 | |
| Controls Plus Inc | | 15544 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| Controls West Inc | | 15223 Farmington Rd Ste 5 | | | | Livonia | MI | 48154 | |
| Controls West Inc | | 15223 Farmington Rd | | | | Livonia | MI | 48154 | |
| Controlwear Inc | | 1258 Date Palm Dr | | | | Carson | CA | 90746-7411 | |
| Controlwear Inc | | 1258 Date Palm Dr | Add Chg 9 02 Mh | | | Carson | CA | 90746-7411 | |
| Controlwear Inc | | 1258 Date Palm Dr | | | | Carson | CA | 90746 | |
| Contronic Devices Inc | | 15661 Producer Ln Unit G | | | | Huntington Beach | CA | 92649 | |
| Contrucciones Electromecanicas | | Cerro De Las Camapans No 175 | Col Las Americas | | | Queretaro | | 76121 | Mexico |
| Conture Scott Joseph | | Dba Ltc Distribution Llc | 806 N Patterson | | | Bay City | MI | 48706 | |
| Conture Scott Jospeh Dba Ltc Distribution Llc | | 806 N Patterson | | | | Bay City | MI | 48706 | |
| Conus Communications | | 1825 K St Nw | 9th Fl | | | Washington | DC | 20006 | |
| Conuty Court At Jefferson | | Acct Of Lianne Barker | Case 95o4983 | | | Golden | CO | 52408-0491 | |
| Convenient Loan | | Acct Of El Ester Anderson | Case Sc94 3761 | 100 Jefferson County Pkwy | | Lawton | OK | 44154-6097 | |
| Convenient Loan Acct Of El Ester Anderson | | Case Sc94 3761 | 1720 1 2 Cache Rd | 1720 1 2 Cache Rd | | Lawton | OK | 72507 | |
| Convenient Loan Co | | 1120 11b 5 Air Depot | | | | Midwest City | OK | 73110 | |
| Convention Store Inc | | 2981 Solomons Island Rd | | | | Edgewater | MD | 21037 | |
| Conventor Inc | | Dept At 952009 | | | | Atlanta | GA | 31192-2009 | |
| Convergenie 2002 | Raul Rajegopaten | 5825 Delphi Dr Mc 483 400 272 | | | | Troy | MI | 48098 | |
| Convergenie 2002 | Raul Rajegopaten | 5825 Delphi Dr Mc 483 400 272 | | | | Troy | MI | 48098 | |
| Converging Technologies Inc | Gary Roberts | 3760 N Commerce Dr Ste 100 | | | | Tucson | AZ | 85705 | |
| Conversion Resources | Accounts Payable | 8295 Bavaria Dr East Ste A | | | | Macedonia | OH | 44056 | |
| Conversion Resources  Eft | | 10145 Philipp Pkwy | | | | Streetsboro | OH | 44241 | |
| Conversion Resources Eft | | Rmv Hld Per Jim Salois | 10145 Philipp Pkwy | | | Streetsboro | OH | 44241 | |
| Conversion Resources Inc | | 10145 Philipp Pkwy | | | | Streetsboro | OH | 44241 | |
| Converso Michael | | 298 Sagewood Ter | | | | Williamsville | NY | 14221-3908 | |
| Converter Accessory Corp | | Cac | 201 Alpha Rd | | | Wind Gap | PA | 18091 | |
| Converter Accessory Corp | | 201 Alpha Rd | | | | Wind Gap | PA | 18091 | |
| Conveyer & Caster Corp | | 2495 Main St | Add Chg 6 97 Letter | | | Buffalo | NY | 14214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Conveyer and Caster Corp | | 2495 Main St | | | | Buffalo | NY | 14214 | |
| Conveying Solutions | | PO Box 791235 | | | | Baltimore | MD | 21279-1235 | |
| Conveyor & Castor Corp | | 2495 Main St | | | | Buffalo | NY | 14214 | |
| Conveyor and Caster Corp | Eric Nicholson | 3501 Detroit Ave | | | | Cleveland | OH | 44113 | |
| Conveyor Components Co | | PO Box 167 | | | | Croswell | MI | 48422-0167 | |
| Conveyor Technologies Inc | | 5313 Womack Rd | | | | Sanford | NC | 27330 | |
| Conveyor Technologies Inc | Julie Blakeley | PO Box 890157 | | | | Charlotte | NC | 28289-0157 | |
| Conveyors & Materials Handling | | 460 Eagle Dr | | | | El Paso | TX | 79912 | |
| Conveyors & Materials Handling | | Inc | 460 Eagle Dr | | | El Paso | TX | 79912-5683 | |
| Conveyors and Materials Handling Inc | | 460 Eagle Dr | | | | El Paso | TX | 79912-5683 | |
| Convis Janice L | | 1078 Jenna Dr | | | | Davison | MI | 48423-2898 | |
| Convis Neuman C | | 1078 Jenna Dr | | | | Davison | MI | 48423-2898 | |
| Convoy Oil Corp | | PO Box 29336 | 1412 N Front St | | | Philadelphia | PA | 19125-0366 | |
| Conway & Omalley | | 905 Pittsburgh Ave | | | | Erie | PA | 16505 | |
| Conway Bus Assembly Plant | | 751 Harkrider St | PO Box 6000 | | | Conway | AR | 72032 | |
| Conway Central | Michael Plonka | 6000 Middelbelt Rd | | | | Romulus | MI | 48174 | |
| Conway Deidra | | 423 S 27th St | | | | Saginaw | MI | 48601-6418 | |
| Conway Gage Service | | 2635 County Rd 22 | | | | Canandaigua | NY | 14424 | |
| Conway Gage Service Inc | | 1.61594e+008 | 88 South Pearl St | | | Canandaigua | NY | 14424 | |
| Conway Gage Service Inc | | 2635 Hanna Rd | | | | Canandaigua | NY | 14424-8855 | |
| Conway James | | 126 N Main St Apt1 | | | | Adrian | MI | 49221 | |
| Conway James R | | 512 Arapaho Trail | | | | Lake Villa | IL | 60046 | |
| Conway Larry | | 423 S 27th St | | | | Saginaw | MI | 48601-6418 | |
| Conway Longson | | 2706 E Michigan Ave | | | | Langsing | MI | 48912 | |
| Conway Mackenzie & Dunleavy | | 401 S Old Woodward Ste 340 | | | | Birmingham | MI | 48009 | |
| Conway Mark | | 1204 15th | | | | Bay City | MI | 48706-4261 | |
| Conway Mckenzie & Dunleavy | | 401 S Old Woodward Ste 340 | | | | Birmingham | MI | 48009 | |
| Conway Michael | | 8186 Glenwood Ave | | | | Youngstown | OH | 44512 | |
| Conway Michael | | 706 Sara Ct | | | | Lewiston | NY | 14092 | |
| Conway Polly | | 5245 Pheasant Run Dr 1 | | | | Saginaw | MI | 48603 | |
| Conway Southern | Michael Plonka | 6000 Middelbelt Rd | | | | Romulus | MI | 48174 | |
| Conway Terrence | | 916 Iowa Ave | | | | Mc Donald | OH | 44437-1640 | |
| Conway Thomas | | 125 Jordon Rd | | | | Ellisville | MS | 39437-8223 | |
| Conway Thomas | | 2908 Crescent Dr Ne | | | | Warren | OH | 44483 | |
| Conwell Iii William J | | 6444 Calle Del Sol Dr | | | | El Paso | TX | 79912-7523 | |
| Conwell Jerry H | | PO Box 425 | | | | Galveston | IN | 46932-0425 | |
| Conwell Scott | | 8509 East St Rd 18 | | | | Galveston | IN | 46932 | |
| Conwell Wayne | | 601 S Dixon Rd | | | | Kokomo | IN | 46901 | |
| Conwell William R | | 2900 N Apperson Way Trlr 340 | | | | Kokomo | IN | 46901-1488 | |
| Conyers Larry E | | 794 Brookfield Ave | | | | Masury | OH | 44438-1174 | |
| Conyers Michael | | 4135 S 100 W | | | | Kokomo | IN | 46902 | |
| Conyers Robert | | 5608 Hidden Valley Dr | | | | Russiaville | IN | 46979 | |
| Conyers Ronnie L | | 634 Lakewood Pl | | | | Greentown | IN | 46936-8768 | |
| Conyers Tami | | 2796 Bridgestone Circle | | | | Kokomo | IN | 46902 | |
| Conzett Kenneth | | 32 Nesbitt St | | | | Poland | OH | 44514 | |
| Conzett Lawrence | | 191 Sexton St | | | | Struthers | OH | 44471-1740 | |
| Coogan Bryan | | 5779 Craigmont Court | | | | Huber Heights | OH | 45424 | |
| Coogan John | | 63 Melling Way | | | | Old Hall Estate | | L32 1TN | United Kingdom |
| Coogan John J | | 917 Overhill St | | | | Bedford | TX | 76022 | |
| Coogan Marilyn | | 63 Melling Way | | | | Old Hall Estate | | L32 1TN | United Kingdom |
| Coogler Jodie K | | 6455 River Bend Dr | | | | Clayton | OH | 45415-2675 | |
| Cook Arnal | | 6096 Buttonwood Dr | | | | Noblesville | IN | 46060-9529 | |
| Cook Barbara A | | 433 Ogden Parma Town Line Rd | | | | Spencerport | NY | 14559-1151 | |
| Cook Bernice L | | 2312 Cleveland Ave Sw | | | | Decatur | AL | 35601-6240 | |
| Cook Betsy | | 2300 Natzke Ct | | | | Burton | MI | 48509-1370 | |
| Cook Brenda S | | 1138 Earl Knight Rd | | | | Crystal Spgs | MS | 39059-9576 | |
| Cook Brian E & Julie A | | 1754 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Cook Brian E & Julie A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cook Carl | | 3427 Erhardt Dr | | | | Mount Morris | MI | 48458-9404 | |
| Cook Carlton R | | 2769 State Route 73 | | | | Hillsboro | OH | 45133-7811 | |
| Cook Carol | | 1678 Boy Scout Rd | | | | Caro | MI | 48723 | |
| Cook Carol L | | 1678 Boy Scout Rd | | | | Caro | MI | 48723-9491 | |
| Cook Carolyn | | 5760 S 150 E | | | | Peru | IN | 46970-9137 | |
| Cook Charles | | 2265 Brittany Oaks | | | | Warren | OH | 44484 | |
| Cook Charles | | 6586 Eagle Ridge | | | | El Paso | TX | 79912 | |
| Cook Cheryl | | 4384 Townline Rd | | | | Lockport | NY | 14094 | |
| Cook Chris | | 8145 Scenic Hwy | | | | Gadsden | AL | 35901 | |
| Cook County Friend Of Court | | Acct Of Paul A Moody | Case Na200 44162 50 | 32 West Randolph St Room 1350 | | Chicago | IL | 33044-5792 | |
| Cook County Friend Of Court | | Acct Of Paul A Moody | Case Na200 39491 60 | 32 West Randolph St Room 1350 | | Chicago | IL | 33044-5792 | |
| Cook County Friend Of Court Acct Of Paul A Moody | | Case Na200 44162 50 | 32 West Randolph St Room 1350 | | | Chicago | IL | 60601 | |
| Cook County Friend Of Court Acct Of Paul A Moody | | Case Na200 39491 60 | 32 West Randolph St Room 1350 | | | Chicago | IL | 60601 | |
| Cook Cty Circuit Ct | | 32 W Randolph Rm 1025 | | | | Chicago | IL | 60601 | |
| Cook Cty Circuit Ct Clerk | | 1500 Maybrook Dr | | | | Maywood | IL | 60153 | |
| Cook Cty Circuit Ct Clerk | | Acct Of Marlon Young | Case 86 D 9714 | 32 W Randolh Room 1350 | | Chicago | IL | 37866-0140 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 722 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cook Cty Circuit Ct Clerk Acct Of Marlon Young | | Case 86 D 9714 | 32 W Randolh Room 1350 | | | Chicago | IL | 60601 | |
| Cook D | | 9125 Ronrick Pl N | | | | Frankenmuth | MI | 48734 | |
| Cook Dale | | 37 Covered Wagon Trail | | | | West Henrietta | NY | 14586 | |
| Cook Dallas | | 7291 Clements Foley Rd | | | | Northport | AL | 35403 | |
| Cook Daniel | | 300 Union Rd | | | | Carlisle | OH | 45005 | |
| Cook Daniel | | 871 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Cook Danielle | | 2700 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Cook Danny | | 1982 S Strawtown Pike | | | | Peru | IN | 46970-2709 | |
| Cook Darrell | | 5247 Woodcreek Rd | | | | Trotwood | OH | 45426 | |
| Cook David | | 9125 Ronrick Pln | | | | Frankenmuth | MI | 48734 | |
| Cook David | | 7861 Oak Ct | | | | Birch Run | MI | 48415 | |
| Cook David A | | 10100 E 700 S | | | | Selma | IN | 47383-0000 | |
| Cook Dawn | | 193 Grove Dr | | | | Cortland | OH | 44410 | |
| Cook Deana | | 280 Merrimac St | | | | Rochester | NY | 14605 | |
| Cook Debra | | 1718 S Main St | | | | Kokomo | IN | 46902-2137 | |
| Cook Denise M | | 3143 Countyline Rd | | | | Middleport | NY | 14105-9774 | |
| Cook Dennis | | 9382 S Springhill Ln | | | | Franklin | WI | 53132-9141 | |
| Cook Eileen | | 33 Elm Rd | | | | Kirkby Row Estate | | L32 0RY | United Kingdom |
| Cook Emmett E | | 925 W Hacienda Dr | | | | Corona | CA | 92882-4058 | |
| Cook Faith | | 1306 W 300 N | | | | Kokomo | IN | 46901 | |
| Cook Gail | | 5920 Waubesa Way | | | | Kokomo | IN | 46902 | |
| Cook Gail R | | 100 Ellis Dr | | | | Waynesville | OH | 45068-0000 | |
| Cook Gary L | | 5249 Field Rd | | | | Clio | MI | 48420-8220 | |
| Cook Gene Madsen | | 5216 Hwy V | | | | Franksville | WI | 53126-9516 | |
| Cook Gerald R | | 3511 Ray Rd | | | | Grand Blanc | MI | 48439-9383 | |
| Cook Ginger | | 1218 Sunset Dr | | | | Englewood | OH | 45322 | |
| Cook Glenice | | 6275 S 160 W | | | | Peru | IN | 46970 | |
| Cook Glenna J | | 7737 W County Rd 400 N | | | | Kokomo | IN | 46901-8698 | |
| Cook Gloria M | | 3902 Wisner | | | | Flint | MI | 48504-3707 | |
| Cook Gregory | | 25 S Church St | | | | New Lebanon | OH | 45345 | |
| Cook Henrietta | | 2184 Alpena Ave | | | | Dayton | OH | 45406-2634 | |
| Cook Ii Clifton | | 3510 Hoover Ave | | | | Dayton | OH | 45407 | |
| Cook Induction Heating Cc | | 4925 E Slauson Ave | | | | Maywood | CA | 90270 | |
| Cook Iron Store Co Inc | | PO Box 1237 | | | | Rochester | NY | 14603 | |
| Cook Iron Store Co Inc Eft | | PO Box 1237 | | | | Rochester | NY | 14603 | |
| Cook Iron Store Company Inc | | Cisco | 128 Saint Paul St | | | Rochester | NY | 14603 | |
| Cook Iron Store Company Inc | | Cisco | 128 Saint Paul St | | | Rochester | NY | 14604-131 | |
| Cook James | | 1605 Buick Ln | | | | Kokomo | IN | 46902 | |
| Cook James D | | 68400 Powell Rd | | | | Washington Twp | MI | 48095-1523 | |
| Cook James P | | 1605 Buick Ln | | | | Kokomo | IN | 46902-2579 | |
| Cook Jamie | | 110 Carribean Cove | | | | Clinton | MS | 39056 | |
| Cook Janet | | PO Box 1228 | | | | Reform | AL | 35481 | |
| Cook Janice R | | 2087 N Genesee Rd | | | | Burton | MI | 48509-1246 | |
| Cook Jason | | 100 Zinfandel Dr | | | | Union | OH | 45502 | |
| Cook Jason | | 4340 Commanche Trail | | | | Jamestown | OH | 45335 | |
| Cook Jay | | 1247 39th Ave | | | | Kenosha | WI | 53144 | |
| Cook Jeffery | | 193 Grove Dr | | | | Cortland | OH | 44410 | |
| Cook Jennifer | | 83 Bavarian Dr | | | | Middletown | OH | 45044 | |
| Cook Jennifer | | 383 S Ctr St | | | | Bunker Hill | IN | 46914 | |
| Cook Jerry A Dba 5041 | | Associates | PO Box 31063 | | | Raleigh | NC | 27612 | |
| Cook Jerry A Dba 5041 Associates | | PO Box 31063 | | | | Raleigh | NC | 27612 | |
| Cook Jesse | | 107 Carnette Dr | | | | Madison | AL | 35758-1069 | |
| Cook Jf Co Inc | | Overhead Door Co Of Greater Mi | 7830 S 10th St | | | Oak Creek | WI | 53154 | |
| Cook Jimmy | | 10721 County Rd 23 | | | | Mount Hope | AL | 35651-9761 | |
| Cook Jimmy K | | 26379 Old Hwy 49 | | | | Saucier | MS | 39574-9166 | |
| Cook Jodi | | 4650 Clunie | | | | Saginaw | MI | 48603 | |
| Cook John | | 2423 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Cook John | | 2421 Hickory Circle Dr | | | | Howell | MI | 48843-7760 | |
| Cook Jon | | 5880 Windward Ct | | | | Clarkston | MI | 48346 | |
| Cook Jr Charles | | 546 Sunshine Ave | | | | Youngstown | OH | 44505 | |
| Cook Jr Charles W | | 4124 Breckenridge Rd | | | | Kettering | OH | 45429-1716 | |
| Cook Jr James | | 325 Eucutta Rd | | | | Shubuta | MS | 39360 | |
| Cook Jr Jerry | | 3500 Vance Rd | | | | West Blocton | AL | 35184 | |
| Cook Judith K | | 5249 Field Rd | | | | Clio | MI | 48420-8220 | |
| Cook Julian | | 49 Pinehurst Ave | | | | Dayton | OH | 45405-3026 | |
| Cook Kathleen L | | 206 N Lapeer St | | | | Davison | MI | 48423-1422 | |
| Cook Kenneth E | | 7491 Maple Rd | | | | Frankenmuth | MI | 48734-9547 | |
| Cook Kerri | | 8145 Scenic Hwy | | | | Gadsden | AL | 35904 | |
| Cook Kevin | | 1444 Mcewen St | | | | Burton | MI | 48509-2165 | |
| Cook Lamar | | 1528 Dietzen Ave | | | | Dayton | OH | 45408 | |
| Cook Lavonne | | PO Box 26147 | | | | Trotwood | OH | 45426-0147 | |
| Cook Law Offices | | PO Box 1405 | | | | Waukesha | WI | 53187 | |
| Cook Leslie | | 359 North Ave | | | | Hilton | NY | 14468 | |
| Cook Lisa | | 9681 Feather Wood Ln | | | | Dayton | OH | 45458-9311 | |
| Cook Lisa | | 871 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Cook Lonnie | | PO Box 13412 | | | | Dayton | OH | 45413 | |
| Cook Lori | | 300 Union Rd | | | | Carlisle | OH | 45005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cook Mark | | 316 Tamarac Dr | | | | Davison | MI | 48423-1938 | |
| Cook Mary | | 7115 Encanto Pl | | | | Huber Heights | OH | 45424 | |
| Cook Mary M | | 1740 Pennway Pl | | | | Dayton | OH | 45406-3301 | |
| Cook Melesa | | 705 Five Oaks Apt B | | | | Dayton | OH | 45406 | |
| Cook Michael | | 6842 Mineral Ridge | | | | El Paso | TX | 79912 | |
| Cook Michael R | | 3158 Lodwick Dr NW Apt 2 | | | | Warren | OH | 44485-1554 | |
| Cook Mikel | | 104 Hickory Pl | | | | Brandon | MS | 39042-8878 | |
| Cook Myla | | 319 Verona Rd | | | | Dayton | OH | 45417 | |
| Cook Nancy | | 1411 Parliament St | | | | Burkburnett | TX | 76354 | |
| Cook Otis | | 2692 Larry Tim Dr | | | | Saginaw | MI | 48601 | |
| Cook Patrice | | 839th S 12 | | | | Saginaw | MI | 48601 | |
| Cook Patty | | 620 Frank St | | | | Adrian | MI | 49221 | |
| Cook Pauletta | | 4410 Penny Pike | | | | Springfield | OH | 45502 | |
| Cook Robert | | 690 Five Points Rd | | | | Rush | NY | 14543 | |
| Cook Robert | | 5161 Mc Carty | | | | Saginaw | MI | 48603 | |
| Cook Robert | | 196 Portal Dr | | | | Cortland | OH | 44410 | |
| Cook Robert C | | Dba Robert C Cook Co | 1246 Autumn Hill Dr | | | Columbus | OH | 43235 | |
| Cook Robert C Co | | 1246 Autumn Hill Dr | | | | Columbus | OH | 43235 | |
| Cook Robert C Dba Robert C Cook Co | | 1246 Autumn Hill Dr | | | | Columbus | OH | 43235 | |
| Cook Robert L | | 5478 Salt Rd | | | | Middleport | NY | 14105 | |
| Cook Robert L | | 1406 Crestwood Dr | | | | Mt Pleasant | MI | 48858 | |
| Cook Roderick | | 201 Chippewa Ct | | | | Girard | OH | 44420 | |
| Cook Ronald | | PO Box 16 | | | | Waynesville | OH | 45068-0016 | |
| Cook Ronald | | 12246 Elms Rd | | | | Clio | MI | 48420 | |
| Cook Ronald B | | 7011 E 128th St | | | | Sand Lake | MI | 49343-9641 | |
| Cook Ronald B | | 7011 128th St | | | | Sand Lake | MI | 49343 | |
| Cook Roy L | | 1370 Carrilon Woods Dr | | | | Centerville | OH | 45458-2926 | |
| Cook Sarah | | 5216 Hwy V | | | | Franksville | WI | 53126 | |
| Cook Shirley G | | 1805 N Leeds St | | | | Kokomo | IN | 46901-2067 | |
| Cook Sylvia | Carrie R Frank Esq | 5400 Ward Rd | Building Iv | Ste 200 | | Arvada | CO | 80002 | |
| Cook Sylvia And Andre Cook Jr And Andrea Cook | | 710 Elk Glen Court | | | | Colorado Springs | CO | 80906 | |
| Cook Sylvia And Andre Cook Jr And Andrea Cook | c/o Gilbert Frank Ollanik And Komyatte | Paul J Komyatte | 5400 Ward Rd Building Iv | Ste 200 | | Arvada | CO | 80002 | |
| Cook Teresa D | | PO Box 85 | | | | Galveston | IN | 46932-0085 | |
| Cook Terry | | 3143 County Line Rd | | | | Middleport | NY | 14105 | |
| Cook Terry D | | 832 Ramblin Rd | | | | Quitman | GA | 31643-5819 | |
| Cook Thomas | | 2260 E Hibbard Rd | | | | Owosso | MI | 48867 | |
| Cook Tracy | | 1843 Geneva St | | | | Racine | WI | 53402-4623 | |
| Cook Tucker Netter & Cloonan | | Pc | PO Box 3939 | | | Kingston | NY | 12401 | |
| Cook Tucker Netter and Cloonan Pc | | PO Box 3939 | | | | Kingston | NY | 12401 | |
| Cook Vikki | | 5577 Maple Ave | | | | St Louis | MO | 63113 | |
| Cook Virginia | | 16323 Redwood Court | | | | Fenton | MI | 48430 | |
| Cook Wayne | | 12517 Quin Rd | | | | Athens | AL | 35611 | |
| Cook William | | 306 Sundown Trail 3d | | | | Williamsville | NY | 14221 | |
| Cook William | | 11499 Jones Rd | | | | Laura | OH | 45337 | |
| Cook William | | 6905 Clements Foley Rd | | | | Northport | AL | 35473 | |
| Cook William D Co Inc | | 347 Wamba Ave | | | | Toledo | OH | 43607 | |
| Cook Willie E | | 4593 Channing Ln | | | | Dayton | OH | 45416-1654 | |
| Cook Willodean | | 104 Hillsboro Rd | | | | Moulton | AL | 35650 | |
| Cooke Brian | | 4822 Hamilton Scipio Rd | | | | Hamilton | OH | 45013-8923 | |
| Cooke Candace | | 17 Hughes Ave | | | | Buffalo | NY | 14208 | |
| Cooke Daniel | | 60 West St | | | | Coopersville | MI | 49404-1321 | |
| Cooke David | | 6266 Corwin Sta | | | | Newfane | NY | 14108 | |
| Cooke Douglas | | 13677 48th Ave | | | | Coopersville | MI | 49404 | |
| Cooke E | | 33 Elm Rd | Kirkby Row | Kirkby | | Merseyside | | L32 0RY | United Kingdom |
| Cooke Gleraina | | 476 Buckthorn Ct | | | | Flint | MI | 48506 | |
| Cooke I | | 92 Lambeth Rd | | | | Liverpool | | L4 15H | United Kingdom |
| Cooke I C | | 2 Killington Way | | | | Liverpool | | L4 4QP | United Kingdom |
| Cooke Jesse | | 6266 Corwin Station | | | | Newfane | NY | 14108 | |
| Cooke Jr Ralph F | | 1875 Bunker Hill Woods Rd | | | | Oxford | OH | 45056-9129 | |
| Cooke Lawrence | | 355 N Transit St | | | | Lockport | NY | 14094 | |
| Cooke Mary K | | 6189 S 400 E | | | | Cutler | IN | 46920-9498 | |
| Cooke Nancy | | 3335 Menominee | | | | Burton | MI | 48529 | |
| Cooke R | | 413 Woodridge Dr | | | | Atlanta | GA | 30339-5821 | |
| Cooke Stephen | | 29338 Norma | | | | Warren | MI | 48093 | |
| Cooke Steven | | 1875 Bunkerhill Woods Rd | | | | Oxford | OH | 45056 | |
| Cooke Sue | | 3014 Duluth St | | | | Niagara Falls | NY | 14305 | |
| Cooke William | | 19 Woodruff Dr | | | | Dayton | OH | 45405 | |
| Cooke Winton | | 7590 S Pricetown Rd | | | | Berlin Ctr | OH | 44401-9602 | |
| Cookman Harold | | 4620 Southview Dr | | | | Anderson | IN | 46013 | |
| Cookman Melissa | | 4948 Fletcher St | | | | Anderson | IN | 46013 | |
| Cookman Ted | | 6320 Franklin Trail | | | | El Paso | TX | 79912 | |
| Cooks Andrell | | 4606 Belvedere Pk | | | | Columbus | OH | 43228 | |
| Cooks Creek Golf Club Inc | | 16405 Us Hwy 23 South | | | | Ashville | OH | 43103 | |
| Cooks Pest Control Inc | | PO Box 1127 | | | | Madison | AL | 35758 | |
| Cooks Pest Control Inc | | 1741 5th Ave Se | | | | Decatur | AL | 35601-5923 | |
| Cooks Pest Control Inc | | 1741 Fifth Ave S E | | | | Decatur | AL | 35602-0669 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 724 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cooks Robert | | 52281 Base St | | | | New Baltimore | MI | 48047 | |
| Cookson America Inc | | Cookson Electronic Assembly Ma | 4100 6th Ave | | | Altoona | PA | 16602-152 | |
| Cookson America Inc | | Cookson Performance Solutions | 580a Tollgate Rd | | | Elgin | IL | 60123 | |
| Cookson America Inc | | Cookson Electronics Customer S | 580 A Tollgate Rd | | | Elgin | IL | 60123 | |
| Cookson America Inc | | Alpha Metals | 600 Rt 440 | | | Jersey City | NJ | 07304 | |
| Cookson Christina | | 6725 Windstar Dr | | | | Westerville | OH | 43082 | |
| Cookson Electronic | Ed Saborio | Assembly Material Div | 4100 Sixth A Venue | | | Altoona | PA | 16602 | |
| Cookson Electronics | | 4100 Sixth Ave | | | | Altoona | PA | 16602 | |
| Cookson Electronics | Paul Smith | Assembly Materials Division | 4100 Sixth Ave | | | Altoona | PA | 16602 | |
| Cookson Electronics | Scott N Craig | 200 Technology Dr | | | | Alpharetta | GA | 30005 | |
| Cookson Electronics | | Kelvin South Bus Pk Scotland | 3 Langlands Pl | | | East Kilbride | | G750YS | United Kingdom |
| Cookson Electronics Assembly Materials Div | Paul Smith | 4100 Sixth Ave | | | | Altoona | PA | 16602 | |
| Cookson Electronics Customer | | Customer Support Ctr | 580a Tollgate Rd | | | Elgin | IL | 60123 | |
| Cookson Electronics Eft | | Fry Technology Us | 4100 Sixth Ave | | | Altoona | PA | 16600 | |
| Cookson Electronics Fry Metals | | 4100 Sixth Ave | | | | Altoona | PA | 16600 | |
| Cookson Electronicsalpha Fry | | Alpha Metalsinc | 200 Technology Dr | | | Alpharetta | GA | 30005 | |
| Cookson Performance Solution | | 580 A Tollgate Rd | | | | Elgin | IL | 60123 | |
| Cookson Performance Solutions | | 25 Forbes Blvd Ste 3 | | | | Foxborough | MA | 02035 | |
| Cookson Plastic Molding | | Material Handling Division | 787 Watervliet Shaker Rd | | | Latham | NY | 12110 | |
| Cookson Plastic Molding Corp | | C O Liberty Industries Inc | 555 Tibbetts Wick Rd | | | Girard | OH | 44420-1101 | |
| Cool Jet Systems | | 2900 A Saturn St | | | | Brea | CA | 92821-6203 | |
| Cool Linda K | | 169 Gertrude St Nw | | | | Warren | OH | 44483-1401 | |
| Cool William | | 4797 N 550 E | | | | Mooreland | IN | 47360 | |
| Cool Zone | Bill Faulkenste | 4350 S Arville | Ste 39b | | | Las Vegas | NV | 89103 | |
| Coolant Consultants Inc | David Schutter | 1780 North Cedar Ave | | | | Owatonna | MN | 55060 | |
| Coolant Control Inc | | 235 W 12th Ste 200 | | | | Cincinnati | OH | 45210 | |
| Coolant Control Inc | | 3120 Warsaw Ave | | | | Cincinnati | OH | 45205-191 | |
| Cooler Air Systems Llc | | 4700 West 60th Ave 3 | | | | Arvada | CO | 80003 | |
| Cooler Air Systems Llc | | 4700 W 60th Ave Unit 3 | | | | Arvada | CO | 80003 | |
| Cooley Alan | | 3931 Ravines Dr | | | | Allendale | MI | 49401 | |
| Cooley Carolyn J | | 1605 Woodbine Dr | | | | Anderson | IN | 46011 | |
| Cooley D | | 155 W Hudson Ave | | | | Dayton | OH | 45405-3356 | |
| Cooley Dennis | | 101 N Gravel Bar Rd | | | | Marblehead | OH | 43440 | |
| Cooley Frances A | c/o Freund Freeze & Arnold | Christopher F Johnson | One Dayton Centre Ste 1800 | 1 South Main St | | Dayton | OH | 45402-2017 | |
| Cooley Fraser | | 18195 Minnie Dr | | | | Athens | AL | 35611-5817 | |
| Cooley Godward Llp | | One Maritime Plaza 20th Fl | | | | San Francisco | CA | 94111-3580 | |
| Cooley Jazmin | | 6428 Celestine St | | | | Huber Heights | OH | 45424 | |
| Cooley Jerry | | 742 Hwy 590 W | | | | Ellisville | MS | 39437-8431 | |
| Cooley Jody | | 1776 Oak Tree Dr Aptd6 | | | | North Brunswick | NJ | 08902 | |
| Cooley Karen | | 2444 Valley Pike | | | | Riverside | OH | 45404 | |
| Cooley Lavon | | 150 Highland Ave | | | | Piscataway | NJ | 08854 | |
| Cooley Lawrence | | 3316 Iroquois Ave | | | | Flint | MI | 48505 | |
| Cooley Lawrence | | 3316 Iroquois Ave | | | | Flint | MI | 48505 | |
| Cooley Michael | | 2354 20th St | Rt 2 | | | Hopkins | MI | 49328 | |
| Cooley Raymond | | 4203 Central Ave | | | | Middletown | OH | 45044 | |
| Cooley Stacey | | 3708 Maywood Ave | | | | Dayton | OH | 45417 | |
| Cooley Wire Products Mfg Co | | 5025 N River Rd | | | | Schiller Pk | IL | 60176-1016 | |
| Cooley Wire Products Mfg Co | | 5025 N River Rd | | | | Schiller Pk | IL | 60176 | |
| Coolick Joseph | | 7258 S Fork Dr | | | | Swartz Creek | MI | 48473-9759 | |
| Coolick Mariela | | 7258 S Fork Dr | | | | Swartz Creek | MI | 48473-9759 | |
| Coolidge Wall Womsley & | | Lombardo Co Lpa P Merrill | Coolidge Wall Etal | 33 W 1st St Ste 600 | | Dayton | OH | 45402 | |
| Coolidge Wall Womsley & | | Lombard Trust Acct | 33 W 1st St Ste 600 | | | Dayton | OH | 45402-1289 | |
| Coolidge Wall Womsley & Lombard Co Lpa | Steven M Wachstein | 33 West First St | Ste 600 | | | Dayton | OH | 45402 | |
| Coolidge Wall Womsley and Lombard Trust Acct | | 33 W 1st St Ste 600 | | | | Dayton | OH | 45402-1289 | |
| Coolidge Wall Womsley and Lombardo Co Lpa P Merrill | | Coolidge Wall Etal | 33 W 1st St Ste 600 | | | Dayton | OH | 45402 | |
| Cooligy Inc | Accounts Payable | 2370 Charleston Rd | | | | Mountain View | CA | 94043 | |
| Cooling Technology Inc | | PO Box 560369 | | | | Charlotte | NC | 28256-0369 | |
| Cooling Technology Inc | | 1800 Orr Industrial Ct | | | | Charlotte | NC | 28213 | |
| Cooling Technology Inc | | PO Box 560369 | Add Chg 2 03 Mh | | | Charlotte | NC | 28256-0369 | |
| Cooling Towers Specialties Inc | | 11 Canning St | | | | Hilton | NY | 14468 | |
| Cooling Towers Specialties Inc | | PO Box 123 | | | | Hilton | NY | 14468 | |
| Cooljet Systems Inc | | 2900 A Saturn St | | | | Brea | CA | 92821 | |
| Coolmation Ltd | | Harvey Courtst Helens Rd | Unit B3 1 | | | Leigh | | LE19H | United Kingdom |
| Coolmation Ltd | | B3 1 Moss Industrial Estate | | | | Leigh Lancashire | | WN7 3PT | United Kingdom |
| Coolstar Inc | | 11620 Goodnight Ln Ste 400 | | | | Dallas | TX | 75229-3360 | |
| Coombs Kevin | | 3901 Pamela Ct | | | | Kokomo | IN | 46902 | |
| Coombs Kimberly | | 5406 Longbow Dr | | | | Kokomo | IN | 46902 | |
| Coombs Mary | | 16575 Audubon Dr | | | | Noblesville | IN | 46060 | |
| Coombs Thomas Richard | | 3727 S Atlantic Ave Unit 201 | | | | Daytona Beach | FL | 32118-7224 | |
| Coomer Diana | | 2951 Waterstone Pl | | | | Kokomo | IN | 46902 | |
| Coomer Diana S | | 2951 Water Stone Pl | | | | Kokomo | IN | 46902 | |
| Coon Angela | | 3147 Roods Lake | | | | Lapeer | MI | 48446 | |
| Coon Bradley | | 310 Pueblo Dr | | | | Russiaville | IN | 46979 | |
| Coon Craig | | 5282 Oakhill Dr | | | | Swartz Creek | MI | 48473 | |
| Coon Cristina | | 3245 S Airport Rd | | | | Bridgeport | MI | 48722-9589 | |
| Coon David | | 9416 Chidsey Rd | | | | Nunda | NY | 14517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coon David | | 3357 Johnson Rd | | | | Hesperia | MI | 49421 | |
| Coon De Visser Co The | | 1600 W Maple Rd | | | | Troy | MI | 48084 | |
| Coon De Visser Co The | | 2519 Branch Rd | | | | Flint | MI | 48506 | |
| Coon De Visser Co The | | Wholesales Distributor | 4612 James Savage Rd | | | Midland | MI | 48642 | |
| Coon Devisser Co | | 1500 N Stephenson Hwy | PO Box 81 | | | Royal Oak | MI | 48068 | |
| Coon Devisser Co Eft | | 1500 N Stevenson Hwy | | | | Royal Oak | MI | 48068 | |
| Coon Jack H | | 3245 S Airport Rd | | | | Bridgeport | MI | 48722-9589 | |
| Coon Sarah M | | 6897 E 100 N | | | | Kokomo | IN | 46901 | |
| Coon Stephen | | 1060 Lincoln Dr | | | | Flint | MI | 48507 | |
| Coon Wayne | | 8560 Taylorsville Rd | | | | Huber Heights | OH | 45424 | |
| Coon Wayne | | 7348 W Stanley Rd | | | | Flushing | MI | 48433 | |
| Coon Wayne A | | 7348 Stanley Rd | | | | Flushing | MI | 48433-9062 | |
| Coonce G | | 3689 Alice Dr | | | | Lauderdale | MS | 39335 | |
| Coonce Janet | | 3663 Pamelia Dr | | | | Lauderdale | MS | 39335 | |
| Coonce William | | PO Box 118 | | | | Bunker Hill | IN | 46914 | |
| Cooney Francis D | | 1157 Hathaway Rising | | | | Rochester Hls | MI | 48306-3941 | |
| Cooney Maryann | | 4379 Karen Ln | | | | Bloomfield | MI | 48302 | |
| Cooney Therese | | 3385 Northwood Dr | | | | Columbiaville | MI | 48421-8926 | |
| Cooney Thomas | | 5210 Sabrina Ln Nw | | | | Warren | OH | 44483 | |
| Coons Trucking & Semi Trailer | | Coons Leasing | 4221 Holiday Dr | | | Flint | MI | 48507 | |
| Coons William E | | Dba Coons Semitrailer Leasing | 4221 Holiday Dr | | | Flint | MI | 48507 | |
| Coons William E Dba Coons Semitrailer Leasing | | 4221 Holiday Dr | | | | Flint | MI | 48507 | |
| Coop Betty F | | 2839 S County Rd 200 E | | | | Kokomo | IN | 46902-0000 | |
| Coop Johnnie | | 890 Kentshire Dr | | | | Centerville | OH | 45459 | |
| Coop Thomas E | | 3816 Yorkland Dr | Apt 6 | | | Comstock Pk | MI | 49321 | |
| Cooper & Brass Sales Eft | | 5755 Grant Ave | | | | Cleveland | OH | 44105 | |
| Cooper Alice | | PO Box 293135 | | | | Kettering | OH | 45429-9135 | |
| Cooper and Brass Sales  Eft | | PO Box 77040 | | | | Detroit | MI | 48277-7040 | |
| Cooper Angela | | 1819 Ferncreek Pl | | | | Richmond | VA | 23235 | |
| Cooper Annetta P | | 1901 Roselawn Dr | | | | Flint | MI | 48504-2087 | |
| Cooper Anthony | | 1549 Fox Cove Dr | | | | Kokomo | IN | 46902 | |
| Cooper Anthony H | | PO Box 8024 Mc481 Jpn 023 | | | | Plymouth | MI | 48170 | |
| Cooper Anthony H  Eft | | PO Box 8024 Mc481 Jpn 023 | | | | Plymouth | MI | 48170 | |
| Cooper Anthony H Eft | | PO Box 8024 Mc481 Jpn 023 | | | | Plymouth | MI | 48170 | |
| Cooper Automation Hold | Karen Long | 4121 N Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Cooper B Line | Accounts Payable | 509 West Monroe St | | | | Highland | IL | 62249 | |
| Cooper Batekwa | | 930 Hickory Vally Rd | | | | Argo | AL | 35173 | |
| Cooper Boyd | | 6039 Wallace Ave | | | | Newfane | NY | 14108 | |
| Cooper Brenda | | 55 Ellen St | | | | New Brunswick | NJ | 08901 | |
| Cooper Brenda M | | 538 Applewood Dr | | | | Lockport | NY | 14094-9155 | |
| Cooper Bruce | | 239 Bane Ave | | | | Newton Falls | OH | 44444 | |
| Cooper Buick Pontiac Gmc Inc | | Addr Chnge Lof 10 96 | Lock Box 2305 | | | Monroe | LA | 71207 | |
| Cooper Buick Pontiac Gmc Inc | | Lock Box 2305 | | | | Monroe | LA | 71207 | |
| Cooper Bussman Inc | | PO Box 642001 | | | | Pittsburgh | PA | 15264-2001 | |
| Cooper Bussmann | | Fmly Cooper Electronic Tech | PO Box 640837 | Nm & Ad Chg Per Ltr 11 16 04 | | Pittsburgh Am | PA | 15264-0837 | |
| Cooper Bussmann | | PO Box 640837 | | | | Pittsburgh | PA | 15264-0837 | |
| Cooper Bussmann Inc | | 114 Old State Rd | | | | Ellisville | MO | 63021-5915 | |
| Cooper Bussmann Inc | | 175 Hansen Court | | | | Wood Dale | IL | 60191 | |
| Cooper Calvin | | 56 Clifton St | | | | Rochester | NY | 14609-4037 | |
| Cooper Cameron Corp | | 10810 Nw Freeway | | | | Houston | TX | 77092 | |
| Cooper Carl | | 1605 Walton Ln | | | | Smyrna | GA | 30082 | |
| Cooper Carolyn | | 601 Vairo Blvd | 327 | | | State College | PA | 16803 | |
| Cooper Catesia | | 6235 Waylawn Dr | | | | Jackson | MS | 39206 | |
| Cooper Chad | | 111 Grafton Ave Apt 505 | | | | Dayton | OH | 45406 | |
| Cooper Christine | | 3030 Westwood Pkwy | | | | Flint | MI | 48503 | |
| Cooper Cynthia J | | 2818 Wisner | | | | Flint | MI | 48504-2581 | |
| Cooper Dan | | 8900 Sw Sweek Dr | Apt 1217 | | | Tualatin | OR | 97062 | |
| Cooper Daniel | | 4460 Harbison St | | | | Dayton | OH | 45439-2750 | |
| Cooper Danny | | 695 Homeway Dr | | | | New Lebanon | OH | 45345 | |
| Cooper Darrell | | 1440 W Kemper Rd Apt 716 | | | | Cincinnati | OH | 45240 | |
| Cooper David | | 6660 Riddle Rd | | | | Lockport | NY | 14094-9333 | |
| Cooper David | | 6728 Akron Rd Apt 1 | | | | Lockport | NY | 14094 | |
| Cooper David H | | 2316 Prestwick Pl | | | | Winter Haven | FL | 33881-9769 | |
| Cooper Donald | | 15016 Roosevelt Hwy | | | | Kent | NY | 14477 | |
| Cooper Donald | | 1903 Cumberland Ave Sw | | | | Decatur | AL | 35603 | |
| Cooper Doris | | 1158 Macon St | | | | Jackson | MS | 39209 | |
| Cooper Dorothy H | | 234 W Dennick Ave | | | | Youngstown | OH | 44504-1817 | |
| Cooper Duane | | 3104 Lambros Dr | | | | Midland | MI | 48642 | |
| Cooper Duane D | | 3104 Lambros Dr | | | | Midland | MI | 48642-3973 | |
| Cooper Electric | | 3883 Virginia Ave | | | | Cincinnati | OH | 45227-3426 | |
| Cooper Electronic Technologies | | Fmly Coiltronics Inc | PO Box 643444 | | | Pittsburgh | FL | 15264-3444 | |
| Cooper Electronic Technologies | | PO Box 643444 | | | | Pittsburgh | PA | 15264-3444 | |
| Cooper Electronic Technologies | | C O Mc Kenzie & Associates | 1307 E Markland | | | Kokomo | IN | 46901 | |
| Cooper Electronic Technologies | | 3601 Quantum Blvd | | | | Boynton Beach | FL | 33426 | |
| Cooper Erick | | 704 Banner St Sw | | | | Grand Rapids | MI | 49509-1502 | |
| Cooper Gary | | 2953 Carmen Rd | | | | Middleport | NY | 14105-9765 | |
| Cooper Gena | | 166 Maddox Rd | | | | Danville | AL | 35619-6534 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 726 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cooper George | | 828 Oregon Ave | | | | Mc Donald | OH | 44437-1626 | |
| Cooper Geraldine | | PO Box 114 | | | | Montrose | MI | 48457-0114 | |
| Cooper Geraldine A | | 1645 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Cooper Geraldine A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cooper Huddleston & Aldous Pc | | 1999 Bryan St Ste 2300 | | | | Dallas | TX | 75201 | |
| Cooper Huddleston and Aldous Pc | | 1999 Bryan St Ste 2300 | | | | Dallas | TX | 75201 | |
| Cooper Industries Apex Div | | C O Claude Mann & Associates | 1720 E Morris St Ste 113 | | | Wichita | KS | 67211 | |
| Cooper Industries Inc | | 600 Travis St Ste 5800 | | | | Houston | TX | 77002-3008 | |
| Cooper Industries Inc | | 7300 W Wilson Ave | | | | Chicago | IL | 60656 | |
| Cooper Industries Inc | David Pulliam | Bussman Division | 114 Old Stat E Rd | | | Ellisville | MO | 63021 | |
| Cooper Industries Inc | | Apex Div | PO Box 98361 | | | Chicago | IL | 60693 | |
| Cooper Industries Inc | | Cooper Automotive | PO Box 93026 | | | Chicago | IL | 60673-3026 | |
| Cooper Industries Inc | | Bussman Division | 114 Old State Rd | | | Ellisville | MO | 63021 | |
| Cooper Industries Inc | | Cooper Power Tools Div | PO Box 93248 | | | Chicago | IL | 60673 | |
| Cooper Industries Inc | | Cooper Power Tools | 1255 Hamilton Pky | | | Itasca | IL | 60143 | |
| Cooper Industries Inc | | 10138 Two Notch Rd | | | | Columbia | SC | 29223 | |
| Cooper Industries Inc | | Cooper Tools | 670 Industrial Dr | | | Lexington | SC | 29072-3763 | |
| Cooper Industries Inc | | Apex Operations | 762 W Stewart St | | | Dayton | OH | 45408-1971 | |
| Cooper Industries Inc | | Cooper Power Tools Div | 4121 N Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Cooper Industries Inc | | Cooper Automation | 4121 N Atlanic Blvd | | | Auburn Hills | MI | 48326 | |
| Cooper Industries Inc On Behalf Of Arrow Hart | Ronald Sandberg Dir Env Affairs | 600 Travis | Ste 5800 | | | Houston | TX | 77002-1001 | |
| Cooper Industries Incon Behalf Of Arrow Hart | Ronald Sandbergdir Legal Affairs | 600 Travis | Ste 5800 | | | Houston | TX | 77002-1001 | |
| Cooper Industries Usd | | PO Box 70722 | | | | Chicago | IL | 60673 | |
| Cooper Industries/usd | | PO Box 70722 | | | | Chicago | IL | 60673 | |
| Cooper J | | 13901 Gillette Rd | | | | Albion | NY | 14411 | |
| Cooper J | | 803 E 10Th St | | | | Tuscumbia | AL | 35674-2717 | |
| Cooper Jack Transport Co Eft Inc | | PO Box 18547 | | | | Oklahoma City | OK | 73154-0547 | |
| Cooper Jack Transport Co Inc | | Pacific Motor Trucking | 2345 Grand Blvd Ste 400 | | | Kansas City | MO | 64108-2625 | |
| Cooper Jack Transport Co Inc | | Pacific Motor Trucking | 101 S Kraemer Blvd St | | | Placentia | CA | 92670 | |
| Cooper James | | 2107 Cobblestone Dr | | | | Kokomo | IN | 46902 | |
| Cooper James | | 1924 Sand Dr | | | | Huron | OH | 44839 | |
| Cooper James | | 2318 Barnard St | | | | Saginaw | MI | 48602-5064 | |
| Cooper James Q | | 73 Montgomery St | | | | Piscataway | NJ | 08854 | |
| Cooper James Q | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Cooper Jeffrey | | 1210 Kettering St | | | | Burton | MI | 48509 | |
| Cooper Jennifer | | 8 Wagner | | | | Sloan | NY | 14212 | |
| Cooper Jennifer | | 403 Storch St | | | | Saginaw | MI | 48602 | |
| Cooper Jerry | | 14 Deerwood Pvt Dr | | | | Somerville | AL | 35670 | |
| Cooper Jerry L | | 12710 Block Rd | | | | Birch Run | MI | 48415-9446 | |
| Cooper Jessica | | 25 Patriot Rd | | | | Windsor | CT | 06095 | |
| Cooper Jessica L | | 25 Patriot Rd 40 | | | | Windsor | CT | 06095 | |
| Cooper John | | 25 Clinton St | | | | Bergen | NY | 14416-9578 | |
| Cooper John | | 419 Waterviet Ave | | | | Dayton | OH | 45420 | |
| Cooper John | | PO Box 276 | | | | Somerville | AL | 35670 | |
| Cooper John | | Pobox 1242 | | | | Saginaw | MI | 48606 | |
| Cooper John | | 10550 Tillman Rd | | | | Clarence | NY | 14031 | |
| Cooper John H Electrical Cont | | Cooper Electric | 3883 Virginia Ave | | | Cincinnati | OH | 45227 | |
| Cooper Joseph | | 7360 Greenhill Ct | | | | Springboro | OH | 45066 | |
| Cooper Joyce J | | 2442 Lost Creek Dr | | | | Flushing | MI | 48433-9425 | |
| Cooper Joyce O | | 1510 Hwy 101 | | | | Town Creek | AL | 35672-7422 | |
| Cooper Jr James G | | 8740 S College Ave | | | | Tulsa | OK | 74137 | |
| Cooper Jr John W | | PO Box 156 | | | | Middletown | IN | 47356-0156 | |
| Cooper Jr Sam | | 17 Emily Ct | | | | Bergen | NY | 14416 | |
| Cooper Judy | | 270 Fitzooth Dr | | | | Miamisburg | OH | 45342 | |
| Cooper Judy | | 1445 Pratt Way | | | | Longmont | CO | 80501 | |
| Cooper K | | 5625 Red Fox Ct | | | | Anderson | IN | 46013 | |
| Cooper Kathleen | | 520 Iowa | | | | Mcdonald | OH | 44437 | |
| Cooper Keith | | 320 Marview Ave | | | | Vandalia | OH | 45377 | |
| Cooper Keith | | PO Box 1731 | | | | Warren | OH | 44482-1731 | |
| Cooper Keith | | 1564 Elm Rd Ne | | | | Warren | OH | 44483 | |
| Cooper Lanny L | | 3604 Pobst Dr | | | | Dayton | OH | 45420-1046 | |
| Cooper Liebowitz Royster & | | Wright | Three West Main St | | | Elmsford | NY | 10523 | |
| Cooper Liebowitz Royster and Wright | | Three West Main St | | | | Elmsford | NY | 10523 | |
| Cooper Lugenia C | | 8000 Colwood St | | | | Trotwood | OH | 45426-3894 | |
| Cooper M | | PO Box 831 | | | | Olcott | NY | 14126-0831 | |
| Cooper M | | 216 Austinville Rd | | | | Decatur | AL | 35601 | |
| Cooper Marianne | | 559 Adeline Ave | | | | Vandalia | OH | 45377 | |
| Cooper Marilyn S | | 3350 Murphy Rd | | | | Newfane | NY | 14108-9723 | |
| Cooper Marisa | | 1503 Schuler Dr | | | | Kokomo | IN | 46901 | |
| Cooper Mark | | 5651 Locust St Ext | | | | Lockport | NY | 14094-5922 | |
| Cooper Mark | | 2392 Hosmer Rd | | | | Appleton | NY | 14008-9623 | |
| Cooper Mark | | 1648 Blackhorse Ln | | | | Hilliard | OH | 43026 | |
| Cooper Mark R | | 9367 Artz Rd | | | | New Carlisle | OH | 45344-2206 | |
| Cooper Melita | | 1181 River Valley Dr | Apt 8 | | | Flint | MI | 48532 | |
| Cooper Merel L | | 6029 Blendon Chase Dr | | | | Westerville | OH | 43081-8663 | |
| Cooper Michael | | 86 Joellen Dr | | | | Rochester | NY | 14626 | |
| Cooper Michael | | 113 N Butter St | | | | Germantown | OH | 45327 | |
| Cooper Michael | | 3324 Murphy Lake Rd | | | | Millington | MI | 48746 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 727 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cooper Michelle | | 7624 Mclin Dr | | | | Dayton | OH | 45418 | |
| Cooper Mitchell | | 114 Glynn Ave | | | | Fitzgerald | GA | 31750 | |
| Cooper N | | PO Box 408 | | | | Christiansbrg | VA | 45389-0408 | |
| Cooper Nia | | 76 N Merrimac | | | | Pontiac | MI | 48340 | |
| Cooper Nicholas | | 464 Greenmont Dr | | | | Canfield | OH | 44406-9327 | |
| Cooper Norma | | 3108 Thorn St | | | | Flint | MI | 48506-2550 | |
| Cooper Paul A | | 216 Mariner Point Rd 4 | | | | Lafollette | TN | 37766-5827 | |
| Cooper Phillip | | 15 Sheffor Cres | | | | Winstanley | | WN3 6LF | United Kingdom |
| Cooper Power Tools | Scott brad | Apex Midest Sales | 923 East Central Ave | | | West Carrollton | OH | 45449 | |
| Cooper Power Tools Div Apex | | PO Box 73022 | | | | Chicago | IL | 60673-7022 | |
| Cooper Power Tools Div Apex | | Frmly Apex Cooper Indassy Svs | Apex Lansing | PO Box 952 | | Dayton | OH | 45401 | |
| Cooper Power Tools Intool | | 670 Industrial Dr | Uptd As Per Goi 3 23 05 Gj | | | Lexington | SC | 29072 | |
| Cooper Power Tools Intool Eft | | PO Box 93248 | | | | Chicago | IL | 60673 | |
| Cooper Power Tools Intool Eft | | 670 Industrial Dr | Uptd As Per Goi 3 23 05 Gj | | | Lexington | SC | 29072 | |
| Cooper Reginald | | 11014 Clearview Ave | | | | Baton Rouge | LA | 70811 | |
| Cooper Rhett | | 5478 Route 80 | | | | Tully | NY | 13159 | |
| Cooper Richard | | 10497 Perry Rd | | | | Leroy | NY | 14482 | |
| Cooper Richard | | 6389 Sherman Dr | | | | Lockport | NY | 14094 | |
| Cooper Robert | | 736 Cliffside Dr | | | | New Carlisle | OH | 45344 | |
| Cooper Robert | | 3744 W Clover Ln | | | | Kokomo | IN | 46901-9460 | |
| Cooper Robin | | 173 Anna | | | | Dayton | OH | 45417 | |
| Cooper Rodney | | 211 Monroe | | | | Eldorado | OH | 45321 | |
| Cooper Sally | | 7767 Locust Ave | | | | Newaygo | MI | 49337 | |
| Cooper Scotty | | 8988 S State Rd 109 | | | | Markleville | IN | 46056 | |
| Cooper Shante | | 1401 Hwy 80 E Apt D44 | | | | Clinton | MS | 39056 | |
| Cooper Sharon | | 3369 W Lake Rd | | | | Clio | MI | 48420 | |
| Cooper Shirley | | 2049 Lochnayne Ln | | | | Davison | MI | 48423 | |
| Cooper Shonika | | 216 Walnut Ridge St | | | | Ridgeland | MS | 39157 | |
| Cooper Sr Randall | | 413 Forest Pk Dr Apt F2 | | | | Dayton | OH | 45405 | |
| Cooper Standard | Dave Leffler | Department 77547 | PO Box 77000 | | | Detroit | MI | 48277-0547 | |
| Cooper Standard | | 207 S West St | | | | Auburn | IN | 46706 | |
| Cooper Standard Automotive | | Siebe Auto Siebe Fluid Systems | Bank One | PO Box 77000 Dept 77363 | | Detroit | MI | 48277 | |
| Cooper Standard Automotive | | PO Box 77000 Dept 771104 | | | | Detroit | MI | 48277-1104 | |
| Cooper Standard Automotive | | Winnsboro Div | Hwy 34 & Hwy 321 | | | Winnsboro | SC | 29180 | |
| Cooper Standard Automotive | | 377 Phipps Bend Rd | | | | Surgoinsville | TN | 37873 | |
| Cooper Standard Automotive | | 200 Wilson Rd | | | | Griffin | GA | 30223 | |
| Cooper Standard Automotive | | Griffins | 200 Wilson Rd | | | Griffin | GA | 30223 | |
| Cooper Standard Automotive | Accounts Payable | 1030 Erie St | | | | Stratford | ON | N5A 6V7 | Canada |
| Cooper Standard Automotive | Thomas E Petko | Cooper Standard Automotive Inc | 39550 Orchard Hill Pl Dr | | | Novi | MI | 48375 | |
| Cooper Standard Automotive | | 3285 Lapeer Rd W | Mel Mar Industrial Pk | | | Auburn Hills | MI | 48326 | |
| Cooper Standard Automotive | | 2650 Opdyke Rd | | | | Auburn Hills | MI | 48326 | |
| Cooper Standard Automotive | | 39550 Orchard Hill Place | | | | Novi | MI | 48376-8034 | |
| Cooper Standard Automotive | | Cooper Standard Automotive Gro | 1175 N Main St | | | Bowling Green | OH | 43402 | |
| Cooper Standard Automotive | | Reid Div | 2130 W 110th St | | | Cleveland | OH | 44102 | |
| Cooper Standard Automotive Eft Div Of Cooper Tire | | Engineered Products Div | Div Of Cooper Tire | 725 W 11th St | | Auburn | IN | 46706 | |
| Cooper Standard Automotive Eft Div Of Cooper Tire | | Engineered Products Div | 725 W 11th St | | | Auburn | IN | 46706 | |
| Cooper Standard Automotive FKA ITT Automotive Fluid Hdg Syst | | Cooper Standard Automotive | 39550 Orchard Hill Pl | | | Novi | MI | 48376 | |
| Cooper Standard Automotive Fluid Sy | | Praxedis De La Pena 268 Cc | Industrial Torreon | | | Torreon | | 27019 | Mex |
| Cooper Standard Automotive Fluid Sy | | Praxedis De La Pena 268 Cc | Industrial Torreon | | | Torreon | | 27019 | Mexico |
| Cooper Standard Automotive Inc | | Cooper Engineered Products Div | 166 Cooper Dr | | | El Dorado | AR | 71730-6601 | |
| Cooper Standard Automotive Inc | | Cooper Engineered Products | 250 Oak Grove Dr | | | Mount Sterling | KY | 40353 | |
| Cooper Standard Automotive Inc | | 725 W 15th St | | | | Auburn | IN | 46706-2136 | |
| Cooper Standard Automotive Inc | | 207 S West St | | | | Auburn | IN | 46706-202 | |
| Cooper Standard Automotive Inc | | Drawer Dept Ch10141 | | | | Palatine | IL | 60055 | |
| Cooper Standard Automotive Inc | | Cooper | 39550 Orchard Hill Pl Dr | | | Novi | MI | 48375-5329 | |
| Cooper Standard Automotive Inc | | Cooper Engineering Products Di | 400 Van Camp Rd | | | Bowling Green | OH | 43402 | |
| Cooper Standard Automotive Siebe Auto Siebe Fluid Systems | | Bank One | PO Box 77000 Dept 77363 | | | Detroit | MI | 48277 | |
| Cooper Std Automotive | | 1001 Carriers Dr | Unitec Pk | | | Laredo | TX | 78045 | |
| Cooper Std Automotive | | 1001 Carriers Dr | Unitec Park | | | Laredo | TX | 78045 | |
| Cooper Susan | | 5087 Mildred Ave Se | | | | Kentwood | MI | 49508-4709 | |
| Cooper Susan | | 546 Greenway Dr | | | | Davison | MI | 48423 | |
| Cooper Tammy | | 10769 Kley Rd | | | | Vandalia | OH | 45377 | |
| Cooper Terri | | 34 North Halloway St | | | | Dayton | OH | 45417 | |
| Cooper Tire & Rubber Co | | Cooper Engineered Products Div | 166 Cooper Dr | | | El Dorado | AR | 71730 | |
| Cooper Tire & Rubber Co | | Cooper Engineered Products Div | 26500 Haggerty Rd Ste 100 | | | Farmington Hills | MI | 48331-3492 | |
| Cooper Tonda | | 1044 W Grand Ave | | | | Dayton | OH | 45407 | |
| Cooper Travis | | 2816 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Cooper Turbo Div Cooper Cameron | | 3101 Broadway | | | | Buffalo | NY | 14225 | |
| Cooper Turbo Div Cooper Cameron | Accounts Payable | PO Box 209 | | | | Buffalo | NY | 14225 | |
| Cooper Turbocompressor Inc | | PO Box 70098 | | | | Chicago | IL | 60673-0098 | |
| Cooper Turbocompressor Inc | | Cooper Compressor Div | 3101 Broadway St | | | Buffalo | NY | 14227-1034 | |
| Cooper Turbocompressor Inc | | Cooper Inf Lof Add Chg 2 96 | 3101 Broadway | Ks From 608055968 | | Buffalo | NY | 14225-0209 | |
| Cooper Uk Ltd | | Melton Rd Burton On The Wolds | | | | Leicestershire | | LE12 5TH | United Kingdom |
| Cooper Vern | | 3144 Murphy Lake Rd | | | | Millington | MI | 48746 | |
| Cooper Weymouth Peterson | | Addr 8 99 | 319 Thomson Pk Dr | | | Cranberry Township | PA | 16066 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 728 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cooper Weymouth Peterson | | C O Penntech Industrial Tools | 319 Thomson Pk Dr | | | Cranberry Township | PA | 16066 | |
| Cooper Weymouth Peterson | | PO Box 5 0571 | | | | Woburn | MA | 01815-0571 | |
| Cooper Weymouth Peterson Co | | 76 Hinckley Rd | | | | Clinton | ME | 04927 | |
| Cooper Weymouth Peterson Co | | 79 Hinckley Rd | | | | Clinton | ME | 04927 | |
| Cooper Whitney | | 1521 Sw 38 St | | | | Oklahoma City | OK | 73119-3826 | |
| Cooper William | | 2775 Tara Trail | | | | Beavercreek | OH | 45434 | |
| Cooper William J | | 3030 Westwood Pkwy | | | | Flint | MI | 48503-4675 | |
| Cooper Winnie F | | 4483 Old Hwy 80 | | | | Bolton | MS | 39041-9669 | |
| Cooperative Computing Inc | | Ccitriad | PO Box 201150 | | | Dallas | TX | 75320 | |
| Cooperative Computing Inc | | Cci Triad | 3055 Traid Dr | | | Livermore | CA | 94550 | |
| Cooperative Power Assoc | | 14615 Lone Oak Rd | | | | Eden Prairie | MN | 55344-2287 | |
| Cooperheat Mqs Inc | | PO Box 4437 | | | | Houston | TX | 77210-4437 | |
| Cooperheat Mqs Inc | | | | | | | | | |
| Cooperheat Mqs Inc | c/o Newton & Associates | Teresa Payne Esc | Po Box 8510 | | | Metarie | LA | 70011 | |
| Cooperheat Mqs Inc | | Mqs Inspection Inc | 12645 Delta Rd | | | Taylor | MI | 48180 | |
| Coopers & Lybrand | | Dept 1155 | | | | Pittsburgh | PA | 15264-1155 | |
| Coopers & Lybrand Consultants | | Ltd | 23 F Sunning Plaza | No 10 Hysan | | Hong Kong | | | Hong Kong |
| Coopers & Lybrand Llp | | 1900 K St Nw | | | | Washington | DC | 20006-1110 | |
| Coopers & Lybrand Llp | | Add Chg 6 97 | 400 Renaissance Ctr 29th Fl | | | Detroit | MI | 48243 | |
| Coopers & Lybrand Llp | | PO Box 73085 | | | | Chicago | IL | 60673-7085 | |
| Coopers & Lybrand Llp | | PO Box 905695 | | | | Charlotte | NC | 28290-5695 | |
| Coopers and Lybrand | | Dept 1155 | | | | Pittsburgh | PA | 15264-1155 | |
| Coopers and Lybrand Consultants Ltc | | 23 F Sunning Plaza | No 10 Hysan | | | | | | Hong Kong |
| Coopers and Lybrand Llp | | 1900 K St Nw | | | | Washington | DC | 20006-1110 | |
| Coopers and Lybrand Llp | | 400 Renaissance Ctr 29th Fl | | | | Detroit | MI | 48243 | |
| Coopers and Lybrand Llp | | PO Box 73085 | | | | Chicago | IL | 60673-7085 | |
| Coopers and Lybrand Llp | | PO Box 905695 | | | | Charlotte | NC | 28290-5695 | |
| Coopersville & Marne Railway Company | | PO Box 55 | | | | Coopersville | MI | 49404 | |
| Coopersville Area Chamber Of | | Commerce | 198 East St | | | Coopersville | MI | 49404-1290 | |
| Coopersville Area Chamber Of Commerce | | 198 East St | | | | Coopersville | MI | 49404-1290 | |
| Coopersville Area Public | | Schools | Attn Ron Veldman | 198 East St | | Coopersville | MI | 49404 | |
| Coopersville Area Public Schoo | | 198 East St | | | | Coopersville | MI | 49404 | |
| Coopersville Area Public Schools | | Attn Ron Veldman | 198 East St | | | Coopersville | MI | 49404 | |
| Coopersville City Of Mi | | 289 Danforth St | | | | Coopersville | MI | 49404 | |
| Coopersville City Of Ottawa | | 289 Danforth St | | | | Coopersville | MI | 49404 | |
| Coopersville Jaycees | | 99 Burr Oak Dr | | | | Coopersville | MI | 49404 | |
| Coopersville Observer | | PO Box 111 | | | | Coopersville | MI | 49404 | |
| Coopersville Public Schools | | 198 East St | | | | Coopersville | MI | 49404 | |
| Coopersville Water & Sewage | | 289 Danforth | | | | Coopersville | MI | 49404-0135 | |
| Coopersville Water and Sewage | | PO Box 135 | | | | Coopersville | MI | 49404-0135 | |
| Coopersville& Marne Railway Co | | PO Box 55 | | | | Coopersville | MI | 49404 | |
| Coopersvilleand Marne Railway Co | | PO Box 55 | | | | Coopersville | MI | 49404 | |
| Cooperwood Frances D | | 4161 W Saxony Dr Se | | | | Grand Rapids | MI | 48508-3647 | |
| Coopmans James | | 7330 Crystal Lake Dr | | | | Swartz Creek | MI | 48473 | |
| Coordinate Measurement | | Specialists Inc | 46425 Peary Ct | Add Chg 802 Mh | | Novi | MI | 48377 | |
| Coordinate Measurement | | Specialists Inc | 46425 Peary Ct | Add Chg 8 02 Mh | | Novi | MI | 48377 | |
| Coordinate Measurement Special | | 46425 Peary Ct | | | | Novi | MI | 48377 | |
| Coordinate Measurement Specialists Inc | | 46425 Peary Ct | | | | Novi | MI | 48377 | |
| Coordinate Measuring Machine C | | Cmmc | 436 Bennett Rd | | | Hilton | NY | 14468 | |
| Coordinate Meauring Machine | | Cmmc | 436 Bennett Rd | | | Hilton | NY | 14468 | |
| Coordinate Meauring Machine Cmmc | | PO Box 137 | | | | Hilton | NY | 14468 | |
| Coordinating Committee For | | Automotive Repair | 12900 Metacalf Ave Ste 120 | Uptd As Per W9 3 15 05 Gj | | Overland Pk | KS | 66213 | |
| Coordinating Committee For Automotive Repair | | PO Box 26741 | | | | Overland Pk | KS | 66225-6741 | |
| Coors Ceramic Co | | Electronics Products Group | | | | Atlanta | GA | | |
| Coors Ceramic Co | | Electronics Products Group | PO Box 101602 | | | Atlanta | GA | 30392 | |
| Coors Ceramicon Designs Ltd | | 16000 Table Mountain Pkwy | | | | Golden | CO | 80403 | |
| Coors Ceramics Co Eft | | Frmly Coors Ceramics Co | Dept 1515 | | | Denver | CO | 80291-1515 | |
| Coors Ceramics Co Eft | | Frmly Coors Ceramic Co | Dept 1515 | | | Denver | CO | 80291-1515 | |
| Coors Electronics Package Co | | 511 Manufacturers Rd | | | | Chattanooga | TN | 37405 | |
| Coors Porcelain Co | | C O At Callas Co | 2100 W Big Beaver Rd Ste 205 | | | Troy | MI | 48084 | |
| Coors Technical Ceramics Co | | 7700 S Bryant Ave | | | | Oklahoma City | OK | 73149 | |
| Coors Technical Ceramics Co | | Coors Ceramics Co | 450 24th Ave Nw | | | Norman | OK | 73069 | |
| Coors Technical Ceramics Co | | Coors Ceramics | 1100 Commerce Pk Dr | | | Oak Ridge | TN | 37830 | |
| Coorstek | | Dept 1515 | | | | Denver | CO | 80291-1515 | |
| Coorstek Eft | | Frmly Coors Ceramics Co | Dept 1515 | | | Denver | CO | 80291-1515 | |
| Coorstek Eft | | Dept 1515 | | | | Denver | CO | 80291-1515 | |
| CoorsTek Inc | Elizabeth K Flaagan Holme Roberts & Owen LLP | 1700 Lincoln St Ste 4100 | | | | Denver | CO | 80203 | |
| Coorstek Inc | | Coorstek Tennessee Operations | 1100 Commerce Pk Dr | | | Oak Ridge | TN | 37830 | |
| Coorstek Inc | | Coors Ceramics Electronics | 2449 River Rd | | | Grand Junction | CO | 81505-132 | |
| Coorstek Inc | | Dept 1515 | | | | Denver | CO | 80291-1515 | |
| Coorstek Inc | | 16000 Table Mountain Pky | | | | Golden | CO | 80403 | |
| Coorstek Inc | | Coors Ceramics Co | 600 9th St | | | Golden | CO | 80401 | |
| Coorstek Inc | | Colorado Operations | 17750 W 32nd Ave | | | Golden | CO | 80401 | |
| Coorstek Inc | Elizabeth Flaagan | Holme Roberts & Owen Llp | 1700 Lincoln St Ste 4100 | | | Denver | CO | 80203-4541 | |
| Coorstek Inc | | 511 Manufacturers Rd | | | | Chattanooga | TN | 37405 | |
| Coorstek Inc  Eft | | Dept 1515 | | | | Denver | CO | 80291-1515 | |
| Coorstek Inc  Eft | | Dept 1515 | | | | Denver | CO | 80291-1515 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 729 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coorstek Inc Eft | | Frmly Coors Ceramics Co | Dept 1515 | | | Denver | CO | 80291-1515 | |
| Coote Abigail | | 4406 Maple Pointe Trail | | | | Grand Blanc | MI | 48439 | |
| Coote Jeffrey | | 4406 Maple Pointe Trail | | | | Grand Blanc | MI | 48439 | |
| Coots Duanne | | PO Box 851125 | | | | Westland | MI | 48185-6025 | |
| Coots Janice M | | 9260 Brown Rd | | | | Jonesville | MI | 49250-0000 | |
| Coots Michael R | | 9260 Brown Rd | | | | Jonesville | MI | 49250-0000 | |
| Coots Norman | | 2625 Trade Wind Ct | | | | Anderson | IN | 46011 | |
| Copanic Dennis | | 217 Pennsylvania Ave | | | | Mc Donald | OH | 44437-1937 | |
| Copar Inc | Accounts Payable | 210 Bill Bryon Blvd | | | | Hopkinsville | KY | 42241 | |
| Copas David C | | 8099 Bunnell Hill Rd | | | | Springboro | OH | 45066-9369 | |
| Copas Shannon | | 904 Ash St | | | | Tipton | IN | 46072 | |
| Cope Bestway Express Inc | | Bestway Distribution Services | 2345 Walden Ave | | | Cheektowaga | NY | 14225 | |
| Cope Bestway Express Inc | | Bestway Distribution Services | 2775 Broadway St | | | Cheektowaga | NY | 14227-1043 | |
| Cope Catherine S | | 27 Smithsonian St | | | | Girard | OH | 44420-1850 | |
| Cope Coby | | 966 Independence Dr | | | | Kettering | OH | 45429 | |
| Cope Craig | | 2103 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Cope Eric | | 5944 Ulster Dr | | | | Dublin | OH | 43016 | |
| Cope Farm Equipment Inc | | 6401 St Rt 87 | | | | Kinsman | OH | 44428 | |
| Cope Farm Equipment Inc | | 6401 State Rte 87 | | | | Kinsman | OH | 44428 | |
| Cope Farm Equipment Inc | | PO Box 170 | | | | Kinsman | OH | 44428 | |
| Cope Ii Richard | | 87 N Dixie Dr | | | | Dayton | OH | 45377 | |
| Cope Kevin | | 1900 Mccormick | | | | Rochester | MI | 48306 | |
| Cope Plastics Inc | | PO Box 368 | | | | Godfrey | IL | 62035-0368 | |
| Cope Plastics Inc | | 208 Wholesale Ave | | | | Huntsville | AL | 35811 | |
| Cope Plastics Inc | | 208 Wholesale Dr | Remit Updt 7 00 Ltr | | | Huntsville | AL | 35811 | |
| Cope Thomas | | 2122 Robbins Ave | Apt 122 | | | Niles | OH | 44446 | |
| Cope Thomas E | | 2122 Robbins Ave Apt 122 | | | | Niles | OH | 44446-3985 | |
| Copeland Barbara | | 2018 County Rd 585 | | | | Town Creek | AL | 35672-5028 | |
| Copeland Bennie | | 3412 Church St | | | | Monroe | LA | 71203-5310 | |
| Copeland Brian | | 11157 South St | | | | Nunica | MI | 49448 | |
| Copeland Carmen | | 800 Leland Ave | | | | Dayton | OH | 45407 | |
| Copeland Danny | | 551 E Sycamore St | | | | Miamisburg | OH | 45342 | |
| Copeland Deborah | | PO Box 5657 | | | | Youngstown | OH | 44504-0657 | |
| Copeland Douglas | | PO Box 4 | | | | Lamont | MI | 49430 | |
| Copeland Douglas B | | 13189 44th Ave | Ad Chg Per Afc 8 05 04 Am | | | Lamont | MI | 49430 | |
| Copeland Douglas B | | PO Box 4 | | | | Lamont | MI | 49430 | |
| Copeland Huey G | | 2234 Shawnee Dr Se | | | | Grand Rapids | MI | 49506-5335 | |
| Copeland Jesse | | 2019 Val Vista Ct | | | | Dayton | OH | 45406 | |
| Copeland Jr Lenwood | | 1553 Faversham Dr | | | | Columbus | OH | 43228 | |
| Copeland Jr Ridley L | | 309 Western Ave | | | | Brookville | OH | 45309-1426 | |
| Copeland Lori | | 823 S Lewis | | | | Kokomo | IN | 46901 | |
| Copeland Mark Anthony | | 18224 Bream Bluffs | | | | Athens | AL | 35611- | |
| Copeland Michael | | 1044 Wendall | | | | New Carlisle | OH | 45344 | |
| Copeland Nancy | | 5606 Leland Way | | | | Anderson | IN | 46017 | |
| Copeland Ricky | | 2111 Breeding Dr | | | | Hartselle | AL | 35640 | |
| Copeland Roxanne E | | 2020 Flamingo Dr | | | | Mount Morris | MI | 48458 | |
| Copeland Ruby | | 496 Greensport Rd | | | | Ohatchee | AL | 36271 | |
| Copeland Sandra | | 2470 Griffith Dr | | | | Cortland | OH | 44410 | |
| Copeland Tearle | | 3669 Christy Way W | | | | Saginaw | MI | 48603 | |
| Copeland Terry | | 19215 Kemp Ave | | | | Carson | CA | 90746-2838 | |
| Copeland Timothy | | 14133 Eaton Pk | | | | New Lebanon | OH | 45345 | |
| Copeland Van | | PO Box 245 | | | | Youngstown | OH | 44501-0245 | |
| Copella Kenneth | | 8441 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Copen Sharon W | | 39 Lafayette Ave | | | | Niles | OH | 44446-2427 | |
| Copen Shirley | | 560 East Angle Ave | | | | Logan | OH | 43138 | |
| Copenhaver Gerald | | 2416 Losantiville | | | | Golf Manor | OH | 45237 | |
| Copenhaver Gerald | | 2416 Losantiville | | | | Golf Manor | OH | 45237 | |
| Copenhaver Marvin | | 701 Blair St | | | | Flint | MI | 48504 | |
| Copeny Larry W | | 1404 Sun Terrace Dr | | | | Flint | MI | 48532-2241 | |
| Copeny Margaret | | 1404 Sun Terrace Dr | | | | Flint | MI | 48532 | |
| Coperion Corp | | 185 Hansen Ct Ste 100 | | | | Wood Dale | IL | 60191-1168 | |
| Coperion Corp | | 663 E Crescent Ave | | | | Ramsey | NJ | 07446-1220 | |
| Coperion Corp | | 663 E Crescent Ave | | | | Ramsey | NJ | 074461220 | |
| Coperion Corp | | PO Box 15112 | | | | Newark | NJ | 07192 | |
| Copesan Services Inc | | Wil Kil Pest Control Co | 11912 W Silver Spring Rd | | | Milwaukee | WI | 53225 | |
| Cofer Kimberly | | 2537 Danz Ave | | | | Kettering | OH | 45420 | |
| Copiah Cnty Justice Crt Clk | | PO Box 798 Henly Bldg | | | | Hazlehurst | MS | 39083 | |
| Copiah Co Ms | | Copiah Co Tax Collector | PO Box 705 | | | Hazlehurst | MS | 39083 | |
| Copiah County | | Tax Collector | PO Box 705 | | | Hazlehurst | MS | 39083 | |
| Copiah County Dhs | | Po 600 | | | | Hazlehurst | MS | 39083 | |
| Copiah County Tax Collector | | PO Box 705 | | | | Hazlehurst | MS | 39083 | |
| Copiah Lincoln Community | | College Addr Chg 4 22 98 | PO Box 649 | | | Wesson | MS | 39191 | |
| Copiah Lincoln Community College | | PO Box 649 | | | | Wesson | MS | 39191 | |
| Copier & Computer Systems Of | | 11002 A E 51st St | | | | Tulsa | OK | 74146-5820 | |
| Copier Products Group | | Div Of Xerox | 5 Hutton Centre Ste 1150 | | | Santa Ana | CA | 92707 | |
| Copier Technologies Inc | | 290 Andrews Rd | | | | Langhorne | PA | 19053 | |
| Copilaser Del Norte | | PO Box 9271 | | | | El Paso | TX | 79995 | |
| Copilaser Del Norte | | 1545 Goodyear Dr Ste 2 | | | | El Paso | TX | 79936 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 730 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Copilaser Del Norte Sa De Cv | | Av Ejercito Nacional 6415 Loca | | | | Ciudad Juarez | | | Mexico |
| Copin Sa De Cv | | Eje Vial Juan Gabriel 1110 | Colonia El Barreal Cp | 32040 Cd Juarez Chihuahua | | | | | Mexico |
| Copin Sa De Cv | | Eje Vial Juan Gabriel 1110 | Colonia El Barreal | | | Cd Juarez | | 32040 | Mexico |
| Copin Sa De Cv | | Eje Vial Juan Gabriel 1110 | Colonia El Barreal | | | Cd Jaurez | | 32040 | Mexico |
| Copley Charles | | 436 Pamlico St | | | | Columbus | OH | 43228-2550 | |
| Copley Controls Corp | | 20 Dan Rd | | | | Canton | MA | 02021 | |
| Copley Controls Corp | | 410 University Ave | | | | Westwood | MA | 02090 | |
| Copley Controls Corp | | PO Box 845484 | | | | Boston | MA | 02284-5484 | |
| Coplin Samuel | | 1064 N Gale Rd | | | | Davision | MI | 48423 | |
| Coplin Samuel T | | 1064 N Gale Rd | | | | Davision | MI | 48423-2505 | |
| Copower | | PO Box 10862 | | | | Palo Alto | CA | 94303-0918 | |
| Copp Brian | | PO Box 751674 | | | | Dayton | OH | 45475-1674 | |
| Copp David | | 1015 E Meridian | | | | Sharpsville | IN | 46068 | |
| Copp Douglas | | 6180 S Iddings Rd | | | | West Milton | OH | 45383 | |
| Copp Rollie | | 5814 N 400 W | | | | Sharpsville | IN | 46068 | |
| Copp Systems Inc | | 123 S Keowee St | | | | Dayton | OH | 45402-2240 | |
| Copp Systems Inc | | Copp Systems | 123 S Keowee St | | | Dayton | OH | 45402-1621 | |
| Copper & Brass Inc | | 1137 Atlanta Industrial Dr | | | | Marietta | GA | 30066 | |
| Copper & Brass Sales | | PO Box 77040 | | | | Detroit | MI | 48277-7040 | |
| Copper & Brass Sales | | 1440 N Harbor Blvd Ste225 | | | | Fullerton | CA | 92835 | |
| Copper & Brass Sales | | 5755 Grant Ave | | | | Cleveland | OH | 44105 | |
| Copper & Brass Sales Eft | | Frmly Mcr Metalcenter Roches | 5755 Grant Ave | | | Cleveland | OH | 44105 | |
| Copper & Brass Sales Eft | | Frmly Mcr Metalcenter Roches | 5755 Grant Ave | | | Cleveland | OH | 44105 | |
| Copper & Brass Sales Inc | | 102 Pk Rd | | | | Cranberry Township | PA | 16066 | |
| Copper & Brass Sales Inc | | Mcr Metalcenter Div | 100 Ajax Rd | | | Rochester | NY | 14624 | |
| Copper & Brass Sales Inc | | 1310 Scribner Nw | | | | Grand Rapids | MI | 49504-3231 | |
| Copper & Brass Sales Inc | | PO Box 77040 | | | | Detroit | MI | 48277-0040 | |
| Copper & Brass Sales Inc | | 6700 Poe Ave | | | | Dayton | OH | 45414-2529 | |
| Copper & Brass Sales Inc | | 6555 E Davison | | | | Detroit | MI | 48212-145 | |
| Copper & Brass Sales Inc | | 22355 W 11 Mile Rd | | | | Southfield | MI | 48034 | |
| Copper & Brass Sales Inc | | 1440 N Harbor Ste 225 | | | | Fullerton | CA | 92631 | |
| Copper & Brass Sales Inc | | Tmx Copper & Brass Sales | 5755 Grant Ave | | | Cleveland | OH | 44105 | |
| Copper & Brass Sales Mcr Div | Accounts Payable | 100 Ajax Rd | | | | Rochester | NY | 14624 | |
| Copper & Brass Thyssen | | 1440 N Harbor Blvd Ste 225 | | | | Fullerton | CA | 92835 | |
| Copper & Brass Salsthyssen | | Thyssen | 1440 N Harbor Blvd Ste 225 | | | Fullerton | CA | 92835 | |
| Copper & Optic | | Termination Ltd | Unit 6victoria Rd Fenton | Stoke On Trent | | Staffordshire | | ST4 2HS | United Kingdom |
| Copper And Brass Sales Inc | | 414 Mac Dade Blvd | | | | Collingdale | PA | 19023 | |
| Copper And Brass Sales Inc | | 8084 Woodland Dr | | | | Indianapolis | IN | 46278 | |
| Copper And Brass Sales Inc | | 415 State Pky | | | | Schaumburg | IL | 60173 | |
| Copper Brazing | | 2845 E 10 Mile Rd | | | | Warren | MI | 48091 | |
| Copper Bussmann Inc | | PO Box 70722 | | | | Chicago | IL | 60673-0722 | |
| Copper Bussmann Inc | | 175 Hansen Court | | | | Wood Dale | IL | 60191 | |
| Copper Packaging | Accounts Payable | PO Box 248 | | | | Elkhart | IN | 46515 | |
| Copper Packaging Laboratories Inc | | Laboratories Inc | PO Box 248 | | | Elkart | IN | 46515 | |
| Copper Packaging Laboratories Inc | | PO Box 248 | | | | Elkart | IN | 46515 | |
| Copper State Bolt & Nut Co Inc | | 3637 N 34th Ave | | | | Phoenix | AZ | 85017 | |
| Copper State Bolt and Nut Co Inc | | 3637 N 34th Ave | | | | Phoenix | AZ | 85017 | |
| Copperfield Llc | | 1115 W Plymouth | | | | Bremen | IN | 46506 | |
| Copperfield Llc Eft | | 1115 W Plymouth | | | | Bremen | IN | 46506 | |
| Coppersmith Jeanene | | 707 Bonnycastle Ave | | | | Englewood | OH | 45322-1808 | |
| Coppersmith Richard D | | 707 Bonnycastle Ave | | | | Englewood | OH | 45322-1808 | |
| Copperweld Corp | | 4 Gateway Ctr Ste 2100 | | | | Pittsburgh | PA | 15222-1211 | |
| Copperweld Corp | | 4 Gateway Ctr Ste 2100 | | | | Pittsburgh | PA | 15222-125 | |
| Copperweld Corp | | Miami Industries Div | 9054 N County Rd 25 A | | | Piqua | OH | 45356 | |
| Copperweld Corp | | 132 140 W Main St | | | | Shelby | OH | 44875-147 | |
| Copperweld Corporation | | 2200 Four Gateway Ctr | | | | Pittsburgh | PA | 15222-1211 | |
| Copperweld Corporation | | PO Box 640019 | | | | Pittsburgh | PA | 15264-0019 | |
| Coppin State College | | Controllers Office | 2500 W North Ave | | | Baltimore | MD | 21216-3698 | |
| Coppin State College Controllers Office | | 2500 W North Ave | | | | Baltimore | MD | 21216-3698 | |
| Coppinger Lindy | | 141 Shawnee Run Apt 1a | | | | W Carrollton | OH | 45449 | |
| Coppler James C | | 4866 Bonnie Dr | | | | Bay City | MI | 48706-2654 | |
| Coppo Morgan | | 10301 Halsey Rd | | | | Grand Blanc | MI | 48439 | |
| Coppock Brice | | 899 Granite Dr | | | | Kokomo | IN | 46902 | |
| Coppock Esther M | | 899 Granite Dr | | | | Kokomo | IN | 46902-7315 | |
| Coppock Jonathan | | 1854 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Coppock Joyce | | 421 W Canal St | | | | Troy | OH | 45373 | |
| Coppola Gary | | 7059 E High St | | | | Lockport | NY | 14094-9399 | |
| Coppola Gary M | | 7059 E High St | | | | Lockport | NY | 14094 | |
| Coppola Michelle | | 2456 Venloe Dr | | | | Poland | OH | 44514 | |
| Coppolo Cynthia | | PO Box 1443 | | | | Ashville | AL | 35953 | |
| Copsey Ryan | | 1300 Nettie Dr | | | | Miamisburg | OH | 45342 | |
| Copy Cat Printing Company | | 108 14th St Sw | | | | Decatur | AL | 35601 | |
| Copy Cat Printing Company | | Div Of First Choice Printing | 108 14th St Sw | | | Decatur | AL | 35601 | |
| Copy Systems Pinting | | 511 Reading Ave | Pobox 6361 | | | West Reading | PA | 19610-0361 | |
| Copyboards Direct | | Christchurch Ind Centre | 25 Forward Dr | | | Harrow | | HA38NT | United Kingdom |
| Copyplex | | 400 Tri State Bldg | 432 Walnut St | | | Cincinnati | OH | 45202 | |
| Copyright Clearance Center Inc | | PO Box 843006 | | | | Boston | MA | 02284-3006 | |
| Copyright Clearance Center Inc | | 222 Rosewood Dr | Rmt Chg 03 04 05 Ah | | | Danvers | MA | 01923 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 731 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cora Brown | | PO Box 28765 | | | | Columbus | OH | 43228 | |
| Cora Drake | | 5730 Ham Trenton Rd | | | | Trenton | OH | 45067 | |
| Cora Layer | | 1895 Prospect | | | | Saginaw | MI | 48601 | |
| Cora Lee Seger | | 179 Monroe Dr | | | | Davison | MI | 48423 | |
| Cora Mcpharison | | 2880 S Us 23 | | | | Tawas City | MI | 48736 | |
| Cora Palmer | | 318 Wilson Ave | | | | Mt Morris | MI | 48458 | |
| Cora Smith | | 702 E Independence St | | | | Brookhaven | MS | 39601 | |
| Cora Thomas | | 5856 Half Moon Ln | | | | Galloway | OH | 43119 | |
| Cora Williams | | 3900 37th St E | | | | Tuscaloosa | AL | 35405 | |
| Corabi Corabi & Corabi | | 424 Market St | | | | Steubenville | OH | 43952 | |
| Corabi Corabi and Corabi | | 424 Market St | | | | Steubenville | OH | 43952 | |
| Corbett Adrianne | | 883 Tremont Rd | | | | Xenia | OH | 45385 | |
| Corbett Dewayne | | 2030 White Oak Rd | | | | Kelly | NC | 28448 | |
| Corbett Linda | | 3167 Bowdoin Cir | | | | Columbus | OH | 43204-2169 | |
| Corbin Benthearl | | 4367 Steinway Ct | | | | Trotwood | OH | 45416-1644 | |
| Corbin Christopher | | 2434 Wilshire Dr | | | | Cortland | OH | 44410 | |
| Corbin Corp | | Southland Pk PO Box 647 | | | | Tiffin | OH | 44883 | |
| Corbin Corp | | Southland Pk Dr | | | | Tiffin | OH | 44883 | |
| Corbin Corp Eft | Joe Michaels | 380 W Dussel Dr | PO Box 1146 | | | Maumee | OH | 43537-0349 | |
| Corbin Corp Eft | | PO Box 647 | | | | Tiffin | OH | 44883 | |
| Corbin Gary | | 16 Grayhound Pass | | | | Carmel | IN | 46032 | |
| Corbin Harland L | | 751 Churchill Rd Apt 2 | | | | Girard | OH | 44420-2162 | |
| Corbin J | | 4024 Mann Hall Ave | | | | Flint | MI | 48532-5044 | |
| Corbin John | | 10606 Church Rd | | | | Huron | OH | 44839-9593 | |
| Corbin Karen | | 9041 Altura Dr Ne | | | | Warren | OH | 44484 | |
| Corbin Karen | | Data Design | 1018 N Porter St | | | Saginaw | MI | 48602 | |
| Corbin Karen D | | Data Designs | PO Box 605 | | | Bridgeport | MI | 48722 | |
| Corbin Karen D Data Designs | | PO Box 605 | | | | Bridgeport | MI | 48722 | |
| Corbin Robert B | | 9041 Altura Dr Ne | | | | Warren | OH | 44484-1733 | |
| Corbin Russell | | 1051 Walnut Creek Ln | | | | Gas City | IN | 46933 | |
| Corbin Teresa | | 4367 Stein Way | | | | Trotwood | OH | 45416-1644 | |
| Corbit Thelma | | 2002 Ruhl Rd | | | | Kokomo | IN | 46902-2827 | |
| Corbit Thelma J | | 2002 Ruhl Rd | | | | Kokomo | IN | 46902-2827 | |
| Corbitt Denise | | PO Box 502 | | | | Dayton | OH | 45405 | |
| Corbitt Steven | | PO Box 502 | | | | Dayton | OH | 45405 | |
| Corbitt Tywan | | 2327 West Third St | | | | Dayton | OH | 45402 | |
| Corby Chris | | N75 W15222 Colony Rd | | | | Menomonee Falls | WI | 53051 | |
| Corcelle | | F 71250 Sigy Le Chatel | | | | | | | France |
| Corcoran Craig A | | 1887 Norway Rd | | | | Kendall | NY | 14476-9603 | |
| Corcoran Elizabeth | | 3660 Somerset | | | | Beavercreek | OH | 45431 | |
| Corcoran James | | 3660 Somerset Dr | | | | Beavercreek | OH | 45431 | |
| Corcoran Julie | | 54 S Gebhart Church Rd | | | | Miamisburg | OH | 45342 | |
| Corcoran M | | 2 Whitefield Dr | | | | Liverpool | | L32 5TR | United Kingdom |
| Corcoran Sean | | 47 Cambridge | | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Steven | | 6220 Aaron Ln | | | | Huber Heights | OH | 45424 | |
| Corcoran Terrance S | | 3438 Forest Canyon | | | | Longmont | CO | 80504 | |
| Corcoran Thomas | | 10779 Sherman Ave | | | | Ravenna | MI | 49451-9742 | |
| Cord Camera | | 2030 Dividend Dr | | | | Columbus | OH | 43228-3847 | |
| Cord Camera & Video Center | | Inc | 745 Handson Dr | | | Columbus | OH | 43204-0406 | |
| Cord Camera 55 Minute Photo | | 5230 Hauserman Rd | | | | Parma | OH | 44130 | |
| Cord Camera and Video Center Inc | | PO Box 44406 | | | | Columbus | OH | 43204-0406 | |
| Cord Camera Center Inc | | PO Box 632951 | | | | Cincinnati | OH | 45263-2951 | |
| Cord Camera Center Inc | | Cord Camera & Video | 8400 E Market St | | | Warren | OH | 44484 | |
| Cord Camera Center Inc | | Commercial & Industrial Div | 290 Opportunity Pky | | | Akron | OH | 44307 | |
| Cord Camera Center Inc | | Cord Camera & Video | 2030 Dividend Dr | | | Columbus | OH | 43228 | |
| Cord Camera Center Inc | | 5230 Hauserman Rd | | | | Parma | OH | 44130 | |
| Cord Specialties Co | Accounts Payable | 10632 West Grand Ave | | | | Franklin Pk | IL | 60131 | |
| Cordaflex Espana Sa | | Carr Panamericana Km 2306 | | | | Zaragoza | | | Spain |
| Cordaflex S A De C V | | | | | | Corregidora | | 76900 | Mexico |
| Cordaflex SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | | New York | NY | 10006 | |
| Cordaflex SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | | New York | NY | 10006 | |
| Cordaflex Sa De Cv | | Miguel De Cervantes S Num 255 | Col Ampliacion Granada | | | | | 11520 | Mexico |
| Cordaflex Sa De Cv | Clemente Lavie | Carr Panamericana Km 2306 | | | | Corregidora | | 76900 | Mexico |
| Cordaflex Sa De Cv | | Enrico Fermi 1450 | Parque Industrial Rio Bravo | | | Cd Juarez | | 32557 | Mexico |
| Cordaflex Sa De Cv | | Miguel De Cervantes S Num 255 | Col Ampliacion Granada | | | Mexico | | 11520 | Mexico |
| Cordaflex Sa De Cv | Carretera Panamericana | Kil Metro 2306 | Fraccionamiento | Industrial Balvanera | | Villa Corregidora Qro | | CP 76900 | Mexico |
| Cordaflex Sa De Cv | Deborah M Buell | Cleary Gottlieb Steen & Hamilton Llp | One Liberty Plaza | | | New York | NY | 10006-1470 | |
| Cordaflex Sa De Cv  Eft Miguel De Cervantes Saavedra | | 255 Col Ampliacion Granada | 11520 Mexico Df Cp | | | | | | Mexico |
| Cordaflex Sa De Cv Eft | | Miguel De Cervantes Saavedra | 255 Col Ampliacion Granada | 11520 Mexico Df Cp | | | | | Mexico |
| Cordaflex Sa De Cv Eft | | Miguel Cervantes Saavedra | 255 Col Ampliacion Granada | 11520 Mexico Df Cp | | | | | Mexico |
| Cordaflex Sa De Cv Miguel Cervantes Saavedra | | 255 Col Ampliacion Granada | 11520 Mexico Df Cp | | | | | | Mexico |
| Cordaflex Sadecv | | 36975 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Cordaro Leonard | | 52 Winding Country La | | | | Spencerport | NY | 14559 | |
| Cordell Cotton | | 30 W Beechwood Ave | | | | Dayton | OH | 45426 | |
| Cordell Garrett | | 5573 Phillips Rice Rd | | | | Cortland | OH | 44410 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 732 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cordell Matheney Jr | | 74 Vandergrift Dr | | | | Dayton | OH | 45431 | |
| Cordell Robin | | PO Box 701 | | | | Lewiston | NY | 14092 | |
| Cordell Transportation | | PO Box 703 | | | | Highland | MI | 48529 | |
| Cordell Transportation Co Eft Llc | | PO Box 703 | | | | Highland | MI | 48357 | |
| Cordell Transportation Co Llc | | Llc | PO Box 703 | | | Highland | MI | 48357 | |
| Cordell Transportation Co Llc | | 8300 Eagle Rd | | | | Springfield Township | MI | 48350 | |
| Cordells Diesel Service | Mr Mark Cordell | 1316 W Doolin Ave | | | | Blackwell | OK | 74631-1357 | |
| Corder Brian | | 2808 North 700 East | | | | Kokomo | IN | 46901 | |
| Corder Carl | | 21 Walnut | | | | Brookville | OH | 45309 | |
| Corder Carl M | | 21 Walnut | | | | Brookville | OH | 45309 | |
| Corder Douglas Gene | | 1215 Cedar Dr | | | | Berthoud | CO | 80513 | |
| Corder Kevin | | 2179 Ewalt St | | | | Warren | OH | 44483 | |
| Corder Linda D | | 90 Dow Jones St Unit 3 | | | | Henderson | NV | 89074-8966 | |
| Cordero Fernando | | 10302 Finchley Ave | | | | Westminster | CA | 92683 | |
| Cordero Maria | | 49 Kossuth St | | | | Somerset | NJ | 08873 | |
| Cordero Miguel A | | 95 Spring Tree Ln | | | | Rochester | NY | 14612-2817 | |
| Cordetti Jr Nick | | 3167 Dunlavin Glen Rd | | | | Columbus | OH | 43221 | |
| Cordial Connie | | 1698 Ripplebrook Rd | | | | Columbus | OH | 43223-3423 | |
| Cordingly David | | 840 Rambling Dr | | | | Saginaw | MI | 48609 | |
| Cordle Mark D | | 6594 Pkwood Dr | | | | Lockport | NY | 14094-6626 | |
| Cordle Willis | | 9818 Mason Rd | | | | Berlin Height | OH | 44814 | |
| Cordner Donald P | | 495 Greenmont Dr | | | | Canfield | OH | 44406-9660 | |
| Cordo Anthony | | 4430 Thompson St | | | | Muskegon | MI | 49441-5139 | |
| Cordonnier John | | 547 Mcbee Rd | | | | Bellbrook | OH | 45305 | |
| Cordonnier Leo N | | 5515 S Palmer Rd | | | | Dayton | OH | 45424-1625 | |
| Cordova Antonio | | 2513 Rolling Meadows Dr | | | | Sheboygan | WI | 53083 | |
| Cordova Antonio | | 140 Cold Springs Ct | | | | Springboro | OH | 45066 | |
| Cordova Ronald | | 4311 Hillsboro St | | | | Wichita Falls | TX | 76306 | |
| Cordray Bruce | | 6210 Alter Rd | | | | Dayton | OH | 45424-3546 | |
| Cordray Richard A | | 4900 Grove City Rd | | | | Grove City | OH | 43123 | |
| Cordrell Brown | | 2506 Prospect | | | | Flint | MI | 48504 | |
| Core Comm | | PO Box 742594 | | | | Cincinnati | OH | 45274-2594 | |
| Core Components | | PO Box 994 | | | | Kings Pk | NY | 11754 | |
| Core Dynamics | | Wm Dennis | 11222 St Johns Industrial Way | | | Jacksonville | FL | 32246-6615 | |
| Core Laboratories | | 6316 Windfern Rd | | | | Houston | TX | 77040-4916 | |
| Core Laboratories Inc | | 8210 Mosley | | | | Houston | TX | 77075 | |
| Core Materials Corporation | Accounts Payable | PO Box 28183 | | | | Columbus | OH | 43228 | |
| Core R O I Inc | | Ste 209b | | | | Greensboro | NC | 27408 | |
| Core R O I Inc Ste 209b | | 1400 Battleground Ave | | | | Greensboro | NC | 27408 | |
| Core Services Llc | | 1271 Shine Ave | Ad Chg Per Rc 6 17 04 Am | | | Myrtle Beach | SC | 29577-1508 | |
| Core Services Llc | | 1271 Shine Ave | | | | Myrtle Beach | SC | 29577-1508 | |
| Core Services Llc | | 1271 Shine Ave | | | | Myrtle Beach | SC | 29577 | |
| Core Systems Inc | | 1050 Kifer Rd | | | | Sunnyvale | CA | 94086 | |
| Core Systems Inc | | 805 Aldo Ave Ste 101 | Ad Chg Per Ltr 3 24 05 Amt | | | Santa Clara | CA | 95054-2200 | |
| Core Technology Inc | | 33750 Lear Industrial Pky | | | | Avon | OH | 44011 | |
| Core Technology Inc | | 33750 Lear Industrial Pkwy | | | | Avon | OH | 44011 | |
| Corebrand Communications Llc | | 470 West Ave | | | | Stamford | CT | 06902 | |
| Corebrand Communications Llc | | 123 W 27th St Fl 9 | | | | New York | NY | 10001 | |
| Coreco Imaging Inc | | 900 Middlesex Tpke Bldg 8 2 | | | | Billerica | MA | 018213943 | |
| Coreco Imaging Inc | | Fmly Imaging Technology Inc | 900 Middlesex Turnpike | Bldg 8 Fl 2 | | Billerica | MA | 01821 | |
| Coreco Imaging Inc | | PO Box 18977 | | | | Newark | NJ | 07191-8977 | |
| Corecomm | | PO Box 790352 | | | | St Louis | MO | 63179-0352 | |
| Coremedia Training Solutions | | 1771 Nw Pettygrove St | | | | Portland | OR | 97209 | |
| Corene Horton | | 2316 Hosmer | | | | Saginaw | MI | 48601 | |
| Corestaff Services | | Address Chg 2 13 98 | 222 S Harbor Blvd 1015 | Remit Uptd 9 99 Letter | | Anaheim | CA | 92805 | |
| Corestaff Services | | PO Box 54677 | | | | Los Angeles | CA | 90054-0677 | |
| Corestaff Services Inc | | Corestaff Services | 3745 W Chapman Ste 205 | | | Orange | CA | 92868 | |
| Corestates Bank | | PO Box 1102 Atn C Robinson | | | | Reading | PA | 19603 | |
| Coretec Cleveland Inc | | 8150 Sheppard Ave East | | | | | | M1B 5K2 | Canada |
| Coretec Cleveland Inc | Tina Borotkanics Csr | 7 Ascot Pkwy | | | | Cuyahoga Falls | OH | 44224 | |
| Coretec Cleveland Proto | | 7 Ascot Pkwy | | | | Cuyahoga Falls | OH | 44223 | |
| Coretec Inc | | 8150 Sheppard Ave E | | | | Toronto | ON | M1B 5K2 | Canada |
| Coretec Inc | | 8150 Sheppard Ave East | | | | Toronto | ON | M1B 5K2 | Canada |
| Coretrans | | C O Khic | PO Box 1738 | | | London | KY | 40741 | |
| Coretrans C o Khic | | PO Box 1738 | | | | London | KY | 40741 | |
| Coretta Harris | | PO Box 61162 | | | | Dayton | OH | 45406 | |
| Corey Adams | | 4207 Dobbin Circle | | | | Dayton | OH | 45424 | |
| Corey Anderson | | 738 Marcia St | | | | Wyoming | MI | 49509 | |
| Corey Clay | | 1316 2nd Av Sw | | | | Decatur | AL | 35601 | |
| Corey Diehl | | 2396 N Dickinson | | | | Coleman | MI | 48618 | |
| Corey Duro | | 960 Edison | | | | Saginaw | MI | 48604 | |
| Corey Ezell | | 5253 B Forest Hill Rd | | | | Jackson | MS | 39272 | |
| Corey Fields | | 2236 Niagara | | | | Niagara Fls | NY | 14305 | |
| Corey Haus | | 817 Maumee Dr | | | | Kokomo | IN | 46902 | |
| Corey Horton | | 2220 Windscape Dr 29 | | | | Athens | AL | 35611 | |
| Corey Schaefer | | 302 Pine St Apt 3 | | | | Clio | MI | 48420 | |
| Corey Shadewald | | 1401 Argyle Dr 3 | | | | Adrian | MI | 49221 | |
| Corey Wilson | | 7445 Timberlea Ct | | | | Flint | MI | 48532 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 733 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Corey Yatsky Sr | | 403 2nd St | | | | South Fork | PA | 15956 | |
| Corey Yonke | | 3757 E Bay Arenac Line Rc | | | | Pinconning | MI | 48650 | |
| Corfios Michael | | 1864 1 2 Bears Den Rd | | | | Youngstown | OH | 44511 | |
| Coriale Michael | | 17 Rainwater Ln | | | | Bluffton | SC | 29909-6031 | |
| Corianne Martin | | 2751 Cass St | | | | Unionville | MI | 48767 | |
| Corica R M | | 10 Saxthorpe Close | | | | Wigan | | WN3 6HY | United Kingdom |
| Corie Ronald K | | 9843 Corwin Dr | | | | Blissfield | MI | 49228-9641 | |
| Corine Franklin | | 4645 North Sheridan Rd | Apt 1103 | | | Chicago | IL | 60640 | |
| Corine Franklin | | 4645 N Sheridan Rd Apt 1103 | | | | Chicago | IL | 60640 | |
| Corinna June Alvarado | | 1314 N Elizabeth St | | | | Santa Maria | CA | 93454 | |
| Corinna Phinney | | 1600 Lee St | | | | Midland | MI | 48642 | |
| Corinne Smith | | 3942 N West River Rd | | | | Sanford | MI | 48657 | |
| Corinne Smith | | 3942 N West River Rd | | | | Sanford | MI | 48657-9367 | |
| Corinne Spray | | 112 N Meridan St | | | | Goldsmith | IN | 46045 | |
| Corinthians Wells | | 4204 23rd St | | | | Northport | AL | 35476 | |
| Cork St Facility Cash Trust | | Office Of The City Attorney | 234 W Cedar St | | | Kalamazoo | MI | 49007-5762 | |
| Cork St Facility Cash Trust Office Of The City Attorney | | 234 W Cedar St | | | | Kalamazoo | MI | 49007-5762 | |
| Corke Larry | | 13819 Root Rd | | | | Albion | NY | 14411 | |
| Corke Larry W | | 13819 Root Rd | | | | Albion | NY | 14411-9522 | |
| Corke R | | 2702 Oak Orchard River Rd | | | | Medina | NY | 14103 | |
| Corkins Sr Roger | | 5103 Marlette Rd | | | | Clifford | MI | 48727 | |
| Corland Co | | 327 South Isis Ave | | | | Inglewood | CA | 90301-2084 | |
| Corlay Erwann | | C O Linda Alexander | 8 N 675 W | | | Anderson | IN | 46011 | |
| Corlett Janice E | | 4037 Mermoor Ct | | | | Palm Harbor | FL | 34685-1107 | |
| Corlew Gerald J | | 7219 N Clio Rd | | | | Mount Morris | MI | 48458-8227 | |
| Corley Christina | | 929 N Nixon Camp Rd | | | | Oregonia | OH | 45040 | |
| Corley David | | 10301 Cotingaway | | | | Miamisburg | OH | 45342 | |
| Corley Jeffrey A | | 510 Mckinley St | | | | Hulmeville | PA | 19047-5826 | |
| Corley Kevin | | 2275 Wildwood Dr | | | | Florence | MS | 39073 | |
| Corley Oscar | | 1405 Regency Blvd Se | | | | Decatur | AL | 35601 | |
| Corlin Industries Inc | Sherwin W Corlin | 5945 Avery | | | | Detroit | MI | 48208 | |
| Corlis Cistrunk | | 5051 Lodge St | | | | Saginaw | MI | 48601 | |
| Corll Burton Margaret | | 6776 Stewart Sharon Rd | | | | Brookfield | OH | 44403-9788 | |
| Cormac Group Llp | | 1900 M St Nw Ste 720 | | | | Washington | DC | 20036 | |
| Cormac Llp | | 1900 M St Nw Ste 720 | | | | Washington | DC | 20036 | |
| Cormier Malcolm | | 1129 Thurman St | | | | Saginaw | MI | 48602 | |
| Corn Don | | 1248 S Locke | | | | Kokomo | IN | 46902 | |
| Corn Margaret D | | 825 Oak Grove Rd | | | | Landrum | SC | 29356 | |
| Corn Sandra | | 4225 W 700 N | | | | Sharpsville | IN | 46068 | |
| Cornacchione Anthony | | 1675 Fox Trail | | | | Bellbrook | OH | 45305 | |
| Cornejo Carlos L | | 2740 E Monroe Ave | | | | Orange | CA | 92867 | |
| Cornejo Jorge | | PO Box 8024 Mc481jpn023 | | | | Plymouth | MI | 48170 | |
| Cornejo Nelson A | | 844 Kingsgate Dr | | | | Corona | CA | 92882 | |
| Cornele Catherine | | 6900 Middletown Germantown Rd | | | | Middletown | OH | 45042 | |
| Cornele David | | 6900 Middletown Germantown Rd | | | | Middletown | OH | 45042 | |
| Cornele Michael | | 475 Jim Spencer Rd | | | | Campton | KY | 41301 | |
| Cornelia Troublefield | | 1371 Lamont | | | | Saginaw | MI | 48607 | |
| Cornelis Dejong | | 1810 3 Mile Rd | | | | Grand Rapids | MI | 49505 | |
| Cornelison Donald | | 25627 Lewter Rd | | | | Ardmore | AL | 35739 | |
| Cornelison Dwayne | | 252 Church St | | | | Elkton | TN | 38455 | |
| Cornelison Ronald | | 28530 Thach Rd | | | | Athens | AL | 35613-3329 | |
| Cornelisse Vance & Tammy | | 1940 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Cornelisse Vance & Tammy | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cornelius & Collins | | PO Box 190695 | | | | Nashville | TN | 37219-0695 | |
| Cornelius and Collins | | PO Box 190695 | | | | Nashville | TN | 37219-0695 | |
| Cornelius Bernice | | 538 Witsell Rd | | | | Jackson | MS | 39206 | |
| Cornelius Brian | | 6946 Christi Ln | | | | Niagara Falls | NY | 14304 | |
| Cornelius Carter Jr | | 5110 Biscayne Ave 3 | | | | Racine | WI | 53406 | |
| Cornelius Christopher | | 521 Caleb Dr | | | | Brookville | OH | 45309 | |
| Cornelius Clyde | | PO Box 26374 | | | | Trotwood | OH | 45426 | |
| Cornelius Donna | | 31138 Reid | | | | Warren | MI | 48092 | |
| Cornelius Donna E | | 31138 Reid Dr | | | | Warren | MI | 48092-1733 | |
| Cornelius Ellen | | 7489 Oakwood Dr | | | | Brookfield | OH | 44403-9783 | |
| Cornelius Greg | | 247 Fountain Ave | | | | Dayton | OH | 45405 | |
| Cornelius King | | PO Box 314 | | | | Coutland | AL | 35618 | |
| Cornelius Patricia | | 3305 N Jennings Rd | | | | Flint | MI | 48504-1768 | |
| Cornelius Rauls | | 3225 Proctor Ave | | | | Flint | MI | 48504 | |
| Cornelius Sturdivant | | 6006 Fountain Pointe Apt 4 | | | | Grand Blanc | MI | 48439 | |
| Corneliusiii Emmette | | PO Box 46 | | | | Tougaloo | MS | 39174-0046 | |
| Cornell Datruse J | | 43910 30th St Lot 11 | | | | Paw Paw | MI | 49079-9463 | |
| Cornell David | | 2421 Stockbridge | | | | Burton | MI | 48509 | |
| Cornell Duane | | 5867 Mc Carty Rd | | | | Saginaw | MI | 48603 | |
| Cornell Engineering Co Inc | | 1846 Thunderbird | | | | Troy | MI | 48084 | |
| Cornell Engineering Co Inc | | PO Box 1194 | 1846 Thunderbird | | | Troy | MI | 48099 | |
| Cornell Kevin | | 742 Lions Trail | | | | Noblesville | IN | 46060 | |
| Cornell Larry E | | 151 Christina Dr | | | | North Chili | NY | 14514-9733 | |
| Cornell Ralph E | | 1718 S Indiana | | | | Kokomo | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cornell Ralph E | | 1718 S Indiana Ave | | | | Kokomo | IN | 46902-2062 | |
| Cornell Scott | | 6653 Liberty Pk Dr | | | | Middletown | OH | 45044 | |
| Cornell Steven | | 11076 Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Cornell Supply Co | | 5625 Enterprise Blvd | | | | Toledo | OH | 43612-3862 | |
| Cornell Supply Co | | 5625 Enterprise | | | | Toledo | OH | 43612 | |
| Cornell Thomas V | | 3631 N County Rd 900 E | | | | Greentown | IN | 46936-0000 | |
| Cornell University | | S & D Improvement Intervention | 237 Main St Ste 1200 | | | Buffalo | NY | 14203-2719 | |
| Cornell University | | Cntr For Materials Research | 373 Pine Tree Rd | | | Ithaca | NY | 14850-2820 | |
| Cornell University | | Day Hall | Cornell University Campus | | | Ithaca | NY | 14853-2801 | |
| Cornell University | | Nyssilr Ext Addr Chg 11 97 | Accounts Receivable Dept | PO Box 6838 | | Ithaca | NY | 14851-6838 | |
| Cornell University | | Financial Aid Office | PO Box 752 | Scholarship Division | | Ithaca | NY | 14851 | |
| Cornell University | | Office Of The Bursar | 260 Day Hall | | | Ithaca | NY | 14853-2801 | |
| Cornell University | | Nyssilr | 16 East 34th St 6th Fl | Management Programs | | New York | NY | 10016 | |
| Cornell University Financial Aid Office | | PO Box 752 | Scholarship Division | | | Ithaca | NY | 14851 | |
| Cornell University Nyssilr | | 16 East 34th St 6th Fl | Management Programs | | | New York | NY | 10016 | |
| Cornell University Nyssilr Extension | | Accounts Receivable Dept | PO Box 6838 | | | Ithaca | NY | 14851-6838 | |
| Cornell University Office Of The Bursar | | 260 Day Hall | | | | Ithaca | NY | 14853-2801 | |
| Cornell University Office Of The Bursar | | 260 Day Hall | | | | Ithaca | NY | 14853 | |
| Cornell University S and D Improvement Intervention | | 237 Main St Ste 1200 | | | | Buffalo | NY | 14203-2719 | |
| Cornell University School | | Of Industrial Labor Relations | 16 W Main St Ste 243 | | | Rochester | NY | 14614 | |
| Cornell University School Of Industrial Labor Relations | | Accounts Receivable Dept | PO Box 6838 | | | Ithaca | NY | 14851-6838 | |
| Cornell Vincent M | | 5374 E Coldwater Rd | | | | Flint | MI | 48506-4508 | |
| Cornella J Hooper | | Atty General Of Texas Cse | For Phillip W Harrison 14012 | PO Box 659791 | | San Antonio | TX | 78265-9791 | |
| Cornella J Hooper Atty General Of Texas Cse | | For Phillip W Harrison 14012 | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Corner James | | 1062 Cherry Ln | | | | Peru | IN | 46970 | |
| Cornerstone Carriers Inc | | 712 East 700 North Rd | | | | Buckley | IL | 60918 | |
| Cornerstone College | | Frmly Grand Rapids Baptist Col | 1001 E Beltline Ne | | | Grand Rapids | MI | 49505-5897 | |
| Cornerstone College | | 1001 E Beltline Ne | | | | Grand Rapids | MI | 49505-5897 | |
| Cornerstone Comm Fcu | M Jennings | 6485 South Transit Rd | | | | Lockport | NY | 14094 | |
| Cornerstone Community Federal | | Credit Union Nte 991117104338C | 55 Steven St | PO Box 830 | | Lockport | NY | 14095-0830 | |
| Cornerstone Community Federal Credit Union | | 55 Steven St | PO Box 830 | | | Lockport | NY | 14095-0830 | |
| Cornerstone Controls Inc | | Cornerstone Controls Prologix | 8525 Northwest Blvd | | | Indianapolis | IN | 46278-1384 | |
| Cornerstone Controls Inc | | Prologix | 8525 Nortwest Blvd | | | Indianapolis | IN | 46278 | |
| Cornerstone Controls Inc | | Cornerstone Controls Prologix | 7251 E Kemper Rd | | | Cincinnati | OH | 45249-1030 | |
| Cornerstone Controls Inc | | 771630 Solutions Ctr | | | | Chicago | IL | 60677-1006 | |
| Cornerstone Counseling Svcs | | Inc | 16535 W Bluemound Rd Ste 200 | | | Brookfield | WI | 53005 | |
| Cornerstone Counseling Svcs Inc | | 16535 W Bluemound Rd Ste 200 | | | | Brookfield | WI | 53005 | |
| Cornerstone Design Ltd | | 4135 S 27th St | | | | Franksville | WI | 53126 | |
| Cornerstone Design Ltd | | 4145 Courtney Rd | | | | Franksville | WI | 53126 | |
| Cornerstone Design Ltd Eft | | 4135 S 27th St | | | | Franksville | WI | 53126 | |
| Cornerstone Engineering Group | | 445 E Moulton St 2nd Fl | | | | Decatur | AL | 35601 | |
| Cornerstone Engineering Group | | PO Box 1683 | | | | Decatur | AL | 35602 | |
| Cornerstone Engineering Group | | 48813 West Rd | | | | Wixom | MI | 48393 | |
| Cornerstone Logistics Usa Inc | | 2805 Wehire Dr Ste 1 | | | | Willaimsville | NY | 14221 | |
| Cornerstone Logistics Usa Inc | | PO Box 8000 Department 891 | | | | Buffalo | NY | 14267 | |
| Cornerstone Partnership | | Dec Morgan Ch Of Comm | PO Box 2003 | | | Decatur | AL | 35602-2003 | |
| Cornerstone Partnership Dec Morgan Ch Of Comm | | PO Box 2003 | | | | Decatur | AL | 35602-2003 | |
| Cornerstone Tech Grpcod | Customer Svc | 7105 Crossroad Blvd Ste 104 | | | | Brentwood | TN | 37027 | |
| Cornerstone Technical Group | | Inc | 7105 Crossroads Blvd Ste 104 | | | Brentwood | TN | 37027 | |
| Cornerstone Technical Group In | | 7105 Crossroads Blvd Ste 104 | | | | Brentwood | TN | 37027 | |
| Cornerstone Technical Group Inc | Daryl Dennison | 7105 Crossroad Blvd Ste 104 | | | | Brentwood | TN | 37027 | |
| Cornerstone Technical Group Inc | | 7105 Crossroads Blvd Ste 104 | | | | Brentwood | TN | 37027 | |
| Cornerstone Technologies Inc | | 4300 Delemere Blvd | Ste 201 | | | Royal Oak | MI | 48073 | |
| Cornerstone Training Corp | | 5 Jillian Court | | | | Spotswood | NJ | 08884-2263 | |
| Cornerstone Training Corp | | 5 Jillian Court | | | | Spotswood | NJ | 088842263 | |
| Cornerstone Transportation Inc | | PO Box 1087 | | | | Forest Pk | GA | 30298 | |
| Cornett Arnold | | 3350 Lynn Dr | | | | Franklin | OH | 45005-4825 | |
| Cornett Cheyenne J | | 1041 Shawnee Run Apt C | | | | W Carrollton | OH | 45449-3944 | |
| Cornett Gary L | | 8414 National Dr | | | | Port Richey | FL | 34668 | |
| Cornett James | | 128 Rosedale Ct | | | | Noblesville | IN | 46060 | |
| Cornett Michael | | 1044 E Jackson Rd | | | | Springfield | OH | 45502 | |
| Cornett Pamela | | 6271 Mantz Ave | | | | Trotwood | OH | 45427 | |
| Cornfield Allison | | 920 Warren Ave | | | | Niles | OH | 44446 | |
| Cornfoot Dale | | 44 London Ln | | | | Mount Morris | MI | 48458-1055 | |
| Cornhusker International Trucks | | 4502 S 110th St | | | | Omaha | NE | 68137-1219 | |
| Cornhusker International Trucks | | 3131 Cornhusker Hwy | | | | Lincoln | NE | 68504-1593 | |
| Cornick Shayla | | 3485 Hyland Dr | | | | Decatur | GA | 30032 | |
| Cornillie Mark | | 1119 Bedford | | | | Grosse Pointe Pk | MI | 48230 | |
| Corning Glass Works | | | | | | Christianburg | VA | 24073 | |
| Corning Glass Works | | | | | | Christianburg | VA | 24073 | |
| Corning Gmbh | | | | | | Wiesbaden | | 65189 | Germany |
| Corning Gmbh | | Abraham Lincoln Str30 | 6200 Weisbaden | | | Weisbaden De | | | Germany |
| Corning Inc | | 33 W Denison Pky | | | | Corning | NY | 14831 | |
| Corning Inc | | Erwin Ceramics Plt | 417 Old Addison Rd | | | Painted Post | NY | 14870 | |
| Corning Inc | | Erwin Mfg Complex | Erwin Jct County Rte 415 | | | Painted Post | NY | 14870 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 735 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Corning Inc | | Corning Science & Technology G | 1 River Front Plz | | | Corning | NY | 14831 | |
| Corning Inc | | Corning Laboratory Services | Fultney St Hp Me 03 078 | | | Corning | NY | 14831 | |
| Corning Inc | | 1025 Martin St | | | | Greenville | OH | 45331 | |
| Corning Inc | | 50 W Big Beaver Rd Ste 225 | | | | Troy | MI | 48084 | |
| Corning Inc | | PO Box 75122 | | | | Charlotte | NC | 28275-0122 | |
| Corning Inc | Phillip Carey | 45 Nagog Pk | | | | Acton | MA | 01720 | |
| Corning Inc Eft | | Mp Ay 02 6 Attn Kaaren Kline | | | | Corning | NY | 14831 | |
| Corning Inc Eft | | Mp Ay 02 6 | Attn Kaaren Kline | | | Corning | NY | 14831 | |
| Corning Inc Eft | | Mp Ay 02 6 | | | | Corning | NY | 14831 | |
| Corning Incorporated | | Ap 01 E8b | | | | Corning | NY | 14831 | |
| Corning Incorporated | Ron Rogers | 50 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Corning Incorporated | | PO Box 75122 | | | | Charlotte | NC | 28275 | |
| Corning Incorporated | Attn Corporate Secretary | One Riverfront Plz | | | | Corning | NY | 14831 | |
| Corning Kablo Ve Sistemleri | | Ltd Sti | Gebze Organize Sanayibolgesi | 800sokak No10 | | Gebzekocaeli | | 41480 | Turkey |
| Corning Keramik Gmbh & C Kg | | | | | | Kaiserslautern | | | Germany |
| Corning Prod South Africa Pty Ltd | | 25 Kohler St | | | | Port Elizabeth | | 06210 | South Africa |
| Corning Prod South Africa Pty Ltd | | PO Box 10 | | | | Port Elizabeth | | 06209 | South Africa |
| Corning Products South Africa | | 25 Kohler Rd | Perseverance Port Elizabeth | | | | 6210 | | South Africa |
| Corning Products South Africa | | 25 Kohler Rd | Perseverance Port Elizabeth | | | South Africa 6210 | | | South Africa |
| Corning Products South Africa | | 25 Kohler Rd | Perseverance Port Elizabeth | | | 6210 | | | South Africa |
| Corning Products South Africa | | 25 Kohler Rd | Perseverance Port Elizabeth | | | South Africa6210 | | | South Africa |
| Corning Tropel Corp | | Tropel Corp | 60 Oconnor Rd | | | Fairport | NY | 14450 | |
| Corning Tropel Corporation Eft | | Frmly Tropel Corp | | | | Corning | NY | 14831 | |
| Corning Tropel Corporation Eft Corning Inc | | PO Box 75741 | Otc Ap 01 D8a | Riverfront Plaza | | Charlotte | NC | 28275-5741 | |
| Cornish Mark | | Qwest Cnc | 23160 W Chicago Rd | | | Sturgis | MI | 49091 | |
| Cornish Myron Co Of Columbus I | | 2800 Fisher Rd | | | | Columbus | OH | 43204 | |
| Cornish Teanna | | 619 Miami Chapel Rd | | | | Dayton | OH | 45408 | |
| Cornman Wayne | | 11191 Bell Rd | | | | Burt | MI | 48417-9709 | |
| Cornn William | | 9397 Pkside Dr | | | | Centerville | OH | 45459 | |
| Cornor Charles | | 4669 Gary Dr | | | | Dayton | OH | 45424 | |
| Corns Joseph | | 6272 Pritchard | | | | Galloway | OH | 43119 | |
| Corns Joseph | | 6272 Pritchard Dr | | | | Galloway | OH | 43119 | |
| Cornute Jr Wesley | | 7893 Rustic Woods Dr | | | | Huber Heights | OH | 45424 | |
| Cornwell Debora K | | 2026 Vernontown Rd | | | | West Blocton | AL | 35184 | |
| Cornwell James E Jr | | PO Box 549 | | | | Toccoa | GA | 30577 | |
| Cornwell Janet | | 1412 E Boston Ave | | | | Youngstown | OH | 44502 | |
| Cornwell William | | 2928 Stonewall Dr | | | | Beavercreek | OH | 45434 | |
| Corona Beth | | 9039 S Carollton Dr | | | | Oak Creek | WI | 53154-5012 | |
| Corona Public Library | | Foundation 953680483 | Attn John Zickefoose | 650 S Main St | | Corona | CA | 92882 | |
| Corona Public Library Foundation | | Attn John Zickefoose | 650 S Main St | | | Corona | CA | 92882 | |
| Corona Pumps Division Of | | E R Mitchell | PO Box C | | | Winslow | NJ | 08095 | |
| Corona Pumps Division Of E R Mitchell | | PO Box C | | | | Winslow | NJ | 08095 | |
| Corona Randalyn | | 425 N Magnolia Ave E4 | | | | Anaheim | CA | 92801 | |
| Corona Richard | | 2232 W Vista Bella Dr | | | | Oak Creek | WI | 53154-5012 | |
| Coronado Juan M | | 1319 Lincoln St | | | | Midland | MI | 48640-5532 | |
| Coroplast Fritz Mueller Kg | | Wittener Str 271 Barmen | 42279 Wuppertal | | | | | | Germany |
| Corotec Corporation | | 145 Hyde Rd | | | | Farmington | CT | 06032 | |
| Corp Express Po Box 95187 | | PO Box 95187 | | | | Chicago | IL | 60694-5187 | |
| Corpay Solutions Inc | | 42 Thomas Patten Dr | | | | Randolph | MA | 02368-3902 | |
| Corpay Solutions Inc | | Frmly B&I Consultants Lof 5 99 | 1 Commerce Way | W9 51 0388254 | | Norwood | MA | 02062 | |
| Corpay Solutions Inc | | 2065 S Ctr Rd | | | | Burton | MI | 48519-5000 | |
| Corpier Don | | 6707 Crory Rd | | | | Canfield | OH | 44406 | |
| Corporate America Family Cu | | 210 Redstone Hill Rd | | | | Bristol | CT | 06010 | |
| Corporate Awards | | 1582 Deere Ste B | | | | Irvine | CA | 92606 | |
| Corporate Billing Inc Subsidiary First American Bank | | Assignee Bandy Transport Co | PO Box 1726 | | | Decatur | AL | 35602 | |
| Corporate Branding Llc | | Moody Public Relations | 470 West Ave | | | Stamford | CT | 06902 | |
| Corporate Branding Llc | | 470 W Ave | | | | Stamford | CT | 06902 | |
| Corporate Branding Llc | | Corebrand Communcations | 122 W 27th St 9th Fl | | | New York | NY | 10001 | |
| Corporate Business Systems Inc | | Cbs | 575 Exchange Ct | | | Aurora | IL | 60504 | |
| Corporate Business Systems Inc | | 575 Exchange Ct | | | | Aurora | IL | 60504 | |
| Corporate Buying Service | | 3401 North Federal Hwy Ste 216 | | | | Boca Raton | FL | 33431 | |
| Corporate Center 1 | | PO Box 931211 | | | | Cleveland | OH | 44193-0526 | |
| Corporate Center Assoc Lp | | Newark Post Office Add Ch1197 | PO Box 35320 | | | Newark | NJ | 071935320 | |
| Corporate Center Assoc Lp Newark Post Office | | PO Box 35320 | | | | Newark | NJ | 07193-5320 | |
| Corporate Center Associates Lp | | C O Dra Advisors Inc18th Fl | 1180 Ave Of The Americas | | | New York | NY | 10036 | |
| Corporate Center Associates Lp C O Dra Advisors Inc 18th Fl | | 1180 Ave Of The Americas | | | | New York | NY | 10036 | |
| Corporate Change Catalysts | | Frmly Dale Carnegie Ctr Of | 2420 W 26th Ave 350d | | | Denver | CO | 80211 | |
| Corporate Change Catalysts Consortium Of The West Llc | | 2420 W 26th Ave 350d | | | | Denver | CO | 80211 | |
| Corporate Consulting | | Associates Inc | 1116 Voorheis Rd Ste 200 | | | Waterford | MI | 48328 | |
| Corporate Consulting Associates Inc | | 1116 Voorheis Rd Ste 200 | | | | Waterford | MI | 48328 | |
| Corporate Consulting Service | | 221 Beaver St | | | | Akron | OH | 44304 | |
| Corporate Consulting Services | | Ccs Instruments | 1145 Highbrook Ave Ste 500 | | | Akron | OH | 44301 | |
| Corporate Development | | Institute | PO Box 7577 | Rmt Chg 12 01 | | Ann Arbor | MI | 48107 | |
| Corporate Development | | Institute | 5600 West Maple Rd | | | West Bloomfield | MI | 48322 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Corporate Development Instit | | PO Box 470188 | | | | Charlotte | NC | 28247-0188 | |
| Corporate Development Institute | | PO Box 8322 | | | | Ann Arbor | MI | 48302 | |
| Corporate Development Institute | | 5600 West Maple Rd | | | | West Bloomfield | MI | 48322 | |
| Corporate Dining Concepts | | Incorporated | 3128 Walton Blvd 195 | | | Rochester Hills | MI | 48309 | |
| Corporate Dining Concepts Inc | | 3128 Walton Blvd Ste 195 | | | | Rochester Hills | MI | 48309 | |
| Corporate Dining Concepts Incorporated | | 3128 Walton Blvd 195 | | | | Rochester Hills | MI | 48309 | |
| Corporate Director | Bill Lafontaine | Media Relations & Mktgcom | Delphi Corporation | 5725 Delphi Dr M C 483400501 | | Troy | MI | 48098 | |
| Corporate Education Center | | Eastern Michigan University | 1275 S Huron St | | | Ypsilanti | MI | 48197 | |
| Corporate Education Center Eastern Michigan University | | 1275 S Huron St | | | | Ypsilanti | MI | 48197 | |
| Corporate Equipment Co | | 3481 Office Pk Dr Rm 204 | | | | Dayton | OH | 45439 | |
| Corporate Equipment Co | Pete Anthony | 607 Redna Terrace 100 | | | | Cincinnati | OH | 45215 | |
| Corporate Equipment Co Inc | | 607 Redna Terrace 100 | | | | Cincinnati | OH | 45215 | |
| Corporate Equipment Company | | 607 Redna Terrace No 100 | | | | Cincinnati | OH | 45215 | |
| Corporate Executive Board | | 2000 Pennsylvania Ave Nw | Ste 6000 | | | Washington | DC | 20006 | |
| Corporate Executive Board | Carmen C Oviedo | 2000 Pennsylvania Ave Nw | Ste 6000 Rmt Chg 2 01 Eds | | | Washington | DC | 20006 | |
| Corporate Executive Board | | 3393 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Corporate Executive Board Co | | Corporate Leadership Council | 2000 Pennsylvania Ave Nw | | | Washington | DC | 20006 | |
| Corporate Expediting | | 638 Ferndale Ave | | | | Vermilion | OH | 44089 | |
| Corporate Expediting | | PO Box 711 | | | | Amherst | OH | 44001 | |
| Corporate Express | | PO Box 3285 | | | | Tulsa | OK | 74101-3285 | |
| Corporate Express | Cindy Bell | 5443 Duff Dr | | | | Cincinnati | OH | 45246 | |
| Corporate Express | | PO Box 95559 | | | | Chicago | IL | 60694-5559 | |
| Corporate Express | Geoff Hughes | PO Box 71217 | | | | Chicago | IL | 60694-1217 | |
| Corporate Express | | PO Box 95836 | | | | Chicago | IL | 60694 | |
| Corporate Express | | PO Box 71775 | | | | Chicago | IL | 60694-1775 | |
| Corporate Express | | PO Box 71928 | | | | Chicago | IL | 60694-1928 | |
| Corporate Express | | 28241 Mound | | | | Warren | MI | 48092 | |
| Corporate Express | | Imaging Comp Graphic Supply | 16501 Trojan Way | | | La Mirada | CA | 90638 | |
| Corporate Express | | Imaging/comp Graphic Supply | 16501 Trojan Way | | | La Mirada | CA | 90638 | |
| Corporate Express | | 16501 Trojan Way | | | | La Mirada | CA | 90638 | |
| Corporate Express Doc & | | Print Mgmt | 29201 Trident Industrial Blvd | | | New Hudson | MI | 48165 | |
| Corporate Express Doc and Print Mgmt | | PO Box 95340 | | | | Chicago | IL | 60694-5340 | |
| Corporate Express Inc | | 1474 W Price Rd Ste 6 | | | | Brownsville | TX | 78520 | |
| Corporate Express Inc | | Fmly Brown & Pker Inc | PO Box 9322 | Nm Rmt Chg 8 02 Mh | | Corpus Christi | TX | 78469 | |
| Corporate Express Inc | | PO Box 71223 | | | | Chicago | IL | 60694-1223 | |
| Corporate Express Inc | | PO Box 71411 | | | | Chicago | IL | 60694-1411 | |
| Corporate Express Inc | | Corporate Express Document & P | 29201 Trident Industrial Blvd | | | New Hudson | MI | 48165 | |
| Corporate Express Inc | | 29201 Trident Industrial Blvd | | | | New Hudson | MI | 48165 | |
| Corporate Express Inc | | 1116 E Yandell Dr | | | | El Paso | TX | 79902 | |
| Corporate Express Of The | | 4320 N 124th St | PO Box 13428 | | | Wauwatosa | WI | 53222 | |
| Corporate Express Of The East | | 4320 N 124th St | | | | Milwaukee | WI | 53222-1008 | |
| Corporate Express Of Tx Inc | Sheila Sloan | PO Box 71217 | | | | Chicago | IL | 606941217 | |
| Corporate Express Of Tx Inc | Sheila Sloan | PO Box 71217 | | | | Chicago | IL | 60694-1217 | |
| Corporate Express Office Produ | | 28241 Mound Rd | | | | Warren | MI | 48092 | |
| Corporate Express Office Products Inc | Attn Legal Department | One Environmental Wy | | | | Broomfield | CO | 80021 | |
| Corporate Flight Inc | | Detroit Metropolitan Airport | Bldg 356 Middlebelt Rd | Addr Chnge Lof 6 25 96 | | Detroit | MI | 48242 | |
| Corporate Flight Inc Detroit Metropolitan Airport | | Bldg 356 Middlebelt Rd | | | | Detroit | MI | 48242 | |
| Corporate Furniture Serv Eft | Glenneen Howe | 8560 W Chicago | | | | Detroit | MI | 48226 | |
| Corporate Furniture Services | | 1100 E Maple | | | | Troy | MI | 48083 | |
| Corporate Housing Systems Of | | Dayton Inc | PO Box 750785 | | | Dayton | OH | 45475-0785 | |
| Corporate Housing Systems Of Dayton Inc | | PO Box 750785 | | | | Dayton | OH | 45475-0785 | |
| Corporate Jet Sales Inc | | PO Box 245 | | | | Middleburg | VA | 20118 | |
| Corporate Jet Sales Inc | | 8 N Jay St | | | | Middleburg | VA | 20117 | |
| Corporate Material Brokering | | PO Box 5073 | | | | Saginaw | MI | 48605-5073 | |
| Corporate Phone Cards Dot Com | | PO Box 682 | | | | Amawalk | NY | 10501 | |
| Corporate Property Associates | | C O W P Carey & Co Inc | 620 Fifth Ave | | | New York | NY | 10020 | |
| Corporate Property Associates C o W P Carey and Co Inc | | 620 Fifth Ave | | | | New York | NY | 10020 | |
| Corporate Reading Dynamics | | 1878 Point Oak Rd | | | | St Louis | MO | 63131-3807 | |
| Corporate Relocations France | | 15 Rue Croix Castel Bp 70 | 78602 Maisons Laffitte Cedex | | | | | | France |
| Corporate Roofing Co | | 3031 W Grand Blvd Ste 621 | | | | Detroit | MI | 48202-3008 | |
| Corporate Roofing Company | | 3031 W Grand Blvd Ste 621 | | | | Detroit | MI | 48202-3008 | |
| Corporate Roofing Company | | 3031 W Grand Blvd Ste 621 | | | | 4.82023e+008 | MI | 48197 | |
| Corporate Search Associates | | 4105 Rio Bravo Dr Ste 110 | | | | El Paso | TX | 79902-1011 | |
| Corporate Services Intl Corp | | 9225 Katy Fwy Ste 210 | | | | Houston | TX | 77024 | |
| Corporate Sports Marketing Group Inc | | 2120 Range Rd | | | | Clearwater | FL | 33765 | |
| Corporate Trust | | | | | | | | | |
| Corporate Video Services Inc | | 29100 Northwestern Hwy Ste 420 | | | | Southfield | MI | 48076 | |
| Corporate Video Services Inc | | 29100 Northwestern Hwy Ste 420 | | | | Southfield | MI | 48034 | |
| Corporate Woods Assoc Llc | | 120 Corporate Woods Dr Ste 100 | | | | Rochester | NY | 14623 | |
| Corporation For Economic | | Development | 205 W 11th St | | | Anderson | IN | 46016 | |
| Corporation For Economic Development | | 205 W 11th St | | | | Anderson | IN | 46016 | |
| Corporation For International | | 118 Barrington Commons Plz Ste | | | | Barrington | IL | 60010 | |
| Corporation For Intl Eft Business | | 118 Barrington Commons 236 | | | | Barrington | IL | 60010 | |
| Corporation For Intl Eft | | Business | 118 Barrington Commons 236 | | | Barrington | IL | 60010 | |
| Corporation Income Tax Section | | PO Box 919 | | | | Little Rock | AR | 72203-0919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Corporation Scientifique Claisse | | Parc Technologique De Quebec | 350 Rue Franquet Ste 4C | | | Sainte Foy | QC | G1P 4P3 | Canada |
| Corporation Service Co Csc | | PO Box 13397 | | | | Philadelphia | PA | 19101-3397 | |
| Corporation Service Company | | 2711 Ctrville Rd | Ste 400 | | | Wilmington | DE | 19808 | |
| Corporation Service Company | | 2711 Ctrville Rd Ste 400 | | | | Wilmington | DE | 19808 | |
| Corporation Tax Return Processing | | Iowa Department Of Revenue | PO Box 10468 | | | Des Moines | IA | 50306-0468 | |
| Corporation/lear Corp Fka Sheller Globe Corp | c/o Robinson & Cole LLP | John FX Peloso Jr | 695 East Main St | Financial Centre | | Stamford | CT | 06904 | |
| Corpretek Inc | | Corrosion Prevention Tech | 10836 S Sloan Rd | | | Hubbardston | MI | 48845 | |
| Corpretek Inc | | 518 N Division St | | | | Carson City | MI | 48811 | |
| Corpretek Inc Corrosion Prevention Tech | | 10836 S Sloan Rd | | | | Hubbardston | MI | 48845 | |
| Corproate America Family Cu | | Hold Per Pat Hall Wr Rjct | 210 Redstone Hill Rd | | | Bristol | CT | 06010 | |
| Corptrain | | PO Box 453 | | | | Wonder Lake | IL | 60097 | |
| Corptrain | | Addr 2 25 96 7 99 | 6774 N Morthwest Hwy Ste 2d | | | Chicago | IL | 60631 | |
| Corpus Christi Equipment | | Co | 410 Westchester | | | Corpus Christi | TX | 78469-4125 | |
| Corpus Christi Equipment Co | | 410 Westchester Dr | | | | Corpus Christi | TX | 78408-2939 | |
| Corpus Christi Equipment Co | | PO Box 4125 | | | | Corpus Christi | TX | 78469-4125 | |
| Corpus Christi Equipment Eft | | Co | 410 Westchester | | | Corpus Christi | TX | 78469-4125 | |
| Corpus William | | 30046 Paul Ct | | | | Warren | MI | 48092 | |
| Corr Distributors Inc | | 33 Chandler St | | | | Buffalo | NY | 14207-2491 | |
| Corr Distributors Inc | | 33 Chandler St | | | | Buffalo | NY | 14207-2401 | |
| Corra Craig | | 362 Cottonwood Dr | | | | Williamsville | NY | 14221 | |
| Corradi Anita | | 4005 Carmelita Blvd | | | | Kokomo | IN | 46902 | |
| Corradi Ines | | 4587 Barrington Dr | | | | Youngstown | OH | 44515 | |
| Corral Rosamaria | | 11731 Ronald Mcnair | | | | El Paso | TX | 79936 | |
| Corrales Debra | | 8601 E Eli St | | | | Tucson | AZ | 85710 | |
| Corrallo Nicholas | | 1641 Hess Rd | | | | Appleton | NY | 14008 | |
| Corrao Anthony | | 6815 S 68th St Apt 101 | | | | Franklin | WI | 53132 | |
| Correge Sensors Inc | | 1193 Mcdermott Dr | | | | West Chester | PA | 19380 | |
| Correge Sensors Inc | | 1193 Mcdermott Dr | | | | West Chester | PA | 19380-404 | |
| Correll Karen | | 8260 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Corren Karen | | 6451 Weis St | | | | Allenton | WI | 53002-9702 | |
| Correy Fields | | 1317 Tuscola | | | | Saginaw | MI | 48601 | |
| Corrflex Display & Packaging | | 9756 International Blvd | | | | Cincinnati | OH | 45246 | |
| Corrflex Display and Packaging | | PO Box 402714 | | | | Atlanta | GA | 30384-2714 | |
| Corrie Martinez | | 63 Sherman St | | | | Rochester | NY | 14606 | |
| Corriere Louis | | 6408 Oconnor Dr | | | | Lockport | NY | 14094-6516 | |
| Corriere Walter | | 446 Prospect St | | | | Lockport | NY | 14094 | |
| Corrieri Michael | | 4500 Candlewood Dr | | | | Lockport | NY | 14094 | |
| Corrieri Samuel J | | 4745 Cottage Rd | | | | Gasport | NY | 14067-9260 | |
| Corrigan Joyce G | | 4311 Shady View Dr 1 D | | | | Indianapolis | IN | 46226-3797 | |
| Corrigan K | | 4 Asmall Close | | | | Ormskirk | | L39 3PX | United Kingdom |
| Corrigan M | | 4 Asmall Close | | | | Ormskirk | | L39 3PX | United Kingdom |
| Corrigan Moving & Storage Co | | Corrigan Installation Services | 14299 Frazho Rd | | | Warren | MI | 48089 | |
| Corrigan Moving & Storage Co | | 23923 Research Dr | | | | Farmington Hills | MI | 48335-2630 | |
| Corrigan Moving Systems | | 23923 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Corrigan Moving Systems Ann Ar | | Corrigan Moving Systems | 2595 Featherstone Rc | | | Pontiac | MI | 48326 | |
| Corrigan Moving Systems Eft | | Dba Midland Moving | 23923 Research Dr | | | Farmington Hills | MI | 48335 | |
| Corrigan Moving Systems Eft | | Dba Midland Moving | 23923 Research Dr | | | Dearborn | MI | 48335 | |
| Corrigan Mvg Systems Oakland | | 23923 Research Dr | | | | Farmington | MI | 48335 | |
| Corrigan Peter | | 24 Silverwell Rd | | | | Croxteth | | L11 6LW | United Kingdom |
| Corrill Sherry | | 609 Stanley St | | | | Middletown | OH | 45044 | |
| Corrin Karkoski | | 12160 Benson Rd | | | | Mt Morris | MI | 48458 | |
| Corrin Lane | | 6596 Dysinger Rd | | | | Lockport | NY | 14094 | |
| Corrin Richard E | | 2008 Harding Rd | | | | Dayton | OH | 45414 | |
| Corrin T | | 252 Broad Ln | | | | Liverpool | | L11 | United Kingdom |
| Corrine Hughes | | 61 Kerns Ave | | | | Buffalo | NY | 14211 | |
| Corrine Irland | | 3671 Tower Beach Rd | | | | Pinconning | MI | 48650 | |
| Corrington Gayle | | 3514 S Webster St | | | | Kokomo | IN | 46902 | |
| Corrinna Yeager | | 12404 St Andrews Way | | | | Fenton | MI | 48430 | |
| Corrion Andrea | | 962 Cecelia Dr | | | | Essexville | MI | 48732 | |
| Corrion Richard H | | 411 Stroebel Dr | | | | Frankenmuth | MI | 48734-9330 | |
| Corriveau John | | 11336 Lewis Rd | | | | Clio | MI | 48420 | |
| Corro Flo Engineering Inc | | Vanegas Enterprises Inc | Remove Eft Mail Ck 11 96 | 10151 Bunsen Way | | Louisville | KY | 40299 | |
| Corro Flo Engr Inc Eft | | 10151 Bunsen Way | | | | Louisville | KY | 40299 | |
| Corro Flo Harrington Inc | | 10151 Bunsen Way | | | | Louisville | KY | 40299-2503 | |
| Corrosion Control | | 225 E Roselawn Ave Ste 5 | | | | Saint Paul | MN | 55117-470 | |
| Corrosion Control Corp | | 235 Roselawn Ave Ste 12 | | | | St Paul | MN | 55117 | |
| Corrosion Fluid Products Corp | Charlie Moore | 9241 Akcan Circle Nw | | | | North Canton | MI | 44720 | |
| Corrosion Fluid Products Corp | | 4475 Airwest Dr Se | | | | Kentwood | MI | 49512 | |
| Corrosion Fluid Products Corp | | 1019 3rd Ave Sw | | | | Carmel | IN | 46032 | |
| Corrosion Fluid Products Corp | | Stm Received 8 12 91 | 24450 Indoplex | | | Farmington | MI | | |
| Corrosion Fluid Products Corp | | 1850 Bay City Rd | | | | Midland | MI | 48642 | |
| Corrosion Fluid Products Corp | | 24450 Indoplex Circle | | | | Farmington Hills | MI | 48335-2526 | |
| Corrosion Fluid Products Eft Corp | | PO Box 337 | | | | Farmington | MI | 48332-0337 | |
| Corrosion Products & Equipment | | 110 Elmgrove Pk | | | | Rochester | NY | 14624 | |
| Corrosion Products and Equipment | | 110 Elmgrove Pk | | | | Rochester | NY | 14624 | |
| Corrosion Protection Services | | 911 Ross Ave | | | | Hamilton | OH | 45013 | |
| Corrosion Protective Services | | Cps | PO Box 13269 | | | Hamilton | OH | 45013 | |
| Corrosion Protective Services Cps | | PO Box 13269 | | | | Hamilton | OH | 45013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Corrotec Inc | | 1125 W North St | | | | Springfield | OH | 45504-2713 | |
| Corrotec Inc | John Stratton | 1125 W North St | | | | Springfield | OH | 45504 | |
| Corrotec Inc   Eft | | 1125 W North St | | | | Springfield | OH | 45504 | |
| Corrotec Inc Eft | | 1125 W North St | | | | Springfield | OH | 45504 | |
| Corrpro Companies Inc | | Harco Cps Waterworks | 581 Sigman Rd Ste 300 | | | Conyers | GA | 30013 | |
| Corrpro Companies Inc | | PO Box 933029 | | | | Atlanta | GA | 31193-3029 | |
| Corrpro Companies Inc | | Harco Cps Waterworks | 2421 Iorio St | | | Union | NJ | 07083 | |
| Corrpro Companies Inc | | 1055 W Smith Rd | | | | Medina | OH | 44256 | |
| Corrpro Companies Inc | | Corrpro Waterworks | 1055 W Smith Rd | | | Medina | OH | 44256 | |
| Corrpro Companies Inc | | 1090 Enterprise Dr | | | | Medina | OH | 44256 | |
| Corrpro Companies Inc Eft | | 21180 Network Pl | | | | Chicago | IL | 60673-1211 | |
| Corrsys Datron Sensorsystem In | | 21654 Melrose Ave Bldg 16 | | | | Southfield | MI | 48075 | |
| Corrugated Paper Products Inc | | Handy Bin Products | 13 Ranick Dr W | | | Amityville | NY | 11701 | |
| Corrugated Paper Products Inc | | 86 Alpha Plaza | | | | Hicksville | NY | 11801 | |
| Corrugated Services | Accounts Payable | 157 Deerhaven Dr | | | | Madison | MS | 39110 | |
| Corrugated Services Co Inc | | PO Box 2543 | | | | Madison | MS | 39130-2543 | |
| Corrugated Services Co Inc | | 157 Deerhaven Dr | | | | Madison | MS | 39110 | |
| Corry David | | 330 Woodcrest Blvd | | | | Buffalo | NY | 14223-1414 | |
| Corry Rubber Corp | | 601 W Main St | | | | Corry | PA | 16407-173 | |
| Corry Rubber Corp | | 601 W Main St | | | | Corry | PA | 16407 | |
| Corry Rubber Corp | | C O Lindon Industries Inc | 17097 17 Mile Rd | | | Clinton Township | MI | 48038 | |
| Corry Rubber Corporation | | 601 W Main St | | | | Corry | PA | 16407 | |
| Corry Thurston | | PO Box 1518 | | | | Lockport | NY | 14095 | |
| Corsair Memory | | 46221 Landing Pkwy | | | | Fremont | CA | 94538 | |
| Corsatea Thomas | Accounts Payable | 1484 Edgewood St Ne | | | | Warren | OH | 44483-4122 | |
| Corsearch Inc | | 16 W 22nd St 8th Fl | | | | New York | NY | 10010 | |
| Corsearch Inc | | 16 W 22nd St  8th Fl | | | | New York | NY | 10010 | |
| Corser Don C | | 566 Pine St | | | | Lockport | NY | 14094-5548 | |
| Corser Jon | | 3341 Prairie | | | | Royal Oak | MI | 48073 | |
| Corsillo Court Reporting Inc | | Dba Corsillo & Grandhill | Court Reporters Inc | 950 Citizens Bldg | | Cleveland | OH | 44114 | |
| Corsillo Court Reporting Inc Dba Corsillo and Grandhill | | Court Reporters Inc | 950 Citizens Bldg | | | Cleveland | OH | 44114 | |
| Corsini Judith | | 1737 Larkmoor Blvd | | | | Berkley | MI | 48072 | |
| Corso Anthony | | 424 Seventh St | | | | Struthers | OH | 44471 | |
| Cort Business Services Corp | | Cort Furniture Rental | 11745 Commons Dr | | | Cincinnati | OH | 45246 | |
| Cort Furniture Cincinnati | | 7400 Squire Court | | | | West Chester | OH | 45069 | |
| Cort Furniture Rental | | 4904 Century Plaza Rd | | | | Indianapolis | IN | 46254 | |
| Cort Furniture Rental | | 7400 Squire Court | | | | West Chester | OH | 45069 | |
| Cort Furniture Rental | | 3921 Rochester Rd | | | | Troy | MI | 48084 | |
| Cort Furniture Rental | | 1495 Lee Trevino | | | | El Paso | TX | 79936 | |
| Cort Furniture Rental Eft | | 4904 Century Plaza Rd | | | | Indianapolis | IN | 46254 | |
| Cortec Precision Sheetmetal | Joseph V X 15 Or Miguel P | 2231 Will Wool Dr | | | | San Jose | CA | 95112 | |
| Cortech Engineering | | 4420 Miraloma Ave Ste G | | | | Anaheim | CA | 92807 | |
| Cortes Francisco | | 7043 Windword Way 221 | | | | Cincinnati | OH | 45241 | |
| Cortese Joseph | | 160 Standish Rd | | | | Rochester | NY | 14626 | |
| Cortez Garcia Manuel | | 10084 Oslo Dr | | | | El Paso | TX | 79927 | |
| Cortez Garcia Manuel | | Taller De Maquindados Industri | Faisan 2972 Col Fracc Del Marq | | | Cd Juarez | | 32607 | Mexico |
| Cortez Garcia Manuel | | Taller De Maquindados Industri | Faisan 2972 Col Fracc Del Marq | Ch 32607 Cd Juarez | | | | | Mexico |
| Cortez Gilbert | | 5 Durand Ct | | | | Saginaw | MI | 48602 | |
| Cortez Jose | | 3152 Marvin Dr | | | | Adrian | MI | 49221 | |
| Cortez Miguel | | 7900 Viscount | Apt 404 | | | El Paso | TX | 79925 | |
| Cortez Milagrito | | 2528 Stocker Ave | | | | Youngstown | OH | 44505 | |
| Cortez Milagrito | Cortez Milagrito | 2528 Stocker Ave | 2528 Stocker Ave | | | Youngstown | OH | 44505 | |
| Cortez Milagrito | | 2528 Stocker Ave | | | | Youngstown | OH | 44505 | |
| Cortez Tool & Die Co | | 10084 Oslo Dr | | | | El Paso | TX | 79927 | |
| Cortez Tool and Die Cc | | 10084 Oslo Dr | | | | El Paso | TX | 79927 | |
| Cortez White | | 4918 Tenshaw Dr | | | | Dayton | OH | 45418 | |
| Cortinas Ana | | 1320 N Elmira St | | | | Anaheim | CA | 92801 | |
| Cortland City Of Oh | | 400 N High St | | | | Cortland | OH | 44410 | |
| Cortland Companies | Doug Bentley | 44 River St | | | | Cortland | NY | 13045 | |
| Cortland County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Cortland Lions Club | | 197 E Main St | | | | Cortland | OH | 44410 | |
| Cortland Tractor Sales | | 6192 Warren Rd Ne | | | | Cortland | OH | 44410 | |
| Cortner Michael | | 4751 Rushwood Circle | | | | Englewood | OH | 45322 | |
| Cortner Michael | | 4751 Rushwood Circle | Ud Chg Per Afc 11 17 04 Am | | | Englewood | OH | 45322 | |
| Cortner Michael | | 4751 Rushwood Cir | | | | Englewood | OH | 45322 | |
| Cortner Sr Craig | | 4919 Shiloh View Dr | | | | Dayton | OH | 45415 | |
| Cortney Spencer | | 5401 West Rosebud Ct | | | | Kentwood | MI | 49512 | |
| Cotrol Process Systems Inc | | PO Box 9666 | | | | Tulsa | OK | 74157-0666 | |
| Cotrol Process Systems Inc | | 4518 W 56th St S | | | | Tulsa | OK | 74107 | |
| Cortubi | | | | | | Villanova Dasti | | 14019 | Italy |
| Corum James L | | PO Box 88 | | | | Grafton | WV | 26354-0088 | |
| Corus LP | | Holme Roberts & Owen LLP | 1700 Lincoln St Ste 410C | | | Denver | CO | 80203 | |
| Corus Lp | Elizabeth K Flaagan | 496 Hwy 35 Rr2 | | | | Pontypool | ON | L0A 1KO | |
| Corus Lp | Brian Mcgowan | Corus Sec | 290 Boul St Laurent | | | Trois Rivieres | PQ | G8T 7W9 | Canada |
| Corus Lp | | 3605 Weston Rd | | | | Toronto | ON | M9L 1V7 | Canada |
| Corus Lp | | Corus Sec | 496 Hwy 35 | | | Pontypool | ON | L0A 1K0 | Canada |
| Corus Lp | Dean Blakeney | General Manager | 475 North Martingale Rd Ste 400 | | | Schaumburg | IL | 60173 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 739 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Corus Lp Eft | | 290 St Laurent Blvd | | | | Cap De La Madeleine | PQ | G8T 7W9 | Canada |
| Corus Sec Lp | Samuel W Junkin Esq | Junkin Harrison & Junkin Pc | 601 Greensboro Ave | Ste 600 Alston Pl | | Tuscaloosa | AL | 35041 | |
| Corus Sec/lp | Champ Lyons Iii Esq | The Highland Building | 2201 Arlington Ave South | | | Birmingham | AL | 35205 | |
| Corval Clearman | | 5532 Idella St | | | | Anderson | IN | 46013 | |
| Corvex Mfg  Eft | | 12 Independence Pl | | | | Guelph | ON | N1K 1H8 | Canada |
| Corvex Mfg Eft | | 12 Independence Pl | | | | Guelph | ON | N1K 1H8 | Canada |
| Corvino Michael | | 44542 Whitman | | | | Canton | MI | 48187 | |
| Corwin Clem | | 26745 1st St | | | | Ardmore | AL | 35739 | |
| Corwin Donohoe | | 1637 Foust Rd | | | | Xenia | OH | 45385 | |
| Corwin Jensvold | | 2058 Maplegrove Ave | | | | Dayton | OH | 45414 | |
| Corwin Powers | | 838 Wake Forest Rd | | | | Riverside | OH | 45431 | |
| Corwin Robert | | 13448 South Us 35 | | | | Galveston | IN | 46932 | |
| Corwin Todd | | 4379 New Carlisle Pike | | | | Springfield | OH | 45504-3538 | |
| Cory Collins | | 4587 S 200 E | | | | Kokomo | IN | 46902 | |
| Cory Cook | | 3033 Brickwall Dr Apt C | | | | Kettering | OH | 45420 | |
| Cory Cripps | | 4512 N Saginaw | | | | Midland | MI | 48640 | |
| Cory English | | 24 Cherry St | | | | Lockport | NY | 14094 | |
| Cory Higgins | | 1414 Norville Ct | | | | Dayton | OH | 45418 | |
| Cory Jones | | 415 N Indiana Ave | | | | Kokomo | IN | 46901 | |
| Cory Jones | | 2312 Perkins | | | | Saginaw | MI | 48601 | |
| Cory Monroe | | 3728 W 80 N | | | | Kokomo | IN | 46901 | |
| Cory Neff | | 8486 N 425 E | | | | Alexandria | IN | 46001 | |
| Cory Ramirez | | 810 Sidney St | | | | Bay City | MI | 48706 | |
| Cory Rath | | 41 Highview Dr | | | | Hamlin | NY | 14464 | |
| Cory Rosengard | | 2931 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Cory Swikert | | 1653 S 34th St | | | | Milwaukee | WI | 53215 | |
| Cory Thomas | | 3 Indian Ter | | | | Norwalk | OH | 44857-1110 | |
| Coryell James W | | PO Box 344 | | | | Bellaire | MI | 49615-0344 | |
| Coryell Janet | | 112 School St Ne | | | | Comstock Pk | MI | 49321-9114 | |
| Cos | | PO Box 2622 | | | | Columbus | OH | 43216 | |
| Cosa Instrument Corp | | 9413 Winkler Dr | | | | Houston | TX | 77017 | |
| Cosa Instruments Corp | | 55 Oak St | | | | Norwood | NJ | 076481313 | |
| Cosa Instruments Corp | | 55 Oak St | | | | Norwood | NJ | 07648 | |
| Cosa Machine Tools | | Dba Cosa Machine Tools | 17 Philips Pkwy | | | Montvale | NJ | 07645 | |
| Cosa Machine Tools Dba Cosa Machine Tools | | 17 Philips Pkwy | | | | Montvale | NJ | 07645 | |
| Cosat Michael | | 2212 N 250 E Lot 4 | | | | Kokomo | IN | 46901-3477 | |
| Cosby Ii James | | 105 N Maple Ave Apt 105b | | | | Fairborn | OH | 45324 | |
| Cosby James | | 4608 Kuendinger Ave | | | | Dayton | OH | 45417 | |
| Cosby Linda | | 3248 A Woodland | | | | Cortland | OH | 44410 | |
| Cosby Shanise | | 807 Kildare Pl | | | | Trotwood | OH | 45426 | |
| Cosby Wanda | | 300 Saratoga Ln | | | | Albany | GA | 31705 | |
| Coscarelli Thomas | | 5284 Mackinaw Rd | | | | Saginaw | MI | 48603-1257 | |
| Cosco Fire Protection Inc | | 321 E Gardena Blvd | | | | Gardena | CA | 90247-2869 | |
| Cosco Fire Protection Inc | | 321 E Gardena Blvd | | | | Gardena | CA | 90248 | |
| Cosco Fire Protection Inc | | PO Box 490 | | | | Gardena | CA | 90247 | |
| Cosco North America Inc | | 4 Westbrook Corp Ctr Ste 200 | Crrtd Spllg 5 02 Mh | | | Westchester | IL | 60154 | |
| Cosco North America Inc | | 4 Westbrook Corp Ctr Ste 200 | | | | Westchester | IL | 60154 | |
| Coselmon Christopher | | 10115 Cole Rd | | | | Durand | MI | 48429-9417 | |
| Cosentino Diane | | 261 Darlington Dr | | | | Kenmore | NY | 14223 | |
| Coset Ingenieria Sa De Cv | | Jalpa 1615 B Col Villahermosa | | | | Ciudad Juarez | | 32510 | Mexico |
| Cosey Nella | | 5232 N 68th St | | | | Milwaukee | WI | 53218 | |
| Cosey Nella R | | 5232 N 68th St | | | | Milwaukee | WI | 53218 | |
| Cosgrove Brenda | | 2985 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Cosma International | | Lockbox 78213 | | | | Detroit | MI | 48278-021 | |
| Cosma International | | Formet Industries | Rr 3 | | | Tillsonburg | ON | N4G 4H8 | Canada |
| Cosma International Canada Inc | | PO Box 78213 | | | | Detroit | ON | 48278-0213 | |
| Cosma International Inc | | Lock Box 78213 | | | | Detroit | MI | 48278-0213 | |
| Cosma International Inc | | Deco Automotive | 225 Claireville Dr | | | Rexdale | ON | M9W 6K9 | Canada |
| Cosma International Inc | | 330 Finchdene Sq | | | | Scarborough | ON | M1X 1A5 | Canada |
| Cosma International Inc | | Massiv Die Form Div | 7655 Bramalea Rd | | | Brampton | ON | L6T 4Y5 | Canada |
| Cosma International Inc | | Downsview Stampings | 113 Viceroy Rd | | | Concord | ON | L4K LA9 | Canada |
| Cosma International Inc | | Normark Manufacturing | 120 Spinnaker Way | | | Concord | ON | L4K 2P6 | Canada |
| Cosma International Inc | | P & F Tool & Die | 210 Citation Dr | | | Concord | ON | L4K2V2 | Canada |
| Cosma International Inc | | Karmax Heavy Stamping | 333 Market Dr | | | Milton | ON | L9T4Z7 | Canada |
| Cosma International Ltd | | Formulated Coating | 40 Sunmmerlea Rd | | | Brampton | ON | L6T 4X3 | Canada |
| Cosma International Of America | | PO Box 95216 | | | | Chicago | IL | 60694 | |
| Cosma International Of America | | 1807 E Maple Rd | | | | Troy | MI | 48083-4212 | |
| Cosma Intl Div Fujima Normack | | Downsview Maple P&f Deco Omnic | Or Formet Presstran Westmet Kx | Lock Box 78213 | | Detroit | MI | 48278-0213 | |
| Cosma Intl Of America Inc | | Div Marada Williamsburg | Benco Eagle Montezuma Vehma | Traer Victor PO Box 95216 | | Chicago | IL | 60694-5216 | |
| Cosma Intl Of America Inc Eft | | 151 Airport Dr | | | | Westminster | MD | 21157 | |
| Cosman David C | | 40 Floren Dr | | | | Rochester | NY | 14612-1604 | |
| Cosmelli Verusio E | | Foro Traiano 1a | | | | 00187 Rome | | | Italy |
| Cosmic Plastics Inc | | 28410 Industry Dr | | | | Valencia | CA | 91355-4108 | |
| Cosmic Software Inc | | 400 W Cummings Pk Ste 6000 | | | | Woburn | MA | 01801-657 | |
| Cosmic Software Inc | | 400 W Cummings Pk Ste 6000 | | | | Woburn | MA | 01801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cosmo Instruments Co | | 27200 Haggerty Rd | | | | Farmington Hills | MI | 48331 | |
| Cosmo Instruments Co Ltd | | PO Box 77000 Dept 771027 | | | | Detroit | MI | 48277-1027 | |
| Cosmo Instruments Co Ltd | | 27200 Haggerty Rd Ste B 1 | | | | Farmington Hills | MI | 48331 | |
| Cosmo Solutions Tech | Joe Winkel | 27200 Haggerty Rd | Ste B1 | | | Farmington Hill | MI | 48331 | |
| Cosmo Solutions Technology Inc | | 27200 Haggerty Rd Ste B1 | | | | Farmington Hills | MI | 48331 | |
| Cosmos North America | | 11415 West Lakeshore Dr | | | | Carmel | IN | 46033 | |
| Cosmos North America | | 825 E Evelyn Ave 329 | Rm Chg Per Ltr 3 30 05 Am | | | Sunnyvale | CA | 94086 | |
| Cosmos North America Inc | | 825 E Evelyn Ave 329 | | | | Sunnyvale | CA | 94086 | |
| Cosmotronic | Gloria Moran | 16721 Noyes Ave | | | | Irvine | CA | 92606 | |
| Cosnowski William | | 916 Great Oaks Blvd | | | | Rochester | MI | 48307 | |
| Cosnowski William | | 916 Great Oaks Blvd | | | | Rochester | MI | 48307 | |
| Cosource Usa Llc | | Attn Tim Carr | 818 Southwest 3rd Ave 1200 | | | Portland | OR | 97204 | |
| Cosource Usa Llc | Accounts Payable | 818 Southwest 3rd Ave 1200 | | | | Portland | OR | 97204 | |
| Cospy Constance E | | 572 W Evergreen Ave | | | | Youngstown | OH | 44511-1539 | |
| Coss Linda | | 4011 Kimberly Dr | | | | Springfield | OH | 45503 | |
| Coss Maria | | 3389 Kettering Rd | | | | Saginaw | MI | 48603-2317 | |
| Coss Richard E | | 6261 Hamm Rd | | | | Lockport | NY | 14094-6403 | |
| Coss Rosendo | | 3389 Kettering Rd | | | | Saginaw | MI | 48603-2317 | |
| Cossa Walter | | 114 Branchwood Ln | | | | Rochester | NY | 14618 | |
| Cossin Patricia C | | 141 Diana Ln W | | | | Fairborn | OH | 45324-4207 | |
| Cost Drucilla J | | 4400 Wehner Rd | | | | Dayton | OH | 45429-5137 | |
| Cost Michael H | | 310 Mount Zion Rd | | | | Hartselle | AL | 35640-8406 | |
| Costa Flavio | | 1392 Raleigh Pl | | | | Troy | MI | 48084 | |
| Costa Flavio Eft | | 1292 Raleigh Pl | | | | Troy | MI | 48084-7053 | |
| Costa Flavio Eft | | 1292 Raleigh Pl | | | | Troy | MI | 48084-7053 | |
| Costa James | | 13766 Offutt Dr | | | | Carmel | IN | 46032 | |
| Costa James A Jr | | 201 Northwestern Apt 5 | | | | West Lafayette | IN | 47906 | |
| Costa Piping Systems Inc | | 34400 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Costa Richard | | PO Box 686 | | | | Stafford | NY | 14143-0686 | |
| Costal Video | | 3083 Brickhouse Court | | | | Virginia Beach | VA | 23452 | |
| Costante Gary | | 3011 East Perkins Ave | | | | Sandusky | OH | 44870 | |
| Costantini Gino | | 104 Boulder Rd | | | | Uppr Blck Edy | PA | 18972-9556 | |
| Costantini Gregory | | 922 Pkside Pl Dr | | | | Mcdonald | OH | 44437 | |
| Costantino Linda | | 380 Kenmore Ne | | | | Warren | OH | 44483 | |
| Costantino Lori | | 922 Pkside Pl Dr | | | | Mcdonald | OH | 44437 | |
| Costantino Richard | | 2735 Alder Creek Apt A | | | | N Tonawanda | NY | 14120 | |
| Costantino Thomas | | 7861 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Costantino Val | | 5713 Cambridge Circle | | | | Sandusky | OH | 44870 | |
| Costantino Val J | | 5713 Cambridge Cir | | | | Sandusky | OH | 44870-9790 | |
| Costanzo Catherine P | | 245 N Greenwood | | | | Mesa | AZ | 85207-7545 | |
| Costco Wholesale Corporation | | 76983 00 | 999 Lake Dr | | | Issaquah | WA | 98027-5367 | |
| Costco Wholesale Corporation | | 999 Lake Dr | | | | Issaquah | WA | 98027-5367 | |
| Costello Andrew | | 15 Arms Blvd | 1 | | | Niles | OH | 44446 | |
| Costello Brian J | | 6309 Shimer Dr | | | | Lockport | NY | 14094-6405 | |
| Costello Cooney & Fearon | | 205 South Salina St | | | | Syracuse | NY | 13202-1307 | |
| Costello Cooney and Fearon | | 205 South Salina St | | | | Syracuse | NY | 13202-1307 | |
| Costello Debra | | 2510 Nebraska Ave | | | | Flint | MI | 48506-3813 | |
| Costello James | | 2774 North Rd Se | | | | Warren | OH | 44484-3751 | |
| Costello John | | 162 Independence Dr | | | | Lockport | NY | 14094 | |
| Costello John | | 2510 Nebraska Ave | | | | Flint | MI | 48506 | |
| Costello John R | | 162 Independence Dr | | | | Lockport | NY | 14094-5210 | |
| Costello Jr Richard | | 3238 Checkered Tavern Rd | | | | Gasport | NY | 14067 | |
| Costello Karen | | 2291 Timber Run | | | | Burton | MI | 48519 | |
| Costello Mary | | 8998 Briarbrook Dr Ne | | | | Warren | OH | 44484-1741 | |
| Costello Peter J | | 686 Scovell Dr | | | | Lewiston | NY | 14092-1119 | |
| Costello Raymond L | | 5747 Locust St | Extension Apt 2 | | | Lockport | NY | 14094 | |
| Costello Richard | | 2939 Hosmer Rd | | | | Gasport | NY | 14067 | |
| Costello Sheryl | | 2404 High St | | | | Logansport | IN | 46947 | |
| Costello Timothy | | 1721 Woodridge Rd | | | | Tuscaloosa | AL | 35406 | |
| Costley William W | | 5412 Prospect Rd | | | | Prospect | TN | 38477-6252 | |
| Costner Automation Inc | | 2911 Riverwood Ln | | | | Birmingham | AL | 35243 | |
| Costner Automation Inc | | 2911 Riverwood Ln | | | | Birmingham | AL | 35243 | |
| Coston Dywane | | 448 South 24th | | | | Saginaw | MI | 48601 | |
| Coston Larry | | 341 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Coston Millie | | 45 Durand Ct | | | | Saginaw | MI | 48602 | |
| Costy Carleen | | 26258 Coman | | | | Warren | MI | 48091 | |
| Cosumnes River College | | 8401 Ctr Pkwy | | | | Sacramento | CA | 95823-5799 | |
| Cosworth Technology Inc | | 41000 Vincenti Court | | | | Novi | MI | 48375-1921 | |
| Cotaco Creek Converters | | | | | | Somerville | AL | 35670 | |
| Cote Donald | | 2737 Kings Mill Rd | | | | Lapeer | MI | 48446-8364 | |
| Cote Heather | | 2011 Dumplin Loop Rd | | | | New Market | TN | 37820 | |
| Cote Technical | | 329 E Firmin St | | | | Kokomo | IN | 46902 | |
| Coterel Charles | | 121 Zinfadel Dr | | | | Union | OH | 45322 | |
| Coterel David | | 1339 Arbor Ave | | | | Dayton | OH | 45420-1908 | |
| Coterel Martha J | | 121 Zinfadel Dr | | | | Englewood | OH | 45322-3460 | |
| Cotey Kenneth | | 7616 Riva Ridge Rd | | | | Kokomo | IN | 46901 | |
| Cotey Worlplace Environment | | 3075 Commercial Ave | | | | Northbrook | IL | 60062 | |
| Cothern Donald E | | 100 Fisher St | | | | Brookhaven | MS | 39601-2618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cothern Hyok | | 2576 Union Rd Se | | | | Brookhaven | MS | 39601 | |
| Cothern Stephanie | | 10415 Rabbit Rd 40 | | | | Lauderdale | MS | 39335 | |
| Cothren Kathy | | 29939 Oliver Rd | | | | Ardmore | AL | 35739 | |
| Cotriss Jesse | | 7677 Greenbush Rd | | | | Akron | NY | 14001 | |
| Cotriss William | | 10774 Telegraph Rd | | | | Medina | NY | 14103-9501 | |
| Cotronics | | 3379 Shore Pkwy | | | | Brooklyn | NY | 11235 | |
| Cotronics Corp | | 3379 Shore Pkwy | | | | Brooklyn | NY | 11235 | |
| Cotronics Corp | | 3379 Shore Pky | | | | Brooklyn | NY | 11235 | |
| | | | | | | | | | |
| Cottage Hospice | | 131 Kercheval Ste 95 | | | | Grosse Pointe Farms | MI | 48326 | |
| Cotten Charles A | | 9281 Promontory Circle | | | | Indianapolis | IN | 46236-8984 | |
| Cotten Charles A | | 9281 Promontory Circle | | | | Indianapolis | IN | 46236-8984 | |
| Cotten Charles A | | 9281 Promontory Circle | | | | Indianapolis | IN | 46236 | |
| Cotten Dennis | | 2525 Heucks Retreat Rd | | | | Wesson | MS | 39191 | |
| Cotten Sandra | | PO Box 20739 | | | | Jackson | MS | 39289-1739 | |
| Cotten Sr Dan | | 237 State St | | | | Hazlehurst | MS | 39083 | |
| Cotten Sr Derrick | | 3015 Princeton Dr | | | | Dayton | OH | 45406 | |
| Cottenmyre Karla | | 454 W Possum Rd | | | | Springfield | OH | 45506 | |
| Cottenmyre Todd | | 235 Sunnybrook Tr | | | | Enon | OH | 45323 | |
| Cotter G W | | 18 Holmefield Grove | | | | Liverpool | | L31 7DL | United Kingdom |
| Cotter Gerald E | | 9076 State Hwy 408 | | | | Nunda | NY | 14517-9727 | |
| Cotter J | | 18 Holmefield Grove | | | | Liverpool | | L31 7DL | United Kingdom |
| Cotter Pin Studio | | 43613 Buckthorn Court | | | | Sterling Heights | MI | 48314-1882 | |
| Cotterman Brian | | 2249 North 100 East | | | | Tipton | IN | 46072 | |
| Cotterman Co | | PO Box 168 | | | | Croswell | MI | 48422-0168 | |
| Cotterman Company | | 130 Seltzer Rd | | | | Lexington | OH | 48422 | |
| Cotterman David L | | 1404 E Southway Blvd | | | | Kokomo | IN | 46902-4436 | |
| Cotterman Ii John | | 3716 Jewell Ave | | | | Middletown | OH | 45042 | |
| Cotterman Rose | | 410 Schiller Ave | | | | Sandusky | OH | 44870 | |
| Cotterman Roy E | | 2279 Upper Bellbrook Rd | | | | Xenia | OH | 45385-9364 | |
| Cottine Richard | | 4930 Wintergreen Ln | | | | Carmel | IN | 46033 | |
| Cottingham Linda D | | 2202 Kerri Lynn Ln | | | | Kokomo | IN | 46902-7410 | |
| Cottle Jesse | | 6324 Franklin Vista | | | | El Paso | TX | 79912 | |
| Cottle Joseph | | 1467 State Route 534 | | | | Southington | OH | 44470-9535 | |
| Cottle Robb | | 210 Michael Dr | | | | West Alex | OH | 45381 | |
| Cottle Teresa | | 13171 Old Dayton Rd | | | | New Lebanon | OH | 45345 | |
| Cotto Esteban | | 1578 Clifford Ave | | | | Rochester | NY | 14609 | |
| Cotton Bettye B | | 531 N Live Oak St | | | | Mccomb | MS | 39648-3553 | |
| Cotton C | | 4305 N 21St St | | | | Milwaukee | WI | 53209-6713 | |
| Cotton Candace | | 3239 Lakeview Ave | | | | Dayton | OH | 45408 | |
| Cotton Christopher | | 8370 Pkside Dr | | | | Grand Blanc | MI | 48439 | |
| Cotton Cynthia | | 2331 Bonnieview Ave | | | | Dayton | OH | 45431 | |
| Cotton Darlene | | 207a Outer Belle Rd | | | | Trotwood | OH | 45426 | |
| Cotton Eyed Joes Bar B Que Inc | | 715 S Moretz | | | | Claremore | OK | 74017 | |
| Cotton Ford | | 396 Spring Brooke Dr | | | | Brighton | MI | 48116 | |
| Cotton Glenn | | 2750 Siwell Rd Apt G 8 | | | | Jackson | MS | 39212 | |
| Cotton Martie | | 4592 Colonial Dr Apt 3 | | | | Saginaw | MI | 48603 | |
| Cotton Rosa E | | 1524 Nelle St | | | | Anderson | IN | 46016-3256 | |
| Cotton Shannon | | 5155 Keele St Apt 4C | | | | Jackson | MS | 39206-4325 | |
| Cottongim Andrew | | 590 Whipporwill Way | | | | Greenwood | IN | 46142 | |
| Cottongim Lisa | | 3775 Kenny Ln | | | | Springboro | OH | 45066 | |
| Cottrell David | | 1648 S Evanston Ave | | | | Tulsa | OK | 74104 | |
| Cottrell David | | 106 Shortcut Rd | | | | Milledgeville | GA | 31061 | |
| Cottrell Erin | | 7827 E 100 N | | | | Greentown | IN | 46936 | |
| Cottrell Frances | | 5863 Dayton Farmersville Rd | | | | Dayton | OH | 45418 | |
| Cottrell James | | 81 Verplank St | | | | Buffalo | NY | 14208 | |
| Cottrell Juanita | | 609 Green Meadow Dr | | | | Anderson | IN | 46011 | |
| Cottrell Matthew | | 7827 E 100 N | | | | Greentown | IN | 46936 | |
| Cottrell Michael | | 5845 Garner Ln | | | | White Lake | MI | 48383 | |
| Cottrell Ray | | 306 Bosworth Ln | | | | Neenah | WI | 54956 | |
| Cottrell Raymond | | 10407 Brown Farm Circle | | | | Eden Prairie | MN | 55347 | |
| Cottrell Robert | | 254 Leonainie Ct | | | | Greenfield | IN | 46140 | |
| Cottrell Roy D | | 147 Chariot Dr | | | | Anderson | IN | 46013-1080 | |
| Cottrell Sr Freddie | | 609 Green Meadow Dr | | | | Anderson | IN | 46011 | |
| Cottrell Verl | | 411 Grover Rd Lot38 | | | | Alma | MI | 48801 | |
| Coty James F | | 663 Kenbrook Dr | | | | Vandalia | OH | 45377-2409 | |
| Couch Aaron D | | 2101 Timberidge Crt | | | | Dayton | OH | 45459-1342 | |
| Couch Brian | | 1522 East Fourth St | | | | Dayton | OH | 45403 | |
| Couch Charles C | | 1210 N Mccann St | | | | Kokomo | IN | 46901-2664 | |
| Couch Earl | | 225 N Maple | | | | Eaton | OH | 45320 | |
| Couch Elizabeth | | 225 North Maple | | | | Eaton | OH | 45320 | |
| Couch F | | 34 Thursby Crescent | | | | Liverpool | | L32 8TT | United Kingdom |
| Couch Jimmy | | 4220 Us Sr 40 Lot 9 | | | | Tipp City | OH | 45371 | |
| Couch Jr Albert William | | 1140 W Royerton Rd | | | | Muncie | IN | 47303 | |
| Couch Robert | | 7521 Franklin Madison Rd | | | | Middletown | OH | 45042 | |
| Couch Ruthie | | 1040 Adams St Se | | | | Grand Rapids | MI | 49507 | |
| Couch White Brenner | | 540 Broadway | | | | Albany | NY | 12204-2802 | |
| Couch White Llp | | 540 Broadway | | | | Albany | NY | 12201-2222 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 742 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Couch White Llp | | Dba Multiple Intervenors | Attn Accounting | 540 Broadway | | Albany | NY | 12201-2222 | |
| Couch White Llp | | PO Box 22222 | | | | Albany | NY | 12201-2222 | |
| Couch White Llp Dba Multiple Intervenors | | Attn Accounting | PO Box 22222 | | | Albany | NY | 12201-2222 | |
| Couchman Conant Inc | | 15400 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| Couchman Conant Inc | | Industrial Warehouse Div | 15400 Herriman Blvd | | | Noblesville | IN | 46060 | |
| Couchman Conant Inc Eft | | 15400 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| Coucil Of Advanced Automotive Trainers | Tom Mettner | 632 Gamble Dr | | | | Lisle | IL | 60532-2405 | |
| Coudert Brothers | | 9 Queens Rd Central 25th Fl | | | | Hong Kong | | | |
| Coudert Brothers | | 1114 Ave Of The Americas | | | | New York | NY | 10036-7703 | |
| Coudert Brothers | | 9 Queens Rd Central 25th Fl | | | | Hong Kong | | | Hong Kong |
| Couet Jeffery | | 43356 Sauvignon | | | | Sterling Heights | MI | 48310 | |
| Cougar Electronics Corp | | 10 Lyman St | | | | New Haven | CT | 06511 | |
| Cougar Electronics Corp Ii | | 10 Lyman St | | | | New Haven | CT | 06511 | |
| Coughlan Nelson L | | 6578 English Oak Ln | | | | Avon | IN | 46123-8803 | |
| Coughlin Deborah | | 15597 Pine Ridge Dr | | | | Linden | MI | 48451-8753 | |
| Coughlin F X Co Eft | | 26261 Evergreen Rd Ste 300 | | | | Southfield | MI | 48076-7509 | |
| Coughlin Fx Co | | 26261 Evergreen Rd Ste 300 | | | | Southfield | MI | 48076-7509 | |
| Coughlin James M | | 5865 Genesee Rd | | | | Lapeer | MI | 48446 | |
| Coughlin M | | 1 Wyken Grove | | | | St Helens | | WA11 9J | United Kingdom |
| Coughlin Marie | | 1093 Dowagiac Ave | | | | Mount Morris | MI | 48458-2513 | |
| Coughlin Patrick | | 32 Delaney Dr | | | | W Henrietta | NY | 14586 | |
| Couillard Sally | | 8590 S Sharon Dr | | | | Oak Creek | WI | 53154-3459 | |
| Coultcher Ann M | | 2510 Houlihan Rd | | | | Saginaw | MI | 48601-9757 | |
| Coulson Gary R | | 1868 Coomer Rd | | | | Burt | NY | 14028-9736 | |
| Coulson Jr Gary | | 7150 Ellicott Rd | | | | Lockport | NY | 14094 | |
| Coulson Kendra | | 6249 Corwin Station | | | | Newfane | NY | 14108 | |
| Coulson Rhonda | | 7150 Ellicott Rd | | | | Lockport | NY | 14094 | |
| Coulter Brent | | 6385 Nightwind Ct | | | | Huber Heights | OH | 45424 | |
| Coulter Carla | | 1090 Patricia Dr | | | | Girard | OH | 44420 | |
| Coulter Corp | | Beckman Coulter | 11800 Sw 147th Ave | | | Miami | FL | 33196 | |
| Coulter Corp | | Coulter Scientific Instruments | 1950 W 8th Ave | | | Hialeah | FL | 33010 | |
| Coulter David A | | 2308 N Louisville | | | | Tulsa | OK | 74115 | |
| Coulter John | | 902 Oneida St | | | | Lewiston | NY | 14092 | |
| Coulter Ralph | | PO Box 207 | | | | Kokomo | IN | 46903-0207 | |
| Coulter Regena R | | PO Box 6962 | | | | Kokomo | IN | 46904-6962 | |
| Coulter Robert | | 1017 Astoria Rd | | | | Germantown | OH | 45327 | |
| Coulter Ronald | | 820 Earl Ave | | | | Middletown | IN | 47356 | |
| Coulter T | | G 1097 EStanley Rd | | | | Mt Morris | MI | 48458 | |
| Coulter Trevor | | 4867 Woodrow Ave Nw | | | | Warren | OH | 44483 | |
| Coulter Valerie L | | 2456 Green Pine Dr | Building 7 Apt 6 | | | Burton | MI | 48519 | |
| Coumont Gene E | | 5619 Angela Dr | | | | Lockport | NY | 14094-6674 | |
| Council D | | 150 Harriett Ave | | | | Buffalo | NY | 14215 | |
| Council For Accreditation In | | Occupational Hearing Conserv | 611 W Wells St | | | Milwaukee | WI | 53202-3816 | |
| Council For The United States | | & Italy | 1775 Massachusetts Ave Nw | | | Washington | DC | 20036 | |
| Council For The United States and Italy | | 1775 Massachusetts Ave Nw | 1.33141e+008 | | | Washington | DC | 20036 | |
| Council Of Institutional Inv | | Ste 512 | 1730 Rhode Island Ave Nw | | | Washington | DC | 20036 | |
| Council Of Logistics Mgmt | | 2805 Butterfield Rd Ste 200 | | | | Oak Brook | IL | 60523 | |
| Council Of Michigan Foundation | | 1 South Harbor Ave Ste 3 | | | | Grand Haven | MI | 49417 | |
| Council Of Michigan Foundation | | PO Box 599 | | | | Grand Haven | MI | 49417 | |
| Council On Education | | In Management | PO Box 340023 | | | Boston | MA | 022410423 | |
| Council On Education In Management | | PO Box 340023 | | | | Boston | MA | 02241-0423 | |
| Council On Education In Management | | PO Box 370024 | | | | Boston | MA | 02241-0423 | |
| Council On Education Mgt | F 800 330 1986 | 350 N Wiget Ln Ste 100 | | | | Walnut Creek | CA | 94598-2406 | |
| Council On State Taxation | | 122 C St Nw Ste 330 | | | | Washington | DC | 20001-2019 | |
| Counsel Connect | Accts Receivables | 600 3rd Ave Third Fl | | | | New York | NY | 10017 | |
| Counseling Associates | | 33045 Hamilton Ct W300 | | | | Farmington Hils | MI | 48334 | |
| Counseling Associates | | 33045 Hamilton Ct W300 | | | | Farngtn Hls | MI | 48334 | |
| Count On Tools Inc | Donna tiffany | 2481 Hilton Dr Ste 3 | | | | Gainesville | GA | 30501 | |
| Count On Tools Inc | Tiffany Arrendale | 2481 Hilton Dr | Ste 9 | | | Gainesville | GA | 30501 | |
| Countegan Robert | | 13205 Spencer Rd | | | | Hemlock | MI | 48626 | |
| Counterbalance Corp | C O Lorring & Associates | 7080 Donlon Way | Ste 214 | | | Dublin | CA | 94568 | |
| Counterman Carolee P | | 4095 Woodrow Ave | | | | Burton | MI | 48509-1050 | |
| Counterpoint Computers | | 68 South Pk Blvd | | | | Greenwood | IN | 46143 | |
| Countis Industries | | 2670 Lockheed Way | | | | Carson City | NV | 89706 | |
| Countis Industries Inc | | Orbit Industries | 2670 Lockheed Way | | | Carson City | NV | 89706 | |
| Country Carbide | | 10572 Wolfe Rd | | | | Wheeler | MI | 48662 | |
| Country Carbine | | 10572 Wolfe Rd | | | | Wheeler | MI | 48662 | |
| Country Choice Inc | | 1549 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Country Choice Inc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Country Club Self Storage | | 5400 Rio Bravo | | | | Santa Teresa | NM | 88008 | |
| Country Flower Shop | | 3101 E Layton Ave | | | | Cudahy | WI | 53110-1397 | |
| Country Garden Caterers | | 719 Main St | | | | Santa Ana | CA | 92701 | |
| Country Gas Of Morgan County | | PO Box 948 | | | | Hartselle | AL | 35640 | |
| Country Gas Of Morgan County | | 1710 Hwy 31 Sw | | | | Hartselle | AL | 35640 | |
| Country Gas Of Morgan County I | | 1710 Hwy 31 Sw | | | | Hartselle | AL | 35640 | |
| Country House Apts | | Acct Of James Manley | Case 94 031 Gc | | | | | 36666-6980 | |
| Country House Apts Acct Of James Manley | | Case 94 031 Gc | | | | | | | |
| Country Inn & Suites | | 9797 N Michigan Rd | | | | Carmel | IN | 46032 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 743 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Country Inn & Suites | | 807 Bank St Ne | | | | Decatur | AL | 35601 | |
| Country Inn and Suites | | 9797 N Michigan Rd | | | | Carmel | IN | 46032 | |
| Country Inn and Suites | | 807 Bank St Ne | | | | Decatur | AL | 35601 | |
| Country Machine & Tool Inc | | 8973 S State Route 201 | | | | Tipp City | OH | 45371 | |
| Country Machine & Tool Inc | | 8973 State Rte 201 | | | | Tipp City | OH | 45371 | |
| Country Machine and Tool Inc | | 8973 S State Route 201 | | | | Tipp City | OH | 45371 | |
| Countrywide Home Loans | | PO Box 5170 Svb 314 | | | | Simi Valley | CA | 93093 | |
| Counts Foy | | 875 County Rd 140 | | | | Town Creek | AL | 35672-4803 | |
| Counts Megan | | 20559 Clarice Ave | | | | Prairie View | IL | 60069 | |
| Counts Wendell W | | 1906 Roselawn Dr | | | | Flint | MI | 48504-2086 | |
| County Board Of Arlington Va | | 2100 Clarendon Blvd | Ste 300 | | | Arlington | VA | 22201 | |
| County Clerk Support Office | | Acct Of Daniel A Hellickson | Case 86 D 189 | 7 N Vermilion St | | Danville | IL | 49162-9055 | |
| County Clerk Support Office Acct Of Daniel A Hellickson | | Case 86 D 189 | 7 N Vermilion St | | | Danville | IL | 61832 | |
| County Court At Jefferson Acct Of Lianne Barker | | Case 95o4983 | 100 Jefferson County Pkwy | | | Golden | CO | 80401-6002 | |
| County Court Reporters Inc | | 600 S County Farm Rd Ste 20C | | | | Wheaton | IL | 60187 | |
| County Court Second District | | 6111 Taylorsville Rd | | | | Huber Heights | OH | 45424 | |
| County Glass Shops Inc | | Gates Bros Glass Shop | 800 W Main St | | | Troy | OH | 45373 | |
| County Glass Shops Inc | | Dba Gates Brothers | 800 West Main St | | | Troy | OH | 45373 | |
| County Glass Shops Inc | | PO Box 271 | | | | Urbana | OH | 43078 | |
| County Of Baltimore | | 611 Central Ave | | | | Towson | MD | 21204-4299 | |
| County Of Boone Sheriff | | PO Box 198 | | | | Burlington | KY | 41005 | |
| County of Comal | McCreary Veselka Bragg & Allen PC | 5929 Balcones Dr Ste 200 | PO Box 26990 | | | Austin | TX | 78755 | |
| County of Comal | Michael Reed | McCreary Veselka Bragg & Allen PC | 5929 Balcones Dr Ste 20C | PO Box 26990 | | Austin | TX | 78755 | |
| County of Denton | | 5929 Balcones Dr Ste 20C | PO Box 26990 | | | Austin | TX | 78755 | |
| County of Denton City of Sanger | Michael Reed | 5929 Balcones Dr Ste 20C | McCreary Veselka Bragg & Allen PC | PO Box 26990 | | Austin | TX | 78755 | |
| County of Hays | McCreary Veselka Bragg & Allen PC | 5929 Balcones Dr Ste 200 | PO Box 26990 | | | Austin | TX | 78755 | |
| County of Hays | Michael Reed | McCreary Veselka Bragg & Allen PC | 5929 Balcones Dr Ste 20C | PO Box 26990 | | Austin | TX | 78755 | |
| County Of Lexington | | Department Of Treasurer | PO Box 3000 | | | Lexington | SC | 29071-3000 | |
| County Of Lexington Department Of Treasurer | | PO Box 3000 | | | | Lexington | SC | 29071-3000 | |
| County Of Marquette | | Marquette County Courthouse Complex | | | | Marquette | MI | 49855 | |
| County Of Marquette | | 3.86005e+008 | Sawyer Internationa Airport | 225 Airport Ave | | Gwinn | MI | 49841 | |
| County Of Marquette | | Sawyer International Airport | 225 Airport Ave | | | Gwinn | MI | 49841 | |
| County Of Marquette | | Ki Sawyer Development Dept | 417 A Ave | | | Gwinn | MI | 49841 | |
| County Of Marquette | | Sawyer Water Dept | 125 G Ave | | | Gwinn | MI | 49841 | |
| County Of Marquette Inc | | Ki Sawyer Development Dept | 417 A Ave | | | Gwinn | MI | 49841 | |
| County Of Marquette Ki Sawyer Development Dept | | 417 A Ave | | | | Gwinn | MI | 49841 | |
| County Of Monroe Industrial Development Agency | | 1 West Main St | Ste 600 | | | Rochester | NY | 14614 | |
| County Of Monroe Industrial Development Agency | | 188 E Main St | Ste 929 | | | Rochester | NY | 14604 | |
| County Of Monroe Industrial Development Agency | County Of Monroe Industrial Dev | 183 E Main St | Ste 929 | | | Rochester | NY | 14604 | |
| County Of Montgomery | | 755 Roanoke St Ste 1b | | | | Christiansburg | VA | 24073-3171 | |
| County Of Montgomery | | 755 Roanoke St Ste 1b | Add Corr 12 04 03 | | | Christiansburg | VA | 24073-3171 | |
| County Of Orange | | Auditor Controller | Waste Management Section | 1241 E Dyer Rd Ste 120 | | Santa Ana | CA | 92705 | |
| County Of Orange | | 34551 Puerto Pl | | | | Dana Point | CA | 92629 | |
| County Of Orange Health Care | | Agency | Environmental Health | 1241 E Dyer Rd Ste 120 | | Santa Ana | CA | 92705-5611 | |
| County Of Orange Health Care Agency | | Environmental Health | 1241 E Dyer Rd Ste 120 | | | Santa Ana | CA | 92705-5611 | |
| County of San Bernardino | | Office of the Tax Collector | 172 W 3rd St | | | San Bernardino | CA | 92415 | |
| County Of San Diego | | PO Box 122808 | | | | San Diego | CA | 92112 | |
| County Of Santa Barbara | | Acct Of Gerald W Franklin | Case 140338 | PO Box 697 Fsed | | Santa Barbara | CA | 56180-2390 | |
| County Of Santa Barbara Acct Of Gerald W Franklin | | Case 140338 | PO Box 697 Fsed | | | Santa Barbara | CA | 93102 | |
| County Of Santa Clara | Tax Collector | County Government Ctr E Wing | 70 W Hedding St | | | San Jose | CA | 95110 | |
| County Of St Francois | | 1 North Washington Rm 104 | | | | Farmington | MO | 63640 | |
| County Of Tuscaloosa | | Use Tax Return | PO Box 20738 | | | Tuscaloosa | AL | 35402 | |
| County Of Ventura | | Department Of Airports | 555 Airport Way | | | Camarillo | CA | 93010 | |
| County Of Ventura Department Of Airports | | 555 Airport Way | | | | Camarillo | CA | 93010 | |
| County Of Wayne | | 400 Monroe 5th Fl | | | | Detroit | MI | 48226-2942 | |
| County Of Wayne Treasurer | | Airport Managers Office | 801 Willow Run Airport | | | Ypsilanti | MI | 48198-0801 | |
| County Of Wayne Treasurer Airport Managers Office | | 801 Willow Run Airport | | | | Ypsilanti | MI | 48198-0801 | |
| County Supply Co | | 524 Lincoln Blvd | | | | Middlesex | NJ | 08846 | |
| Countywide Refuse Service | | PO Box 217 | | | | North Hampton | OH | 45349 | |
| Coupie Jamie | | 2510 Whites Bch Rd | | | | Standish | MI | 48658 | |
| Coupled Products Inc | | 2910 Waterview Dr | | | | Rochester Hills | MI | 48309 | |
| Courage James | | 12894 Lake Pointe Pass | | | | Belleville | MI | 48111 | |
| Courchesne Patricia | | 2108 Sibley Dr | | | | Kokomo | IN | 46902 | |
| Courchesne Paul | | 7012 Crown Ridge Dr | | | | El Paso | TX | 79912-7238 | |
| Courier Wayne | | 3282 W Fisher | | | | Bay City | MI | 48706 | |
| Couris Marie | | 1309 N Wells St | Apt 708 | | | Chicago | IL | 60610 | |
| Courneen Richard J | | 11 Lynnewood Dr | | | | Livonia | NY | 14487-9728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counneen Sarah | | 5685 Mcphersons Pt | | | | Livonia | NY | 14487-0093 | |
| Cournia Paula | | PO Box 106 | | | | Kempton | IN | 46049 | |
| Courreges Nicolas | | 922 Van Auken Cir | | | | Palo Alto | CA | 94303-3841 | |
| Course Annie | | 1162 Arbor Vista Blvd | | | | Jackson | MS | 39209 | |
| Course Kimberly | | 1054 Bullrun Dr | | | | Byram | MS | 39272 | |
| Course Monzolia T | | 110 Brendalwood Ln | | | | Brandon | MS | 39047-6159 | |
| Courser Janijan | | 2128 Missouri | | | | Flint | MI | 48506 | |
| Coursey Paul | | 1441 S Mackinaw Rd | | | | Kawkawlin | MI | 48631 | |
| Court Administrator | | Acct Of Anthony Mathis | Case C1 00050211 C dr89 2632 | 415 E 12th 3rd Fl | | Kansas City | MO | 42986-1166 | |
| Court Administrator Acct Of Anthony Mathis | | Case C1 00050211 C dr89 2632 | 415 E 12th 3rd Fl | | | Kansas City | MO | 64106 | |
| Court Clerk | | PO Box 30 | | | | Okemah | OK | 74859 | |
| Court Clerk Of Mccurtain County | | PO Box 1378 | | | | Idabel | OK | 74745 | |
| Court Clerk Patricia Presley | | 320 Robert S Kerr Rm409 | | | | Oklahoma Cty | OK | 73102 | |
| Court Of Common Pleas | | 1020 N King St | | | | Wilmington | DE | 19801 | |
| Court Officer | | PO Box 1106 | | | | Hightstown | NJ | 08520 | |
| Court Officer Act L Sandoval | | Act Dc 1230 95 | PO Box 1106 | | | Hightstown | NJ | 07076 | |
| Court Officer Act L Sandoval Act Dc 1230 95 | | PO Box 1106 | | | | Hightstown | NJ | 07076 | |
| Court Officer Deguilo | | PO Box 7006 | | | | Green Brook | NJ | 08812 | |
| Court Trustee | | For Acct Of C L Chandler | Case D948686 | Box 3544 Terminal Annex | | Los Angeles | CA | | |
| Court Trustee | | For Acct Of R T Shibata | Case D198933 | Box 3544 Terminal Annex | | Los Angeles | CA | | |
| Court Trustee | | PO Box 513544 | | | | Los Angeles | CA | 90051 | |
| Court Trustee | | Acct Of Efrem E Williams | Case Csd 028 837 | PO Box 3544 Terminal Annex | | Los Angeles | CA | 36054-8762 | |
| Court Trustee Acct Of Efrem E Williams | | Case Csd 028 837 | PO Box 3544 Terminal Annex | | | Los Angeles | CA | 90051 | |
| Court Trustee California | | C O In Cab 402 W Washngtn W360 | | | | Indianapolis | IN | 46204 | |
| Court Trustee For Acct Of C L Chandler | | Cased948686 | Box 3544 Terminal Annex | | | Los Angeles | CA | 90051 | |
| Court Trustee For Acct Of R T Shibata | | Cased198933 | Box 3544 Terminal Annex | | | Los Angeles | CA | 90051 | |
| Court Valve Co Inc | | Niagara Piston Div | 4708 Ontario St | | | Beamsville | ON | L0R 1B0 | Canada |
| Courtaney Harper | | 6552 Matthew Dr | | | | Lockport | NY | 14094 | |
| Courtaulds Aerospace Inc | | 6022 Corporate Way | | | | Indianapolis | IN | 46278 | |
| Courtaulds Aerospace Inc | | PO Box 101724 | | | | Atlanta | GA | 30392-1724 | |
| Courtenay Forstall Hunter & | | Fontana Llp | 730 Camp St | | | New Orleans | LA | 70130-3702 | |
| Courtenay Forstall Hunter and Fontana Llc | | 730 Camp St | | | | New Orleans | LA | 70130-3702 | |
| Courter James | | 1455 Cobblestone St | | | | Riverside | OH | 45432 | |
| Courter Kobert Laufer & | | Cohen Pc | 1001 Rte 517 | | | Hackettstown | NJ | 07840 | |
| Courter Kobert Laufer and Cohen Pc | | 1001 Rte 517 | | | | Hackettstown | NJ | 07840 | |
| Courtesy Communications | | 1830 Old U S 23 | | | | Howell | MI | 48843 | |
| Courtesy Communications | | 1830 N Old Us 23 | | | | Howell | MI | 48843 | |
| Courtesy Loans | | 1601 Sw 59th St | | | | Oklahoma Cty | OK | 73119 | |
| Courtesy Loans | | 1601 Sw 59th St | | | | Oklahoma Cty | OK | 73119 | |
| Courtesy Loans | | 19 W Main | | | | Shawnee | OK | 74801 | |
| Courtesy Loans Inc | | 1418 N Key Blvd | | | | Midwest City | OK | 73110 | |
| Courtney Avalene | | 914 Old Main St | | | | Miamisburg | OH | 45342 | |
| Courtney Barfield | | 728 Hallworth Pl | | | | Trotwood | OH | 45426 | |
| Courtney Bracey | | 1223 Morris | | | | Saginaw | MI | 48601 | |
| Courtney Brandimore | | 261 W Lynn St | | | | Saginaw | MI | 48604 | |
| Courtney Bryant | | 360 W Stewart St | | | | Dayton | OH | 45408 | |
| Courtney Camp & Harper | | 210 East Capitol St | Ste 1252 | | | Jackson | MS | 39201-2383 | |
| Courtney Camp and Harper | | 210 East Capitol St | Ste 1252 | | | Jackson | MS | 39201-2383 | |
| Courtney Charles | | 1713 N Bell St | | | | Kokomo | IN | 46901-2331 | |
| Courtney Condon | | 1701 W Thomas St | | | | Bay City | MI | 48706 | |
| Courtney Fulton | | 2000 Sibley Dr | | | | Kokomo | IN | 46902 | |
| Courtney Hairston | | 2855 Prospect St | | | | Flint | MI | 48504 | |
| Courtney Hiller | | 8017 Mill Rd | | | | Gasport | NY | 14067 | |
| Courtney Jason | | 2669 Cobble Circle Apt 6 | | | | Moraine | OH | 45439 | |
| Courtney L Johnson | | 218 1 2 Pk Ave | | | | Lockport | NY | 14094 | |
| Courtney Laura | | 1111 Ruddell Dr | | | | Kokomo | IN | 46901 | |
| Courtney Marilyn | | 655 S Maish Rd | | | | Frankfort | IN | 46041 | |
| Courtney Merry | | PO Box 1182 | | | | Portage | MI | 49081-1182 | |
| Courtney Michael | | 2929 Mayor Dr | | | | Kokomo | IN | 46902 | |
| Courtney Pamela | | 2738 South Greeley St | | | | Milwaukee | WI | 53207-2050 | |
| Courtney Reese | | 813 Bradfield Dr | | | | Trotwood | OH | 45426 | |
| Courtney Smith | | 2220 Walton St | | | | Anderson | IN | 46016 | |
| Courtney Stewart | | 3010 Jones St Apt 323 | | | | Rainbow City | AL | 35903 | |
| Courtney Watkins | | 703 Oxford Ave | | | | Dayton | OH | 45402 | |
| Courtright Harry | | 251 Charing Cross St | | | | Galloway | OH | 43119-8643 | |
| Courts Clarence J | | 3196 Red Barn Rd | | | | Flint | MI | 48507-1212 | |
| Courts Jo | | 3373 Cherry Blossom Ct | | | | Davison | MI | 48423 | |
| Courts M | | 1238 Wreckenridge Rd | | | | Flint | MI | 48532-3231 | |
| Courtyard By Marriott | | Lisa Lohn Sales Coordinator | 30190 Van Dyke Ave | | | Warren | MI | 48093 | |
| Courtyard By Marriott Lisa Lohn Sales Coordinator | | 30190 Van Dyke Ave | | | | Warren | MI | 48093 | |
| Courtyard Marriott | | 100 Prestige Pl | | | | Miamisburg | OH | 45342 | |
| Courville Dan Chev Geo | | Oldsmobile Ltd | 2601 Regent St S | | | Sudbury | ON | P3E 6K6 | Canada |
| Courville Dan Chev Geo Oldsmobile Ltd | | 2601 Regent St S | | | | Sudbury | ON | 0P3E - 6K6 | Canada |
| Cousar Eric | | 1715 Mcarthur Ave Apt 14 | | | | Dayton | OH | 45408 | |
| Cousette Dora | | 878 Mlk Jr Rd | | | | Aliceville | AL | 35442 | |
| Cousin Raymond | | 6068 Applecrest Ct | | | | Boardman | OH | 44512 | |
| Cousino Andrew H | | 2232 Stahlwood Dr | | | | Sandusky | OH | 44870-4574 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 745 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cousino Corey | | 4645 Wellington Dr | | | | Okemos | MI | 48864 | |
| Cousino William | | 1662 N Edgewater Dr | | | | Port Clinton | OH | 43452-2829 | |
| Cousins April | | 5214 Pitcairn | | | | Huber Heights | OH | 45424 | |
| Cousins Theresa | | 330 Blaine Ave | | | | Piqua | OH | 45356 | |
| Cousins William | | 58070 Montego | | | | New Hudson | MI | 48165 | |
| Coutcher Terry D | | 7129 S Vassar Rd | | | | Vassar | MI | 48768-9660 | |
| Coutchie Jolynn | | 5457 Rivertown Circle Sw | | | | Grandville | MI | 49418 | |
| Couturier James | | 2765 West Lake Rd | | | | Wilson | NY | 14172 | |
| Couturier Jeffrey | | 112 Pound St | | | | Lockport | NY | 14094 | |
| Couvillon Steven | | 317 Sheffield Court | | | | Lebanon | OH | 45036 | |
| Couzens David | | 2129 Alum Creek Dr Apt 7 | | | | Columbus | OH | 43207 | |
| Couzens Jan | | 340 S Main St 24 | | | | Dayton | OH | 45402 | |
| Couzens Lansky Feakl Ellis Roe Der & Lazar Pc | | 39395 W 12 Mile Rd Ste 200 | | | | Farmington Hills | MI | 48334 | |
| Couzens Lansky Feakl Ellis Roeder and Lazar Pc | | 39395 W 12 Mile Rd Ste 200 | | | | Farmington Hills | MI | 48334 | |
| Couzin Katherine | | 4139 Marla Dr Ne | | | | Albuquerque | NM | 87109 | |
| Cova Wilkerson | | 4014 Hoosier Wood Ct | | | | Anderson | IN | 46013 | |
| Covac Alan | | 3055 Windy Ridge Dr | | | | Springfield | OH | 45502 | |
| Covatch Jon | | 4346 Pine Lake Dr | | | | Terry | MS | 39170 | |
| Cove Richard | | 4930 Reginald | | | | Wichita Falls | TX | 76308 | |
| Covell Charles | | 39 West Ave | | | | Lyndonville | NY | 14098 | |
| Covell Charles L | | 39 West Ave | | | | Lyndonville | NY | 14098 | |
| Covell Creative Metalworking | | 106 Airport Blvd | Ste 201 | | | Freedom | CA | 95019-2752 | |
| Covell Jack | | 9938 Woerner Rd | | | | Onsted | MI | 49265 | |
| Covell Kathleen A | | 2766 Beebe Rd | | | | Newfane | NY | 14108-9654 | |
| Covell Paul | | 2545 Fuller Rd | | | | Burt | NY | 14028 | |
| Covelli Enterprises | | 3900 E Market St | | | | Warren | OH | 44484 | |
| Covelli Enterprises | | Fmly Covelli Properties | 3900 E Market St | | | Warren | OH | 44484 | |
| Covelli Enterprises Inc | | Panera Bread | 3641 Elm Rd Ne | | | Warren | OH | 44483 | |
| Covelli Properties Corp | | 3900 E Market St | | | | Warren | OH | 44484 | |
| Coven Aaron | | 6845 Strobel | | | | Saginaw | MI | 48609 | |
| Coven Alan | | 5410 Swan Creek Rd | | | | Saginaw | MI | 48609-7069 | |
| Coven Nicole | | 5410 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Covenant College | | 14049 Scenic Hwy | | | | Lookout Mountain | GA | 30750 | |
| Covenant Healthcare | | 1447 N Harrison | | | | Saginaw | MI | 48602 | |
| Covenant Medical Center | | Med Staff Services Cooper | Attn Carol Morin | 700 Cooper | | Saginaw | MI | 48602 | |
| Covenant Medical Center Inc | | Dba Covenant Healthcare | Ste 510chg Per W9 04 04 05 | | | Saginaw | MI | 48602 | |
| Covenant Medical Center Inc | | Dba Covenant Healthcare | Ste 510 Rmt Ad Chg Per Goi | 4800 Fashion Square Blvd | | Saginaw Gj 6 29 05 | MI | 48604 | |
| Covenant Medical Center Inc | | Dba Covenant Healthcare | Ste 510 Rmt Ad Chg Per Goi | 4800 Fashion Square Blvd | | Saginaw Gj 6 29 05 | MI | 48605-1658 | |
| Covenant Medical Center Inc Dba Covenant Healthcare | | PO Box 1658 | | | | Saginaw | MI | 48605-1658 | |
| Covenant Medical Center Inc Dba Covenant Healthcare | | Ste 510 | 4800 Fashion Square Blvd | | | Saginaw | MI | 48604 | |
| Covenant Medical Center Med Staff Services Cooper | | Attn Carol Morin | 700 Cooper | | | Saginaw | MI | 48602 | |
| Covenant Path Associates PC | | PO Box 33321 Drawer 150 | | | | Detroit | MI | 48232 | |
| Covenant Transport Inc | | PO Box 22997 | | | | Chattanooga | TN | 37422-2997 | |
| Coventor Inc | | 4001 Weston Pky Ste 200 | | | | Cary | NC | 27513 | |
| Coventor Inc | Jeff Clark | 4000 Centre Green Way | Ste 190 | | | Cary | NC | 27513 | |
| Coverall Cleaning Concepts | | | | | | | | | |
| Coverall North America Inc | | Coverall Of Detroit | 21800 Haggerty Rd Ste 311 | | | Northville | MI | 48167 | |
| Coverall North America Inc | | PO Box 1450 | | | | Minneapolis | MN | 55485 | |
| Coverall North America Inc C Overall Of Houston Inc | | 9801 Westheimer Ste 808 | | | | Houston | TX | 77042 | |
| Coverall North America Inc Coverall Of Houston Inc | | 9801 Westheimer Ste 808 | | | | Houston | TX | 77042 | |
| Coverall Of Detroit | | 21800 Haggerty Rd Ste 311 | | | | Northville | MI | 48167 | |
| Coverall Of Detroit | | Nw 7843 07 PO Box 1450 | | | | Minneapolis | MN | 55485-7843 | |
| Coverall Of Houston | | 5353 W Sam Hou PKWY N STE 120 | | | | Houston | TX | 77041-5186 | |
| Coverdale Dale | | PO Box 186 | | | | Summitville | IN | 46070 | |
| Covers Robertus | | 5269 Lin Hill Dr | | | | Swartz Creek | MI | 48473 | |
| Covert Charles | | 30 South Ave | | | | Manchester | NY | 14504 | |
| Covert Manufacturing Inc | | 328 South East St PO Box 608 | | | | Galion | OH | 44833 | |
| Covert Manufacturing Inc | | 328 S East St | | | | Galion | OH | 44833 | |
| Covey Douglas E | | 16161 Sunset Strip | | | | Fort Myers | FL | 33908-3319 | |
| Covey Leadership Center | | PO Box 2149 | | | | Orem | UT | 84059-2149 | |
| Covey Leadership Center | | 3507 N University Ave Ste 100 | | | | Provo | UT | 84604 | |
| Covey Ventura Charlott | | 6923 Northview Dr | | | | Lockport | NY | 14094-5310 | |
| Coville Amie | | 12660 Lyons Hwy | | | | Sand Creek | MI | 49279 | |
| Covington & Burling | | 1201 Pennsylvania Ve | | | | Washington | DC | 20044 | |
| Covington & Burling | | PO Box 7566 | | | | Washington | DC | 20044 | |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | | | New York | NY | 10019 | |
| Covington Box & Packaging Inc | | 950 W Union St | | | | Waterloo | IN | 46793 | |
| Covington Box and Packaging Inc | | 950 W Union St | | | | Waterloo | IN | 46793 | |
| Covington Cnty Public Welfare Dept | | PO Box 1179 | | | | Collins | MS | 39438 | |
| Covington Detroit | | Diesel Allison | 1815 Starita Rd | | | Charlotte | NC | 28206 | |
| Covington Detroit Diesel Allison | | PO Box 530109 Dept Nc 00030 | | | | Atlanta | GA | 30353-0109 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Covington Diesel Inc | | PO Box 78518 | | | | Nashville | TN | 37207 | |
| Covington Diesel Inc | | 80 Cleveland St | | | | Nashville | TN | 37207 | |
| Covington Heavy Duty | Todd Moore | PO Box 1049 | | | | Andalusia | AL | 36420-1221 | |
| Covington Heavy Duty | | PO Box 1049 | | | | Andalusia | AL | 36420 | |
| Covington Heavy Duty | | 1000 W Bypass | | | | Andalusia | AL | 36420-5202 | |
| Covington Quereda | | 3908 Nelson Mosier Rd | | | | Leavittsburg | OH | 44430 | |
| Covington Road Group | | Hutton Nelson & Mcdonald | 1815 South Meyers Rd | Ste 550 | | Oakbrook Terrace | IL | 60181 | |
| Covington Road Group Hutton Nelson and Mcdonald | | 1815 South Meyers Rd | Ste 550 | | | Oakbrook Terrace | IL | 60181 | |
| Covington Sherman | | 3423 Mulberry St | | | | Grove City | OH | 43123-3813 | |
| Covisint | | Covisintcom | 20921 Lahser Rd | | | Southfield | MI | 48034 | |
| Covisint Compuware | Bruce Richardson | One Campus Martius 11th Fl | | | | Detroit | MI | 48226 | |
| Covisint Llc | Kathy Slattery | One Campus Martius | | | | Detroit | MI | 48226 | |
| Covisint Portal | Bruce Richardson | One Campus Martius 11th Fl | | | | Detroit | MI | 48226 | |
| Cow Industries Inc | | Central Ohio Welding | 1875 Progress Ave | | | Columbus | OH | 43207-1768 | |
| Cow Industries Inc | | Central Ohio Welding Co | 253 E Spring St | | | Columbus | OH | 43215 | |
| Cowan Beverly K | | 3690 Meadow View Dr | | | | Kokomo | IN | 46902-5070 | |
| Cowan Bradley | | 3253 Beacham Dr | | | | Waterford | MI | 48329 | |
| Cowan Bryan | | 3406 Fairway | | | | Bay City | MI | 48706 | |
| Cowan Charles | | 10090 Brkvl Phillipsburg | Rd | | | Brookville | OH | 45309 | |
| Cowan Darrell | | 7227 Gale Rd | | | | Grand Blanc | MI | 48439 | |
| Cowan Dawn | | 7765 Betsy Ross Cir | | | | Dayton | OH | 45459 | |
| Cowan Gregory | | PO Box 1933 | | | | Hiram | OH | 44234 | |
| Cowan Heather | | 11040 S 100 W | | | | Bunker Hill | IN | 46914-9554 | |
| Cowan John | | 4590 15 Mile Rd 217 | | | | Sterling Heights | MI | 48310 | |
| Cowan Kimberly | | 7227 Gale Rd | | | | Grand Blanc | MI | 48439 | |
| Cowan Randy | | 2421 Beavervalley Rd Apt B | | | | Fairborn | OH | 45324 | |
| Cowan Steven | | 6316 Janice Rd | | | | Millington | MI | 48746-9544 | |
| Cowan William | | 10176 E Atherton Rd | | | | Davison | MI | 48423 | |
| Coward Denella | | 82 Blackwell La | | | | Henrietta | NY | 14467 | |
| Cowart Jerome | | 1320 Mccartney Ln | | | | Columbus | OH | 43229 | |
| Cowart Jessie | | 111 Overpass Trail Sw | | | | Bogue Chitto | MS | 39629 | |
| Cowart John | | 1776 Hunters Run | | | | Tuscaloosa | AL | 35405 | |
| Cowart Rhonda | | 1776 Hunters Run | | | | Tuscaloosa | AL | 35405 | |
| Cowart Thomas | | 312 Six Mile Creek Rd | | | | Somerville | AL | 35670-6051 | |
| Cowart Vivian | | 3202 Mchenry Ave | | | | Cincinnati | OH | 45211 | |
| Cowboy Maloney App Audio & Video Ct | | 1313 Harding St | | | | Jackson | MS | 39202-3409 | |
| Cowd Jack W | | 38 Brookridge Dr | | | | Rochester | NY | 14616-3560 | |
| Cowdin Roger | | 644 Spruce | | | | Ottawa | KS | 66067 | |
| Cowdin Roger | | 644 N Spruce | | | | Ottawa | KS | 66067 | |
| Cowell Gregory | | 116 Cherokee Ln | | | | Noblesville | IN | 46062 | |
| Cowell T | | 150 Long Ln | Walton | | | Liverpool | | L9 6AG | United Kingdom |
| Cowen Truck Line Inc | | PO Box 480 | | | | Perrysville | OH | 44864 | |
| Cowens David | | 18 Bay Colony Dr | | | | Pittsford | NY | 14534 | |
| Cowens Keith | | 23 N Philadelphia St | | | | Dayton | OH | 45403 | |
| Cowin Equipment Co Inc | | Huntsville Decatur Office | 15101 Alabama Hwy 20 | | | Madison | AL | 35824 | |
| Cowin Equipment Co Inc | | 15101 Alabama Hwy 20 | | | | Madison | AL | 35756 | |
| Cowin Equipment Co Inc Huntsville decatur Office | | PO Box 6192 | | | | Madison | AL | 35824 | |
| Cowles Betty | | 503 Main St | | | | East Tawas | MI | 48730-1309 | |
| Cowles Lynne | | 1200 Deforest Rd Se | | | | Warren | OH | 44484 | |
| Cowley Irene | | 26 Bainton Close | | | | Southdene | | L32 7PD | United Kingdom |
| Cowley Mitchell | | 321 Lyle Cir | | | | Somerville | AL | 35670-6717 | |
| Cowley Oscar | | 2715 Lexington Ave Sw | | | | Decatur | AL | 35603 | |
| Cowperthwaite D W | | 213 Fylde Rd | | | | Southport | | PR9 9YB | United Kingdom |
| Cowser Veronica | | 230 County Rd 71 | | | | Gadsden | AL | 35903 | |
| Cox Agnes | | 653 Glacier Pass | | | | Westerville | OH | 43081 | |
| Cox Air Systems Inc | | 127 Wilbur Parrish Cr | PO Box 738 | | | Belton | MO | 64012 | |
| Cox Arrenza | | 1706 Pierce St | | | | Sandusky | OH | 44870 | |
| Cox Automation Systems Eft | | 471 Fox Ct | | | | Bloomingdale | IL | 60108 | |
| Cox Automation Systems Llc | | 471 Fox Ct | | | | Bloomingdale | IL | 60108-311 | |
| Cox Benjamin | | PO Box 6423 | | | | Kokomo | IN | 46904-6423 | |
| Cox Beth Ann | | 2372 Carew Ave | | | | Kettering | OH | 45420-3427 | |
| Cox Brian | | 5465 E 50 S | | | | Greentown | IN | 46936-9161 | |
| Cox Brian E | | 5465 E 50s | | | | Greentown | IN | 46936 | |
| Cox Burton G | | 422 Main St | | | | Mt Morris | MI | 48458 | |
| Cox Carl | | 4483 Little Darby Rd | | | | London | OH | 43140 | |
| Cox Carolyn A | | 1463 Chadwick Dr | | | | Dayton | OH | 45406-4725 | |
| Cox Cecil | | 172 Franklin Ave | | | | Fitzgerald | GA | 31750 | |
| Cox Charles | | 214 Woodhills Blvd | | | | Dayton | OH | 45449 | |
| Cox Cheryl | | 8122 Deerpath Dr | | | | Youngstown | OH | 44512 | |
| Cox Cheryl J | | 1813 Gentilly Ct | | | | Kokomo | IN | 46902-6121 | |
| Cox Collin | | 437 Normandy | | | | Royal Oak | MI | 48073 | |
| Cox Communications | | 1341 Crossways Blvd | | | | Chesapeake | VA | 23320 | |
| Cox Consultants | | 305 S Market St | | | | Troy | OH | 45373 | |
| Cox Consultants | | PO Box 114 | | | | Troy | OH | 45373 | |
| Cox Cynthia | | 1107 Millers Court | North Lake Apts | | | Noblesville | IN | 46060 | |
| Cox Cynthia | | 5670 Powell Rd | | | | Huber Heights | OH | 45424 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 747 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cox Dale | | PO Box 654 | | | | Waynesville | OH | 45068-0654 | |
| Cox Dana | | 436 Lindell Dr | | | | Germantown | OH | 45327 | |
| Cox Danae | | 262 Orville St Apt 12 | | | | Fairborn | OH | 45324 | |
| Cox Daniel | | 3212 Bellflower St | | | | Kettering | OH | 45409 | |
| Cox Daniel R | | Equip Sales Service & Hauling | 9747 Colvin Rd | | | Centerville | IN | 47330 | |
| Cox Daniel R Equip Sales Service and Hauling | | 9747 Colvin Rd | | | | Centerville | IN | 47330 | |
| Cox David | | 267 Coyote Dr | | | | Maineville | OH | 45039 | |
| Cox David | | 1649 Cayuga Ct | | | | Grove City | OH | 43123 | |
| Cox David A | | 12980 E 500 S | | | | Greentown | IN | 46936-9775 | |
| Cox Debra K | | 8850 S Chapin Rd | | | | Brant | MI | 48614-9776 | |
| Cox Denise | | 11418 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Cox Dwayne | | 6635 Abraham Lincoln Dr | | | | Jackson | MS | 39213 | |
| Cox Eddie | | 1101 Riverside Aptc | | | | Dayton | OH | 45405 | |
| Cox Edward M | | 8323 Old Stage Rd | | | | Waynesville | OH | 45068-9744 | |
| Cox Equipment Co | | 90 S Tibbs Ave | | | | Indianapolis | IN | 46241 | |
| Cox Eric | | 4660 Springboro Rd | | | | Lebanon | OH | 45036 | |
| Cox Frank | | Dba Cox Equipment Company | 90 South Tibbs Ave | | | Indianapolis | IN | 46241 | |
| Cox Frank Dba Cox Equipment Company | | 90 South Tibbs Ave | | | | Indianapolis | IN | 46241 | |
| Cox Gary | | 713 Meadow Ln | | | | Burkburnett | TX | 76354 | |
| Cox Gary | | 2464 Garden St | | | | Avon | NY | 14414 | |
| Cox Gerald | | 365 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Cox Grimes Susan | | 3612 Grand Ave | | | | Middletown | OH | 45044 | |
| Cox Hardware Llc | | 105 E Market Ridge Dr | | | | Ridgeland | MS | 39157-6030 | |
| Cox Howard | | 16 Celita Court | | | | W Carrollton | OH | 45449 | |
| Cox Ii Michael | | 4604 Westchester Ln | | | | Dayton | OH | 45416 | |
| Cox Industrial Services | | 1320 E Hill St | | | | Long Beach | CA | 90809-0875 | |
| Cox J C & Associates | | Spraying Systems | 2825 N Mayfair Rd Ste 209 | | | Milwaukee | WI | 53222 | |
| Cox Jeffrey | | 308 Holiday Dr | | | | Greentown | IN | 46936 | |
| Cox Jerry | | 22846 Cairo Hollow Rd | | | | Athens | AL | 35614-3709 | |
| Cox Jimmie L | | 46070 Lake Villa Dr | | | | Belleville | MI | 48111-3170 | |
| Cox John | | 5306 Naples Dr | | | | Huber Heights | OH | 45424 | |
| Cox John | | 15060 Eddy Lake Rd | | | | Fenton | MI | 48430 | |
| Cox Jon C | | 3102 Oak Lawn Ave | Ste600 Lb 164 | | | Dallas | TX | 75219 | |
| Cox Jon C | Leon R Russell Esq | Law Office Of Leon Russell Pc | 3102 Oak Lawn Ave | Ste 600 Lb 164 | | Dallas | TX | 75219 | |
| Cox Jon C | c/o Law Offices Of Leon Russell | Leon Russell | 3102 Oak Lawn Ste 600 | | | Dallas | TX | 75219 | |
| Cox Jon C | Michael Smith Esq | The Roth Firm | PO Box 876 | | | Marshall | TX | 75671 | |
| Cox Josephine | | 3406 Springdale Dr | | | | Kokomo | IN | 46902-9575 | |
| Cox Joshua | | 1269 Valdosta Pl | | | | Westfield | IN | 46074 | |
| Cox Joshua W | | PO Box 95 | | | | Amboy | IN | 46911 | |
| Cox Joshua W | | 212 W Pennsylvania St | | | | Amboy | IN | 46911 | |
| Cox Jr Carl | | 423 Laurel Rd | | | | Fitzgerald | GA | 31750 | |
| Cox Jr John T | | 516 N Sheridan St | | | | Bay City | MI | 48708-6619 | |
| Cox Keith | | 4306 Lambeth Dr | | | | Huber Heights | OH | 45424 | |
| Cox Larry W | | 7898 Millerton Dr | | | | Centerville | OH | 45459-5461 | |
| Cox Laura | | 1974 Brookfield Ct | | | | Rochester Hills | MI | 48306 | |
| Cox Lauren | | 1223 Glenn Ave | | | | Columbus | OH | 43212 | |
| Cox Laurence | | 938 Alta Vista Blvd | | | | Jackson | MS | 39209 | |
| Cox Madonna | | 4483 Little Darby Rd | | | | London | OH | 43140 | |
| Cox Malcolm | | 1823 N Madison | | | | Anderson | IN | 46011 | |
| Cox Margaritta | | G3217 Carr St | | | | Flint | MI | 48506 | |
| Cox Matthew | | 4929 Harwich Ct | | | | Kettering | OH | 45440 | |
| Cox Melissa | | 7149 Dickey Rd | | | | Middletown | OH | 45042 | |
| Cox Mfg Co Inc | Art Raynes | 5500 N Loop 1604e | | | | San Antonio | TX | 78247 | |
| Cox Mhp Inc | | 440o Magnum Dr Bldg D | | | | Flowood | MS | 39208 | |
| Cox Mhp Inc | | PO Box 5635 | | | | Brandon | MS | 39047 | |
| Cox Michael | | 2825 Hemingway Cir | | | | Jackson | MS | 39209 | |
| Cox Michelle | | 874 Mt Crest Ct | | | | Dayton | OH | 45403 | |
| Cox Mina | | 744 Morningside Dr | | | | Grand Blanc | MI | 48439 | |
| Cox Norma K | | 11036 Maple Run Blvd | | | | Clio | MI | 48420-1998 | |
| Cox Paula | | 2302 W 15th | | | | Anderson | IN | 46016 | |
| Cox Paula S | | 2302 W 15th St | | | | Anderson | IN | 46016-3104 | |
| Cox Phillip | | 1974 Brookfield Rd | | | | Rochester Hills | MI | 48306 | |
| Cox Ramona | | 2221 Mcguffey Rd | | | | Youngstown | OH | 44505 | |
| Cox Randall | | Apte Brown School Rd | | | | Vandalia | OH | 45377 | |
| Cox Ray | | 4401 Shawnee Circle | | | | Decatur | AL | 35603 | |
| Cox Raymond | | 301 Williams St | | | | Fairborn | OH | 45324 | |
| Cox Richelle | | 13075 Market St | | | | North Lima | OH | 44452 | |
| Cox Robert | | 56 Church St | | | | Nunda | NY | 14517 | |
| Cox Robert | | 2200 Angie Ln | | | | Anderson | IN | 46017 | |
| Cox Robert | | 15810 Mclain | | | | Allen Pk | MI | 48101 | |
| Cox Robert R | | 12738 E State Rd 28 | | | | Frankfort | IN | 46041-8919 | |
| Cox Ronald W | | 9610 Oakhaven Ct | | | | Indianapolis | IN | 46256-2199 | |
| Cox Rose M | | 125 E Sherman Ave | | | | Flint | MI | 48505-2701 | |
| Cox Sharon | | 3270 Mccall St | | | | Dayton | OH | 45417 | |
| Cox Sheila | | 6424 Us Route 40 E | | | | Lewisburg | OH | 45338 | |
| Cox Sr Henry | | 1306 Cleveland Ave | | | | Niagara Falls | NY | 14305-2703 | |
| Cox Texas Publications D B A | | Austin American Statesman | PO Box 670 | | | Austin | TX | 78767 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cox Texas Publications D B A Austin American Statesman | | PO Box 670 | | | | Austin | TX | 78767 | |
| Cox Thomas | | 7421 Jackson Raymond Rd | | | | Raymond | MS | 39154 | |
| Cox Thomas J Jr | | The Cox Law Firm | 1700 Traders Bank Bldg | 1125 Grand Ave Ste 1700 | | Kansas City | MO | 64106 | |
| Cox Thomas J Jr Dba The Cox Law Firm | | 1125 Grand Ave Ste 1700 | | | | Kansas City | MO | 64106 | |
| Cox Tracy | | 6954 Caribou Dr | | | | Indianapolis | IN | 46278 | |
| Cox William | | 4120 Nevada | | | | Dayton | OH | 45416 | |
| Cox William | | 726 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Cox William | | 163 E Hillcrest Ave | | | | Dayton | OH | 45405 | |
| Cox Willie A | | Pobox 1605 | | | | Saginaw | MI | 48605-1605 | |
| Cox Woodrow | | 2825 Hemmingway Circle | | | | Jackson | MS | 39209 | |
| Cox Zachary | | 135 East Market St | | | | Germantown | OH | 45327 | |
| Coxco Inc | | 3603 Pine Ln Se | | | | Bessemer | AL | 35022 | |
| Coxco Inc | | 3603 Pine Ln | | | | Bessemer | AL | 35022 | |
| Coxeter Communications | | 835 Laguna | | | | Walled Lake | MI | 48390 | |
| Coxhill Cc | | 32 Weyman Ave | Whiston | | | Prescot | | L35 2YW | United Kingdom |
| Coy Browning | | 310 Cliff Overlook | | | | Noblesville | IN | 46060 | |
| Coy C | | 492 Kreider Dr | | | | Fairborn | OH | 45324-2308 | |
| Coy Cartage & Storage Inc | | Coy Transportation Services | 411 N Arthur | | | Amarillo | TX | 79107 | |
| Coy Fee | | 4904 Columbus Ave | | | | Anderson | IN | 46013 | |
| Coy Riley | | 7408 E 625 S | | | | Walton | IN | 46994 | |
| Coy Stephanie | | 1524 Madrona Point Dr | | | | Bremerton | WA | 98312 | |
| Coy Transportation | | PO Box 30370 | | | | Amarillo | TX | 79120 | |
| Coyan Dean | | 111 Wood Knolls Dr | | | | W Carrollton | OH | 45449 | |
| Coyer David | | 114 Gardner St | | | | Caro | MI | 48723 | |
| Coyle Angelika | | 4169 Morningview | | | | Utica | MI | 48087 | |
| Coyle Brian | | 26 Edgewater Dr | | | | Orchard Pk | NY | 14127 | |
| Coyle Jr Raymond | | 3523 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Coyle Patrick | | Home Cottage Bangors Rd South | Iver Sl00bb | | | United Kingdoms | | | United Kingdom |
| Coyle Rhonda L | | 14735 Roosevelt Hwy | | | | Kent | NY | 14477-9717 | |
| Coyle Vicki | | 5611 Beattie Ave | | | | Lockport | NY | 14094 | |
| Coyle William | | 209 East 3rd St | | | | Port Clinton | OH | 43452 | |
| Coyne International Enterprise | | Coyne Textile Services | 111 James E Casey Dr | | | Buffalo | NY | 14206-2368 | |
| Coyne International Enterprise | | Coyne Textile Services | 21 Moore St | Rmt Chg 8 02 Mh | | Buffalo | NY | 14205-0144 | |
| Coyne International Enterprise Coyne Textile Services | | PO Box 3468 Dept A | | | | Syracuse | NY | 13220-3468 | |
| Coyne Linda | | 114 Fairlawn Gardens | | | | Martinsburg | WV | 25402 | |
| Coyne Oil Corp | | 914 W Pickard Rd | | | | Mount Pleasant | MI | 48858 | |
| Coyne Oil Corp | | PO Box 9 | | | | Mt Pleasant | MI | 48804-0009 | |
| Coyne Oil Corp | | 914 W Pickard St | PO Box 9 | | | Mt Pleasant | MI | 48804-0009 | |
| Coyne Oil Corporation | Jim Courtright | 914 W Pickard Street | | | | Mt Pleasant | MI | 48858 | |
| Coyne Patrick | | 5950 E 161st St | | | | Noblesville | IN | 46060 | |
| Coyote Canon Rehabilitation | | PO Box 158 | | | | Brimhall | NM | 87310 | |
| Coyote Industrial Hardware Inc | | 3012 Production Court | | | | Dayton | OH | 45414 | |
| Coyote Industrial Hdwr | Reg Hixon | 3012 Production Court | | | | Dayton | OH | 45414 | |
| Coyote Management | | 16475 Dallas Pkwy Ste 625 | | | | Addison | TX | 75001 | |
| Cozan Strenk Trudy | | 182 Dickinson Rd | | | | Webster | NY | 14580 | |
| Cozart Brenda L | | 170 Meadowlark Ln | | | | Fitzgerald | GA | 31750-8637 | |
| Cozart Diane | | 5272 N Gale Rd | | | | Davison | MI | 48423 | |
| Cozart Larry | | 779 Brookfield Ave | | | | Masury | OH | 44438 | |
| Cozart Milton | | 7510 Oakmont Ln | | | | Tuscaloosa | AL | 35405 | |
| Cozart Milton | | 7510 Oakmont Ln | | | | Tuscaloosa | AL | 35405-3945 | |
| Cozetta Johnson | | 3110 Ivanhoe Ave | | | | Jackson | MS | 39213 | |
| Cozie Maxwell | | 1309 12th St | | | | Athens | AL | 35611 | |
| Cozzi Jean | | 1812 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| Cozzi Michael | | 1812 Hyde Shaffer Rd | | | | Bristolville | OH | 44402-9708 | |
| Cozzolino Salvatore | | 3702 State St | | | | Saginaw | MI | 48602-3263 | |
| Cp Chemicals Inc | | Hwy 15 South | | | | Sumter | SC | 29150 | |
| Cp Engineering Systems Ltd | Accounts Payable | Sandy Rd Enigma Pk | | | | Malvern | | WR14 1JJ | United Kingdom |
| Cp Engineering Systems Ltd Enigma Park | | Sandy Rd | | | | Malvern | | WR14 1JJ | United Kingdom |
| Cp Federal Credit Union | | 1100 Clinton Rd | | | | Jackson | MI | 49202 | |
| Cp Films Inc | | PO Box 5068 | | | | Martinsville | VA | 24115 | |
| Cp Industries Inc | | Pmb 355 | 101 Washington St | | | Grand Haven | MI | 49417 | |
| Cp Industries Inc Hld D Fidler | | Frmly Cp International Inc | Pmb 355 Upte 7 99 Letter | 101 Washington St | | Grand Haven | MI | 49417 | |
| Cp International Inc | | 512 Washington St | | | | Grand Haven | MI | 49417 | |
| Cp Limited | | PO Box 71978 | | | | Chicago | IL | 60694-1978 | |
| Cp Techmotive | Jennifer Baumga | 22705 Heslip Dr | | | | Novi | MI | 48375 | |
| Cp Techmotive | | C O Nordea Bank Finland Plc | 22705 Heslip Dr | | | Novi | MI | 48375 | |
| Cp Techmotive | Cust Service | 22705 Heslip Rd | | | | Novi | MI | 48375-4122 | |
| Cp Techmotive  Eft | | Box 3096 PO Box 8500 | | | | Philadelphia | PA | 19178-3096 | |
| Cp Techmotive C/o Nordea Bank Finland Plc | | PO Box 8500 Box 3096 | | | | Philadelphia | PA | 19178-3096 | |
| Cpac Imaging | | 2364 Leicester Rd | PO Box 175 | | | Leicester | NY | 14481 | |
| Cpe Inc | | 1460 Russell Rd | | | | Paoli | PA | 19301 | |
| Cpe Italia | | Via Chiasserini 15 | | | | Milano | | 20157 | Italy |
| Cpe Italia Spa | | Via Chiasserini 15 | | | | Milano | | 20157 | Italy |
| Cpe Italia Spa | Alberto Ciampichetti | Via Chiasserini 15 | 20157 Milano | | | | | | |
| Cpi Aim De Mexico S De Rl De C | | Desp 408 Ciudad De Mexico | Bosques De Duraznos No 65 | | | | | 11700 | Mexico |
| Cpi Aim De Mexico S De Rl De C | | Bosques De Duraznos No 65 | Piso 4 Ste 408 | | | | | 11700 | Mexico |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 749 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cpi Aim De Mexico S De Rl Eft | | De Cv | Bosque De Duraznos No 65 | Despacho 408 Bosques De Las | | Lomas Cp11700 | | | Mexico |
| Cpi Aim De Mexico S De Rl Eft De Cv | | Bosque De Duraznos No 65 | Despacho 408 Bosques De Las | | | Lomas Cp11700 | | | Mexico |
| Cpi Automation Ltd | | 5155 Timberlea Blvd | | | | Mississauga | ON | L4W2E3 | Canada |
| Cpi Controls | | 2440 North America Dr | | | | West Seneca | NY | 14224 | |
| Cpi Controls | | PO Box 6208 | | | | Providence | RI | 02940 | |
| Cpi Controls Inc | | 2440 N America Dr | | | | West Seneca | NY | 14224 | |
| Cpi Denver | | Dept 33418 | PO Box 39000 | | | San Fransisco | CA | 94139-3418 | |
| Cpi Engineering Services Inc | | 2300 James Savage Rd | | | | Midland | MI | 48642 | |
| Cpi Industrial Co | | 2770 Grove Port Rd | | | | Columbus | OH | 43207 | |
| Cpi Industrial Co | | PO Box 129 | | | | Grove City | OH | 43123 | |
| CPI International | | 5580 Skylane Blvd | | | | Santa Rosa | CA | 95403 | |
| Cpi International | | Dept 33418 | PO Box 39000 | | | San Francisco | CA | 94139-3418 | |
| Cpi International | | 5580 Skylane Blvd | Santa Rosa Ca 95403 | | | Santa Rosa | CA | 95403 | |
| Cpi Products Inc  Eft | | PO Box 936 | | | | Troy | MI | 48099-0936 | |
| Cpi Products Inc Eft | | 12501 Taylor Rd | Rmt Chg 1 01 Tbk Ltr | | | Charlevoix | MI | 49720 | |
| Cpi Products Lc | | 12501 Taylor Rd | | | | Charlevoix | MI | 49720-1021 | |
| Cpi Products Lc | | 47495 Clipper Dr | | | | Plymouth Township | MI | 48170 | |
| Cpi Products Lc | | 47495 Clipper Dr | | | | Plymouth Twp | MI | 48170 | |
| Cpk Technologies Inc | | 29 Oloney Ave Bldg 35c | | | | Cherry Hill | NJ | 08003 | |
| Cpl Retail Energy | | PO Box 22136 | | | | Tulsa | OK | 74121-2136 | |
| Cpp Inc | | 3803 E Bayshore Rd | | | | Palo Alto | CA | 94303 | |
| Cpp Inc  Davies Black Publishing | | PO Box 49156 | | | | San Jose | CA | 95161-9156 | |
| Cpp Inc Davies Black | | Publishing | PO Box 10096 | 3803 E Bayshore Rd | | Palo Alto | CA | 94303 | |
| Cpr Iii Inc | | Preferred Engineering | 380 South St | | | Rochester | MI | 48307 | |
| Cps Electronics | | PO Box 52165 | | | | Irvine | CA | 92619 | |
| Cps Engineering Inc | | 820 Thompson Ave Ste 41 | | | | Glendale | CA | 91201 | |
| Cps Engineering Inc | | 820 Thompson Ave Unit 41 | | | | Glendale | CA | 91201 | |
| Cps Programmier Service Gmbh | | Koenigsberger Strasse 3 | | | | Lindhorst | | 31698 | Germany |
| Cps Southwest | | 1940 B Petra Ln | | | | Placentia | CA | 92870 | |
| Cps Trucking Inc | | PO Box 69 | | | | Alto | GA | 30510 | |
| Cpu Options Inc | | 9401 Winnetka Ave N | | | | Brooklyn Pk | MN | 55445-1618 | |
| Cr Daniels Inc | | 3451 Ellicott Ctr Dr | | | | Ellicott City | MD | 21043 | |
| Cr Diesel & Turbo Inc | | 2000 Woodburn Rd | | | | Campbell River | BC | V9W 7A7 | Canada |
| Cr Dit Agricole Asset Management Sa | Ms Veronique Vigner | 90 Blvd Pasteur | Service Documentation Economique | | | Paris | | 75015 | France |
| Cr Microfilm Center Inc Eft | | 2100 Austin St | | | | Midland | MI | 48642 | |
| Cra Inc | | Sunamerica Corp Finance | PO Box 730248 | | | Dallas | TX | 75373-0248 | |
| Cra International | | PO Box 845960 | | | | Boston | MA | 02284-5960 | |
| Cra International | | PO Box 845960 | | | | Boston | MA | 022845960 | |
| Crabb Clara | | 94 Blanchard Ln | | | | Martinsburg | WV | 25401 | |
| Crabb Richard | | 94 Blanchard Ln | | | | Martinsburg | WV | 25401 | |
| Crabill Matthew | | 1828 King Ave | | | | Dayton | OH | 45420 | |
| Crabill Monty | | 11630 Marquart Rd | | | | New Carlisle | OH | 45344 | |
| Crable Dillard Diana | | 1565 Belvoir Blvd | | | | Columbus | OH | 43228 | |
| Crable Sandra | | 1023 E Dixon St | | | | Kokomo | IN | 46901 | |
| Crabtree Amanda | | 1067 Bertram Ave | | | | Dayton | OH | 45406 | |
| Crabtree and Associates | John | 7326 E Chollia Ln | | | | Scottsdale | AZ | 85250 | |
| Crabtree Anthony | | 12395 Frank Lary Rd | | | | Northport | AL | 35476 | |
| Crabtree Bonita | | 4552 Belvedere Pk | | | | Columbus | OH | 43228-6273 | |
| Crabtree C T | | 34 Greenfield Rd | Scarsbrick | | | Southport | | PR8 5LX | United Kingdom |
| Crabtree Catering | | 23656 Van Dyke | | | | Warren | MI | 48089 | |
| Crabtree David N | | 327 Gaywood Dr | | | | Chesterfield | IN | 46017-1325 | |
| Crabtree Ernest | | 6740 St Rt 122 South | | | | Eaton | OH | 45320 | |
| Crabtree Ernest | | 6740 St Rt 122 So | | | | Eaton | OH | 45320 | |
| Crabtree Heather | | 399 Rutledge Ct | | | | Perrysburg | OH | 43551 | |
| Crabtree Heather | | 399 Rutledge Ct | | | | Perrysburg | OH | 43551 | |
| Crabtree J | | 58 Homestall Rd | Norris Green | | | Liverpool 11 | | L11 2TX | United Kingdom |
| Crabtree Jay | | 302 Aberdeen Ave | | | | Oakwood | OH | 45419 | |
| Crace & Associates | | Dale Carnegie Training | 325 118th Ave Se 104 | | | Bellevue | WA | 98005-3536 | |
| Crace and Associates Dale Carnegie Training | | 325 118th Ave Se 104 | | | | Bellevue | WA | 98005-3536 | |
| Cracraft Larry F | | 510 Rudgate Ln | | | | Kokomo | IN | 46901-3816 | |
| Cracraft Larry F | | 510 Rudgate Ln | | | | Kokomo | IN | 46901-3816 | |
| Craddock Brent E | | 3275 Towhee St | | | | Inglewood | FL | 34224-9030 | |
| Craddock Daniel | | 7159 Akron Rd | | | | Lockport | NY | 14094 | |
| Cradit Gregory | | 7051 Trinkline | | | | Saginaw | MI | 48609 | |
| Cradlebaugh Matthew | | 16356 Oak Hill Dr | | | | Fenton | MI | 48430 | |
| Cradlebaugh Terry L | | 11385 Oregon Cir | | | | Fenton | MI | 48430-2432 | |
| Craft Ben | | 2233 Drummond Dr | | | | Xenia | OH | 45385 | |
| Craft Carl G | | 615 Holl Rd Ne | | | | North Canton | OH | 44720-1773 | |
| Craft Caryn | | 707 Frazer | | | | Owosso | MI | 48867 | |
| Craft Chris | | 5332 Rootstown Rd | | | | Ravenna | OH | 44266 | |
| Craft Co Enterprises Inc | | PO Box 67000 Dept 259101 | | | | Detroit | MI | 48267-2591 | |
| Craft Co Enterprises Inc | | Hwy 80 West PO Box 289 | Rmt Chg 903 Mh | | | Morton | MS | 39117 | |
| Craft Co Enterprises Inc | | 3269 Hwy 80 W | | | | Morton | MS | 39117 | |
| Craft Co Enterprises Inc | | Hwy 80 West PO Box 289 | Rmt Chg 9 03 Mh | | | Morton | MS | 39117 | |
| Craft Dion | | 5220 Brookmill Ct | | | | Dayton | OH | 45414 | |
| Craft Farms Gulf Shores | | 3750 Gulf Shores Pkwy | | | | Gulf Shores | AL | 36542 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 750 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Craft James | | PO Box 1091 | | | | Raleigh | MS | 39153 | |
| Craft Karen | | 1505 Roslyn Rd | | | | Grosse Pointe Woods | MI | 48236 | |
| Craft Kathy | | 25185 Oak Grove Rd | | | | Athens | AL | 35613-3062 | |
| Craft Line Inc | | PO Box 217 | | | | Hazel Pk | MI | 04803-0 02 | |
| Craft Mary | | 11444 Olds Rd | | | | Otisville | MI | 48463-0000 | |
| Craft Precision Products Inc | | 3008 Floyd St | | | | Burbank | CA | 91504 | |
| Craft Rodger | | 25185 Oak Grove Rd | | | | Athens | AL | 35613-3062 | |
| Craft Roosevelt | | 2006 Barbara Dr | | | | Flint | MI | 48504-1642 | |
| Craft Shirrleen | | 209 Barley Dr | | | | Clayton | OH | 45415 | |
| Craft Timothy | | PO Box 73 | | | | Eastahuchie | MS | 39436 | |
| Craftech Corporation | Alfredo Bonetto | 2941 La Jolla | | | | Anaheim | CA | 92806 | |
| Crafton Tull & Associates | | 2448 East 81st Ste 1700 | | | | Tulsa | OK | 74137 | |
| Crafts F W | | 6757 Elm Beach Rd | | | | Ovid | NY | 14521 | |
| Crafts James | | 26640 Pepper Rd | | | | Athens | AL | 35613 | |
| Craftsman Corporation | | 2444 Clark St | | | | Detroit | MI | 48209 | |
| Craftsman Credit Union | | Eft Reject | 2444 Clark St | | | Detroit | MI | 48209 | |
| Cragen Brian | | 1011 E Meridian St | | | | Sharpsville | IN | 46068 | |
| Cragg Terry | | 1932 Auburn | | | | Dayton | OH | 45406 | |
| Crago Donita | | 3718 Burton Pl | | | | Anderson | IN | 46013 | |
| Cragun Charlotte | | PO Box 3071 | | | | Kokomo | IN | 46904-3071 | |
| Crahen Evan | | 11646 Howe Rd | | | | Akron | NY | 14001 | |
| Craib D S | | 1572 E 1300 N | | | | Alexandria | IN | 46001-8819 | |
| Craib Lynnette | | PO Box 2058 | | | | Anderson | IN | 46018-2058 | |
| Craig A Osterday | | 8924 Deep Forest Lane | | | | Dayton | OH | 45458-2814 | |
| Craig Adam | | 718 Highland Springs Ct | | | | Kokomo | IN | 46902 | |
| Craig Addington | | 74962 28th St | | | | Lawton | MI | 49065 | |
| Craig Alex | | 802 Ashberry Dr | | | | Belpre | OH | 45714 | |
| Craig Alexander | | 33 S Monmouth St | | | | Dayton | OH | 45403 | |
| Craig Allison | | 14 Misty Meadow Way | | | | Fairport | NY | 14450 | |
| Craig Amanda | | PO Box 72061 | | | | Tuscaloosa | AL | 35407 | |
| Craig Anderson | | 1274 N Finn Rd | | | | Essexville | MI | 48732 | |
| Craig Androl | | 3105 Phelps St | | | | Unionville | MI | 48767 | |
| Craig Antrup | | 5107 Gardenia Court | | | | West Lafayette | IN | 47906 | |
| Craig Batteries Inc | | 401 S Houston | | | | Athens | AL | 35611 | |
| Craig Batteries Inc | | 401 S Houston St | | | | Athens | AL | 35611-2584 | |
| Craig Batteries Sales and Service Inc | | 401 S Houston | | | | Athens | AL | 35611 | |
| Craig Bauer | | 3386 State St Rd | | | | Bay City | MI | 48706 | |
| Craig Baun | | 14 Harkness St | | | | Norwalk | OH | 44857 | |
| Craig Beardslee | | 2212 W German Rd | | | | Bay City | MI | 48708 | |
| Craig Blenda | | 5802 Baldwin Blvd | | | | Flint | MI | 48505 | |
| Craig Brenda | | 10721 Morse Hwy | | | | Jasper | MI | 49248 | |
| Craig Bruce | | 31 South Main St Apt 1 | | | | Fortville | IN | 46040 | |
| Craig Buggs | | 601 Apt A South 6th St | | | | Gadsden | AL | 35901 | |
| Craig Burghardt | | 5236 N Vassar Rd | | | | Flint | MI | 48506 | |
| Craig Burnett | | 1889 Hosmer Rd | | | | Appleton | NY | 14008 | |
| Craig C Hicks | | 25260 Parsons Dr | | | | Southfield | MI | 48075 | |
| Craig C Hicks | | 25260 Parsons Dr | | | | Southfield | MI | 36556-5325 | |
| Craig Chadderdon | | 287 Callan Rd | | | | Le Roy | NY | 14482 | |
| Craig Chapin | | 1477 Murphy Lake Rd | | | | Fostoria | MI | 48435 | |
| Craig Charles | | 1377 Cranbrook | | | | Warren | MI | 44484 | |
| Craig Chatman | | 11045 Keystone Dr | | | | Lowell | MI | 49331 | |
| Craig Corcoran | | 1887 Norway Rd | | | | Kendall | NY | 14476 | |
| Craig Cummings | | 2674 Longview Ave | | | | Saginaw | MI | 48601 | |
| Craig Cusano | | 11503 Darrow Rd | | | | Vermilion | OH | 44089 | |
| Craig Damon | | 1010 Beard St | | | | Flint | MI | 48503 | |
| Craig David | | 2025 Somerville | | | | Rochester Hills | MI | 48307 | |
| Craig David | | 11088 Short Cut Rd | | | | Lester | AL | 35647-3830 | |
| Craig David and Co Inc | | Bank Iv Ste 1420 | | | | Topeka | KS | 66603 | |
| Craig David L | | 4245 W Old Us 40 | | | | Knightstown | IN | 46148-9640 | |
| Craig Davis | | 114 Cedar Rd | | | | Cheektowaga | NY | 14215 | |
| Craig Davis | | 6935 Northview Dr | | | | Lockport | NY | 14094 | |
| Craig Dorn | | 1597 Applewood Dr | | | | Beavercreek | OH | 45434 | |
| Craig Edwards | | 409 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Craig Elizabeth | | 10095 Lincoln Ave | | | | Huntington Woods | MI | 48070 | |
| Craig Elliott | | 974 County Line Rd | | | | Hamlin | NY | 14464 | |
| Craig Engerer | | PO Box 470 | | | | Freeland | MI | 48623 | |
| Craig Everett | | 2397 Anderson Rd | | | | Saginaw | MI | 48603 | |
| Craig Faulstich | | 318 South 13th St | | | | Elwood | IN | 46036 | |
| Craig Fish | | 1114 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Craig Fobear | | 10345 Block Rd | | | | Birch Run | MI | 48415 | |
| Craig Frank | | 3742 Montclair Dr | | | | Columbus | OH | 43219 | |
| Craig G Naylor | | Group VP Electronic & Communication Technologies | E I du Pont de Nemours & Company | Barly Mill Plz 30 1168 4417 Lancaster Pike | | Wilmington | DE | 19805 | |
| Craig Gregory | | 465 S Silver St | | | | Bad Axe | MI | 48413-1439 | |
| Craig Hall | | 1447 Chadwick Dr | | | | Dayton | OH | 45406 | |
| Craig Hardin | | 107 Cooper Pl W | | | | Dayton | OH | 45402 | |
| Craig Heidebrink | | 644 Shattuck Rd | | | | Saginaw | MI | 48604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Craig Helsel | | 16760 32nd Ave | | | | Coopersville | MI | 49404 | |
| Craig Hunter | | 2538 N Oakley St | | | | Saginaw | MI | 48602 | |
| Craig Hutton | | 63 Clearview Dr | | | | Spencerport | NY | 14559 | |
| Craig Jablonski | | 2032 Port Gibson Rd | | | | Palmyra | NY | 14522 | |
| Craig Jack | | 2315 Cedar Bnd | | | | Anderson | IN | 46011-1082 | |
| Craig James | | 18751 Whitcomb Pl | | | | Noblesville | IN | 46060 | |
| Craig James | | 4220 St Charles St | | | | Anderson | IN | 46013 | |
| Craig James | | 2493 Willowdale Dr | | | | Burton | MI | 48509-1358 | |
| Craig Jim | | 5106 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Craig John L | | 222 E Treehaven Rd | | | | Buffalo | NY | 14215-1411 | |
| Craig Johnson | | 34 N Elma St | | | | Anderson | IN | 46012 | |
| Craig Joseph | | 76 Habersac Ave | | | | Pataskala | OH | 43062-7538 | |
| Craig Jr Charles E | | 1377 Cranbrook Ne | | | | Warren | OH | 44484-0000 | |
| Craig Kenneth | | 4738 S 450 W | | | | Russiaville | IN | 46979-9802 | |
| Craig Kenneth L | | 4738 S 450 W | | | | Russiaville | IN | 46979-9461 | |
| Craig Kesten | | 4289 Newark Circle | | | | Grand Blanc | MI | 48439 | |
| Craig Kinsley | | 139 1/2 Harris St | | | | Amherst | OH | 44001 | |
| Craig Kloska | | 606 Patterson Ave | | | | Bay City | MI | 48706 | |
| Craig Lawler | | 2304 16th Pl | | | | Kenosha | WI | 53140 | |
| Craig Licquia | | 6195 Springdale Blvd | | | | Grand Blanc | MI | 48439 | |
| Craig Linda | | 90 Simms St | | | | Moulton | AL | 35650 | |
| Craig Margaret B | | 48 Walter Jones Blvd | | | | El Paso | TX | 79906 | |
| Craig Michael | | 9443 Commons Dr | | | | Hickory Hills | IL | 60457 | |
| Craig Millar | | 1934 Dayton Germantown Pike | | | | Germantown | OH | 45327 | |
| Craig Neitzel | | 5115 3 Mile Rd | | | | Bay City | MI | 48706 | |
| Craig Nelson | | PO Box 214406 | | | | Auburn Hills | MI | 48321 | |
| Craig Nemitz | | 1511 Sunset Plz | | | | Sandusky | OH | 44870 | |
| Craig Pemberton | | 435 Buena Vista Ave | | | | Columbus | OH | 43228 | |
| Craig Phelps Standing Trustee | | Acct Of Dennis Rhyne | Case 95 B 10757 | PO Box 2193 | | Chicago | IL | 35538-1949 | |
| Craig Phelps Standing Trustee | | Acct Of Cathy Raybon | Case 91 B 20536 | PO Box 2193 | | Chicago | IL | 35558-8698 | |
| Craig Phelps Standing Trustee Acct Of Cathy Raybon | | Case 91 B 20536 | PO Box 2193 | | | Chicago | IL | 60678 | |
| Craig Phelps Standing Trustee Acct Of Dennis Rhyne | | Case 95 B 10757 | PO Box 2193 | | | Chicago | IL | 60678 | |
| Craig Phelps Trustee | | PO Box 2193 | | | | Chicago | IL | 60678 | |
| Craig Ramon | | 55 Greenleaf Circle West | | | | Birmingham | AL | 35214 | |
| Craig Ray | | 52104 Pheasant Run Dr | | | | Saginaw | MI | 48603 | |
| Craig Reber | | 602 Kimberton Dr | | | | Ft Wayne | IN | 46816 | |
| Craig Robert | | 951 N 600 W | | | | Kokomo | IN | 46901 | |
| Craig Ronald | | 11220 Duck Creek Rd | | | | Salem | OH | 44460-9109 | |
| Craig S Schoenherr Sr | | 12900 Hall Rd Ste 350 | | | | Sterling Hts | MI | 48313 | |
| Craig Schattilly | | 1206 Sauk | | | | Saginaw | MI | 48638 | |
| Craig Schofield | | 1004 N Henry St | | | | Bay City | MI | 48706 | |
| Craig Schrader | | PO Box 101 | | | | Wilson | NY | 14172 | |
| Craig Sebald | | 8330 S Dehmel | | | | Birch Run | MI | 48415 | |
| Craig Shepherd | | 203 E Bruce Ave | | | | Dayton | OH | 45405 | |
| Craig Shopneck | | Chapter 13 Trustee | PO Box 714112 | | | Columbus | OH | 43271-4112 | |
| Craig Shopneck Chapter 13 Trustee | | PO Box 714112 | | | | Columbus | OH | 43271-4112 | |
| Craig Shopneck Chp 13 Trustee | | PO Box 714112 | | | | Columbus | OH | 43271 | |
| Craig Simpson | | 1421 Westbury Dr | | | | Davison | MI | 48423 | |
| Craig Smith | | 704 N North St | | | | Sharpsville | IN | 46068 | |
| Craig Smith | | 1151 S Lewis St | | | | Kokomo | IN | 46902 | |
| Craig Smith | | 171 Hedgegarth Dr | | | | Rochester | NY | 14617 | |
| Craig Stephen | | 1419 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Craig Timothy | | 5558 Woods Edge Court | | | | Williamsville | NY | 14221 | |
| Craig Transportation Co | | Scac Cgtp | PO Box 1010 | | | Perrysburg | OH | 43552 | |
| Craig Transportation Co | | PO Box 1010 | | | | Perrysburg | OH | 43552 | |
| Craig Travis | | 2367 Bailey Ave | | | | Buffalo | NY | 14215 | |
| Craig Tyson | | 706 Summerford Rd | | | | Danville | AL | 35619 | |
| Craig Wackerle | | 1560 E Wheeler | | | | Bay City | MI | 48706 | |
| Craig Walker | | 1860 Eckley Ave | | | | Flint | MI | 48503 | |
| Craig Wendy | | 606 Chandler St | | | | Flint | MI | 48503 | |
| Craig White | | 224 Delaware Se | | | | Grand Rapids | MI | 49507 | |
| Craig Whitman | | 100 Deer Trail Court | | | | Niles | OH | 44446 | |
| Craig Wietfeldt | | 3416 S Orr Rd | | | | Hemlock | MI | 48626 | |
| Craig Williams | | 1935 East 36th St | | | | Lorain | OH | 44055 | |
| Craig Willie | | 814 S Andre 13 | | | | Saginaw | MI | 48602 | |
| Craig Wolf | | 16877 Dixon Rd | | | | Petersburg | MI | 49270 | |
| Craig Zimmer | | 208 Albemarle St | | | | Rochester | NY | 14613 | |
| Craighead | Cathy Heyne | 38c Grove St | | | | Ridgefield | CT | 06877 | |
| Craighead Lakeyshia | | PO Box 139 | | | | Wilberforce | OH | 45384 | |
| Craigville Diesel Service Inc | Mr Rod Maller | 2253 N State Rd 301 | PO Box 117 | | | Craigville | IN | 46731 | |
| Crail Samuel | | 1443 W 400 S | | | | Kokomo | IN | 46902-5032 | |
| Crail Samuel D | | 1443 W County Rd 400 S | | | | Kokomo | IN | 46902-5032 | |
| Crail Sharon A | | 1443 W County Rd 400 S | | | | Kokomo | IN | 46902-5032 | |
| Crain Automotive Inc | | D B A Kargo Automotive | 4339 S Mendenhall Rd | | | Memphis | TN | 38141-6714 | |
| Crain Automotive Inc D B A Kargo Automotive | | 4339 S Mendenhall Rd | | | | Memphis | TN | 38141-6714 | |
| Crain Benjamin W | | 2309 E Southway Blvd | | | | Kokomo | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crain Beverly | | 2932 Concord | | | | Flint | MI | 48504 | |
| Crain Clark | | 8140 Emerald Ln E | | | | Westland | MI | 48185 | |
| Crain Communications | Kristyn Chrouch | 1155 Gratiot Ave | | | | Detroit | MI | 48207 | |
| Crain Communications Inc | | Automotive News | PO Box 77940 | | | Detroit | MI | 48264 | |
| Crain Communications Inc | | Fulfillment Subscriptions | Third Fl | 1155 Gratiot Ave | | Detroit | MI | 48207-2912 | |
| Crain June | | 4758 Michigan Blvd | | | | Youngstown | OH | 44505 | |
| Crain Kerry | | 5010 Saddle Ln | | | | Anderson | IN | 46013 | |
| Crain Larry | | 5690 Tamarix Ln | | | | Saginaw | MI | 48603-2812 | |
| Crain Mark | | 239 Greenbriar Dr | | | | Kokomo | IN | 46901-5034 | |
| Crain Mark | | 2735 Wellesley Dr | | | | Saginaw | MI | 48603 | |
| Crain Teresa | | 2855 S Logan Ave | | | | Milwaukee | WI | 53207-2215 | |
| Crainco Inc | | PO Box 3008 | | | | Whittier | CA | 90605 | |
| Craine Diane | | 4149 Valley Creek | | | | Burton | MI | 48519 | |
| Craine John W | | 7376 Bishop Rd | | | | Appleton | NY | 14008-9633 | |
| Craine Mark | | 5535 Piersonville Rd | | | | Columbiaville | MI | 48421 | |
| Crains Detroit Business | | Subscriber Services | Dept 77940 | | | Detroit | MI | 48277-0940 | |
| Crains Detroit Business | | 965 E Jefferson | | | | Detroit | MI | 48207 | |
| Crains Detroit Business Subscriber Services | | Dept 77940 | | | | Detroit | MI | 48277-0940 | |
| Crame Michael | | 1562 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Crame Michael | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cramer & Laws | | Hubertusstr 15 | D 59929 Brilon | | | | | | Germany |
| Cramer Candace | | 119 18th Ave | | | | N Tonawanda | NY | 14120 | |
| Cramer Christopher | | 5461 E 1100 S | | | | Amboy | IN | 46911 | |
| Cramer Coil & Transformer Co | William Weller | 401 Progress Dr | PO Box 200 | | | Saukville | WI | 53080 | |
| Cramer Douglas | | 3301 Redbud Ct | | | | Westfield | IN | 46074 | |
| Cramer Industrial Supplies Inc | | 89 Pearce Ave | | | | Tonawanda | NY | 14150-6711 | |
| Cramer Marcia | | 11638 Maple Rd | | | | Birch Run | MI | 48415-8476 | |
| Cramer Paula | | 3341 Wallace Dr | | | | Grand Island | NY | 14072 | |
| Cramer Richard | | 85 Richland North | | | | Hemlock | MI | 48626 | |
| Cramer Robin | | 3808 Cannon Rd | | | | Youngstown | OH | 44515 | |
| Cramer Russell | | 311 Old Oak Dr | | | | Cortland | OH | 44410-1123 | |
| Cramer Sheba | | 4847 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Cramer Terry | | 2276 Tandy Dr | | | | Flint | MI | 48532 | |
| Cramer Wanda S | | 1466 Kennebec | | | | Grand Blanc | MI | 48439-4978 | |
| Crammer Greg | | PO Box 911 | | | | New Brunswick | NJ | 08903 | |
| Crammer Gregory | | 19 Melrose Terrace | | | | Scotrun | PA | 18355 | |
| Crampton Lori | | Dba Safeworker Dot Com | PO Box 1092 | | | Boring | OR | 97009-1092 | |
| Crampton Lori Dba Safeworker Dot Com | | PO Box 1092 | | | | Boring | OR | 97009-1092 | |
| Crampton Sandra L | | 2609 Indiana Ave | | | | Saginaw | MI | 48601-5519 | |
| Crampton Thomas G | | 7166 Spring Lake Trl | | | | Saginaw | MI | 48603-1675 | |
| Cranbrook Controls Inc | | PO Box 6097 | | | | Saginaw | MI | 48608-6097 | |
| Cranbrook Controls Inc | | 1607 Cranbrook Dr | | | | Saginaw | MI | 48603 | |
| Crandall David | | 1023 Pendle Hill Ave | | | | Pendleton | IN | 46064 | |
| Crandall David J | | 4161 Saint Paul Blvd | | | | Rochester | NY | 14617-2352 | |
| Crandall Karon S | | 7765 W 900 S | | | | Pendleton | IN | 46064-9753 | |
| Crandall Kenneth | | 8012 County Rd 312 | | | | Bellevue | OH | 44811-9649 | |
| Crandall Kenneth | | 2590 Obrien Rd | | | | Mayville | MI | 48744 | |
| Crandall Nataline | | 941 Savannah River Dr | | | | Adrian | MI | 49221 | |
| Crandall Pamela | | 8012 Southwest Rd | | | | Bellevue | OH | 44811 | |
| Crandall Steve | | 4512 W 300 South | | | | Anderson | IN | 46011 | |
| Crandall Steve T | | 4512 West 300 South | | | | Anderson | IN | 46011 | |
| Crandall Steven | | 4512 W 300 South | | | | Anderson | IN | 46011 | |
| Crandall Steven T | | 4512w S 300 E | | | | Anderson | IN | 46017-9508 | |
| Crandell James | | 10312 Nichols Rd | | | | Montrose | MI | 48457 | |
| Crandell Janel | | 7441 Tipsico Lk Rd | | | | Holly | MI | 48442 | |
| Crane America Services | | Fmly Ohio Crane & Hoist Co Inc | 3440 Office Pk Dr | Ad Chg Per Ltr 11 16 04 Am | | Dayton | OH | 45439 | |
| Crane America Services Inc | | 88048 Expedite Way | | | | Chicago | IL | 60695-0001 | |
| Crane America Services Inc | | 3351 Opco Ct | | | | Dayton | OH | 45414 | |
| Crane America Services Inc | | 3440 Office Pk Dr | | | | Dayton | OH | 45439 | |
| Crane America Services Inc | | 920 Deneen Ave | | | | Monroe | MI | 45050-1210 | |
| Crane America Services Inc | | 2350 Refugee Pk | | | | Columbus | OH | 43207 | |
| Crane Angela | | 10260 Tournon Dr | | | | Fishers | IN | 46038 | |
| Crane Angela K | | 10260 Tournon Dr | | | | Fishers | IN | 46038 | |
| Crane Automotive Inc | | 1555 E Del Amo Blvd | | | | Carson | CA | 90746-3173 | |
| Crane Bruce | | 939 Lincoln Ave | | | | Flint | MI | 48507-1755 | |
| Crane Budde Carla | | 5490 Stone Rd | | | | Lockport | NY | 14094 | |
| Crane Carol | | 4105 Pecos | | | | Wichita Falls | TX | 76306 | |
| Crane Carton Co | | PO Box 94325 | | | | Chicago | IL | 60690-432 | |
| Crane Carton Co | | 555 N Tripp Ave | | | | Chicago | IL | 60624-106 | |
| Crane Cecily | | 7026 Bellcreek Ln | | | | Trotwood | OH | 45426 | |
| Crane Certification | | Enterprises Inc | 6772 Glenella Dr | | | Seven Hills | OH | 44131 | |
| Crane Certification Enterprise | | 6772 Glenella Dr | | | | Cleveland | OH | 44131 | |
| Crane Certification Enterprises Inc | | 6772 Glenella Dr | | | | Seven Hills | OH | 44131 | |
| Crane Co | c/o Harris Beach LLP | Cynthia Weiss Antonucci Esq | 805 Third Ave | 19Th Fl | | New York | NY | 10022 | |
| Crane Daniel | | 8370 Roswell Rd Apt C | | | | Atlanta | GA | 30350 | |
| Crane Darryl L | | 39 Fairbanks Rd | | | | Churchville | NY | 14428-9757 | |
| Crane Deborah | | 2498 Linwood Ave | | | | Niagara Falls | NY | 14305 | |
| Crane Eddie | | 4105 Pecos St | | | | Wichita Falls | TX | 76306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crane Electronics Inc | | 46013rd St | | | | Moline | IL | 61265 | |
| Crane Electronics Inc | | 1260 11th St W | | | | Milan | IL | 61264 | |
| Crane Engineering Sales Inc | | 707 Ford St | | | | Kimberly | WI | 54136 | |
| Crane Engineering Sales Inc | | PO Box 38 | | | | Kimberly | WI | 54136 | |
| Crane Engineering Sales Inc | | 707 Ford St | | | | Kimberly | WI | 54136-0038 | |
| Crane Environmental | Sandi Bisc | 2600 Eisenhower Ave | | | | Trooper | PA | 19403 | |
| Crane Environmental A Crane Co | Pat Carney Credit Mgr | 730 Commerce Dr | | | | Venice | FL | 34292 | |
| Crane Furniture | | G 4243 Clio Rd | | | | Flint | MI | 48504 | |
| Crane Furniture Inc | | Acct Of Frederick Overton | Case Scb 9300146 | | | | | 10534-3558 | |
| Crane Furniture Inc Acct Of Frederick Overton | | Case Scb 9300146 | | | | | | | |
| Crane Gerald W | | 951 Clarksville Rd | | | | Wilmington | OH | 45177-9110 | |
| Crane Gregory | | 16440 Locke Dr | | | | Linden | MI | 48451 | |
| Crane Inspection Bureau | | Certification Bureau | PO Box 847048 | | | Dallas | TX | 75384-7048 | |
| Crane Inspection And Certification Bureau | | PO Box 847048 | | | | Dallas | TX | 75384-7048 | |
| Crane Institute Of America Inc | | 3880 St Johns Pkwy | Ad Chg Per Ltr 6 21 04 Am | | | Sanford | FL | 32771 | |
| Crane Institute Of America Inc | | 3880 St Johns Pkwy | | | | Sanford | FL | 32771 | |
| Crane Institute Of America Inc | | 3880 St Johns Pky | | | | Sanford | FL | 32771 | |
| Crane Janelle | | 6090 Hedgerow | | | | Grand Blanc | MI | 48439 | |
| Crane Lucie B | | 129 Holly Tree Ln | | | | Inman | SC | 29349 | |
| Crane Marcie | | 606 S | | | | Porter | MI | 48602 | |
| Crane Marcy | | 7010 Ferhoodle | | | | Mount Morris | MI | 48458 | |
| Crane Mark | | 3102 S 137 E Ave | | | | Tulsa | OK | 74134 | |
| Crane Mark | | 5642 Valley Way | | | | Lockport | NY | 14094 | |
| Crane Penelope M | | 11676 Peach St | | | | Manitou Beach | MI | 49253-9666 | |
| Crane Pro Services | | Santa Fe Branch | PO Box 641807 | | | Pittsburgh | PA | 15264-1807 | |
| Crane Pro Services Santa Fe Branch | | PO Box 641807 | | | | Pittsburgh | PA | 15264-1807 | |
| Crane Production Systems | Gail | PO Box 1371 | N22 W22931 Nancy Court | | | Waukesha | WI | 53187-1371 | |
| Crane Production Systems Corp | | 21795 Doral Rd | | | | Waukesha | WI | 53186-1817 | |
| Crane Production Systems Corp | | PO Box 1371 | N22 W22931 Nancy Court | | | Waukesha | WI | 53187 | |
| Crane Rental Service Inc | | 3009 S Campbell St | | | | Sandusky | OH | 44870 | |
| Crane Rental Service Inc | | 3009 Campbell St | | | | Sandusky | OH | 44870 | |
| Crane Richard | | 272 Middle Rd | | | | Hazlet | NJ | 07730 | |
| Crane Robert | | 1529 Gainsville Rd | | | | Ralph | AL | 35480 | |
| Crane Robert H | | 15295 Gainesville Rd | | | | Ralph | AL | 35480-9420 | |
| Crane Roger Dell | | Dba Backflow Control | 262 Boatner Rd | | | Potts Camp | MS | 38659 | |
| Crane Roger Dell Dba Backflow Control | | 262 Boatner Rd | | | | Potts Camp | MS | 38659 | |
| Crane Steven | | 235 West Monument Ave | | | | Dayton | OH | 45402 | |
| Crane Technologies Group Eft | | Inc | 1954 Rochester Industrial Dr | Rmt Add Chg 1 01 Tbk Ltr | | Rochester Hills | MI | 48309 | |
| Crane Technologies Group Eft Inc | | 1954 Rochester Industrial Dr | | | | Rochester Hills | MI | 48309 | |
| Crane Technologies Group Inc | | 1954 Rochester Industrial Dr | | | | Rochester Hills | MI | 48309 | |
| Crane Torrey S Co The | | 492 Summer St | | | | Plantsville | CT | 06479 | |
| Cranes Ken Magnavox City Inc | | 4900 W 147th St | | | | Hawthorne | CA | 90250-6708 | |
| Cranes Ken Magnavox City Inc | | Dba Ken Cranes Home Entertainment | 4900 W 147th St | | | Hawthorne | CA | 90250-6708 | |
| Cranes Ken Magnavox City Inc Dba Ken Cranes Home Entertainment | | 4900 W 147th St | | | | Hawthorne | CA | 90250-6708 | |
| Cranfield Janice | | 1600 Roberts Rd | | | | Gadsden | AL | 35903 | |
| Cranford Almeda | | 534 Hollencamp Ave | | | | Dayton | OH | 45424 | |
| Cranford Rickie | | 12620 Lincoln Rd | | | | Burt | MI | 48417 | |
| Cranford Rickie C | | 829 Cody Trent Rd | | | | Edmonton | KY | 42129 | |
| Crank Donald R | | 3715 Karen Dr | | | | Mineral Ridge | OH | 44440-9302 | |
| Crank It Over Automotive Inc | Chris Stevensa | 478 Hartford Ave | | | | Bellingham | MA | 02019 | |
| Crank Paul C | | 241 W South St | | | | Greenfield | IN | 46140-2265 | |
| Crank Roberta | | 4407 S Union Rd | | | | Miamisburg | OH | 45342-1141 | |
| Crank Terrance | | 37189 Woodbridge | | | | Westland | MI | 48185 | |
| Crankmore Engineering Pty Ltd | | Cvp Industrial Projects Group | 8 Adrian St | | | Campbellfield | | | |
| Cranks Catering | Cindy | 27900 Hoover Rd | | | | Warren | MI | 48093 | |
| Crankshaft Machine Co | | Us Broach | Hwy 378 E Frontage Rd | | | Sumter | SC | 29150 | |
| Crankshaft Machine Co Eft | | 314 N Jackson St | | | | Jackson | MI | 49201 | |
| Crankshaft Machine Company | | 314 N Jackson St | | | | Jackson | MI | 49201 | |
| Crankshaft Machine Company Inc | | Us Broach Machine | 314 N Jackson St | | | Jackson | MI | 49201-1221 | |
| Crankshaft Machine Group | Ken Mckenzie | Us Broach | 314 N Jackson St | | | Jackson | MI | 49204-1127 | |
| Cranson Robert | | 609 Canal Dr | | | | Brooklyn | MI | 49230 | |
| Cranston Joseph | | 3318 Hilltop Dr | | | | Holly | MI | 48442 | |
| Cranston Sidney C | | 4464 Willow Rd | | | | Wilson | NY | 14172-9525 | |
| Crapo David | | 7084 Academy Ln | | | | Lockport | NY | 14094-5325 | |
| Crapps Preattie | | 3008 Lakeview Ave | | | | Dayton | OH | 45408 | |
| Crapyou Ronald L | | 3139 Sandywood Dr | | | | Kettering | OH | 45440-1504 | |
| Crase Jeffery | | 6090 Charlesgate Rd | | | | Huber Heights | OH | 45424 | |
| Crase Tammy | | 337 Albert Rd | | | | Brookville | OH | 45309 | |
| Crate & Fly | | PO Box 130 | | | | Taylor | MI | 48180 | |
| Crate & Fly Eft | | Single Source Transp Inc | 9860 Harrison Rd | Assignment 3 13 02 Cp | | Romulus | MI | 48174 | |
| Crate and Fly | | PO Box 130 | | | | Taylor | MI | 48180 | |
| Crate and Monetrex | | Assign Crate and Fly | PO Box 79001 Drawer 5720 | | | Detroit | MI | 48279-5720 | |
| Crate Charles W | | 703 Winchester Ave | | | | Lawrenceville | NJ | 08648-4432 | |
| Crater Gregory | | 24101 Tollgate Rd | | | | Cicero | IN | 46034 | |
| Crating Technology | Randy Or Tom | PO Box 1478 | | | | Longmont | CO | 80502-1478 | |
| Cratsley James M | | 5545 Main St | | | | Hartstown | PA | 16131-3529 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 754 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Craun Liebing Co Eft | | 11801 Clifton Blvd | | | | Cleveland | OH | 44107 | |
| Craun Liebing Co The | | 11801 Clifton Blvd | | | | Cleveland | OH | 44107-2058 | |
| Craven Ashlie | | 495 Cr8 | | | | Laurel | MS | 39443 | |
| Craven Bradley | | 4777 East Cr 225 North | | | | Logansport | IN | 46947 | |
| Craven June | | 526 E Prairie St | | | | Olathe | KS | 66061-3372 | |
| Craven Richard | | 718 Meadowlark | | | | Huron | OH | 44839 | |
| Craver Patricia | | PO Box 24241 | | | | Huber Heights | OH | 45424 | |
| Craver Randy | | 139 Troutbeck Ln | | | | Rochester | NY | 14626-1719 | |
| Craver Ronald L | | 5536 Clark Rd | | | | Conesus | NY | 14435-9549 | |
| Crawford Albert L | | 702 Twin Hills Dr | | | | El Paso | TX | 79912-3412 | |
| Crawford And Associates | | 2000 Richard Jones Rd | Ste 154 | | | Nashville | TN | 37215 | |
| Crawford Ashlie | | 245 Comstock Ave | | | | Buffalo | NY | 14215-1553 | |
| Crawford Beverly | | 9353 Viscount | Apt 2109 | | | El Paso | TX | 79925 | |
| Crawford Brandon | | 1214 North 21st St | | | | Milwaukee | WI | 53205 | |
| Crawford Brenda | | PO Box 661 | | | | Coaling | AL | 35449 | |
| Crawford Camilla | | 2095 Hood Rd | | | | Southside | AL | 35907 | |
| Crawford Carl | | 3771 Willowbrook Dr | | | | Ravenna | OH | 44266 | |
| Crawford Chris | | 410 Cedar Dr | | | | New Castle | IN | 47362 | |
| Crawford Christopher | | 611 Quail Run Dr | | | | Brookhaven | MS | 39601 | |
| Crawford Claudette | | 1070 Maple St | | | | Rochester | NY | 14611 | |
| Crawford Conrad J | | 12289 Se 176 Loop | | | | Summerfield | FL | 34491 | |
| Crawford County Csea | | Acct Of Stephen E Mc Caffrey | Case 89 Dr 139 | PO Box 431 | | Bucyrus | OH | 28260-0650 | |
| Crawford County Csea Acct Of Stephen E Mc Caffrey | | Case 89 Dr 139 | PO Box 431 | | | Bucyrus | OH | 44820 | |
| Crawford County Foc | | 400 W Main Ste 21 Box 1485 | | | | Gaylord | MI | 49735 | |
| Crawford County Municipal Court | | PO Box 550 | | | | Bucyrus | OH | 44820 | |
| Crawford County Treasurer | | PO Box 565 | | | | Bucyrus | OH | 44820-0565 | |
| Crawford Curtis | | 33 Presidential Way | | | | Brownsburg | IN | 46112 | |
| Crawford Daniel | | 2251 Ridgemoor Ct | | | | Burton | MI | 48509 | |
| Crawford Daniel A | | 2251 Ridgemoor Ct | | | | Burton | MI | 48509-1391 | |
| Crawford David | | 5895 Marion Dr | | | | Lockport | NY | 14094 | |
| Crawford Dennis | | 2828 Crescent Dr | | | | Warren | OH | 44483 | |
| Crawford Dennis L | | 2828 Crescent Dr Ne | | | | Warren | OH | 44483-5624 | |
| Crawford Douglas | | 4350 Berkshire | Apt 304 | | | Warren | OH | 44484 | |
| Crawford Edyth | | 1203 15th St | | | | Niagara Falls | NY | 14301 | |
| Crawford Evan | | Box C0169 | 701 Moore Ave | | | Lewisburg | PA | 17837 | |
| Crawford Evan | | Bucknell University | Box Co169 701 Moore Ave | Add Chg Cm 1 03 | | Lewisburg | PA | 17837 | |
| Crawford Evan Bucknell University | | Box Co169 701 Moore Ave | | | | Lewisburg | PA | 17837 | |
| Crawford Floyd | | 901 Carriage Hill Dr | | | | Salem | OH | 44460 | |
| Crawford Frank A | | Dba Feeder Automation | Consultants Llc | 5251 N M 33 | | Cheboygan | MI | 49721 | |
| Crawford Frank A Dba Feeder Automation | | Consultants Llc | 5251 N M 33 | | | Cheboygan | MI | 49721 | |
| Crawford Gary L | | 8428 Squirrel Hill Dr Ne | | | | Warren | OH | 44484-2050 | |
| Crawford Gerald | | 359 Tabago Ln | | | | Moscow Mills | MO | 63362 | |
| Crawford Grose Jacqueline M | | 6536 Foursome Ln | | | | Englewood | OH | 45322-3703 | |
| Crawford Hinesley & Jennings | | PO Box 15306 | | | | Savannah | GA | 31416 | |
| Crawford Hinesley and Jennings | | PO Box 15306 | | | | Savannah | GA | 31416 | |
| Crawford Iii Ralph | | 501 N Main St | | | | Shreve | OH | 44676 | |
| Crawford James | | 4125 E 116th St | | | | Carmel | IN | 46033 | |
| Crawford Jan | | 815 Florida Ave | | | | Mc Donald | OH | 44437-1609 | |
| Crawford John | | 1290 Joan Dr | | | | Hamilton | OH | 45013 | |
| Crawford John | | 710 Wilkshire Ct | | | | Grand Blanc | MI | 48439 | |
| Crawford Jon P | | 1556 N 400 E | | | | Greenfield | IN | 46140-9482 | |
| Crawford Jr John | | 1203 15th St | | | | Niagara Falls | NY | 14301 | |
| Crawford Karissa | | 6501 Germantown Rd 299 | | | | Middletown | OH | 45042 | |
| Crawford Larry L | | 1585 Northwood Dr Ne | | | | Lancaster | OH | 43130-1116 | |
| Crawford Lawrence | | 6940 Lakeview Dr | | | | Kinsman | OH | 44428-9566 | |
| Crawford Lela | | 802 Shady Pine Dr | | | | Clinton | MS | 39056-3640 | |
| Crawford Lonnie | | 306 2nd Ave | | | | Mansfield | OH | 44905 | |
| Crawford Marlon | | 767 Hallworth Pl | | | | Trotwood | OH | 45426 | |
| Crawford Mormino | | 1123 E Hunt St | | | | Adrian | MI | 49221 | |
| Crawford Nancy | | 8076 Kirtland Chardon Rd | | | | Kirtland | OH | 44094-8603 | |
| Crawford Ola | | 1305 W Genesee St | | | | Flint | MI | 48504-2611 | |
| Crawford Paul | | 110 Argyle Circle | Apt 3 | | | Gadsden | AL | 35901 | |
| Crawford Peggy | | 13587 Woods Opossum Run Rd | | | | Mt Sterling | OH | 43143 | |
| Crawford Perry | | PO Box 206 | | | | Elkmont | AL | 35620 | |
| Crawford Peter | | 8 Bayview Dr | | | | Hilton | NY | 14468 | |
| Crawford Products | | 3637 Corporate Dr | | | | Columbus | OH | 43231-4965 | |
| Crawford Products Inc | | 3637 Corporate Dr | | | | Columbus | OH | 43231-4965 | |
| Crawford Reginald | | Tsu Box 4116 A | 3500 John Merritt Blvd | | | Nashville | TN | 37209 | |
| Crawford Resources Inc | | 105 W Market St Ste 100 | | | | Sandusky | OH | 44870 | |
| Crawford Resources Inc | Dale Crawford | Ste 100 | 105 West Market St | | | Sandusky | OH | 44870 | |
| Crawford Resources Inc | | 105 West Market St Ste 100 | | | | Sandusky | OH | 44870 | |
| Crawford Resources Inc | Dale Crawford | 105 West Market St | Ste 100 | | | Sandusky | OH | 44870 | |
| Crawford Richard | | 265 Bayberry Ln | | | | Cortland | OH | 44410 | |
| Crawford Robert | | 1500 Brooke Pk Dr Apt 6 | | | | Toledo | OH | 43612 | |
| Crawford Robert A | | 40 Bella Casa Dr | | | | West Carrollton | OH | 45449-1915 | |
| Crawford Ronald | | 1401 Eldorado Dr | | | | Flint | MI | 48504-3221 | |
| Crawford Ronald | | 3917 Winona St | | | | Flint | MI | 48504-3734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crawford Sandra | | 1929 Miller Rd | | | | Flint | MI | 48503 | |
| Crawford Scott | | 7171 Nt Juliet | | | | Davison | MI | 48423 | |
| Crawford Scott | | 2530 Lisa Dr | | | | Columbiaville | MI | 48421-8910 | |
| Crawford Shirley J | | 313 Ash St | | | | Tipton | IN | 46072-1567 | |
| Crawford Stephen | | PO Box 1042 | | | | Lockport | NY | 14095-1042 | |
| Crawford Steven H | | PO Box 238 | | | | Manitou Beach | MI | 49253-0238 | |
| Crawford Tracy | | 815 Florida Ave | | | | Mc Donald | OH | 44437-1609 | |
| Crawford Victoria | | 265 Bayberry Ln | | | | Cortland | OH | 44410 | |
| Crawford William | | 4020 N Capitol Ave | | | | Indianapolis | IN | 46208-3811 | |
| Crawford William | | 4152 Idle Hour Circle A | | | | Dayton | OH | 45415 | |
| Crawford William | | PO Box 42 | | | | West Elkton | OH | 45070-0042 | |
| Crawl Draco | | 5155 Rucks Rd | | | | Trotwood | OH | 45427 | |
| Crawley Addie | | 6561 Lockwood Blvd | | | | Boardman | OH | 44512 | |
| Crawley Casey | | 13471 Winamac Court | | | | Carmel | IN | 46032 | |
| Crawley Eric | | 39 Livingston St | | | | Youngstown | OH | 44506-1142 | |
| Crawley Jr James | | 6561 Lockwood Blvd | | | | Boardman | OH | 44512 | |
| Crawley Jr Robert | | 395 Livingston Ave Apt 2 D | | | | New Brunswick | NJ | 08901 | |
| Crawley Lesley | | 930 Woodside Ave Apt A | | | | Youngstown | OH | 44505 | |
| Crawley Maroyce B | | 490 Crandall Ave | | | | Youngstown | OH | 44504-1457 | |
| Crawley Robert | | 948 S Downey | | | | Anaheim | CA | 92804 | |
| Crawley Velma | | 39 Livingston St | | | | Youngstown | OH | 44506 | |
| Crawshaw Gordon | | 6450 Hope Ln | | | | Lockport | NY | 14094-1114 | |
| Cray Donna | | 1673 Pleasant Grove Dr Se | | | | Brookhaven | MS | 39601 | |
| Cray Inc | | 900 Lowatar Rd | | | | Chippawa Falls | WI | 54729-1445 | |
| Cray Ivan | | 1673 Pleasant Grove Dr Se | | | | Brookhaven | MS | 39601 | |
| Cray Mark | | 6672 Sheetram Rd | | | | Lockport | NY | 14094 | |
| Craycraft Charles | | 7764 Windsor Dr | | | | Dublin | OH | 43016 | |
| Craycraft Jade | | 6689 Greeley Ave | | | | Dayton | OH | 45424 | |
| Craycraft Kenneth L | | 6200 Surrey Dr | | | | Franklin | OH | 45005-4321 | |
| Craycraft Linda | | 1002 Meadowrun Rd | | | | Englewood | OH | 45322-2200 | |
| Craycraft Mark | | 277 Tamarack Trail | | | | Springboro | OH | 45066 | |
| Craycraft Matthew | | 6200 Surrey Dr | | | | Franklin | OH | 45005 | |
| Craycraft Michelle | | 223 Erie Ave | | | | Fairborn | OH | 45324 | |
| Craycraft Thomas M | | 1905 Little Sugarcreek Rd | | | | Bellbrook | OH | 45305-9743 | |
| Crayex Corp | | 1747 Commerce Dr | | | | Piqua | OH | 45356-2601 | |
| Crayex Corporation | | 1747 Commerce Dr | | | | Piqua | OH | 45356-4673 | |
| Crayex Corporation | | PO Box 1673 | | | | Piqua | OH | 45356-4673 | |
| Craynon Fire Protection | | 7789 John Elwood Dr | | | | Centerville | OH | 45459 | |
| Craynon Fire Protection | | 2228 W Dorothy Ln | | | | Dayton | OH | 45439 | |
| Crayton Acker | | 2829 Wolcott St | | | | Flint | MI | 48504 | |
| Crayton Carolyn | | PO Box 216 | | | | Hillsboro | AL | 35643-0216 | |
| Crayton Clarence | | 240 County Rd 425 | | | | Hillsboro | AL | 35643 | |
| Crayton Collis | | 2607 County Rd 173 | | | | Moulton | AL | 35650-5521 | |
| Crayton D | | 621 17 St | | | | Racine | WI | 53403 | |
| Crayton Doris | | 216 County Rd 425 | | | | Hillsboro | AL | 35643 | |
| Crayton G | | PO Box 254 | | | | Hillsboro | AL | 35643 | |
| Crc Evans Supply | | 10902 E Independence | | | | Tulsa | OK | 74116 | |
| Crc Food Services Inc | | 30901 Van Dyke Rd | | | | Warren | MI | 48090-9000 | |
| Crc Management | | 222 W Milwaukee St | | | | Janesville | WI | 53545 | |
| Crc Press I Llc Electronic | | 2000 Nw Corporate Blvd | | | | Boca Raton | FL | 33431 | |
| Crc Press I Llc electronic Products | | PO Box 409267 | | | | Atlanta | GA | 30384-9267 | |
| Crc Press Llc | | Lewis Publishing | 2000 Corporate Blvd Nw | | | Boca Raton | FL | 33431 | |
| Crdu | | PO Box 4301 | | | | Jackson | MS | 39296-4301 | |
| Crdu Adams Cnty Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Coahoma Cnty Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Forrest County Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Franklin Cnty Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Hinds County Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Jasper Cnty Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Jefferson Davis Cnty | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Jones County Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Lauderdale Cnty Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Lawrence Cnty Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Lee County Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Lincoln Cnty Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Marion County Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Ms Dept Of Human Svcs Act | | Of M Derrick 8114 604436443a | PO Box 4301 | | | Jackson | MS | 37890-4997 | |
| Crdu Ms Dept Of Human Svcs Act Of M Derrick 8114 604436443a | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Pike County Dhs | | P O 4301 | | | | Jackson | MS | 39296 | |
| Crdu Rankin Cnty Csea | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Smith County Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Creamer Keith | | 6305 Nco Rd 575w | | | | Gaston | IN | 47342 | |
| Creamer Neal | | 1603 Bethel Ave | | | | Tipton | IN | 46072-9200 | |
| Crean Edward | | 1398 Northfield Dr | | | | Mineral Ridge | OH | 44440 | |
| Crean Janet M | | 2802 A Ivy Circle | | | | Cortland | OH | 44410-0000 | |
| Crean Jennifer | | 3629 Checkered Tavern Rd | | | | Lockport | NY | 14094 | |
| Crean Thomas | | 7138 Academy Ln | | | | Lockport | NY | 14094-5355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Creanova Inc | | 220 Davidson Ave | | | | Somerset | NJ | 08873 | |
| Creanova Inc | | Degussa Huls | 4301 Degussa Rd | | | Theodore | AL | 36582 | |
| Crear Mary | | 6426 Summer Ridge Dr | | | | Missouri City | TX | 77489 | |
| Creasey Jane | | 22 Cherry St | | | | Lockport | NY | 14094 | |
| Creasey Thomas | | PO Box 237 | | | | Lockport | NY | 14095-0237 | |
| Creason Erika | | 5321 N 100 W | | | | Kokomo | IN | 46901 | |
| Creason Jeremiah | | 5321 N 100 W | | | | Kokomo | IN | 46901 | |
| Creason Judy | | 1329 Carroll Dr | | | | Terry | MS | 39170 | |
| Creason Moore Dokken & | | Mcintosh Pllc | 1219 Idaho St | | | Lewiston | ID | 83501 | |
| Creason Moore Dokken and Mcintosh Pllc | | Lock Box 835 | | | | Lewiston | ID | 83501 | |
| Creasy Denise | | 23592 Chadwick Dr | | | | Athens | AL | 35613 | |
| Creasy Robinson Cubit | | 3021 Northeast 18th St | | | | Oklahoma Cit | OK | 73121 | |
| Creative & Response | | Research Services Inc C&r Res | 500 N Michigan Ave Ste 1200 | Rmt Chg 9 02 Mh | | Chicago | IL | 60611 | |
| Creative & Response Research S | | C & R Research | 500 N Michigan Ave Ste 1200 | | | Chicago | IL | 60611 | |
| Creative Alliance Productions | | 2040 Crooks Rd | | | | Troy | MI | 48084 | |
| Creative and Response Research Services Inc C and r Res | | 135 S Lasalle St Dept 5197 | | | | Chicago | IL | 60674-5197 | |
| Creative Automation | Jodi Biller | 11641 Pendleton St | | | | Sun Valley | CA | 91352 | |
| Creative Automation Inc | | 4843 Runway Blvd | | | | Ann Arbor | MI | 48108 | |
| Creative Awards | Bill Mercer | 2061 Dane Ln | | | | Bellbrook | OH | 45305 | |
| Creative Business Interiors | | Inc | 11217 W Becher St | | | West Allis | WI | 53227 | |
| Creative Business Interiors In | | 11217 W Becher St | | | | Milwaukee | WI | 53227 | |
| Creative Business Interiors Inc | | 11217 W Becher St | | | | West Allis | WI | 53227 | |
| Creative Car Audio Inc | | 629 S Main St | | | | Joplin | MO | 64801-2315 | |
| Creative Computers | | PO Box 55327 | | | | Los Angeles | CA | 90074-5327 | |
| Creative Computers | | 2645 Maricopa St | | | | Torrance | CA | 90503 | |
| Creative Computers Integrated | | Ccit | 2525 Busse Rd | | | Elk Grove Village | IL | 60007 | |
| Creative Concepts | | 19631 Descartes | | | | Foothill Ranch | CA | 92610 | |
| Creative Concepts Studio Inc | | 57 Symphony Circle | | | | Buffalo | NY | 14201 | |
| Creative Concepts Studios Inc | | 57 Symphony Cir | | | | Buffalo | NY | 14201 | |
| Creative Cut Ups Advertising | | Specialties | 855 E Franklin St | | | Centerville | OH | 45459 | |
| Creative Cut Ups Advertising Specialties | | 855 E Franklin St | | | | Centerville | OH | 45459 | |
| Creative Cutups Advertising Sp | | 855 E Franklin St | | | | Centerville | OH | 45459 | |
| Creative Displays & Packaging | | 3710 Abbott Rd | | | | Orchard Pk | NY | 14127 | |
| Creative Displays and Packaging | | 3710 Abbott Rd | | | | Orchard Pk | NY | 14127 | |
| Creative Effects | | Attn Judith Ludwic | 8401 Corporate Dr | | | Landover | MD | 20785 | |
| Creative Effects | | 536 Clubhouse Rd | | | | Woodmere | NY | 11598 | |
| Creative Engineered Polymer Products Llc | Anthony J Murru | 3560 W Market St | Ste 340 | | | Akron | OH | 44333 | |
| Creative Extruded Products | | 1414 Commerce Pk Dr | | | | Tipp City | OH | 45371 | |
| Creative Extruded Products Eft Inc | | 1414 Commerce Pk Dr | | | | Tipp City | OH | 45371 | |
| Creative Extruded Products Inc | | 1414 Commerce Pk Dr | | | | Tipp City | OH | 45371-2845 | |
| Creative Extruded Products Inc | | 850 Stephenson Hwy Ste 215 | | | | Troy | MI | 48083 | |
| Creative Foam Corp | | 55210 Rudy Rd | | | | Dowagiac | MI | 49047 | |
| Creative Foam Corp | | 300 N Alloy Dr | | | | Fenton | MI | 48430-2648 | |
| Creative Foam Corp | | Alloy Div | 300 N Alloy Dr | | | Fenton | MI | 48430-2647 | |
| Creative Foam Corp | | Emco Pattern & Plastic Div | 300 N Alloy Dr | | | Fenton | MI | 48430 | |
| Creative Foam Corp | | Alloy Div | 310 N Alloy Dr | | | Fenton | MI | 48430-264 | |
| Creative Foam Corp | | 555 Fenway Dr | | | | Fenton | MI | 48430 | |
| Creative Foam Corporation | | 300 N Alloy Dr | | | | Fenton | MI | 48430 | |
| Creative Foam Corporation Eft | | 300 N Alloy | | | | Fenton | MI | 48430 | |
| Creative Ice | | Ice Rentals Inc | 188 Wealthy Sw | | | Grand Rapids | MI | 49503 | |
| Creative Ice | | Manitowoc Ice Machines | 188 Wealthy Sw | | | Grand Rapids | MI | 49503 | |
| Creative Ice Ice Rentals Inc | | 188 Wealthy Sw | | | | Grand Rapids | MI | 49503 | |
| Creative Images | | 125 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750 | |
| Creative Images Cosmetology | | 568 Miamisburg Ctrville Rd | | | | Centerville | OH | 45459 | |
| Creative Industrial Sales Eft Inc | | Dba Casters and Equipment Co Inc | 13713 10 Mile Rd | | | Warren | MI | 48089 | |
| Creative Industrial Sales Inc | | Casters & Equipment Co Inc | 13713 E 10 Mile Rd | | | Warren | MI | 48089-215 | |
| Creative Information Services | | 1972 Brown Rd | | | | Auburn Hills | MI | 48326 | |
| Creative Learning Intl | | Customer Service | PO Box 160 | | | Neenah | WI | 54957 | |
| Creative Learning Intl Customer Service | | PO Box 160 | | | | Neenah | WI | 54957 | |
| Creative Lifestyles Inc | | Soft Automation | 1151 S Hickory Ridge Trl | | | Milford | MI | 48380 | |
| Creative Management Systems | | 9269 Din Eidyn Dr | | | | Dublin | OH | 43017-9496 | |
| Creative Manufacturing & Engin | | 1639 Bagley St | | | | Saginaw | MI | 48601 | |
| Creative Mfg & Engineering | | 1639 Bagley St | | | | Saginaw | MI | 48601 | |
| Creative Mfg and Engineering | | 1639 Bagley St | | | | Saginaw | MI | 48601 | |
| Creative Mist Systems Inc | | 35688 Cathedral Canyon Dr Ste | | | | Cathedral City | CA | 92234 | |
| Creative Mist Systems Inc | | 35 688 Cathedral Canyon Dr | Ste 117 | | | Cathedral City | CA | 92234 | |
| Creative Motorsport Solutions | | 36 Kearney Lake Rd | | | | Halifax | NS | B3M 2S4 | Canada |
| Creative Motorsport Solutions | | 36 Kearney Lake Rd | | | | Halifax Canada | NS | B3M 2S4 | Canada |
| Creative Packaging Inc | | PO Box 27126 | | | | Tulsa | OK | 74149-0126 | |
| Creative Performance Racing | | 38 E Ten Mile Rd | | | | Hazel Pk | MI | 48030 | |
| Creative Plastics Inc | | 18163 Snider Rd | | | | Jackson Ctr | OH | 45334 | |
| Creative Printing & Mailing | | PO Box 6403 | | | | Spartanburg | SC | 29304 | |
| Creative Safety Products | | 845 Claycraft Rd Ste 0 | 1st Fl | | | Gahanna | OH | 43230 | |
| Creative Sales & Mktg | | 3852 S 177th Ave | | | | Omaha | NE | 68130-2229 | |
| Creative Solutions Group Inc | | 1250 N Crooks | | | | Clawson | MI | 48017 | |
| Creative Solutions Group Inc | | 1250 N Crooks Rd | | | | Clawson | MI | 48017 | |
| Creative Techniques Inc | | PO Box 7091 | | | | Troy | MI | 48007-7091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Creative Techniques Inc | | 2441 N Opdyke Rd | | | | Auburn Hills | MI | 48326 | |
| Creative Techniques Inc Eft | | 2441 N Opdyke Rd | | | | Auburn Hills | MI | 48326-2442 | |
| Creative Thermal Solutions | | 2209 Willow Rd | | | | Urbana | IL | 61801 | |
| Creative Thermal Solutions | | 2209 N Willow Rd | | | | Urbana | IL | 61801 | |
| Creative Thermal Solutions Inc | | 2209 N Willow Rd | | | | Urbana | IL | 61802 | |
| Creative Tool & Maching Inc | | 4010 Middle Rd | | | | Columbus | IN | 47203 | |
| Credence | Kathy | 1355 California Circle | | | | Milpitas | CA | 95035 | |
| Credence Systems Corp | | 5774 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Credence Systems Corp | | 5975 Nw Pine Farm Pl | Five Oaks West Business Pk | | | Hillsboro | OR | 97124 | |
| Credence Systems Corp | attn Larry Rock | 5975 NW Pine Farm Pl | | | | Hillsboro | OR | 97124 | |
| Credence Technologies Inc | | 3601 A Caldwell Dr | | | | Soquel | CA | 95073 | |
| Credit Accept Corp C O Mr Cline | | 323 Morrison Bldg | | | | Charleston | WV | 25301 | |
| Credit Acceptance Corp | | PO Box 180 | | | | Frdrcksbrg | VA | 22404 | |
| Credit Acceptance Corp | | 25505 W 12 Mile Ste 3000 | | | | Southfield | MI | 48034 | |
| Credit Acceptance Corp | | Acct Of Brenda G Howard | Case 91589205 930970 | | | | | 38362-3557 | |
| Credit Acceptance Corp | | Acct Of Geraldine R Crigler | Case 92101091 930770 | | | | | 38078-8736 | |
| Credit Acceptance Corp | | Acct Of Lula M Haywood | Case Gc 93 1196 | | | | | 36664-3280 | |
| Credit Acceptance Corp | | Acct Of Tonya Isabell | Case 90576114 931120 | | | | | 37478-4307 | |
| Credit Acceptance Corp Acct Of Brenda G Howard | | Case 91589205 930970 | | | | | | | |
| Credit Acceptance Corp Acct Of Geraldine R Crigler | | Case 92101091 930770 | | | | | | | |
| Credit Acceptance Corp Acct Of Lula M Haywood | | Case Gc 93 1196 | | | | | | | |
| Credit Acceptance Corp Acct Of Tonya Isabell | | Case 90576114 931120 | | | | | | | |
| Credit Adjustment Co Inc | | Acct Of Bruce Pitts | Case Cs 93 4275 | | | | | 56060-7983 | |
| Credit Adjustment Co Inc Acct Of Bruce Pitts | | Case Cs 93 4275 | | | | | | | |
| Credit Auto Leasing Inc | | 16555 Silver Pkwy | | | | Fenton | MI | 48430 | |
| Credit Auto Leasing Inc | | 1655555 Silver Pkwy | | | | Fenton | MI | 48430 | |
| Credit Bereau Services | | PO Box 5500 | | | | Spokane | WA | 99205 | |
| Credit Card Sales | | Return Invoices To Elli Minert | | | | | | | |
| Credit Control Bureau | | Box 272 | | | | Springfield | IL | 62705 | |
| Credit Control Bureau | | PO Box 272 | | | | Springfield | IL | 62705 | |
| Credit Counseling Serv Warren | | Acct Of Deidre L Jones | Ss 281 76 6460 | 1704 North Rd Se Ste 2 | | Warren | OH | 28176-6460 | |
| Credit Counseling Serv Warren Acct Of Deidre L Jones | | 1704 North Rd Se Ste 2 | | | | Warren | OH | 44484 | |
| Credit Department | Virginia Carter | 2800 Opryland Dr | | | | Nashville | TN | 37214 | |
| Credit Lyonnais | | 1301 Ave Of The Americas | | | | New York | NY | 10019 | |
| Credit Lyonnais Sa Cayman Islands Branch | | The Credit Lyonnais Building | 1301 Ave Of The Americas | | | New York | NY | 10019 | |
| Credit Plus Collection Service | | Act B M Green 227019 | PO Box 67533 | | | Harrisburg | PA | 19534-9758 | |
| Credit Plus Collection Service | | Act Of B Green 227019 | 2491 Paxton St Box 67533 | | | Harrisburg | PA | 17106 | |
| Credit Plus Collection Service Act B M Green 227019 | | PO Box 67533 | | | | Harrisburg | PA | 17106 | |
| Credit Plus Collection Service Act Of B Green 227019 | | 2491 Paxton St Box 67533 | | | | Harrisburg | PA | 17106 | |
| Credit Plus Collection Svc | | Act 227019 B Green | 2491 Paxton St Box 67533 | | | Harrisburg | PA | 17106 | |
| Credit Plus Collection Svc Act 227019 B Greer | | 2491 Paxton St Box 67533 | | | | Harrisburg | PA | 17106 | |
| Credit Plus Tax Coll Service | | PO Box 67533 | | | | Harrisburg | PA | 17106 | |
| Credit Service | | 812 Newton Rd | | | | Virginia Bch | VA | 23462 | |
| Credit Suisse | | 11 Madison Ave 5th Fl | | | | New York | NY | 10010 | |
| Credit Suisse | Attn Gil Golan | 11 Madison Ave 5th Fl | | | | New York | NY | 10010 | |
| Credit Suisse Asset Management Llc Us | Mr Matthew Hickman | Global Emerging Markets Department | 466 Lexington Ave | | | New York | NY | 10017-3140 | |
| Credit Suisse First Boston | | Corp | 11 Madison Ave | | | New York | NY | 10010 | |
| Credit Suisse First Boston Corp | | 11 Madison Ave | | | | New York | NY | 10010 | |
| Credit Suisse International | Attn Melanie Harris | 1 5 Cabot Sq | | | | London E 14 | | 4QR | United Kingdom |
| Credit Suisse Securities USA LLC | | 11 Madison Ave | | | | New York | NY | 10010 | |
| Credit Suisse Securities USA LLC | David R Kuney | | Sidley Austin LLP | 1501 K St NW | | Washington | DC | 20005 | |
| Credit To United Scrap Lead | | Prp Grp Trust Fund 75 0046 005 | M Cyphert At Cyphert Thompson | 3900 Key Ctr 127 Public Sq | | Cleveland | OH | 44114 | |
| Credit To United Scrap Lead Prp Grp Trust Fund 75 0046 005 | | M Cyphert At Cyphert Thompson | 3900 Key Ctr 127 Public Sq | | | Cleveland | OH | 44114 | |
| Credit Today | | PO Box 660 | | | | Burtonsville | MD | 20866 | |
| Credit Today | | PO Box 720 | | | | Roanoke | VA | 24004 | |
| Credit Union 1 | | 450 East 22nd St Ste 250 | | | | Lombard | IL | 60148 | |
| Credit Union 1 | Payroll Department | 450 E 22nd St Ste 250 | | | | Lombard | IL | 60148 | |
| Credit Union One | | 28820 Mound Rd | | | | Warren | MI | 48092 | |
| Credit Union One | | 450 E 9 Mile Rd | | | | Ferndale | MI | 48220 | |
| Credit Union One | | 400 E Nine Mile Rd | | | | Ferndale | MI | 48220 | |
| Credit Union One Eft | | 450 E 9 Mile Rd | | | | Ferndale | MI | 48220 | |
| Credit Union One Inc | | 1998 N Warren Rd | | | | North Jackson | OH | 44451 | |
| Credit Union Plus | | 415 Washington Ave | | | | Bay City | MI | 48708 | |
| Creditors Collection Bureau | | Acct Of Barbara J Williams | Case 95 Sc 13454 | C O 109 S Water St | | Wilmington | IL | 35962-3226 | |
| Creditors Collection Bureau Acct Of Barbara J Williams | | Case 95 Sc 13454 | C o 109 S Water St | | | Wilmington | IL | 60481 | |
| Creditors Recovery Systemsinc | Bill Nellos | 212 West St Charles Rd | | | | Villa Pk | IL | 60181 | |
| Credlebaugh Mary | | 184 Waterford Dr | | | | Centerville | OH | 45458-2518 | |
| Cree Thelma J | | 1027 S Courtland Ave | | | | Kokomo | IN | 46902-6202 | |
| Creech Eric | | 1652 Crimson Dr | | | | Troy | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Creech James | | 1202 Katherine Dr | | | | Beavercreek | OH | 45434-6326 | |
| Creech Jeffrey | | 5669 Hendrickson Rd | | | | Franklin | OH | 45005 | |
| Creech Julie | | 1660 Piper Ln 205 | | | | Dayton | OH | 45440 | |
| Creech Leslie | | 12220 Dille Rd | | | | New Carlisle | OH | 45344 | |
| Creech Lucy L | | 5741 Oneall Rd | | | | Waynesville | OH | 45068 | |
| Creech Mark | | 1900 Lani Dr | | | | Eaton | OH | 45320-2439 | |
| Creech Ronald L | | 5285 Robinson Vail Rd | | | | Franklin | OH | 45005-4728 | |
| Creech Stouse Patricia S | | PO Box 204 | | | | Georgiana | AL | 36033-0204 | |
| Creech Timothy | | 10618 Valette Circle South | | | | Miamisburg | OH | 45342 | |
| Creech Vincent L | | 1945 Nhighgate Ct | | | | Beavercreek | OH | 45432-1879 | |
| Creed Electrical Supply | | 2399 W 8th St | | | | Loveland | CO | 80537 | |
| Creed Harrison | | 6140 Dayton Rd | | | | Springfield | OH | 45502 | |
| Creekmore Gary | | 45750 Trillium Ct W | | | | Plymouth | MI | 48170-3570 | |
| Creekwood Carriers | | 211 N Hobart Rd | | | | Hobart | IN | 46342 | |
| Creer Michael | | 2883 Jason St | | | | Carmel | IN | 46033 | |
| Creevy Walter | | 2 Silverstone Grove | | | | Lydiate | | L314JZ | United Kingdom |
| Creform Corp | | Textube | 1628 Poplar Dr Ext | | | Greer | SC | 29651-7884 | |
| Creform Corp | | 49037 Wixom Tech Dr | | | | Wixom | MI | 48393 | |
| Creform Corporation | | PO Box 281485 | | | | Atlanta | GA | 30384-1485 | |
| Creform Corporation Eft | | PO Box 281485 | | | | Atlanta | GA | 30384-1485 | |
| Creform Corporation Eft | | Fmly Creform Logistech Corp | PO Box 281485 | | | Atlanta | GA | 30384-1485 | |
| Creform Logis Tech Corp | | Dept 77800 | PO Box 77000 | | | Detroit | MI | 48277-0800 | |
| Creform Logis Tech Corp | Amy Mcgee 212 | 49037 Wixom Tech Dr | Attn Mark A Durkee | | | Wixom | MI | 48393 | |
| Creform Logis Tech Corp | | 49037 Wixomtech Dr | | | | Wixom | MI | 48393 | |
| Creform Logis Tech Corp | | 37728 Enterprise Court | | | | Farmington Hills | MI | 48331 | |
| Creform Logistech Corp | | 49037 Wixom Tech Dr | | | | Wixom | MI | 48393 | |
| Creform Logistech Corp | Danielle Ramsde | 37728 Enterprise Ct | | | | Farmington Hill | MI | 48331 | |
| Creform Technik Gmbh | | Waldauer Weg 86 | | | | Lohfelden | | 34253 | Germany |
| Cregar Sylvia G | | 3459 Hallock Young Rd | | | | Newton Falls | OH | 44444-9715 | |
| Cregars Inc | | 439 N Main St | | | | Romeo | MI | 48065-4625 | |
| Cregars Inc | | 5725 Delphi Dr | M c 483 400 T06 | | | Troy | MI | 48098 | |
| Cregars Inc | | Cregars Corporate Services | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Cregars Inc  Eft Cregars Cafe Express | | 439 N Main St | | | | Romeo | MI | 48065-4625 | |
| Cregars Inc Eft | | Cregars Cafe Express | 439 N Main St | Add Chg 1 97 | | Romeo | MI | 48065-4625 | |
| Crego Paul | | 54 Maple St | | | | Lockport | NY | 14094 | |
| Creguer Aaron | | 1729 Hamilton Ave | | | | Flint | MI | 48506 | |
| Creighton Michael | | 5850 Winterberry Pk Dr | | | | Oxford | MI | 48371 | |
| Creighton University | | Business Office | 2500 California Plaza | | | Omaha | NE | 68178 | |
| Creighton University Business Office | | 2500 California Plaza | | | | Omaha | NE | 68178 | |
| Crellin David | | 19 Bernard Crescent | | | | Northwood | | L330XP | United Kingdom |
| Crellin Kp | | 9 Colwall Rd | | | | Liverpool | | L33 5XJ | United Kingdom |
| Cremean James | | 1433 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Cremean Randall | | 5501 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Cremeans Marita R | | 408 Giles Ave | | | | Blissfield | MI | 49228-1225 | |
| Cremeens Kenneth | | 386 Mt Veron Rd | | | | Xenia | OH | 45385 | |
| Crenlo Inc | | C O Measurement Instruments In | 107 Iron Ave | | | Blairsville | PA | 15717 | |
| Crenlo Inc | | 12659 Collections Ctr Dr | | | | Chicago | IL | 60693-0126 | |
| Crenlo Inc | | Emcor Products | 1600 Fourth Ave Nw | | | Rochester | MN | 55901 | |
| Crenlo Inc | Accounts Payable | 1600 Fourth Ave Northwest | | | | Rochester | MN | 55901 | |
| Crenlo Inc | | 1600 4th Ave Nw | | | | Rochester | MN | 55901 | |
| Crenlo Inc Emcor | | 12659 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Crenlo Inc Emcor Products | Beverly | C O Wa Brown Instruments | 190 Lime Quarry Rd Ste 113 | | | Madison | AL | 35758 | |
| Crenlo Inc Emcor Products | Clint Plant | 190 Lime Quarry Rd St 113 | C O W A Brown Instruments | | | Madison | AL | 35758 | |
| Crenno Carl L | | 10338 Lovers Ln Nw | | | | Grand Rapids | MI | 49544-9600 | |
| Crenshaw Andrew | | 309 Mossview Dr | | | | Vandalia | OH | 45377-2411 | |
| Crenshaw Anita | | 6779 E Co Rd 300 N | | | | Michigantown | IN | 46057-9691 | |
| Crenshaw Caryl T | | 108 Lakeview Cir | | | | Fitzgerald | GA | 31750-6505 | |
| Crenshaw Dupree & Milam Llp | | PO Box 1499 | | | | Lubbock | TX | 79408-1499 | |
| Crenshaw Dupree and Milam Llp | | PO Box 1499 | | | | Lubbock | TX | 79408-1499 | |
| Crenshaw Elizabeth | | 643 Riverside | | | | Pontiac | MI | 48342 | |
| Crenshaw Jr Larry | | 119 Rio Grande Ave | | | | Trotwood | OH | 45426 | |
| Crenshaw Renee | | PO Box 3153 | | | | Warren | OH | 44485 | |
| Crepage Edward | | 5808 A Herons Blvd | | | | Austintown | OH | 44515 | |
| Crepeau Deborah | | 4282 Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Creppy Robert | | 5020 S Webster St | | | | Kokomo | IN | 46902 | |
| Creque Shirley | | 5848 Spring Mill Circle | | | | Lithonia | GA | 30038 | |
| Cresap Jerry | | 113 Lowe Cir | | | | Clinton | MS | 39056-5714 | |
| Crescendas Mec S Pte Ltd | | 87 Defu Ln 10 06 00 | The Excalibur | | | | | 539219 | Singapore |
| Crescent Auto Parts Inc | | 3125 Saint Claude Ave | | | | New Orleans | LA | 70117-6642 | |
| Crescent Electric Supply | Mike | 1507 Nelson Rd | | | | Longmont | CO | 80502 | |
| Crescent Electric Supply Co | | 7750 Dunleith Dr | | | | East Dubuque | IL | 61025-1301 | |
| Crescent Electric Supply Eft Co Dba Northwest Controls | | PO Box 500 | | | | East Dubuque | IL | 61025 | |
| Crescent Gage & Tool Sales | | PO Box 609 | | | | Rowlett | TX | 75030-0609 | |
| Crescent Gage & Tool Sales | | 3313 Enterprise Dr | | | | Rowlett | TX | 75030-0609 | |
| Crescent Gage & Tool Sales Inc | | 3313 Enterprise Dr | | | | Rowlett | TX | 75030 | |
| Crescent Real Est Equities Lp | | PO Box 844144 | | | | Dallas | TX | 75284-4144 | |
| Crescent Real Estate Equities | | Lp | PO Box 844465 | | | Dallas | TX | 75284-4465 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crescent Real Estate Equities Lp | | PO Box 844465 | | | | Dallas | TX | 75284-4465 | |
| Crescent Truck Lines Inc | | PO Box 44696 | | | | Sanfrancisco | CA | 94144 | |
| Crescent Truck Lines Inc | | PO Box 44696 | | | | San Francisco | CA | 94144 | |
| Crescimano James | | 3208 Stonewood Dr | | | | Sandusky | OH | 44870-5464 | |
| Crescive Inc | | Mti Saline | 905 Woodland Dr | | | Saline | MI | 48176 | |
| Crescive Inc Mti Saline | Dave Holcomb X 351 | PO Box 70 | | | | Saline | MI | 48176 | |
| Crescncio Garcia | | 10499 Davison Rd | | | | Davison | MI | | |
| Cresent Electric Supply Eft | | Co Dba Northwest Controls | PO Box 500 | | | East Dubuque | IL | 61025 | |
| Crespin David J | | 210 Norma Ave | | | | Milliken | CO | 80543 | |
| Crespo Benardino | | 3517 Rangeley Dr Apt 2 | | | | Flint | MI | 48503 | |
| Crespo Irma | | 10010 Camden | | | | Livonia | MI | 48150 | |
| Crespo Osvaldo | | 185 Willard Clark Cir | | | | Spotswood | NJ | 08884-1038 | |
| Crespo Oswald | | 171 Mary Ave | | | | Fords | NJ | 08863 | |
| Crespo Ruben G | | 1546 South 55th St | | | | West Milwaukee | WI | 53214 | |
| Cress Guy S | | 316 Acc | | | | Alamo | TX | 78516-4012 | |
| Cress Ronald J | | 2418 Greenbrier St | | | | Deltona | FL | 32738-8832 | |
| Cressey Terry | | 8353 Lakeview Dr | | | | Hale | MI | 48739 | |
| Cresson Motors | | 7698 Admiral Peary Hwy | | | | Cresson | PA | 16630-1175 | |
| Cresswell Lawrence | | 53 Winding Creek Ln | | | | Rochester | NY | 14625 | |
| Crest Audio Video & Electronic | | 1570 Main St | | | | Buffalo | NY | 14209 | |
| Crest Coating Inc | | 1351 S Allec St | | | | Anaheim | CA | 92805 | |
| Crest Electronics Inc | | 1570 Main St | | | | Buffalo | NY | 14209 | |
| Crest Products Inc | | PO Box 14051 | | | | Lexington | KY | 40512-405 | |
| Crest Products Inc | | 2001 Buck Ln | | | | Lexington | KY | 40511-107 | |
| Crest Products Inc | | 2001 Buck Ln | | | | Lexington | KY | 40511-1074 | |
| Crest Products Inc | | Co Osgood Associates | 25899 W 12 Mile Rd Ste 170 | | | Southfield | MI | 48034 | |
| Crest Products Inc | | C O Osgood Associates | 25899 W 12 Mile Rd Ste 170 | | | Southfield | MI | 48034 | |
| Crest Products Inc Eft | | 2001 Buck Ln | | | | Lexington | KY | 40511-1074 | |
| Crest Products Inc Eft | | PO Box 633691 | | | | Cincinnati | OH | 45263-3691 | |
| Crest Ultrasonics Corp | | Scotch Rd Mercer County Airprt | PO Box 7266 | | | Trenton | NJ | 08628 | |
| Crest Ultrasonics Corp | | Scotch Rd | | | | Trenton | NJ | 08628-259 | |
| Crestek Inc | | Scotch Rd | | | | Trenton | NJ | 08628 | |
| Crestmark Bank | | Assignee Refabco Screw Product | PO Box 79001 | | | Detroit | MI | 48279-1294 | |
| Crestmark Bank | | Assignee Engineering Labs Inc | PO Box 79001 | | | Detroit | MI | 48279-1078 | |
| Crestmark Bank | | Assignee Midwest Waterblasting | PO Box 79001 | | | Detroit | MI | 48279-1078 | |
| Crestmark Financial | | Assignee 3 D Etc Inc | PO Box 79001 | | | Detroit | MI | 48279-1078 | |
| Crestmark Financial  Eft | | Assignee Csc Industries Inc | PO Box 79001 | | | Detroit | MI | 48279-1078 | |
| Crestmark Financial Corp | | PO Box 79001 | | | | Detroit | MI | 48279-1078 | |
| Crestmark Financial Corp | | Assignee Chembar Co | PO Box 79001 | | | Detroit | MI | 48279-1078 | |
| Crestmark Financial Corp | | Assignee Personal Growth Tech | PO Box 79001 | | | Detroit | MI | 48279-1078 | |
| Crestmark Financial Corp C o Crestmark Bank | | Assignee B and E Machine Product | PO Box 79001 | | | Detroit | MI | 48279-1078 | |
| Creston Industrial Sales Inc | | 1150 Front St Nw | | | | Grand Rapids | MI | 49504-3219 | |
| Creston Industrial Sales Inc | | 1150 Front St Nw | | | | Grand Rapids | MI | 49504-4211 | |
| Crete Carrier Corp | | PO Box 81228 | | | | Lincoln | NE | 68501 | |
| Cretelle Jr Donald J | | 417 Rockingham St | | | | Rochester | NY | 14620-2517 | |
| Cretelle Linda E | | 11 Willhurst Dr | | | | Rochester | NY | 14606-3231 | |
| Creviston Alex | | 9300 S Co Rd 200w | | | | Muncie | IN | 47302 | |
| Crew & Buchanan Law Office | | 2580 Kettering Tower | | | | Dayton | OH | 45423-2580 | |
| Crew and Buchanan Law Office | | 2580 Kettering Tower | | | | Dayton | OH | 45423-2580 | |
| Crew Buchanan & Lowe | | 2580 Kettering Tower | | | | Dayton | OH | 45423 | |
| Crew Buchanan and Lowe | | 2580 Kettering Tower | | | | Dayton | OH | 45423 | |
| Crew Janet | | 2818 W Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Crew John | | 23575 Mill Creek Rd | | | | Cicero | IN | 46034-9258 | |
| Crew Sherri | | 23575 Mill Creek Rd | | | | Cicero | IN | 46034-9258 | |
| Crewe Brian | | 423 Rambling Dr | | | | Hendersonville | NC | 28739 | |
| Crews Chastity | | 1122 Choice St | | | | Gadsden | AL | 35901 | |
| Crews Control | | 12510 Prosperity Dr | Ste 120 | | | Silver Spring | MD | 20904 | |
| Crews Jr Simeon | | 4434 Redunda Ave | | | | Dayton | OH | 45416 | |
| Crews Kathleen A | | 851 Packard St Nw | | | | Warren | OH | 44483-3128 | |
| Crews Katie | | 3115 Kirkwood Ln | | | | Flint | MI | 48504-2575 | |
| Crews Robert E | | 403 Prentice Rd | | | | Warren | OH | 44481-9411 | |
| Crews Rosalie D | | 403 Prentice Rd | | | | Warren | OH | 44481-9411 | |
| Crews W | | 337 Walton Chapel Rd | | | | Lafayette | TN | 37083 | |
| Crews William | | PO Box 5562 | | | | Plymouth | MI | 48170-5562 | |
| Crh North America Inc | Accounts Payable | 2541 7th St South | | | | Clanton | AL | 35045 | |
| Cri | Karen Fender | 57877 Main St | | | | New Haven | MI | 48048 | |
| Cribb Charles R | | 120 Saint Marys Rd | | | | Fitzgerald | GA | 31750-7526 | |
| Cribb Denise | | 120 Saint Marys Rd | | | | Fitzgerald | GA | 31750-7526 | |
| Cribbs Darlene | | 33 S 16th St | | | | Sharpsville | PA | 16150-1020 | |
| Cribbs Jonathan | | 5361 Tonawanda Creek Rd | | | | N Tonawanda | NY | 14120 | |
| Cribbs Kevin | | 133 Ridge Cove | | | | Brandon | MS | 39042 | |
| Cribbs Richard | | 33 16th St | | | | Sharpsville | PA | 16150 | |
| Cribley Darwin | | PO Box 155 | | | | Diamond | OH | 44412-0155 | |
| Crichton Jean | | 90 Oakhill Pk | | | | Liverpool | | 13 L L134BP | United Kingdom |
| Criddle Douglas | | 5036 Kuszmaul Ave Nw | | | | Warren | OH | 44483-1255 | |
| Crider Charles | | 8355 S Mill Rd | | | | Troy | OH | 45373-9672 | |
| Cridlin Jeffrey | | 2223 Wilding | | | | Dayton | OH | 45414 | |
| Crigger Vicki | | 1408 Maplegrove Dr | | | | Fairborn | OH | 45324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crigler Aleta | | 3607 Dandridge Ave | | | | Dayton | OH | 45407 | |
| Crim Flemon | | PO Box 757 | | | | Muncie | IN | 47302 | |
| Crim Flemon O | | PO Box 757 | | | | Muncie | IN | 47308-0757 | |
| Crim Kyla | | 610 Chestnut St | | | | Anderson | IN | 46013 | |
| Crim Precision | Kurt Crim | 343 Smith Dr | | | | Clayton | OH | 45315 | |
| Crim Richard | | 765 Argonne Dr | | | | Dayton | OH | 45408 | |
| Crimes Ernest | | 2793 E Anita Dr | | | | Saginaw | MI | 48601 | |
| Crimi Craig | | 7520 Congressional Dr | | | | Lockport | NY | 14094 | |
| Crimi David M | | 591 East Ave | | | | Lockport | NY | 14094-3301 | |
| Crimi Kathleen E | | 55 Boone Hill Ct | | | | Johnson City | TN | 37615-4572 | |
| Crimi Pamela | | 2298 Timber Run | | | | Burton | MI | 48519 | |
| Crimi Vincent | | 2298 Timber Run | | | | Burton | MI | 48519 | |
| Criminal Court Clerk | | 601 Mainstream Dr | | | | Nashville | TN | 37228 | |
| Criminal Court Clerk | | 306 Metro Courthouse | | | | Nashville | TN | 37201 | |
| Criminal Court Clerks Office | | 201 Poplar Room 4 01 | | | | Memphis | TN | 38103 | |
| Criminal Crt Clerk | | 306 Metro Crthouse | | | | Nashville | TN | 37201 | |
| Crimley Sandra | | PO Box 2153 | | | | Youngstown | OH | 44504-0153 | |
| Crimping & Stamping | | Technologies Inc | 573 Route 30 | | | Imperial | PA | 15126 | |
| Crimping & Stamping Technology | | 258 A Main St | | | | Imperial | PA | 15126 | |
| Crimping and Stamping Technologies Inc | | 573 Route 30 | | | | Imperial | PA | 15126 | |
| Crimson Electric Inc | | 110 Lee Joyal Rd | | | | Greer | SC | 29651 | |
| Criner Warner | | 3491 E Wilson Rd | | | | Clio | MI | 48420-9776 | |
| Cripe Ella R | | S503 Council Ring Blvd | | | | Kokomo | IN | 46902-5431 | |
| Cripe Keith | | 2253 S 300 W | | | | Kokomo | IN | 46902-4670 | |
| Cripe Sharon L | | 406 Kingston Rd | | | | Kokomo | IN | 46901-5221 | |
| Crippen | | 8300 West Saginaw Hwy | | | | Lansing | MI | 48917 | |
| Crippen Auto Mall Inc | | Regency Oldsmobile Inc | 8300 W Saginaw Hwy | | | Lansing | MI | 48917-9701 | |
| Cris Miller | | 3718 Sheridan Rd | | | | Saginaw | MI | 48601 | |
| Crishon Daniel | | 3024 Jeffrey Ln | | | | Midland | MI | 48640 | |
| Crisler Glenn | | 1555 Zetus Rd Nw | | | | Brookhaven | MS | 39601 | |
| Crisler Hattie | | 1555 Zetus Rd Nw | | | | Brookhaven | MS | 39601 | |
| Crisler James | | 302 Spring Mill Rd | | | | Anderson | IN | 46013 | |
| Crisler Scott | | 4483 S 500 E | | | | Middletown | IN | 47356 | |
| Crisp County Landfill | | 1101 Hawkins St | | | | Valdosta | GA | 31604 | |
| Crisp Jr Wilson | | 5 Bragg | | | | Dayton | OH | 45408 | |
| Crisp Paul | | 630 W 3rd St | | | | Niles | OH | 44446-1428 | |
| Crisp Steve R | | 30001 Golden Lantern 331 | | | | Laguna Niguel | CA | 92677 | |
| Crisp William C | | 1706 9th St | | | | Bay City | MI | 48708-1936 | |
| Crispell Dennis | | PO Box 436 | | | | Montrose | MI | 48457-0436 | |
| Crispell Kenneth | | 13098 N Seymour | | | | Montrose | MI | 48457 | |
| Crispin Craig | | 11454 Berkshire Dr | | | | Clio | MI | 48420 | |
| Criss Linda | | 3050 Torrey Beach Dr | | | | Fenton | MI | 48430 | |
| Crissman Lincoln Murcury | | 1185 S Rochester Rd | | | | Rochester Hills | MI | 48307 | |
| Crissman Ronald W | | 477 S Colonial Dr | | | | Cortland | OH | 44410-1305 | |
| Crissy Coleman | | 20 Date St | | | | Lackawanna | NY | 14218 | |
| Crist Associates Llc | | 21 West Second St 3rd Fl | | | | Hinsdale | IL | 60521 | |
| Crist Gerry | | 3597 Quaker Rd | | | | Gasport | NY | 14067 | |
| Crist Kristy | | 28 E Stargrass Dr | | | | Westfield | NY | 46074 | |
| Crist Steven | | 347 Meyran Ave | | | | Pittsburgh | PA | 15213 | |
| Crist Steven | | 28 E Stargrass Dr | | | | Westfield | NY | 46074 | |
| Crist Timothy | | 11378 N Silver Pheasant | Loop | | | Oro Valley | AZ | 85737 | |
| Crist V | | 56 Barn Ln | Golborne | | | Warrington | | WA3 3PP | United Kingdom |
| Cristal Ray | | 2545 Mershon | | | | Saginaw | MI | 48602 | |
| Cristall Sm Co Inc | | 1865 Kenmore Ave | | | | Kenmore | NY | 14217 | |
| Cristek Interconnects Inc | | 5395 E Hunter Ave | | | | Anaheim | CA | 92807-2054 | |
| Cristian Riquelme | | 3009 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Cristina Coon | | 3245 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Cristina Jones | | 7187 Hawthorne Circle | | | | Goodrich | MI | 48438 | |
| Cristo Martin | | 2756 Woodland Ne | | | | Warren | OH | 44483 | |
| Cristoforo Benjamin | | 2757 S Huron Rd | | | | Kawkawlin | MI | 48631 | |
| Cristopher Reger | | 510 E B St | | | | Coleman | MI | 48618 | |
| Criswell Dawn | | 1108 Wyllys St | | | | Midland | MI | 48642 | |
| Criswell Edward | | 171 Lensdale Ave | | | | Dayton | OH | 45427 | |
| Criswell Edward D | | 6530 Wheeler Rd | | | | Lockport | NY | 14094-9416 | |
| Criswell Francis | | 51 Woodbury Dr | | | | Lockport | NY | 14094 | |
| Criswell Karen | | 1963 S 400 W | | | | Russiaville | IN | 46979-9137 | |
| Critchfield Critchfield & | | Johnston Ltd | 225 N Market St | | | Wooster | OH | 44691 | |
| Critchfield Critchfield and Johnston Ltd | | PO Box 599 | | | | Wooster | OH | 44691-0599 | |
| Critchley Tony | | 10976 E 00 Ns | | | | Greentown | IN | 46936 | |
| Critech | | 525 Avis Dr Ste 7 | | | | Ann Arbor | MI | 48108 | |
| Critech Research Inc | | 525 Avis Dr Ste 7 | | | | Ann Arbor | MI | 48108 | |
| Criterion Executive Search Inc | | 5420 Bay Ctr Dr 101 | | | | Tampa Bay | FL | 33609-3469 | |
| Criterion Systems Inc | | 7576 Kernsville Rd | | | | Orefield | PA | 18069 | |
| Criterion Systems Inc | | 7576 Kernsville Rd | Add Chg 103 Mh | | | Orefield | PA | 18069 | |
| Criterion Systems Inc | | 7576 Kernsville Rd | Add Chg 1 03 Mh | | | Orefield | PA | 18069 | |
| Criterion Systems Inc | Alan Brown | 7576 Kernsville Rd | | | | Orefield | PA | 18069 | |
| Criterion Systems Inc | Alan Brown | 7576 Kernsville Rd | | | | Orefield | PA | 18069 | |
| Criterion Systems Inc | | 7576 Kernsville Rd | PO Box 420 | | | Orefield | PA | 18069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Criterion Systems Inc | Alan Brown | 7576 Kensville Rd | PO Box 420 | | | Orefield | PA | 18069 | |
| Criterion Systems Inc  Eft | | PO Box 420 | | | | Orefield | PA | 18069 | |
| Crites Carl | | 247 Orville St Apt 5 | | | | Fairborn | OH | 45324 | |
| Crites Rodger | | 1446 Dodge Dr Nw | | | | Warren | OH | 44485-1850 | |
| Crites Tom & Associates | | International Inc | PO Box 9438 | | | Savannah | GA | 31412 | |
| Crites Tom and Associates International Inc | | PO Box 9438 | | | | Savannah | GA | 31412 | |
| Critical Path | | 6322 S 3000 E | | | | Salt Lake City | UT | 84121 | |
| Critical Tools | | 8004 Bottlebrush Dr | | | | Austin | TX | 78750 | |
| Critical Tools Inc | | 8004 Bottlebrush Dr | | | | Austin | TX | 78750 | |
| Crittenden Alvin | | 8326 M 25 | | | | Akron | MI | 48701 | |
| Crittenden Alvin | | 409 Old Orchard Dr Apt 9 | | | | Essexville | MI | 48732 | |
| Crittenden Latreall | | 2927 Mckoon Ave | | | | Niagara Falls | NY | 14305 | |
| Crittenden Robyn | | 237 North 12th St Apt 6 | | | | Miamisburg | OH | 45342 | |
| Crittendon Curtis L | | 642 Harvard Ave | | | | Vacaville | CA | 95687-4613 | |
| Crittendon Thelma | | 3009 Darwin Ln | | | | Kokomo | IN | 46902 | |
| Crittendon Thelma P | | 3009 Darwin Ln | | | | Kokomo | IN | 46902-4510 | |
| Crittenton Hospital | | 1101 W University Dr | | | | Rochester | MI | 48307-1831 | |
| Crittenton Hospital | | PO Box 819 | | | | Troy | MI | 48099 | |
| Crittenton Hospital | | Nitzkin & Associates | 22142 West 9 Mile Rd | | | Southfield | MI | 48034 | |
| Crittenton Hospital | | C O 22142 W 9 Mile Rd | | | | Southfield | MI | 48034 | |
| Crittenton Hospital | | Nitzkin and Associates | 22142 West 9 Mile Rd | | | Southfield | MI | 48034 | |
| Crittenton Hospital | | Acct Of Rhonda Spina | Case 92 3545 Gc | | | | | 37770-9389 | |
| Crittenton Hospital | | Acct Of Jeffrey F Baldwin | Case Gcc93 505 | C O J Gross PO Box 366 | | Bath | MI | 37976-4121 | |
| Crittenton Hospital | | Acct Of Ronald A Teasley | Case 95 C00068 | 4185 Highland Rd | | Waterford | MI | 36456-2116 | |
| Crittenton Hospital Acct Of Jeffrey F Baldwin | | Case Gcc93 505 | Case 92 3545 Gc | | | Bath | MI | 48808 | |
| Crittenton Hospital Acct Of Rhonda Spina | | Case 92 3545 Gc | | | | | | | |
| Crittenton Hospital Acct Of Ronald A Teasley | | Case 95 C00068 | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| Crittenton Hospital Medical | | Crittenton Executive Medicine | 441 S Livernois Ste 100 | | | Rochester | MI | 48307 | |
| Crittenton Hospital Medical | | Crittenton Executive Medicine | 441 S Livernois Ste 100 | Uptd 07 11 05 Gj | | Rochester | MI | 48307-1831 | |
| Crittenton Hospital Medical Center | | 1101 W University Dr | | Uptd 05 17 05 Gj | | Rochester | MI | 48307-1831 | |
| Crittenton Hospital Medical Center | | 1101 W University Dr | | | | Rochester | MI | 48307-1831 | |
| Crittenton Hospital Medical Center | | 1101 W University Dr | | | | Rochester | MI | 48307-1831 | |
| Critter Control Of Lansing | | 1767 Smith Crossing | | | | Midland | MI | 48640 | |
| Critter Control Of Midland | | 150 Pure Rd | | | | Shepherd | MI | 48883-9635 | |
| Critton Damika | | 1577 Apt C Malcom Court | | | | Fairborn | OH | 45324 | |
| Critzer Thomas G | | 1336 Wise Dr | | | | Miamisburg | OH | 45342-3352 | |
| Crivello Rick | | 6401 W Burdick Ave | | | | Milwaukee | WI | 53219 | |
| Crizer Donovan | | 1701 W Olive Ave | | | | Fullerton | CA | 92833 | |
| Crm Learning | | 2215 Faraday Ave | | | | Carlsbad | CA | 92008-7211 | |
| Crm Learning | | 2215 Faraday Ave | | | | Carlsbad | CA | 92008 | |
| Crm Ridge Inc | | 7220 Governors West | | | | Huntsville | AL | 35806 | |
| Croak Patrick | | S103 W20975 Heather Ln | | | | Muskego | WI | 53150-8409 | |
| Croake Michael | | 104 Broadripple Rd | | | | Centerville | OH | 45458 | |
| Croaker Rebecca | | 11948 N Meteor Pl | | | | Oro Valley | AZ | 85737 | |
| Crocetta Alfred | | 53 Huntington Pkwy | | | | Hamlin | NY | 14464-9320 | |
| Crochran Darelyn | | 6308 Paltricia Dr | | | | Grand Blanc | MI | 48439-9653 | |
| Crociata Paul | | 3135 Esch | | | | Warren | MI | 48091 | |
| Crocker Co Inc | | 3480 Mustafa Dr | | | | Cincinnati | OH | 45241 | |
| Crocker Co Inc | | PO Box 62406 | | | | Cincinnati | OH | 45262 | |
| Crocker Co Inc The | | 3480 Mustafa Dr | | | | Cincinnati | OH | 45241 | |
| Crocker Connie | | 39 St Marys Rd | | | | Buffalo | NY | 14211 | |
| Crocker Dale | | 708 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Crocker David | | 6949 Deer Bluff Dr | | | | Huber Heights | OH | 45424 | |
| Crocker Jeffrey | | 6157 Smithfield | | | | Troy | MI | 48098 | |
| Crocker Ltd | | 1510 N Main St | | | | Three Rivers | MI | 49093 | |
| Crocker Olga | | 708 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Crocker Realty Trust Lp | | Barnett Ctr Ste 335 | 433 Plaza Real | | | Boca Raton | FL | 33432 | |
| Crockett Bobby | | 2332 Morgan St | | | | Saginaw | MI | 48602 | |
| Crockett David | | 313 W Grant St | | | | Greentown | IN | 46936 | |
| Crockett David J | | 313 W Grant St | | | | Greentown | IN | 46936-1106 | |
| Crockett Deborah | | PO Box 273 | | | | Burlington | IN | 46915-0273 | |
| Crockett Deborah K | | 2356 S 350 W | | | | Russiaville | IN | 46979-9181 | |
| Crockett N | | 3555 Cedar Creek Dr No 1008 | | | | Shreveport | LA | 71118 | |
| Crockett Rex A | | 2356 S 350 W | | | | Russiaville | IN | 46979-9181 | |
| Crockett Robert | | 792 Woodhill Rd | | | | Jackson | MS | 39206 | |
| Crockett Stephanie | | 2648 Pinetree | | | | Flint | MI | 48507 | |
| Crockett Stephanie A | | 2648 Pinetree | | | | Flint | MI | 48507-1842 | |
| Crocton Hezey | | 104 Oakleigh Dr | | | | Gadsden | AL | 35901-1721 | |
| Croda Adhesives | Rebecca | PO Box 71390 | | | | Chicago | IL | 60694-1390 | |
| Croddy Deborah Ann | | 2858 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Croddy Debra | | 3101 Providence Ln | | | | Kokomo | IN | 46902-4574 | |
| Croddy Elfriede J | | 1834 Judson Rd | | | | Kokomo | IN | 46901-1720 | |
| Croff Charles | | 15 Euclid | | | | Lockport | NY | 14094 | |
| Croffit Fred | | 45 Westminster Ave | | | | Buffalo | NY | 14215-1613 | |
| Crofoot Robert | | 346 Shattuck | | | | Saginaw | MI | 48604 | |
| Croft David | | 4568 Brighton Circle | | | | Grand Blanc | MI | 48439 | |
| Croft Doris A | | 14741 S 4194 Rd | | | | Claremore | OK | 74017 | |
| Croft Julian | | 213 South 9th Sl | | | | Gadsden | AL | 35903 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 762 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Croft Marsha | | 2076 Timbercreek East | | | | Cortland | OH | 44410 | |
| Croft Metrology Solutions | | 3031 Silverstone Ln | | | | Waterford | MI | 48329 | |
| Croft Paul T | | Croft Metrology Solutions | 3031 Silverstone Ln | | | Waterford | MI | 48329 | |
| Croft William C | | 973 Pkdale Av | Fort Erie Ontario | | | Canada L2a5b9 | | | |
| Crofts Bruce | | 2580 Rose Ctr | | | | Highland | MI | 48356 | |
| Crofts Kenney | | 7242 Lincoln Ave Ext | | | | Lockport | NY | 14094 | |
| Croisdale Ii Lawrence | | 32 Regent St | | | | Lockport | NY | 14094 | |
| Croisdale Lawrence | | 6251 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Croisdale Lawrence F | | 6251 Charlotteville Rd | | | | Newfane | NY | 14108-9709 | |
| Crol K Hollenshead | | 121 W Washington St Ste 300 | | | | Ann Arbor | MI | 48104 | |
| Croley Brandon J | | 7864 S 95th E Ave | | | | Tulsa | OK | 74133 | |
| Croley John R | | 1325 S Armstrong St | | | | Kokomo | IN | 46902-6308 | |
| Croley Judy | | 8383 Brandt Pike | | | | Huber Heights | OH | 45424 | |
| Croley Rodney W | | 8383 Brandt Pike | | | | Huber Heights | OH | 45424 | |
| Croley Rodney W | | 8383 Brandt Pike | | | | Huber Heights | OH | 45424-1522 | |
| Croley Vicky | | 39 E Second St | | | | W Alexandria | OH | 45381 | |
| Croll Reynolds Clean Air | | 751 Central Ave | PO Box 668 | | | Westfield | NJ | 07091 | |
| Cromack Engineering Associates | | Inc | PO Box 28243 | | | Tempe | AZ | 85282 | |
| Cromack Engineering Associates Inc | | PO Box 28243 | | | | Tempe | AZ | 85282 | |
| Cromedy Carol | | 4 Pembrook Ave | | | | Nobrunswick | NJ | 08902 | |
| Cromedy Tahecha | | 234 George St | | | | New Brunswick | NJ | 08901 | |
| Cromedy Tina | | 7 Jennings Ct | | | | New Brunswick | NJ | 08901 | |
| Cromer & Eaglesfield | | Tin 351656195 | 10 W Market St Ste 1500 | | | Indianapolis | IN | 46204-2968 | |
| Cromer and Eaglesfield | | 10 W Market St Ste 1500 | | | | Indianapolis | IN | 46204-2968 | |
| Cromer Andy | | 7521 Turtleback Dr | | | | Dayton | OH | 45414 | |
| Cromer Jason | | 2170 Rock Dell Dr No 13 | | | | Fairborn | OH | 45324 | |
| Cromley Denise | | 3099 Riverwoods Dr Ne | | | | Rockford | MI | 49341 | |
| Crompton Corp | | Uniroyal Chemical | 36191 Hwy 30 | | | Geismar | LA | 70734 | |
| Crompton Mfg Company Inc | Joe Wagner | PO Box 7247 8426 | | | | Philadelphia | PA | 19170-8426 | |
| Crompton Sales Company Inc | | PO Box 72478429 | | | | Philadelphia | PA | 19170-8429 | |
| Crompton Sales Company Inc Eft | Chemtura | dba Crompton | 199 Berson Rd | | | Middlebury | CT | 06749 | |
| Cron James | | 3932 Maple | | | | Frankenmuth | MI | 48734 | |
| Cron John | | 14600 W Cr313 N | | | | Yorktown | IN | 47396 | |
| Cronan Donald | | 8645 Towson Blvd | | | | Miamisburg | OH | 45342 | |
| Cronan Robert | | 8020 Sharon Ct | | | | Carlisle | OH | 45005 | |
| Cronatron Welding Sys | John Dobrilovic | Certanium Alloys and Research | Account Number 05773578 001 | | | North Jackson | OH | 44451 | |
| Cronatron Welding Systems | | 821 Old Wiggins Way | | | | Poplarville | MS | 39470 | |
| Cronatron Welding Systems | | 1562 N Hunter Dr | | | | Olathe | KS | 66061 | |
| Cronatron Welding Systems | | 6510 North Pk Blvd | | | | Charlotte | NC | 28216-2367 | |
| Cronatron Welding Systems | | C O Jack Hendricks | 8533 Hwy 70 W | | | Saint Germain | WI | 54558 | |
| Cronatron Welding Systems | | 20720 Cheney Dr | | | | Topanga | CA | 90290 | |
| Cronatron Welding Systems Inc | | 2207 Monocacy Rd | | | | Baltimore | MD | 21221 | |
| Cronatron Welding Systems Inc | | 9 Derby Circle | | | | Horsham | PA | 19044 | |
| Cronatron Welding Systems Inc | | 8544 W 300 N | | | | Kokomo | IN | 46901 | |
| Cronatron Welding Systems Inc | | 135 S Lasalle St Dept 5203 | | | | Chicago | IL | 60674-5203 | |
| Cronatron Welding Systems Inc | | 135 S Lasalle St Dept 5203 | | | | Chicago | OH | 60674-520 | |
| Cronatron Welding Systems Inc | | 6510 N Pk Blvd | Rmt Add Chg 6 01 Ltr | | | Charlotte | NC | 28216 | |
| Cronatron Welding Systems Inc | | Certanium Alloy & Research | 6510 North Pk Blvd | | | Charlotte | NC | 28216-2367 | |
| Cronatron Welding Systems Inc | | 5144 Valley Brook Cir | | | | Birmingham | AL | 35244 | |
| Cronatron Welding Systems Inc | | Certanium Alloy | 65 Canterbury Dr | | | Scotch Plains | NJ | 07076 | |
| Crone Denise | | 2079 W 600 S | | | | Peru | IN | 46970 | |
| Crone Michael | | 522 Fulton St | | | | Port Clinton | OH | 43452 | |
| Croner Publications Limited | | London Rd | Croner House | | | Kingston Upon Thames Sy | | KT26SR | United Kingdom |
| Cronin Irvin H Md | | 1609 Linda Dr | | | | Clinton | MS | 39056 | |
| Cronin Irvin H Md | | 1609 Linda Dr Sw | | | | Clinton | MS | 39056 | |
| Cronin Kimber | | 4095 Bob O Link | | | | Youngstown | OH | 44511 | |
| Cronin Linda | | 3363 Marlette Dr | | | | Dayton | OH | 45424 | |
| Cronk Charles D | | 911 19th St S | | | | Wisconsin Rapids | WI | 54494-5134 | |
| Cronk James | | 52703 West Creek Dr | | | | Macomb | MI | 48042 | |
| Cronk Leonard | | 1101 Woodside | | | | Flint | MI | 48503 | |
| Cronk Max | | 122 S 1st St | | | | Shirley | IN | 47384 | |
| Cronk Roland S | | 11253 South Armstrong Dr | | | | Saginaw | MI | 48609 | |
| Cronkright Byron | | 118 S Oakley St | | | | Saginaw | MI | 48602-2352 | |
| Cronkright David | | 5121 Indian Hills Trl | | | | Flint | MI | 48506-1184 | |
| Cronley John | | 10999 C Chase Pk Ln | | | | St Louis | MO | 63141 | |
| Cronotron Systems | | 10108 Pasley Rd | | | | Yukon | OK | 73099 | |
| Cronover Virginia | | 1092 Amber Ridge Dr | | | | Byron Ctr | MI | 49315 | |
| Crook Charles R | | 595 S Meridian | Lot 55 | | | Hudson | MI | 49247-9311 | |
| Crook Lee | | 474 Shadydale Ct | | | | Canfield | OH | 44406-9625 | |
| Crooks Carlton | | 1609 Bellview Dr | | | | Athens | AL | 35611 | |
| Crooks Glenn | | 15 Caswell St | | | | Lancaster | NY | 14086 | |
| Crooks James A | | 4620 Galloway Rd | | | | Saginaw | OH | 44870-6059 | |
| Crooks Jr Richard | | 3706 Stillman Blvd | | | | Tuscaloosa | AL | 35401 | |
| Croom Claudia A | | 6401 Fleming Rd | | | | Flint | MI | 48504-3617 | |
| Croom Marcia L | | 3837 Sunridge Dr | | | | Flint | MI | 48506-2541 | |
| Croom Michael | | 811 Creeks Edge Ct | | | | Boiling Springs | SC | 29316 | |
| Croom Michael Stephen | | 811 Creeks Edge Ct | | | | Boiling Springs | SC | 29316 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 763 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cropsey Paul R | | 46 Alana Dr | | | | Rochester | NY | 14624-1058 | |
| Crosbie Michael | | 10600 Western Ave 18 | | | | Stanton | CA | 90680 | |
| Crosbie Patrick | | 9610 Hunt Club Trail Ne | | | | Warren | OH | 44483 | |
| Crosby Arnold | | 4216 E Shelby Rd | | | | Medina | NY | 14103 | |
| Crosby Bobbie | | 1924 Shelton Ln Sw | | | | Bogue Chitto | MS | 39629 | |
| Crosby Bradley | | 2131 Calvary Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Crosby Cynthia | | 8026 Bellcreek Ln | | | | Trotwood | OH | 45426 | |
| Crosby Iii Samuel | | 1503 Bell Pepper Ct Apt 104 | | | | Fairborn | OH | 45324 | |
| Crosby Jack B | | PO Box 83 | | | | Seminary | MS | 39479-0083 | |
| Crosby Joshua | | 175 Scovell St | | | | Lockport | NY | 14094 | |
| Crosby Jr Terry | | 4755 S Canfield Niles Rd | | | | Canfield | OH | 44406-8605 | |
| Crosby Kenneth | | 357 Cottage St | | | | Rochester | NY | 14611-3723 | |
| Crosby Kenneth Co Inc | | 640 Trolley Blvd | | | | Rochester | NY | 14606 | |
| Crosby Kenneth Co Inc Eft | | 1001 Lexington Ave | | | | Rochester | NY | 14606 | |
| Crosby Kenneth Co Inc Eft | | PO Box 10652 | | | | Albany | NY | 12201-5652 | |
| Crosby Kenneth New York Inc | | 1001 Lexington Ave | | | | Rochester | NY | 14606 | |
| Crosby Linda | | 4353 Sampson Rd Unit 4 | | | | Liberty | NY | 14505 | |
| Crosby Michael | | 7666 Ridge Rd | | | | Farmdale | OH | 44417 | |
| Crosby Ronald | | 5530 Autumn Woods Dr Apt 5 | | | | Trotwood | OH | 45426 | |
| Crosby Sara | | 7170 Pendale Circle | | | | North Tonawanda | NY | 14120 | |
| Crosby Savilla | | 63 Woeppel St | | | | Buffalo | NY | 14211 | |
| Crosby Scott | | 5051 Hegel Rd | | | | Goodrich | MI | 48438 | |
| Crosby Theron | | 113 Iroquois | | | | Dayton | OH | 45405 | |
| Crosby Thomas | | 7170 Pendale Circle | | | | North Tonawanda | NY | 14120 | |
| Crosby Todd | | 701 Summit Ave | Apt 107 | | | Niles | OH | 44446 | |
| Crosby Toya | | 905 Macmillan | | | | Trotwood | OH | 45426 | |
| Crosible Inc | | C O Senior Products | 501 Foote St | | | Crown Point | IN | 46307 | |
| Crosible Inc | | W Cayuga St | | | | Moravia | NY | 13118-9302 | |
| Crosible Inc | | 1551 E Genesee St | | | | Skaneateles | NY | 13152 | |
| Crosible Inc Eft Filtration | | Filtration | West Cayuga St | | | Moravia | NY | 13118 | |
| Crosible Inc Eft Filtration | | West Cayuga St | | | | Moravia | NY | 13118 | |
| Crosier Donna | | 315 W Water St | | | | Troy | OH | 45373 | |
| Crosley Jackie K | | 2209 Pitt St | | | | Anderson | IN | 46016-4647 | |
| Crosley Michael | | 311 S Jefferson St | | | | Pendleton | IN | 46064-1133 | |
| Crosman Stephen | | 35 Shara Pl | | | | Pittsford | NY | 14534 | |
| Crosno Betty L | | 4475 Lois Ln Box 321 | | | | Genesee | MI | 48437-0321 | |
| Cross Amelia | | PO Box 145 | | | | Courtland | AL | 35618-0145 | |
| Cross Arthur | | 120 Tanglewood Dr | | | | Sharpsville | IN | 46068 | |
| Cross Automation | Kay Watson | 2020 Remount Rd | | | | Gastonia | NC | 28054 | |
| Cross B | | 4840 Fox Creek E Apt 97 | | | | Clarkston | MI | 48346 | |
| Cross Brenda | | 5424 Country Club Ln | | | | Grand Blanc | MI | 48439 | |
| Cross Bros Co Inc | | 3353 Brighton Henrietta | Townline Rd | | | Rochester | NY | 14623 | |
| Cross Bros Co Inc | | 3353 Brighton Henrietta | | | | Rochester | NY | 14623-2842 | |
| Cross C | | 1600 Corinth Poseyville Rd | | | | Bremen | GA | 30110 | |
| Cross C | | 5 Millbrook | Old Hall Estate | | | Kirkby | | L32 | United Kingdom |
| Cross Caryn | | 7109 39th Ave | | | | Kenosha | WI | 53142-7134 | |
| Cross Co | | PO Box 18508 | | | | Greensboro | NC | 27419-8508 | |
| Cross Co | | PO Box 65486 | | | | Charlotte | NC | 28265-0486 | |
| Cross Co | | PO Box 65486 | | | | Charlotte | NC | 28265-0486 | |
| Cross Co Inc | | 4400 Piedmont Pky | | | | Greensboro | NC | 27410 | |
| Cross Co Inc | | Jmt Automations & Control | PO Box 65486 | | | Charlotte | NC | 28265 | |
| Cross Co Inc | | Cross Fluid Power | 223 W Oxmoor Rd | | | Birmingham | AL | 35209 | |
| Cross Co The | Kathleen Stewar | 13900 Lakeside Circle | Replacement Parts | | | Sterling Hts | MI | 48313-1318 | |
| Cross Co The | | Cross Huller | 13900 Lakeside Cir | | | Sterling Heights | MI | 48313 | |
| Cross Company | | 6010 Kenley Ln | | | | Charlotte | NC | 28217 | |
| Cross Company Inc | | Cross Fluid Power | 1509 W Hundred Rd | | | Chester | VA | 23836 | |
| Cross Company Inc | | Cross Automation | 6010 Kenley Ln | | | Charlotte | NC | 28217 | |
| Cross Company Inc | | Cross Fluid Power | 6665 D Corners Industrial Ct | | | Norcross | GA | 30092 | |
| Cross Connection Control | | Foundation | Monroe County Water Authority | | | Rochester | NY | 14610 | |
| Cross Connection Control Foundation | | Monroe County Water Authority | 475 Norris Dr | 475 Norris Dr | | Rochester | NY | 14610 | |
| Cross Country Club | | 4040 Mystic Valley Pkwy | | | | Medford | MA | 02155 | |
| Cross Country Seminars Inc | | PO Box 305006 | | | | Nashville | TN | 37230-5006 | |
| Cross Daniel A | | Dba Cr Trophies & Engraving | 250 Vine Ave Ne | | | Warren | OH | 44483 | |
| Cross Daniel A Dba Cr Trophies and Engraving | | 250 Vine Ave Ne | | | | Warren | OH | 44483 | |
| Cross David | | 1718 Highland St | | | | Middletown | OH | 45044 | |
| Cross David | | 4935 S Merrill Rd | | | | Merrill | MI | 48637 | |
| Cross Fluid Power | | 1210 Miller Rd | | | | Greenville | SC | 29607-9570 | |
| Cross Fluid Power Num | Nathan Lawless | 6665 D Corners Industrial Ct | | | | Norcross | GA | 30092-3661 | |
| Cross Fluid Power Num | Joe Bishop | Numatics Division | 1509 W Hundred Rd | | | Chester | VA | 23836 | |
| Cross Gerald | | 5325 Mc Grandy | | | | Bridgeport | MI | 48722 | |
| Cross Hm & Sons Inc | | 50 Ridgeland Rd | | | | Rochester | NY | 14623-311 | |
| Cross Hueller Llc | | Cross Huller North America | 13900 Lakeside Cir | | | Sterling Heights | MI | 48313-1318 | |
| Cross Hueller Llc | | Drill Unit | 2555 20th St | | | Port Huron | MI | 48060 | |
| Cross Huller | | PO Box 2527 | | | | Carol Stream | IL | 60132-2527 | |
| Cross Huller | | 13900 Lakeside Circle | | | | Sterling Hts | MI | 48313 | |
| Cross Huller Replacement | Kathy Stewart | 2555 20th St | | | | Port Huron | MI | 48060 | |
| Cross Jacqueline | | 5844 Prince Edward Way | | | | Huber Heights | OH | 45424 | |
| Cross Janet | | 143 Woodland Terrace | | | | Moulton | AL | 35650 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 764 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cross Johnnie | | 618 14th Ave Sw | | | | Decatur | AL | 35601 | |
| Cross Jr John | | 1 Halsey | | | | Riverside | OH | 45431 | |
| Cross L E Co | | 1800 N River Rd | | | | Warren | OH | 44483 | |
| Cross L E Co Eft | | 1800 N River Rd | | | | Warren | OH | 44483 | |
| Cross Lawrance J | | 2501 Tausend St | | | | Saginaw | MI | 48601-4573 | |
| Cross Le Co | | Psi Production Service Industr | 1800 N River Rd Ne | | | Warren | OH | 44483-2442 | |
| Cross Leteshia | | 3308 Rehobeth Church Rd | Apt U | | | Greensboro | NC | 27406 | |
| Cross Matthew | | 2062 Lakewood Dr | | | | Kettering | OH | 45420 | |
| Cross Nancy | | 1014 Willow Creek Rd | | | | Gadsden | AL | 35903-4347 | |
| Cross Neil | | 18102 Baldwin Circle | | | | Holly | MI | 48442 | |
| Cross Penny | | 2879 W Cty Rd 650 N | | | | Middletown | IN | 47356 | |
| Cross Regina | | 930 Cleverly Rd | | | | Dayton | OH | 45417 | |
| Cross Roger | | 137 Lawson Rd | | | | Rochester | NY | 14616 | |
| Cross Sales & Engineering Co | | 4400 Piedmont Pky | | | | Greensboro | NC | 27410 | |
| Cross Sales & Engineering Co | | 119 B Marketridge Dr | | | | Jackson | MS | 39213 | |
| Cross Sales & Engineering Co | | Cross Automation | 2001 Oaks Pky | | | Belmont | NC | 28012 | |
| Cross Sales & Engineering Eft Co | | PO Box 65486 | | | | Charlotte | NC | 28265-0486 | |
| Cross Sonianannette | | 4701 Lakeland Dr Apt 19e | | | | Flowood | MS | 39232 | |
| Cross Teresa | | 116 Tumbleweed Dr | | | | Sharpsville | IN | 46068 | |
| Cross Teresa W | | 1014 Howland Wilson Rd Ne | | | | Warren | OH | 44484-1605 | |
| Cross Todd | | 4852 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Cross Wanda W | | 5405 Fox Plaza Dr Ste 100 | | | | Memphis | TN | 38115 | |
| Cross William | | 1420 Surrey Point Circle | | | | Warren | OH | 44484 | |
| Cross William | | 143 Woodland Terrace | | | | Moulton | AL | 35650 | |
| Cross William E | | 58 Millbrook Dr | | | | Old Hall Estate | | L32 1TF | United Kingdom |
| Cross William E | | 128 Ne 32nd St | | | | Oak Island | NC | 28465-5921 | |
| Cross Wrock Pc | | 400 Renaissance Ctr | Ste 1900 | | | Detroit | MI | 48243 | |
| Cross Wrock Pc 400 Renaissance Center | | Ste 1900 | | | | Detroit | MI | 48243 | |
| Cross Yolonda D | | 4258 Kelly Ct | | | | Flushing | MI | 48433-2318 | |
| Crossan Sean | | 200 North Festival | 1008 | | | El Paso | TX | 79912 | |
| Crossborder Solutions Inc | | 26a Victoria Ave | | | | Belleville Canada | ON | K8N 1Z4 | Canada |
| Crossbow Technology | | 4145 N First St | | | | San Jose | CA | 95134 | |
| Crossbow Technology | | 41 E Daggett Dr | | | | San Jose | CA | 95134 | |
| Crossdale Joan | | 6 Dawnhaven Dr | | | | Rochester | NY | 14624-1651 | |
| Crossen Darrel | | 9488 Worth Rd | | | | Davison | MI | 48423 | |
| Crosslan Shannon | | 108 Nw 114th Terrace | | | | Kansas City | MO | 64155 | |
| Crossland Crossland Chambers | | Lastreto & Knudson | 1180 E Shaw Ave Ste 214 | | | Fresno | CA | 93710-7812 | |
| Crossland Crossland Chambers Lastreto and Knudson | | 1180 E Shaw Ave Ste 214 | | | | Fresno | CA | 93710-7812 | |
| Crossland Group Inc | | Crossland Centre Add Chg11 98 | PO Box 601331 | | | Charlotte | NC | 28260-1331 | |
| Crossland Group Inc Crossland Centre | | PO Box 601331 | | | | Charlotte | NC | 28260-1331 | |
| Crossland Machinery Co | | 1320 W 39th St | | | | Kansas City | MO | 64111-4497 | |
| Crossley Joselle | | 1972 E Moore Rd | | | | Saginaw | MI | 48601-5300 | |
| Crossley Machine & Tool | | Albion Rd | | | | Lincoln | RI | 02865 | |
| Crossley Machine & Tool Co | | Jaco Devices | Albion Rd | | | Lincoln | RI | 02865 | |
| Crossley Machine and Tool | | PO Box 7 | | | | Lincoln | RI | 02865 | |
| Crossman Chavez Alfredo | | 49 Hobart St | | | | Rochester | NY | 14611-2515 | |
| Crossman George | | 11123 Springville Hwy | | | | Onsted | MI | 49265 | |
| Crossmar Inc | | Accounts Receivable | 111 Wall St 23 9 | | | New York | NY | 10043 | |
| Crossmar Inc Accounts Receivable | | 111 Wall St 23 9 | | | | New York | NY | 10043 | |
| Crossnoe David | | 2380 Reid Rd | | | | Grand Blanc | MI | 48439-8535 | |
| Crossnoe James C | | 403 Aloha St | | | | Davison | MI | 48423-1352 | |
| Crosspoint Associates 123 Lp | | C O F C Tucker Co Inc Ch 1297 | Bank One Lock Box 7700 | | | Indianapolis | IN | 46277-3891 | |
| Crosspoint Associates 123 Lp C o F C Tucker Co Inc | | Bank One Lock Box 7700 | | | | Indianapolis | IN | 46277-3891 | |
| Crossroads Counseling Center | | PO Box 911 | | | | Janesville | WI | 53547 | |
| Crossroads Occupational & | | Physical Therapy Llc | 9 Ross Common Crescent | | | Fairport | NY | 14450 | |
| Crossroads Occupational and Physical Therapy | | 595 Blossom Rd Ste 306a | | | | Rochester | NY | 14610 | |
| Crossroads Systems Inc | | 8300 N Mopac | | | | Austin | TX | 78759 | |
| Crossroads Transportation Inc | Julia Hummel | 1275 E Newburg Rd | | | | Carleton | MI | 48117 | |
| Crosswhite Terry K | | 281 Waters Edge Ln | | | | Madison | AL | 35758-2590 | |
| Crossworlds Software Inc | | 577 Airport Blvd Ste 800 | | | | Burlingame | CA | 94010 | |
| Croteau Renee | | 9001 306 Sweetbrook Ln | | | | Raleigh | NC | 27615 | |
| Crothers Tessa | | 524 Cherry Hill Dr Apt 6 | | | | Miamisburg | OH | 45342-3363 | |
| Crofteau Dewayne P | | 11121w Davidson Rd | | | | Cooks | MI | 49817-9777 | |
| Crotts & Saunders Eng | | 4000 Silas Creek Pkwy | Pobox 5058 | | | Winston Salem | NC | 27113-5058 | |
| Crotts & Saunders Eng | | 4000 Silas Creek Pkwy PO Box | 5058 | | | Winston Salem | NC | 27113-5058 | |
| Crotty Corp | | 15 E Mccallum | | | | Montgomery | MI | 49255 | |
| Crotty Corp | | 124 Cordell Hulid Dr | | | | Celina | TN | 38551 | |
| Crotty Corp | | 854 E Chicago Rd | | | | Quincy | MI | 49082-944 | |
| Crotty Corp | Accounts Payable | 854 East Chicago Rd | | | | Quincy | MI | 49082 | |
| Crotty Corporation | | 854 East Chicago Rd | | | | Quincy | MI | 49082 | |
| Crotty Corporation Eft | | 854 E Chicago Rd | | | | Quincy | MI | 49082 | |
| Crotty Corporation Eft | | 854 E Chicago Rd | | | | Quincy | MI | 49082 | |
| Crotty Corporation Eft | | 854 E Chicago Rd | | | | Quincy | MI | 49082-0037 | |
| Crouch Annette | | 3280 Frances Ln | | | | Kokomo | IN | 46902-9706 | |
| Crouch Anthony | | 6262 Darlington Ave | | | | Buena Pk | CA | 90621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crouch D | | 1628 Ctright Rd | | | | Columbus | OH | 43227-3331 | |
| Crouch Dell | | 108 Essex Court | | | | Noblesville | IN | 46060 | |
| Crouch Kevin | | 311 Tile St | | | | Pendleton | IN | 46064 | |
| Crouch Mary M | | 217 S Woodhams St | | | | Plainwell | MI | 49080-1752 | |
| Crouch Steven | | 221 E Ctr St | | | | Germantown | OH | 45327-1401 | |
| Crouch Steven L | | 4 Hitching Post Rd | | | | Union | OH | 45322-3137 | |
| Crouse Cartage Co | | PO Box 1517 | | | | Des Moines | IA | 50306-1517 | |
| Crouse Cartage Company | | PO Box 1517 | | | | Des Moines | IA | 50306 | |
| Crouse Cary | | 495 Sandhurst St | | | | Oxford | MI | 48371 | |
| Crouse James L | | 200 Palmer Cir Ne | | | | Warren | OH | 44484-5547 | |
| Crouse James L | Jacob & Weingarten PC | Attn Howard S Sher | 2301 W Big Beaver Road | Suite 777 | | Troy | MI | 48084 | |
| Crouse Jr Clifford J | | 729 E 31st St | | | | Anderson | IN | 46016-5419 | |
| Crouse Linda | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | | | Troy | MI | 48084 | |
| Crouse Ralph | | 1011 Bold Ruler Ct | | | | El Paso | TX | 79936 | |
| Crouse Richard | Attn Howard S Sher | 48 Smith St | | | | W Alexandria | OH | 45381 | |
| Crouse Stephanie | | 1011 Bold Ruler Ct | | | | El Paso | TX | 79936 | |
| Crousore Brenda J | | 5749 S 950 E | | | | Walton | IN | 46994-9515 | |
| Crousore Brenda Jo | | 5749 S 950 E | | | | Walton | IN | 46994 | |
| Crousore Iii William E | | 5749 S 950 E | | | | Walton | IN | 46994-9515 | |
| Crouteh Michael | | 4018 Baymar Dr | | | | Youngstown | OH | 44511 | |
| Crow Anthony | | 356 County Rd 15 | | | | Danville | AL | 35619 | |
| Crow Jimmy | | 6687 Co Rd 87 | | | | Moulton | AL | 35650 | |
| Crow John | | 615 2nd St | | | | Youngstown | NY | 14174-1235 | |
| Crow Michael R | | 3931 Boone Ave Sw | | | | Wyoming | MI | 49519-3707 | |
| Crow Paul R | | 8102 E 300 N | | | | Greentown | IN | 46936-9537 | |
| Crow Ronald | | PO Box 2385 | | | | Decatur | AL | 35602-2385 | |
| Crow Sharon A | | 8102 E 300 N | | | | Greentown | IN | 46936-9537 | |
| Crow Stanley | | 41 County Rd 15 | | | | Danville | AL | 35619 | |
| Crowder Brent | | 4929 Lancaster Hill Dr | 260 | | | Clarkston | MI | 48346 | |
| Crowder Lamar | | 5151 Depanne Rd | | | | Memphis | TN | 38116 | |
| Crowder Larue I | | 5580 Autumn Leaf Dr | Apt 5 | | | Trotwood | OH | 45426-1368 | |
| Crowder Lawrence | | 107 Monticello Ct | | | | Kokomo | IN | 46902 | |
| Crowder Mike | | 1354 Finger Lakes | | | | Dayton | OH | 45458 | |
| Crowder Willie | | 123 Kilmer North | | | | Dayton | OH | 45417 | |
| Crowe & Day Pc | | Fmly Operating Industries 8 97 | 100 Wilshire Blvd Ste 200 | | | Santa Monica | CA | 90401-1113 | |
| Crowe & Dunlevy | | 20 N Broadway | | | | Oklahoma City | OK | 73102 | |
| Crowe & Dunlevy | | 1800 Mid America Tower | 20 N Broadway | | | Oklahoma City | OK | 73102-8273 | |
| Crowe and Day Pc | | 100 Wilshire Blvd Ste 200 | | | | Santa Monica | CA | 90401-1113 | |
| Crowe and Dunlevy 1800 Mid America Tower | | 20 N Broadway | | | | Oklahoma City | OK | 73102-8273 | |
| Crowe John R | | 5910 Lucky Charm Dr | | | | Galloway | OH | 43119-9111 | |
| Crowe Joyce | | 8199 Boulder Dr | | | | Davison | MI | 48423 | |
| Crowe Matthew | | 4117 Stonehaven Rd | | | | Kettering | OH | 45429 | |
| Crowe Michael | | 1404 Beaver Creek Ln | | | | Kettering | OH | 45429-3704 | |
| Crowe Richard | | 615 Overla Blvd | | | | Englewood | OH | 45322 | |
| Crowe Richard | | 300 Forest Pk Dr 102 | | | | Dayton | OH | 45405 | |
| Crowe Richard L | | 615 Overla Blvd | | | | Englewood | OH | 45322-2023 | |
| Crowe Robert | | 2727 Orchard Run Rd | | | | Dayton | OH | 45449 | |
| Crowe Sandra P | | 4661 South Dr Lot 9 | | | | Jackson | MS | 39209-3755 | |
| Crowell & Moring Llp | | 1001 Pennsylvania Ave Nw | | | | Washington | DC | 20004-2595 | |
| Crowell and Moring Llp | | 1001 Pennsylvania Ave Nw | | | | Washington | DC | 20004-2595 | |
| Crowell David | | 5707 Dunnigan Rd | | | | Pendleton | NY | 14094 | |
| Crowell James | | 738 Dorchester Dr | | | | Noblesville | IN | 46062 | |
| Crowell Jill | | 2322 Burning Tree Ln | | | | Kokomo | IN | 46902 | |
| Crowell Michael | | 3289 W 50 S | | | | Kokomo | IN | 46902 | |
| Crowell Pearlie M | | 1501 Pierce St | | | | Sandusky | OH | 44870-4547 | |
| Crowell Tonja | | 2023 Woodlawn Ave | | | | Niagara Falls | NY | 14301 | |
| Crowell Wayne | | 118 Shepard | | | | New Carlisle | OH | 45344 | |
| Crowley American Transport Eft | R Smernoff | 9485 Regency Square Blvd | Ste 500 | | | Jacksonville | FL | 32225 | |
| Crowley American Transport Inc | | Scac Caty | 9485 Regency Square Blvd | | | Jacksonville | FL | 32225 | |
| Crowley Associates | | 245 Byers Rd | | | | Chester Springs | PA | 19425 | |
| Crowley Associates | Rich Arieta | 3 Overlook Dr | | | | Amherst | NH | 03031 | |
| Crowley Associates | | 1719 Route 10 | Ste 113 | | | Parsippany | NJ | 07054 | |
| Crowley E M | | 39 Hayes Dr | | | | Liverpool | | L31 1BQ | United Kingdom |
| Crowley Haughey Hanson Toole & | | Dietrich | PO Box 2529 | | | Billings | MT | 59103-2529 | |
| Crowley Haughey Hanson Toole and Dietrich | | PO Box 2529 | | | | Billings | MT | 59103-2529 | |
| Crowley Jr Thomas | | 3104 Flynn Rd Po 473 | | | | Rose City | MI | 48654 | |
| Crowley Liner Services | | 9487 Regency Square Blvd | | | | Jacksonville | FL | 32225-8149 | |
| Crowley Liner Services Inc | attn Financial Services Dept | PO Box 2110 | | | | Jacksonville | FL | 32203-2110 | |
| Crowley Liner Services Inc Eft | | PO Box 2110 | | | | Jacksonville | FL | 32203 | |
| Crowley Liner Services Inc Eft | | Scac Camn | PO Box 2110 | | | Jacksonville | FL | 32203 | |
| Crowley Maritime Corporation | | 155 Grand Ave | | | | Oakland | CA | 94612-3758 | |
| Crowley Michael | | 3848 Granada Ct Nw | | | | Grand Rapids | MI | 49534 | |
| Crowley Michael | | 4964 Harwick Ct | | | | Kettering | OH | 45440 | |
| Crowley Stringer & Fenske Llp | | Fmly Cyril & Crowley Llp | 456 Montgomery St 17th Fl | Nm Chg Per Ltr 7 14 04 Am | | San Francisco | CA | 94104-1250 | |
| Crowley Stringer and Fenske Llp | | 456 Montgomery St 17th Fl | | | | San Francisco | CA | 94104-1250 | |
| Crowley Theodore L | | 12670 Pontaluna Rd | | | | Ravenna | MI | 49451-9286 | |
| Crowley Thomas J | | 339 Marblehead Dr | | | | Rochester | NY | 14615 | |
| Crowley Timothy | | 1370 East Ave | | | | Rochester | NY | 14610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crowley Tool | Gary Mitchell | 190 Molly Walton Rd | | | | Hendersonville | TN | 37075 | |
| Crowley Tool Co | | 190 Molly Walton Rd | | | | Hendersonville | TN | 37075 | |
| Crowley Tool Co | | Fmly Citco Crowley Indl Tool | 190 Molly Walton Dr | PO Box 34 | | Hendersonville | TN | 37075 | |
| Crowley Tool Co | | 190 Molly Walton Dr | | | | Hendersonville | TN | 37075 | |
| Crown & Shield Travel | | 9300 Arrowpoint Blvd | | | | Charlotte | NC | 28273 | |
| Crown and Shield Travel | | 9300 Arrowpoint Blvd | | | | Charlotte | NC | 28273 | |
| Crown Automotive Sales Co Inc | | PO Box 607 | | | | Marshfield | MA | 02050-0607 | |
| Crown Automotive Sales Co Inc | | PO Box 607 | PO Box 607 | | | Marshfield | MA | 02050-0607 | |
| Crown Automotive Sales Company Inc | | PO Box 328 | 340 Oak St | | | North Pembroke | MA | 02358 | |
| Crown Battery | | PO Box 990 | | | | Fremont | OH | 43420-0990 | |
| Crown Battery | | 1445 Majestic Dr | | | | Fremont | OH | 43420-9190 | |
| Crown Battery Mfg Co | | 1445 Majestic Dr | Ad Chg Per Ltr 7 7 04 Am | | | Fremont | OH | 43420 | |
| Crown Battery Mfg Co | | PO Box 990 | | | | Fremont | OH | 43420 | |
| Crown Battery Mfg Co | | 1445 Majestic Dr | | | | Fremont | OH | 43420 | |
| Crown Battery Mpg Co | | 6444 Ridge Rd | | | | Lockport | NY | 14094 | |
| Crown City Plating Co Eft | | 4350 Temple City Blvd | | | | El Monte | CA | 91731 | |
| Crown City Plating Co Inc | | 4350 Temple City Blvd | | | | El Monte | CA | 91731-1010 | |
| Crown City Plating Company | Rob Pitzer | 4350 Temple City Blvd | | | | El Monte | CA | 91731 | |
| Crown Cleaning Systems | | 7770 Harvard Ave | | | | Cleveland | OH | 44105 | |
| Crown Cleaning Systems & Suppl | | 7770 Harvard Ave | | | | Cleveland | OH | 44105 | |
| Crown Coatings Of Tennessee | | 133 Davis St | | | | Portland | TN | 37148 | |
| Crown College | | 6425 County Rd 30 | | | | St Bonifacius | MN | 55375 | |
| Crown Cork & Seal Co Inc | | 1 Crown Way | | | | Philadelphia | PA | 18154 | |
| Crown Credit Co | | 44 S Washington St | | | | New Bremen | OH | 45869 | |
| Crown Credit Co | | PO Box 640352 | | | | Cincinnati | OH | 45264-0352 | |
| Crown Credit Company | | 44 S Washington St | | | | New Bremen | OH | 45869 | |
| Crown Credit Company | Attn Rodney J Hinders Esq | 115 N Main St | | | | New Bremen | OH | 45869 | |
| Crown Credit Company | | PO Box 640352 | | | | Cincinnati | OH | 45264-0352 | |
| Crown Credit Company | | | | | | | | | |
| Crown Credit Company | Crown Equipment Corporation | | Attn Rodney J Hinders Esq | 40 S Washington St | | New Bremen | OH | 45869 | |
| Crown Credit Company | Rodney J Hinders Esq | | 40 S Washington St | | | New Bremen | OH | 45869 | |
| Crown Credit Company | | 115 N Main St | | | | New Bremen | OH | 45869 | |
| Crown Eg Inc | | Crown Environmental Group | 945 S Brown School Rd | | | Vandalia | OH | 45377 | |
| Crown Enterprises Inc | | Real Estate Dept | 12225 Stephens | K S From Dd000701771 | | Warren | MI | 48089 | |
| Crown Enterprises Inc | | 12225 Stephens Rd | | | | Warren | MI | 48089 | |
| Crown Enterprises Inc | c o Mark H Shapiro Esq | Steinberg Shapiro & Clark | 24901 Northwestern Hwy Ste 611 | | | Southfield | MI | 48075 | |
| Crown Enterprises Inc Real Estate Dept | | 12225 Stephens | | | | Warren | MI | 48089 | |
| Crown Equipment Corp | | Crown Lift Trucks | 4131 Roger B Chaffee | | | Grand Rapids | MI | 49548 | |
| Crown Equipment Corp | Accounts Payable | 40 South Washington St | | | | New Bremen | OH | 45869 | |
| Crown Equipment Corp | | 40 44 S Washington St | | | | New Bremen | OH | 45869-1247 | |
| Crown Equipment Corp | | PO Box 641173 | | | | Cincinnati | OH | 45264 | |
| Crown Equipment Corp | | PO Box 641173 | | | | Cincinnatti | OH | 45264 | |
| Crown Equipment Corp | | PO Box 641173 | | | | Cincinnati | OH | 45264-1173 | |
| Crown Equipment Corp | | Crown Lift Trucks | 750 Ctr Dr | | | Vandalia | OH | 45377 | |
| Crown Equipment Corp | | Crown Lift Truck | 43896 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Crown Equipment Corp | | Crown Lift Truck | 430 E Plainfield Rd | | | La Grange | IL | 60525 | |
| Crown Equipment Corp | | PO Box 641173 | | | | Cincinnati | OH | 45264 | |
| Crown Equipment Corp | | Crown Lift Trucks | 17700 E 32nd Pl | | | Aurora | CO | 80011 | |
| Crown Equipment Corp | | 22655 Heslip | | | | Novi | MI | 48375 | |
| Crown Equipment Corp | | Formerly Crowl Lift Trucks Inc | 22655 Heslip | | | Novi | MI | 48375 | |
| Crown Equipment Corp Eft | | Fmly Crown Controls Corp | 40 S Washington St Accts Rec | | | Cincinnati | OH | 45869 | |
| Crown Equipment Corp Eft | | 40 S Washington St Accts Rec | | | | New Bremen | OH | 45869 | |
| Crown Equipment Corp | 303 344 1000 | PO Box 641173 | | | | Cincinnati | OH | 45264 | |
| Crown Equipment Corporation | attn Jeffrey Meek | 43896 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Crown Equipment Corporation | | Attn Rodney J Hinders Esq | 40 S Washington St | | | New Bremen | OH | 45869 | |
| Crown Equipment Corporation | | Crown Lift Trucks | 5940 American Rd East | | | Toledo | OH | 43612-3950 | |
| Crown Equipment Corporation dba Crown Lift Trucks | Attn Rodney J Hinders Esq | 40 S Washington St | | | | New Bremen | OH | 45869 | |
| Crown Equipment Systems Inc | | 945 S Brown School Rd | Ad Chg Per Ltr 04 27 04 Am | | | Vandalia | OH | 45377 | |
| Crown Equipment Systems Inc | | 945 S Brown School Rd | | | | Vandalia | OH | 45377 | |
| Crown Equipment Systems Inc | | PO Box 73485 | | | | Cleveland | OH | 44193 | |
| Crown Group Grand Rapids Plant | | Fmly Miller Metal Products Cor | 601 1st St | | | Grand Rapids | MI | 49504 | |
| Crown Group Inc | | Dept 83301 | | | | Detroit | MI | 48267 | |
| Crown Group Inc | | Crown Coatings Of Tennessee | 2111 Walter Reuther Dr | | | Detroit | MI | 48091 | |
| Crown Group Inc Eft | | Crown Group Grand Rapids Plant | Dept 83301 PO Box 67000 | | | Detroit | MI | 48267-0833 | |
| Crown Group Inc The | | 601 1st St Nw | | | | Grand Rapids | MI | 49504 | |
| Crown Group Inc The | | 100 Mill St | | | | Ecorse | MI | 48229 | |
| Crown Group Inc The | | 133 Davis St | | | | Portland | TN | 37148-2031 | |
| Crown Label Inc | Scott | 101 Buchanan St | | | | Lavergne | TN | 37086 | |
| Crown Lift Trucks | | 1650 East North Belt | | | | Houston | TX | 77032-3032 | |
| Crown Lift Trucks | Ollie Hermanutz | 17700 East 32nd Pl | | | | Aurora | CO | 80011 | |
| Crown Logistics | | PO Box 2297 | | | | Huntington Beach | CA | 92647 | |
| Crown napp | Customer Servic | 1500 Mcconnell Rd | Act 489141 | | | Woodstock | IL | 60098 | |
| Crown Office Stes Governors | | Ridge | Building 21 | 1640 Powers Ferry Rd | | Atlanta | GA | 30067 | |
| Crown Office Stes governors Ridge | | Building 21 | 1640 Powers Ferry Rd | | | Atlanta | GA | 30067 | |
| Crown Packaging Corp | | 1885 Woodman Ctr Dr | | | | Dayton | OH | 45420 | |
| Crown Packaging Corp | | 17854 Chesterfield Airport Rd | | | | Chesterfield | MO | 63005 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 767 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crown Packaging Corp | | PO Box 17806m | | | | St Louis | MO | 63195 | |
| Crown Packaging Corp | | 15301 W 110th St Ste 1 | | | | Lenexa | KS | 66219 | |
| Crown Packaging Corp | Attn Michael Palmer | 1885 Woodman Center Dr | | | | Dayton | OH | 45420 | |
| Crown Packaging Corp | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Crown Packaging Corp Eft | | 1885 Woodman Ctr Dr | | | | Dayton | OH | 45420 | |
| Crown Paper Box Corp | | Div Of Tenax Corp | 1850 W Oliver Ave | | | Indianapolis | IN | 46221 | |
| Crown Paper Box Corp Div Of Tenax Corp | | PO Box 21246 | | | | Indianapolis | IN | 46221 | |
| Crown Products Inc | | 912 W Skelly Dr | | | | Tulsa | OK | 74107 | |
| Crown Products Inc | | PO Box 9157 | | | | Tulsa | OK | 74157 | |
| Crown Remanufacturing Inc | | 123 East Luzerne St | | | | Philadelphia | PA | 19124 | |
| Crown Solutions | | Crown Equipment Systems | 945 S Brown School Rd | | | Vandalia | OH | 45377 | |
| Crown Solutions | | 945 S Brownschool Rd | | | | Vandalia | OH | 45377-963 | |
| Crown Solutions Div Of Corona Systems Inc | | PO Box 73485 | | | | Cleveland | OH | 44193 | |
| Crown Solutions Eft | | Crown Environmental | 1475 Worldwide Pl | | | Vandalia | OH | 45377 | |
| Crown Solutions Inc | Sales | 945 South Brown School Rd | | | | Vandalia | OH | 45377 | |
| Crown Solutions Inc | | 945 S Brownschool Rd | | | | Vandalia | OH | 45377-963 | |
| Crown Transportation | | 5401 Sw 29th | | | | Oklahoma | OK | 73179 | |
| Crown West Steel | | 1056 Gordon Dr | | | | Kelowna Canada | BC | V1Y 3E2 | Canada |
| Crown West Steel | | 1056 Gordon Dr | | | | Kelowna | BC | V1Y 3E2 | Canada |
| Crowne Plaza Hotel | | 123 West Louisiana St | | | | Indianapolis | IN | 46225 | |
| Crowson And Ingram | | PO Box 862 | | | | El Pasco | TX | 79999 | |
| Crowson And Ingram | | 310 N Mesa | | | | El Paso | TX | 79901 | |
| Crowther Civie | | 1324 Sandflat Loop | | | | Meridian | MS | 39301 | |
| Crowthers Cheryl C | | 4701 W Bradford Dr | | | | Muncie | IN | 47304-5088 | |
| Croxford Brian | | 17020 Emerald Green Cr | | | | Westfield | IN | 46074 | |
| Croxie Joel | | 554 Spring St | | | | Buffalo | NY | 14204 | |
| Croxson Robert | | 7068 Torrey Rd | | | | Swartz Creek | MI | 48473 | |
| Croyle Dannie F | | 6134 Washingbon Ave | | | | Hubbard | OH | 44425-1844 | |
| Croyle Jeffrey | | 1160 Ina Dr | | | | Lordstown | OH | 44481 | |
| Croyle Steven | | 27201 Gardenway Rd | | | | Franklin | MI | 48025 | |
| Croysdale Kenneth | | 5639 Tarrytown Ln | | | | Youngstown | OH | 44515 | |
| Crozier Charles H | | 4271 E Townline | | | | Birch Run | MI | 48415-8931 | |
| Crozier Christopher | | 2715 Withers St | | | | Saginaw | MI | 48602 | |
| Crozier George | | 6135 Terrace Green | | | | East Amherst | NY | 14051 | |
| Crozier John | | 801 Malzahn St | | | | Saginaw | MI | 48602-2936 | |
| Crozier John Huntington | | Attorney | 1934 Huntington Turnpike | | | Trumbull | CT | 066115116 | |
| Crozier John Huntington | | 1934 Huntington Turnpike | | | | Trumbull | CT | 06611-5116 | |
| Crozier Michael | | Box 246 | | | | Sharpsville | IN | 46068 | |
| Crp Enterprises Inc | | 755 Fiero Ln Ste G | | | | San Luis Obispo | CA | 93401 | |
| Crp Enterprises Inc | | Access Technologies | 755 Fiero Ln Ste G | | | San Luis Obispo | CA | 93401 | |
| Crp Industries Inc | | 1 Minus St | | | | Carteret | NJ | 070081198 | |
| Crp Industries Inc | | 1 Minus St | | | | Carteret | NJ | 07008-1198 | |
| Crs | | 1224 Isley Dr | | | | Gastonia | NC | 28052 | |
| Crs | | 1224 Isley Dr | 1224 Isley Dr | | | Gastonia | NC | 28052 | |
| Crs Gastonia | | 1224 Isley Rd | | | | Gastonia | NC | 28052 | |
| Crs Gastonia | | Ats Remanufacturing Inc | 1224 Isley Dr | | | Gastonia | NC | 28052 | |
| Crs Robotics Corp | | 5344 John Lucas Dr | | | | Burlington | ON | L7L 6A6 | Canada |
| Crst Flatbed Inc | | Fmly Malone Freight Lines Inc | PO Box 71573 | Scac Mafi Cfrb | | Chicago | IL | 60694-1573 | |
| Crst Flatbed Inc | | PO Box 71573 | | | | Chicago | IL | 60694-1573 | |
| Crst Inc Eft | | PO Box 68 | | | | Cedar Rapids | IA | 52406 | |
| Crst Inc Scac Crps Eft | | Crst International Inc | 3930 16 Ave Sw | | | Cedar Rapids | IA | 52406 | |
| Crt Inc | | D B A Davis Distribution Systems | 52 Quaker State Rd | | | Newell | WV | 26050 | |
| Crt Inc D B A Davis Distribution Systems | | 52 Quaker State Rd | | | | Newell | WV | 26050 | |
| Crt Of Common Pleas Mercer Cty | | Acct Of Arnold L Johnson | Case 5592 | PO Box 46 | | Mercer | PA | 19134-9487 | |
| Crt Of Common Pleas Mercer Cty Acct Of Arnold L Johnson | | Case 5592 | PO Box 46 | | | Mercer | PA | 16137 | |
| Cruce Dennis | | 15957 W Burt Rd | | | | Chesaning | MI | 48616 | |
| Cruce Michael | | 7557 Dutch Rd | | | | Saginaw | MI | 48609 | |
| Crucible Material Corp | | Crucible Service Ctr | 585 Michigan Ave | | | Kenilworth | NJ | 07033 | |
| Crucible Materials Corp | | Crucible Service Ctr Div | 5455 N 131st St | | | Butler | WI | 53007 | |
| Crucible Materials Corp | | Crucible Service Ctr | 111 Holleder Pky | | | Rochester | NY | 14615 | |
| Crucible Materials Corp | | Crucible Service Ctr | PO Box 360069m | | | Pittsburgh | PA | 15251-6069 | |
| Crucible Materials Corp | | Crucible Service Ctr | 105 S Keystone Ave | | | Indianapolis | IN | 46201-4159 | |
| Crucible Materials Corp | | Crucible Service Ctrs Div | 10555 Taconic Terrace | | | Cincinnati | OH | 45215 | |
| Crucible Materials Corp | | Crucible Service Ctr Div | 5639 W Genesee St | | | Camillus | NY | 13031-0991 | |
| Crucible Materials Corp | | 575 State Fair Blvd | | | | Solvay | NY | 13209 | |
| Crucible Materials Corp | | 22400 S Lucerne St | | | | Carson | CA | 90745 | |
| Crucible Materials Corp | | Crucible Service Ctrs | 3500 Crane Ctr Dr | | | Streetsboro | OH | 44241-5074 | |
| Crucible Materials Corp | | Crucible Service Ctr Div | 3700 C Pkwy Ln | | | Hilliard | OH | 43026 | |
| Crucible Materials Corp De | | Crucible Service Ctr | 1201 Piedmont | | | Troy | MI | 48083 | |
| Crucible Materials Corp De | | Crucible Service Ctr | 281 Dunlop Blvd | | | Huntsville | AL | 35824 | |
| Crucible Service Center | | 5639 W Genesee St | | | | Camillus | NY | 13031-099 | |
| Crucible Service Center | | 5639 W Genesee St | | | | Camillus | NY | 13031-0991 | |
| Crucible Service Center | | 5639 W Genesee St | Chg Rmt Add | | | Camillus | NY | 13031-0991 | |
| Crucible Service Centers | Shawn Gilleran | 5455 N 131st St | | | | Butler | WI | 53007 | |
| Crucible Service Centers | | PO Box 977 | | | | Syracuse | NY | 13201-0977 | |
| Crucible Service Centers Div | | PO Box 543332 | | | | Pittsburgh | PA | 15264-3332 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crucible Service Centers Div | | 3500 Crane Centre Dr | | | | Streetsboro | OH | 44241 | |
| Crucible Specialty Metals | | 3500 Crane Centre Dr | | | | Streetsboro | OH | 44241 | |
| Crudup Eluehue | | 3346 Pkwood | | | | Saginaw | MI | 48601 | |
| Crudup Ii Eluehue | | 3346 Pkwood | | | | Saginaw | MI | 48601 | |
| Cruea Christopher | | 430 Mulberry | | | | Troy | OH | 45373 | |
| Crues Clarence | | 161 Grafton St | | | | Rochester | NY | 14621-4003 | |
| Cruff Luke | | PO Box 576 | | | | Linden | MI | 48451 | |
| Cruickshank Delbert | | 3217 Salishan Cir | | | | Flint | MI | 48506 | |
| Cruickshank Delbert L | | 3217 Salishan Cir | | | | Flint | MI | 48506-2657 | |
| Cruikshank Ellen | | 8140 S 77th St | | | | Franklin | WI | 53132 | |
| Cruise Planners | | PO Box 14923 | | | | Saginaw | MI | 48601 | |
| Crull Jennie | | 5747 W 1000 N | | | | Frankton | IN | 46044 | |
| Crull Jerry M | | 3880 S 700 E | | | | Elwood | IN | 46036-8499 | |
| Crull Jr Franklin | | 1625 Osage Dr | | | | Kokomo | IN | 46902 | |
| Crum Auxier | | 8800 Milton Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Crum Barbara | | 2013 E Court St | | | | Flint | MI | 48503-2870 | |
| Crum Henry | | 408 Fairgreen | | | | Youngstown | OH | 44504 | |
| Crum James A | | 107 E Bogart Rd | | | | Sandusky | OH | 44870-6430 | |
| Crum Kelly | | 342 Inverness Ave | | | | Vandalia | OH | 45377 | |
| Crum Linda | | 1644 Valley Crest Dr | | | | Columbus | OH | 43228-9717 | |
| Crum Phil | | PO Box 4258 | | | | Mcallen | TX | 78502 | |
| Crum Phil H | | PO Box 4258 | | | | Mcallen | TX | 78502-4258 | |
| Crum Richard | | PO Box 947 | | | | Sandusky | OH | 44871-0947 | |
| Crum Trucking Inc | | 1694 Lammers Pike | | | | Batesville | IN | 47006 | |
| Crumb Debra | | 129 E Maplewood Ave | | | | Dayton | OH | 45405 | |
| Crumbley Paper Co Inc | | 1227 1st Ave | | | | Laurel | MS | 39440-3003 | |
| Crumbley Paper Co Inc | | PO Box 585 | | | | Laurel | MS | 39440 | |
| Crumbley Paper Company | Accounts Payable | 51 Nemo Clark Dr | | | | Laurel | MS | 39440 | |
| Crumbough Herbert | | 1107 Edgewood St Sw | | | | Decatur | AL | 35601 | |
| Crumby Freddie | | 2401 E Second St | | | | Flint | MI | 48503 | |
| Crumby Oscar | | 2401 E Second | | | | Flint | MI | 48502 | |
| Crume Mathew | | PO Box 527 | | | | Burlington | IN | 46915 | |
| Crumes Lyron | | 423 E Pine Ridge Dr | | | | Westfield | IN | 46074 | |
| Crumes Rebecca K | | 3044 Nichol Ave | | | | Anderson | IN | 46011-3162 | |
| Crumly Timothy | | 135 Mill St | | | | Somerville | OH | 45064 | |
| Crumly William R | | 1280 N Emogene St | | | | Anaheim | CA | 92807 | |
| Crumm Matthew B | | 3158 Morrish Rd | | | | Flushing | MI | 48433-0000 | |
| Crummey P J | | 20 Wervin Rd | Westvale | | | Kirkby | | L32 5TY | United Kingdom |
| Crummie David | | 6565 Landis Rd | | | | Brookville | OH | 45309 | |
| Crump A | | 26 Meldon Close | | | | Liverpool | | L12 0RS | United Kingdom |
| Crump Clarence E | | 4329 Sarah Dr | | | | Englewood | OH | 45322-2550 | |
| Crump Curtis | | 437 Thomas Ln | | | | Grand Blanc | MI | 48439 | |
| Crump Curtis | | 8175 North Port | | | | Grand Blanc | MI | 48439 | |
| Crump Eric | | 8502 Ivy Hill Dr | | | | Poland | OH | 44514 | |
| Crump George | | 10317m Plum Creek Ln | Apt M | | | Charlotte | NC | 28210 | |
| Crump Group Inc | | 15161 Technology Dr | | | | Eden Prairie | MN | 55344 | |
| Crump Group Inc | | Cgi | 15161 Technology Dr | | | Eden Prairie | MN | 55344 | |
| Crump Herbert E | | 8283 Pine Hallow Trl | | | | Grand Blanc | MI | 48439-7435 | |
| Crump Larry | | 10157 Air Hill Rd | | | | Brookville | OH | 45309-7301 | |
| Crump Robert | | 3885 Deer Trail Ave | | | | Mineral Ridge | OH | 44440 | |
| Crump Ruth | | 148 N Mapleleaf Rd | | | | Lapeer | MI | 48446-8003 | |
| Crump Vinitha | | 10157 Airhill Rd | | | | Brookville | OH | 45309 | |
| Crumpton Maggie L | | 4147 Webber St | | | | Saginaw | MI | 48601-4148 | |
| Crumpton Nieka | | 413 N Granger | | | | Saginaw | MI | 48602 | |
| Cruppe James | | 286 Sharon Dr | | | | Rochester | NY | 14626 | |
| Crusader Cash Advance | | 915 S Dort Hwy | | | | Flint | MI | 48503 | |
| Crusan Donald | | 7927 Sutton Pl Ne | | | | Warren | OH | 44484 | |
| Cruse Christopher | | 25070 Champlaign Dr | | | | Southfield | MI | 48034 | |
| Cruse Communication Co Inc | | 4903 Dawn Ave | | | | East Lansing | MI | 48823-5605 | |
| Cruse Communications | | 4903 Dawn Ave | | | | East Lansing | MI | 48823 | |
| Cruse Communications Co | | 4903 Dawn Ave | | | | East Lansing | MI | 48823 | |
| Cruse Communications Co Eft | | 4903 Dawn Ave | | | | East Lansing | MI | 48823 | |
| Cruse Jeanette | | 349 7th St | | | | Warren | OH | 44485 | |
| Cruse Michael E | | 1926 Adrian Cir | | | | Sandusky | OH | 44870-7523 | |
| Cruse Richard | | 9 Beacon Pk I | | | | Amherst | NY | 14228 | |
| Cruse W | | 6546 Birch Park Dr | | | | Galloway | OH | 43119 | |
| Crusey Debra | | 9301 Leafy Hollow Court | | | | Dayton | OH | 45458 | |
| Crusey Jack | | 9301 Leafy Hollow Ct | | | | Dayton | OH | 45458 | |
| Crusin Sports | | 33 Industrial Pk Dr | | | | Hendersonville | TN | 37075 | |
| Crusita Sanford | | 2729 Erna Dr | | | | Saginaw | MI | 48603 | |
| Crutcher Charlotte S | | 3000 Valerie Arms Dr Apt 2 | | | | Dayton | OH | 45405-2027 | |
| Crutcher Darryl | | 4224 Kammer Ave | | | | Dayton | OH | 45417 | |
| Crutcher Lawson | | 1770 Overfield Se | | | | Kentwood | MI | 49508 | |
| Crutcher Robert | | 2054 Lindsay Ln S | | | | Athens | AL | 35613-8003 | |
| Crutcher Xavier | | 804 Eppington | | | | Trotwood | OH | 45426 | |
| Crutchfield Corporation | | 1 Crutchfield Pk | | | | Charlottesville | VA | 22911 | |
| Crutchfield David | | 8198 Peninsular Dr | | | | Fenton | MI | 48430-9119 | |
| Crute Christy | | 9590 Pawnee Rd | | | | Homerville | OH | 44235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cruthers James | | G4348 Branch Rd | | | | Flint | MI | 48506-1344 | |
| Cruthird Marcellus | | 7825 Bancaster Cir | | | | Indianapolis | IN | 46268 | |
| Crutts Robert | | 211 E Williams Apt 5 | | | | Ovid | MI | 48866 | |
| Cruz Abel | | Pobox 5582 | | | | Orange | CA | 92863 | |
| Cruz Angelina G | | Cantrell Green et al | 444 W Ocean Blvd Ste 400 | | | Long Beach | CA | 90802 | |
| Cruz Angelina G | c o Wayne McCort Esq | 13326 Hayden Ave | | | | Norwalk | CA | 90650-3340 | |
| Cruz Clem | | 804 Marsac St | | | | Bay City | MI | 48708-7860 | |
| Cruz Edelmiro | | 177 Sanders Rd Apt 11 | | | | Buffalo | NY | 14216 | |
| Cruz Edelmiro | | 177 Sanders Rd | | | | Buffalo | NY | 14216 | |
| Cruz Gloria | | PO Box 56 | | | | Mount Morris | MI | 48456 | |
| Cruz Jose | | 135 Lake St | | | | Chesterfield | IN | 46017 | |
| Cruz Jose | | 5161 Dixon Rd | | | | Vassar | MI | 48768 | |
| Cruz Jose | | 8152 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Cruz Jose A | | 135 Lake St | | | | Chesterfield | IN | 46017-1006 | |
| Cruz Jose M | | 5161 Dixon Rd | | | | Vassar | MI | 48768-9717 | |
| Cruz Juanita | | 85 Noran Dr | | | | Rochester | NY | 14609 | |
| Cruz Leticia | | 2065 W Dogwood | | | | Anaheim | CA | 92801 | |
| Cruz Lorraine | | 804 Allen St | | | | Caro | MI | 48723 | |
| Cruz Maribel | | 647a Cranbury Cross Rd | | | | No Brunswick | NJ | 08902 | |
| Cruz Michelle | | 8162 Artesia Blvd 3 | | | | Buena Pk | CA | 90621 | |
| Cruz Patria | | 6982 San Julian Cir | | | | Buena Pk | CA | 90620 | |
| Cruz Tracey | | 8540 South Mann Rc | | | | Tipp City | OH | 45371 | |
| Cruz William | | 220 S Pearl St | | | | Youngstown | OH | 44506-1542 | |
| Crv Electronics Corp | Accounts Payable | 2249 Pierce Dr | | | | Spring Grove | IL | 60081 | |
| Crv Electronics Corporation | | 2249 Pierce Dr | | | | Spring Grove | IL | 60081-9702 | |
| Crw Freight Management | | Services | 3716 S Elyria Rd | | | Shreve | OH | 44676-9529 | |
| Crw Freight Management Services | | 3716 S Elyria Rd | | | | Shreve | OH | 44676-9529 | |
| Crw Parts Inc | | 1211 68th St | | | | Baltimore | MD | 21237-2516 | |
| Crwx Inc | | 23023 Orchard Lake Rd Bldg G | | | | Farmington Hills | MI | 48336 | |
| Crye Harry | | 311 Spring Mill Rd | | | | Anderson | IN | 46013 | |
| Cryer Judy | | 2642 Apple Grove Rd | | | | Somerville | AL | 35670 | |
| Crymes Landfill Prp Group | | 2 Gateway Ctr 8th Fl | | | | Pittsburgh | PA | 15222 | |
| Cryogenic Solutions | | 14310 Ewing Ave S Ste 100 | | | | Burnsville | MN | 55306 | |
| Cryogenic Solutions Div | | Of Noble Fox Enterprises Inc | 2038 Grove Point Rd | | | Savannah | GA | 31419 | |
| Cryogenic Solutions Div Of Noble Fox Enterprises Inc | | 2038 Grove Point Rd | | | | Savannah | GA | 31419 | |
| Cryogenic Systems & Parts | | 3595 Cadillac Ave | | | | Costa Mesa | CA | 92626 | |
| Crysta Hill Baker | | 4149 Free Pike | | | | Dayton | OH | 45416 | |
| Crystal Alaniz | | 154 Salt River Dr | | | | Adrian | MI | 49221 | |
| Crystal Bednarz | | 2105 Pawhuslha Dr | | | | Wichita Falls | TX | 76309 | |
| Crystal Brunner | | 5781 S Packard Ave | | | | Cudahy | WI | 53110 | |
| Crystal Catering | | Attn Marie Finch Hibner | 520 N New Jersey | | | Indianapolis | IN | 46204 | |
| Crystal Catering | Kelly Kees | 1200 W Washington St | | | | Indianapolis | IN | 46222 | |
| Crystal Catering | Marie Finch Hibner | 520 N New Jersey | | | | Indianapolis | IN | 46204 | |
| Crystal Chandler | | 1743 Ashland Ave | | | | Niagara Falls | NY | 14301 | |
| Crystal Courtney Wade | | 105 Cummings St | | | | Rochester | NY | 14609 | |
| Crystal Cowley | | 304 16th Av Nw | | | | Decatur | AL | 35601 | |
| Crystal Creative Products | | 3120 South Verity Pkwy | | | | Middletown | OH | 45044 | |
| Crystal Creative Products Eft | | Inc Frmly Crystal Tissue Co | 3120 S Verity Pkwy | | | Middletown | OH | 45044-7494 | |
| Crystal Creative Products Eft | | Inc  Fmly Crystal Tissue Co | 3120 S Verity Pkwy | | | Middletown | OH | 45044-7494 | |
| Crystal Creative Products Eft Inc Attn Accts Receivable | | 3120 S Verity Pkwy | | | | Middletown | OH | 45044-7494 | |
| Crystal Data & Busn Prod | | 3512 South Lakeside Dr | | | | Oklahoma City | OK | 73179-8442 | |
| Crystal Davenport | | PO Box 44610 | | | | Indianapolis | IN | 46244 | |
| Crystal Decisions | | 7573 Collections Ctr Dr | Lockbox 7573 | | | Chicago | IL | 60693 | |
| Crystal Decisions | | 840 Cambie St | Lockbox 7573 | | | Vancouver | BC | V6B 4J2 | Canada |
| Crystal Drake | | 1716 Burt St | | | | Saginaw | MI | 48601 | |
| Crystal Enterprises Inc | | Crystal Mountain Resort | 12500 Crystal Mountain Dr | | | Thompsonville | MI | 49683-9742 | |
| Crystal Food Services | | 520 N New Jersey | | | | Indianapolis | IN | 46204 | |
| Crystal Food Services | | 520 North New Jersey | | | | Indianapolis | IN | 46204 | |
| Crystal Food Services | | 650 West Washington St | | | | Indianapolis | IN | 46204 | |
| Crystal George | | 9613 Hillsboro Dr | | | | Shreveport | LA | 71118 | |
| Crystal Grieshop | | 3 William St | | | | West Carrolton | OH | 45449 | |
| Crystal Hancock | | 3611 Maplewood Ave Apt 166 | | | | Wichita Falls | TX | 76308 | |
| Crystal Jackson | | 803 Humboldt Pk Way | | | | Buffalo | NY | 14208 | |
| Crystal Kagle | | 6189 N Genesee Rd | | | | Flint | MI | 48506 | |
| Crystal Katherine A | | 5104 E Frances Rd | | | | Mount Morris | MI | 48458-9750 | |
| Crystal Kenyatta | | 1438 Kumler Ave | | | | Dayton | OH | 45406 | |
| Crystal L Mead | | 6206 Yunker St | | | | Lansing | MI | 48911 | |
| Crystal Mark Inc | | Saa Parent | 613 Justin Ave | | | Glendale | CA | 91201 | |
| Crystal Miller | | 215 S Water St | | | | Waterford | WI | 53185 | |
| Crystal Montgomery | | 2848 N Sherman Blvd | | | | Milwaukee | WI | 53210 | |
| Crystal Moore | | 613 W Pierson Rd | | | | Flint | MI | 48505 | |
| Crystal Motor Express Inc | | 3 Melvin St | PO Box 501 | | | Wakefield | MA | 01880 | |
| Crystal Mountain | | 12500 Crystal Mountain Dr | | | | Thompsonville | MI | 49683 | |
| Crystal Page | | 11488 Haven St | | | | Clio | MI | 48420 | |
| Crystal Semiconductor | | C O Micro Sales Inc | 16800 W Greenfield Ave St | | | Brookfield | WI | 53005 | |
| Crystal Semiconductor Corp | | Cirrus Logic | 4210 S Industrial Dr | | | Austin | TX | 78744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crystal Sharp | | 321 E Newall St | | | | Flint | MI | 48505 | |
| Crystal Talkington | | 560 Champion St | | | | Warren | OH | 44483 | |
| Crystal Tech | | 2811 Pine Cone Ln | PO Box 447 | | | Duluth | GA | 30096 | |
| Crystal Tissue Co The | | 4025 Viscount Ave | | | | Memphis | TN | 38118 | |
| Crystal Tv & Appliance | | 319 S Main St | | | | Crystal | MI | 48818 | |
| Crystal Water Co | | 3288 Alpena St | | | | Burton | MI | 48529 | |
| Crystal Water Co | | 827 S Patterson Blvd | | | | Dayton | OH | 45402 | |
| Crystal Water Co The | | 827 S Patterson Blvd | | | | Dayton | OH | 45402 | |
| Crystal Water Company | | American Spring Water Company | 3288 Alpena St | | | Burton | MI | 48529-144 | |
| Crystal Young | | 3928 N 14th St | | | | Milwaukee | WI | 53206 | |
| Crystall Berger | | 4339 Sarah Dr | | | | Englewood | OH | 45322 | |
| Crystalpoint Management Llc | Wassim Mourtada | 209 N Main St No 155 | | | | Ann Arbor | MI | 48104-1412 | |
| Cs Business Systems Inc | | Remit Chg 7 01 Csp | 1236 Main St | | | Buffalo | NY | 14209 | |
| Cs Business Systems Inc | | PO Box 1122 | | | | Buffalo | NY | 14240-1122 | |
| CS Business Systems Inc | | 1236 Main St | | | | Buffalo | NY | 14209 | |
| Cs Carrier Service Inc | | PO Box 4267 | | | | Springfield | MO | 65808-4267 | |
| Cs Hyde Company | Leah Spurski | 1351 N Milwaukee Ave | | | | Lake Villa | IL | 60046 | |
| Cs&p Inc | | Laser Color | 3200 James Savage Rd Ste 4 | | | Midland | MI | 48642-5844 | |
| Csa Financial Corp | | 22 Batterymarch St Ste 6 | | | | Boston | MA | 02109 | |
| Csa Group | | Amf O Hare | PO Box 66512 | | | Chicago | IL | 60666-0512 | |
| CSA Group | Mike Wilhelm | 178 Rexdale Blvd | | | | Toronto | ON | M9W IR3 | Canada |
| Csa Group Amf O Hare | | PO Box 66512 | | | | Chicago | IL | 60666-0512 | |
| Csa Promotions Inc | | 7172 Lakeview Pkwy W Dr | | | | Indianapolis | IN | 46268-2150 | |
| Csapo Carol | | 9363 Isabella Ln | | | | Davison | MI | 48423 | |
| Csatlos Nancy K | | 620 Woodlawn Dr | | | | Sharon | PA | 16146-3855 | |
| Csc Industries Inc | | 51200 W Pontiac Trl | | | | Wixom | MI | 48393-2043 | |
| Csc Manufacturing Inc | | 51200 W Pontiac Trail | | | | Wixom | MI | 48393 | |
| Csd Express Inc | | 239 S Hamilton Rd | | | | Columbus | OH | 43213 | |
| Csea | | Acct Of Ronald Cochran | Case 93 Dr 550 | PO Box 576 | | Troy | OH | 27442-6916 | |
| Csea | | Acct Of Gary D Anderson | Case 81 Dr 592 | PO Box 576 | | Troy | OH | 27540-0254 | |
| Csea | | Acct Of Damon E Boomershine | Case 93 Dr 260 | PO Box 576 | | Troy | OH | 45373 | |
| Csea | | Family Support For Account Of | Heinz P Wagner D18483 Sd 7138 | PO Box 93318 | | Cleveland | OH | | |
| Csea | | Account Of Lawrence M Wade | Case D 185447 | PO Box 93318 | | Cleveland | OH | 29950-0435 | |
| Csea | | Account Of Rodney A Hoblit | Case 85 Dr 560 | PO Box 576 | | Troy | OH | 29646-3178 | |
| Csea | | Acct Of Steven Gallimore | Case 84 Dr 9 | PO Box 576 | | Troy | OH | 29750-7366 | |
| Csea | | Account Of M J Nolte | Case 79 Dr 294 | PO Box 576 | | Troy | OH | 31344-0424 | |
| Csea Account Of Lawrence M Wade | | Cased 185447 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Csea Account Of M J Nolte | | Case 79 Dr 294 | PO Box 576 | | | Troy | OH | 45373 | |
| Csea Account Of Rodney A Hoblit | | Case85 Dr 560 | PO Box 576 | | | Troy | OH | 45373 | |
| Csea Acct Of Damon E Boomershine | | Case 93 Dr 260 | PO Box 576 | | | Troy | OH | 45373 | |
| Csea Acct Of Gary D Anderson | | Case 81 Dr 592 | PO Box 576 | | | Troy | OH | 45373 | |
| Csea Acct Of Ronald Cochran | | Case 93 Dr 550 | PO Box 576 | | | Troy | OH | 45373 | |
| Csea Acct Of Steven Gallimore | | Case 84 Dr 9 | PO Box 576 | | | Troy | OH | 45373 | |
| Csea Family Support For Account Of | | Heinz P Wagner D18483 Sd 7138 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Csea Fiscal Division | | Acct Of Bryce Allmon | Case Dr91 06 1048 | PO Box 491 | | Hamilton | OH | 49276-6136 | |
| Csea Fiscal Division | | Acct Of Gerald Theis | Case Br 84 05 0872 | Second Fl Courthouse | | Hamilton | OH | 28646-9313 | |
| Csea Fiscal Division Acct Of Bryce Allmon | | Case Dr91 06 1048 | Second Fl Courthouse | Courthouse 2nd Fl | | Hamilton | OH | 45011 | |
| Csea Fiscal Division Acct Of Gerald Theis | | Casedr 84 05 0872 | Courthouse 2nd Fl | | | Hamilton | OH | 45011 | |
| Csea Of Columbiana County | | Acct Of William L Omelia | Case 92 Civ Or 133 | PO Box 491 | | Lisbon | OH | 19438-6555 | |
| Csea Of Columbiana County | | Act Of Robert Oberle | Case 91 Cv Dr 373 | PO Box 491 | | Lisbon | OH | 27742-8463 | |
| Csea Of Columbiana County Acct Of William L Omelia | | Case 92 Civ Dr 133 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Csea Of Columbiana County Act Of Robert Oberle | | Case91 Cv Dr 373 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Csea Of Greene County | | Acct Of Byron T Hurst | Case 92 Dr 0583 | PO Box 9 | | Xenia | OH | 27246-9873 | |
| Csea Of Greene County | | Acct Of Stephen Foutsr | Case 92 Dr 331 | PO Box 9 | | Xenia | OH | 27438-0646 | |
| Csea Of Greene County | | Account Of Teresa A Clark | Case 90dr0430 | PO Box 9 | | Xenia | OH | | |
| Csea Of Greene County | | Acct Of Lynn A Jones | Case 90 Dr 0835 | PO Box 9 | | Xenia | OH | 28244-4850 | |
| Csea Of Greene County | | Acct Of James R Hundley | Case 92 Dr 598 | PO Box 9 | | Xenia | OH | 29944-6064 | |
| Csea Of Greene County | | Acct Of Kenneth D Ferguson | Case 89dr0862 | PO Box 9 | | Xenia | OH | 29638-2499 | |
| Csea Of Greene County Account Of Teresa A Clark | | Case 90dr0430 | PO Box 9 | | | Xenia | OH | 45385 | |
| Csea Of Greene County Acct Of Byron T Hurs | | Case 92 Dr 0583 | PO Box 9 | | | Xenia | OH | 45385 | |
| Csea Of Greene County Acct Of James R Hundley | | Case 92 Dr 598 | PO Box 9 | | | Xenia | OH | 45385 | |
| Csea Of Greene County Acct Of Kenneth D Ferguson | | Case 89dr0862 | PO Box 9 | | | Xenia | OH | 45385 | |
| Csea Of Greene County Acct Of Lynn A Jones | | Case 90 Dr 0835 | PO Box 9 | | | Xenia | OH | 45385 | |
| Csea Of Greene County Acct Of Stephen Foutsr | | Case 92 Dr 331 | PO Box 9 | | | Xenia | OH | 45385 | |
| Csed | | PO Box 102760 | | | | Anchorage | AK | 99510 | |
| Cseh Damon | | 1864 Pk Ridge Ct | | | | Howell | MI | 48843 | |
| Csg | | Chain Store Guide | 3922 Coconut Palm Dr | | | Tampa | FL | 33631-3203 | |
| Csi | | Attn Accts Receivable | PO Box 956117 | | | St Louis | MO | 63195-6117 | |
| Csi | | PO Box 775485 | | | | Saint Louis | MO | 63177-5485 | |
| Csi | | 1272 Old Alpharetta Rd | | | | Alpharetta | GA | 30005 | |
| Csi | | PO Box 2445 | | | | Columbus | GA | 31902-2445 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 771 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Csi Computer Sales International | Debbie Swink | 9990 Old Olive St Rd | Ste 101 | | | Saint Louis | MO | 63141 | |
| Csi Computer Sales International | Debbie Swink | 9991 Old Olive St Rd | Ste 101 | | | Saint Louis | MO | 63142 | |
| Csi Computer Sales International | Debbie Swink | 9992 Old Olive St Rd | Ste 101 | | | Saint Louis | MO | 63143 | |
| Csi Computer Sales International | Debbie Swink | 9993 Old Olive St Rd | Ste 101 | | | Saint Louis | MO | 63144 | |
| Csi Electronics | | 4108 Cartwright Dr | | | | Kokomo | IN | 46902 | |
| Csi Electronics | Accounts Payable | 4108 Cartwright Dr | | | | Kokomo | IN | 46901 | |
| Csi Electronics | Susan Barnes | 4108 Cartwright Dr | | | | Kokomo | IN | 46902 | |
| Csi Electronics Eft | | Dba Csi Electronics | 4108 Cartwright Dr | | | Kokomo | IN | 46902 | |
| Csi Fabricated Metals Inc | | Fmly Fabricated Metals Inc | 6910 West Ridge Rd | Add Chg 9 02 Mth | | Fairview | PA | 16415 | |
| Csi Fabricated Metals Inc | | 6910 West Ridge Rd | | | | Fairview | PA | 16415 | |
| CSI Leasing Inc | | | | | | | | | |
| CSI Leasing Inc fka Computer Sales International Inc | Attn Jeffrey L Rousseau | 9990 Olive Street Road Ste 101 | | | | St Louis | MO | 63141 | |
| Csiky Allan | | Makro Management Consulting | 82 N French Pl | | | Prescott | AZ | 86303 | |
| Csiky Paul F | | 6747 Kinsman Orangeville R | | | | Kinsman | OH | 44428-0000 | |
| Csiky Stanford Allan | | Dba Makro Mgmt Consulting | 82 N French Pl | | | Prescott | AZ | 86303 | |
| Csiky Stanford Allan | | Dba Makro Mgmt Consulting | 82 N Frenct Pl | | | Prescott | AZ | 86303 | |
| Csiky Stanford Allan Dba Makro Mgmt Consulting | | 82 N French Pl | | | | Prescott | AZ | 86303 | |
| Csinc Electronics | | 4108 Cartwright Dr | | | | Kokomo | IN | 46902 | |
| Csintyan Timothy | | 353 Laird | | | | Mount Morris | MI | 48458-0380 | |
| Csirke Kevin | | 5230 Roscommon St | | | | Burton | MI | 48509-2030 | |
| Csirke Scott J | | 3106 E Stanley Rd | | | | Mount Morris | MI | 48458-8731 | |
| Csiszar Charles | | 10356 High Grove | | | | Carmel | IN | 46032 | |
| Csiszarik Steve | | 3189 Whitehead Rd | | | | Columbus | OH | 43204-1855 | |
| Csl | Terry Munson | Contamination Studies Lab | 201 E Defenbaugh | | | Kokomo | IN | 46902 | |
| Csm Corp | | 22600 Haggerty Rd | | | | Farmington Hills | MI | 48335 | |
| Csm Corp | | 22600 Haggerty Rd | | | | Farmington Hills | MI | 48335-2611 | |
| Csm Corp | | 22600 Haggerty Rd | Hold Per Rc | | | Farmington Hills | MI | 48335-2611 | |
| Csm Manufacturing Corp | | C O Terry Barr Sales Agency In | 29600 Northwestern Hwy Ste 102 | | | Southfield | MI | 48034 | |
| Csm Manufacturing Corp | Felix Gonzalez | 24650 North Industrial Dr | | | | Farmington Hills | MI | 48335 | |
| Csm Manufacturing Corp | | 24650 N Industrial Dr | | | | Farmington Hills | MI | 48335-155 | |
| Csm Manufacturing Corp | | 24650 N Industrial Dr | | | | Farmington Hills | MI | 48335 | |
| Csm Worldwide | | 22600 Haggerty Rd | | | | Northville | MI | 48167 | |
| Csm Worldwide | | 22600 Haggerty Rd | | | | Farmington Hills | MI | 48335 | |
| Csma Ltd | | Oxford Rd | Armstrong House | | | Manchester | | M17ED | United Kingdom |
| Csokasy David | | 5785 Squirehill Ct | | | | Cincinnati | OH | 45241 | |
| Csokmay Joyce | | 2194 Stephens Ave Nw | | | | Warren | OH | 44485-2313 | |
| Csongradi Andrew | | 3119 Oaklawn Pa | | | | Saginaw | MI | 48603 | |
| Css International Corp | | 2061 E Glenwood Ave | | | | Philadelphia | PA | 19124-5674 | |
| Css International Corporation | | 2061 E Glenwood Ave | | | | Philadelphia | PA | 19124 | |
| Cssara | Dennis Decota Lynn | 1202 Grant Ave | Ste B1 | | | Novato | CA | 94945 | |
| Cst Microsystems | | 300 Voyager Way 1 | Chg Per Ltr06 02 04 Am | | | Huntsville | AL | 35806 | |
| Cst Microsystems | | 300 Voyager Way 1 | | | | Huntsville | AL | 35806 | |
| Csts | | 4123 E La Palma Ave | | | | Anaheim | CA | 92807-1813 | |
| Csulb | | 1 World Trade Ctr | Ste 215 | | | Long Beach | CA | 90831 | |
| Csw Coldform Ltd | | Valley Way Market Harbourough | Leics Le16 7ps | | | | | | United Kingdom |
| Csw Coldform Ltd | | Valley Way Market Harbourough | Leics Le16 7ps | | | England | | | United Kingdom |
| Csw Coldform Ltd | | Valley Way | Market Harborough | | | Leicestershire | | 0LE16- 7PS | United Kingdom |
| Csw Coldform Ltd | | Valley Way | | | | Market Harborough L | | LE16 7PS | United Kingdom |
| Csw Coldform Ltd | | Valley Way | Market Harborough | | | Leicestershire | | LE16 7PS | Gbr |
| Csx | c/o Mcguire Woods LLP | Donald D Anderson | 50 N Laura St | Ste 3300 | | Jacksonville | FL | 32202-3661 | |
| CSX Corporation | Attn Ruth Salter | 500 Walter St 8th Fl J220 | | | | Jacksonville | FL | 32202 | |
| Csx Realty Development | Donald D Anderson | Mcguirewoods Llp | 50 North Laura St | Ste 3300 | | Jackson Ville | FL | 32202 | |
| CSX Realty Development LLC | Joel M Gross | Arnold & Porter LLP | 555 Twelfth Street NW | | | Washington | DC | 20004 | |
| Csx Transportation | | N A 012101 | 100 N Charles | | | Baltimore | MD | 21201 | |
| Csx Transportation | | Section 977 | | | | Louisville | KY | 40289 | |
| Csx Transportation | Rhonda Mohowitsch | 12780 Levan Rd | | | | Livonia | MI | 48150 | |
| Csx Transportation | Property Services | 500 Water St J 180 | | | | Jacksonville | FL | 32202 | |
| Csx Transportation | | 500 Water St J180 | | | | Jacksonville | FL | 32203 | |
| Csx Transportation | | PO Box 116628 | | | | Atlanta | GA | 30368-6628 | |
| Csx Transportation Inc | | PO Box 64753 | | | | Baltimore | MD | 21203 | |
| Csx Transportation Inc | | PO Box 640839 | | | | Pittsburgh | PA | 15264-0839 | |
| Csx Transportation Inc | | 12780 Levan Rd | | | | Livonia | MI | 48150 | |
| Csx Transportation Inc | | Csx | 500 Water St | | | Jacksonville | FL | 32202-4445 | |
| Ct Bureau Of Collection Svcs | | PO Box 30160 | | | | Hartford | CT | 06150 | |
| Ct Ccspc | | PO Box 990032 | | | | Hartford | CT | 06199 | |
| Ct Corporation System | | PO Box 631 | | | | Wilmington | DE | 19899 | |
| Ct Corporation System | | PO Box 4349 | | | | Carol Stream | IL | 60197-4349 | |
| Ct Corporation System | | PO Box 4349 | | | | Carol Stream | IL | 60198-4349 | |
| Ct Corporation System | | PO Box 4349 | | | | Carol Stream | IL | 60197-4349 | |
| Ct Corporation System | | 30600 Telegraph Rd | | | | Bingham Farms | MI | 48025 | |
| Ct Electrical | | Spindus Rd Speke | Unit 58 | | | Liverpool | | L241YA | United Kingdom |
| Ct Electrical | | Unit 58 Speke Hall Ind Est | | | | Liverpool Merseyside | | L24 1YZ | United Kingdom |
| Ct Patterson Software Contracting | | 4829 Sabine St | Fort Worth Tx 76137 | | | Ft Worth | TX | 76137 | |
| Ct Systems Llc | | Formerly Cable Tech Industries | 11064 Strang Line Rd | | | Lenexa | KS | 66215 | |
| Ct&e Environmental Services In | | Sgs Environmental Svcs | 1200 Conrad Industrial Dr | | | Ludington | MI | 49431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cta Consulting Llc | | 21622 W Mockingbird | | | | Lake Zurich | IL | 60047 | |
| Ctc Analytical Services Inc | | Lubricon Div | 350 E Churchman Ave | | | Beech Grove | IN | 46107 | |
| Ctc Analytical Services Inc | | PO Box 711266 | | | | Cincinnati | OH | 45271-1266 | |
| Ctc Analytical Services Inc | | 3121 Presidential Dr | | | | Atlanta | GA | 30340-3907 | |
| Ctc Analytical Services Inc | | 18419 Euclid Ave | Rmt Chg 11 00 Tbk | | | Cleveland | OH | 44112 | |
| Ctc Lackawanna Cty | George Ebert | Business Office | 3201 Rockwell Ave | | | Scranton | PA | 18508-1491 | |
| Ctd Transport Inc | | Saxon Transport Services | 17 Brookvale Rd | | | Framingham | MA | 01701 | |
| Ctek Industrial Hygiene Laboratory | | 9742 Skillman | | | | Dallas | TX | 75243 | |
| Ctex Seat Comfort Ltd | | Beach Ave Derby Rd | Burton On Trent | | | Staffordshire | | DE13 0BQ | |
| Cti | Lynn Satterwaite | Two Ctr Point Dr | Ste 450 | | | Lake Oswego | OR | 97035 | |
| Cti Cryogenics helix Tech | Sales Support | Nine Hampshire St | | | | Mansfield | MA | 02048 | |
| Cti Data Solutions | | 901 S Trooper Rd | | | | Valley Forge | PA | 19482 | |
| Cti Electronics Corporation | | 110 Old South Ave | | | | Stratford | CT | 06615 | |
| Cti Logistx | | 1700 E Delavan Dr | | | | Janesville | WI | 53545 | |
| Cti vtek | | 392 W Larch Rd | | | | Tracy | CA | 95304 | |
| Cti Vtek | | 392 W Larch Rd Bldg 28 | | | | Tracy | CA | 95304 | |
| Ctii | | PO Box 80 | | | | Warren | MI | 48090 | |
| Ctii | | Central Transport Intl Inc | 12225 Stephens Rd | | | Warren | MI | 48089 | |
| Ctii Central Transport Intl Inc | | PO Box 80 | | | | Warren | MI | 48089 | |
| Ctj Corporation | | | | | | Hayward | CA | 94545 | |
| Ctj Safety Associates | | 113 Cambay Court | | | | Cary | NC | 27513 | |
| Ctj Safety Associates | | 113 Cambay Court | Cary Nc 27513 | | | Cay | NC | 27513 | |
| Ctj Safety Associates Llc | David Coble | 113 Cambay Court | | | | Cary | NC | 27513 | |
| Ctl Distribution Inc | | 1652 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Ctl Distribution Inc | | Rmt Chng 04 16 04 Qz859y | 4201 Bonnie Mine Rd | Po Drawer 437 | | Mulberry | FL | 33860 | |
| Ctl Engineering Inc | | PO Box 44548 | | | | Columbus | OH | 43204 | |
| Ctl Engineering Inc | | 2860 Fisher Rd | | | | Columbus | OH | 43204 | |
| Ctl Engineering Inc | | 2860 Fisher Rd | | | | Columbus | OH | 43204-3538 | |
| Ctm Racing Products Inc | | 32991 Calle Aviador Ste E | | | | San Juan Capistrano | CA | 92675 | |
| Ctp Carrera | Maria | 1141 W Grant Rd | | | | Tucson | AZ | 85705 | |
| Ctp Carrera | | Ctp Carrera Tucson | 1141 W Grant Rd Ste 131 | | | Tucson | AZ | 85705 | |
| Ctp Davall Ltd | | Travellers La Welham Green | Hertfordshire | | | Hatfield England | | AL9 7JB | United Kingdom |
| Ctp Davall Ltd | | Fmly Daval Moulded Gears Ltd | Travellers La Welham Green | Ltr Name 12 97 Hertfordshire | | Hatfield United King | | AL9 7JB | United Kingdom |
| Ctp Davall Ltd Carclo Technical Plastics | | Harthill Indstrl Est | Mossburn Ave | | | Harthill Shotts Lanarks | | ML7 5NP | United Kingdom |
| Ctp Engineering | Christian Tews | 11 Roberts Toner Blvd | Ste 5 325 | | | N Attleboro | MA | 02763 | |
| Ctp Engineering Llc | | 11 Robert Toner Blvd | Ste 5 325 | | | North Attleboro | MA | 02763 | |
| CTP Engineering LLC | | 11 Robert Toner Blvd | Ste 5 325 | | | N Attleboro | MA | 02763 | |
| Ctp Moulded Gears Ltd | | Travellers Ln Welham Green | | | | Hatfield Hertfordsh | | AL9 7JB | United Kingdom |
| Ctp Silleck Ltd | | Durham Ln Indstl Pk Eaglescliffe | | | | Stockton On Tees | | 0TS16- 0PN | United Kingdom |
| Ctp Silleck Ltd | | Durham Ln Indstl Pk | Eaglescliffe | | | Stockton On Tees | | TS16 0PN | Gbr |
| Ctp Silleck Ltd Silleck Cleveland | | Durham Ln Indstl Pk Eaglescliffe | | | | Stockton On Tees Cv | | TS16 0PN | United Kingdom |
| Ctre Steph Recher Meca Hydrome | | Hef | Rue Benoit Fourneyron | Zi Sud | | Andrezieux Boutheon | | 42160 | France |
| Cts | Accounts Payable | 406 Parr Rd | | | | Berne | IN | 46711 | |
| Cts Automotive Products | Henry Schmidt | Cts Corporation | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Cts Cartop Systems Na Inc | Accounts Payable | 2110 Austin Dr | | | | Rochester Hills | MI | 48309 | |
| Cts Corp | Vinod M Khilnani | 905 West Blvd North | | | | Elkhart | IN | 46514 | |
| Cts Corp | | Cts Automotive Products | 1142 W Beardsley | | | Elkhart | IN | 46514 | |
| Cts Corp | | Automotive Div | 1142 W Beardsley Ave | | | Elkhart | IN | 46514 | |
| Cts Corp | | Electrocomponents | 1601 Mishawaka St | | | Elkhart | IN | 46514 | |
| Cts Corp | | Automotive Group | 1142 W Beardsley | | | Elkhart | IN | 46514 | |
| Cts Corp | | 905 W Blvd N | | | | Elkhart | IN | 46514-1899 | |
| Cts Corp | | Cts Resistor Networks Sbu | 406 Parr Rd | | | Berne | IN | 46711 | |
| Cts Corp | | Cts Resistor Networks Sbu | 406 E Parr Rd | | | Berne | IN | 46711 | |
| Cts Corp | | 406 Parr Rd | | | | Berne | IN | 46711 | |
| Cts Corp | | Microelectronics | PO Box 71752 | | | Chicago | IL | 60694-1752 | |
| Cts Corp | | PO Box 98641 | | | | Chicago | IL | 60693 | |
| Cts Corp | | Cts Of Elkhart | PO Box 91185 | | | Chicago | IL | 60690 | |
| Cts Corp | | Frequency Control Div | 400 Reimann Ave | | | Sandwich | IL | 60548 | |
| Cts Corp | | Cts Microelectronics | 1201 Cumberland Ave | | | West Lafayette | IN | 47906-131 | |
| Cts Corp | | 26200 Lahser Rd Ste 305 | | | | Southfield | MI | 48034 | |
| Cts Corp | | Microelectronics | 1201 Cumberland Ave | PO Box 71752 | | West Lafayette | IN | 47906 | |
| Cts Corp Eft | Henry Schmidt | Cts Corporation | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Cts Corp Eft | | Resistor Network Div | PO Box 95983 | | | Chicago | IL | 60694-5983 | |
| Cts Corporation | | 1142 W Beardsley Ave | | | | Elkhart | IN | 46514 | |
| Cts Corporation | | 406 Parr Rd | | | | Berne | IN | 46711 | |
| Cts Corporation | | 171 Covington Dr | | | | Bloomingdale | IL | 60108 | |
| Cts Corporation | Henry Schmidt | Cts Corporation | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Cts Corporation | Henry Schmidt Corporate Credit Mgr | Cts Corporation | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Cts Corporation | | C O J L Montgomery Assoc | Pob 2726 | | | Farmington Hills | MI | 48333-2726 | |
| Cts Corporation Automotive Products | | Electrocomponents | PO Box 95778 | | | Chicago | IL | 60694-5778 | |
| Cts Corporation Eft | | 1142 W Beardsley Ave | | | | Elkhart | IN | 46514 | |
| CTS Corporation | | 171 Covington Dr | | | | Bloomingdale | IL | 60108 | |
| Cts Microelectronics Inc | | C O Whitesell R O & Assoc | 1800 South Plate St | | | Kokomo | IN | 46902-5730 | |
| Cts Of Brownsville Inc | | C O Whitesell R O & Assoc | 1800 South Plate St | | | Kokomo | IN | 46902-5730 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 773 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cts Of Canada | Henry Schmidt | Cts Corporation | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Cts Of Canada Co | | 171 Covington Dr | | | | Bloomingdale | IL | 60108 | |
| Cts Of Canada Co | | 80 Thomas St | | | | Streetsville | ON | L5M 1Y9 | Canada |
| Cts Of Canada Co | | PO Box 5600 Unit 980754 | Station Main | | | Burlington | ON | L7R 4X3 | Canada |
| Cts Of Canada Co Eft | | PO Box 5600 Unit 980754 | Station Main | | | Burlington | ON | L7R 4X3 | Canada |
| Cts Of Canada Ltd | | 80 Thomas St | Village Of Stsville | | | Mississauga | ON | L5M1Y9 | Canada |
| Cts Of Canada Ltd | | Village Of Stsville | | | | Mississauga | ON | L5M 1Y9 | Canada |
| Cts Of Canada Ltd | | Village Of Stsville | 80 Thomas St | | | Mississauga | ON | L5M 1Y9 | Canada |
| Cts Of Elkhart | | C O Whitesell R O & Assoc | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Cts Resistorelectrocomponents | | 406 Parr Rd | | | | Berne | IN | 46711 | |
| Ctt Enterprises Inc | | 2489 Will Jo Ln | | | | Flint | MI | 48507 | |
| Ctt Inc | | 241 E Java Dr | | | | Sunnyvale | CA | 94089 | |
| Ctt Inc | | 241 E Java Dr | Ad Chg Per Ltr 04 19 04 Am | | | Sunnyvale | CA | 94089 | |
| Ctt Inc | | 3005 Democracy Way | | | | Santa Clara | CA | 95054 | |
| Ctx | | 12225 Stephens Rd | | | | Warren | MI | 48089 | |
| Ctx  Eft | | PO Box 80 | | | | Warren | MI | 48090 | |
| Ctx Eft | | PO Box 80 | | | | Warren | MI | 48090 | |
| Ctx Of Michigan Llc  Eft | | PO Box 830 | | | | Dearborn Heights | MI | 48127 | |
| Ctx Of Michigan Llc Eft | | PO Box 830 | | | | Dearborn Heights | MI | 48127 | |
| Cu Recovery Inc | | 26263 Forest Blvd | | | | Wyoming | MN | 55092 | |
| Cuan Zulma | | 47156 Manhattan Circle 25 47156 | | | | Novi | MI | 48374 | |
| Cuaron Cristina | | 6724 Dakota Ridge | | | | El Paso | TX | 79912 | |
| Cuatt Daniel | | 77 Fishell Rd | | | | Rush | NY | 14543 | |
| Cub Scouts Pac 3315 | | Co Cub Master Brenda Whitman | 1825 Coolidge Ave | | | Saginaw | MI | 48603 | |
| Cub Scouts Pac 3315 Co Cub Master Brenda Whitman | | 1825 Coolidge Ave | | | | Saginaw | MI | 48603 | |
| Cuba Cemetery Association | | 9113 Jackson Hill Rd | | | | Cuba | NY | 14727-9259 | |
| Cuban Auto Repair | | 21 13 31st Ave | | | | Long Island City | NY | 11106 | |
| Cubas Gloria | | 22 May St | | | | New Brunswick | NJ | 08901 | |
| Cubel Gregg | | 307 Charleston Ct | | | | Tuscaloosa | AL | 35405 | |
| Cubic Blue Inc | | 2934 Warren Meadville Rd | | | | Cortland | OH | 44410 | |
| Cubic Blue Inc | | 2934 Warren Meadville Rd | | | | Cortland | OH | 44410-9321 | |
| Cubic Container Mfg Co | | C O First Community Financial | Corporation | PO Box 16006 | | Phoenix | AZ | 85011-6006 | |
| Cubic Container Mfg Co C o First Community Financial | | Corporation | PO Box 16006 | | | Phoenix | AZ | 85011-6006 | |
| Cubic Systems | Jeff Brown | 139 Dino Dr | | | | Ann Arbor | MI | 48103 | |
| Cubic Systems Inc | | 139 Dino Dr | | | | Ann Arbor | MI | 48103 | |
| Cubic Thomas | | 3616 Kawkawlin River Dr | | | | Bay City | MI | 48706 | |
| Cubitt & Cubitt | | 186 E Huron | | | | Bad Axe | MI | 48413 | |
| Cubol Ephraim | | 35 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Cucalon Edward | | 315 Dryden Rd Apt 2 | | | | Ithaca | NY | 14850 | |
| Cucaro Denise | | 103 Forest Hills Dr | | | | Huron | OH | 44839-2333 | |
| Cucaro Thomas D | | 103 Forest Hills Dr | | | | Huron | OH | 44839 | |
| Cucaro Thomas D | | 103 Forest Hills Dr | | | | Huron | OH | 44839-2333 | |
| Cucchiara Paul A | | 74 Ann Marie Dr | | | | Rochester | NY | 14606-4604 | |
| Cucecil Banks | | 241 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Cuddy & Feder & Worby Llp | | 90 Maple Ave | | | | White Plains | NY | 10601-5196 | |
| Cuddy and Feder and Worby Llp Eft | | 90 Maple Ave | | | | White Plains | NY | 10601-5196 | |
| Cuddy Margaret | | 11 Dakin Walk | | | | Northwood | | | United Kingdom |
| Cuellar Anthony B | | 8185 S Willow Dr | | | | Oak Creek | WI | 53154-2712 | |
| Cuellar Luna Dora Elia | | Arg Industrial Services | Constitucion 18 Parque Ind Ber | Quintana | | Queretaro | | 76246 | Mexico |
| Cuellar Luna Dora Elia Eft | | Constitucion No 18 Parque B | Quintana Quertaro Qro Zc 76256 | | | | | | Mexico |
| Cuellar Nancy | | 1104 S Purdum St | | | | Kokomo | IN | 46902-1759 | |
| Cuellar Raul | | 4748 N Mesa Apt 43 D | | | | El Paso | TX | 79912 | |
| Cuellar Raymond | | 1509 Outer Dr | | | | Saginaw | MI | 48601 | |
| Cuellar Roberto | | 1835 Jordan | | | | Saginaw | MI | 48602 | |
| Cuesta Jorge | | 2425 Hazelnut | | | | Kokomo | IN | 46902 | |
| Cuesta Julio | | 3930 Crestview Ave | | | | Warren | OH | 44484 | |
| Cuevas Duaiana E | | 3060 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Cuevas Duniana | | 3060 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Cuevas Eduardo | | 528 Jackson St | | | | Port Clinton | OH | 43452 | |
| Cugher Inc | | 1975 Annapolis Ln | | | | Minneapolis | MN | 55441 | |
| Cui Dehua | | 49618 S Glacier Rd | | | | Northville | MI | 48167 | |
| Cui Guangchun | | 2302 12th St | | | | Troy | NY | 12180 | |
| Cui Huili | | 6400 Old Oak Ridge Rd | C 15 | | | Greenboro | NC | 27410 | |
| Cukowecki Matthew | | 7040 Tipp Elizabeth | | | | New Carlisle | OH | 45344 | |
| Cukovecki Timothy J | | 5726 Thatchwood Cir | | | | Dayton | OH | 45431-2924 | |
| Cukovecki Turner Jody | | 825 Chestnut St | | | | Xenia | OH | 45385 | |
| Cukrowicz Thomas | | 4635 Clifty Dr | | | | Anderson | IN | 46012 | |
| Culberson Billy | | 1235 Genei Ct | | | | Saginaw | MI | 48601 | |
| Culberson Bobby | | 621 Hess Ave | | | | Saginaw | MI | 48601-3705 | |
| Culberson Jennie | | 2822 Hampshire St | | | | Saginaw | MI | 48601-4563 | |
| Culberson Mildred | | 2509 N Michlle | | | | Saginaw | MI | 48601 | |
| Culberson Rosie C | | 2226 Erie St | | | | Saginaw | MI | 48601-4439 | |
| Culbert Arthur | | PO Box 14415 | | | | Saginaw | MI | 48601-0415 | |
| Culbert James | | 1816 Forks Rd | | | | Caro | MI | 48723 | |
| Culbert Robert D | | 2206 Pennsylvania Ave Low 1 | | | | Flint | MI | 48506-0000 | |
| Culbertson James | | 9449 Wingeier Ave | | | | Alto | MI | 49302-9614 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 774 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Culbertson John | | 751 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Culbertson John P | | 751 Riverview Dr | | | | Kokomo | IN | 46901-7025 | |
| Culbertson Richard | | 2014 Brynmar Dr | | | | Kokomo | IN | 46902 | |
| Culbertson Richard D | | 2014 Bryn Mar Dr | | | | Kokomo | IN | 46902-5805 | |
| Culbertson Richard D Dba Pers Onal Vision Techniques | | 2014 Brynmar Dr | | | | Kokomo | IN | 46902 | |
| Culbertson Richard D Dba Personal Vision Techniques | | 2014 Brynmar Dr | | | | Kokomo | IN | 46902 | |
| Culbertson Wendy | | 15723 Sylvan Lake Dr | | | | Houston | TX | 77062 | |
| Culbreth James | | 19 Iams Ct | | | | Trotwood | OH | 45426 | |
| Cull Arlene C | | 1031 Perkinswood Blvd Se | | | | Warren | OH | 44484-4406 | |
| Cullen James J | | 516 Horton Ave | | | | Tipp City | OH | 45371-1213 | |
| Cullen John | | 6698 Minnick Rd | | | | Lockport | NY | 14094 | |
| Cullen John | | 35855 Johnstown | | | | Farmington Hills | MI | 48335 | |
| Cullen John S | | 10908 W Mequon Rd | | | | Mequon | WI | 53097 | |
| Cullen Joseph | | 406 Briarwood Ave Apt C | | | | Dayton | OH | 45403 | |
| Cullen Karen | | 742 Shelden Rd | | | | Grosse Point Shores | MI | 48236 | |
| Cullen Leah | | 4031 57th Dr | | | | Union Grove | WI | 53182 | |
| Cullen Legois Mfg Co Inc | | 2850 Wisconsin St | | | | Sturtevant | WI | 53177-2452 | |
| Cullen M | | 38 Windermere Dr | Rainford | | | St Helens | WA11 7L | | United Kingdom |
| Cullen Mfg Co Inc | | 2850 Wisconsin St | | | | Sturtevant | WI | 53177 | |
| Cullen Michael | | 3816 Scottley Dr | | | | Sandusky | OH | 44870 | |
| Cullen Rosemary | | 68 Alscot Ave | | | | Fazakerley | L10 0AL | | United Kingdom |
| Cullen Thomas | | 8406 Portland Rd | | | | Castalia | OH | 44824 | |
| Cullen Vincent | | 4031 57th Dr | | | | Union Grove | WI | 53182 | |
| Culler Michael | | 925a Fairwinds Ct | | | | Lebanon | OH | 45036 | |
| Cullers Jennifer | | 51 W Hillcrest Ave | | | | Dayton | OH | 45405 | |
| Culley Jeffrey | | 5448 Pine Knoll Blvd | | | | Noblesville | IN | 46062 | |
| Culligan Dut Put Wtr Cond Inc | | 5510 Cooley Lake Rd | | | | Waterford | MI | 48327 | |
| Culligan Of Tulsa | | PO Box 55506 | | | | Tulsa | OK | 74155-0506 | |
| Culligan Water | | 3945 S M 18 PO Box 425 | | | | Beaverton | MI | 48612 | |
| Culligan Water Conditioning | | Sample Enterprises Inc | 3020 E Locust St | | | Laredo | TX | 78043 | |
| Culligan Water Conditioning | | 1475 Clinton Ave N | | | | Rochester | NY | 14621 | |
| Culligan Water Conditioning | | 6901 E 38th St | | | | Indianapolis | IN | 46226 | |
| Culligan Water Conditioning | | 4100 Frankfort | | | | El Paso | TX | 79903 | |
| Culligan Water Conditioning | | Add Chg 12 97 | 4100 Frankfort | | | El Paso | TX | 79903 | |
| Culligan Water Conditioning | | Of Greater Detroit | 5510 Cooley Lake Rd | | | Waterford | MI | 48327 | |
| Culligan Water Conditioning Of | | 31 Lewis Rd Rte 93 | | | | Akron | NY | 14001-1044 | |
| Culligan Water Conditioning Of | | 5510 Cooley Lake Rd | | | | Waterford | MI | 48327 | |
| Culligan Water Conditioning Of Greater Detroit | | 5510 Cooley Lake Rd | | | | Waterford | MI | 48327 | |
| Culligan Water Conditioning Sample Enterprises Inc | | 3020 E Locust St | | | | Laredo | TX | 78043 | |
| Culligan Water Of Dayton | Nancy Engleman | PO Box 292148 | 3900 Wilmington Pike | | | Kettering | OH | 45429 | |
| Culligan Water Of San Benito | Graca Ramirez | PO Box 1024 | | | | San Benito | TX | 78586-1024 | |
| Culliton Alyson | | 1584 Woodman Dr 1 | | | | Dayton | OH | 45432 | |
| Culliton Ralph E | | 6082 Dana Shores Dr | | | | Honeoye | NY | 14471-9700 | |
| Cullman Electric Motor Inc | | 1420 Sportsman Lake Rd | | | | Cullman | AL | 35055 | |
| Cullman Electric Motor Inc | | 1420 Sportsman Lake Rd Nw | | | | Cullman | AL | 35055 | |
| Culmer Charles | | 322 E State St | | | | Montrose | MI | 48457-9005 | |
| Culmone Erika | | 183 Hillside Dr | | | | Hilton | NY | 14468 | |
| Culmone Jr Robert | | 348 Sunset Dr | | | | Holley | NY | 14470 | |
| Culp Gary | | 162 Raymond Ave Nw | | | | Warren | OH | 44483 | |
| Culp James | | 1675 Westwind Pl | | | | Austintown | OH | 44515 | |
| Culp Janice | | 930 Indian Lake Rd | | | | Lake Orion | MI | 48362 | |
| Culp Kenneth A | | 3441 Manchester Rd | | | | Anderson | IN | 46012 | |
| Culp Kevin | | 1452 Turnberry Dr | | | | Boardman | OH | 44512 | |
| Culp Malvern | | 1675 Westwind Pl | | | | Austintown | OH | 44515 | |
| Culp Raymond | | 2751 Spring Meadow Circl | E | | | Austintown | OH | 44515 | |
| Culpepper James | | 3681 Bernice Dr Apt 6 | | | | Saginaw | MI | 48601-5909 | |
| Culpepper James P | | Whiteway Cleaners | 918 S Magnolia St | | | Laurel | MS | 39440 | |
| Culpepper Joseph | | PO Box 1431 | | | | Fitzgerald | GA | 31750 | |
| Culpepper Warren | | 26670 Martin Branch Rd | | | | Madison | AL | 35756-3132 | |
| Culpepper Willie | | 2111 N Outer Dr | | | | Saginaw | MI | 48601 | |
| Culshaw Maureen | | 7 Errol St | | | | Aigburth | L17 7DQ | | United Kingdom |
| Culture Works | | 126 N Main St Ste 210 | | | | Dayton | OH | 45402 | |
| Culver Bonita | | 19259 Al Hwy 24 | | | | Moulton | AL | 35650-7317 | |
| Culver Brian | | 71 Quaker Trace Dr | | | | W Alexandria | OH | 45381 | |
| Culver Carla | | 1705 Edgewood St Ne | | | | Warren | OH | 44483-4125 | |
| Culver David G | | 12305 Fletcher Chapel Rd | | | | Medina | NY | 14103-9715 | |
| Culver Distribution Inc | | California Distribution | PO Box 2473 | | | Santa Fe Springs | CA | 90670-0473 | |
| Culver Jon | | 21432 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Culver Machine Inc | | 848 Pleasant Valley Dr | | | | Springboro | OH | 45066-1159 | |
| Culver Machine Inc | | 770 Heatherwoode Circle | | | | Springboro | OH | 45066 | |
| Culver Mark | | 698 Old Hwy 24 Lot 123 | | | | Trinity | AL | 35673 | |
| Culver Richard | | 121 North Ave | | | | Medina | NY | 14103 | |
| Culver Roger | | 19259 Al Hwy 24 | | | | Moulton | AL | 35650-7317 | |
| Culver Sarah | | 1149 Olympia Dr | | | | Rochester Hills | MI | 48306 | |
| Culverwell Anginette | | 2077 Ctr St | | | | Burt | NY | 14028 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 775 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Culverwell Jr Robert R | | 8 Casewood Dr | | | | Wilson | NY | 14172-9770 | |
| Culverwell Millicent | | 6090 Exchange St | | | | Newfane | NY | 14108 | |
| Culverwell Richard | | 2331 Beebe Rd | | | | Wilson | NY | 14172 | |
| Culwell Larry | | 1650 Victory Dr | | | | Wichita Falls | TX | 76301 | |
| Cumberland College | | Business Office Bursar | 6194 College Station Dr | | | Williamsburg | KY | 40769-1372 | |
| Cumberland College Business Office Bursar | | 6194 College Station Dr | | | | Williamsburg | KY | 40769-1372 | |
| Cumberland Engineering Inc | | Fmly Trafalgar House Inc | 100 Roddy Ave | | | South Attleboro | MA | 027037951 | |
| Cumberland Engineering Inc | | PO Box 846034 | | | | Boston | MA | 02284-6034 | |
| Cumberland Perry Avts | Bobbi Brady X101 | 110 Old Willow Mill Rd | | | | Mechanicsburg | PA | 17050 | |
| Cumberland Vacuum Products Inc | | 720 South West Blvd | | | | Vineland | NJ | 08360 | |
| Cumbie Irish Colleen | | 62 Monroe Ave | | | | Brockport | NY | 14420 | |
| Cumby Tasha | | 253 N Smithville Rd Apt B | | | | Dayton | OH | 45403 | |
| Cummiford Keith | | 9576 Hamill Rd | | | | Otisville | MI | 48463-9785 | |
| Cummin Mark | | 2805 Wehrly Ave | | | | Kettering | OH | 45419 | |
| Cummin Mark | | 2805 Wehrly Ave | | | | Dayton | OH | 45419-2015 | |
| Cumming Richard R Ii | | Cumming Property Tax Service | 4 Cielo Del Sur | | | Anthony | NM | 88021 | |
| Cumming Richard R Ii Cumming Property Tax Service | | 4 Cielo Del Sur | | | | Anthony | NM | 88021 | |
| Cummings & Lockwood | | Chg Per Dc 2 02 Cp | 4 Stamford Plaza | PO Box 120 | | Stamford | CT | 069040120 | |
| Cummings A | | 5 Hall Dr | | | | Liverpool | | L32 1TA | United Kingdom |
| Cummings A B | | 30 Norris Green Rd | | | | Liverpool | | L12 8QQ | United Kingdom |
| Cummings and Lockwood | | 4 Stamford Plaza | PO Box 120 | | | Stamford | CT | 06904-0120 | |
| Cummings Anna J | | 121 Trowbridge St | | | | Lockport | NY | 14094-2025 | |
| Cummings Anthony | | 1486 Pkman Pl | | | | Beavercreek | OH | 45434 | |
| Cummings Cathy | | 2241 W Jefferson Apt 328 B | | | | Kokomo | IN | 46901 | |
| Cummings Cynthia | | 5902 Marja St | | | | Flint | MI | 48505-2516 | |
| Cummings Daniel | | 7621 Merganser Pl | | | | Tuscaloosa | AL | 35405 | |
| Cummings Debra | | 1603 Rod St | | | | Jackson | MS | 39272 | |
| Cummings Denny | | 1575 W 276th St | | | | Sheridan | IN | 46069 | |
| Cummings Douglas | | 3918 Westlake Dr | | | | Cortland | OH | 44410 | |
| Cummings Edward J | | 4236 Fehn Rd | | | | Hemlock | MI | 48626-8603 | |
| Cummings Hill Mark | | 13831 Perrin Dr | | | | Carmel | IN | 46032 | |
| Cummings Jack E | | 77 Atkinson St | | | | Rochester | NY | 14608-2216 | |
| Cummings James E | | 5515 N Pk Ave Ext | | | | Warren | OH | 44481-9371 | |
| Cummings Jason | | 4443 St James Ave | | | | Dayton | OH | 45406 | |
| Cummings Jeff | | 1855 Campus Dr | | | | Fairborn | OH | 45324 | |
| Cummings Jr Cleo | | 1332 S Ohio | | | | Kokomo | IN | 46902 | |
| Cummings Larry | | 4821 West Lagoon Rd | | | | W Farmington | OH | 44491 | |
| Cummings Lester G | | 12308 Swift Mills Rd | | | | Akron | NY | 14001-9655 | |
| Cummings Mable E | | 1809 Cadillac Ct | | | | Kokomo | IN | 46902-2536 | |
| Cummings Marilyn J | | 842 Prince Se | | | | Grand Rapids | MI | 49507-1339 | |
| Cummings Marsha L | | 7820 Moore Rd | | | | Akron | NY | 14001-9726 | |
| Cummings Mcclorey Davis Et Al | | 33900 Schoolcraft | | | | Livonia | MI | 48150 | |
| Cummings Michael | | 561 Neff Dr | | | | Canfield | OH | 44406 | |
| Cummings Moise | | 2117 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Cummings Moore Graphite Co | | 1646 N Green St | | | | Detroit | MI | 48209-2069 | |
| Cummings Pamela | | 8404 S 700 E | | | | Walton | IN | 46994 | |
| Cummings Patricia A | | 7435 Canal Rd | | | | Lockport | NY | 14094-9405 | |
| Cummings Paul | | 42 Elm Creek Way | | | | Aurora | OH | 44202 | |
| Cummings Phil | | 7435 Canal Rd | | | | Lockport | NY | 14094 | |
| Cummings Philip | | 7435 S Canal Rd | | | | Lockport | NY | 14094-9405 | |
| Cummings Phyllis D | | 8477 E Haines Ct | | | | Floral City | FL | 34436-4257 | |
| Cummings Property Tax Service | | 4 Cielo Del Sur | | | | Anthony | NM | 88021-9207 | |
| Cummings Robert | | 4246 Linchmere Dr | | | | Dayton | OH | 45415 | |
| Cummings Robert M | | 430 N Jack Pine Cir | | | | Flint | MI | 48506-4569 | |
| Cummings Rodney | | 3901 North Trail | | | | Dayton | OH | 45414 | |
| Cummings Sharon L | | 430 N Jack Pine Cir | | | | Flint | MI | 48506-4569 | |
| Cummings Tequila | | 7421 Bronson Court | | | | Dayton | OH | 45427 | |
| Cummings Thomas | | 6262 Chestnut | | | | Burton | MI | 48529 | |
| Cummings Toi | | 2015 Burbank Dr | | | | Dayton | OH | 45406 | |
| Cummings Twilla | | 8109 Old Greensboro Rd | | | | Tuscaloosa | AL | 35405 | |
| Cummings Vonetta | | 5115 Embassy Pl | | | | Dayton | OH | 45414 | |
| Cummins | | 500 Jackson St Box 3005 | | | | Columbus | IN | 47202-3005 | |
| Cummins Allison Corp | | PO Box 339 | | | | Mt Prospect | IL | 60056 | |
| Cummins Allison Corp Ind | | 21700 Greenfield Rd Ste 273 | | | | Oak Pk | MI | 48237 | |
| Cummins Andrew | | 3332 Fulham | | | | Rochester Hills | MI | 48309 | |
| Cummins Atlantic | Debbie Black | Pobox 7787 | | | | Charlotte | NC | 28241-7787 | |
| Cummins Bridgeway Llc | | PO Box 67000 Dept 226801 | | | | Detroit | MI | 48267-2268 | |
| Cummins Bridgeway Llc | Jenny | Dept 226801e | PO Box 67000 | | | Detroit | MI | | |
| Cummins Bridgeway Llc | | 21810 Clessie Ct | | | | New Hudson | MI | 48165 | |
| Cummins Bridgeway Llc | | 21810 Clessie Court | | | | New Hudson | MI | 48165 | |
| Cummins Bridgeway Llc | | Power Systems Div | 7585 Northfield Rd | | | Cleveland | OH | 44146-6109 | |
| Cummins Business Services | Accounts Payable | PO Box 290187 | | | | Nashville | TN | 37229 | |
| Cummins Business Services | | PO Box 290159 | | | | Nashville | TN | 37229 | |
| Cummins Cdc | | 9377 North Us Hwy 301 | | | | Whitakers | NC | 27891 | |
| Cummins Cynthia | | 724 Shaftsbury Rd | | | | Troy | OH | 45373 | |
| Cummins Darlene | | 7365 Cole Rd | | | | Saginaw | MI | 48601 | |
| Cummins Darlene M | | 7365 Cole Rd | | | | Saginaw | MI | 48601-9778 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 776 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cummins Daryl | | 5928 Racine Ln | | | | Indianapolis | IN | 46254 | |
| Cummins David | | 713 Wyndcliff Cir | | | | Austintown | OH | 44515-4370 | |
| Cummins E | | 20 Circular Rd East | | | | Liverpool | | L11 1BU | United Kingdom |
| Cummins Engine Co | | C O Munroe Process Technologie | 4810 Progress Dr | | | Columbus | MI | 47201 | |
| Cummins Engine Co Inc | Accounts Payable | PO Box 290909 | | | | Nashville | TN | 37229-0909 | |
| Cummins Engine Co Inc | | | | | | Indianapolis | IN | 46242-0489 | |
| Cummins Engine Co Inc | | C O Zipp Logistics Loc 64 | 15200 Jonesville Rd | | | Columbus | IN | 47201 | |
| Cummins Engine Co Inc Oe | Acct Payable Dept | PO Box 290909 | | | | Nashville | TN | 37229-0909 | |
| Cummins Engine Co Inc Oe | | Acct Payable Dept | PO Box 290909 | | | Cosby | TN | 37229-0909 | |
| Cummins Engine Co Inc Oem | | C O Zipp Logistics Loc 64 | 15200 Jonesville Rd | | | Columbus | IN | 47201 | |
| Cummins Engine Co Svc Prod | Aitza Ortiz | Box 3005 Mail Code 41501 | Cust Code 8637 | | | Columbus | IN | 47202-3005 | |
| Cummins Gregg | | 139 Centre St | | | | Dayton | OH | 45403 | |
| Cummins Inc | | | | | | | | | |
| Cummins Inc | c/o Segal Mccambridge Singer & Mahoney Ltd | Jason Kennedy | One Ibm Plaza - Ste 200 | 330 North Wabash Ave | | Chicago | IL | 60611 | |
| Cummins Inc | | Cummins Agri Sales | 500 Jackson St | | | Columbus | IN | 47201-6258 | |
| Cummins Inc | | 500 Jackson St | | | | Columbus | IN | 47201 | |
| Cummins Jeremy | | 27 Katelyn Ln | | | | Lancaster | NY | 14086 | |
| Cummins M | | 1 Moorgate Ln | | | | Liverpool | | L32 6SD | United Kingdom |
| Cummins Marl | | 10 Cobblestone | | | | Saginaw | MI | 48603 | |
| Cummins Mid States Power | Accounts Payable | 4557 West Bradbury Ave Ste 3 | | | | Indianapolis | IN | 46241 | |
| Cummins Mid States Power | | Oem Upfit Ctr | 4557 West Bradbury Ave Ste 3 | | | Indianapolis | IN | 46241 | |
| Cummins Npower Llc | | 9401 S 13th St | | | | Oak Creek | WI | 53154 | |
| Cummins Npower Llc | | 1600 Buerkle Rd | | | | White Bear Lake | WI | 55110 | |
| Cummins Npower Llc | | 1600 Buerkle Rd | | | | White Bear Lake | MN | 55110 | |
| Cummins Oer | Accounts Payable | 10 Canfield Dr | | | | Markham | ON | L3S 3J1 | Canada |
| Cummins Ohio Inc | | 4000 Lyman Dr | | | | Hilliard | OH | 43026 | |
| Cummins Ohio Inc | | PO Box 10 | | | | Hilliard | OH | 43026 | |
| Cummins Power Generation | | Cummins Business Services | PO Box 292169 | | | Nashville | TN | 37229-2169 | |
| Cummins Power Systems | | 4499 Lewis Rd | | | | Harrisburg | PA | 17111-2541 | |
| Cummins S De Rl De Cv | | Eje 122 No 200 Manzana 4C | Zona Industrial Cp | | | San Luis Potosi | | 78090 | Mexico |
| Cummins Victor | | 1744 Edgewood St Ne | | | | Warren | OH | 44483-4126 | |
| Cummins William | | 4 Lori Ln | | | | West Carrolton | OH | 45449 | |
| Cumpata Christine | | 1457 S Irish Rd | | | | Davison | MI | 48423 | |
| Cumper Daniel | | 5125 W Wilson Rd | | | | Clio | MI | 48420 | |
| Cumper Phillip | | 4165 Forest River Trl | | | | Columbiaville | MI | 48421-9757 | |
| Cunagin Curtis | | 2640 Bridlewood St | | | | Circleville | OH | 43113 | |
| Cundari Anthony | | 1 Jamie Way | | | | Norwalk | OH | 44857 | |
| Cundari Joseph | | 5701 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Cuneo Suzanne | | 23810 East Main St | | | | Armada | MI | 48005 | |
| Cunigan Latasha | | 407 Fountain Ave | | | | Dayton | OH | 45405 | |
| Cunningham Angela | | 1326 Covington Ave | | | | Gadsden | AL | 35903 | |
| Cunningham Anthony | | 2087 Whitehaven Rd | | | | Grand Island | NY | 14072 | |
| Cunningham Benjamin | | 957 Jackson Rd | | | | Fitzgerald | GA | 31750 | |
| Cunningham Bernice B | | 957 Jackson Rd | | | | Fitzgerald | GA | 31750-6300 | |
| Cunningham Charles | | 1278 Smith Lake Rd | | | | Brookhaven | MS | 39601 | |
| Cunningham Consulting & Assoc | | Fmly Cunningham & Associates | 2020 Anderson Ferry Rd | | | Cincinnati | OH | 45238 | |
| Cunningham Consulting and Associates Llc | | 2020 Anderson Ferry Rd | | | | Cincinnati | OH | 45238 | |
| Cunningham Danny | | 2512 Jarvis St Sw | | | | Decatur | AL | 35603 | |
| Cunningham Darryl | | Tdc Enterprises | 8721 W Herrick Ave | | | River Grove | IL | 60171 | |
| Cunningham Donald | | 13182 State Route 104 | | | | Ashville | OH | 43103-9643 | |
| Cunningham Douglas | | Crossover Technologies | 650 Riley St Ste J | | | Holland | MI | 49424 | |
| Cunningham Douglas | | 5067 Willard Rd | | | | Birch Run | MI | 48415 | |
| Cunningham Douglas J | | Dba Crossover Technologies | 650 Riley St Ste J | | | Holland | MI | 49424 | |
| Cunningham Douglas J Dba Crossover Technologies | | 650 Riley St Ste J | | | | Holland | MI | 49424 | |
| Cunningham Edward | | 5555 North River Rd | | | | Freeland | MI | 48623 | |
| Cunningham Engineering Inc | Tom Cunningham | 9 Electronics Ave | | | | Danvers | MA | 01923 | |
| Cunningham Enoch | | 167 Fairmount Ave Ne | | | | Warren | OH | 44483-5216 | |
| Cunningham Fabian | | 28 Albury Way | | | | North Brunswick | NJ | 08902 | |
| Cunningham Gary D | | 6730 W 210 N | | | | Anderson | IN | 46011-9139 | |
| Cunningham Gerald N | | 120 Big Ridge Rd | | | | Spencerport | NY | 14559-1222 | |
| Cunningham Ii James | | 1401 Arrowhead Trail | | | | Xenia | OH | 45385 | |
| Cunningham J A Equipment Inc | | 2025 Trenton Ave | | | | Philadelphia | PA | 19125-1940 | |
| Cunningham J A Equipment Inc | | Weldsale Division | 2151 Dreer St | | | Philadelphia | PA | 19125 | |
| Cunningham James | | 2338 Casale Court | | | | Warren | OH | 44485 | |
| Cunningham James | | 23201 Victory Blvd | | | | West Hills | CA | 91307-3433 | |
| Cunningham James | | 6816 State Route 88 | | | | Kinsman | OH | 44428 | |
| Cunningham James | | 1023 N Factory Rd | | | | W Alexandria | OH | 45381-9533 | |
| Cunningham James R | | 824 Route 7 Ne | | | | Brookfield | OH | 44403-9630 | |
| Cunningham John | | 839 Texas Ave | | | | Mcdonald | OH | 44437 | |
| Cunningham Joshua | | 833 Eureka Ave | | | | Davis | CA | 95616 | |
| Cunningham Jr Charles R | | 8835 Stone Ridge Dr Se | | | | Warren | OH | 44484-2371 | |
| Cunningham Jr Charles R | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Cunningham Jr Charlie | | 19 Morton St | | | | Rochester | NY | 14609-4021 | |
| Cunningham Jr James C | | 2338 Casale Ct Nw | | | | Warren | OH | 44485-1740 | |
| Cunningham Jr Nathan | | 16 E Norman Ave | | | | Dayton | OH | 45405 | |
| Cunningham Juanita M | | 5079 Shady Oak Trail | | | | Flint | MI | 48532-2359 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 777 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham K W & Assoc Inc | | 6600 Clough Pike | | | | Cincinnati | OH | 45244 | |
| Cunningham Katherine M | | 1363 Springwood Trce Se | | | | Warren | OH | 44484-3100 | |
| Cunningham Kathleen | | 606 S 750 W | | | | Kokomo | IN | 46901 | |
| Cunningham Keith | | 36 Hallwood | | | | Dayton | OH | 45417 | |
| Cunningham Kelly | | 1000 West Adams St | 515 | | | Chicago | IL | 60607 | |
| Cunningham Kendrick | | 5002 Norris Dr | | | | Dayton | OH | 45414 | |
| Cunningham Mary Beth | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Bear Rd Ste 777 | | | Troy | MI | 48084 | |
| Cunningham Marybeth | | 8835 Stone Ridge Dr Se | | | | Warren | OH | 44484 | |
| Cunningham Marybeth | Jacob & Weingarten PC | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Cunningham Michael | | 5632 Hasco Rd | | | | Millington | MI | 48746-9413 | |
| Cunningham Michael L | | 200 Highland View Ct Ne | | | | Rockford | MI | 49341-1171 | |
| Cunningham Monica | | 5632 Hasco Rd | | | | Millington | MI | 48746 | |
| Cunningham Norman | | 9555 Belsay Rd | | | | Millington | MI | 48746 | |
| Cunningham Pattern & Engr | | 4399 North Us 31 | | | | Columbus | IN | 47201 | |
| Cunningham Pattern and Engr | | PO Box 854 | | | | Columbus | IN | 47201 | |
| Cunningham Pattern And Engrg | | U S 31 North | | | | Columbus | IN | 47201 | |
| Cunningham Paul | | 4821 Hassan Circle 5 | | | | Dayton | OH | 45432 | |
| Cunningham Paula | | 500 Old Piedmont Gadsden Hw | | | | Piedmont | AL | 36272 | |
| Cunningham Perry | | 4713 Pierpont Dr | | | | Dayton | OH | 45426 | |
| Cunningham Rebecca S | | PO Box 371 | | | | Galveston | IN | 46932-0371 | |
| Cunningham Renee | | 1420 West Superior | | | | Kokomo | IN | 46901 | |
| Cunningham Richard | | 6167 Gary Rd | | | | Chesaning | MI | 48616-9469 | |
| Cunningham Robert | | 625 W Ferndale | | | | Youngstown | OH | 44511 | |
| Cunningham Robert C | | 8100 Morrish Rd | | | | Swartz Creek | MI | 48473 | |
| Cunningham Roger | | 24800 Mahalo Circle | | | | Madison | AL | 35756 | |
| Cunningham Sandra K | | 307 East 48th St | | | | Anderson | IN | 46013 | |
| Cunningham Terry | | 309 Hillwood St | | | | Hot Springs | AR | 71901 | |
| Cunningham Thomas | | 2555 Ulster Dr | | | | Rochester Hls | MI | 48309 | |
| Cunningham Thomas | | 1063 E 550 N | | | | Kokomo | IN | 46901 | |
| Cunningham Timothy | | 1700 Olde Haley Dr | | | | Centerville | OH | 45458 | |
| Cunningham Tracy | | 4222 Stone Creek Dr | | | | Liberty Twnsp | OH | 45011 | |
| Cunningham Venetta E | | 2846 Meadowbrook Dr Se | | | | Grand Rapids | MI | 49546-5564 | |
| Cunningham Weyman | | 784 Broxton Hwy | | | | Fitzgerald | GA | 31750 | |
| Cunningham William | | 7500 Carter Dr | | | | Waynesville | OH | 45068-8705 | |
| Cunningham William | | 595 Rolin Hollow Rd | | | | Ardmore | TN | 38449-3168 | |
| Cunningham William | | 1177 Hawthorne Dr | | | | Brookfield | OH | 44403 | |
| Cunningham Willie H | | 1600 East Ave Apt 704 | | | | Rochester | NY | 14610-1629 | |
| Cunnington Chris | | 11115 Toepher Rd | | | | Warren | MI | 48089 | |
| Cuno Filtration Sales | | Dept Ch 10012 | | | | Palatine | IL | 60055-0012 | |
| Cuno Filtration Sales | | 613 Industrial Rd PO Box 438 | | | | Carlstadt | NJ | 07072 | |
| Cuno Inc | | Cuno Filtration Sales | 613 Industrial Rd | | | Carlstadt | NJ | 07072 | |
| Cupan Paul | | 1259 Will O Wood Dr | | | | Hubbard | OH | 44425-3339 | |
| Cupan Russell | | 1056 Salt Springs Rd | | | | Mineral Ridge | OH | 44440 | |
| Cupertino National Bankl C O Greater Bay Capita | | 100 Tri State International | Ste 140 | | | Lincolnshire | IL | 60069 | |
| Cupertino National Bankl C/o Greater Bay Capita | | 100 Tri State International | Ste 140 | | | Lincolnshire | IL | 60069 | |
| Cupit Mary | | 23529 Northport Dr | | | | Clinton Twp | MI | 48036-1224 | |
| Cupp Amy | | 3142 Cymar Dr | | | | Beavercreek | OH | 45434 | |
| Cupp David | | 4317 Linchmere Dr | | | | Dayton | OH | 45415 | |
| Cupp Douglas | | 1290 W 450 N | | | | Kokomo | IN | 46901 | |
| Cuppari Donetta | | 4876 Herndon Dr | | | | Columbus | OH | 43221-5803 | |
| Cuppernoll Jeffrey | | 4075 Four Lakes Ave | | | | Linden | MI | 48451 | |
| Cuppernoll Nicole | | 7098 Southfork | | | | Swartz Creek | MI | 48473 | |
| Cupples Rubber Co Inc | Michael Travicajo Ann Ransom | PO Box 18734 F | | | | St Louis | MO | 63150-8734 | |
| Cupps Industrial Supply Inc | | 3101 N 33rd Ave | | | | Phoenix | AZ | 85017 | |
| Cupps Pamela | | 639 Winchester St | | | | New Carlisle | OH | 45344 | |
| Cur Gerald M | | 7183 Ridge Rd | | | | Lockport | NY | 14094-9457 | |
| Curamik Electronics Inc | | 3770 Realty Rd | | | | Addison | TX | 75001-4311 | |
| Curamik Electronics Inc | | 3770 Arapaho Rd | | | | Addison | TX | 75001 | |
| Curbco Complete Grounds Mainte | | 3146 S Dye Rd | | | | Flint | MI | 48507 | |
| Curbco Inc | | PO Box 70 | | | | Swartz Creek | MI | 48473 | |
| Curbell | | PO Box 1200 | | | | Orchard Pk | NY | 14127-8200 | |
| Curbell | | 966 Rosedale Dr | | | | Hiram | GA | 30141 | |
| Curbell | Dallas  Ron | 2023 Case Pkwy | | | | Twinsburg | OH | 44087 | |
| Curbell Inc | | 7 Cobham Dr | | | | Orchard Pk | NY | 14127-4101 | |
| Curbell Inc | | Curbell Machining Co | 777 Hertel Ave | | | Buffalo | NY | 14207 | |
| Curbell Inc | | Curbell Plastics | 7 Cobham Dr | | | Orchard Pk | NY | 14127 | |
| Curbell Inc | | 7 Cobham Dr | | | | Orchard Pk | NY | 14127-410 | |
| Curbell Inc | | 7 Cobham Dr | | | | Orchard Pk | NY | 14127 | |
| Curbell Inc | Tim | 7 Cobham Dr | | | | Orchard Pk | NY | 14127-4101 | |
| Curbell Inc | | 25 Louis St | | | | Rochester | NY | 14606 | |
| Curbell Inc | | 1427 E 10th | | | | Erie | PA | 16503 | |
| Curbell Inc | Sonnia | 11145 Ashburn Rd | | | | Cincinnati | OH | 45240 | |
| Curbell Inc | | Curbell Plastics | 11145 Ashburn Rd | | | Cincinnati | OH | 45240 | |
| Curbell Inc | | Curbell Plastics | 12270 Beldon Ct | | | Livonia | MI | 48150 | |
| Curbell Inc | | Curbell Plastics Div | 12270 Beldon Ct | | | Livonia | MI | 48150 | |
| Curbell Inc | Chris | 12270 Belden Ct | | | | Livonia | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Curbell Inc | | Curbell Plastics | 91 International Ct | | | Dallas | GA | 30157 | |
| Curbell Inc | | 7 Cobham Dr | | | | Orchard Pk | NY | 14127 | |
| Curbell Inc | | Curbell Plastics | 7 Cobham Dr | | | Orchard Park | NY | 14127 | |
| Curbell Inc | | 6805 Crossbow Dr | | | | East Syracuse | NY | 13057 | |
| Curbell Inc | | 2023 Case Pky | | | | Twinsburg | OH | 44087 | |
| Curbell Plastics | Doreen Nesbitt | 11145 Ashburn Rd | | | | Cincinnati | OH | 45240 | |
| Curbey Ryan | | 1859 Maitland | | | | Saginaw | MI | 48609 | |
| Curd Jason | | 6923 E 50 N | | | | Greentown | IN | 46936 | |
| Curd Jennifer | | 4467 Belvedere Pk | | | | Columbus | OH | 43228 | |
| Curd Nicole | | 936 N Highland Ave | | | | Girard | OH | 44420 | |
| Cure Childhood Cancer Assoc | | 200 Westfall Rd | | | | Rochester | NY | 14620-4636 | |
| Cure Childhood Cancer Assoc In | | Cure Childhood Cancer Assoc | 200 Westfall Rd | | | Rochester | NY | 14620 | |
| Curell Stephen | | 1907 Laurel Ln | | | | Midland | MI | 48640 | |
| Cureton Georgette | | 706 2232 42nd Ave Se | | | | Salem | OR | 97301 | |
| Cureton Mikah | | 49 Hills Boro Rd | | | | Cheektowaga | NY | 14225 | |
| Cureton Mikah | | 49 Hillsboro Rd | | | | Cheektowaga | NY | 14225 | |
| Curhan Kunian Goshko Burwick & | | Savrann Pc | PO Box 340 | | | E Bridgewater | MA | 02333 | |
| Curhan Kunian Goshko Burwick and Savrann Pc | | PO Box 340 | | | | E Bridgewater | MA | 02333 | |
| Curiel Estrada Jorge | | Delmec | Sierra De Los Conejos 6563 C | Col La Cuesta | | Juarez | | 32640 | Mexico |
| Curiel Estrada Jorge | | 306 E Paisano Ste 1294 | | | | El Paso | TX | 79901 | Mexico |
| Curiel Estrada Jorge Eft | | Sierra De Los Congos 6563 C | Col La Cuesta Cd Juarez | | | | | | Mexico |
| Curington Sr Tony | | 250 Trailwoods Dr | | | | Dayton | OH | 45415 | |
| Curitti Lana | | 914 Cynthia Court | | | | Niles | OH | 44446 | |
| Curless Charles A | | 1802 Crystal St | | | | Anderson | IN | 46012-2415 | |
| Curley Ella M | | PO Box 1872 | | | | Window Rock | AZ | 86515 | |
| Curley Joseph E | | 45 N Union St 2 | | | | Spencerport | NY | 14559-1253 | |
| Curnow David | | 1050 N Duffield | | | | Flushing | MI | 48433 | |
| Curns Catherin | | 3425 Bales | | | | Kansas City | MO | 64128 | |
| Curnutt Phillip | | 5008 East 246th St | Box 351a | | | Arcadia | IN | 46030 | |
| Curnutt Roseanne | | 18012 Kinder Oak Dr | | | | Noblesville | IN | 46060 | |
| Curnutte Dawn | | 37 N State St Pob 271 | | | | Phillipsburg | OH | 45354 | |
| Curnutte Martha | | 5299 Bradford Circ | | | | Brighton Twp | MI | 48114 | |
| Curran Anita | | 4210 East Lake Rd | | | | Livonia | NY | 14487 | |
| Curran Casmir | | G3370 West Dodge Rd | | | | Clio | MI | 48420 | |
| Curran Co The | | Ets Lindgren | 400 High Grove Blvd | | | Glendale Heights | IL | 60139 | |
| Curran Helen A | | 724 Kensington | | | | Livonia | MI | 48503 | |
| Curran James R | | 4210 E Lake Rd | | | | Livonia | NY | 14487-9630 | |
| Curran John G | | Curran Law Office | 636 W Main St Ste 310 | Chg Per Dc 2 02 Cp | | Rochester | NY | 14614 | |
| Curran John G Curran Law Office | | Ste 310 Executive Office Bldg | 636 W Main St | | | Rochester | NY | 14614 | |
| Curran M I | | 142 Segars Ln | | | | Southport | | PR8 3JG | United Kingdom |
| Curran Marc J | | 377 Ridgemont Dr | | | | Rochester | NY | 14626-3413 | |
| Curran Michael | | 7060 Iris Court | | | | Grand Blanc | MI | 48439 | |
| Curran Michael J | | 7060 Iris Court | | | | Grand Blanc | MI | 48439-2316 | |
| Curran Steven M | | 54 Anglers Cv | | | | Hilton | NY | 14468-8960 | |
| Currenex Inc | | 3565 Haven Ave | | | | Menlo Pk | CA | 94025 | |
| Currenex Inc File 74057 | | PO Box 60000 | | | | San Francisco | CA | 94160-0001 | |
| Currens Cheryl L | | 3805 Red Bud Ln | | | | Kokomo | IN | 46902-4382 | |
| Currens Zapfe Ppr and Notio | Ann | 503 N Buckeye St | | | | Kokomo | IN | 46901-4518 | |
| Current Components Inc | Scott Mosso | 54 Commercial St | Unit 4 | | | Rayham | MA | 02767 | |
| Current Electric Inc | | PO Box 1214 | | | | Salem | OH | 44460 | |
| Current Electric Motor | | Supply Of Troy Inc | 1662 Rochester Rd | | | Troy | MI | 48083 | |
| Current Electric Motor Supply | | 1662 Rochester Rd | | | | Troy | MI | 48083 | |
| Current Electric Motor Supply Of Troy Inc | | 1662 Rochester Rd | | | | Troy | MI | 48083 | |
| Current Former & Retired Employeees | | | | | | | | | |
| Current Kevin | | 1175 Hollow Creek Dr | | | | Miamisburg | OH | 45343 | |
| Current Michael | | 8409 Washington Village Dr | | | | Centerville | OH | 45458 | |
| Current Michael | | 2521 Steeplchase | | | | Miamisburg | OH | 45342 | |
| Current Sales Chris Tech | | Marketing | 8965 Canyon Ridge Lrn | | | Cincinnati | OH | 45249 | |
| Current Sales Chris Tech | | 30700 Bainbridge Rd Ste J | | | | Solon | OH | 44139-2269 | |
| Current Sales/chris Tech Marketing | | 8965 Canyon Ridge Ln | | | | Cincinnati | OH | 45249 | |
| Current Saleschris Tech | | Marketing | 8965 Canyon Ridge Ln | | | Cincinnati | OH | 45249 | |
| Currey D B | | 25 Grant Rd | | | | Wigan | | WN3 5JJ | United Kingdom |
| Currey Frederick L | | 7406 N 425 E | | | | Alexandria | IN | 46001-8743 | |
| Currey Management Institute | | Ste B | 6875 Rochester Rd | | | Rochester | MI | 48306 | |
| Currey Management Institute Suite B | | 6875 Rochester Rd | | | | Rochester | MI | 48306 | |
| Currie Associates Inc | | 2075 Franklin Rd | | | | Bloomfield Hills | MI | 48302 | |
| Currie Cathy M | | 48 Lakeview Pkwy | | | | Lockport | NY | 14094-3305 | |
| Currie Crystal | | 1050 Bane St Sw | | | | Warren | OH | 44485 | |
| Currie Dixie | | 852 Saul Dr | | | | Hubbard | OH | 44425-1257 | |
| Currie Inez | | 311 North Colony | 1a | | | Saginaw | MI | 48603 | |
| Currie Inez S | | 311 N Colony Dr Apt 1a | | | | Saginaw | MI | 48638 | |
| Currie Jacqueline C | | 4853 Westview 302 | | | | Austintown | OH | 44515-0000 | |
| Currie Jennifer | | 103 Princeton Ave | | | | Hubbard | OH | 44425 | |
| Currie John | | 14 Staniforth Pl | | | | Childwall | | L161LD | United Kingdom |
| Currie Kenne | | 719 N Frost Dr | | | | Saginaw | MI | 48638 | |
| Currie Kenne | | 6 Salem Ct | | | | Saginaw | MI | 48601 | |
| Currie Madeline | | 1100 Clearview Nw | | | | Warren | OH | 44485 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 779 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Currie Person | | 4433 St Jame Ct Apt 6 | | | | Flint | MI | 48532 | |
| Currie Richard | | 67 Roosevelt Dr | | | | Lockport | NY | 14094 | |
| Currie Rolland | | 23 Lakeview Pkwy | | | | Lockport | NY | 14094 | |
| Currie Samuel | | 1401 58th St E | | | | Tuscaloosa | AL | 35405 | |
| Currie Shawn R | | 425 Oregon Ave Nw | | | | Warren | OH | 44485-2632 | |
| Currie Todd | | 327 Trumbull Dr | | | | Niles | OH | 44446 | |
| Currier Andre | | 2123 Crad Tree Dr | | | | Beavercreek | OH | 45431 | |
| Currier Fredrick | | 6185 Cherry Valley Rd | | | | Middleville | MI | 49333-9781 | |
| Curry Albert J | | 1140 Quaker Rd | | | | Barker | NY | 14012-9643 | |
| Curry Beverly A | | 3225 S 900 E | | | | Greentown | IN | 46936-8976 | |
| Curry College | | Accounting Dept | 1071 Blue Hill Ave | | | Milton | MA | 02186 | |
| Curry College | | Ste 1 124 Long Pond Rd | | | | Plymouth | MA | 02360 | |
| Curry College Accounting Dept | | 1071 Blue Hill Ave | | | | Milton | MA | 02186 | |
| Curry Cynthia | | 709 Beechgrove Rd | | | | Wilmington | OH | 45177 | |
| Curry Darby | | 186 Portage St | | | | Rochester | NY | 14621 | |
| Curry David | | 3140 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Curry David | | 135 Richland North | | | | Hemlock | MI | 48626 | |
| Curry Enterprises Inc | | 8686 Brookville Rd | | | | Indianapolis | IN | 46239 | |
| Curry Ernest | | 5221 Rucks Rd | | | | Dayton | OH | 45427 | |
| Curry Gary | | 425 Ostrander Dr | | | | Dayton | OH | 45403 | |
| Curry Glen | | 7799 Valley View St G103 | | | | La Palma | CA | 90623 | |
| Curry Gregory A | | 258 Mcnair Rd | | | | Williamsville | NY | 14221-3718 | |
| Curry Horace | | 3432 Hermansau | | | | Saginaw | MI | 48603-2520 | |
| Curry James M | | 1006 West Main St | | | | Ionia | MI | 48846 | |
| Curry Jeffery | | W127 S6767 Jaeger Pl | | | | Muskego | WI | 53150 | |
| Curry Jeffrey | | W127 S6767 Jaeger Pl | | | | Muskego | WI | 53150-3506 | |
| Curry Jeroline | | 18966 Mansfield St | | | | Detroit | MI | 48235-2934 | |
| Curry Josiah | | 8147 N Vassar Rd | | | | Mt Morris | MI | 48458-9736 | |
| Curry Josiah | | 8147 Vassar Rd | | | | Mt Morris | MI | 48458 | |
| Curry Jr Horace | | 1720 Dykhouse | | | | Grand Haven | MI | 49417 | |
| Curry Justin | | 146 Mertland Ave | | | | Riverside | OH | 45431 | |
| Curry K | | 5651 Boehm Dr | | | | Fairfield | OH | 45014-7409 | |
| Curry Keisha | | 905 Baltimore Ave | | | | Albertville | AL | 35950 | |
| Curry Kevin | | 5720 Venison Way | | | | Groveport | OH | 43125 | |
| Curry Lawrence | | 110 Aleshire Farm Circle | | | | Union | OH | 45322 | |
| Curry M Corp | | 4475 Marlea Dr | | | | Saginaw | MI | 48601 | |
| Curry Michael L | | 2729 Stoneleigh Dr | | | | Lansing | MI | 48910-3735 | |
| Curry Michella | | 3500 Boston Ave | 34 | | | Warren | OH | 44484 | |
| Curry Randy | | 3711 Newman Rd | | | | Ransomville | NY | 14131 | |
| Curry Robert W | | 1800 Wexford Dr | | | | Ypsilanti | MI | 48198 | |
| Curry Roger | | 4275 Burch Rd | | | | Ransomville | NY | 14131-9702 | |
| Curry Ronald | | 8451 Keeney Rd | | | | Le Roy | NY | 14482-9129 | |
| Curry Sadie R | | 3580 Diamondale Dr W | | | | Saginaw | MI | 48601-5807 | |
| Curry Sean | | 543 Gabriel Rd | | | | Vandalia | OH | 45377 | |
| Curry Sharon | | 8330 Alta Vista Dr | | | | Pinckney | MI | 48169 | |
| Curry Terry | | 15 West Long Meadow Dr | | | | Springboro | OH | 45066 | |
| Curry Terry | | 17523 Hall St | | | | Athens | AL | 35611 | |
| Curry Thomas | | 153 Bailey Dr | | | | Adrian | MI | 49221 | |
| Curry Tonya | | 4093 Whitestone Ct | | | | Trotwood | OH | 45416 | |
| Curry Transport Inc | | PO Box 4392 | | | | Charleston | WV | 25364 | |
| Curry Wendell | | 311 Holt Hollow Rd | | | | Prospect | TN | 38477-6045 | |
| Curry Xavier | | 313 South 15th St | | | | Gadsden | AL | 35901 | |
| Curt Agacki | | 1825 S 9th St | | | | Milwaukee | WI | 53204 | |
| Curt Cleri | | 457 Clauson Rd Apt C13 | | | | Lockport | NY | 14094 | |
| Curt Ollikaine | | For Acct Of Glenn Jett | Case 91 10149 Ck | 1501 Genesee Towers | | Flint | MI | 58705-2984 | |
| Curt Ollikaine For Acct Of Glenn Jett | | Case 91 10149 Ck | 1501 Genesee Towers | | | Flint | MI | 48502 | |
| Curt Warner Buick Pontiac Gmc | | Truck Inc | 620 116th Ave Ne | | | Bellevue | WA | 98004 | |
| Curt Warner Buick Pontiac Gmc Truck Inc | | 620 116th Ave Ne | | | | Bellevue | WA | 98004 | |
| Curtidos Trevino Sa | Daniel L Ellwood | Arnold & Ellwood LLP | 11111 Katy Fwy 910 | | | Houston | TX | 77079 | |
| Curtidos Trevino Sa | | Manclova Km 17 5 | Carretera Monterrey | | | Nuevo Lean | | 66550 | Mexico |
| Curtidos Trevino Sa | | Carretera Monterrey | Manclova Km 17 5 | | | Nuevo Lean | | 66550 | Mexico |
| Curtidos Trevino Sa | | Carretera Monterrey Monclova | Km 17 5 El Carmen N L Cp 66550 | | | | | | Mexico |
| Curtidos Trevino Sa Eft | | Carretera Monterrey Monclova | Km 17 5 El Carmen N L Cp 66550 | | | | | | Mexico |
| Curtin & Heefner Llp | Robert Szwajkos | 250 N Pennsylvania Ave | | | | Morrisville | PA | 19067 | |
| Curtin Deborah | | 200 Banko Dr | | | | Depew | NY | 14043-1241 | |
| Curtin J | | 4 Brookside | | | | Maghull | | L31 6DU | United Kingdom |
| Curtis Alan | | 2496 Freeland Rd | | | | Freeland | MI | 48623 | |
| Curtis Allen | | 861 Howard Rd | | | | Brookhaven | MS | 39601 | |
| Curtis Andrew | | 3217 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Curtis Andrews | | 5474 Threasa | | | | Saginaw | MI | 48603 | |
| Curtis Armstrong Sr | | 1128 N Dye Rd | | | | Flint | MI | 48532 | |
| Curtis Austin | | 4328 Culver Rd | | | | Tuscaloosa | AL | 35401 | |
| Curtis Baker | | 16123 W Glenn Valley Dr | | | | Athens | AL | 35611 | |
| Curtis Beardsley | | 3035 Jackson St | | | | Saginaw | MI | 48604 | |
| Curtis Brown | | 5940 Woodhaven Rd | | | | Jackson | MS | 39206 | |
| Curtis Burks | | 3928 Stronhill Rd | | | | Cleveland | OH | 44128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Curtis Campbell | | 421 Southlawn Dr | | | | Auburn | MI | 48611 | |
| Curtis Caplinger | | 2805 Brown St | | | | Anderson | IN | 46016 | |
| Curtis Carpenter | | 595 24th Ave | | | | Hudsonville | MI | 49426 | |
| Curtis Catri | | 312 Market St | | | | Castalia | OH | 44824 | |
| Curtis Charles | | 5920 Waverly Dr | | | | Jackson | MS | 39206-2503 | |
| Curtis Christopher | | 4285 Satellite Ave | | | | Clayton | OH | 45415 | |
| Curtis Cliff Jr | | 1363 Renata St | | | | Saginaw | MI | 48601 | |
| Curtis Coleman | | 201 Powell Rd | | | | Ridgeland | MS | 39157 | |
| Curtis Conner | | 14243 Deb Dr | | | | Athens | AL | 35611 | |
| Curtis Cydney | | 28585 Regent Ct S | | | | Southfield | MI | 48076 | |
| Curtis Darcy | | 421 Winkle Creek Rd | | | | Taneyville | MO | 65759 | |
| Curtis David L | | 37 Wadsworth Dr | | | | Churchville | NY | 14428-9735 | |
| Curtis Dean | | 28430 Johnson Cemetery Rc | | | | Elkmont | AL | 35620 | |
| Curtis Deangilo | | 1037 Sandifer St | | | | Hazlehurst | MS | 39083 | |
| Curtis Dorothy S | | 218 N Arlington Ave | | | | Niles | OH | 44446-1745 | |
| Curtis Faulkner | | 3212 Dahlia Dr | | | | W Carrollton | OH | 45449 | |
| Curtis Floyd J | | 187 Mill Rd | | | | Pittsford | NY | 14534-3259 | |
| Curtis Forest | | 753 Wla Clede Ave | | | | Youngstown | OH | 44511 | |
| Curtis Gary | | 8716 Pettit Rd | | | | Birch Run | MI | 48415-8734 | |
| Curtis Goins | | 1920 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Curtis Golar | | PO Box 81 | | | | Cortland | OH | 44410 | |
| Curtis Griffin | | 2923 Glen Derry St | | | | Jackson | MS | 39212 | |
| Curtis Groll | | 6795 Wilshire Rd | | | | Saginaw | MI | 48601 | |
| Curtis Guy | | 2041 Springmeadow Ln | | | | Trotwood | OH | 45426 | |
| Curtis Haag | | 220 E Sharpsteen St | | | | Sebewaing | MI | 48759 | |
| Curtis Hackett | | 1307 Calvin Ave Se | | | | Grand Rapids | MI | 49506 | |
| Curtis Harold D | | 749 Rolin Hollow Rd | | | | Ardmore | TN | 38449-3106 | |
| Curtis Harrison | | 2165 Fraser Rd | | | | Kawkawlin | MI | 48631-9145 | |
| Curtis Holmes | | 214 Clinton St | | | | Buffalo | NY | 14204 | |
| Curtis Horanburg | | 2061 Phillips Rd | | | | Burt | NY | 14028 | |
| Curtis Hunter Jr | | 320 W Genesee St | | | | Flint | MI | 48505 | |
| Curtis Industrial Services | | Fmly Detroit Indl Paint Svcs | 9797 Erwin Ave | Remove Eft Mail Ck 3 22 | | Detroit | MI | 48213 | |
| Curtis Industrial Services Inc | | 9797 Erwin Ave | | | | Detroit | MI | 48213 | |
| Curtis Industrial Services Inc | | Curtis Industrial Services | 9797 Erwin Ave | | | Detroit | MI | 48213 | |
| Curtis Industries | | PO Box 74260 | | | | Cleveland | OH | 44194-4260 | |
| Curtis Industries | | Hold Per Dana Fidler | PO Box 74260 | | | Cleveland | OH | 44194-4260 | |
| Curtis Industries Inc | | 105 West Pk Dr | West Hills Ind Pk | | | Kittanning | PA | 16201 | |
| Curtis Industries Inc | | 105 West Pk Dr | | | | Kittanning | PA | 16201 | |
| Curtis Industries Inc | | 1301 E 9th St Ste 70C | | | | Cleveland | OH | 44114 | |
| Curtis Instruments | | 200 Kisco Ave | | | | Mount Kisco | NY | 10549-1407 | |
| Curtis Jack E | | 7313 Lacey Lake Rc | | | | Bellevue | MI | 49021-0000 | |
| Curtis James | | 3379 Hwy 36 W | | | | Hartselle | AL | 35640-7404 | |
| Curtis James | | 4100 Deckerville Rd | | | | Cass City | MI | 48726 | |
| Curtis James | | 7929 Moorish Rd | | | | Bridgeport | MI | 48722 | |
| Curtis James H | | 12604 Via Catherina Ct | | | | Grand Blanc | MI | 48439-1473 | |
| Curtis Johnson | | C O Atty Steven Fellows | 3000 Town Ctr Ste 1500 | | | Southfield | MI | 48075 | |
| Curtis Johnson C o Atty Steven Fellows | | 3000 Town Ctr Ste 1500 | | | | Southfield | MI | 48075 | |
| Curtis Jones | | 104 Village Ln Apt A | | | | Madison | AL | 35758 | |
| Curtis Jr Norman F | | 2204 Westwind Dr | | | | Sandusky | OH | 44870-7075 | |
| Curtis Jr Stanley | | 809 Warren St | | | | Sandusky | OH | 44870 | |
| Curtis Jr Wilburt | | 4518 W Second St | | | | Dayton | OH | 45417 | |
| Curtis Karen | | 4425 Fawn Trail | | | | Loveland | CO | 80537 | |
| Curtis Kelley | | 1455 Evencrest Dr | | | | Cincinnati | OH | 45231 | |
| Curtis Larry | | 2210 Miami Pl | | | | Lima | OH | 45806 | |
| Curtis Mallet Prevost Colt & Mosle Llp | Steven J Reisman | 101 Pk Ave | | | | New York | NY | 10178-0061 | |
| Curtis Marlena | | 1205 Copeman Blvd | | | | Flint | MI | 48504 | |
| Curtis Mcclung | | 3012 S Nebraska St | | | | Marion | IN | 46953 | |
| Curtis Metal Finishing Co | | 6645 Sims Dr | | | | Sterling Heights | MI | 48313 | |
| Curtis Metal Finishing Co | | Rec Pit11 Stm 10 18 | 6645 Sims Dr | | | Sterling Heights | MI | 48078-3913 | |
| Curtis Metal Finishing Co | | PO Box 276 | | | | Troy | MI | 48099-0276 | |
| Curtis Metal Finishing Company | | PO Box 276 | | | | Troy | MI | 48099-0276 | |
| Curtis Michael | | 260 South Hardwick Sw | | | | Grand Rapids | MI | 49548 | |
| Curtis Michael | | 2833 Blackhawk Rd | | | | Kettering | OH | 45420 | |
| Curtis Michael | | 357 Woodbine Ave | | | | Struthers | OH | 44471-2353 | |
| Curtis Mosley | | 12716 Hwy 207 | | | | Anderson | AL | 35610 | |
| Curtis Poole | | 110 Chapel Cliff Dr | | | | Raymond | MS | 39154-9570 | |
| Curtis Preston | | 999 Pleasant View Rd | | | | Falkville | AL | 35622 | |
| Curtis Products Inc | | Hold Per Dana Fidler | 228 E Bronson | | | South Bend | IN | 66624 | |
| Curtis Products Inc | | 228 E Bronson | | | | South Bend | IN | 46601-3104 | |
| Curtis Products Inc | | 135 S Lasalle St Dept 5273 | | | | Chicago | IL | 60674-5273 | |
| Curtis Pryor | | 5611 4th Court East | | | | Tuscaloosa | AL | 35405 | |
| Curtis R | | 5300 Creekmonte Dr | | | | Oakland Township | MI | 48306 | |
| Curtis Rayford | | 2913 Mccabe Ave | | | | Dayton | OH | 45408 | |
| Curtis Reding Chp 13 Trustee | | PO Box 830529 | | | | Birmingham | AL | 35283 | |
| Curtis Restaurant Supply & | | 6577 E 40th | | | | Tulsa | OK | 74145 | |
| Curtis Rice | | 458 Abernathy Rd | | | | Flora | MS | 39071 | |
| Curtis Richard J | | 9510 Shyre Circle | | | | Davison | MI | 48423-8642 | |
| Curtis Richard J | | 9510 Shyre Circle | | | | Davison | MI | 48423-8642 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 781 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Curtis Richards Auto | Curtis Richard | 3740 Nelson Rd | | | | Lake Charles | LA | 70605 | |
| Curtis Ridgeway | | 11164 Evergreen St | | | | Gowen | MI | 49326 | |
| Curtis Roberts | | 12296 Bob White Ln | | | | Athens | AL | 35611 | |
| Curtis Rodney | | 6924 Brookville Salem | | | | Brookville | OH | 45302 | |
| Curtis Roe | | 517 Westmount St | | | | Rochester | NY | 14615 | |
| Curtis Rogers | | 1709 Short Rd | | | | Saginaw | MI | 48609 | |
| Curtis Ron | | 17944 East 93rd St N | | | | Owasso | OK | 74055 | |
| Curtis Royster | | 12715 Rainbow Way | | | | Elkmont | AL | 35620 | |
| Curtis Sandra | | 4910 S Iva Rd | | | | Merrill | MI | 48637-9781 | |
| Curtis Schofield | | 85 North Glen Oak Dr | | | | Springboro | OH | 45066 | |
| Curtis Screw Co | Curtis Screw Company | 50 Thielman Dr | | | | Buffalo | NY | 14206 | |
| Curtis Screw Co Inc | | 50 Thielman Dr | | | | Buffalo | NY | 14206-236 | |
| Curtis Screw Co Inc | | Premier Precision Co Div | 20401 N Zion St | | | Cornelius | NC | 28031 | |
| Curtis Screw Co Inc | | Sheldon Precision Plt | 10 Industrial Rd | | | Prospect | CT | 06712 | |
| Curtis Screw Co Llc | | PO Box 2970 | | | | Buffalo | NY | 14240-2970 | |
| Curtis Screw Co Llc Eft | | 55 Roberts Ave | | | | Buffalo | NY | 14206-3119 | |
| Curtis Screw Co Llc Eft | | PO Box 2970 | | | | Buffalo | NY | 14240-2970 | |
| Curtis Screw Company LLC | | PO Box 2970 | | | | Buffalo | NY | 14240-2970 | |
| Curtis Screw Company LLC | Attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plz Ste 2000 | | | Buffalo | NY | 14203 | |
| Curtis Screw Company Llc | Stephen L Yonaty | Hodgson Russ Llp | One M&t Plaza Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Curtis Screw Company Llc Eft | | PO Box 3380 | | | | Buffalo | NY | 14240-3380 | |
| Curtis Simpson | | 612 Pk St | | | | Burkburnett | TX | 76354 | |
| Curtis Smith | | Rt 1 Box 234 | | | | Given | WV | 25245 | |
| Curtis Smith | | 21511 Myers Rd | | | | Athens | AL | 35614 | |
| Curtis Sr Allen | | 2601 Costner Ct Apt 7 | | | | Albany | GA | 31707-2447 | |
| Curtis Stanley E | | 809 Warren St | | | | Sandusky | OH | 44870-3761 | |
| Curtis Steve | | 203 Morning Glory Ln | | | | Union | OH | 45322 | |
| Curtis Strickland | | 2462 Kenyonville Rd | | | | Albion | NY | 14411 | |
| Curtis Sure Grip Inc | | Curtis Industries | 105 W Pk Dr | | | Kittanning | PA | 16201 | |
| Curtis Terry | | 3414 Churchill Ave | | | | Flint | MI | 48506 | |
| Curtis Thompson | | 8776 Elmwood Rd | | | | Fairgrove | MI | 48733 | |
| Curtis Thompson | | 570 E Northside Dr | | | | Jackson | MS | 39206 | |
| Curtis Tucker | | 7935 Greeno Ln | | | | Fairhope | AL | 36532 | |
| Curtis West | | 525 Ivy Hill Cir | | | | W Carrollton | OH | 45449-1715 | |
| Curtis Wilks | | 3228 Aspen | | | | Adrian | MI | 49221 | |
| Curtis Woodford R | | 7832 Hoke Rd | | | | Clayton | OH | 45315-9725 | |
| Curtis Yeater | | 471 W 1050 S | | | | Fairmount | IN | 46928 | |
| Curtiss Laber | | 323 S Walnut St | | | | Troy | OH | 45373-3534 | |
| Curtiss Nellie P | | PO Box 1118 | | | | Window Rock | AZ | 86515 | |
| Curtiss Susan | | 5074 Fairchild St | | | | Swartz Creek | MI | 48473 | |
| Curtner Charles | | 5410 Lamme Rd | | | | Dayton | OH | 45439 | |
| Curto Matthew | | 1749 Central Pkwy Ave Se | | | | Warren | OH | 44484-5228 | |
| Curtron Inc | | 570 Kirts Blvd Ste 215 | | | | Troy | MI | 48084 | |
| Curtron Inc Eft | | Hold Per Cle | 570 Kirts Blvd Ste 215 | | | Troy | MI | 48084 | |
| Curts Bob | | 11818 West 425 North | | | | Delphi | IN | 46923 | |
| Curts Frederick | | 1121 Warwick | | | | Muncie | IN | 47304 | |
| Curts Robert | | 11818 W 425 N | | | | Delphi | IN | 46923 | |
| Curtsinger Richard | | PO Box 114 | | | | Pryor | OK | 74362 | |
| Curylo Thomas | | 8268 Ziblut Ct | | | | Niagara Falls | NY | 14304 | |
| Cusack Larry | | 88 Constance Way W | | | | Rochester | NY | 14612 | |
| Cusack Michael E | | 21891 Bahamas | | | | Mission Viejo | CA | 92692 | |
| Cusano Betty K | | 4920 Milan Rd Unit I | Pmb 215 | | | Sandusky | OH | 44870 | |
| Cusano Craig | | 1307 W Monroe St | | | | Sandusky | OH | 44870 | |
| Cusano Paul | | 9706 Bemis Rd | | | | Bellevue | OH | 44811 | |
| Cusano Paul J | | 9706 Bemis Rd | | | | Bellevue | OH | 44811 | |
| Cusanza Christopher | | 831 Heavenly Pl | | | | Milpitas | CA | 95035 | |
| Cushman And Wakefield Of | | Arizona Inccentral Ave | 1850 North Central Ave | | | Phoenix | AZ | 85004 | |
| Cushman Bradford | | 8744 Lakeview Dr | | | | Barker | NY | 14012 | |
| Cushman Gary | | 2936 Wooded Vista Ct | | | | Mason | OH | 45040 | |
| Cushman Shirley | | 317 E Oliver St | | | | Owosso | MI | 48867 | |
| Cusick Larry | | 3367 Sunnyside Dr | | | | Beavercreek | OH | 45432 | |
| Cusick Larry | | 155 Swan Ridge Rd | | | | Hiltham | TN | 38568-0000 | |
| Cusick Larry D | | 3367 Sunnyside Dr | | | | Beavercreek | OH | 45432 | |
| Cusip Service Bureau | | Standard And Poors | PO Box 19140a | | | Newark | NJ | 071950140 | |
| Cusip Service Bureau | | Standard & Poors Corp | 25 Broadway 19th Fl | | | New York | NY | 10004 | |
| Cusip Service Bureau | | Cusip Cert Dept Bowling Green | PO Box 73 | | | New York | NY | 10274-0073 | |
| Cusip Service Bureau Cusip Cert Dept Bowling Green | | PO Box 73 | | | | New York | NY | 10274-0073 | |
| Cusip Service Bureau Standard And Poors | | PO Box 19140a | | | | Newark | NJ | 07195-0140 | |
| Cusip Service Bureau Standard and Poors Corp | | 25 Broadway 19th Fl | | | | New York | NY | 10004 | |
| Custack Dan | | 120 College St | | | | Holly | MI | 48442 | |
| Custack Daniel | | 800 South Leroy | | | | Fenton | MI | 48430 | |
| Custer Consulting Group | | 41499 Riven | | | | The Sea Ranch | CA | 95497 | |
| Custer James | | 1601 N 700 E | | | | Kokomo | IN | 46901 | |
| Custer Office Environments | | 45 Ottawa Ave Nw | | | | Grand Rapids | MI | 49503-2633 | |
| Custer Office Environments | | Inc | 45 Ottawa Ave Nw | | | Grand Rapids | MI | 49503 | |
| Custer Office Environments Eft Inc | | 45 Ottawa Ave Nw | | | | Grand Rapids | MI | 49503 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 782 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Custer Office Environments Inc | | 217 Grandville Ave SW No 100 | | | | Grand Rapids | MI | 49503-4013 | |
| Custer Robert H | | 7521 Pelway Dr | | | | Dayton | OH | 45459-5019 | |
| Custer Trucking Inc | | 801 W First St | | | | Uhrichsville | OH | 44683 | |
| Custimano Keener Roberts Kimberley & Miles PC | Michael L Roberts | 153 S 9th St | | | | Gadsden | AL | 35901 | |
| Custom Air Design | | 8642 Us Rte 20 A | | | | Honeoye | NY | 14471 | |
| Custom Air Design Inc | | 8642 Us Rt 20a | | | | Honeoye | NY | 14471 | |
| Custom Air Design Inc | | 190 Office Pk Way | | | | Pittsford | NY | 14534 | |
| Custom Auto Radio Dist | | PO Box 280897 | | | | East Hartford | CT | 06128-0897 | |
| Custom Auto Radio Dist | | 10 Rosenthal St | | | | East Hartford | CT | 06108-3429 | |
| Custom Automated Services | Accounts Payable | 311 25th St Northwest | | | | Fayette | AL | 35555 | |
| Custom Blind Corp | | 2895 Culver Ave | | | | Dayton | OH | 45429 | |
| Custom Briquetting Systems Inc | | 107 S Charles | | | | Searcy | AR | 72143 | |
| Custom Card And Label | John Miller | PO Box 433 | | | | Lincoln Pk | NJ | 07035 | |
| Custom Cars Inc | | 1380 Post Rd | | | | Old Greenwich | CT | 06870-1308 | |
| Custom Chrome Parts | Bill | 828 Hall Ave | | | | Dayton | OH | 45404 | |
| Custom Chrome Plating Inc | | 828 Hall Ave | | | | Dayton | OH | 45404 | |
| Custom Coated Components | | 401 E 1st North St | | | | Summerville | SC | 29483 | |
| Custom Coating Inc | | PO Box 143 | | | | Auburn | IN | 46706 | |
| Custom Coating Inc | | 1937 Jacob St | PO Box 143 | | | Auburn | IN | 46706 | |
| Custom Coating Inc | | 1937 Jacob St | | | | Auburn | IN | 46706 | |
| Custom Companies | | PO Box 94338 | | | | Chicago | IL | 60678-4338 | |
| Custom Computer Services Inc | | PO Box 2452 | | | | Brookfield | WI | 53008 | |
| Custom Computer Services Inc | | 16285 Shagbark Ln | | | | Brookfield | WI | 53005 | |
| Custom Concept Engineering Inc | | 2023 Barlow Cresent | | | | Burlington | ON | | Canada |
| Custom Concrete Pumping | | 2 Carpenter St | | | | Auburn | NY | 13021 | |
| Custom Concrete Pumping | | A Div Of Callahan Concrete Inc | PO Box 576 | | | Auburn | NY | 13021 | |
| Custom Concrete Pumping | | PO Box 576 | | | | Auburn | NY | 13021 | |
| Custom Connector Corp | | 1738 E 30th St | | | | Cleveland | OH | 44114 | |
| Custom Controls | Accounts Payable | PO Box 1284 | | | | Kernersville | NC | 27284 | |
| Custom Conveyor Inc | | Cci | 4858 E State Rd 46 | | | Greensburg | IN | 47240 | |
| Custom Conveyor Inc | | 4858 E State Rd 46 | | | | Greensburg | IN | 47240 | |
| Custom Corrugated | | Containers Corp | 3840 Port Union Rd | | | Fairfield | OH | 45014 | |
| Custom Corrugated Containers C | | Custom Container | 3840 Port Union Rd | | | Fairfield | OH | 45014 | |
| Custom Counter Top & Kitchens | | Inc | 161 W Main St | | | Cortland | OH | 44410 | |
| Custom Counter Top and Kitchens Inc | | 161 W Main St | | | | Cortland | OH | 44410 | |
| Custom Counter Tops & Specialt | | 161 W Main St | | | | Cortland | OH | 44410 | |
| Custom Craft Auto Parts Inc | | 57400 Gratiot | | | | New Haven | MI | 48048 | |
| Custom Craft Plastics | | 13660 Bora Dr | | | | Santa Fe Springs | CA | 90670 | |
| Custom Deliveries Inc | | Leaseway Trans Scac Cusd | PO Box 55 348a | | | Detroit | MI | 48267 | |
| Custom Deliveries Inc | | PO Box 55 348a | | | | Detroit | MI | 48267 | |
| Custom Deliveries Inc Eft Leaseway Transporation | | 3401 Enterprise Pkwy Ste 200 | | | | Beachwood | OH | 44122 | |
| Custom Delivery Inc | | 7115 Dillward St Ste 2 | | | | Cincinnati | OH | 45216 | |
| Custom Distribution Services | | PO Box 5050 | | | | Cordele | GA | 31010 | |
| Custom Edge Incorporated | | 10810 Barnum | | | | Omaha | NE | 68154 | |
| Custom Electric Manufacturing Inc | T Eckstein | 48941 W Rd | | | | Wixom | MI | 48393 | |
| Custom Electric Mfg | Victor Strauss | 48941 West Rd | | | | Wixom | MI | 48393 | |
| Custom Electric Mfg Co | | 48941 West Rd | | | | Wixom | MI | 48393 | |
| Custom Electric Mfg Company | | 48941 West Rd | | | | Wixom | MI | 48393 | |
| Custom Energy Llc | Timothy J Sear Esq | Polsinelli Shalton Welte | Suelthaus Pc 6201 College | Boulevard Ste 500 | | Overland Pk | KS | 66211 | |
| Custom Energy Llc | | 9217 Cody | Rmt Chg 802 Mh | | | Overland Pk | KS | 66214 | |
| Custom Energy Llc | | 9217 Cody | | | | Overland Pk | KS | 66214 | |
| Custom Energy Llc | Paul D Snyder Esq | Polsinelli Shalton Welte | Suelthaus Pc 700 W 47th St | Ste 1000 | | Kansas City | MO | 64112 | |
| Custom Energy Llc | | 9217 Cody | Rmt Chg 8 02 Mh | | | Overland Pk | KS | 66214 | |
| Custom Energy Llc | Karl Kucklemam | PO Box 1290 | | | | Overland Pk | KS | 66211 | |
| Custom Engineering Plastics | Jennifer Loel Or Sylvia | 8558 Miramar Pl | | | | San Diego | CA | 92121 | |
| Custom Fabricating Industries | | Inc | 1703 East End Ave | | | Chicago Heights | IL | 60411 | |
| Custom Fabricating Industries | | 1703 E End Ave | | | | Chicago Heights | IL | 60411 | |
| Custom Fabricating Industries Inc | | 1703 East End Ave | | | | Chicago Heights | IL | 60411 | |
| Custom Feeder Co Of Rockford | | 6207 Material Ave Unit 1 | | | | Loves Pk | IL | 61111 | |
| Custom Feeder Company | | PO Box 2802 | | | | Loves Pk | IL | 61132 | |
| Custom Feeder Company | | 6207 Material Ave | | | | Rockford | IL | 61111 | |
| Custom Foam Mats | | 1938 Deer Pk Rd | | | | Finksburg | MD | 21048 | |
| Custom Foam Products Inc | | 900 Tower Dr | | | | Fort Loramie | OH | 45845 | |
| Custom Foam Products Inc | | Heller Foam & Supply | 900 Tower Dr | | | Fort Loramie | OH | 45045 | |
| Custom Industrial Equip | Craig Gabriel | 351 Deeds Ave | PO Box 276 | | | Dayton | OH | 45404 | |
| Custom Industrial Equipment | | C I E | 351 Deeds Ave | | | Dayton | OH | 45404-1719 | |
| Custom Industrial Equipment Inc | | Inc | 351 Deeds Ave | | | Dayton | OH | 45404 | |
| Custom Industrial Equipment Inc | | PO Box 276 | | | | Dayton | OH | 45404 | |
| Custom Industrial Rack Inc | | 2990 E Century Blvd | | | | Lynwood | CA | 90262-0000 | |
| Custom Laser Inc | | 4903 Ida Pk Dr | | | | Lockport | NY | 14094 | |
| Custom Lock & Safe Inc | | 130 Packard Ave Se | | | | Grand Rapids | MI | 49503 | |
| Custom Lock & Safe Shop Inc | | Custom Lock & Safe Inc | 130 Packard Ave Se | | | Grand Rapids | MI | 49503 | |
| Custom Lock and Safe Inc | | 130 Packard Ave Se | | | | Grand Rapids | MI | 49503 | |
| Custom Machine Inc | | 30 Nashua St | | | | Woburn | MA | 01801-4599 | |
| Custom Machines Inc | | 1441 Enterprise Dr | | | | Adrian | MI | 49221 | |
| Custom Metaforms | | 15 Fleetsbridge Business Centre | Upton Rd | | | Poole | | BH177AF | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 783 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Custom Mfg Co | | 12946 E Los Nietos Rd | | | | Santa Fe Springs | CA | 90670 | |
| Custom Mfg& Engineeringco | Marci Roth | 2904 44th Ave North | | | | Stpetersburg | FL | 33714 | |
| Custom Mold Engineering | | 2735 N Britton Rd | | | | Union Grove | WI | 53182 | |
| Custom Mold Engineering Inc | | 9780 S Franklin Dr | | | | Franklin | WI | 53132-8853 | |
| Custom Mold Inc | | 1731 Camden Ave | | | | Durham | NC | 27704 | |
| Custom Mold Inc Eft | | PO Box 15279 | | | | Durham | NC | 27704-0279 | |
| Custom Mold Inc Eft | | Stm Recd 10 23 91 | 1731 Camden Ave | | | Durham | NC | 27704 | |
| Custom Molders Inc Eft | | 1731 Camden Ave | | | | Durham | NC | 27704-027 | |
| Custom Powder Coating | Jim Wise | 5159 Old Troy Pike | | | | Huber Heights | OH | 45424 | |
| Custom Printing | | 32701 John R | | | | Madison Heights | MI | 48071 | |
| Custom Products Corp | | PO Box 300 | | | | Menomonee Falls | WI | 53052 | |
| Custom Products Corp | | W140 N5516 Lilly Rd | | | | Menomonee Falls | WI | 53052 | |
| Custom Products Corp | Phil Bacon | 457 State St | | | | North Haven | CT | 06473 | |
| Custom Profiles Inc | | Cpi | 256 E Industrial Dr | | | Fitzgerald | GA | 31750 | |
| Custom Profiles Inc | Mia Yarbrough | PO Box 279 | | | | Fitzgerald | GA | 31750 | |
| Custom Profiles Inc Eft | | 256 E Industrial Dr | | | | Fitzgerald | GA | 31750 | |
| Custom Profiles Inc Eft | | PO Box 279 | | | | Fitzgerald | GA | 31750 | |
| Custom Promotions Incorporated | | 17520 W 12 Mile Rd Ste 210 | | | | Southfield | MI | 48076 | |
| Custom Resins | | PO Box 740 | | | | Wayne | NJ | 07470 | |
| Custom Resins | | PO Box 46 | | | | Henderson | KY | 42419-0046 | |
| Custom Scale | | 740 Metcalf St 6 | | | | Escondido | CA | 92025 | |
| Custom Servo Motors Inc | | Mts Automation Custom Servo Mo | 2101 N Broadway | | | New Ulm | MN | 56073 | |
| Custom Servo Motors Inc | | Sds 12 0953 | PO Box 86 | | | Minneapolis | MN | 55486-0953 | |
| Custom Servo Motors Inc Sds 12 0953 | | PO Box 86 | | | | Minneapolis | MN | 55486-0953 | |
| Custom Spares Ltd | | 997 Route 22 | | | | Brewster | NY | 10509 | |
| Custom Specialities & Supply I | | 3233 25th St | | | | Metairie | LA | 70002 | |
| Custom Specialties & Supply | | Inc | 3233 25th St | | | Metairie | LA | 70002 | |
| Custom Specialties and Supply Inc | | 3233 25th St | | | | Metairie | LA | 70002 | |
| Custom Suppression Inc | | 9833 Independence Ave | | | | Chatsworth | CA | 91311 | |
| Custom Tool | Accounts Payable | 1031 Industry Rd | | | | Lawrenceburg | KY | 40342 | |
| Custom Tool & Die Co | | 7059 Red Arrow Hwy | | | | Stevensville | MI | 49127 | |
| Custom Tool & Die Service | | 5090 40th Ave | | | | Hudsonville | MI | 49426 | |
| Custom Tool & Die Service Inc | | 5090 40th Ave | | | | Hudsonville | MI | 49426 | |
| Custom Tool And Die Co | | 7059 Red Arrow Hwy | | | | Stevensville | MI | 49127 | |
| Custom Tool and Die Service | | 5090 40th Ave | | | | Hudsonville | MI | 49426 | |
| Custom Transportation Services | | Inc | 2025 East 38th St | | | Marion | IN | 46953 | |
| Custom Transportation Services Inc | | 2025 East 38th St | | | | Marion | IN | 46953 | |
| Custom Trim Ltd | | 550 Pkside Dr Unit A 12 | | | | Waterloo | ON | N2L 5V4 | Canada |
| Custom Trim Ltd Eft | | PO Box 33202 | | | | Detroit | MI | 48232 | |
| Custom Trim Ltd Eft | | C O Trim Sales | 25330 Interchange Ct | | | Farmington Hills | MI | 48335 | |
| Custom Trophies Ltd | | 3.83008e+008 | 3307 Orchard Lake Rd | | | Keego Harbor | MI | 48320 | |
| Custom Trophies Ltd | | 3307 Orchard Lake Rd | | | | Keego Harbor | MI | 48320 | |
| Custom Truck Sales & Service | | Alley Cassetty Coal Co | PO Box 101503 | 727 Fesslers Ln | | Nashville | TN | 37224 | |
| Custom Truck Sales and Service Alley Cassetty Coal Co | | PO Box 101503 | 727 Fesslers Ln | | | Nashville | TN | 37224 | |
| Custom Vehicles Of Zanesville | | 3619 Olde Falls Rd | | | | Zanesville | OH | 43701-8737 | |
| Custom Wiring Inc | Accounts Payable | 400 Enterprise Dr | | | | Nicholasville | KY | 40356 | |
| Customer Manufacturing Group | | Inc | 3350 Scott Blvd Bldg 20 | | | Santa Clara | CA | 95054-3104 | |
| Customer Manufacturing Group Inc | | 3350 Scott Blvd Bldg 20 | | | | Santa Clara | CA | 95054-3104 | |
| Customized Transportation Inc | | 91 E Manchester Ave | | | | Highland Pk | MI | 48203 | |
| Customized Transportation Inc | | PO Box 40083 | | | | Jacksonville | FL | 32203 | |
| Customized Transportation Inc | | 1220 W Fulton St | | | | Edgerton | WI | 53534-1004 | |
| Customized Transportation Inc | | Tnt Logistics North America | 2600 North Pk Dr | | | Brampton | ON | L6S 6E2 | Canada |
| Customs & Border Protection | | Decal Program Administrator | PO Box 382030 | | | Pittsburg | PA | 15250-8030 | |
| Customs & Excise | | Custom House | Furness Quay | | | Salford | | M50 3XN | United Kingdom |
| Customs Counsel Us & Canada | Chet Wilson | Delphi Corporation | 5825 Delphi Dr | M/c 480 410 228 | | Troy | MI | 48098 | |
| Customs Counsel Us & Canada | Chet Wilson | Delphi Corporation | 5825 Delphi Dr | M C 480 410 228 | | Troy | MI | 48098 | |
| Customs Info Llc | | 3945 S Wasatch Blvd 306 | | | | Salt Lake City | UT | 84124 | |
| Customs International Trade | | Bar Association | 1101 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| Customs International Trade Bar Associatior | | 1101 Connecticut Ave Nw | | | | Washington | DC | 20036 | |
| Customs Network Ltd | | 36 Pk Rd | Benfleet | | | Essex | | SS7 3PP | United Kingdom |
| Custone Electromotive Inc | | 1150 Champlain Court | | | | Whitby | ON | L1N 6K9 | Canada |
| Cut All Tools Inc | | PO Box 150 | | | | Canton | MA | 02021-0150 | |
| Cut All Tools Inc | | 105 Tosca Dr | | | | Stoughton | MA | 02072 | |
| Cut Rate Auto Parts | | 4026 N Dort Hwy | | | | Flint | MI | 48506 | |
| Cut Rite Surgical Supply Inc | | Dba Woodbridge Medical & Surgi | 466 Rahway Ave | | | Woodbridge | NJ | 07095 | |
| Cut Rite Surgical Supply Inc Dba Woodbridge Medical and Surgi | | 466 Rahway Ave | | | | Woodbridge | NJ | 07095 | |
| Cutaia Salvatore | | 77 Tuliptree Ln | | | | Rochester | NY | 14617-2004 | |
| Cute Edward | | 1335 Hemlock Dr | | | | Fairborn | OH | 45324 | |
| Cuthbert F N Inc | Kay Huener | PO Box 140570 | | | | Toledo | OH | 43614-0810 | |
| Cuthbert Fn Inc | | 3151 South Ave | | | | Toledo | OH | 43609-1335 | |
| Cutler Dickerson Co | | 507 College Ave | | | | Adrian | MI | 49221 | |
| Cutler Dickerson Company | | 507 College Ave | | | | Adrian | MI | 49221-2507 | |
| Cutler Hammer Automation Inc | | Cutler Hammer Idt | 173 Heatherdown Dr | | | Westerville | OH | 43081-2869 | |
| Cutler Hammer Inc | | 200 Westinghouse Circle | | | | Horseheads | NY | 14845-2277 | |
| Cutler Hammer Inc | | PO Box 905473 | | | | Charlotte | NC | 28290-5473 | |
| Cutlip Delorse A | | PO Box 183 | | | | Leavittsburg | OH | 44430-0183 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cutlip Linda S | | 702 S Belle Vista Ave | | | | Youngstown | OH | 44509-2250 | |
| Cutlip Wesley | | 7741 Timberhill Dr | | | | Huber Heights | OH | 45424 | |
| Cutolo John | | Hydraulic & Motor Control | 227 Thorn Ave Bldg U | | | Orchard Pk | NY | 14127 | |
| Cutri Michele | | 18 Mountain Ridge Dr | | | | Cedar Grove | NJ | 07009 | |
| Cutright Macarthur | | 7572 Blackstar Ln | | | | La Palma | CA | 90623 | |
| Cutshall Matthew | | 315 Pleasant Ave | | | | Dayton | OH | 45403 | |
| Cutsinger Rebecca | | 616 Wynterbrooke Dr | | | | Kokomo | IN | 46901 | |
| Cutter Jane A | | 3536 Ewings Rd | | | | Lockport | NY | 14094-1037 | |
| Cutter Robert | | 708 Northwest Rd | | | | Castalia | OH | 44824 | |
| Cutter Sally | | 4527 Kayner Rd | | | | Gasport | NY | 14067 | |
| Cutting Jonathan | | 13511 East Rd | | | | Montrose | MI | 48457 | |
| Cutting Related Tech | Jim Hudson | 355 Sackett Point Rd 5 | | | | North Haven | CT | 06473 | |
| Cutting Related Tech Corp | Brian Or Pat | 355 Sacket Poit Rd Unit5 | | | | North Haven | CT | 06473 | |
| Cutting Related Technology Cor | Brian Cummings | 355 Sackett Poirnt Rd Unit5 | | | | North Haven | CT | 06473 | |
| Cutting Tool Supply | Frank | 340 Gerri Ln | | | | Addison | IL | 60101-5012 | |
| Cutting Tool Technologies | Bruce Bakaian | 327 Forest Rd | | | | Wilton | NH | 03086 | |
| Cutting Tools Inc | | PO Box 7726 | | | | Louisville | KY | 40257-0726 | |
| Cutting Tools Inc | | 4050 Shelbyville Rd | | | | Louisville | KY | 40257 | |
| Cutting Tools Inc | Customer Servic | 121 E Tutt St | | | | South Bend | IN | 46634 | |
| Cutting Tools Inc | | 1305 Central Ct | | | | Hermitage | TN | 37076-8188 | |
| Cuttitta Richard | | 5180 Pyles Rd | | | | Columbiaville | MI | 48421-8933 | |
| Cutts Cynthia | | PO Box 117 | | | | Akron | AL | 35441 | |
| Cuyahoga Bolt & Screw Co Eft | | 5200 Harvard Ave | Removed Eft 9 6 00sc | | | Cleveland | OH | 44105 | |
| Cuyahoga Bolt and Screw Co Eft | | 5200 Harvard Ave | | | | Cleveland | OH | 44105 | |
| Cuyahoga Common Plea Crt | | 1200 Ontario St | | | | Cleveland | OH | 44113 | |
| Cuyahoga Community College | | Student Accounting | 700 Carnegie Ave | Add Chg 8 02 Mh | | Cleveland | OH | 44115 | |
| Cuyahoga Community College Student Accounting | | 700 Carnegie Ave | | | | Cleveland | OH | 44115 | |
| Cuyahoga County Common Pleas | | Court | 1200 Ontario St | | | Cleveland | OH | 44113-1664 | |
| Cuyahoga County Common Pleas Court | | 1200 Ontario St | | | | Cleveland | OH | 44113-1664 | |
| Cuyahoga County Csea | | Acct Of Frank J Harvat | Case 227225 | PO Box 93318 | | Cleveland | OH | 27148-9006 | |
| Cuyahoga County Csea | | Acct Of Daniel L Glover | Case D230974 | PO Box 93318 | | Cleveland | OH | 29728-3531 | |
| Cuyahoga County Csea Acct Of | | J Jalovec Dr91209175 | PO Box 93318 | | | Cleveland | OH | 27458-3223 | |
| Cuyahoga County Csea Acct Of Daniel L Glover | | Case D230974 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga County Csea Acct Of Frank J Glover | | Case 227225 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga County Csea Acct Of J Jalovec Dr91209175 | | PO Box 93318 | | | | Cleveland | OH | 44101 | |
| Cuyahoga County Sea | | Account Of Donald C Payne | Case 8000730 | PO Box 93318 | | Cleveland | OH | | |
| Cuyahoga County Sea | | Account Of Donald C Payne | Case 8271695 | PO Box 93318 | | Cleveland | OH | 27434-4923 | |
| Cuyahoga County Sea Account Of Donald C Payne | | Case 8000730 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga County Sea Account Of Donald C Payne | | Case 8271695 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga County Treasurer | | 1219 Ontario St Rm 112 | | | | Cleveland | OH | 44113-1697 | |
| Cuyahoga County Treasurer | | James Rokakis | PO Box 94541 | | | Cleveland | OH | 44101-4541 | |
| Cuyahoga County Treasurer | | 1219 Ontario St | | | | Cleveland | OH | 44113 | |
| Cuyahoga County Treasurer James Rokakis | | PO Box 94541 | | | | Cleveland | OH | 44101-4541 | |
| Cuyahoga Fls Muni Ct Clerk | | 2310 Second | | | | Cuyahoga Fls | OH | 44221 | |
| Cuyahoga S E A | | Account Of Fred Love | Case 90d205281 | PO Box 93318 | | Cleveland | OH | 01954-3587 | |
| Cuyahoga S E A Account Of Fred Love | | Case 90d205281 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga Sea | | Acct Of Richard Baldwin | Case 8572330 | PO Box 93318 | | Cleveland | OH | 27070-8199 | |
| Cuyahoga Sea | | Acct Of Glenn Ezolt | Case D 161428 | PO Box 93318 | | Cleveland | OH | 26944-9456 | |
| Cuyahoga Sea | | Account Of Frank Williams | Case 8970426 | PO Box 93318 | | Cleveland | OH | | |
| Cuyahoga Sea | | Account Of Alexander Porter | File 329913 | PO Box 93318 | | Cleveland | OH | | |
| Cuyahoga Sea | | Acct Of Steven Bobulsky | Case D 179070 | PO Box 93318 | | Cleveland | OH | 28352-8668 | |
| Cuyahoga Sea | | Acct Of Mark L Quarto | Case D220564 | PO Box 93318 | | Cleveland | OH | 37870-8919 | |
| Cuyahoga Sea Account Of Alexander Porter | | File 329913 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga Sea Account Of Frank Williams | | Case 8970426 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga Sea Acct Of Glenn Ezol! | | Case D 161428 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga Sea Acct Of Mark L Quartc | | Case D220564 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga Sea Acct Of Richard Baldwin | | Case 8572330 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga Sea Acct Of Steven Bobulsky | | Case D 179070 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga Support Enforce Agy | | Acct Of David S Larocco | Case D 163652 | PO Box 93318 | | Cleveland | OH | 28352-9139 | |
| Cuyahoga Support Enforce Agy | | Acct Of Joseph J Burek | Case 217201 | PO Box 93318 | | Cleveland | OH | 37952-4768 | |
| Cuyahoga Support Enforce Agy Acct Of David S Larocco | | Case D 163652 | PO Box 93318 | | | Cleveland | OH | 44101 | |
| Cuyahoga Support Enforce Agy Acct Of Joseph J Burek | | Case 217201 | PO Box 93318 | | | Cleveland | OH | 44101 | |
| Cuyahoga Valley Joint | | Vocational School | 8001 Brecksville Rd | Treasurer | | Brecksville | OH | 44141 | |
| Cuyahoga Valley Joint Vocational Schoo | | 8001 Brecksville Rd | Treasurer | | | Brecksville | OH | 44141 | |
| Cuyam Corp | | Cuyahoga Bolt & Screw | 5200 Harvard Ave | | | Cleveland | OH | 44105-4855 | |
| Cuyamaca College | Duane Camp | 900 Rancho San Diego Pkw | | | | El Cajon | CA | 92019-4389 | |
| Cuylear Finis | | 20 Town Pump Cir | | | | Spencerport | NY | 14559-9734 | |
| Cuyler Helen | | 19 Meadowlark Dr | | | | Penfield | NY | 14526-2032 | |
| Cuyler Mary F | | 436 Northland Ave | | | | Rochester | NY | 14609-2327 | |
| Cuzzacrea Stephen A | | 633 Birchwood Dr | | | | Lockport | NY | 14094-9164 | |
| Cuzzort Eric | | 5481 2 East Pearl St | | | | Miamisburg | OH | 45342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cv Freight | Accounts Payable | Shield Rd Unit 19 | | | | Ashford | | TW15 1AU | United Kingdom |
| Cv Freight Ashford Industrial Estate | | Shield Rd Unit 19 | | | | Ashford | | TW15 1AU | United Kingdom |
| Cv Freight Limited | | Ashford Ind Est | Unit 19 Shield Rd | | | Ashford Mi | | TW151AU | United Kingdom |
| Cv Freight Ltd | | Bridge House Restmore Way | | | | Walington Surrey | | SM6 7AH | United Kingdom |
| Cv Media | | Corporate Video Services Inc | 29100 Northwestern Hwy Ste 420 | | | Southfield | MI | 48034-1081 | |
| Cva Inc | | 4513 S Beech Daly | | | | Dearborn Hgts | MI | 48125 | |
| Cva Inc | | 4513 S Beech Daly Rd | | | | Dearborn Heights | MI | 48125 | |
| Cvd Equipment Corp | | 1881 Lakeland Ave | | | | Ronkonkoma | NY | 11779 | |
| Cvd Equipment Corp | | 1860 Smithtown Ave | | | | Ronkonkoma | NY | 11779 | |
| Cvelbar Randall | | 105 Forest Hill Dr | | | | Hubbard | OH | 44425 | |
| Cvelbar Ronald L | | 1312 Pleasant Valley Rd | | | | Niles | OH | 44446-4411 | |
| Cvengros John | | 164 Chapel Hill N | | | | Warren | OH | 44483 | |
| Cvetkovich Kathleen | | 1190 Trails Edge Dr | | | | Hubbard | OH | 44425 | |
| Cvg Sprague | Accounts Payable | 6530 West Campus Oval | | | | New Albany | OH | 43054 | |
| Cvi Laser | | 200 Dorado Pl Se | | | | Albuquerque | NM | 87123 | |
| Cvi Laser Llc | Jeff Phillips | 200 Dorado Pl Se | | | | Albuquerque | NM | 87123 | |
| Cvitkovich Evelyn F | Dave Weshaupt | 5049 Bayside Dr | | | | Dayton | OH | 45431-2004 | |
| Cvitkovich James | | 2381 Spicer Dr | | | | Beavercreek | OH | 45431 | |
| Cvitkovich Matthew | | 2190 Tulane Dr | | | | Dayton | OH | 45431 | |
| Cvitkovich Thomas | | 2381 Spicer Rd | | | | Beavercreek | OH | 45431 | |
| Cvjeta Mamula | | 4447 Amwood St | | | | Columbus | OH | 43228 | |
| Cvp Australia Pty Ltd | | PO Box 159 | | | | Somerton | | 03062 | |
| Cvp Australia Pty Ltd | | PO Box 159 | Somerton Victoria 3062 | | | | | | Australia |
| Cvp Industrial Projects Group | | 8 Adrian Rd Campbellfield | 3061 Vic | | | | | | Australia |
| Cvs Systems Inc | | 1139 S Baldwin Ave | | | | Marion | IN | 46953-1526 | |
| Cw Industries | | 130 Jamesway | | | | Southhampton | PA | 18966 | |
| Cw Johnson Xpress | | Scac Jhxl | 602 W Shipp Ave | | | Louisville | KY | 40208 | |
| Cw Johnson Xpress | | 602 W Shipp Ave | | | | Louisville | KY | 40208 | |
| Cw Swift & Associates0 | | 15216 Burbank Blvd 300 | | | | Van Nuys | CA | 91411 | |
| Cwa Iue Cope | Secretary Treasurer | 501 Third St Nw | | | | Washington | DC | 20001-2797 | |
| Cwa Iue Cope | | Frmly Iue | 501 Third St Ne | Add Name Chg 1 01 Klg | | Washington | DC | 20001-2797 | |
| Cwa Manufacturing Co | | 7406 North Dort Hwy | PO Box 10 | | | Mt Morris | MI | 48458 | |
| Cwa Manufacturing Co | Accounts Payable | PO Box 10 | | | | Mount Morris | MI | 48458 | |
| Cwa Manufacturing Co | | 7426 North Dort Hwy | | | | Mount Morris | MI | 48458 | |
| Cwa Manufacturing Co | | G 7406 N Dort Hwy | | | | Mount Morris | MI | 48458 | |
| Cwa Manufacturing Co | | PO Box 10 | | | | Mt Morris | MI | 48458 | |
| Cwc Castings Div Textron Inc | | PO Box 95581 | | | | Chicago | IL | 60694-5581 | |
| Cwc Castings Division | | Div Of Textron | 1085 W Sherman Blvd | | | Muskegon | MI | 49441-3588 | |
| Cwiakala Michael | | 1111 Massachusetts Dr | | | | Xenia | OH | 45385 | |
| Cwiklinski Dennis | | 1001 S Birney St | | | | Bay City | MI | 48708-7542 | |
| Cwiklinski James | | 8111 Canada Rd | | | | Birch Run | MI | 48415 | |
| Cwiklinski Michael | | 10373 N Cedar Dr | | | | Grand Haven | MI | 49417-9720 | |
| Cwiklinski Paul | | 2850 Swenson Rd | | | | Augres | MI | 48703 | |
| Cwm Chemical Services Llc | | 1550 Balmer Rd | | | | Model City | NY | 14107 | |
| Cx Roberson Transportation | | Frmly Cheyenne Express Inc | 1100 S Roberson Dr | | | Mahomet | IL | 61583 | |
| Cx Roberson Transportation | | 3951 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Cxm Inc | | 1601 S 54th Ave | | | | Cicero | IL | 60804-189 | |
| Cxm Inc | | Chicago Extruded Metals Co | 401 N Michigan Ave Ste 700 | | | Chicago | IL | 60611-425 | |
| Cxo Media | | D3810 | | | | Boston | MA | 022413810 | |
| Cxo Media | | D3810 | | | | Boston | MA | 02241-3810 | |
| Cxo Media Inc | Chris Bernardi | 492 Old Connecticut Path | | | | Framingham | MA | 01701 | |
| Cyanokem Inc | | 12381 Schaefer Hwy | | | | Detroit | MI | 48227-3421 | |
| Cyber Research Inc | | PO Box 9565 | | | | New Haven | CT | 06535 | |
| Cyber Research Inc | | 25 Business Pk Dr | | | | Branford | CT | 06405 | |
| Cyber Transit Inc | | PO Box 54378 | | | | Lexington | KY | 40555 | |
| Cyberform International Inc | | 407 International Pky Ste 403 | | | | Richardson | TX | 75081 | |
| Cybergate Inc | | PO Box 785 | | | | Laurel | MS | 39441-0785 | |
| Cyberlogic Technologies Inc | | 5480 Corporate De Ste 220 | | | | Troy | MI | 48098 | |
| Cybermetrics Corp | | 12900 Hall Rd Ste 400 | | | | Sterling Heights | MI | 48313 | |
| Cybermetrics Corp | | 16100 N Greenway Hayden Loop | Ste 100 | | | Scottsdale | AZ | 85260 | |
| Cybermetrics Corp  Eft | | 7500 E Butherus Dr Ste M | | | | Scottsdale | AZ | 85260-2422 | |
| Cybermetrics Corp Eft | | 12900 Hall Rd Ste 345 | | | | Sterling Heights | MI | 48313 | |
| Cybernetic Communication | | Systems Inc | 409 Ohio St | | | Lockport | NY | 14094 | |
| Cybernetic Communication Systems Inc | | 409 Ohio St | | | | Lockport | NY | 14094 | |
| Cyberoptics Corp | | 5900 Golden Hills Dr | | | | Golden Valley | MN | 55416 | |
| Cyberoptics Corp | | Eft Chg 5 02 Mh | 5900 Golden Hills Dr | | | Golden Valley | MN | 55416 | |
| Cyberoptics Corp  Eft | | 5900 Golden Hills Dr | | | | Golden Valley | MN | 55416 | |
| Cyberoptics Corporation | | 5900 Golden Hills Dr | | | | Golden Valley | MN | 55416 | |
| Cyberoptics Semiconductor | Mark Hannafor | 13555 Sw Millikan Way | | | | Beaverton | OR | 97005 | |
| Cyberresearch Inc | | PO Box 9565 | | | | New Haven | CT | 06535-0565 | |
| Cyberresearch Inc | | 25 Business Pk Dr | | | | Branford | CT | 06405 | |
| Cybershield Inc | | 14643 Dallas Pky Ste 1000 | | | | Dallas | TX | 75240-887 | |
| Cybershield Inc | | 308 Ellen Trout Dr | | | | Lufkin | TX | 75904 | |
| Cybershield Of Texas | | 14643 Dallas Pkwy Ste 1000 | Rmt Chng 10 01 Ltr | | | Dallas | TX | 75240-8872 | |
| Cybershield Of Texas | | PO Box 845356 | | | | Dallas | TX | 75284-5356 | |
| Cybertouch Transparent Devices | Abraham Gohari | 853 Lawrence Dr | | | | Newbury Pk | CA | 91320 | |
| Cybertrol Engineering Llc | | 2950 Xeniem Ln N Ste 130 | | | | Minneapolis | MN | 55441 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 786 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cybertrol Engineering Llc | | 3455 Plymouth Blvd | | | | Plymouth | MN | 55447 | |
| Cybertrol Engineering Llc | | 3455 Plymouth Blvd | | | | Plymouth | MN | 55447 | |
| Cybulski James | | 2629 Alberdeen Rd | | | | Mountaintop | PA | 18707 | |
| Cybulski Mark | | 871 Ramblewood Dr | | | | Rochester | MI | 48307 | |
| Cycle Gadgetscom | | PO Box 281 | | | | Plymouth | IN | 46563-0281 | |
| Cygnet Electronics Ltd | | Unit 17 Stationfield Indstl Est | | | | Kidlington Oxfordshire | | 0X5 1JD | United Kingdom |
| Cygnet Electronics Ltd Intertronics | | Unit 17 Stationfield Indstl Est | | | | Kidlington Oxfordshire | | 0X5 1JD | United Kingdom |
| Cygnet Institute | | 130 Hampton Circle Ste 140 | | | | Rochester Hills | MI | 48307 | |
| Cygnus Business Media | | Box 68 9528 | | | | Milwaukee | WI | 53268-9528 | |
| Cygnus Business Media | | Professional Tool & Equipment | 1233 Janesville Ave | | | Fort Atkinson | WI | 53538 | |
| Cygnus Business Media Inc | | Box 68 9528 | | | | Milwaukee | WI | 53268-9528 | |
| Cygnus Business Media Inc | | 1233 Janesville Ave | | | | Fort Atkinson | WI | 53538 | |
| Cygnus Inc | Dave Tome | 5260 Columbia Rd | | | | Medina | OH | 44256 | |
| Cygnus Solutions Inc | | 1325 Chesapeake Terrace | | | | Sunnyvale | CA | 49089 | |
| Cygnus Systems/ David Preader | David Preader | 168 Highland Oaks Dr | | | | Los Gatos | CA | 95032 | |
| Cyklop Packaging Corporation | | 10625 Texland Blvd | Ste 200 | | | Charlotte | NC | 28273 | |
| Cykon James | | 5239 Alva Ave | | | | Warren | OH | 44483 | |
| Cyl Tec Inc | | 1100 Brook St Se | | | | Decatur | AL | 35601 | |
| Cyl Tec Inc | Cust Service | 908 Brook St Se | PO Box 1804 | | | Decatur | AL | 35602 | |
| Cylar Kevin | | 411 Wmidlothian | | | | Boardman | OH | 44511 | |
| Cylar Mark | | 29878 Broadmoor Court | | | | Farmington Hills | MI | 48334 | |
| Cylinder Services Inc | | PO Box 52 | | | | Elm Grove | WI | 53122 | |
| Cylinder Services Inc | | 15270 Westover Rd | | | | Elm Grove | WI | 53122 | |
| Cylinder Services Inc | | 900 Maple St | | | | Rochester | NY | 14611 | |
| Cylinder Services Inc | Gerald J Mayhew | Trebon & Mayhew | 733 N Van Buren St No 770 | | | Milwaukee | WI | 53202 | |
| Cylinders and Valves Inc | | 20811 Westwood Dr | Pobox 360555 | | | Stongsville | OH | 44136 | |
| Cylx Corporation | | PO Box 1087 | | | | Bartlesville | OK | 74005 | |
| Cyman Randall | | 3321 N Hwy 421 | | | | Greensburg | IN | 47240 | |
| Cyman Therapy Products Inc | | 50760 Metzen Dr | | | | Chesterfield | MI | 48051 | |
| Cymantha Hernandez | | 3108 Byron Ctr Sw 9 | | | | Wyoming | MI | 49519 | |
| Cynda Tindle | | PO Box 843 | | | | Warren | OH | 44482 | |
| Cynergy | | 1301 Pennsylvania Ave Nw | Ste 1030 | | | Washington | DC | 20004 | |
| Cynergy Services | | 1301 Pennsylvania Ave Ste 1030 | | | | Washington | DC | 20004 | |
| Cynex Industries Inc | | Dynex Environmental | 6801 Industrial Loop | | | Greendale | WI | 53129 | |
| Cynthia A Mcclain | | 2758 Caledonia St | | | | Newfane | NY | 14108 | |
| Cynthia Alexander | | 1865 Difford Dr | | | | Niles | OH | 44446 | |
| Cynthia Avink | | 5356 Stanton St | | | | Hudsonville | MI | 49426 | |
| Cynthia Banks | | 3345 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Cynthia Beavers | | 1832 Kensington Dr | | | | Dayton | OH | 45406 | |
| Cynthia Belvin | | 237 Rogers Circle | | | | Brookhaven | MS | 39601 | |
| Cynthia Bennett | | 4784 S 400 W | | | | Anderson | IN | 46011 | |
| Cynthia Bennett | | 7680 N Carter | | | | Bentley | MI | 48613 | |
| Cynthia Biamonte | | 6951 Plaza Dr Apt 4 | | | | Niagara Falls | NY | 14304 | |
| Cynthia Boston | | 39 Lansdowne Blvd | | | | Youngstown | OH | 44506 | |
| Cynthia Bridges | | 5105 E Los Angeles Ave | Apt 122 | | | Simi Valley | CA | 93063 | |
| Cynthia Bridges | | 5105 E Los Angeles Ave 122 | | | | Simi Valley | CA | 93063 | |
| Cynthia Brunson | | PO Box 545 | | | | Fitzgerald | GA | 31750 | |
| Cynthia Bryant | | 139 Leicestershire Rd | | | | Rochester | NY | 14621 | |
| Cynthia Burcsak | | 1940 Twin Oaks Dr | | | | Girard | OH | 44420 | |
| Cynthia Cefalu | | 9273 S Sherwood Dr | | | | Franklin | WI | 53132 | |
| Cynthia Chapman | | 1317 Weihur Dr | | | | Sandusky | OH | 44870 | |
| Cynthia Charbonneau | | 119 Niagara St | | | | Lockport | NY | 14094 | |
| Cynthia Chester | | 38 D Strathmore Cir | | | | Rochester | NY | 14609 | |
| Cynthia Clark | | 2781 Snyder Rd | | | | Willard | OH | 44890 | |
| Cynthia Conn | | 2814 Lydia Dr | | | | Warren | OH | 44481 | |
| Cynthia Cooper | | 2818 Wisner | | | | Flint | MI | 48504 | |
| Cynthia Cotton | | 669 Sullivan Ct | | | | Riverside | OH | 45431 | |
| Cynthia Crosby | | 1161 Latchwood Circle | | | | Dayton | OH | 45405 | |
| Cynthia Cummins | | 724 Shaftsbury Rd | | | | Troy | OH | 45373 | |
| Cynthia Cutts | | PO Box 117 | | | | Akron | AL | 35441 | |
| Cynthia Dangerfield | | 4913 West Third St | | | | Dayton | OH | 45427 | |
| Cynthia Davis | | 9222 Kings Graves Rd | | | | Warren | OH | 44484 | |
| Cynthia Davis | | 3901 Hammerberg Apt D5 | | | | Flint | MI | 48507 | |
| Cynthia Decker | | C O PO Box 96 | | | | Columbia | TN | 38402 | |
| Cynthia Demps | | 88 Kentucky Ave | | | | Rochester | NY | 14606 | |
| Cynthia Dickson | | 1136 E Ferry | | | | Buffalo | NY | 14211 | |
| Cynthia Douglas | | 5121 Osceala Dr | | | | Trotwood | OH | 45427 | |
| Cynthia Downs | | PO Box 17 | | | | Greentown | IN | 46936 | |
| Cynthia Durham | | 127 W Jackson PO Box 131 | | | | Galveston | IN | 46932 | |
| Cynthia Eady | | 1146 Jacksonville Hwy | | | | Fitzgerald | GA | 31750 | |
| Cynthia Eskue Grayson Cnty Crl | | 200 S Crockett | | | | Shermand | TX | 75090 | |
| Cynthia Fall | | 413 Indiana Ave | | | | Sandusky | OH | 44870 | |
| Cynthia Fall | | 12460 Lincoln Rd | | | | Burt | MI | 48417 | |
| Cynthia Farsee | | 2468 W Galena St | | | | Milwaukee | WI | 53205 | |
| Cynthia Ferguson | | 6501 Germantown Rd Lot 96 | | | | Middletown | OH | 45042 | |
| Cynthia Fisher Sera | | 1515 S 17th St | | | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 787 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cynthia Foore | | 1341 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1226 | |
| Cynthia Frank | | 8035 Castle Rock Dr Ne | | | | Warren | OH | 44484 | |
| Cynthia Fuller | | PO Box 401 | | | | Helotes | TX | 78023 | |
| Cynthia G Valdivia | | 25045 Footpath Ln | | | | Laguna Niguel | CA | 92677 | |
| Cynthia Gain | | 1849 S Calhoun Rd | | | | New Berlin | WI | 53151 | |
| Cynthia Gallagher | | 2216 Westwind Dr | | | | Sandusky | OH | 44870 | |
| Cynthia Gargasz | | 46 Willadell Rd | | | | Transfer | PA | 16154 | |
| Cynthia Gromaski | | 306 Burgess St | | | | Auburn | MI | 48611 | |
| Cynthia Gutierrez | | 2218 Cansler Ave | | | | Gadsden | AL | 35904 | |
| Cynthia Hackl | | 7733 Imperial Dr | | | | Franklin | WI | 53132 | |
| Cynthia Hardy | | 5715 32nd St | | | | Tuscaloosa | AL | 35401 | |
| Cynthia Hayden | | 2117 Kansas Ave | | | | Flint | MI | 48506 | |
| Cynthia Heary | | 2215 Weiss St Apt 4 | | | | Saginaw | MI | 48602 | |
| Cynthia Hendricks Gray | | 1001 E Stewart St | | | | Dayton | OH | 45410 | |
| Cynthia Hicks | | 17195 Us Hwy 98 West | | | | Foley | AL | 36535 | |
| Cynthia Hill | | 151 Hazelwood Ave | | | | Buffalo | NY | 14215 | |
| Cynthia Hill | | 8145 N Linden Rd | | | | Mt Morris | MI | 48458 | |
| Cynthia Hinchcliffe | | 12 Bouquet Ave | | | | Youngstown | OH | 44509 | |
| Cynthia Hoffman | | 3590 W Lakeshore Dr | | | | Port Clinton | OH | 43452 | |
| Cynthia Hoffren | | Phi | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Cynthia Holmes | | 2302 Rosenfield Dr | | | | Flint | MI | 48505 | |
| Cynthia Homyak | | 203 Marion Ave | | | | Huron | OH | 44839 | |
| Cynthia Hopkins | | 133 Washington Ave | | | | Kenmore | NY | 14217 | |
| Cynthia Houghton | | 6594 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Cynthia Hoyt | | 1106 Pk Ave | | | | Gadsden | AL | 35903 | |
| Cynthia J Woodford | | 41623 Fironzo St | | | | Lancaster | CA | 93536 | |
| Cynthia J Woodford | | 41623 Firenze St | | | | Lancaster | CA | 93536 | |
| Cynthia Jackson | | 2240 Niagara Ave | | | | Niagara Fls | NY | 14305 | |
| Cynthia Jackson | | 3514 Spann St | | | | Huntsville | AL | 35810 | |
| Cynthia Jeffers | | 223 W 21st St | | | | Chester | PA | 19013 | |
| Cynthia Johnson | | 2143 Allenton Rd | | | | Pine Apple | AL | 36768 | |
| Cynthia Johnson | | 300 Cypress Ct | | | | Kokomo | IN | 46902 | |
| Cynthia Johnson | | 5012 Tulane Dr | | | | Jackson | MS | 39209 | |
| Cynthia Juarez | | 4230 Hasting Dr | | | | Grand Blanc | MI | 48439 | |
| Cynthia K Ocubblestein | | 1881 Fenner Lake Drive | | | | Martin | Michigan | 49070 | |
| Cynthia Kay Johnson | | 4304 Fairview | | | | Del City | OK | 73115 | |
| Cynthia Kinard | | 140 Pkside Ave | | | | Rochester | NY | 14609 | |
| Cynthia Langkamp | | W269 S9155 Karlstad Dr | | | | Mukwonago | WI | 53149 | |
| Cynthia Laport | | 465 Church St | | | | Youngstown | NY | 14174 | |
| Cynthia Lentz | | 503 Oakland Ave | | | | Sandusky | OH | 44870 | |
| Cynthia Lewis | | 5280 Seven Spring Rd | | | | Batavia | NY | 14020 | |
| Cynthia Magee | | 6617 Colonial Dr | | | | Flint | MI | 48505 | |
| Cynthia Marbury | | 6000 Bishop Rd | | | | Detroit | MI | 48224 | |
| Cynthia Mcclain | | 2758 Caledonia Sl | | | | Newfane | NY | 14108 | |
| Cynthia Miller | | 456 N Chapin Rd | | | | Merrill | MI | 48637 | |
| Cynthia N Bach | | 1724 Grandview | | | | Beloit | WI | 53511 | |
| Cynthia Napier | | 2143 Springmill Rd | | | | Kettering | OH | 45440 | |
| Cynthia Oleary | | 3100 S Winter St E 20 | | | | Adrian | MI | 49221 | |
| Cynthia Payne | | 5124 Malibu Ct | | | | Dayton | OH | 45426-2353 | |
| Cynthia Perry | | 3096 Hartley Dr | | | | Adrian | MI | 49221 | |
| Cynthia Pledger | | 8917 Roebuck Blvd Apt 12 | | | | Birmingham | AL | 35206 | |
| Cynthia Plotar | | 54 Roswell | | | | Buffalo | NY | 14207 | |
| Cynthia Porter | | 508 W Strub Rd | | | | Sandusky | OH | 44870 | |
| Cynthia Randleman | | 1465 Dixon Dr | | | | Sandusky | OH | 44870 | |
| Cynthia Ricciulli | | 564 N Rhodes Ave | | | | Niles | OH | 44446 | |
| Cynthia Rice | | 2758 England Ave | | | | Dayton | OH | 45406-1227 | |
| Cynthia Robinson | | 182 Lamon Dr | | | | Decatur | AL | 35603 | |
| Cynthia Roman | | 265 Lincoln Ave | | | | Mt Morris | MI | 48458 | |
| Cynthia Russell | | PO Box 205 | | | | Standish | MI | 48658 | |
| Cynthia Sanders | | 2404 Stobbe | | | | Saginaw | MI | 48602 | |
| Cynthia Seals | | 3432 W 1400 S | | | | Kokomo | IN | 46901 | |
| Cynthia Simpson | | 6626 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Cynthia Simpson | | 7667 Bray Rd | | | | Vassar | MI | 48768 | |
| Cynthia Stahl | | 6556 Wolcottsville Rd | | | | Akron | NY | 14001 | |
| Cynthia Stitt Ripberger | | 719 Honey Tree Cl | | | | Kokomo | IN | 46901 | |
| Cynthia Suvaka | | 3175 S 23rd St | | | | Milwaukee | WI | 53215 | |
| Cynthia Thomas | | 25606 Fairmont Dr | | | | Athens | AL | 35613 | |
| Cynthia Thompson | | 131 Spring St | | | | Pendleton | IN | 46064 | |
| Cynthia Tyson | | 706 Summerfond Rd | | | | Danville | AL | 35619 | |
| Cynthia Ureda | | N8905 Hwy 141 | | | | Crivitz | WI | 54114 | |
| Cynthia W Cagle | | 1624 Long Branch Ln | | | | Mt Pleasant | TN | 38474 | |
| Cynthia Walker | | 509 Worth St | | | | Blissfield | MI | 49228 | |
| Cynthia Watson | | 939 So 11th St | | | | Gadsden | AL | 35901 | |
| Cynthia Wells | | 417 Stockbridge Ave | | | | Buffalo | NY | 14215 | |
| Cynthia White | | 4248 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Cynthia White | | 1244 Maginn Ct | | | | Mt Morris | MI | 48458 | |
| Cynthia Whitley | | 922 N Courtland Ave | | | | Kokomo | IN | 46901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 788 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cynthia Williams | | 607 W Altamaha St | | | | Fitzgerald | GA | 31750 | |
| Cynthia Williamson | | 3175 N Snyder Rd | | | | Dayton | OH | 45426 | |
| Cynthia Wooten | | 232 Pk Ave | | | | Cortland | OH | 44410 | |
| Cynthia Yavorsky | | 4270 Pleasant Valley Ln | | | | Canfield | OH | 44406 | |
| Cynthia Zawada | | W333 N4294 Parc Way | | | | Nashota | WI | 53058 | |
| Cynthias Flowershop | | 7365 Pinckney Rd | | | | Pinckney | MI | 48169 | |
| Cynthias Party World | | 5435 Shirley St C | | | | Naples | FL | 34109 | |
| Cyntoria Lucas | | 2044 Lublin Rd C | | | | Reynoldsburg | OH | 43068 | |
| Cypher Jeffery | | 3287 Swaffer Rd | | | | Millington | MI | 48746 | |
| Cyphers Ii Larry | | 30 Fernwood Ave | | | | Dayton | OH | 45405 | |
| Cyphert Debra | | 2114 Nomad Ave | | | | Dayton | OH | 45414 | |
| Cypress College | | 9200 Valley View St | | | | Cypress | CA | 90630 | |
| Cypress College Auto | | 9200 Valley View Dr | | | | Cypress | CA | 90630 | |
| Cypress Computer Systems Inc | | 1778 Imlay City Rd | | | | Lapeer | MI | 48446-3206 | |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Cypress Fairbanks ISD | Cypress Fairbanks ISD | | PO Box 692003 | | | Houston | TX | 77269-2003 | |
| Cypress Fairbanks ISD | | PO Box 692003 | | | | Houston | TX | 77269-2003 | |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 772533064 | |
| Cypress Semiconductor Corp | | PO Box 60000 File No 11688 | | | | San Francisco | CA | 94160-1688 | |
| Cypress Semiconductor Corp | | 195 Champion Court | | | | San Jose | CA | 95134 | |
| Cyprus Amax Minerals Company | The Corporation Company | 1675 Broadway | | | | Denver | CO | 80202 | |
| Cyprus Amax Minerals Company | C Corwin Bromley | 9200 East Mineral Circle | | | | Englewood | CO | 80112 | |
| Cyprus Northshore Mining | | 10 Outer Dr | | | | Silver Bay | MN | 55614 | |
| Cyr James | | PO Box 2785 | | | | Claremore | OK | 74018 | |
| Cyr Pamela A | | PO Box 2785 | | | | Claremore | OK | 74018 | |
| Cyran Curtis | | 7362 Jaguar Court | | | | Waynesville | OH | 45068 | |
| Cyran Michael | | 13181 Harbor Landings Dr | | | | Fenton | MI | 48430 | |
| Cyre Ronald | | 18845 Raymond Rd | | | | Marysville | OH | 43040 | |
| Cyril & Crowley Llp | | Added W9 Info 10 30 03 | 456 Montgomery St 17th Fl | | | San Francisco | CA | 94104-1250 | |
| Cyril & Sons Contractors Inc | | Eastern Tank Services | 4242 Ridge Lea Rd Ste 7 | | | Getzville | NY | 14068 | |
| Cyril and Crowley Llp | | 456 Montgomery St 17th Fl | | | | San Francisco | CA | 94104-1250 | |
| Cyril And Sons Contractors Inc | | Eastern Tank Services | 4242 Ridge Lea Rd Ste 7 | | | Amherst | NY | 14226 | |
| Cyril and Sons Contractors Inc Eastern Tank Services | | PO Box 388 | | | | Getzville | NY | 14068 | |
| Cyrk | | Pobox 845847 | | | | Boston | MA | 02284-5847 | |
| Cyrk Inc | | 5562 Hidden Pines Ct | | | | Williamsville | NY | 14221 | |
| Cyrk Inc | | 14224 167th Ave Se | | | | Monroe | WA | 98272 | |
| Cyrk Inc | | PO Box 932153 | | | | Atlanta | GA | 31193-2153 | |
| Cyrk Inc | | PO Box 845844 | | | | Boston | MA | 02284-5844 | |
| Cyrk Inc | | 101 Edgewater Dr | | | | Wakefield | MA | 01880 | |
| Cyrk Inc | | Rm Chg As Per Goi 07 02 03 Am | 201 Edgewater Dr Ste 225 | | | Wakefield | MA | 01880 | |
| Cyro Industries | Maria Limarenko | 379 Interpace Pkwy | PO Box 677 | | | Parsippanny | NJ | 07054 | |
| Cyro Industries | | 280 W Shuman | | | | Naperville | IL | 60563 | |
| Cyro Industries | Stephen Fett | 100 Enterprise Dr PO Box 5055 | | | | Rockaway | NJ | 07866 | |
| Cyro Industries | | 100 Enterprise Dr | | | | Rockaway | NJ | 07866 | |
| Cyro Industries | Megan T Severinsen | Cyro Industries | 100 Enterprise Dr Po 5055 | | | Rockaway | NJ | 07866-5055 | |
| Cyro Industries Eft | | PO Box 951308 | | | | Cleveland | OH | 44193 | |
| Cyro Industries Eft | | Rmt Chg 9 02 Mh | 100 Enterprise Dr | | | Rockaway | NJ | 07866 | |
| Cyron Alan | | 460 Pine Ln | | | | Los Altos | CA | 94022 | |
| Cyrus Francis M | | Pobox177 | | | | Bainbridge | OH | 45612-0177 | |
| Cystic Fibrosis Foundation | | 2265 Livernois Ste 410 | | | | Troy | MI | 48083-1606 | |
| Cystic Fibrosis Foundation | Stphanie Kahle | 153 E Whittier Blvd Ste A | | | | La Habra | CA | 90631 | |
| Cytec Corp | | 10385 Brockwood Rd | | | | Dallas | TX | 75238 | |
| Cytec Fiberite Inc | | 501 W 3rd St | | | | Winona | MN | 55987 | |
| Cytec Industries Inc | | 1 Heilman Ave | | | | Willow Island | WV | 26134 | |
| Cytec Industries Inc | Teresa Van Sick | 1405 Buffalo St | | | | Olean | NY | 14760 | |
| Cytec Industries Inc | | 1405 Buffalo St | | | | Olean | NY | 14760-1139 | |
| Cytec Industries Inc | | PO Box 60062 | | | | Charlotte | NC | 28260-0062 | |
| Cytec Olean Inc | | 1405 Buffalo St | | | | Olean | NY | 14760 | |
| Cytec Software Systems Inc | | Cytec Corp | 10385 Brockwood Rd | | | Dallas | TX | 75238 | |
| Cytec Software Systems Inc | | Cytec Corp | 11084 Grader St | | | Dallas | TX | 75238 | |
| Cytec Software Systems Inc | | Cytec Corp Addr 2 98 | 10877 Sanden Dr | Rmt Chg | | Dallas | TX | 75238 | |
| Cytec Software Systems Inc | | Cytec Corp | 10877 Sanden Dr | | | Dallas | TX | 75238 | |
| Cytec Software Systems Inc Cytec Corp | | 11084 Grader St | | | | Dallas | TX | 75238-2401 | |
| Cyzick Steven | | 319 Waneta Ave | | | | Dayton | OH | 45404-2364 | |
| Cz Cartage Inc  Eft | | 48735 Grand River Ave | | | | Novi | MI | 48374-1247 | |
| Czach Gail | | 6173 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Czach Joseph | | 7422 Wheeler Rd | | | | Lockport | NY | 14094 | |
| Czachor Mary | | 8434 Warwick | | | | Detroit | MI | 48228 | |
| Czaja Daniel | | 130 Wenona Way | | | | Fitzgerald | GA | 31750 | |
| Czajka Benjamin | | 140 Village Dr | | | | Springboro | OH | 45066 | |
| Czajkowski Lynn | | 26117 Barberry Ln | | | | Wind Lake | WI | 53185 | |
| Czajkowski Michael | | 7631 Tonawanda Creed Rd | | | | Lockport | NY | 14094 | |
| Czajkowski Victoria A | | 5315 E Ebell St | | | | Long Beach | CA | 90808-1915 | |
| Czank Stephen | | 31084 Applewood Ln | | | | Farmington Hills | MI | 48331 | |
| Czaplicki Brian | | 1500 East Bogart Rd | Apt 2a | | | Sandusky | OH | 44870 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 789 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Czaplicki Bruce | | 1704 Snyder Rd | | | | Willard | OH | 44890-9030 | |
| Czapor Donald | | 536 Hathaway Trail | | | | Tipp City | OH | 45371 | |
| Czarniak Keith | | 1800 S 30th St | | | | Milwaukee | WI | 53215-2126 | |
| Czarniecki Donald | | 5721 Skyway Dr Ne | | | | Comstock Pk | MI | 49321-9503 | |
| Czarnowski David | | 1056 Pk St Sw | | | | Grand Rapids | MI | 49504-6136 | |
| Czcinski William J | | 35 Island Lake Ln | | | | Naples | FL | 34114-3959 | |
| Czech Eugene J | | 11777 Genesee Rd | | | | East Concord | NY | 14055-9609 | |
| Czech John W | | Czech Tool Co | 17741 Brookhouser Rd | | | Saegertown | PA | 16433 | |
| Czech John W | | Dba Czech Tool | 17741 Brookhouser Rd | | | Saegertown | PA | 16433 | |
| Czech John W Dba Czech Tool | | 17741 Brookhouser Rd | | | | Saegertown | PA | 16433 | |
| Czech Tool | John W Czech | 17741 Brookhouser Rd | | | | Saegertown | PA | 16433 | |
| Czech Tool Co | John Czech | 17741 Brookhouser Rd | | | | Saegertown | PA | 16433 | |
| Czechowski Bernard C | | 34 Francine Ln | | | | Cheektowaga | NY | 14227-3408 | |
| Czeiszperger Charles | | 6420 N Coleman Rd | | | | Coleman | MI | 48618 | |
| Czelada David | | 5774 Deckerville | | | | Fairgrove | MI | 48733 | |
| Czelusta Joseph | | 1643 Hosmer Rd | | | | Appleton | NY | 14008 | |
| Czelusta Joseph C | | 1643 Hosmer Rd | | | | Appleton | NY | 14008-9613 | |
| Czelusta Randy | | 6185 Karen Ave | | | | Newfane | NY | 14108 | |
| Czelusta Richard | | 9781 Ridge Rd | | | | Middleport | NY | 14105 | |
| Czerney David | | 186 N 8 Mile Rd | | | | Midland | MI | 48640-7815 | |
| Czerniak Thomas J | | 5665 Lessandro St | | | | Saginaw | MI | 48603-3630 | |
| Czerniecki Michelle | | 397 Prospect St | | | | Lockport | NY | 14094 | |
| Czerniecki Robert | | 7452 Rochester Rd | | | | Lockport | NY | 14094-1656 | |
| Czernik Kenneth S | | 3817 Sw 20th Ave | | | | Cape Coral | FL | 33914-5557 | |
| Czerny Barbara | | 755 Wild Rose Ct | | | | Wixom | MI | 48393-4525 | |
| Czerny John | | 2349 Durham | | | | Saginaw | MI | 48609 | |
| Czerwinski Carrie | | 8309 Clarnew Dr | | | | East Amherst | NY | 14051 | |
| Czerwonky Daniel | | 3508 Marks Ct | | | | Lafayette | IN | 47905 | |
| Czikra Thomas | | 3152 Bulah Ave | | | | Kettering | OH | 45429 | |
| Czochara Jeffrey | | 42 Carney St | | | | Tonawanda | NY | 14150 | |
| Czolgosz James | | 4689 Dogwood Ln | | | | Saginaw | MI | 48603 | |
| Czolgosz Joann | | 4155 Eastport | | | | Bridgeport | MI | 48722 | |
| Czolgosz Laurie | | 4689 Dogwood | | | | Saginaw | MI | 48603 | |
| Czuba Adreanne | | 10 Tralee Terrace | | | | Amherst | NY | 14051 | |
| Czuba Robert | | 18 Feiler Court | | | | Trenton | NJ | 08648 | |
| Czubek Ronald | | W132 S6732 Fennimore Ln | | | | Muskego | WI | 53150-3303 | |
| Czymbor John T | | PO Box 5962 | | | | Saginaw | MI | 48603-0962 | |
| Czymbor John T | | PO Box 5962 | | | | Saginaw | MI | 48603-0962 | |
| Czyzio Christopher | | 11421 Stanley Rd | | | | Flushing | MI | 48433 | |
| Czyzycki Susan L | | 346 Sw North Shore Blvd | | | | Port St Lucy | FL | 34986 | |
| Czyzyk Sanford V | | 216 Magellan St | | | | Fort Myers | FL | 33913-7557 | |
| D  W Pressquip Co | | PO Box 55732 | | | | Houston | TX | 77255-5732 | |
| D & A Affordable Office Furnit | | 15 N Clinton St | | | | Middletown | OH | 45042 | |
| D & A Sales | | 320 3rd Sts | | | | Gaylord | MN | 55334 | |
| D & A Transport Llc | | 27416 Ecorse Rd | Rmt Ad Chg Per Ltr 04 05 05 Gj | | | Romulus | MI | 48174 | |
| D & Aa Affordable Office | | Furniture Inc | 15 N Clinton St | | | Middletown | OH | 45042 | |
| D & B | | PO Box 75434 | | | | Chicago | IL | 60675-5434 | |
| D & B | | Wrong Vendor Setup | PO Box 75434 | Duns Belong To Delphi | | Chicago | IL | 60675-5434 | |
| D & B Automotive | | 9732 State Rte 445 32E | | | | Sparks | NV | 89436-6258 | |
| D & B Automotive Equipment Inc | Bud Fizone | 9732 State Rte 445 32E | | | | Sparks | NV | 89436 | |
| D & B Falk Machinery Co | Harold Fizone | 15 Mcardle St | | | | Rochester | NY | 14611 | |
| D & B Metal Finishing | | 22803 Patmore | | | | Clinton Township | MI | 48036 | |
| D & B Steel Company | | 5221 West 164th St | | | | Cleveland | OH | 44142 | |
| D & D Design Alabama Inc | | 920 Tacoma Ct | | | | Clio | MI | 48420 | |
| D & D Design Alabama Inc Eft | | 920 Tacoma Ct | | | | Clio | MI | 48420 | |
| D & D Design Inc | | 500 S Mill St Ste 1 | | | | Clio | MI | 48420 | |
| D & D Design Inc Eft | | 500 S Mill St Ste 1 | | | | Clio | MI | 48420 | |
| D & D Express | | 1401 E Monror St | | | | Mt Pleasant | IA | 52641 | |
| D & D Hines Enterprises Inc | | 2405 Liberty Church Rd | | | | Macon | GA | 31216-6853 | |
| D & D Hines Enterprises Inc | | D B A Auto Air Of Macon | PO Box 3045 | | | Macon | GA | 31205-3045 | |
| D & D Hines Enterprises Inc D B A Auto Air Of Macon | | 2405 Liberty Church Rd | PO Box 3045 | | | Macon | GA | 31216-6853 | |
| D & D Machinery Movers Inc | | 24200 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| D & D Metal Products | Dan Clegg Or James | 2305 W Midway Blvd | | | | Broomfield | CO | 80020 | |
| D & D Sign Co | | 3920 Fairway Blvd | | | | Wichita Falls | TX | 76310 | |
| D & D Sign Company Inc | | PO Box 4803 | | | | Wichita Falls | TX | 76308 | |
| D & D Tool & Supply | | 1028 Buenos Ave | | | | San Diego | CA | 92110-3927 | |
| D & D Trucking Co Inc | | 138 Water St | PO Box 70 | | | Lowell | MI | 49331 | |
| D & E Screw Machine Products | Danny Eldridge | 210 Andover St | | | | Wilmington | MA | 01887 | |
| D & F Corp | | 42455 Merrill Rd | | | | Sterling Heights | MI | 48314-3239 | |
| D & F Corporation | | 42455 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| D & G Consulting Inc | | 3708 S Monarch Dr | | | | Bountiful | UT | 84010 | |
| D & G Trucking | | 4090 S County Rd A | | | | Superior | WI | 54880 | |
| D & H Distributing Co | | 2525 N 7th St | | | | Harrisburg | PA | 17110-2511 | |
| D & H Properties | Fran Higgins | 28592 Orchard Lake Rd | | | | Farmington Hills | MI | 48334 | |
| D & J Machinery Sales Inc | | 34 N Aurora Rd | | | | Aurora | OH | 44202 | |
| D & J Machinery Sales Inc | | Aurora Office | 34 North Aurora Rd | Rmt Add Chg 10 00 Tbk | | Aurora | OH | 44202 | |
| D & K Service | | 25421 Sherwood | | | | Warren | MI | 48091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D & K Transport Inc | | 12539 Kramer Rd | | | | Bowling Green | OH | 43402 | |
| D & K Transport Inc | | Addr Chg 5 25 99 | 12539 E Kramer Rd | | | Bowling Green | OH | 43402 | |
| D & L Diesel Inc | | Dba Matterns Diesel Service | PO Box 488 | | | Aberdeen | SD | 57402-0488 | |
| D & L Diesel Inc | | D B A Matterns Diesel Service | PO Box 488 | | | Aberdeen | SD | 57402-0488 | |
| D & L Energy Inc | | 2761 Salt Spring Rd | | | | Youngstown | OH | 44509 | |
| D & L Energy Inc | | Addr Chg 02 16 98 | 2761 Salt Spring Rd | | | Youngstown | OH | 44509 | |
| D & L Pumps Inc | | 2845 Sharon St | | | | Kenner | LA | 70062 | |
| D & L Tool Inc | | 182 Westview St | | | | Meadville | PA | 16335-3851 | |
| D & L Tool Inc | | 182 Westview Dr | | | | Meadville | PA | 16335 | |
| D & L Transport Inc | | 756 W Main St | | | | Farwell | MI | 48622 | |
| D & M Contracting Co | | PO Box 362 | | | | Randolph | OH | 44265-0362 | |
| D & M Black Products | | Doris & Marylou | 9201 Ne 109th Court | | | Kansas City | MO | 64157 | |
| D & M Investments | | 445 Stutz Way | | | | Gilroy | CA | 95202 | |
| D & M Logistics Inc | | 28399 Goddard Rd | | | | Romulus | MI | 48174 | |
| D & M Plastics | | PO Box 158 | | | | Burlington | IL | 60109 | |
| D & M Refrigeration Inc | | 1340 Williams St | | | | Buffalo | NY | 14206 | |
| D & M Tool Corp | | Div Of Specialty Manf | Rural Rt2 PO Box 502a | | | Springville | IN | 47462-9521 | |
| D & M Tool Corp Eft | | Div Of Specialty Manf | Rural Rt2 PO Box 502a | | | Springville | IN | 47462-9521 | |
| D & N Bank | | 460 S Saginaw St | | | | Flint | MI | 48502 | |
| D & N Bending Corp | | 101 E Pond Dr | | | | Romeo | MI | 48065-7600 | |
| D & N Bending Corporation | | 101 E Pond | | | | Romeo | MI | 48065 | |
| D & N Insulation Company | | 88 Farwell St | | | | West Haven | CT | 06516 | |
| D & N Landscape Maintenance | | Llc | | | | Kentwood | MI | 49518-8251 | |
| D & N Landscape Maintenance Llc | | PO Box 8251 | | | | Kentwood | MI | 49518-8251 | |
| D & O Engineering Co Inc | | 4011 Creek Rd | | | | Youngstown | NY | 14174-0750 | |
| D & P Automotive Equipment | Bud Fizone | 9732 State Rte 445 326 | | | | Sparks | NV | 89436-6258 | |
| D & P Industrial Supply | | Addr Chg 10 98 | 1107 Retail Dr | | | Huntsville | AL | 35816 | |
| D & P Industrial Supply Inc | | 1107 Retail Dr | | | | Huntsville | AL | 35816-1829 | |
| D & P Transport | | 9955 Express Dr | | | | Highland | IN | 46322 | |
| D & P Transport Inc | | 9855 Express Dr | | | | Highland | IN | 46322 | |
| D & R Grinding Service Inc | | 1539 Santa Fe Ave | | | | Long Beach | CA | 90813 | |
| D & R Technology Llc | | 400 Fullerton | | | | Carol Stream | IL | 60188 | |
| D & R Technology Llc | | 400 Fullerton | | | | Carol Stream | IL | 60188 | |
| D & R Technology Llc | | 400 East Fullerton Ave | | | | Carol Stream | IL | 60188 | |
| D & R Technology Llc | | 450 Windy Point Dr | | | | Glendale Heights | IL | 60139 | |
| D & R Technology Llc Eft | | 450 Windy Point Dr | | | | Glendale Heights | IL | 60139 | |
| D & S Benore Trucking Inc | | 2500 E Erie Rd | | | | Erie | MI | 48133 | |
| D & S Delivery Service Inc | | 32925 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| D & S Distribution Inc | | PO Box 641366 | | | | Cincinnati | OH | 45264-1366 | |
| D & S Machine Products Inc | | 6965 Us 50 W | | | | Aurora | IN | 47001 | |
| D & S Machine Products Inc | | 6965 Us 50 West | | | | Aurora | IN | 47001 | |
| D & S Machine Products Inc | | 6965 Us 50 West | Remit 6 99 Letter | | | Aurora | IN | 47001 | |
| D & S Machine Products Inc | c o Michael G Cruse | Warner Norcross & Judd LLP | 2000 Town Center Ste 2700 | | | Southfield | MI | 48075 | |
| D & S Steering | | 4129 Euphrosine St | | | | New Orleans | LA | 70125 | |
| D & S Trucking Services | | 3029 N 114th St | | | | Milwaukee | WI | 53222 | |
| D & T Delivery | | 1627 Oakville Waltz Rd | | | | New Boston | MI | 48164 | |
| D & T Products Company Llc | | 4022 Sells Dr | | | | Hermitage | TN | 37076-2930 | |
| D & T Tool Inc | | 11395 N Saginaw | | | | Clio | MI | 48420 | |
| D & V Precision Sheer Metal | | Inc | 205 S 400 West | | | Greenfield | IN | 46140 | |
| D & V Precision Sheet Metal In | | 205 S 400 W | | | | Greenfield | IN | 46140 | |
| D & W Diesel | Mr David Wayne | 1503 Clark St Rd | | | | Auburn | NY | 13021-9593 | |
| D & W Diesel Inc | David Wayne | 20 Saginaw Dr | | | | Rochester | NY | 14623 | |
| D & W Diesel Inc | David Wayne | 3005 Walden Ave | | | | Depew | NY | 14043 | |
| D & W Diesel Inc | David Wayne | 731 Main St | | | | North Oxford | MA | 01537-1105 | |
| D & W Diesel Inc | | 1503 Clark St Rd | | | | Auburn | NY | 13021-9593 | |
| D & W Diesel Inc | David Wayne | 13 Warehouse Row | | | | Albany | NY | 12205-5724 | |
| D & W Diesel Inc | David Wayne | 14201 Industrail Ave South | | | | Cleveland | OH | 44137 | |
| D & W Systems Sales Inc | | PO Box 80516 | | | | Baton Rouge | LA | 70898 | |
| D & W Systems Sales Inc | | 12232 Industrialplex Blvd | Ste 4 | | | Baton Rouge | LA | 70809 | |
| D A B Industries Inc | | PO Box 40781 | | | | Redford | MI | 48240 | |
| D A Central Inc | | 13155 Cloverdale St | | | | Oak Pk | MI | 48237 | |
| D A Central Inc | | 13155 Cloverdale Ave | | | | Oak Pk | MI | 48237 | |
| D A Central Inc | | 3022 W Coldwater Rd | | | | Mount Morris | MI | 48458 | |
| D A Crowley & Associates | | 3 Overlook Dr | | | | Amhurst | NH | 03031 | |
| D A Inc | | PO Box 8045 | | | | Carol Stream | IL | 60122-8045 | |
| D A Inc | | 101 Quality Ct | | | | Charlestown | IN | 47111-114 | |
| D A Inc | | Rmt Chg 01 30 04 Am | 101 Quality Ct | | | Charlestown | IN | 47111 | |
| D A Jlubricant Co Inc | | Newark Electronics | 5211 Mahoning Ave | | | Youngstown | OH | 44515 | |
| D A Lepage Transport Ltd | | 33 Worthington Dr R R 8 | | | | Brantford | ON | N3T 5M1 | Canada |
| D A Lubricant Co | | Newark Electronics Div | 900 E Paris Ave Se Ste 303 | | | Grand Rapids | MI | 49546-3676 | |
| D A Lubricant Co | | Newark Electronics | 3503 Nw 63rd St Ste 309 | | | Oklahoma City | OK | 73116 | |
| D A Lubricant Co | | Newark Electronics | 50 E 91st St Ste 213 | | | Indianapolis | IN | 46240-4307 | |
| D A Lubricant Co | | Newark Electronics | 7449 Morgan Rd | | | Liverpool | NY | 13090 | |
| D A Lubricant Co Inc | | Newark Electronics Inc | 900 E Paris S E Ste 303 | | | Grand Rapids | MI | 49546-3676 | |
| D A Lubricant Co Inc | Cindy Neibel | 3033 S Kettering Blvd | | | | Dayton | OH | 45439 | |
| D A Lubricant Co Inc | | Newark Electronics | 4410 Executive Blvd | | | Fort Wayne | IN | 46808 | |
| D A Lubricant Co Inc | | Newark Electronics | | | | Chicago | IL | | |
| D A Lubricant Co Inc | | Newark Electronics | PO Box 70582 | | | Chicago | IL | 60691 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D A Lubricant Co Inc | | Newark Electronics | 3525 N Causeway Blvd Ste 835 | | | Metairie | LA | 70002 | |
| D A Lubricant Co Inc | | Newark Electronics | 2258 Schuetz Rd | | | Saint Louis | MO | 63146 | |
| D A Lubricant Co Inc | | Newark Electronics | 1365 Wiley Rd | | | Schaumburg | IL | 60173-4325 | |
| D A Lubricant Co Inc | | Newark Electronics Div | 4801 N Ravenswood Ave | | | Chicago | IL | 60640-440 | |
| D A Lubricant Co Inc | | Newark Electronics | 795 Woodlands Pky Ste 107 | | | Ridgeland | MS | 39157 | |
| D A Lubricant Co Inc | | Newark Electronics | 400 Vestavia Pkwy Ste 205 | | | Birmingham | AL | 35216 | |
| D A Lubricant Co Inc | | Newark Electronics | 400 Vestavia Pkwy | Ste 205 | | Birmingham | AL | 35216 | |
| D A Lubricant Co Inc | | Newark Electronics Div | 4600 Fashion Square Blvd Ste 2 | | | Saginaw | MI | 48604 | |
| D A Lubricant Co Inc | | Newark Electronics | 2525 N Mayfair Rd | | | Milwaukee | WI | 53226 | |
| D A Lubricant Co Inc | | Newark Electronics | 1600 W Broadway Rd | | | Tempe | AZ | 85282 | |
| D A Lubricant Company Inc | | Newark Electronics Div | 660 Bay Blvd Ste 201 | | | Chula Vista | CA | 91910 | |
| D A Lubricants Co Inc | | Newark Electronics | 5500 Main St Ste 306 | | | Williamsville | NY | 14221 | |
| D A Stuart Co | | Fmly Stuart Ironsides Inc | 4580 Weaver Pkwy | Ks From 614653996 | | Warrenville | IL | 60555 | |
| D A Stuart Company | | 4580 Weaver Pkwy | | | | Warrenville | IL | 60555 | |
| D Addadrio Danny J | | 47481 Lexington | | | | Macomb Township | MI | 48044 | |
| D Alfonso Domenic | | 10827 Andrews Ave | | | | Allen Pk | MI | 48101-1174 | |
| D Ambrosio Joseph | | 3811 Camden Pl | | | | Clarkston | MI | 48348 | |
| D Amico Peter | | W170 S6751 Timber Ct | | | | Muskego | WI | 53150-9736 | |
| D and I Pumps Inc | | PO Box 641314 | | | | Kenner | LA | 70064 | |
| D and r Backflow Prevention Services | | 4851 Dawnwood Dr | | | | Dayton | OH | 45415 | |
| D and A Sales | | PO Box 667 | | | | Gaylord | MN | 55334 | |
| D and Aa Affordable Office Furniture Inc | | 15 N Clinton St | | | | Middletown | OH | 45042 | |
| D and B | | PO Box 75434 | | | | Chicago | IL | 60675-5434 | |
| D and B Automotive | Bud Fizone | 9732 State Rte 445 326 | | | | Sparks | NV | 89436-6258 | |
| D and B Falk Machinery Cc | | 15 Mcardle St | | | | Rochester | NY | 14611 | |
| D and B Metal Finishing | | 22803 Patmore | | | | Clinton Township | MI | 48036 | |
| D and D Express | | PO Box 246 | | | | Burlington | IA | 52601 | |
| D and D Production Inc | Lois Peterson | 2500 Williams Dr | | | | Waterford | MI | 48328 | |
| D and D Sign Company Inc | | PO Box 4803 | | | | Wichita Falls | TX | 76308 | |
| D and D Trucking Co Inc | | 138 Water St | PO Box 70 | | | Lowell | MI | 49331 | |
| D and F | Bob Mcginn | 12948c Stonecreek Dr | | | | Pickerington | OH | 43147 | |
| D and G Trucking | | 4090 S County Rd A | | | | Superior | WI | 54880 | |
| D and H Properties | Fran Higgins | 28592 Orchard Lake Rd | | | | Farmington Hills | MI | 48334 | |
| D and J Machinery Sales Inc Aurora Office | | 34 North Aurora Rd | | | | Aurora | OH | 44202 | |
| D and K Service | | 25421 Sherwood | | | | Warren | MI | 48091 | |
| D and K Transport Inc | | 12539 E Kramer Rd | | | | Bowling Green | OH | 43402 | |
| D and L Tool Inc | | 182 Westview Dr | | | | Meadville | PA | 16335 | |
| D and L Transport Inc | | PO Box 307 | | | | Farwell | MI | 48622 | |
| D and M Contracting Co | | PO Box 362 | | | | Randolph | OH | 44265-0362 | |
| D and M Fabric Products | | 9201 Ne 109th Court | | | | Kansas City | MO | 64157 | |
| D and M Investments | | 445 Stutz Way | | | | Gilroy | CA | 95202 | |
| D and M Logistics Inc | | 28399 Goddard Rd | | | | Romulus | MI | 48174 | |
| D And M Nameplate | | 11445 Ilex Ave | | | | San Fernando | CA | 91340 | |
| D and M Tool Corp  Eft Div Of Specialty Manf | | PO Box 640 R R 2 | | | | Springville | IN | 47462-9521 | |
| D and N Bending Corporation | | 101 E Pond | | | | Romeo | MI | 48065 | |
| D and N Insulation Company | | PO Box 26127 | | | | West Haven | CT | 06516 | |
| D and P Automotive Equipment | Bud Fizone | 9732 State Rte 445 326 | | | | Sparks | NV | 89436-6258 | |
| D and P Industrial Supply | | 1107 Retail Dr | | | | Huntsville | AL | 35816 | |
| D and P Transport Inc | | 9855 Express Dr | | | | Highland | IN | 46322 | |
| D and R Grinding Service Inc | | 1539 Santa Fe Ave | | | | Long Beach | CA | 90813 | |
| D and S Benore Trucking Inc | | PO Box 28 | | | | Erie | MI | 48133 | |
| D and S Delivery Service Inc | | 32925 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| D and S Distribution Inc | | PO Box 641366 | | | | Cincinnati | OH | 45264-1366 | |
| D and S Trucking Services | | 3029 N 114th St | | | | Milwaukee | WI | 53222 | |
| D and T Delivery | | 1627 Oakville Waltz Rd | | | | New Boston | MI | 48164 | |
| D and T Products Company Llc | | 4022 Sells Dr | | | | Hermitage | TN | 37076-2930 | |
| D and T Tool Inc | | 11395 N Saginaw | | | | Clio | MI | 48420 | |
| D and V Precision Sheer Metal Inc | | 205 S 400 West | | | | Greenfield | IN | 46140 | |
| D and W Systems Sales Inc | | PO Box 80516 | | | | Baton Rouge | LA | 70898 | |
| D Angelo Carlo | | 22 Works Plc | | | | Lockport | NY | 14094 | |
| D Ann Parker | | 2855 Coolidge Rd 109 | | | | Troy | MI | 48084 | |
| D Artagnan Williams | | 912 Philadelphia Dr | | | | Kokomo | IN | 46902 | |
| D B Industrial Supply Co | | 11211 Slater Ave | | | | Fountain Valley | CA | 92708 | |
| D B Johnsen Co | | PO Box 494 | | | | Richfield | OH | 44286-0494 | |
| D B Roberts Co Inc | Terry Stuck Ext 131 | 1100 Valwood Pkwy | Ste 108 | | | Carrollton | TX | 75006 | |
| D B Roberts Co Inc | | PO Box 531230 | | | | Atlanta | GA | 30353-1230 | |
| D Birdyshaw Sr | | 39 Prentiss Dr Sw | | | | Decatur | AL | 35603 | |
| D C Martin & Son Scales Inc | | 370 36th St Se | | | | Grand Rapids | MI | 49548-225 | |
| D C Mex Sa De Cv Av Alfredo Del Mazo Num 9 | | Fracc Industrial El Pedregal | Atizapan De Zaragoza | | | 52948 | | | Mexico |
| D C Mex Sa De Cv Eft | | Fracc Industrial El Pedregal | Atizapan De Zaragoza | | | 52948 | | | Mexico |
| D C North Llc | | 3811 Palisades Dr | | | | Tuscaloosa | AL | 35405 | |
| D C Ross Ltd | | 570 Kaikorai Valley Rd | | | | Dunedin | | 09001 | New Zealand |
| D Cemco Inc | | 550 Library St | | | | San Fernando | CA | 91340 | |
| D Craib | | 1572 E 1300 N | | | | Alexandria | IN | 46001 | |
| D Craig Henry | | 8161 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| D D Cunningham | | 216 Hazelwood | | | | Buffalo | NY | 14215 | |
| D Dennis Dudley | | Acct Of James David Wood | Case 89 15270 Gc B | | | | | 26274-0375 | |
| D Dennis Dudley Acct Of James David Wood | | Case 89 15270 Gc B | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D Devorris Mid State Bank & Tr | | S Leopold Co Trustees | C O Young Oakes Brown & Co | PO Box 1550 | | Altoona | PA | 16603-1550 | |
| D Devorris Mid State Bank and Tr S Leopold Co Trustees | | C o Young Oakes Brown and Co | PO Box 1550 | | | Altoona | PA | 16603-1550 | |
| D E M Controls Of Canada Inc | | 13495 Huntington St | | | | Pierrefonds Quebec | | H8Z1G3 | Canada |
| D E Sensor Manufacturing | Accounts Payable | 613 West Johnson Ave | | | | Cheshire | CT | 06410 | |
| D Erwin | | 455 W 600 N | | | | Alexandria | IN | 46001 | |
| D F Burnham & Co | | 40750 Enterprise Dr | | | | Sterling Heights | MI | 48314 | |
| D F Burnham & Co Eft | | 40750 Enterprise Dr | | | | Sterling Heights | MI | 48314 | |
| D F Goldsmith Chemical & Metal Corp | | 909 Pitner Ave | | | | Evanston | IL | 60202-1550 | |
| D G Brownridge | | 5015 S Pennsylvania | | | | Lansing | MI | 48912 | |
| D G Mold & Die | | 524 S Piedras | | | | El Paso | TX | 79905 | |
| D G Mold and Die | | 524 S Piedras | | | | El Paso | TX | 79905 | |
| D Greg Dunagan | | Post Office Box 1126 | | | | Daphne | AL | 36526 | |
| D H Brown Associates Inc | | 222 Grace Church St | | | | Port Chester | NY | 10573 | |
| D H Instruments Inc | | 4765 E Beautiful Ln | | | | Phoenix | AZ | 85044-531 | |
| D J Inc | | D J Nypro | 7301 Distribution Dr | | | Louisville | KY | 40258-283 | |
| D J Inc | | D J Plastics | 9 Zane Grey St | | | El Paso | TX | 79906 | |
| D J Nypro Inc | | D J Plastics | 9 Zane Grey St | | | El Paso | TX | 79906 | |
| D J Preston Inc | | Rte 19 | | | | Caneadea | NY | 14717 | |
| D J Rotunda Associates | | 24901 Gratiot | | | | E Detroit | MI | 48021 | |
| D J Rotunda Associates Inc | | 24901 Gratiot Ave | | | | Eastpointe | MI | 48021 | |
| D John Kontorousis | | Acct Of John A Fountain Jr | Case 89 99297 Ni | 310 East Court St | | Flint | MI | 25466-2919 | |
| D John Kontorousis | | 310 E Court St | | | | Flint | MI | 48502 | |
| D John Kontorousis Acct Of John A Fountain Jr | | Case 89 99297 Ni | 310 East Court St | | | Flint | MI | 48502 | |
| D Johnson C O Tarrant Cnty Csc | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| D K Associates Bridport Ltd | | Dreadnough Ind Est | Unit 3b | | | Bridport | | DT65BP | United Kingdom |
| D K Diesel Injection Inc | Blaine Wollman | 1800 Fourth Ave Sw | | | | Watertown | SD | 57201 | |
| D L & T Pro Sort | | PO Box 3033 | Zip Change Per Goi 07 0703 Vc | | | Kokomo | IN | 46904-3033 | |
| D L and T Pro Sort | | PO Box 3033 | | | | Kokomo | IN | 46904-3033 | |
| D L Belknap Trucking Inc | | 3526 Baird Ave Se | | | | Paris | OH | 44669 | |
| D L Dalton | | 1123 N Astor St | | | | Milwaukee | WI | 53202 | |
| D L Guido | | 370 Dexter Terrace | | | | Tonawanda | NY | 14150 | |
| D L H Industries Inc | | Genex Mold | 2422 Leo Ave S W | | | Canton | OH | 44706 | |
| D L Technology Llc | | 216 River St | | | | Haverhill | MA | 01832 | |
| D L Technology Llc | | 216 River St | | | | Haverhill | MA | 01832 | |
| D L Technology Llc Eft | | 216 River St | | | | Haverhill | MA | 01832 | |
| D L Thurrott Air Products | | Div Of Chisholm Corp | 84 Eastern Ave | | | Waterville | ME | 04901 | |
| D L Thurrott Air Products Div Of Chisholm Corp | | 17 Powder Hill Rd | | | | Lincoln | RI | 02865 | |
| D M Bowman Inc | | 10038 Governor Ln Blvd | | | | Williamsport | MD | 21795-4024 | |
| D M Dubik | | 375 Lincroft Rd | | | | Lackawanna | NY | 14218 | |
| D M E Company | | PO Box 64155 | | | | Detroit | MI | 48264 | |
| D M E Company | Arlene Heier | Master Unit Die | PO Box 64155 | | | Detroit | MI | 48264-0155 | |
| D M E Company | | 29111 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| D M E Company Ltd Corp | | Dept Lockbox 78242 | PO Box 78000 | | | Detroit | MI | 48278-0242 | |
| D M Peters | | Willow Run Services | PO Box 971098 | | | Ypsilanti | MI | 48197 | |
| D M Peters | | PO Box 971098 | | | | Ypsilanti | MI | 48197 | |
| D M R Engineering Services Limited | | 64 Regent Rd | | | | Liverpool | | L59SY | United Kingdom |
| D M R Limited | | Acura Of Troy | 1828 Maplelawn Dr | | | Troy | MI | 48084 | |
| D M S Elect Apparatus Serv | | 630 Gibson St | | | | Kalamazoo | MI | 49007-4921 | |
| D M S Electrical Apparatus Inc | | Universal Machine & Enqrg | 630 Gibson | | | Kalamazoo | MI | 49007-4921 | |
| D M Smith & Associates | | 7 West Square Lake Rd Ste 134 | | | | Bloomfield Hills | MI | 48302 | |
| D M Smith and Associates | | 7 West Square Lake Rd Ste 134 | | | | Bloomfield Hills | MI | 48302 | |
| D Mark Air Filtration | Tammy M | 25712 Dhondt Court | | | | Chesterfield | MI | 48051 | |
| D Martone Industries Inc | | Jaco Products Co | 15060 Madison Rd | | | Middlefield | OH | 44062-945 | |
| D Miller Chp 13 Bkpt Trustee | | PO Box 11550 | | | | South Bend | IN | 46634 | |
| D Nolley | | PO Box 1221 | | | | Buffalo | NY | 14215 | |
| D O R Child Support | | PO Box 9140 | | | | Boston | MA | 02205 | |
| D Orazio Mark | | 120 Charleston Dr | | | | Troy | MI | 48098 | |
| D P Aviation | | | | | | | | | |
| D P Brown Of Detroit Inc | | 1646 Champaign Dr N | PO Box 5907 | | | Saginaw | MI | 48603 | |
| D P Brown Of Detroit Inc | | PO Box 5907 | | | | Saginaw | MI | 48603 | |
| D P Brown Of Saginaw Inc Eft | | D P Brown Inc | 2845 Universal Dr | | | Saginaw | MI | 48603 | |
| D P Technology Corp | | 1150 Avenida Acaso | | | | Camarillo | CA | 93012 | |
| D Printer Inc | | 6197 N Adrian Hwy | | | | Tecumseh | MI | 49286 | |
| D R Y E Custom Pallets Inc | | 19400 Allen Rd | | | | Melvindale | MI | 48122 | |
| D Ravina Murphy | | 1415 Lathrop Ave | | | | Racine | WI | 53405 | |
| D Rittman & J Stephenson | | 1325 S Linden Rd Ste A | | | | Flint | MI | 48532 | |
| D S P Development Corp | | Dsp Systems | 3 Bridge St | | | Newton | MA | 02458 | |
| D Squared Co | | 1225 N Mondel Dr | | | | Gilbert | AZ | 85233 | |
| D Todd Diederich | | 195 W Main St | PO Box 649 | | | Harrison | MI | 48625 | |
| D Todd Diederich | | 195 W Main St PO Box 649 | | | | Harrison | MI | 48625 | |
| D Vie Cutting | Timothy O Brien | 45 Prince St | | | | Danvers | MA | 01923 | |
| D V Diesel | Mr Dagberto Vila | 9500 Nw 77th Ave Bay 10 | | | | Hialeah Gardens | FL | 33016-2522 | |
| D W Pressquip Co | | PO Box 55732 | | | | Houston | TX | 77255-5732 | |
| D W Pressquip Co | | 9603 Vilven Ln | | | | Houston | TX | 77080 | |
| D W Services | | 31 Cliff Rock Rd Rednal | | | | Birmingham | | B45 8QE | United Kingdom |
| D Youville College | | One D Youville Square | 320 Porter Ave | | | Buffalo | NY | 14201 | |
| D&b Automotive Equipment Inc | Bud Fizone | 9732 State Rte 445 326 | | | | Sparks | NV | 89436-6258 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D&b Contractors | | 204 Hawthorne Dr | | | | Clark | NJ | 07066 | |
| D&b Contractors Co | | 204 Hawthorne Dr | | | | Clark | NJ | 07066 | |
| D&b Falk Machinery Co Inc | | 15 Mc Ardle St | | | | Rochester | NY | 14611-1513 | |
| D&b Power Associates Inc | | 425 N River St | | | | Batavia | IL | 60510 | |
| D&d Design Alabama Inc | | 3113 Ivy Ave Sw Ste D | | | | Huntsville | AL | 35805 | |
| D&d Designalabama Inc | | 3113 Ivy Ave Sw Ste D | | | | Huntsville | AL | 35805 | |
| D&d Designs Inc | | 920 Tacoma Ct | | | | Clio | MI | 48420 | |
| D&g Consulting Inc | | 3708 Monarch Dr | | | | Bountiful | UT | 84010-8016 | |
| D&g Panel & Harness Inc | Accounts Payable | 50 Craig St Unit 3 | | | | Brantford | ON | N3R 7H3 | Canada |
| D&h Distributing Company | Markann Leach | Lockbox East PO Box 406942 | | | | Atlanta | GA | 30384-6942 | |
| D&h Income Property Mgmt | | 28592 Orchard Lake Rd | | | | Farmington Hills | MI | 48334-2903 | |
| D&k Restaurant Equipment & Sup | | 1455 International Blvd | | | | Brownsville | TX | 78520 | |
| D&l Construction Co Inc | | 14005 Hwy 171 | | | | Northport | AL | 35475 | |
| D&l Energy Inc | | 2761 Salt Springs Rd | | | | Youngstown | OH | 44509 | |
| D&l Pumps Inc | | 2845 Sharon St | | | | Kenner | LA | 70064 | |
| D&m Custom Injection Moldings | | D & M Plastics | 150 French Rd | | | Burlington | IL | 60109 | |
| D&m International Sales | | 2792 Hwy 84 West | | | | Blackshear | GA | 31516-9436 | |
| D&m Plastics | Accounts Payable | PO Box 158 | | | | Burlington | IL | 60109 | |
| D&m Plastics Copr Eft | | D&m Custom Injection Moldings | 150 French Rd | | | Burlington | IL | 60109 | |
| D&M Plastics Corp D&M Custom Injection Moldings | | 150 Frech Rd | PO Box 158 | | | Burlington | IL | 60109 | |
| D&m Plastics Corp D&m Custom Injection Moldings | | 150 French Rd | | | | Burlington | IL | 60109 | |
| D&m Tool Corp | | 699 Washborad Rd | | | | Springville | IN | 47462 | |
| D&n Bank | | 400 Quincy St | | | | Hancock | MI | 49930 | |
| D&n Companies | | PO Box 1 | | | | Sperry | OK | 74073 | |
| D&n Insulation Co | | 1747 Kenmore Ave | | | | Kenmore | NY | 14217 | |
| D&n Landscape Maintenance Llc | | 2101 Creekridge Dr Se | | | | Kentwood | MI | 49508 | |
| D&o Engineering Co | | 4011 Creek Rd | | | | Youngstown | NY | 14174 | |
| D&o Engineering Co | | PO Box 190 | | | | Youngstown | NY | 14174 | |
| D&r | Tony Urban | 450 Windy Point Dr | | | | Glendale Heights | IL | 60139 | |
| D&r Backflow Prevention | | Services | 4851 Dawnwood Dr | | | Dayton | OH | 45415 | |
| D&r Backflow Prevention Servic | | 4851 Dawnwood Dr | | | | Dayton | OH | 45415 | |
| D&r Technology Llc | | 3852 Fawn Dr | | | | Rochester | MI | 48306 | |
| D&r Technology Llc | | 866 Research Pky | | | | Rockford | IL | 61109 | |
| D&r Technology Llc | Accounts Payable | 450 Windy Point Dr | | | | Glendale Heights | IL | 60139 | |
| D&r Technology Llc | | 450 D Windy Point Dr | | | | Glendale Heights | IL | 60139 | |
| D&r Technology Llc | | 450 Windy Point | | | | Glendale Heights | IL | 60139 | |
| D&r Technology Llc | Accounts Payable | 400 East Fullerton Ave | | | | Carol Stream | IL | 60188 | |
| D&r Technology Llc | | 5213 Prime Pky | | | | Mchenry | IL | 60050 | |
| D&r Technology Llc | | 3940 Industrial Ave | | | | Rolling Meadows | IL | 60008 | |
| D&r Technology Llc | | Fabrick Molded Plastic Div | 5213 Prime Pky | | | Mchenry | IL | 60050 | |
| D&s Communications Inc | | Kwik Kopy Printing | 930 Town Ctr Dr | | | Langhorne | PA | 19047 | |
| D&s Consulting Engineers Inc | | 3116 Sexton Rd Se | | | | Decatur | AL | 35602 | |
| D&s Consulting Engineers Inc | | PO Box 2064 | 108 Fourth Ave Ne | | | Decatur | AL | 35602 | |
| D&s Contractors Inc | | Dasco | 214 Admiral Cir | | | Lawrenceburg | TN | 38464 | |
| D&v Masonry | | 1935 Westwood Dr Nw | | | | Warren | OH | 44485 | |
| D2l America Inc | | 1397 Piedmont Dr Ste 400 | | | | Troy | MI | 48083 | |
| D2l America Inc | | 44990 Vic Wertz Dr | | | | Clinton Township | MI | 48036 | |
| D2l America Inc | | 44990 Vic Wertz Dr | | | | Clinton Twp | MI | 48036 | |
| D2l America Inc | | Add Chg 10 02 Mh2 02 Cp | 44990 Vic Wertz Dr | | | Clinton Twp | MI | 48036 | |
| Da Bella James | | 5481 Salt Rd | | | | Middleport | NY | 14105 | |
| Da Child Support | | Acct Of Paul Gerard Wasko | Case D208500 92 2768 6 2603837 | PO Box 3749 | | Ventura | CA | 38064-3928 | |
| Da Child Support | | Acct Of Lars Lee | Case D189585 | | | Ventura | CA | 57161-6006 | |
| Da Child Support Acct Of Lars Lee | | Case D189585 | PO Box 3749 | | | Ventura | CA | 93006 | |
| Da Child Support Acct Of Paul Gerard Wasko | | Cased208500 92 2768 6 2603837 | PO Box 3749 | | | Ventura | CA | 93006 | |
| Da Crowley & Associates | | 869 South York Dr | | | | Downington | PA | 19335 | |
| Da Crowley & Associates | Region 2629 | 3 Overlook Dr | | | | Amhurst | NH | 03031 | |
| Da Crowley&associates | Tim Shannon | 869 South York Dr | | | | Downington | PA | 19335 | |
| Da Michel & Co Inc | | 17 W Williams St | | | | Milan | OH | 44846 | |
| Da Office Child Supp Div | | PO Box 850 | | | | Sayre | OK | 73662 | |
| Da Parteira Filipe | | 23424 Reynolds | | | | Hazel Pk | MI | 48030 | |
| Da Pro Rubber Inc | | 601 N Poplar St | | | | Broken Arrow | OK | 74012 | |
| Da Pro Rubber Inc | | PO Box 470175 | | | | Tulsa | OK | 74147-0175 | |
| Da Pro Rubber Inc | | 28635 N Braxton Ave | | | | Valencia | CA | 91406 | |
| Da Stuart | Customer Servic | 4580 Weaver Pkwy | | | | Warrenville | IL | 60555 | |
| Da Stuart Company Inc | Eugene Carline | 4580 Weaver Pkwy | | | | Warrenville | IL | 60555 | |
| Daa Draexlamier Automotive Eft Of America Llc | | PO Box 353 | | | | Columbia | SC | 29202-0353 | |
| Daa Draexlamier Automotive Of | | America Llc | 215 Pkwy East Ste 150 | | | Duncan | SC | 29334-1345 | |
| Daa Draexlmaier Automotive Of | | 1751 E Main St | | | | Duncan | SC | 29334 | |
| DAA Draexlmaier Automotive of America | | 1751 E Main St | | | | Duncan | SC | 29334 | |
| Daanen Jeffery | | 916 Bellevue Pl | | | | Kokomo | IN | 46901 | |
| Dab Industries Inc | | PO Box 40781 | | | | Redford | MI | 48240 | |
| Dabakey Robert | | 1655 Federal Ave Sw | | | | Wyoming | MI | 49509-1340 | |
| Dabalos Edmund A | | 23515 Kinard Ave | | | | Carson | CA | 90745 | |
| Dabbett James L | | 3016 Swigart Rd | | | | Dayton | OH | 45440-2108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dabbs Zackery | | 156 S 750 W | | | | Kokomo | IN | 46901 | |
| Dabe Terry | | 979 Mcdowell St | | | | Xenia | OH | 45385 | |
| Dabney Nancy | | 5211 Bright Baldwin Rd | | | | Newton Falls | OH | 44444 | |
| Dabney Robert | | 1326 Inverness Ave | | | | Youngstown | OH | 44502 | |
| Dabney Robert | | 3991 Marsh Creek Ln | | | | Rootstown | OH | 44272 | |
| Dabora Smith | | 6132 Lancaster Dr | | | | Flint | MI | 48532 | |
| Dabrowski Cassandra | | 2808 Sussex Ln | | | | Waukesha | WI | 53188 | |
| Dabrowski David A | | 2964 Bangor Rd | | | | Bay City | MI | 48706-1851 | |
| Dabrowski David M | | 1218 Wisteria Ln | Apt 2 | | | Waukesha | WI | 53189 | |
| Dabrowski Nick | | 3402 Brentway | | | | Bay City | MI | 48706 | |
| Dacco Incorporated | | PO Box 2789 | | | | Cookeville | TN | 38502-2789 | |
| Dacco Transmission Parts | | 1903 Browser Rd | | | | Cookeville | TN | 38506 | |
| Dacey J | | 1921 Harland Court South | | | | Commerce Township | MI | 48382 | |
| Dach Diane | | 2428 Beta Ln | | | | Flint | MI | 48506-1839 | |
| Dachtyl Jr Louis A | | 14734 Westpoint Dr | | | | Sterling Hts | MI | 48313-3677 | |
| Dacons Chiquita | | 3625 Bradford Court | | | | Kokomo | IN | 46902 | |
| Dacquiri Poplar | | 3921 Winona St | | | | Flint | MI | 48504 | |
| Dacs Molding Inc | | 605 Folk Ct | | | | Imlay City | MI | 48444 | |
| DACS Molding Inc | | PO Box 51 | | | | Imlay City | MI | 48444 | |
| Dadco | Stefanie | 43850 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Dadco Inc | Karry | 43850 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Daddadrio Danny | | 47481 Lexington | | | | Macomb Twp | MI | 48044 | |
| Daddario Dan | | 47481 Lexington Dr | | | | Macomb Township | MI | 48044 | |
| Dade Max | | 4496 Phalanx Herner Rd | | | | W Farmington | OH | 44491 | |
| Dade Paper | Margaret | 30427 A County Rd 45 | | | | Loxley | AL | 36551 | |
| Dadkhah Fereydoon | | 8791 Randall Dr | | | | Fishers | IN | 46038 | |
| Dads Toys | | 1661 Wadsworth Blvd | | | | Lakewood | CO | 80214-5223 | |
| Dadson Corp | | N3819 Alto Rd | | | | Columbus | WI | 53925-9462 | |
| Dadson Corporation Eft | | N3819 Alto Rd | | | | Columbus | WI | 53925 | |
| Dady John | | 2781 Cricket Woods Dr | | | | Dayton | OH | 45414 | |
| Dady Melissa | | 2781 Cricket Woods Dr | | | | Butler Township | OH | 45414 | |
| Dae Dong Metal Finishing Co | | Co | 1266 6 Jeong Wang Dong | Shi Heung City Kyong Gi Do | | | | | Korea Republic Of |
| Dae Dong Metal Finishing Co | | 1226 6 Jung Wang Dong | | | | Shi Heung Kyung Gi D | | 429450 | Korea Republic Of |
| Dae Dong Metal Finishing Eft Co | | 1266 6 Jeong Wang Dong | Shi Heung City Kyong Gi Do | | | | | | Korea Republic Of |
| Dae Instruments & Service | | 10002 Pioneer Blvd Unit 105 | | | | Santa Fe Springs | CA | 90670 | |
| Dae Sung Electric Co Ltd | | Cannot Pay Knw | 743 5 Wonsi Dong | Ansan City Kyunggi Do 425 090 | | | | | Korea Republic Of |
| Dae Sung Electric Co Ltd | | 743 5 Wonsi Dong | | | | Ansan City | | 425 090 | Korea Republic Of |
| Dae Sung Electric Co Ltd | | 743 5 Wonsi Dong Ansan Shi | | | | Kyonggi Do | | 425090 | Korea Republic Of |
| Dae Sung Electric Co Ltd | | 743 5 Wonsi Dong | Ansan City Kyunggi Do 425 090 | | | | | | Korea Republic Of |
| Dae Sung Electric Co Ltd | | 743 5 Wongsi Dong | | | | Ansan Kyunggi Do | | 425851 | Korea Republic Of |
| Dae Sung Electric Co Ltd | Jin K Yoo | 743 5 Wonsi Dong Ansan City | | | | Kyunggi Dob I 8 27 | | 425-090 | Korea Republic Of |
| Dae Yong Industry Cc | | 1280 2 Chungweng Dong | | | | Shiheung Shi Kyungk | | 429-450 | Korea Republic Of |
| Dae Yong Industry Cc | | 1280 2 Chungwang Dong | | | | Shiheung Shi | | 429-450 | Korea Republic Of |
| Dae Yong Industry Cc | | C O Kim & Associates Co Inc | 5484 Walnut Knoll Ct | | | West Bloomfield | MI | 48323 | |
| Dae Yong Industry Company | | 1280 2 Chungwang Dong | Shiheung Shi Kyungki Do 429450 | | | South | | | Korea Republic Of |
| Dae Yong Industry Company | Sangkyu Kim | Chungwang Dong | | | | Shiheung Shi | | 429-850 | Korea Republic Of |
| Dae Yong Industry Company | | 1280 2 Chungwang Dong | Shiheung Shi Kyungki Do 429450 | | | South Korea | | | Korea Republic Of |
| Dae Young Precision Ind Co Ltd | | 899 1 Hogye Dong Anyang | | | | Kyunggi Do Seoul Ro | | | Korea Republic Of |
| Daedalus Research Co | | 19925a W 161st St | | | | Olathe | KS | 66062 | |
| Daedalus Research Co | | PO Box 7494 | | | | Overland Pk | KS | 66207-0494 | |
| Daedong System Company Ltd | | 607 2 Namchon Dong Namdong Ku | | | | Incheon | | 405100 | Korea Republic Of |
| Daehan Electronics Yantai Co Ltc | | Yongda St | Fushan District | | | Yantai City | | | China |
| Daehler William | | 4765 N Bartlett Dr | | | | Whitefish Bay | WI | 53211 | |
| Daemen College | | Office Of Student Accounts | 4380 Main St | | | Amherst | NY | 14226-3592 | |
| Daemen College Office Of Student Accounts | | 4380 Main St | | | | Amherst | NY | 14226-3592 | |
| Daenzer Darcy | | 10160 Silvercreek Dr | | | | Frankenmuth | MI | 48734 | |
| Daenzer Douglas | | 10375 E Washington | | | | Reese | MI | 48757 | |
| Daenzer Gary L | | 736 Zehnder Dr | | | | Frankenmuth | MI | 48734-9798 | |
| Daenzer Keith | | PO Box 93 | | | | Richville | MI | 48758-0093 | |
| Daenzer Thomas | | 10160 Silvercreek Dr | | | | Frankenmuth | MI | 48734 | |
| Daenzer Troy | | 10705 Janes Rd | | | | Reese | MI | 48757 | |
| Daerim Metal Tech Indstrs | | Co Ltd | 415 1 Backjari Soosinmyen | Chunan Chungnam | | | | | Korea Republic Of |
| Daerim Metal Tech Indstrs Co Ltd | | 415 1 Backjari Soosinmyen | Chunan Chungnam | | | | | | Korea Republic Of |
| Daerim Metal Tech Indstrs Eft | | Co Ltd | 415 1 Backjari Soosinmyen | Chunan Chungnam | | | | | Korea Republic Of |
| Daerim Metal Technology Industries Company Ltd | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | | | Farmington Hills | MI | 48334 | |
| Daerim Mti Co Ltd | | 415 1 Baekja Ri Soosin Myen | | | | Chunan Chungnam | | 330881 | Korea Republic Of |
| Daesung Electric Co Ltd | | 743 5 Wonsi Dong Assan City | Kyunggi Do | | | Kyunggi Do | | 425-090 | Korea Republic Of |
| Daesung Electric Co Ltd | | 743 5 Wonsi Dong | Ansan City | | | | | | Korea Republic Of |
| Daesung Electric Co Ltd | | 743 5 Wonsi Dong | | | | Ansan City Kyung Gi Do | | | Korea Republic Of |
| Daesung Electric Co Ltd | | 743 5 Wonsi Dong | | | | Ansan City | | | Korea Republic Of |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 795 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daesung Electric Co Ltd | | 743 5 Wonsi Dong | | | | Ansan City Kyoung Gi Do | | | Korea Republic Of |
| Daesung Electric Co Ltd | Accounts Payable | 743 5 Wonsi Dong | | | | Kyung Gi Do | | | Korea Republic Of |
| Daesung Electric Co Ltd | President | 743 5 Wonsi Dong | Ansan City | | | Ansan City | | | Korea Republic Of |
| Daesung Electric Co Ltd Pe | Doo Sung Jeon & Mike Paik | 743 5 Wonsi Dong | | | | Ansan City | | 425-090 | Korea Republic Of |
| Daesung Electric Co Ltd | Accounts Payable | 743 5 Wonsi Dong | | | | Ansan | | 425-090 | Korea Republic Of |
| Daesung Option Agreement | Jb Pk | 1563 8 Seocho Dong Seocho Ku | | | | Seoul | | 137-070 | Korea Republic Of |
| Daesung Shareholder Agreement | Jb Pk | 1563 8 Seocho Dong Seocho Ku | | | | Seoul | | 137-070 | Korea Republic Of |
| Daetwyler Ag | | Militaerstrasse 7 | | | | Schattdorf | | 06467 | Switzerland |
| Daewoo America | | 85 Challenger Rd | | | | Ridgefield Pk | NJ | 07660 | |
| Daewoo Automotive Components | Jeong Yun Jeong | 395 70 Shindaebang Dong | | | | | | | Korea Republic Of |
| Daewoo Automotive Components L | | 580 1 Buk Li Nonkong Wup | Dalsung Gun | | | Taegu Seoul | | | Korea Republic Of |
| Daewoo Automotive Components L | | 23 5 Youido Dong | Yeongdeungpo Gu | | | Yongdungpo Gu Seoul | | | Korea Republic Of |
| Daewoo Automotive Components Ltd | | 34 3 Yeoeuido Dong | | | | Yeongdeungpo Ku Seoul | | | Korea Republic Of |
| Daewoo Automotive Components Ltd | Jeong Yun Jeong | 395 70 Shindaebang Dong | | | | Seoul | | | Korea Republic Of |
| Daewoo Automotive Components Ltd | | 23 5 Yoido Dong Youngdeungpc | | | | Seoul | | | Korea Republic Of |
| Daewoo Automotive Components Ltd | | 23 5 Yeoeuido Dong | | | | Yeongdeungpo Gu Seoul | | | Korea Republic Of |
| Daewoo Carrier Corp | | 541 Namdaemunno 5ga Chung Gu | Seoul | | | Seoul | | | Korea Republic Of |
| Daewoo Corp | | 541 Namdaemunno 5 Ga Dong Chun | | | | Seoul | | | Korea Republic Of |
| Daewoo Electronics Corp Of Ame | | 85 Algonquin Rd Ste 339 | | | | Arlington Heights | IL | 60005 | |
| Daewoo Heavy Industries Americ | | 1701 Howard St Unit F | | | | Elk Grove Village | IL | 60007 | |
| Daewoo Heavy Industries America | | 2905 Shawnee Industrial Way | | | | Suwanee | GA | 30024-3202 | |
| Daewoo Heavy Industries Corporation | | 2905 Shawnee Industrial Way | | | | Suwanee | GA | 30024-3202 | |
| Daewoo Heavy Industry America | | Corp | 8 York Ave | | | West Caldwell | NJ | 07006 | |
| Daewoo Heavy Industry America Corp | | PO Box 74452 | | | | Cleveland | OH | 44194-4452 | |
| Daewoo Heavy Machinery America | | 14900 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Daewoo International | Accounts Payable | 85 Challenger Rd | | | | Ridgefield Pk | NJ | 07660 | |
| Daewoo International America | | 85 Challenger Rd | | | | Ridgefield Pk | NJ | 07660 | |
| Daewoo International America Corp | Gi Yoon Lynn | Daewoo International America Corp | 85 Challenger Rd | | | Ridgefield Pk | NJ | 07660 | |
| Daewoo International Corp | | PO Box 828866 | | | | Philadelphia | PA | 19182-8866 | |
| Daewoo International Corp | | 3000 Town Ctr Ste 407 | | | | Southfield | MI | 48075 | |
| Daewoo International Corp Eft | | 3000 Town Ctr Ste 407 | | | | Southfield | MI | 48075 | |
| Daewoo Intl | | 85 Challenger Rd | | | | Ridgefield Pk | NJ | 07660 | |
| Daewoo Intl American Corp | | PO Box 828866 | | | | Philadelphia | PA | 19182-8866 | |
| Daewoo Intl American Corp | | 85 Challenger Rd | Rmt Chg 1 01 Tbk Ltr | | | Ridgefield Pk | NJ | 07660 | |
| Daewoo Motor America | Accounts Payable | 1055 West Victoria St | | | | Compton | CA | 90220 | |
| Daewoo Motor Co Ltd | c o Mark S Faulkner Esq | Lee Hong Degerman Kang & Schmadeka | 801 S Figueroa St 12th Fl | | | Los Angeles | CA | 90012 | |
| Daewoo Motor Co Ltd | | 199 Chongchon Dong | Pupyong Ku | | | Inchon | | | Korea Republic Of |
| Daeyong Industry Company | | 1280 2 Chungwang Dong | Shiheung Shi Kyungki Do 429450 | | | | | | Korea Republic Of |
| Daff Patricia | | 6359 Chestnut Ridge Rd | | | | Hubbard | OH | 44425 | |
| Daffney Rice | | 2617 Little John St Sw | | | | Decatur | AL | 35603 | |
| Dafler Steven | | 3332 Lutheran Church Rd | | | | Farmersville | OH | 45325 | |
| Dafler Thomas L | | 10241 Pleasant Plain Rd | | | | Brookville | OH | 45309-9604 | |
| Dafoe Robert | | 1150 Sheridan Rd | | | | Lennon | MI | 48449 | |
| Dafoe Willard | | 1895 S Beyer Rd | | | | Saginaw | MI | 48601 | |
| Dagama Michael | | 6998 Rush Lima Rd | | | | Honeoye Falls | NY | 14472 | |
| Dage Backplane Sysltd | | Brunel House | Brunel Rd Off Rabans Ln | Aylesbury | | Bucks | | HP19 3SS | United Kingdom |
| Dage Backplane Systems Ltd | | Brunel House | Brunel Rd Off Rabans Rd | | | Aylesburybuck | | HP193SS | United Kingdom |
| Dage Intersem | | Brunel Rd | Brunel House | | | Aylesbury Bu | | HP198RG | United Kingdom |
| Dage Precision Industries | Sales Dept | 4024 Clipper Ct | | | | Fremont | CA | 94538 | |
| Dage Precision Industries Eft | | Inc | 4024 Clipper Court | | | Fremont | CA | 94538 | |
| Dage Precision Industries Eft Inc | | 4024 Clipper Court | | | | Fremont | CA | 94538 | |
| Dage Precision Industries Inc | | 4024 Clipper Court | | | | Fremont | CA | 94538 | |
| Dage Precision Industries Ltd | | Rabans La | | | | Aylesbury | | 0HP19- 8RG | United Kingdom |
| Dage Precision Industries Ltd | | Rabans La | | | | Aylesbury | | HP19 8RG | United Kingdom |
| Dage Precision Ltd | | Brucefield Ind Pk | 2b 2c Young Square | | | Livingston | | 549BX | United Kingdom |
| Daggett Barry | | 6049 Herons Circle | | | | Austintown | OH | 44515 | |
| Daggett Susan L | | 431 Sw 19th Terrace | | | | Cape Coral | FL | 33991-3737 | |
| Dagau Jeffrey | | 2712 Willowridge Dr | | | | Dayton | OH | 45414 | |
| Dagley Dennis | | 523 Glenrose St | | | | Vandalia | OH | 45377 | |
| Dagostini Sable & Ruggeri Pc | | 12900 Hall Rd Ste 300 | | | | Sterling Hts | MI | 48313 | |
| Dagostini Sable and Ruggeri Pc | | 12900 Hall Rd Ste 300 | | | | Sterling Hts | MI | 48313 | |
| Dagostino Charles | | 239 Triangle Ave | | | | Oakwood | OH | 45419-1731 | |
| DAgostino D | | 4211 Brickschool House Rd | | | | Hamlin | NY | 14464 | |
| Dagostino Joseph | | PO Box 53 | | | | Groveland | NY | 14462-0053 | |
| Dagostino Ronald | | 7200 Woodmore Court | | | | Lockport | NY | 14094 | |
| Dagostino Teresa | | 14 Matlyn Dr | | | | Rochester | NY | 14624 | |
| Dagostino Thomas | | 14 Matlyn Dr | | | | Rochester | NY | 14624 | |
| Dague James E Associates Inc | | 397 Yager Rd | | | | Clinton | OH | 44216 | |
| Dague James E Associates Inc | | Addr Chg 04 29 97 | 397 Yager Rd | | | Clinton | OH | 44216 | |
| Daguejames E Associates Inc | | 397 Yager Rd | | | | Clinton | OH | 44216 | |
| Dah Lain A Tang | | 8122 Sandpiper | | | | Canton | MI | 48187 | |
| Dahale Devesh | | 5119 Rossway Dr | | | | Flint | MI | 48506 | |
| Dahill Industries | | PO Box 314 | | | | San Antonio | TX | 78292-0314 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 796 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dahl Richard | | 6339 Covered Wagon Trail | | | | Flint | MI | 48532 | |
| Dahlan Linda | | 2700 10th Ave 43 | | | | Tuscaloosa | AL | 35401 | |
| Dahlem William | | 1801 Townsend Trace | | | | Decatur | AL | 35603 | |
| Dahlen Transport Inc | | 1680 Fourth Ave | | | | Newport | MN | 55055 | |
| Dahlgren Daniel | | 1578 Eastport Court | | | | Cicero | IN | 46034 | |
| Dahlgren Engraving Systems Inc | | 5201 K Brook Hollow Pky | | | | Norcross | GA | 30071 | |
| Dahlgren Garage | Chuck Rowan | 17061 Dahlgren Rda | | | | King George | VA | 22485 | |
| Dahlgren Terry | | 1578 Eastport Ct | | | | Cicero | IN | 46034 | |
| Dahlgren Thomas | | 67 Ridgeview Circle | | | | Milan | OH | 44846 | |
| Dahlhauser Scott | | 3518 S 500 W | | | | Russiaville | IN | 46979 | |
| Dahlke Rodney | | 520 Bell Ave | | | | Sandusky | OH | 44870 | |
| Dahlquist Cheryl | | 1215 Main St | | | | Rochester | IN | 46975 | |
| Dahlquist Dean | | 7828 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Dahlstrom James | | 270 Catalpa Dr | | | | Versailles | OH | 45380 | |
| Dahm David W | | 6112 Cr 175 | | | | Bellevue | OH | 44811-9455 | |
| Dahm John C | | 6413 Magill Rd | | | | Castalia | OH | 44824-9311 | |
| Dahmen Gary | | 607 52nd St | | | | Sandusky | OH | 44870 | |
| Dahmer Powertrain | | 2301 Ne Independence Ave | | | | Lees Summit | MO | 64064 | |
| Dahn Jeffrey | | 4305 N 11000 W | | | | Kempton | IN | 46049 | |
| Dahn Richard Inc | | 24 Randazzo Rd | | | | Lafayette | NJ | 07848 | |
| Dahnke Gregory | | 412 Briarwood Dr | | | | Salem | IL | 62881 | |
| Dahringer Gwendolyn | | 123 Waterfall Way | | | | Clinton | MS | 39056 | |
| Dahringer Thomas R | | 8442 Deer Creek Ln Ne | | | | Warren | OH | 44484-2030 | |
| Dai Hong | | 16520 San Rufo Court | | | | San Diego | CA | 92127 | |
| Dai Nippon Printing Co Ltd | | 10 Uzumasa Kami Keibucho Ukyok | | | | Kyoto | | 616 8103 | Japan |
| Dai Nippon Printing Co Ltd | | 1 1 1 Ichigaya Kaga Cho | Shinjuku Ku Tokyo | | | | | | Japan |
| Dai Nippon Printing Co Ltd Eft | | 1 1 1 Ichigaya Kaga Cho | Shinjuku Ku Tokyo | | | | | | Japan |
| Dai Shaoli | | 3536 Kody Cl | | | | Kokomo | IN | 46902 | |
| Dai Zhengyu | | 6681 Weatherfield Way | | | | Canton | MI | 48187 | |
| Daiber E J Co Inc | | 36400 Biltmore Pl | | | | Willoughby | OH | 44094 | |
| Daicel Chemical Industries Ltd | | 3 25 9 Meieki Nakamura Ku | Nagoya Shi Aichi 450 | | | | | | Japan |
| Daicel Chemical Industries Ltd | | 3 25 9 Meieki Nakamura Ku | | | | Nagoya Aichi | | 450 0002 | Japan |
| Daicel Safety Systems America | Satoshi Sakamoto | 720 Old Liberty Church Rd | | | | Beaver Dam | KY | 42320 | |
| Daicel Safety Systems America Llc | | 21383 Network Pl | | | | Chicago | IL | 60673-1213 | |
| Daicel Safety Systems America LLC | | 720 Old Liberty Church Rd | | | | Beaver Dam | KY | 42320 | |
| Daifuku America Corp | | Eskay Corp | 5202 W Douglas Corrigan Rd | | | Salt Lake City | UT | 84116 | |
| Daifuku America Corp | | 29445 Beck Rd Ste A10E | | | | Wixom | MI | 48393-2880 | |
| Daifuku America Corp | | 6700 Tussing Rd | | | | Reynoldsburg | | 43068 | |
| Daifuku America Corp | | PO Box 3235 | | | | New York | NY | 10008-3235 | |
| Daifuku America Corp 130725 | | Fmly Daifuku Usa Inc | 6700 Tussing Rd | | | Columbus | OH | 43068 | |
| Daifuku America Corp 130725 | | 5202 Douglas Corrigan Way | | | | Salt Lake City | UT | 84116 | |
| Daifuku America Corporation | | | | | | | | | |
| Daigger A & Company Inc | | 620 Lakeview Pky | | | | Vernon Hills | IL | 60061 | |
| Daigle & Houghton Inc | | 77 Market St | | | | Fort Kent | ME | 04743-1418 | |
| Daigle Cherie | | 4323 Webster Rd | | | | Flushing | MI | 48433-9054 | |
| Daigle Christine | | 336 E Lincoln | | | | Dayton | OH | 45402 | |
| Daigle Joseph | | 4323 Webster Rd | | | | Flushing | MI | 48433 | |
| Daigler James | | 6400 Locust St Ext | | | | Lockport | NY | 14094 | |
| Daigler James L | | 6400 Locust St Ext | | | | Lockport | NY | 14094-6536 | |
| Daigler Lee | | 4726 Tonawanda Ck | | | | No Tonawanda | NY | 14120 | |
| Daihatsu Motor Co Ltd | | 78 1 Hanshinryutu Ctr | 1 Chome Yamaguchi Cho | | | Hyougo | | | Japan |
| Daihatsu Motor Co Ltd | | 1 Chome Yamaguchi Cho | | | | Hyougo | | | Japan |
| Daihatsu Motor Co Ltd | | 1 1 Daihatsu Cho | Lkeda City Osaka | | | | | | Japan |
| Daihatsu Motor Co Ltd  Eff | | 1 1 Daihatsu Cho | Lkeda City Osaka | | | | | | Japan |
| Daihatsu Motor Company Ltd | Overseas Purchasing | 1 1 Daihatsu Cho | | | | Ikeda City | | | Japan |
| Dailey Angelika | | 308 Collinwood Loop | | | | Foley | AL | 36535 | |
| Dailey Barbara M | | 1018 Slippery Rock Rd | | | | Grove City | PA | 16127-3936 | |
| Dailey Charles B | | 47 W Lakeshore Dr | | | | Cherokee Village | AR | 72529-4211 | |
| Dailey Clarence Electric Inc | | 2317 Grant St | | | | Wichita Falls | TX | 76309 | |
| Dailey Danny | | 3546 Ramblehurst Ct | | | | Beavercreek | OH | 45430 | |
| Dailey Diana | | 1983 S Diamond Mill Rd | | | | New Lebanon | OH | 45345 | |
| Dailey Electric Inc | | 2317 Grant St | | | | Wichita Falls | TX | 76309 | |
| Dailey Electric Inc | | PO Box 514 | | | | Wichita Falls | TX | 76307 | |
| Dailey Herman | | 57 Hedge St | | | | Rochester | NY | 14606 | |
| Dailey Herman L | | 57 Hedge St | | | | Rochester | NY | 14606 | |
| Dailey Ian | | 76 Burghill Rd | | | | Croxtethpark | | L12OBS | United Kingdom |
| Dailey John | | 2005 Southway Blvd | | | | Kokomo | IN | 46902 | |
| Dailey John F | | 122 Casey Court Se | | | | Caledonia | MI | 49316-9436 | |
| Dailey John W | | 1516 S Maple Ave | | | | Fairborn | OH | 45324-3427 | |
| Dailey Marcia S | | 1036 W Atherton Rd | | | | Flint | MI | 48507-5302 | |
| Dailey Michael | | 9181 South Yuma Tr | | | | Negley | OH | 44441 | |
| Dailey Patrick | | 314 Forest Ave | | | | Lake Milton | OH | 44429 | |
| Daily April | | 224 W 450 N | | | | Kokomo | IN | 46901 | |
| Daily Edward | | 3243 N 80 W | | | | Kokomo | IN | 46901 | |
| Daily Equipment Co | | 1859 Old Whitfield Rd | | | | Pearl | MS | 39208 | |
| Daily Equipment Co | | 12186 Hwy 67 N | | | | Biloxi | MS | 39532 | |
| Daily Equipment Co | | Remove Eft 10 1 98 | I 20 E At Jackson Airport Exit | | | Jackson | MS | 39289 | |
| Daily Equipment Co | | 1811 N Market St | | | | Shreveport | LA | 71107 | |
| Daily Equipment Co Eft | | PO Box 98209 | | | | Jackson | MS | 39298-8209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daily Motor Freight Inc | | Name Chg 8 22 96 | 6700 Chemin St Francois | Add Chg 3 29 04 Cm | | Ville St Laurent | PQ | H4S 1B7 | Canada |
| Daily Motor Freight Inc | | 6700 Chemin St Francois | | | | Ville St Laurent | PQ | H4S 1B7 | Canada |
| Daily Paul R | | 1333 Cameron Rd | | | | Caro | MI | 48723-9305 | |
| Daily Rachel | | 1501 W Tate St | | | | Kokomo | IN | 46901 | |
| Daily Sandra | | 4240 Lobata Pl | | | | Dayton | OH | 45416 | |
| Daimler Benz Ag | | Mercedesstr 1 | | | | Hamburg | | 21079 | Germany |
| Daimler Chrysler | Barbara Sergus | 1000 Chrysler Dr | | | | Auburn Hills | MI | 48326 | |
| Daimler Chrysler | Ed Smith | 800 Chysler Dr | Cims 483 02 19 | | | Auburn Hills | MI | 48326 | |
| Daimler Chrysler Ag | | Mercedesstr 1 | | | | Hamburg | | 21079 | Germany |
| Daimler Chrysler Ag | | Fmly Daimler Benz Ag | Mercedesstrrabe 1 | 21079 Hamburg | | Goldblum | | | Germany |
| Daimler Chrysler Ag 705 00073 | | Postfach 910164 | 21160 Hamburg | | | | | | Germany |
| Daimler Chrysler Group | | 1000 Chrysler Dr | | | | Auburn Hills | MI | 48326-2767 | |
| Daimler Chrysler Corp | c/o Ice Miller | Kevin Knight | One American Square | | | Indianapolis | IN | 46204 | |
| Daimler Chrysler Corp | | | | | | | | | |
| Daimler Chrysler Corp | | 800 Chrysler Dr | | | | Auburn Hills | MI | 48326 | |
| Daimler Chrysler Corporation | | Corporate Accounts Payable | Supplier Code 82042 | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimler Chrysler Corporation | | | | | | Livonia | MI | 48153 | |
| Daimler Chrysler Corporation | | PO Box 537927 | | | | Livonia | MI | 48153 | |
| Daimler Chrysler Corporation | Mary Waters | 1000 Chrysler Dr | Cims 482 1362 | | | Auburn Hills | MI | 48320-2766 | |
| Daimler Chrysler Corporation | Gregory M Rose | 800 Chrysler Dr | Mc 482 00 S1 | | | Auburn Hills | MI | 48326 | |
| Daimler Chrysler Corporation F/k/a/ American Motors | c/o Howard & Howard | Susan E Padley | 39400 Woodward Ave | Ste 101 | | Bloomfield Hills | MI | 48304-5151 | |
| Daimler Chrysler Corporation F/k/a/ American Motors | Kathleen Hennessey Sr Staff | 1000 Chrysler Dr | Cims 485 13 62 | | | Auburn Hills | MI | 48326-2766 | |
| Daimler Chrysler Headquarters | | Epplestr 225 | | | | Stuttgart | | 70546 | Germany |
| Daimler Chrysler Mercedes Group | | 1000 Chrysler Dr | | | | Auburn Hills | MI | 48326-2766 | |
| Daimlerchysler De Mexico 82042 | | Corporate Accounts Payable | Re Export Import Division | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimlerchysler Jeep Eagle 82042 | | | | | | Livonia | MI | 48153 | |
| Daimlerchry Kit 03119 Daimlerchry Ser 03119 | | 26311 Lawrence Ave | | | | Centerline | MI | 48015 | |
| Daimlerchry Pgk 03118 Daimlerchry Ser 03118 | | 26311 Lawrence Ave | | | | Centerline | MI | 48015 | |
| Daimlerchry Ser 31485 | | C O Paper Plas 31485 | 5341 West Woolworth | | | Milwaukee | WI | 53218 | |
| Daimlerchry Serv 40991 | | C O High Tech 40991 | 1212 East Alexis Rd | | | Toledo | OH | 43612 | |
| Daimlerchry Serv 60989 Ryan And Sons | | 11000 West Heather | | | | Milwaukee | WI | 53224 | |
| Daimlerchrysler | | Corporate Patent Office Cims | 483 02 19 1000 Daimlerchrysler | Drive | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler 02452 Warren Truck Assy 2452 | | 6277 E 8 Mile | | | | Warren | MI | 48091 | |
| Daimlerchrysler 02460 Toledo Assy 2 02460 | | 4000 Stickney Ave | | | | Toeldo | OH | 43612 | |
| Daimlerchrysler 03110 Service 03110 | | 26311 Lawrenece Ave | | | | Centerline | MI | 48015 | |
| Daimlerchrysler 04012 Jefferson Asy | | 2101 Conner | | | | Detroit | MI | 48215 | |
| Daimlerchrysler 04012j Venture Masonic | | 17085 Masonic | Dock Vn | | | Fraser | MI | 48026 | |
| Daimlerchrysler 04015 Belvidere Asy Pll | | 3000 W Chrysler Dr | | | | Belvidere | IL | 61008 | |
| Daimlerchrysler 04015c Android Industries Belv | | 1222 Crosslink Pkwy | | | | Belvedire | IL | 61008 | |
| Daimlerchrysler 04025 Sterling Heights Assy | | 38111 Van Dyke | | | | Sterling Heights | MI | 48077 | |
| Daimlerchrysler 04087 St Louis Assy North | | 1050 Dodge Dr | | | | Fenton | MO | 63026 | |
| Daimlerchrysler 04088 St Louis Ii Assy South | | 1001 Notrh Hwy Dr | | | | Fenton | MO | 63026 | |
| Daimlerchrysler 04199 Chrysler Pilot | | 850 Chrysler Dr | East Dock | | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler 04503 Automotive Logistics | | 20495 Pennsylvania Rd | | | | Brownstown | MI | 48192 | |
| Daimlerchrysler 04514 Kd Us Pilot Operations | | 28200 Plymouth Rd South | Dock Roush Industries | | | Livonia | MI | 48150 | |
| Daimlerchrysler 08072 Styer Body Assy 0073 | | Liebenauer Hauptstrasse | Tds Us 04526 | | | Brownstown | MI | 48192 | |
| Daimlerchrysler 08475 Saltillo Truck Assy | | Km15 Carr A Derramadero | | | | Saltillo Coah | | 25079 | Mexico |
| Daimlerchrysler 08481 Chry De Mexico | | Mexico Toluca Hwy | Kil 60 | | | Toluca | | | Mexico |
| Daimlerchrysler 09103 090103 Rec B | | 2199 Chrysler Ctr | | | | Windsor | ON | | Canada |
| Daimlerchrysler 09103 Windsor Assembly Plant | | Integrated Logistics | 599 Sprucewood | | | Windsor | ON | N9C3Z1 | Canada |
| Daimlerchrysler 09126 Bramalea Assy Plt | | 2000 Williams Pkwy | | | | Bramalea | ON | L6T4Y6 | Canada |
| Daimlerchrysler 40988 | | C O Kenosha Achumt 40988 | 1218 79th St | | | Kenosha | WI | 53143 | |
| Daimlerchrysler 9303 National Parts Depot | | 6500 Mississauga Rd | | | | Mississauga | ON | L5N 1A8 | Canada |
| Daimlerchrysler Ag | | Abt Aavs Hpcx376 | Abladestelle 964 | | | Gaggenau | | 76571 | Germany |
| Daimlerchrysler Ag | | | | | | Sindelfingen | | 71059 | Germany |
| Daimlerchrysler Ag | Accounts Payable | Abteab | | | | Gaggenau | | 76571 | Germany |
| Daimlerchrysler Ag | | | | | | Stuttgart | | 70546 | Germany |
| Daimlerchrysler Ag | | | | | | Sindelfingen | | D-71059 | Germany |
| Daimlerchrysler Ag Germersheim | Accounts Payable | Mercedes Benzstrasse 1 | | | | Germersheim | | 76725 | Germany |
| Daimlerchrysler Ag Germersheim Industrie Gebaude Nord | | Mercedes Benzstrasse 1 | | | | Germersheim | | 76725 | Germany |
| Daimlerchrysler Ag Hauspostcode A48 | | Hanns Martin Schleyer Strasse 21 27 | | | | Mannheim | | 68299 | Germany |
| Daimlerchrysler Ag Rechnungspruefung | | Hpc M 560 | | | | Stuttgart | | 70546 | Germany |
| Daimlerchrysler Ag Rechnungspruefung | | Daimlerstrasse 1 | PO Box Hpc C72 | | | Woerth Pfalz | | 76742 | Germany |
| Daimlerchrysler Berlin | | Daimlerstrasse 143 | | | | Berlin | | 12277 | Germany |
| Daimlerchrysler Berlin | | Rechnungspruefung Rp | Daimlerstrasse 143 | | | Berlin | | 12277 | Germany |
| Daimlerchrysler Bremen | | Mercedesstrasse 1 | | | | Bremen | | 28190 | Germany |
| Daimlerchrysler Bremen | | Rechnungspruefung | Mercedesstrasse 1 | | | Bremen | | 28190 | Germany |
| Daimlerchrysler Canada Inc | | 1 Riverside Dr West | | | | Windsor | ON | N8Y 4R8 | Canada |
| Daimlerchrysler Canada Ltd | | Accounts Payable Dept | Supplier 82042 Plt 9126 | PO Box 3382 | | Livonia | MI | 48151 | |
| Daimlerchrysler Canada Ltd | | Accounts Payable Dept | Supplier 82042 Plt 9124 | PO Box 3382 | | Livonia | MI | 48151 | |
| Daimlerchrysler Corp | | Corporate Accounts Payable | Newark Assy 82042 | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp | | Corporate Accounts Payable | St Louis Assy 82042 | PO Box 537927 | | Livonia | MI | 48153 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 798 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daimlerchrysler Corp | | Daimlerchrysler Quality Instit | 800 Chrysler Dr 484 04 10 | | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler Corp 82042 | | Corporate Accounts Payable | New Mack Assembly Plant | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp 82042 | | Corporate Accounts Payable | PO Box 537927 | | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp 82042 | | Corporate Accounts Payable | Toledo Asm Plant 2 Loc 2460 | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp 82042 | | Corporate Accounts Payable | Toledo Assembly Plant 1 | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp 82042 | | Corporate Accounts Payable | Jefferson North | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp 82042 | | Central Warehouse Hatten 03142 | Corporate Accounts Payable | PO Box 537927 Non Ers | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp International | Accounts Payable | PO Box 3382 | | | | Livonia | MI | 48151 | |
| Daimlerchrysler Corp Pft 04529 | | 20495 Pennsylvania Rd | | | | Brownstown | MI | 48192 | |
| Daimlerchrysler Corp Us | Accounts Payable | PO Box 537927 | | | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp Us | | 800 Chrysler Dr | | | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler Corp Us Edi | | Dc PO Box 53 79 45 | | | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp Us Edi 810 | Margarete Block | 800 Chrysler Dr | | | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler Corp Us Edi810 | | PO Box 537927 | | | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp82042 | | Belgm S & P Oper Loc 3145 | Corporate Accounts Payable | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimlerchrysler Corporation | | | | | | Sterling Heights | MI | 48311 | |
| Daimlerchrysler Corporation | Jay Selanders | Daniels & Kaplan PC | 2405 Grand Blvd Ste 900 | | | Kansas City | MO | 64108-2519 | |
| Daimlerchrysler Corporation | | Dc Studios | Attn Sheri Gulla | 2040 Crooks Rds | | Troy | MI | 48084 | |
| Daimlerchrysler Corporation | c/o Quale Feldbruegge Calvelli Than & Crusch | Terrence C Than | Ninth Fl | 710 N Plankinton | | Milwaukee | WI | 53203 | |
| Daimlerchrysler Corporation | Attn Nancy Broyles Cims 484 04 10 | 800 Chrysler Dr | | | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler Corporation | Kim Kolb | Cims 485 13 32 | 1000 Chrysler Dr | | | Auburn Hills | MI | 48326-2766 | |
| Daimlerchrysler Corporation 72033 | | Attn Nancy Broyles Cims 484 04 10 | 800 Chrysler Dr | | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler Corporation 72033 | | PO Box 537927 | | | | Livonia | MI | 48153-7927 | |
| Daimlerchrysler Corporation Dc Studios | | Attn Sheri Gulla | 2040 Crooks Rds | | | Troy | MI | 48084 | |
| Daimlerchrysler Corporation Fka The Chrysler Corporation | c/o Thelen Reid & Priest LLP | 101 Second St | Ste 1800 | | | San Francisco | CA | 94105-3601 | |
| Daimlerchrysler De Mexico Sa De Cv | | Prol Paseo De La Reforma 1240 | | | | Col Sante Fe | | 05109 | Mexico |
| Daimlerchrysler De Mexico Sa De Cv | Accounts Payable | Prolongatcion Paseo De La Reforma 1 | | | | Col Sante Fe | | 05109 | Mexico |
| Daimlerchrysler Do Brasil | Accounts Payable | Av Alfred Jurzykowski 562 | | | | Sao Bernardo Do Campo | | 09880-900 | Brazil |
| Daimlerchrysler Duesseldorf | | Rechnungspruefung | Ratherstrasse 51 | | | Duesseldorf | | 40467 | Germany |
| Daimlerchrysler Duesseldorf | | Ratherstrasse 51 | | | | Duesseldorf | | 40467 | Germany |
| Daimlerchrysler Edi 810 Invoices | | PO Box 537933 | | | | Livonia | MI | 48153 | |
| Daimlerchrysler Espana Sa | | Avda De Los Huetos 73 75 | | | | Vitoria | | 01010 | Spain |
| Daimlerchrysler Espana Sa | | Buchhaltung | Avda De Los Huetos 73 75 | | | Vitoria | | 01010 | Spain |
| Daimlerchrysler Eurostar | | Int Supply Oper 82042 | PO Box 537927 | Kicatuib Cide 04525 8072 | | Livonia | MI | 48153 | |
| Daimlerchrysler Ludwigsfelde | | Postfach 51 | | | | Ludwigsfelde | | 14961 | Germany |
| Daimlerchrysler Mannheim | | Hpc A48 | Hanns Martin Schleyer Strasse 21 27 | | | Mannheim | | 68299 | Germany |
| Daimlerchrysler Mannheim | | Hpc A 48 | Hanns Martin Schleyer Strasse 21 57 | | | Mannheim | | 68299 | Germany |
| Daimlerchrysler Mannheim Rp Lm 600 Hpcf36 | | Hanns Martin Schleyer Strasse 21 57 | | | | Mannheim | | 68299 | Germany |
| Daimlerchrysler Product Planning | Accounts Payable | PO Box 537933 | | | | Livonia | MI | 48153 | |
| Daimlerchrysler Product Planning | | 800 Chrysler Dr | | | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler Pts Div82042 | | Corporate Accounts Payable | PO Box 537940 | | | Livonia | MI | 48153 | |
| Daimlerchrysler Rastatt | | Rechnungswesen | Mercedesstrasse 1 | | | Rastatt | | 76437 | Germany |
| Daimlerchrysler Rastatt | | Mercedesstrasse 1 | | | | Rastatt | | 76437 | Germany |
| Daimlerchrysler Sindelfingen | Accounts Payable | PO Box Hpc G255 | | | | Sindelfingen | | 71059 | Germany |
| Daimlerchrysler Sindelfingen | Accounts Payable | PO Box Hpc G255 | | | | Sindelfingen | DE | 71059 | Germany |
| Daimlerchrysler Sindelfingen Hpc G352 | | Augsburger Strasse 530 | | | | Sindelfingen | | 71059 | Germany |
| Daimlerchrysler Stuttgart | | Rechnungspruefung | Hpc M 560 | | | Stuttgart | | 70546 | Germany |
| Daimlerchrysler Tech Ctr | | 1250 Daimlerchrysler Tec | App Shipping & Receiv | Porter P | | Auburn Hills | MI | 48326-2757 | |
| Daimlerchrysler Vehiculos Commercial M | | Cuentas Por Pagar Mbm Planta Garcia | | | | Cp | | CP66000 | Mexico |
| Daimlerchrysler Woerth Pfalz | | Rechnungspruefung | Hpc C 72 Daimlerstrasse 1 | | | Woerth Pfalz | | 76742 | Germany |
| Dain Carolyn | | 71 Walden Creek Dr | | | | Batavia | NY | 14020 | |
| Daina Westfall | | 1121 Kirkley Hall Dr | | | | Miamisburg | OH | 45342 | |
| Dains Karin | | 28741 Santa Barbara | | | | Lathrup Village | MI | 48076 | |
| Daisey Rodriguez Mata | | 4389 S Iowa Ave | | | | Saint Francis | WI | 53235 | |
| Daishinku America Corp | | Kds America | 1935 Davis Ln | | | Marietta | GA | 30067-9221 | |
| Daishinku America Corp | | Kds America | 1935 Davis Ln | | | Marietta | GA | 30062 | |
| Daishinku America Corp | | Kds America | 2450 Dupont Dr | | | Irvine | CA | 92612 | |
| Daishinku America Corp D/b/a Kds America | Darryl S Laddin | Arnall Golden & Gregory Llp | 171 17th St Nw Ste 2100 | | | Atlanta | GA | 30363 | |
| Daishinku America Corp Kds America | | 1935 Davis Ln | | | | Marietta | GA | 30062 | |
| Daishinku Corp | Jeral Everett | Kds America | 3054 D Leema N Ferry Rd | | | Huntsville | AL | 35801 | |
| Daishinku Corp | | Kds America | 3054 D Leeman Ferry Rd | | | Huntsville | AL | 35801 | |
| Daishinku Corp Kds America | Jeral Everett | 3054 D Leeman Ferry Rd | | | | Huntsville | AL | 35801 | |
| Daishinku Deutschland Gmbh | | Kds Daishinku Gmbh | Wiesenstr 70a 2 | | | Duesseldorf | | 40549 | Germany |
| Daishinku Deutschland Gmbh | | Wiesenstr 70a 2 | | | | Duesseldorf | | 40549 | Germany |
| Daishinku Deutschland Gmbh | | Emanuel Leutze Str 1b | 40547 Dusseldorf | | | | | | Germany |
| Daishinku Deutschland Gmbh Eft | | Emanuel Leutze Str 1b | 40547 Dusseldorf | | | | | | Germany |
| Daishinku Deutschland Gmbh Kds Daishinku Gmbh | | Wiesenstr 70a 2 | | | | Duesseldorf Nw | | 40549 | Germany |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 799 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daisy B Short | | 2410 Hempstead | | | | Auburn Hills | MI | 48326 | |
| Daisy Bonnafon | | 500 N Calumet St | | | | Kokomo | IN | 46901 | |
| Daisy Butler | | 2843 Williamsburg St Nw | | | | Warren | OH | 44485 | |
| Daisy Flora | | 2222 Prospect St | | | | Racine | WI | 53403 | |
| Daisy Miller | | 3319 Shiloh Springs Rd Apt C | | | | Trotwood | OH | 45426-2279 | |
| Daisy Peck | | 2768 Montgomery Ave Nw | | | | Warren | OH | 44485 | |
| Daisy Phillips | | 21452 Vintage Pl | | | | El Toro | CA | 92630 | |
| Daisy Russell | | 1465 Yorktown Rd | | | | Columbus | OH | 43232 | |
| Daitron Inc | | 27520 Sw 95th Ave | | | | Wilsonville | OR | 97070 | |
| Daitron Incorporated | | PO Box 3500 | | | | Wilsonville | OR | 97070 | |
| Daitron Incorporated | | 27520 Sw 95th Ave | | | | Wilsonville | OR | 97070 | |
| Daiwa Kasei Industry Co Ltd | | 1 Kamihirachi Hobocho | | | | Okazaki Aichi | | 444 | Japan |
| Daj Enterprise Inc | | PO Box 370463 | | | | El Paso | TX | 79937 | |
| Daja Maksim | | 2483 E Maple Rd | Apt No 5 | | | Birmingham | MI | 48009 | |
| Dajaco Industries Inc | | 49715 Leona | | | | Chesterfield | MI | 48051 | |
| Dajaco Industries Inc | Accounts Payable | 49715 Leona Dr | | | | Chesterfield | MI | 48051 | |
| Dajaco Industries Inc | | 49715 Leona | | | | Chesterfield | MI | 48051 | |
| Dajaco Industries Inc Eft | | Remove Hold C Matthews | 49715 Leona Dr | | | Chesterfield | MI | 48051 | |
| Dajaco Industries Inc Eft | | 49715 Leona Dr | | | | Chesterfield | MI | 48051 | |
| Dak Americas Llc | | PO Box 470408 | | | | Charlotte | NC | 28247 | |
| Dak Americas Llc | Account Payable | 3500 Daniels Rd Northeast | | | | Leland | NC | 28451 | |
| Dake | | 724 Robbins Rd | | | | Grand Haven | MI | 49417 | |
| Dake Robert K | | 2498 Pine River Rd | | | | Standish | MI | 48658-9732 | |
| Dakea Trammel | | 1557 W First St | | | | Dayton | OH | 45402 | |
| Dakenyatta Taylor | | 3200 3rd Ave | | | | Tuscaloosa | AL | 35405 | |
| Dakin Christopher | | 130 Keener Ln | | | | Attalla | AL | 35954 | |
| Dakkota | | 3705 West Grand River | | | | Howell | MI | 48843 | |
| Dakkota Integrated Systems | Accounts Payable | 1875 Holloway Dr | | | | Holt | MI | 48842-9435 | |
| Dakkota Integrated Systemsllc | Accounts Payable | 1875 Holloway Dr | | | | Holt | MI | 48842-9435 | |
| Dakolios Gary | | 1304 Shadow Canyon Pl | | | | El Paso | TX | 79912 | |
| Dakota Cnty Financial Srvcs Clct Paymen | | T1590 West Hwy 55 | | | | Hasting | MN | 55033 | |
| Dakota Diesel Service Inc | Charles Nass | 1313 East 52nd St North | PO Box 1527 | | | Sioux Falls | SD | 57101 | |
| Dakota Diesel Svc | Mr Charles Nass | 1313 52nd St N | PO Box 1527 | | | Sioux Falls | SD | 57101-1527 | |
| Dakota Diesel Svc | | 1313 52nd St N | PO Box 1527 | | | Sioux Falls | SD | 57104 | |
| Dakota Lines | | 11 E Main | | | | Vermillion | SD | 57069 | |
| Dakota Lines Inc | | 11 E Main | | | | Vermillion | SD | 57069 | |
| Dakota Lines Inc | | Fmly Minority Transport Inc | 11 E Main | | | Vermillion | SD | 57069 | |
| Dakroub Mustafa | | 6441 Coleman | | | | Dearborn | MI | 48126 | |
| Dal Tech Devices Inc | | Microwave Distributors Co | 1707 32 Veterans Mem Hwy | | | Central Islip | NY | 11722-1581 | |
| Dalba Ronald A | | 11 Bennett Ave | | | | Oakfield | NY | 14125-1101 | |
| Dalba Ronald A | | 11 Bennett Ave | | | | Oakfield | NY | 14125-1101 | |
| Dalba Ronald A | | 11 Bennett Ave | | | | Oakfield | NY | 14125 | |
| Dalco Electronics | | PO Box 550 | | | | Springboro | OH | 45066 | |
| Dalco Electronics | | 425 S Pioneer Blvd | | | | Springboro | OH | 45066 | |
| Dalco Electronics | Steve Landsaw | 425 S Pioneer Blvd | Acct Set420 | | | Springboro | OH | 45066 | |
| Dalco Electronics | | PO Box 550 | 425 S Pioneer Blvd | | | Springboro | OH | 45066 | |
| Dale Anderson | | 15597 Pine Ridge Dr | | | | Linden | MI | 48451 | |
| Dale Anna | | 6875 W 193rd St | | | | Stilwell | KS | 66085-8708 | |
| Dale Aymer | | 92 South Farley Rd | | | | Munger | MI | 48747 | |
| Dale Barrow | | 7566 Hwy 101 | | | | Lexington | AL | 35648 | |
| Dale Bartlett | | 346 Frank Rd | | | | Frankenmuth | MI | 48734 | |
| Dale Beckwith | | 6885 14 Mile | | | | Cedar Springs | MI | 49319 | |
| Dale Bertuzzi | | 2554 Howland Wilson Rd Ne | | | | Warren | OH | 44484-4113 | |
| Dale Bickel | | 129 Silver Lake Dr | | | | Lake | MI | 48632 | |
| Dale Borske | | 2834 E Booth Rd | | | | Au Gres | MI | 48703 | |
| Dale Bosworth | | 1079 W Cass Ave | | | | Flint | MI | 48505 | |
| Dale Boudreau | | 2914 Easy St | | | | Bay City | MI | 48706 | |
| Dale Bozich | | 708 1/2 Marquette Ave | | | | So Milwaukee | WI | 53172 | |
| Dale Brandimore | | 4880 N Graham Rd | | | | Freeland | MI | 48623 | |
| Dale Brandy | | 9440 White Pine Ct Apt K | | | | Miamisburg | OH | 45342 | |
| Dale Bristley | | 4548 Roblar Hills Dr | | | | Englewood | OH | 45322 | |
| Dale Buzzard | | 1594 Media Dr | | | | East Tawas | MI | 48730 | |
| Dale Campbell | | 2657 Allister Circle | | | | Dayton | OH | 45342 | |
| Dale Carmel | | 4807 Knight Rd | | | | Huron | OH | 44839 | |
| Dale Carnegie | | Michael Jones And Associates | Orchard Pk Plaza | 59 A North Dixie Dr | | Vandalia | OH | 45377 | |
| Dale Carnegie | | Handley & Associates Inc | 5291 Colony Dr North | | | Saginaw | MI | 48603 | |
| Dale Carnegie | | Siebert Associates Inc | 802 W Broadway | Ste L9 | | Madison | WI | 53713 | |
| Dale Carnegie Center For | | Excellence | 55 Madison St No 450 | | | Denver | CO | 80206 | |
| Dale Carnegie Center For Excellence | | 55 Madison St No 450 | | | | Denver | CO | 80206 | |
| Dale Carnegie Center Of | | Excellence St Louis | 10880 Baur Blvd | | | St Louis | MO | 63132 | |
| Dale Carnegie Center Of | | Excellence | 2021 North Druid Hills Rd | | | Atlanta | GA | 30329 | |
| Dale Carnegie Center Of | | Excellence | 3 Marcus Blvd Ste 104 | | | Albany | NY | 12205 | |
| Dale Carnegie Center Of Excellence | | 2021 North Druid Hills Rd | | | | Atlanta | GA | 30329 | |
| Dale Carnegie Center Of Excellence | | 3 Marcus Blvd Ste 104 | | | | Albany | NY | 12205 | |
| Dale Carnegie Center Of Excellence St Louis | | 10880 Baur Blvd | | | | St Louis | MO | 63132 | |
| Dale Carnegie Course | | Paul W Straughan & Assoc | 3827 Edgemont Pl | | | Wichita | KS | 67208 | |
| Dale Carnegie Course Paul W Straughan and Assoc | | 3827 Edgemont Pl | | | | Wichita | KS | 67208 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 800 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dale Carnegie Courses | | James K Grubbs And Assoc | 2763 Colony Pk Ste 3 | | | Memphis | TN | 38118 | |
| Dale Carnegie Courses James K Grubbs And Assoc | | 2763 Colony Pk Ste 3 | | | | Memphis | TN | 38118 | |
| Dale Carnegie Handley and Associates Inc | | 5291 Colony Dr North | | | | Saginaw | MI | 48603 | |
| Dale Carnegie Inst Of Nassau | | 555 North Broadway | | | | Jericho L I | NY | 11753-9802 | |
| Dale Carnegie Institute Of | | Nw Ohio | 330 Louisiana Ave | Ste B | | Perrysburg | OH | 43551 | |
| Dale Carnegie Institute Of Nw Ohio | | 330 Louisiana Ave | Ste B | | | Perrysburg | OH | 43551 | |
| Dale Carnegie Michael Jones And Associates | | Orchard Pk Plaza | 59 A North Dixie Dr | | | Vandalia | OH | 45377 | |
| Dale Carnegie Siebert Associates Inc | | 802 W Broadway | | | | Madison | WI | 53713 | |
| Dale Carnegie Systems | | Dale Carnegie Training | Ste 110 | 26105 Orchard Lake Rd | | Farmington Hills | MI | 48334 | |
| Dale Carnegie Systems | | M W Jones And Associates | Cleveland Professional Pk | 6029 Cleveland Ave | | Columbus | OH | 43231 | |
| Dale Carnegie Systems Dale Carnegie Training | | Ste 110 | 26105 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| Dale Carnegie Systems M W Jones And Associates | | Cleveland Professional Pk | 6029 Cleveland Ave | | | Columbus | OH | 43231 | |
| Dale Carnegie Training | | Blue Sky Associates Of | Upstate Ny Inc | 1200 A Scottsville Rd Ste 395 | | Rochester | NY | 14624 | |
| Dale Carnegie Training | | Hanes and Associates Inc | 9296 Waldemar Rd | | | Indianapolis | IN | 46268-1101 | |
| Dale Carnegie Training | | Hanes & Associates Inc | 9296 Waldemar Rd | | | Indianapolis | IN | 46268-1101 | |
| Dale Carnegie Training | | 4243 Hunt Rd | Ste 100 | | | Cincinnati | OH | 45242 | |
| Dale Carnegie Training | | 19500 Victor Pkwy | Ste 275 | | | Livonia | MI | 48152 | |
| Dale Carnegie Training | | Ralph Nichols Group Inc | 19500 Victor Pkwy Ste 275 | | | Livonia | MI | 48152-7014 | |
| Dale Carnegie Training | | Ken Roberts Corporation | 4295 S Atlantic Ave | | | Wilbur By The Sea | FL | 32119 | |
| Dale Carnegie Training | | Southeast Florida Institute | 3970 Rca Blvd | Ste 7001 | | Palm Beach Gardens | FL | 33410 | |
| Dale Carnegie Training | | Handly Associates Inc | 5800 Gratiot | Ste 102 | | Saginaw | MI | 48603 | |
| Dale Carnegie Training | | Handley And Associates Inc | 55 Harrow Ln | | | Saginaw | MI | 48603 | |
| Dale Carnegie Training | | David L Pals And Assoc Inc | Box 21502 | | | Billings | MT | 59104-1502 | |
| Dale Carnegie Training | | 2900 E 26th St | Ste 301 | | | Sioux Falls | SD | 57103 | |
| Dale Carnegie Training Blue Sky Associates Of | | Upstate Ny Inc | 1200 A Scottsville Rd Ste 395 | | | Rochester | NY | 14624 | |
| Dale Carnegie Training David L Pals And Assoc Inc | | Box 21502 | | | | Billings | MT | 59104-1502 | |
| Dale Carnegie Training Handley And Associates Inc | | 55 Harrow Ln | | | | Saginaw | MI | 48603 | |
| Dale Carnegie Training Handly Associates Inc | | 5800 Gratiot | Ste 102 | | | Saginaw | MI | 48603 | |
| Dale Carnegie Training Ken Roberts Corporation | | 4295 S Atlantic Ave | | | | Wilbur By The Sea | FL | 32119 | |
| Dale Carnegie Training Ralph Nichols Group Inc | | 19500 Victor Pkwy Ste 275 | | | | Livonia | MI | 48152-7014 | |
| Dale Carnegie Training Southeast Florida Institute | | 3970 Rca Blvd | Ste 7001 | | | Palm Beach Gardens | FL | 33410 | |
| Dale Cavanaugh | | 21593 Stanton Rd | | | | Pierson | MI | 49339 | |
| Dale Chinevere | | 6418 Belmont Pl | | | | Saginaw | MI | 48603 | |
| Dale Christopher | | 3809 S Webster | | | | Kokomo | IN | 46902 | |
| Dale Chrysler | | 4800 W Burt Rd | | | | Montrose | MI | 48457 | |
| Dale Churchill | | 1640 Crawford Rd | | | | Deford | MI | 48729 | |
| Dale Collingham | | 9502 Meadow Ln | | | | Pinckney | MI | 48169 | |
| Dale Copeland | | PO Box 860 | | | | Newcastle | OK | 73065 | |
| Dale Cox | | PO Box 654 | | | | Waynesville | OH | 45068-0654 | |
| Dale Cox | | PO Box 654 | | | | Waynesville | OH | 45068 | |
| Dale Croswait | | 8833 Strout Rd | | | | Clarksville | OH | 45113 | |
| Dale Day | | 11220 E Co Rd 466 | | | | New Berry | MI | 49868 | |
| Dale Delroy | | 735 Lexington Ave | | | | Dayton | OH | 45407 | |
| Dale Deneve | | 6 Whipporwill Dr | | | | Peru | IN | 46970 | |
| Dale Doggett | | 542 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Dale Donelson | | 10140 Brooks Rd | | | | Lennon | MI | 48449 | |
| Dale Dreffs | | 5874 Cherry Blossom Dr | | | | Traverse City | MI | 49684 | |
| Dale E Van Sickle | | 1330 Wetters Rd | | | | Kawkawlin | MI | 48631 | |
| Dale Ebert | | 117 Fairmeadow | | | | Youngstown | OH | 44515 | |
| Dale Electronics Corp | | 7 East 20th St | | | | New York | NY | 10003 | |
| Dale Foster Carrington | | 212 Dr Samuel Mcree Way | | | | Rochester | NY | 14611 | |
| Dale Foutch | | PO Box 273 | | | | Sharpsville | IN | 46068 | |
| Dale Fox | | 6270 Burningtree Dr | | | | Burton | MI | 48509 | |
| Dale Francis | | PO Box 85 | | | | Arcanum | OH | 45304-0085 | |
| Dale Galinski | | 616 S Bond St | | | | Saginaw | MI | 48602 | |
| Dale Garland | | 2358 High St Nw | | | | Warren | OH | 44483 | |
| Dale Gaudreau | | 485 N Fraser Rd | | | | Linwood | MI | 48634 | |
| Dale Gerst | | 2303 W Burt Rd | | | | Burt | MI | 48417 | |
| Dale Gnage | | 1764 South Rd | | | | Scottsville | NY | 14546 | |
| Dale Graham | | 6333 Hatter Rd | | | | Newfane | NY | 14108 | |
| Dale Haller | | 289 Downing Pl | | | | Englewood | OH | 45322 | |
| Dale Hansen | | 2240 W 500 S | | | | Kokomo | IN | 46902 | |
| Dale Harrison | | 810 Front St | | | | Belding | MI | 48809 | |
| Dale Hasse | | 1389 Passolt St | | | | Saginaw | MI | 48638 | |
| Dale Hepfer | | 405 E Main St | | | | Tipp City | OH | 45371-1932 | |
| Dale Hight | | 122 S Mccann St | | | | Kokomo | IN | 46901 | |
| Dale Hokanson | | 101 Gary St | | | | Bay City | MI | 48706 | |
| Dale Holzmann | | PO Box 141 | | | | Kendall Pk | NJ | 08824 | |
| Dale Honold | | 4157 S Badour Rd | | | | Merrill | MI | 48637 | |
| Dale Huber | | 1438 Edgewater | | | | Fenton | MI | 48430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dale Huber | | 6255 M 55 | | | | Whittemore | MI | 48770 | |
| Dale Huey | | 2105 S Patterson Rd | | | | Midland | MI | 48640 | |
| Dale Hunt | | 385 East Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Dale J | | 8 Benty Farm Grove | | | | Wirral | | CH61 3Y | United Kingdom |
| Dale Jane | | 2092 Summitview Rd | | | | Powell | OH | 43065-7661 | |
| Dale Jenrich | | 3169 S 24th St | | | | Milwaukee | WI | 53215 | |
| Dale Jones | | 1370 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Dale Joseph N | | 3700 Rue Foret 230 | | | | Flint | MI | 48532-2856 | |
| Dale Kelly | | 742 Whisperwood Trl | | | | Fenton | MI | 48430 | |
| Dale Kennicott | | 1918 Peach Lake Rd | | | | West Branch | MI | 48661 | |
| Dale Kevin | | PO Box 204 | | | | Hartford | OH | 44424 | |
| Dale King | | 1018 Chatwell Dr | | | | Davison | MI | 48423 | |
| Dale Kitts | | 8620 N River Rd | | | | Freeland | MI | 48623 | |
| Dale Korb | | PO Box 1084 | | | | Lockport | NY | 14095 | |
| Dale Kremsreiter | | 8328 Church St PO Box 379 | | | | Palo | MI | 48870 | |
| Dale L Smith | | 350 W Maple St | | | | Adrian | MI | 49221 | |
| Dale Lahar | | 2511 Hupter Rd | | | | Pinconning | MI | 48650 | |
| Dale Lasiewicki | | 1875 S Murray Rd | | | | Caro | MI | 48723 | |
| Dale Loving | | 4921 S 67th St | | | | Greenfield | WI | 53220 | |
| Dale Lusher | | 8139 E San Luis Dr | | | | Orange | CA | 92869 | |
| Dale Magato | | 2310 Cara Dr | | | | Troy | OH | 45373 | |
| Dale Mark | | 226 E North St | | | | Chelsea | MI | 48118 | |
| Dale Massengill | | 2811 W Blvd | | | | Kokomo | IN | 46902 | |
| Dale Mc Mullen | | 3908 N Lapeer Rd | | | | Lapeer | MI | 48446 | |
| Dale Mcghee | | 1529 Bradley Ave | | | | Flint | MI | 48503 | |
| Dale Michels Jr | | 255 Brookside Terr | | | | Tonawanda | NY | 14150 | |
| Dale Miedema Builder Inc | | 2581 56th St Sw | | | | Wyoming | MI | 49509 | |
| Dale Miedema Builder Inc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dale Miller | | 809 Twyckingham Ln | | | | Kokomo | IN | 46901 | |
| Dale Miller Jr | | 249 Fairfield Ave | | | | Tonawanda | NY | 14223 | |
| Dale Mize | | 2335 Sloan Rd | | | | Birch Run | MI | 48415 | |
| Dale Morehouse | | 123 Highland Ave | | | | Tonawanda | NY | 14150 | |
| Dale Nagel | | 2133 Wheeler Rd | | | | Bay City | MI | 48706 | |
| Dale Nelson | | PO Box 13 | | | | Au Gres | MI | 48703 | |
| Dale Nimphie | | 10941 Garrison Rd | | | | Durand | MI | 48429 | |
| Dale Nixon | | 11320 Tipsico Lake Rd | | | | Fenton | MI | 48430 | |
| Dale Ogletree | | 6551 Riverbend Dr | | | | Dayton | OH | 45415 | |
| Dale Palmer | | 6321 E Pierson Rd | | | | Flint | MI | 48506 | |
| Dale Pirigyi | | 1860 Meadowlark Ln | | | | Niles | OH | 44446 | |
| Dale Pro Audio | | 7 E 20th St 4th Fl | | | | New York | NY | 10003 | |
| Dale R Collins | | 5500 Skyline Dr | | | | Wilmington | DE | 19808 | |
| Dale R Palke | | PO Box 580970 | | | | Tulsa | OK | 74158 | |
| Dale R Stelmach | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | | Detroit | MI | 48243-1157 | |
| Dale Richardson | | 1100 Katy Meadow Court | | | | Fairborn | OH | 45324 | |
| Dale Rizzo | | 86 Crestfield Dr | | | | Rochester | NY | 14617 | |
| Dale Ronald | | 3809 S Webster | | | | Kokomo | IN | 46902 | |
| Dale Ross | | 4094 N State Rd | | | | Davison | MI | 48423 | |
| Dale Rossi | | 2084 Langdon Rd | | | | Ransomville | NY | 14131 | |
| Dale Rouse | | 8333 E Court St | | | | Davison | MI | 48423 | |
| Dale Ruehs | | 2457 E Us 223 Apt 6 | | | | Adrian | MI | 49221 | |
| Dale Russell | | 8474 Tipsico Trail | | | | Holly | MI | 48442 | |
| Dale S C | | 23 Selkirk Dr | Eccleston | | | St Helens | | WA10 5P | United Kingdom |
| Dale Samuel | | 1005 Dawn Dr | | | | Birmingham | AL | 35235-1430 | |
| Dale Sawer | | 3799 E Braden Rd | | | | Byron | MI | 48418 | |
| Dale Schmaltz | | 232 Norris Dr | | | | Anderson | IN | 46013 | |
| Dale Schultz | | 3652 Ewings Rd | | | | Lockport | NY | 14094 | |
| Dale Shafner Jr | | 959 Mcbee Rd | | | | Bellbrook | OH | 45385 | |
| Dale Shirleys Prof | | Auto Service Ctr | 4398 Old Williampenn Hwy | | | Monroeville | PA | 15146 | |
| Dale Smith | | PO Box 552 | | | | Olcott | NY | 14126 | |
| Dale Smith | | 73 Cary St | | | | Buffalo | NY | 14201 | |
| Dale Smith | | 2945 Winchester Rd | | | | Xenia | OH | 45385 | |
| Dale Springer | | 5901 N 100 W | | | | Kokomo | IN | 46901 | |
| Dale Steele | | 3224 Bushnell Campbell Rd | | | | Fowler | OH | 44418 | |
| Dale Stys | | 1009 S 74th St | | | | West Allis | WI | 53214 | |
| Dale Thompson | | 2209 S Patterson Rd | | | | Midland | MI | 48640 | |
| Dale Timmons | | 5423 N Main St | | | | Cayuga | IN | 47928 | |
| Dale Trautman | | 44 Central Blvd | | | | Norwalk | OH | 44857 | |
| Dale Umbs | | 425 North 19th St | | | | Sebring | OH | 44672 | |
| Dale Underwood | | 2093 Old Hickory Blvd | | | | Davison | MI | 48423 | |
| Dale Unroe | | 77 Baltimore St | | | | Dayton | OH | 45404 | |
| Dale Urschel | | 333 Lakeshore Dr | | | | Hilton | NY | 14468 | |
| Dale Vanoverloop | | 7239 Ketchel Dr | | | | Comstock Pk | MI | 49321 | |
| Dale W Hearth | | 17221 Westgrove Dr | | | | Macomb | MI | 48042-3530 | |
| Dale Wallace | | 10346 Arnold Lake Rc | | | | Gladwin | MI | 48624 | |
| Dale Wilson | | 5003 Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Dale Wright | | 841 Taylor Ave | | | | Girard | OH | 44420 | |
| Dale Yealey Jr | | 3603 E City Limits | | | | Standish | MI | 48658 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dale Yokum | | 3811 Neff Rd | | | | Grove City | OH | 43123 | |
| Daleron Inc | | Aquatek Water Conditioning | 12624 Us Hwy 33 North | Remove Eft Mail Ck 5 1 | | Churubusco | IN | 46723 | |
| Daleron Inc | | Aquatek Water Div | 12624 Us Hwy 33 N | | | Churubusco | IN | 46723-9401 | |
| Dales Truck Parts | Randy Scott | 2891 Us Rte 42e | | | | Cedarville | OH | 45314 | |
| Dalesio Donald | | 7070 St Ursula Dr | | | | Canfield | OH | 44406 | |
| Dalessandro Christopher | | 1946 Stanley Blvd | | | | Birmingham | MI | 48009 | |
| Dalessandro Gracy | | PO Box 226 | | | | Girard | OH | 44420 | |
| Daley Jim | | 3851 Cemetery Rd | | | | Kingston | MI | 48741 | |
| Daley M | | 61 Mollington Ave | | | | Liverpool | | L11 3BQ | United Kingdom |
| Daley Michael | | 600 Regional Pk Rd | | | | Lebanon | VA | 24266 | |
| Daley Michael | | 5300 W Eaglestone Lp | | | | Tucson | AZ | 85742 | |
| Daley Pauline | | 7001 Waterford Pl | | | | Lockport | NY | 14094 | |
| Daley Pauline | | 5 Dunlop Dr | | | | Melling | | L31 1BX | United Kingdom |
| Daley R | | 40 Kendal Pk | | | | Liverpool | | L12 9LS | United Kingdom |
| Dalgleish Larry | | PO Box 3535 | | | | Brookhaven | MS | 39603-7535 | |
| Dalgleish Patty D | | PO Box 3535 | | | | Brookhaven | MS | 39603-7535 | |
| Dalhousie University | | 6061 University Ave | | | | Halifax | NS | B3H 4H9 | Canada |
| Dalhousie University | | 6061 University Ave | | | | Halifax | NS | B3H4H9 | Canada |
| Dalian Alps Electronics Co Ltd | | 6 Hanzheng Rd Jinzhou District | | | | Dalian Lianoning | | 116100 | China |
| Dalmonte Richard | | 6149 Maple St | | | | Dearborn | MI | 48126 | |
| Dallacqua John R Attorney Counselor At Law | | 33723 S Mile Rd Ste 130 | | | | Livonia | MI | 48154 | |
| Dallas & Mavis Specialized | | Carrier Co Adr Chg 1 7 97 | Lock Box 77 4939 | | | Chicago | IL | 60678-4939 | |
| Dallas and Mavis Specialized Carrier Co | | Lock Box 77 4939 | | | | Chicago | IL | 60678-4939 | |
| Dallas Baptist University | | Cashiers Office | | | | Dallas | TX | 75211-9299 | |
| Dallas Baptist University Cashiers Office | | 3000 Mountain Creek Pkwy | 3000 Mountain Creek Pkwy | | | Dallas | TX | 75211-9299 | |
| Dallas Birden | | 2587 S 400 E | | | | Kokomo | IN | 46902 | |
| Dallas Bldg Owners & Mgrs | | Assoc | 1717 Main St 2210 Lb9 | | | Dallas | TX | 75201 | |
| Dallas Bldg Owners and Mgrs Assoc | | 1717 Main St 2210 Lb9 | | | | Dallas | TX | 75201 | |
| Dallas Christian College | | 2700 Christian Pkwy | | | | Dallas | TX | 75234-7299 | |
| Dallas Cnty Child Support Off | | Acct Of Jerome Lee Durham | Case 89 5532 V | Rm 111 Old Red Courthouse | | Dallas | TX | 45184-4972 | |
| Dallas Cnty Child Support Off Acct Of Jerome Lee Durham | | Case 89 5532 V | Rm 111 Old Red Courthouse | | | Dallas | TX | 75202 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan Street Ste 1600 | | | Dallas | TX | 75201 | |
| Dallas County Cs | | 600 Commerce 1st Fl | | | | Dallas | TX | 75202 | |
| Dallas County Cs Office | | 600 Commerce St 1st Fl | | | | Dallas | TX | 75202 | |
| Dallas County Csea  S Acct Of Victor L Grogansr | | Case 131734 87 4259 T | Dallas Cty Government Ctr | | | Dallas | TX | 75202 | |
| Dallas County Csea S | | Acct Of Victor L Grogansr | Case 131734 87 4259 T | Dallas Cty Government Ctr | | Dallas | TX | 45074-5230 | |
| Dallas County Tax Assessor | | Collector | 500 Elm St | | | Dallas | TX | 75202-3304 | |
| Dallas County Tax Assessor Collector | | 500 Elm St | | | | Dallas | TX | 75202-3304 | |
| Dallas County Tx | | Dallas County Tax Assessor | Collector | 500 Elm St | | Dallas | TX | 75202 | |
| Dallas County Tx | | Dallas County Tax Assessor | / Collector | 500 Elm St | | Dallas | TX | 75202 | |
| Dallas Cty Child Sup Dept | | Acct Of Christopher L Boening | Case 93 18681 Y | 600 Commerce St | | Dallas | TX | 46621-5605 | |
| Dallas Cty Child Sup Dept Acct Of Christopher L Boening | | Case 93 18681 Y | 600 Commerce St | | | Dallas | TX | 75202 | |
| Dallas Cty Child Support | | Acct Of Deborah Jean Koons | Case 88 8963 V | Old Red Courthouse Rm 111 | | Dallas | TX | 45055-7725 | |
| Dallas Cty Child Support Acct Of Deborah Jean Koons | | Case 88 8963 V | Old Red Courthouse Rm 111 | | | Dallas | TX | 75202 | |
| Dallas Cty Child Support Burea | | For Acct Of M F Merritt | Case 84 7317 R | Rm 111 Old Red Courthouse | | Dallas | TX | | |
| Dallas Cty Child Support Burea For Acct Of M F Merritt | | Case84 7317 R | Rm 111 old Red Courthouse | | | Dallas | TX | 75202 | |
| Dallas Eichman | | 5322 S Pine St | | | | Beaverton | MI | 48612 | |
| Dallas Fagan | | 5410 Baldwin Blvd | | | | Flint | MI | 48505 | |
| Dallas Fields | | 3283 W 250 N | | | | Anderson | IN | 46011 | |
| Dallas Industries Inc | | 103 Pk St | | | | Troy | MI | 48083 | |
| Dallas Industries Inc | | 103 Pk St | | | | Troy | MI | 48083-2770 | |
| Dallas Jimmie | | 1119 Irving Way | | | | Anderson | IN | 46011 | |
| Dallas Jones Ii | | 1800 Beacon Dr Apt 11 | | | | Saginaw | MI | 48602 | |
| Dallas Pointer | | 1112 County Rd 173 | | | | Moulton | AL | 35650 | |
| Dallas Sheila | | PO Box 477 | | | | Belmont | MI | 49306 | |
| Dalle Jeffrey | | 167 S West Rd | | | | Bunker Hill | IN | 46914 | |
| Dallecarbonare David | | 766 Maple Ln | | | | Westfield | IN | 46074 | |
| Dallura Louis | | 3628 S State Route 48 | | | | Ludlow Falls | OH | 45339 | |
| Dalo Dominic | | 245 Red Hickory Dr | | | | Rochester | NY | 14626 | |
| Dalon Liggon | | 720 E Dixon St | | | | Kokomo | IN | 46901 | |
| Daloni Robran | | 511 W College Ave | | | | Waukesha | WI | 53186 | |
| Dalphimetal | | Avda Del Partenon 10 28042 | Madrid | | | | | | Spain |
| Dalphimetal Avda | | Del Parenon 10 | | | | Madrid | | 28042 | Spain |
| Dalphney Moss | | 17840 Clearview St | | | | Athens | AL | 35611 | |
| Dalreese Simmons | | 5425 Clinton Blvd Nd7 | | | | Jackson | MS | 39209 | |
| Dalrymple Elizabeth T | | 95 Nicklaus Dr Ne | | | | Warren | OH | 44484-5548 | |
| Dals Fuel Injection & Turbos | | 6771 Columbus Rd Unit 2 | | | | Mississauga | ON | L5T 2J9 | Canada |
| Dalton Anthony R | | 5128 Pensacola Blvd | | | | Dayton | OH | 45439-2943 | |
| Dalton Bradley | | 1816 S Briel Blvd | | | | Middletown | OH | 45044 | |
| Dalton Brent | | 2173 Bending Willow Dr | | | | Kettering | OH | 45440 | |
| Dalton Burnett | | 35 Cottontown Sq | | | | Leighton | AL | 35646 | |
| Dalton Chad | | 6849 Maple Dr | | | | Franklin | OH | 45005 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 803 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dalton Curtis | | 1615 Horseshoe Circle | | | | Saginaw | MI | 48609 | |
| Dalton Dahl | | 2454 Bradshire Rd | | | | Miamisburg | OH | 45342 | |
| Dalton Deborah D | | 105 Arms Blvd Apt 6 | | | | Niles | OH | 44446-5346 | |
| Dalton Gregory | | 1130 Tamarack Circle | Apt I | | | Florence | KY | 41042 | |
| Dalton Jeffrey | | 1008 Birchwood Dr | | | | Sandusky | OH | 44870-6309 | |
| Dalton John Wayne | | 143 Sherrett Dr | | | | Fitzgerald | GA | 31750-7817 | |
| Dalton Joleen | | 480 S Hayden Ave | | | | Dayton | OH | 45431-1966 | |
| Dalton Marianne | | 7 Pepperwood Court | | | | Pittsford | NY | 14534 | |
| Dalton Micheal | | 143 Sherrett Dr | | | | Fitzgerald | GA | 31750 | |
| Dalton Moak | | 3408 Shady Grove Rd Se | | | | Bogue Chitto | MS | 39629-9671 | |
| Dalton Steele | | 216 Guy Roberts Rd | | | | Hartselle | AL | 35640 | |
| Dalton Terri | | 2882 Benchwood Rd | | | | Dayton | OH | 45414 | |
| Dalton Thomas | | 2329 Pebble Beach Dr | | | | Kokomo | IN | 46902 | |
| Dalton William | | 7 Pepperwood Court | | | | Pittsford | NY | 14534 | |
| Dalton Yvette | | 7139 Tierra Taos Dr | | | | El Paso | TX | 79912 | |
| Dalum Joseph | | 31681 Apple Ln | | | | Hartland | WI | 53029 | |
| Dalum Karen | | 31681 Apple Ln | | | | Hartland | WI | 53029 | |
| Daluz Joseph | | 677 Lawton St | | | | Fall River | MA | 02721 | |
| Dalvaccia Green | | 3146 Mysylvia Dr | | | | Saginaw | MI | 48601 | |
| Daly Christopher | | 10181 E Maple Ave | | | | Davison | MI | 48423 | |
| Daly Danny | | 1102 Thurman St | | | | Saginaw | MI | 48602-2850 | |
| Daly Dennis | | 534 Van Buren | | | | Mt Morris | MI | 48458 | |
| Daly Freda S | | 29891 Old Scrouge Rd | | | | Ardmore | AL | 35739-8817 | |
| Daly Glenda D | | 18200 Cave Branch Rd | | | | Elkmont | AL | 35620-5802 | |
| Daly James E | | 668 N Main St | | | | Omer | MI | 48749-9755 | |
| Daly Jr William M | | 3371 Dobson Dr | | | | Bay City | MI | 48706 | |
| Daly Lisa | | 4110 Mohawk Trail | | | | Adrian | MI | 49221 | |
| Daly Michael R | | 1474 Wieneke Rd | | | | Saginaw | MI | 48603-4374 | |
| Daly Patrick | | 5540 Pilgrim Dr | | | | Saginaw | MI | 48603 | |
| Daly Robert | | 705 Cogdell Circle | | | | Webster | NY | 14580 | |
| Daly Robert | | 705 Cogdell Circle | | | | Webster | NY | 14580 | |
| Daly Sharon | | 506 West Caneel Dr | | | | Tecumseh | MI | 49286 | |
| Daly Shawn | | 1206 Crown Point Dr | | | | Hurricane | WV | 25526 | |
| Daly Thomas | | 29891 Old Scrouge Rd | | | | Ardmore | AL | 35739-8817 | |
| Daly William | | 15 Whitestone Ln | | | | Lancaster | NY | 14086-1421 | |
| Daly William | | 238 Campbell | | | | Clio | MI | 48420 | |
| Daman Express Inc | | PO Box 7313 | | | | Bensenville | IL | 60106 | |
| Damar Pentorn | | 808 Huntersways | | | | Sandusky | OH | 44870 | |
| Damaschi Brian | | 55 Pontiac St | | | | Oxford | MI | 48371 | |
| Damaska Marie | | PO Box 1084 | | | | Bolingbrook | IL | 60440 | |
| Damato Joseph | | 1906 Avon Glen Ln | | | | Lake Orion | MI | 48360 | |
| Damato Sante | | 1881 Massachusetts Ave | | | | Poland | OH | 44514-1644 | |
| Damazyn Bruce | | 5602 S Buckhorn Ave | | | | Cudahy | WI | 53110 | |
| Dambla Sandeep | | 332 Woodside Ct | Apt 112 | | | Rochester Hls | MI | 48307 | |
| Dambro Spencer | | 4685 Century Dr | | | | Saginaw | MI | 48603 | |
| Dambrowski Adam | | 464 Irving Ave | | | | Dayton | OH | 45409 | |
| Dambrowski Richard S | | 660 Kendall Rd | | | | Churchville | NY | 14428-9327 | |
| Dameka Jackson | | 1310 Camp St | | | | Sandusky | OH | 44870 | |
| Dameon Campbell | | 437 S 11th | | | | Saginaw | MI | 48601 | |
| Dameon Hughes | | 129 Sterling Oak Dr | | | | Brandon | MS | 39042 | |
| Dameron Clark Stephanie | | 5507 Windermere | | | | Grand Blanc | MI | 48439 | |
| Dameron Spain | | 1900 Prospect St | | | | Saginaw | MI | 48601 | |
| Dames & Moore | | Tin 954316617 | 911 Wilshire Blvd | | | Los Angeles | CA | 90017 | |
| Dames & Moore Gmbh | | Hochster Strasse 92 | 65835 Liederbach | | | Germany | | | Germany |
| Dames & Moore Group | | Dames & Moore Consulting Engin | 9801 Westheimer Ste 500 | | | Houston | TX | 77042 | |
| Dames & Moore Group | | 34555 W 12 Mile Rd | | | | Farmington Hills | MI | 48331-3235 | |
| Dames & Moore Inc | | 5151 Beltline Rd Ste 700 | | | | Dallas | TX | 75240 | |
| Dames & Moore Inc | | 644 Linn St Ste 501 | | | | Cincinnati | OH | 45203-1720 | |
| Dames & Moore Inc | | 911 Wilshire Blvd Ste 700 | | | | Los Angeles | CA | 90017-3409 | |
| Dames and Moore | | 911 Wilshire Blvd | | | | Los Angeles | CA | 90017 | |
| Dames and Moore Gmbh | | Hochster Strasse 92 | 65835 Liederbach | | | | | | Germany |
| Damian Clinesmith | | 4605 South Plain Rd | | | | Silverwood | MI | 48760 | |
| Damian Steven | | 55 Tantara Dr | | | | Springboro | OH | 45066-9501 | |
| Damic Jerry | | 13489 Ring Rd | | | | Saint Charles | MI | 48655-9517 | |
| Damic John E | | 9823 Oakley Rd | | | | Saint Charles | MI | 48655-9527 | |
| Damico Angelo A | | 4849 Marshall Rd | | | | Kettering | OH | 45429-5722 | |
| Damico Brian | | 2328 West Knoll Court | | | | Miamisburg | OH | 45342 | |
| Damico Cynthia | | 12744 Palmyra Rd | | | | North Jackson | OH | 44451 | |
| Damico Donald | | 456 Waterviet Ave | | | | Dayton | OH | 45420 | |
| Damico Donna M | | 1614 Difford Dr | | | | Niles | OH | 44446-2845 | |
| Damico Gina | | 138 Westgate Dr | | | | Newton Falls | OH | 44444 | |
| Damico John | | 4979 Sr 46 | | | | Cortland | OH | 44410 | |
| Damico Joseph | | 12744 Palmyra Rd | | | | North Jackson | OH | 44451 | |
| Damico Michael | | 3818 Mengel Dr | | | | Kettering | OH | 45429-4534 | |
| Damico Michael | | 949 Lawnwood Ave | | | | Kettering | OH | 45429 | |
| Damico Nicholas | | 804 Larriwood Dr | | | | Kettering | OH | 45429 | |
| Damien Dewberry | | 5544 Keith Dr | | | | West Carroll | OH | 45449 | |
| Damien Simons | | 8583 Seymour Rd | | | | Flushing | MI | 48433 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Damian Winslow | | 346 S Broadway | | | | Dayton | OH | 45402 | |
| Damika L Pace Byrd | | 3060 S Dye Rd | Ste C | | | Flint | MI | 48507 | |
| Damika L Pace Byrd | | 3060 S Dye Rd Ste C | | | | Flint | MI | 48507 | |
| Damita B Wilson | | 7162 N Germanwood Ct | | | | Memphis | TN | 38125 | |
| Damita Smith | | 923 E Elm St | | | | Kokomo | IN | 46901 | |
| Damle Pradeep | | 5753 Farmfield Dr | | | | Mason | OH | 45040-9314 | |
| Dammon Lc | | 1180 E Big Beaver | | | | Troy | MI | 48083 | |
| Dammons Jr Albert | | 1612 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Damon & Morey | Attn William F Savino Esq | 298 Main St | | | | Buffalo | NY | 14202 | |
| Damon & Morey Llp | William F Savino | 1000 Cathedral Pl | | | | Buffalo | NY | 14202-4096 | |
| Damon & Morey LLP | Attn William F Savino Esq | Attn William F Savino Esq | 298 Main St | | | Buffalo | NY | 14202 | |
| Damon Bellmon | | 515 Lisa Ln | | | | Huntsville | AL | 35811 | |
| Damon Bradford | | 324 W Jackson | | | | Flint | MI | 48504 | |
| Damon Craig W | | 1010 Beard St | | | | Flint | MI | 48503-5301 | |
| Damon Dolata | | 1520 E Morgan Ave | | | | Milwaukee | WI | 53207 | |
| Damon Martin | | 329 Alicia Rd | | | | Dayton | OH | 45417 | |
| Damon Mitchell | | 1003 Dodd Dr Sw | | | | Decatur | AL | 35601 | |
| Damon Nellie A | | PO Box 73 | | | | Mexican Springs | NM | 87320 | |
| Damon Peterson | | | | | | Catoosa | OK | 74015 | |
| Damon Phyllis | | PO Box 405 | | | | Fort Defiance | AZ | 86504 | |
| Damon Pitts | | 3614 Courtwood Ave | | | | Dayton | OH | 45407 | |
| Damon Willis | | 2008 Morningside Dr | | | | Hartselle | AL | 35640 | |
| Damone Anthony | | 129 Woodgate Dr | | | | Cheektowaga | NY | 14227 | |
| Damont Engineering Inc | | Interstate Capital Corp | 8555 Yermoland Dr | Remt Chng 01 21 05 Oneil | | El Paso | TX | 79907 | |
| Damont Engineering Inc | | 8555 Yermoland Dr Ste A | | | | El Paso | TX | 79907 | |
| Damont Engineering Inc Eft | | 8555 Yermoland Dr | | | | El Paso | TX | 79907 | |
| Damont Engineering Inc Eft | | 8555 Yermoland Dr Ste A | | | | El Paso | TX | 79907 | |
| Damont Engineering Inc Interstate Capital Corp | | PO Box 1229 | | | | Santa Teresa | NM | 88008 | |
| Damont Inc | | 8555 Yermoland Dr | | | | El Paso | TX | 79907 | |
| Damore Joslyn | | 2383 E Birch Dr | | | | Kawkawlin | MI | 48631 | |
| Damore William | | 10277 Tittabawasse Rd | | | | Freeland | MI | 48623 | |
| Damour Jones Stryker & | | Duensing | Upper Level Drakes Passage | PO Box 6785 | | Us Virgin Islands | VI | 00804 | |
| Damour Jones Stryker and Duensing | | Upper Level Drakes Passage | PO Box 6785 | | | Us Virgin Islands | VI | 00804 | |
| Damovo Uk Ltd | | Langhurstwood Rd | | | | Horsham West Sussex | | 0RH12- 4QP | United Kingdom |
| Damovo Uk Ltd | | Langhurstwood Rd | Broadlands Business Pk | | | Horsham West Sussex | | RH12 4QP | United Kingdom |
| Damphousse Thomas | | 284 Stephens Rd | | | | Grosse Point Farms | MI | 48236 | |
| Dampier Jeffery | | 113 Bill Davis Ln | | | | Monticello | MS | 39654 | |
| Damping Technologies Inc | | 12970 Mckinley Hwy Ste 9 | | | | Mishawaka | IN | 46545-7518 | |
| Damping Technologies Inc | | 12970 Mckinley Hwy Unit Ix | | | | Mishawaka | IN | 46545 | |
| Damratoski James | | 1996 Laurel Creek Dr | | | | Troy | OH | 45373 | |
| Damron Amanda | | 8063 Mt Aetna | | | | Huber Heights | OH | 45424 | |
| Damron Casey | | 515 S Main St | | | | Lewisburg | OH | 45338 | |
| Damron Diane | | 2209 S 350 W | | | | Russiaville | IN | 46979 | |
| Damron Michael | | 4889 Fishburg Rd | | | | Huber Heights | OH | 45424 | |
| Damron Robert | | 515 S Main St | | | | Lewisburg | OH | 45338 | |
| Damron Tony | | 5445 Knollwood Dr | | | | Lewisburg | OH | 45338-9501 | |
| Damschroder Galen J | | 2161c R 306 | | | | Vickery | OH | 43464-9732 | |
| Damsen Fred D | | 3798 Busch Rd | | | | Birch Run | MI | 48415-9081 | |
| Dan Atwell | | 6776 E Swarthmore Dr | | | | Anaheim | CA | 92807 | |
| Dan Beckwith | | 1413 Amherst St | | | | Burkburnett | TX | 76354 | |
| Dan Bush | | 1861 N Norris Rd | | | | Middleville | MI | 49333 | |
| Dan C Keene | | 1003 Church St | | | | Flint | MI | 48502 | |
| Dan Covieo | | 160 State Pk Dr | | | | Bay City | MI | 48706 | |
| Dan D Company Inc | | PO Box 955 | | | | Catoosa | OK | 74015 | |
| Dan E Bylenga | | 333 Bridge Nw Ste 1220 | | | | Grand Rapids | MI | 49004 | |
| Dan Ferguson | | 730 Co Rd 117 | | | | Rogersville | AL | 35652 | |
| Dan Frank | | 3767 Two Mile Rd Apt D | | | | Bay City | MI | 48706 | |
| Dan Gill | | 719 Dell Ave | | | | Flint | MI | 48507 | |
| Dan Harris | | 2nd Opinion Auto Ctr | 1936 Carson St | | | Fort Worth | TX | 76116 | |
| Dan Knake | | 12830 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Dan Leonard | | 25860 Us Hwy 72 E | | | | Athens | AL | 35613 | |
| Dan Letson | | 14882 Market St | | | | Moulton | AL | 35650 | |
| Dan Maclam | | 1013 Arlington | | | | Grand Rapids | MI | 49505 | |
| Dan Malone | | 22982 Mill Creek Dr | | | | Laguna Hills | CA | 92653 | |
| Dan Martin | | 3135 Webber St | | | | Saginaw | MI | 48601 | |
| Dan Matteson | | 231 Red Oak Dr | | | | Coopersville | MI | 49404 | |
| Dan Mcgowen | | 5217 King Richards Court | | | | Gladwin | MI | 48624 | |
| Dan Miller | | 50 East Algonquin Rd | | | | Des Plaines | IL | 60017-5016 | |
| Dan Riccelli | | 2711 Sweetbriar Dr | | | | Sandusky | OH | 44870 | |
| Dan Riley | Ibew Delphi E&c | 7929 S Howell Ave | Mc 1 2 | | | Oak Creek | WI | 53154 | |
| Dan River Inc | | 2291 Memorial Dr | | | | Danville | VA | 24541 | |
| Dan River Inc | | Engineered Products Div | 1 Osmundy St | | | Porterdale | GA | 30070 | |
| Dan Rudloff | | 553 East Main St | | | | Bowling Grn | KY | 42101 | |
| Dan Sisulak | | 1704 Bark River Dr | | | | Hartland | WI | 53029 | |
| Dan Stamps | | 1000 Mapel St | | | | Piqua | OH | 45356 | |
| Dan Transport Corp | | 2525 Busse Rd Ave | Ste 100 | | | Elk Grove Village | IL | 60007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dan Weigandt | | 2006 N Clinton | | | | Saginaw | MI | 48602 | |
| Dan Wiedyk | | 1340 Cedar Ln | | | | Adrian | MI | 49221 | |
| Dan Williams | | 1919 Leven St | | | | Flint | MI | 48506 | |
| Dana | Charles Stevens | PO Box 1000 | | | | Toledo | OH | 43697 | |
| Dana Apperson | | 147 Arbor Cemetary Rd | | | | Fitzgerald | GA | 31750 | |
| Dana Argentina Sa | Account Payable | Ruta Panamericana Km 32300 | | | | El Talar | | 01618 | Argentina |
| Dana Automotive | | 217 Darling Ave | | | | Nutley | NJ | 071101034 | |
| Dana Automotive | | 217 Darling Ave | | | | Nutley | NJ | 07110-1034 | |
| Dana Automotive Inc | | 217 Darling Ave | | | | Nutley | NJ | 07110-1034 | |
| Dana Bigelow | | 200 Ward Rd | | | | N Tonawanda | NY | 14120 | |
| Dana Binion | | 1608 Orchard Ave | | | | Wichita Falls | TX | 76301 | |
| Dana Blake | | 620 Storie Ave | | | | Crossville | TN | 38555 | |
| Dana Blake | | 620 Storie Ave | | | | Crossville | TN | 38555 | |
| Dana Brake Parts Inc | | 1999 Hwy 2254 | Rmt Chg Per Letter 170204 | | | Waupaca | WI | 54981 | |
| Dana Brake Parts Inc | | 1999 Hwy 22 54 | Rmt Chg Per Letter 17 02 04 | | | Waupaca | WI | 54981 | |
| Dana Brakes Parts | | 1999 Hwy 22 54 | | | | Waupaca | WI | 54981 | |
| Dana Bremer | | 3865 S Washington Rd | | | | Saginaw | MI | 48601 | |
| Dana Canada Corp | | Thermal Products Long Mfg | 5300 Harvester Rd | | | Burlington | ON | L7L 5N5 | Canada |
| Dana Canada Corp Thermal Products Long Mfg | | 5300 Harvester Rd | | | | Burlington | ON | L7L 5N5 | Canada |
| Dana Canada Corporation | | 1010 Richmond St W | | | | Chatham | ON | N7M 5J5 | Can |
| Dana Canada Corporation | | 1010 Richmond St W | | | | Chatham | ON | N7M 5J5 | Canada |
| Dana Canada Corporation | | Sealing Products Division | 1010 Richmond St W | | | Chatham | ON | N7M 5J5 | Canada |
| Dana Canada Inc | | PO Box 5100 Stn F | | | | Toronto | ON | M4Y 2T5 | Canada |
| Dana Canada Inc | | 30 Sinclair Blvd | | | | Brantford | ON | N3S 7X6 | Canada |
| Dana Canada Inc T6218 | | 30 Sinclair Blvd | | | | Brantford | ON | N3S 7X6 | Canada |
| Dana Canada Inc T6218 | | PO Box 6100 Postal Station F | | | | Toronto | ON | M4Y 2Z2 | Canada |
| Dana Clevite Engine Parts | | 477 Distribution Pkwy | | | | Collierville | TN | 38017-2947 | |
| Dana Corp | | Chassis Products Plant | 4500 Se 59th St | | | Oklahoma City | OK | 73135 | |
| Dana Corp | | 3200 Green Forest Ave | PO Box 829 | | | Buena Vista | VA | 24416 | |
| Dana Corp | | Spicer Universal Joint Div | 193 Mountain Empire Rd | | | Atkins | VA | 24311-0170 | |
| Dana Corp | | 3200 Green Forest Ave | | | | Buena Vista | VA | 24416 | |
| Dana Corp | | Spicer Axle Inc | 10000 Business Blvd | | | Dry Ridge | KY | 41035 | |
| Dana Corp | | 10000 Business Blvd | | | | Dry Ridge | KY | 41035 | |
| Dana Corp | | Victor Products Div | 175 N Stewarts Ln | | | Danville | KY | 40423 | |
| Dana Corp | | Robeson & Weiser St | | | | Reading | PA | 19612 | |
| Dana Corp | | Dana Perfect Circle | 2001 Sanford St | | | Muskegon | MI | 49444 | |
| Dana Corp | | 8000 Yankee Rd | | | | Ottawa Lake | MI | 49267 | |
| Dana Corp | | Dana Fluid System Products | 2910 Waterview Rd | | | Rochester Hills | MI | 48309 | |
| Dana Corp | | Dana U Joint Div | PO Box 670000 Dept 21201 | | | Detroit | MI | 48267-0212 | |
| Dana Corp | | Air Refiner | PO Box 67000 Dept 21201 | | | Detroit | MI | 48267-0212 | |
| Dana Corp | | Dana U Joint Div | | | | Detroit | MI | 48267-021 | |
| Dana Corp | | Fmly Preferred Technical Group | 2044 Austin Dr | | | Rochester | MI | 48309 | |
| Dana Corp | | PO Box 67000 Dept 21201 | | | | Detroit | MI | 48267-0212 | |
| Dana Corp | | Spicer Axle Div | 2100 W State | | | Fort Wayne | IN | 46808-1937 | |
| Dana Corp | | Warner Electric Brake Co | 802 E Short St | | | Columbia City | IN | 46725 | |
| Dana Corp | | Spicer Axle Div | 2424 West State St | | | Fort Wayne | IN | 46808 | |
| Dana Corp | | Alcoils Operation | 802 E Short St | | | Columbia City | IN | 46725-8743 | |
| Dana Corp | | Dana Hose & Tubing Products | 1501 Wohlert St | | | Angola | IN | 46703 | |
| Dana Corp | | 401 E Pk Dr | | | | Albion | IN | 46701 | |
| Dana Corp | | Weatherhead Div | 6615 Brotherhood Way | | | Ft Wayne | IN | 46825 | |
| Dana Corp | | Epic Technical Group Dover | 400 S Tuscarawas Ave | | | Dover | OH | 44622 | |
| Dana Corp | | 2001 Eastwood Dr | | | | Sterling | IL | 61081 | |
| Dana Corp | | Sealing Products Div | South Eaton Rd | | | Robinson | IL | 62454 | |
| Dana Corp | Accounts Payable | 2400 Lemons Industrial Blvd | | | | Columbia | MO | 65201 | |
| Dana Corp | | Plumley Div | 550 Stephenson Hwy Ste 401 | | | Troy | MI | 48083 | |
| Dana Corp | | Warner Electric | 640 Avis Dr Ste 200 | | | Ann Arbor | MI | 48108 | |
| Dana Corp | | Sealing Products The | 1945 Ohio St | | | Lisle | IL | 60532-216 | |
| Dana Corp | | Perfect Circle Products Div | 1400 Dana Pky | | | Richmond | IN | 47374 | |
| Dana Corp | | 31000 Telegraph Rd Ste 250 | | | | Bingham Farms | MI | 48025 | |
| Dana Corp | | Wix Helsa Filtration Tech | 1202 E Ozark Ave | | | Gastonia | NC | 28053 | |
| Dana Corp | | Sealing Products Div | 483 Airport Ln Bldg 17 | | | Mc Kenzie | TN | 38201 | |
| Dana Corp | | Plumley Div | 103 Plumley | Pps | | Paris | TN | 38242 | |
| Dana Corp | | 100 Plumley Dr Bldg 26 | | | | Paris | TN | 38242 | |
| Dana Corp | | Plumley Div | 100 Plumley Dr Bldg 10 | | | Paris | TN | 38242 | |
| Dana Corp | | Sealing Products Div | 100 Plumley Dr Bldg 7 | | | Paris | TN | 38242 | |
| Dana Corp | | Hose & Tubing Products Div | 110 Jones St Bldg 2 | | | Crenshaw | MS | 38621 | |
| Dana Corp | | Dana Hose & Tubing Products Di | 100 Plumley Dr Bldg 1 | | | Paris | TN | 38242 | |
| Dana Corp | | 100 Plumley Dr Bldg 10 | | | | Paris | TN | 38242 | |
| Dana Corp | | 100 Plumley Dr Bldg 7 | | | | Paris | TN | 38242 | |
| Dana Corp | | Spicer Universal Joint Div | 187 Spicer Dr | | | Gordonsville | TN | 38563-2104 | |
| Dana Corp | | 483 Airport Ln Bldg 17 | | | | Mc Kenzie | TN | 38201 | |
| Dana Corp | | Plumley Div | 100 Plumley Dr Bldg 12 | | | Paris | TN | 38242 | |
| Dana Corp | | Fluid Product Sales Div | 7505 Hwy 11 | | | Racine | WI | 53406 | |
| Dana Corp | | Milwaukee Pit | 11500 W Brown Deer Rd | | | Milwaukee | WI | 53224 | |
| Dana Corp | | 1 Echlin Rd | | | | Branford | CT | 06405 | |
| Dana Corp | | 37 Serpentine Rd | | | | Ringwood | NJ | 07456 | |
| Dana Corp | | Dana Engine Management | 2345 N Central Ave | | | Brownsville | TX | 78521 | |
| Dana Corp | | Engine Controls Div | 6050 Dana Way | | | Antioch | TN | 37013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dana Corp | | 6050 Dana Way | | | | Antioch | TN | 37013 | |
| Dana Corp | | Victor Reinz Div | 27404 Drake Rd | | | Farmington Hills | MI | 48331 | |
| Dana Corp | | 27404 Drake Rd | | | | Farmington Hills | MI | 48331 | |
| Dana Corp | | Fluid System Products | 1900 Opdyke Ct | | | Auburn Hills | MI | 48326 | |
| Dana Corp | | 500 Raybestos Dr | | | | Upper Sandusky | OH | 43351 | |
| Dana Corp | | Dana Hose & Tubing Products | 2120 S Defiance St | | | Archbold | OH | 43502 | |
| Dana Corp | | Spicer Universal Joint Div | 6201 Trust Dr | | | Holland | OH | 43528-9263 | |
| Dana Corp | | 4500 Dorr St | | | | Toledo | OH | 43615-4033 | |
| Dana Corp | | 4500 Dorr St | | | | Toledo | OH | 43615 | |
| Dana Corp | | Industrial Power Systems | 6151 American Rd | | | Toledo | OH | 43612-3901 | |
| Dana Corp    Eft | | PO Box 67000 Dept 21201 | | | | Detroit | MI | 48267-0212 | |
| Dana Corp Albion Traction Technologies Service Cntr | | 401 East Pk Dr | | | | Albion | IN | 46701 | |
| Dana Corp Brake Parts | Accounts Payable | PO Box 1627 | | | | Mchenry | IL | 60051 | |
| Dana Corp Buena Vista | | Torque Traction Integration Tech | PO Box 829 | | | Buena Vista | VA | 24416 | |
| Dana Corp Eft | | Fmly Epic Technical Group Inc | 2120 S Defiance St | Remit Updte 03 98 11 98 Letter | | Archbold | OH | 43502 | |
| Dana Corp Fluid Routing Group | Accounts Payable | 100 Plumley Dr Bldg 01 | | | | Paris | TN | 38242 | |
| Dana Corp Global Production Whs | | 630 Woodlake Dr | | | | Chesapeake | VA | 23320 | |
| Dana Corp Global Production Whs | Accounts Payable | 630 D Woodlake Dr | | | | Chesapeake | VA | 23320 | |
| Dana Corp Sealing Division | Accounts Payable | 100 Plumley Dr Bldg 10 | | | | Paris | TN | 38242 | |
| Dana Corp Spicer Mfg | Proto Type Dept Engr | 3508 Independence Dr | | | | Fort Wayne | IN | 46808 | |
| Dana Corp Spicer Mfg Attn Proto Type Dept Engr | | 3508 Independence Dr | | | | Fort Wayne | IN | 46808 | |
| Dana Corp Victor Reinz Div | Accounts Payable | PO Box 599 | | | | Robinson | IL | 62454-0599 | |
| Dana Corp Victor Reinz Div | | South Eaton Rd | | | | Robinson | IL | 62454 | |
| Dana Corporation | | PO Box 67000 Dept 21201 | | | | Detroit | MI | 48267-0212 | |
| Dana Corporation | | Wix Corp Air Refiner | PO Box 67000 Dept 21201 | | | Detroit | MI | 48267-0212 | |
| Dana Corporation | Accounts Payable | 401 East Pk Dr | | | | Albion | IN | 46701 | |
| Dana Corporation | c/o Anderson Kill & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | | New York | NY | 10020 | |
| Dana Corporation | | Hose & Tubing Products Inc | 2120 S Defiance St | | | Archbold | OH | 43502 | |
| Dana Corporation | Lisa A Wurster Legal Counsel | 4500 Dorr St | PO Box 1000 | | | Toledo | OH | 43697 | |
| Dana Corporation Crossville | Accounts Payable | 900 Industrial Blvd | | | | Crossville | TN | 38555 | |
| Dana Corporation Crossville Crossville Distribution Center | | 900 Industrial Blvd | | | | Crossville | TN | 38555 | |
| Dana Design | | Dana Design Laboratories | 1310 Ross St Ste A | | | Petaluma | CA | 94954 | |
| Dana Design Eft | | 1310 Ross St Ste A | | | | Petaluma | CA | 94954 | |
| Dana Engine Controls Mr Gasket | Accounts Payable | 10601 Memphis Ave Building 12 | | | | Cleveland | OH | 44144 | |
| Dana Engine Management | | 2345 North Central Ave | | | | Brownsville | TX | 78521 | |
| Dana Engine Management | | PO Box 102261 | | | | Atlanta | GA | 30368-0261 | |
| Dana Epic Technical Group Eft | | Fmly Handy&harman Angola Div | 1501 Wohlert St | Add Chnge 03 15 04 Qz859y | | Angola | IN | 46703 | |
| Dana Epic Technical Group Inc | | PO Box 67000 Dept 21221 | | | | Detroit | MI | 48267-0212 | |
| Dana Fidler | | 1743 Stony Creek Dr | | | | Rochester | MI | 48307 | |
| Dana Fields | | 3165 Sir Christopher Apt J | | | | Florissant | MO | 63033 | |
| Dana Frank | | PO Box 242 | | | | Newark | NY | 14513 | |
| Dana Glester & Harold Glester | | 3730 Ponytail Palm Ct | | | | N Fort Myers | FL | 33917-2064-30 | |
| Dana Hall | | 2189 Topisaw Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Dana Hargrove | | 170 Chase Dr | | | | Decatur | AL | 35603 | |
| Dana Hose & Tubing Proudcts Inc | Accounts Payable | 1501 Wohlert St | | | | Angola | IN | 46703 | |
| Dana Industrial Ltd | | Av Fukuichi Nakata 451 539 | Piraporinha | | | Diadema | | 09950 400 | |
| Dana Industrial Ltd | | Piraporinha | | | | Diadema | | 09950-400 | |
| Dana Industrial Ltda | | Av Fukuichi Nakata 451 539 | 09950 400 Jardim Dos | Campeoes Diadema Sao Paulo | | | | | Brazil |
| Dana Industrial Ltda Av Fukuichi Nakata 451  539 | | 09950 400 Jardim Dos | Campeoes Diadema Sao Paulo | | | | | | Brazil |
| Dana Jeske | | 1115 5th St | | | | Bay City | MI | 48708 | |
| Dana Johnson | | 3100 Bell Wick Rd | | | | Hubbard | OH | 44425 | |
| Dana King | | 844 Cook Ave Apt 3 | | | | Boardman | OH | 44512 | |
| Dana Lopez | | 4640 Hospital Rd | | | | Saginaw | MI | 48603 | |
| Dana Mastrogianakis | | 3049 Louise Ave | | | | Grove City | OH | 43123 | |
| Dana Munday Smith | | 5110 W Carpenter Rd | | | | Flint | MI | 48504 | |
| Dana Oliver | | 10632 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Dana Perkins | | 918 30th | | | | Bay City | MI | 48708 | |
| Dana Phillips | | 2795 Main St | | | | Newfane | NY | 14108 | |
| Dana Ristance | | 1718 N Home St | | | | Mishawaka | IN | 46545-7200 | |
| Dana Ristance | | Bank One Dept 70477 | | | | Chicago | IL | 60673 | |
| Dana Roberts | | 24646 Al Hwy 99 | | | | Elkmont | AL | 35620 | |
| Dana Schwieterman | | 6914 N Montgomery Line Rd | | | | Englewood | OH | 45322 | |
| Dana Spicer Europe Ltd | | Wix Filtration Products Europe | West Bay Rd | | | Southampton Hampshi | | SO15 1BB | United Kingdom |
| Dana Stephen | | 6647 Green Meadow | | | | Saginaw | MI | 48603 | |
| Dana Stricker Close | | 239 Kinney Rd | | | | Munger | MI | 48747 | |
| Dana Transport | | Dana Leasing Systems | 210 Essex Ave E | | | Avenel | NJ | 070012020 | |
| Dana Transport Inc | | PO Box 370 | | | | Avenel | NJ | 07001 | |
| Dana Transport Inc | | 210 Essex Ave E | | | | Avenel | NJ | 070012020 | |
| Dana Vanlanen | | 3121a S 9th St | | | | Milwaukee | WI | 53215 | |
| Dana White | | 1208 Hanging Moss | | | | Decatur | AL | 35603 | |
| Dana Williamson | | 4419 Great Oaks Dr | | | | Grand Blanc | MI | 48439 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 807 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dana Wysong | | 6521 Zella Court | | | | Carlisle | OH | 45005-6003 | |
| Danae | Accounts Payable | 10 Rue De Prony | | | | Paris | | 75017 | France |
| Danaher Controls | Sue | 1657 Delaney Rd | | | | Gurnee | IL | 60031 | |
| Danaher Corp | | Kollmorgen | 201 Rock Rd | | | Radford | VA | 24141-4044 | |
| Danaher Corp | | Danaher Tool Group | 11011 Mccormick Rd Ste 150 | | | Hunt Valley | MD | 21031 | |
| Danaher Corp | | Kollmorgen Div | 501 W Main St | | | Radford | VA | 24141-4044 | |
| Danaher Corp | | Warner Linear | 1300 N State | | | Marengo | IL | 60152 | |
| Danaher Corp | | 2100 W Broad St | | | | Elizabethtown | NC | 28337 | |
| Danaher Corp | Marge Barnum | 1 Cowles Rd | | | | Plainville | CT | 06062 | |
| Danaher Corp | | Danaher Precision Systems | 7c Raymond Ave | | | Salem | NH | 03079 | |
| Danaher Corp | | Gems Sensors Inc | 1 Cowles Rd | | | Plainville | CT | 06062 | |
| Danaher Corp | | Gems Sensors Inc | 20525 Ctr Ridge Rd Ste 626 | | | Cleveland | OH | 44116 | |
| Danaher Indstrl Controls | | PO Box 91809 | | | | Chicago | IL | 60693-1809 | |
| Danaher Indstrl Controls Eft | | 1675 Delany Rd | | | | Gurnee | IL | 60031-1282 | |
| Danaher Motion | Audrey Acres | 501 West Main St | | | | Radford | VA | 24141 | |
| Danaher Precision Systems | | Frmly Kollmorgen Neat | 3753 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Danaher Precision Systems | | 7c Raymond Ave | | | | Salem | NH | 03079 | |
| Danaher Precision Systems Frmly Kollmorgen Neat | | 3753 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danahy Paul | | 903 Stowell Dr | | | | Rochester | NY | 14616 | |
| Danalyn Lee | | PO Box 2885 | | | | Kokomo | IN | 46904 | |
| Danaouse Turnbore | | PO Box 102 | | | | Hillsboro | AL | 35643 | |
| Danavage Dolores | | 2106 Newport St Sw | | | | Wyoming | MI | 49519 | |
| Danboise Mechanical Inc | | 31625 Grand River Ave | | | | Farmington | MI | 48336 | |
| Danby Group | | 3060 A Business Pk Dr | | | | Norcross | GA | 30071 | |
| Danby Group The | | 3060 A Business Pk Dr | | | | Norcross | GA | 30071 | |
| Danby H E Company Inc | | 4671 Northwestern Dr | | | | Zionsville | IN | 46077-9227 | |
| Danby H E Company Inc | Customer Servic | | | | | | | | |
| Dance Arthur J | | PO Box 342 | | | | Burlington | IN | 46915-0342 | |
| Dance Pamela A | | 1108 Linda Dr | | | | Kokomo | IN | 46902-4327 | |
| Dancel Transportation Inc | | 511 Withers Ave | | | | St Louis | MO | 63147 | |
| Dancer James | | 6049 Los Pueblos Dr | | | | El Paso | TX | 79912 | |
| Dancer Trucking | | 5005 Old Delphos Rd | | | | Elida | OH | 45807 | |
| Danch Daniel | | 14695 Hoyle Rd | | | | Berlin Ctr | OH | 44401 | |
| Dancison Cat Tuong | | 131 Elizabeth Ct | | | | Cortland | OH | 44410 | |
| Dancison Philip | | 131 Elizabeth Ct | | | | Cortland | OH | 44410 | |
| Dancsok Kimberly | | 1982 Waterstone Blvd 206 | | | | Miamisburg | OH | 45342 | |
| Dancy Jr Donald | | 5531 Autumn Woods Dr Apt 4 | | | | Trotwood | OH | 45426 | |
| Dancy Rozansky | | 1034 Old Erin Way | | | | Lansing | MI | 48917 | |
| Danczyk Matthew | | 1701 Taxville Rd | Apt 5b | | | York | PA | 17404 | |
| Dando Alicia | | 3725 Hollow Rd | | | | New Castle | PA | 16101 | |
| Dandrea Donamari | | 529 Drexel Rd | | | | Fairless Hills | PA | 19030 | |
| Dandrea John | | 2655 Oak Forest Dr | | | | Niles | OH | 44446 | |
| Dandrea Michael | | 1330 Gypsy Rd | | | | Niles | OH | 44446 | |
| Dandrea Robert | | 3077 Bushell Campbell | | | | Fowler | OH | 44418-9728 | |
| Dandrew Brown | | 2080 Imperial Rd Apt F | | | | West Carroll | OH | 45449 | |
| Dandridge Gwendolyn | | 3818 N 25th St | | | | Milwaukee | WI | 53206-1401 | |
| Dandy M | | 3331 Catalpa Dr | | | | Dayton | OH | 45405 | |
| Dandy Packaging Inc | | PO Box 648 | | | | Monroe | MI | 48161 | |
| Dandy Packaging Inc | | 1177 S Telegraph | | | | Monroe | MI | 48161 | |
| Dandy Packaging Inc | | 1177 S Telegraph Rd | | | | Monroe | MI | 48161 | |
| Dandy Service Corp | | 916 Brush Creek Drd | | | | Warrendale | PA | 15086 | |
| Dane & Howe | | 45 School St | | | | Boston | MA | 021083204 | |
| Dane and Howe | | 45 School St | | | | Boston | MA | 02108-3204 | |
| Dane Baldwin | | PO Box 18152 | | | | Rochester | NY | 14618 | |
| Dane Baldwin Jr | | 419 Bromley Rd | | | | Churchville | NY | 14428 | |
| Dane Brian | | 487 Harrison St | | | | Coopersville | MI | 49404-1135 | |
| Dane Cnty Clk Of Court | | 210 Mlk Jr Blvd | | | | Madison | WI | 53703 | |
| Dane Doyle | | 227 Kentucky Ave | | | | Tipton | IN | 46072 | |
| Dane Doyle L | | 227 Kentucky Ave | | | | Tipton | IN | 46072 | |
| Dane Industries | | 5400 Nathan Ln N Ste 150 | | | | Plymouth | MN | 55442 | |
| Dane Industries Inc | | 5400 Nathan Ln N Ste 150 | | | | Plymouth | MN | 55442 | |
| Dane Sharon | | 4008 Wagner Rd | | | | Kettering | OH | 45440-1341 | |
| Dane Smith Ii | | 244 Big Rock Rd | | | | Dayton | OH | 45431 | |
| Dane Systems Inc | | 7275 Red Arrow Hwy | | | | Stevensville | MI | 49127 | |
| Dane Systems LLC | Michael O Neal | Warner Norcross & Judd LLP | 900 Fifth Third Center | 111 Lyon St NW | | Grand Rapids | MI | 49503-2487 | |
| Dane Systems Llc | | 7275 Red Arrow Hwy | | | | Stevensville | MI | 49127 | |
| Dane Ynterna | | 13957 Trawick Rd | | | | Stapleton | AL | 36578 | |
| Daneen Simpkins | | PO Box 5308 | | | | Flint | MI | 48505 | |
| Danelle Maude | | 5432 Harvest Ct | | | | Bay City | MI | 48706 | |
| Danelle Mccanna | | 24 Regent St | | | | Lockport | NY | 14094 | |
| Danelle Williams | | 625 E Third St Apt 2 | | | | Flint | MI | 48503 | |
| Daner Hayes Inc | | 300 Eliot St Ste 342 | | | | Ashland | MA | 01721 | |
| Danes Jr Jeffrey | | 105 S Main St | | | | Union | OH | 45322 | |
| Danes Shawn | | 7822 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Danes Welding Supplies Inc | | 264 Rte 104 | | | | Ontario | NY | 14519 | |
| Danes Welding Supplies Inc | | Danes Supplies | 264 Rte 104 | | | Ontario | NY | 14519 | |
| Danes Welding Supplies Inc | | 264 Rt 104 | | | | Ontario | NY | 14519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Danford Nancy E | | 2800 E Ctr Rd | | | | Kokomo | IN | 46902-9791 | |
| Danford Toby | | 5716 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Danforth John W Co | | 2100 Colvin Blvd | | | | Tonawanda | NY | 14150-6908 | |
| Danfoss Graham | | PO Box 2340 | | | | Carol Stream | IL | 60132-2340 | |
| Danfoss Graham | | Div Of Danfoss Inc | 8800 W Bradley Rd | | | Milwaukee | WI | 53224 | |
| Danfoss Inc | | Danfoss Graham | 8800 W Bradley Rd | | | Milwaukee | WI | 53224 | |
| Danful Dority | | 2303 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Dang Diem | | 2011 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Dang Lan | | 2916 S 121st E Ave | | | | Tulsa | OK | 74129 | |
| Dang Thuy | | 4264 Dyer Dr | | | | Moraine | OH | 45439 | |
| Dange Milind | | 882 Glenview Court | | | | Milpitas | CA | 95035 | |
| Dangel James F | | 12745 Fergus Rd | | | | Saint Charles | MI | 48655-9652 | |
| Dangelo Gabriella | | 12 Stag Creek Trail | | | | Brockport | NY | 14420 | |
| Dangelo Greg | | 4613 S Gravel Rd | | | | Shelby | NY | 14103 | |
| Dangelo Jennifer | | 835 Selby | | | | Troy | MI | 48098 | |
| Dangelo Raymond | | 115 Bayton Dr | | | | Rochester | NY | 14622 | |
| Dangelo Rocco | | 12 Stag Creek Trail | | | | Brockport | NY | 14420 | |
| Dangelo Rocco | | 12 Stag Creek Trail | | | | Brockport | NY | 14420 | |
| Dangelo Sean | | 399 Winfield Rd | | | | Rochester | NY | 14622 | |
| Danger Inc | Erin Tucker | Attn Acounts Payable | 3101 Pk Blvd | | | Palo Alto | CA | 94306-2233 | |
| Dangerfield Shawn | c/o Miller Faucher And Cafferty LLP | Patrick E Cafferty | 101 North Main St | | | Ann Arbor | MI | 48104 | |
| Dangerfield Shawn | | PO Box 11755 | | | | Huntsville | AL | 35814 | |
| Dani Bowen | | 5648 Lent Hill Rd | | | | Cohocton | NY | 14826 | |
| Dani Malone | | 119 E 9th St Apt 108 | | | | Anderson | IN | 46016 | |
| Danial Halder | | 3812 Cheyenne Tr | | | | Jamestown | OH | 45335 | |
| Danial Ritz | | 515 Drake Rd | | | | Galveston | IN | 46932 | |
| Danica Tuler | | 361 E Oak Ln | | | | Oak Creek | WI | 53154 | |
| Danice Manufacturing Co | | 361 Donovan St | | | | South Lyon | MI | 48178 | |
| Danice Manufacturing Co | | 201 S Mill St | | | | South Lyon | MI | 48178 | |
| Danice Manufacturing Co Eft | | 10165 Colonial Dr | | | | South Lyon | MI | 48175-9149 | |
| Daniel A Balice | | 267 E Main St PO Box 4 | | | | Ionia | MI | 48846 | |
| Daniel Adams | | 321 Widgedon Landing | | | | Hilton | NY | 14468 | |
| Daniel Adams | | 339 High St | | | | Bellevue | OH | 44811 | |
| Daniel Adams | | 4612 Vanburen | | | | Hudsonville | MI | 49426 | |
| Daniel Aguirre | | 3986 7 Yorkland Dr Nw | | | | Comstock Pk | MI | 49321 | |
| Daniel Ahearn | | 514 N Se Boutell Rd | | | | Bay City | MI | 48708 | |
| Daniel Ahmad | | 12000 Nashville | | | | Detroit | MI | 48205 | |
| Daniel Aistrop | | 2320 Covert Rd | | | | Burton | MI | 48509 | |
| Daniel Alan B | | 153 Myrtle St | | | | Somerset | NJ | 08873-3208 | |
| Daniel Altiero Jr | | 5209 5th Ave | | | | Altoona | PA | 16602 | |
| Daniel Anderson | | 3661 Bradford Rd | | | | Fairgrove | MI | 48733 | |
| Daniel Anderson | | 4089 Mitchell Dr | | | | Flint | MI | 48506 | |
| Daniel Andres | | 3838 Lake Lapeer Dr | | | | Metamora | MI | 48455 | |
| Daniel Andrews | | 10443 E Lippincott Blvd | | | | Davison | MI | 48423 | |
| Daniel Aponte | | 40 Lynnwood Dr | | | | Brockport | NY | 14420 | |
| Daniel Arsenault | | 12674 S Beyer Rd | | | | Birch Run | MI | 48415 | |
| Daniel B Crishon | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | | Detroit | MI | 48243-1157 | |
| Daniel B Mcmahon | | 2600 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Daniel Baker | | 1368 Wilson Rd | | | | Macedon | NY | 14502 | |
| Daniel Bankston | | 6404 Turchin Pl | | | | Dayton | OH | 45424 | |
| Daniel Baranek | | 1904 5th St | | | | Bay City | MI | 48708 | |
| Daniel Barbara | | 1431b Shaw Ave | | | | Niles | OH | 44446 | |
| Daniel Barbara B | | 1431 Shaw Rd B | | | | Niles | OH | 44446-3544 | |
| Daniel Barbara K | | 9350 Pleasant Plain Rd | | | | Brookville | OH | 45309-8688 | |
| Daniel Bartkowiak | | 4019 Birch Run Rd | | | | Millington | MI | 48746 | |
| Daniel Bartlett | | 1771 Lake Rd | | | | Webster | NY | 14580 | |
| Daniel Bavaro | | 393 Evergreen Dr | | | | Tonawanda | NY | 14150 | |
| Daniel Baxter | | 3302 W Riverview Ave | | | | Dayton | OH | 45406 | |
| Daniel Baxter | | 8916 Van Cleve | | | | Vassar | MI | 48769 | |
| Daniel Berger | | 21157 Abrahm | | | | Clinton Twp | MI | 48035 | |
| Daniel Binting | | 3806 Scottley Dr | | | | Sandusky | OH | 44870 | |
| Daniel Bissell | | 1922 Upper Mountain Rd | | | | Lewiston | NY | 14092 | |
| Daniel Blue | | 3006 Ave K Apt A | | | | Wichita Falls | TX | 76307 | |
| Daniel Boesenberg | | 370 Somerset Ln | | | | Waynesville | OH | 45068 | |
| Daniel Boocher | | 731 Hawthorne Ln | | | | Logansport | IN | 46947 | |
| Daniel Bork | | 7620 Greenbush Rd | | | | Akron | NY | 14001 | |
| Daniel Bowerman | | 2316 County Line | | | | Barker | NY | 14012 | |
| Daniel Branigan | | 4801 E Co Rd 67 Lot 269 | | | | Anderson | IN | 46017 | |
| Daniel Breasbois | | 3644 South 7 Mile | | | | Wheeler | MI | 48662 | |
| Daniel Brewer | | 671 Chadings Dr | | | | Roanoke | IN | 46783 | |
| Daniel Brighton | | 2447 Ontario Ave | | | | Niagara Falls | NY | 14305 | |
| Daniel Brobst | | 9923 Shanksdown Rd | | | | Windham | OH | 44288-9524 | |
| Daniel Bryant | | 14241 Rockwood Ln | | | | Grand Haven | MI | 49417 | |
| Daniel Buckler | | 207 E Stewart St | | | | Swayzee | IN | 46986 | |
| Daniel Burt | | 2325 Rosemont Blvd | | | | Dayton | OH | 45420 | |
| Daniel C Alcantar | | 1622 Wavecrest Ln | | | | Houston | TX | 77062 | |
| Daniel C Alcantar | | Act Of C Amato Dr 93 01794 | 6809 Prairie Rd Ne 413 | | | Albuquerque | NM | 87109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daniel C Alcanter | | 440 Adirondack Pl Se | | | | Albuquerque | NM | 87123 | |
| Daniel C Alcanter Act Of C Amato Dr 93 01794 | | 6809 Prairie Rd Ne 413 | | | | Albuquerque | NM | 87109 | |
| Daniel Caldwell | | 49 Dekalb St | | | | Tonawanda | NY | 14150 | |
| Daniel Callahan | | 49 Tearose Meadow Ln | | | | Brockport | NY | 14420 | |
| Daniel Calvin | | 4630 Saint James Ave | | | | Dayton | OH | 45406-2323 | |
| Daniel Calvin | | 4630 Saint James Ave | | | | Dayton | OH | 45406-2323 | |
| Daniel Campana Sr | | 1365 Niles Vienna Rd | | | | Niles | OH | 44446 | |
| Daniel Capyak | | 3827 N Perrine Rd | | | | Midland | MI | 48642 | |
| Daniel Carla | | 331 Deer Creek Trl | | | | Cortland | OH | 44410-2606 | |
| Daniel Carney | | 6446 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Daniel Carr | | PO Box 532 | | | | Geneseo | NY | 14454 | |
| Daniel Carroll | | 14525 Brookhurst Dr | | | | Cement City | MI | 49233 | |
| Daniel Carroll | | 223 Salem Church Rd | | | | Fitzgerald | GA | 31750 | |
| Daniel Carroll | | 4745 45th St E | | | | Tuscaloosa | AL | 35405 | |
| Daniel Carver | | 118 Bulldog Dr | | | | Fitzgerald | GA | 31750 | |
| Daniel Caudill | | 441 Elverne Ave | | | | Riverside | OH | 45404 | |
| Daniel Cecil | | 4 Five Oaks Dr | | | | Saginaw | MI | 48603 | |
| Daniel Chad Brewer | | 12266 Nanwood Dr | | | | Foley | AL | 36535 | |
| Daniel Chenault | | 2208 Apollo Ln Se | | | | Decatur | AL | 35601 | |
| Daniel Chernow | | 15760 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Daniel Church | | 6591 Brigham Sq Apt 5 | | | | Centerville | OH | 45459 | |
| Daniel Clampett Lilley Dalton | | Powell & Cunningham Llc | PO Box 10306 Gs | | | Springfield | MO | 65808 | |
| Daniel Clampett Lilley Dalton Powell and Cunningham Llc | | PO Box 10306 Gs | | | | Springfield | MO | 65808 | |
| Daniel Claycomb | | 2493 Carmen Rd | | | | Middleport | NY | 14105 | |
| Daniel Clinch | | 7450 Rt 98 N | | | | Arcade | NY | 14009 | |
| Daniel Coakley | | 4201 Arbor Dr | | | | Lockport | NY | 14094 | |
| Daniel Coble | | 14 Hollylake Dr | | | | Ellisville | MS | 39437 | |
| Daniel Cole | | 18 Bristol Ave | | | | Lockport | NY | 14094 | |
| Daniel Collopy | | 5474 Niagara St Ext | | | | Lockport | NY | 14094 | |
| Daniel Colpoys | | 2445 Lake Mead Rd | | | | Wheatfield | NY | 14304 | |
| Daniel Cook | | 871 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Daniel Cook | | 905 Taylor St | | | | Bay City | MI | 48708 | |
| Daniel Cook Jr | | 8375 Waxwing | | | | Freeland | MI | 48623 | |
| Daniel Cooke | | 60 West St | | | | Coopersville | MI | 49404 | |
| Daniel Cox | | 3212 Bellflower St | | | | Kettering | OH | 45409 | |
| Daniel Craig | | 8 Hillside Ave | | | | Monmouth Junc | NJ | 08852 | |
| Daniel Cramer | | 14441 Roosevelt Highwy | | | | Kent | NY | 14477 | |
| Daniel Csapos | | 2788 N Ovid Rd | | | | Ovid | MI | 48866 | |
| Daniel Cummings | | 7621 Merganser Pl | | | | Tuscaloosa | AL | 35405 | |
| Daniel D Auria | | 1 Mill Creek Rd | | | | New City | NY | 10956 | |
| Daniel Danville | | 920 N Detroit St 9 | | | | Xenia | OH | 45385 | |
| Daniel Darr | | 222 Sunnyside Dr | | | | Toledo | OH | 43612 | |
| Daniel Darryl | | 285 Brent Dr E Apt D | | | | Springfield | OH | 45505 | |
| Daniel David S | | 5172 Washtenaw St | | | | Burton | MI | 48509-2032 | |
| Daniel Davis | | 13555 Friend Rd | | | | Germantown | OH | 45327 | |
| Daniel Deborah | | 4437 Queens Ave | | | | Dayton | OH | 45406 | |
| Daniel Deephouse | | 4186 Bexley | | | | Muskegon | MI | 49444 | |
| Daniel Dekett | | 2134 E Wenonah Dr | | | | Standish | MI | 48658 | |
| Daniel Delling | | 4436 Esta Dr | | | | Flint | MI | 48506 | |
| Daniel Delores | | 1200 Russell Ave | | | | Springfield | OH | 45506-2947 | |
| Daniel Demarest | | 951 Britton Rd | | | | Rochester | NY | 14616 | |
| Daniel Denardo | | 165 Corinthia St | | | | Lockport | NY | 14094 | |
| Daniel Derosia | | 90 Mcgregor | | | | St Louis | MI | 48880 | |
| Daniel Diener | | 6179 W Sanilac Rd | | | | Vassar | MI | 48768 | |
| Daniel Dimora | | 14 Brandybrook Ln | | | | Rochester | NY | 14612 | |
| Daniel Diocedo | | 226 Vicksburg Ave | | | | Tonawanda | NY | 14150 | |
| Daniel Dobler | | 2277 Ray Rd | | | | Fenton | MI | 48430 | |
| Daniel Donnie | | 4706 Pyrmont Rd | | | | Lewisburg | OH | 45338 | |
| Daniel Doyle | | 7362 E M71 | | | | Durand | MI | 48429 | |
| Daniel Drabek | | 349 Prospect St | | | | Lockport | NY | 14094 | |
| Daniel Driscoll | | 396 Wintergreen Dr | | | | Brookfield | OH | 44403 | |
| Daniel Ducham | | 2988 New Lothrop Rd | | | | Lennon | MI | 48449 | |
| Daniel Duffy | | 210 Oswald Dr | | | | Union | OH | 45322 | |
| Daniel Durkin | | 117 E 2nd St | | | | Girard | OH | 44420 | |
| Daniel E Hunter Jr | | PO Box 981274 | | | | Ypsilanti | MI | 48198 | |
| Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | | | San Jose | CA | 95160 | |
| Daniel E Majewski | | 1923 A Springbrook North | | | | Waukesha | WI | 53186 | |
| Daniel E Warren | | 135 Meadow Brook Dr | | | | Springboro | OH | 45066 | |
| Daniel Eads | | 4700 Highgate Dr | | | | Kettering | OH | 45429 | |
| Daniel Ebony | | 3124 Bertha Dr | | | | Saginaw | MI | 48601 | |
| Daniel Elizondo | | 200 Lariat Dr | | | | Lapeer | MI | 48446 | |
| Daniel Elkins | | PO Box 31 | | | | Twelve Mile | IN | 46988 | |
| Daniel Erdman | | 5700 Northwood Lake Dr E | | | | Northport | AL | 35473 | |
| Daniel Estep | | 3306 Fox Rd | | | | Sandusky | OH | 44870 | |
| Daniel Eurich | | 1706 S Johnson St | | | | Bay City | MI | 48708 | |
| Daniel Evans | | 90 Meadow Farn N | | | | N Chili | NY | 14615 | |
| Daniel F Bridgers | | 120 N Candler St | | | | Decatur | GA | 30030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daniel F Bridgers | | 120 N Candler St | | | | Decatur | GA | 30030 | |
| Daniel F Young Inc | | 2855 Coolidge Ste 207 | | | | Troy | MI | 48084-3216 | |
| Daniel F Young Inc | | 1235 Westlakes Dr Ste 255 | | | | Berwyn | PA | 19312 | |
| Daniel F Young Inc Eft | | 2855 Coolidge Ste 207 | | | | Troy | MI | 48084-3216 | |
| Daniel F Young Inc Eft | | Scac Yodo | 2855 Coolidge Ste 207 | Nm Chng 02 16 05 Oneil | | Troy | MI | 48084-3216 | |
| Daniel Farkas | | 5911 Cherrywood Dr | | | | Youngstown | OH | 44512 | |
| Daniel Fetters | | 6314 N Co Rd 625 E | | | | Mooreland | IN | 47360 | |
| Daniel Ficeli | | 4502 Hyde Pk Sw | | | | Wyoming | MI | 49548 | |
| Daniel Fisher | | 3525 Co Rd 93 | | | | Anderson | AL | 35610 | |
| Daniel Fiske | | 3132 Mckee Ave Sw | | | | Wyoming | MI | 49509 | |
| Daniel Foreman | | 4190 Pioneer Rd | | | | Osseo | MI | 49266 | |
| Daniel Freeman | | 13275 Lakeview Dr | | | | Waterport | NY | 14571 | |
| Daniel Friis | | 1312 N Davis Rd | | | | Bolton | MS | 39040 | |
| Daniel Fuller | | 4484 Bradford Dr | | | | Saginaw | MI | 48603 | |
| Daniel Furey | | 2726 Pierce Ave | | | | Niagara Falls | NY | 14301 | |
| Daniel G Kielczewski | | Attorney for Robert C Borst Trustee | 300 River Pl Ste 3000 | | | Detroit | MI | 48207-4225 | |
| Daniel Garcia | | 1185 7 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Daniel Gary | | 15131 Ripple Dr | | | | Linden | MI | 48451 | |
| Daniel Gary | | 903 N Linn St | | | | Bay City | MI | 48706-4514 | |
| Daniel George | | 28059 Lambert Rd | | | | Ardmore | AL | 35739 | |
| Daniel Gerald | | 1917 W Creek Rd | | | | Burt | NY | 14028 | |
| Daniel Gerard & Co Inc | | G D C Keystone Wire Cloth | PO Box 64431 | | | Baltimore | MD | 21264-443 | |
| Daniel Gersley | | 18 Montcalm Dr | | | | Rochester | NY | 14617 | |
| Daniel Gibbs | | 8009 Arbela Rd | | | | Millington | MI | 48746 | |
| Daniel Gibson | | 6441 Anderson Rd | | | | Athens | AL | 35614 | |
| Daniel Giltrop | | PO Box 127 | | | | Birch Run | MI | 48415 | |
| Daniel Girard | | 858 Commonwealth | | | | Zilwaukee | MI | 48604 | |
| Daniel Golarz | | 534 Windswood Way | | | | Sandusky | OH | 44870 | |
| Daniel Gonder | | 2024 Liberty St | | | | Fairgrove | MI | 48733 | |
| Daniel Goodwin | | PO Box 733 | | | | Courtland | AL | 35618 | |
| Daniel Gosen | | 3733 Mackinaw Rd | | | | Bay City | MI | 48706 | |
| Daniel Gossel | | 13111 Genesee Rd | | | | Clio | MI | 48420 | |
| Daniel Griggs | | 12746 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Daniel Guindon | | 681 Bay Rd | | | | Bay City | MI | 48706 | |
| Daniel Hager | | 266 Sunshine Dr Left | | | | Amherst | NY | 14228 | |
| Daniel Hark | | 54 Benefield Pl | | | | Tonawanda | NY | 14150 | |
| Daniel Harris | | 2980 Drum Rd | | | | Middleport | NY | 14105 | |
| Daniel Harris Jr | | 208 S Longstreet St | | | | Fitzgerald | GA | 31750 | |
| Daniel Hatch Iii | | 501 2nd Ave | | | | Altoona | PA | 16602 | |
| Daniel Hathaway | | 7609 Ridge Rd | | | | Gasport | NY | 14067 | |
| Daniel Hattie | | 2964 Welland Dr | | | | Saginaw | MI | 48601 | |
| Daniel Heath | | 4745 E 600 N | | | | Alexandria | IN | 46001 | |
| Daniel Heath Jr | | Pobox 215 | | | | Niles | OH | 44446 | |
| Daniel Heidel | | PO Box 255 | | | | New Carlisle | OH | 45344 | |
| Daniel Hendricks | | 3474 Lenters | | | | Hudsonville | MI | 49426 | |
| Daniel Herek | | 2310 S Lincoln St | | | | Bay City | MI | 48708 | |
| Daniel Heschke | | 1906 Hess Rd | | | | Appleton | NY | 14008 | |
| Daniel Hiatt | | 1507 Ginny Dr | | | | Kokomo | IN | 46902 | |
| Daniel Higgins | | 2907 Pease Ln | | | | Sandusky | OH | 44870 | |
| Daniel Hinkle | | 6652 W 90 S | | | | Kokomo | IN | 46902 | |
| Daniel Hnyluk | | 1855 4th St Nw | | | | Grand Rapids | MI | 49504 | |
| Daniel Hobbs | | 330 N Elm St | | | | Farmersville | OH | 45325 | |
| Daniel Hoelzer | | 3813 Matthes Ave | | | | Sandusky | OH | 44870 | |
| Daniel Holahan | | 212 N Creek Xing | | | | Rochester | NY | 14612 | |
| Daniel Holland | | 944 Wauregan | | | | Hope | MI | 48628 | |
| Daniel Howard | | 1132 Loop Rd | | | | Arcanum | OH | 45304 | |
| Daniel Howell | | PO Box 1214 | | | | Kokomo | IN | 46903 | |
| Daniel Hubbard | | 74 Lorraine Ct Lot 305 | | | | Essexville | MI | 48732 | |
| Daniel Hudak | | 11133 Mcenrue Rd | | | | Swartz Creek | MI | 48473 | |
| Daniel Hudak | | Pobox154 | | | | Fowler | OH | 44418 | |
| Daniel Huerta | | 2323 Stark St | | | | Saginaw | MI | 48602 | |
| Daniel Hurst | | 864 Bowman St | | | | Niles | OH | 44446 | |
| Daniel Inman | | 640 Helme Ave | | | | Adrian | MI | 49221 | |
| Daniel Ishmel | | 414 W Ridgeway Ave | | | | Flint | MI | 48505 | |
| Daniel J Doman | | PO Box 532650 | | | | Livonia | MI | 48153 | |
| Daniel J Doman | | Acct Of James J Cherneski | Case Gca 93 120 | The American Rd | | Dearborn | MI | 37552-8140 | |
| Daniel J Doman Acct Of James J Cherneski | | Case Gca 93 120 | The American Rd | | | Dearborn | MI | 48121-6213 | |
| Daniel J Oconnell | | 13974 Davenport Ave | | | | San Diego | CA | 92129 | |
| Daniel J Rittman | | Acct Of Suzanne K Williams | Case 95 178629 Do | 727 S Grand Traverse St | | Flint | MI | 37950-0429 | |
| Daniel J Rittman & James H | | Stephenson | 1325 South Linden Rd Ste A | | | Flint | MI | 48532-3419 | |
| Daniel J Rittman Acct Of Suzanne K Williams | | Case 95 178629 Do | 727 S Grand Traverse St | | | Flint | MI | 48502-1101 | |
| Daniel J Rittman and James H Stephenson | | 1325 South Linden Rd Ste A | | | | Flint | MI | 48532-3419 | |
| Daniel J Warren | | 12654 Ithaca Rd | | | | St Charles | MI | 48655 | |
| Daniel Jacobs | | 2440 Dewyse Rd | | | | Bay City | MI | 48708 | |
| Daniel Jaksa | | 62 W River Rd | | | | Kawkawlin | MI | 48631 | |
| Daniel James | | 454 Abernathy Rd | | | | Flora | MS | 39071 | |
| Daniel Jared | | 217 Edgar Ave | | | | Dayton | OH | 45410 | |
| Daniel Jason | | 1077 Bristol Dr | | | | Vandalia | OH | 45377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daniel Jereb | | 141 Terrace Dr | | | | New Castle | PA | 16102 | |
| Daniel John B Iii | | Dba Parts Unlimited | 5221 Shiloh Springs Rd | | | Dayton | OH | 45426 | |
| Daniel John B Iii Dba Parts Unlimited | | 5221 Shiloh Springs Rd | | | | Dayton | OH | 45426 | |
| Daniel Johnson | | 146 Woodland Av | | | | Trinity | AL | 35673 | |
| Daniel Jones | | 5208 Buckner Dr | | | | Dayton | OH | 45424-6133 | |
| Daniel Jones | | 17751 Jeffery St | | | | Athens | AL | 35611 | |
| Daniel Jones | | 1658 N Boutell Rd | | | | Linwood | MI | 48634 | |
| Daniel Joseph | | 22465 Simchek Dr | | | | Northville | MI | 48167 | |
| Daniel Joseph | | 2104 N 68th St | | | | Wauwatosa | WI | 53213-1906 | |
| Daniel Josephine | | 2940 Building 44 Apt5 | | | | Cheektowaga | NY | 14227-0000 | |
| Daniel Jr Donnie | | 6888 Union Rd | | | | Englewood | OH | 45322 | |
| Daniel Judd | | 6285 Canada Rd | | | | Birch Run | MI | 48415 | |
| Daniel K Templin | | 227 W Main St Ste 210 | | | | Ionia | MI | 48846 | |
| Daniel Karen | | 899 State Route 503 N | | | | W Alexandria | OH | 45381-9701 | |
| Daniel Kennedy | | 1238 Latta Rd Apt D | | | | Rochester | NY | 14612 | |
| Daniel Kenny | | 3499 W Burt Rd | | | | Burt | MI | 48417 | |
| Daniel Kidd | | 4601 Mount Morris Rd | | | | Columbiaville | MI | 48421 | |
| Daniel Kintner | | 2903 Port Sheldon St | | | | Hudsonville | MI | 49426 | |
| Daniel Kitchen | | 6160 Woodfield | | | | Kentwood | MI | 49548 | |
| Daniel Kleis | | 343 Lincoln | | | | Coopersville | MI | 49404 | |
| Daniel Kline | | 4504 Quincy Dr | | | | Midland | MI | 48642 | |
| Daniel Kong | | 746 Broadway St Fl 1 | | | | Lowell | MA | 01854 | |
| Daniel Kostrzewa | | 5775 S Graham Rd | | | | Saint Charles | MI | 48655 | |
| Daniel Kosztak | | 6702 Brown Rd | | | | Oregon | OH | 43618 | |
| Daniel Krakowski | | 84 Reserve Rd | | | | West Seneca | NY | 14224 | |
| Daniel Kristopher | | 3715 Rainbow Dr Apt 140b | | | | Rainbow City | AL | 35906 | |
| Daniel L Bowers Co Inc | | 1680 S Livernois | | | | Rochester Hills | MI | 48307 | |
| Daniel L Bowers Co Inc Eft | | 1680 S Livernois | | | | Rochester Hills | MI | 48307 | |
| Daniel L Bowers Co Inc Eft | | 1680 S Livernois | | | | Rochester Hills | MI | 48307 | |
| Daniel L Kania | | 3463 Cumberland Tr | | | | Slinger | WI | 53086 | |
| Daniel L Kraft | | 320 W Ottawa | | | | Lansing | MI | 48933 | |
| Daniel L Mckenty Esq | | PO Box 397 | | | | Wilmington | DE | 19899 | |
| Daniel La Bonte | | 4830 Carter Rd | | | | Auburn | MI | 48640 | |
| Daniel La Grange | | 1513 Broadway | | | | Flint | MI | 48506 | |
| Daniel Lamb | | 107 Ashland Trail | | | | Farmersville | MI | 45325 | |
| Daniel Lambert | | 6215 Fox Glen Dr Apt 303 | | | | Saginaw | MI | 48603 | |
| Daniel Lansberry | | 158 Strathmore Dr | | | | Rochester | NY | 14616 | |
| Daniel Lee | | 849 N 600 W | | | | Anderson | IN | 46011 | |
| Daniel Leffler | | 6960 Block Church Rd | | | | Lockport | NY | 14094 | |
| Daniel Lewis | | 21 Villa Moraine Dr | | | | Cheektowaga | NY | 14225 | |
| Daniel Litz | | 3455 Knollwood Dr | | | | Beavercreek | OH | 45432 | |
| Daniel Lockett | | 601 E 8th St | | | | Ocila | GA | 31774 | |
| Daniel Luthman | | 3512 Annabelle Dr | | | | Kettering | OH | 45429 | |
| Daniel Lynch | | 1260 Greenbriar Ln | | | | N Tonawanda | NY | 14120 | |
| Daniel M Clark | | 1524 First National Bldg | | | | Detroit | MI | 48226 | |
| Daniel M Clark | | Acct Of Pettus E Johnson | Case 95 061 0 88 509 539 | 1524 First National Bldg | | Detroit | MI | 37962-2980 | |
| Daniel M Clark Acct Of Pettus E Johnson | | Case 95 061 0 88 509 539 | 1524 First National Bldg | | | Detroit | MI | 48226 | |
| Daniel Madden | | Ft Defiance Facility | Old Coal Mine Rd | | | Ft Defiance | AZ | 86504 | |
| Daniel Maher | | 2 Ambush Ln | | | | Churchville | NY | 14428 | |
| Daniel Makielski | | 17 Connies Ln | | | | Spencerport | NY | 14559 | |
| Daniel Maloney | | 776 Stone Rd | | | | Rochester | NY | 14616 | |
| Daniel Maloney | | 776 Stone Rd | | | | Rochester | NY | 14616 | |
| Daniel Malusi | | 2902 S Jefferson St | | | | Bay City | MI | 48708 | |
| Daniel Manson | | PO Box 222 | | | | Covington | OH | 45318 | |
| Daniel Martin | | 412 Spruce St | | | | Mt Morris | MI | 48458 | |
| Daniel Mccarthy | | 3 Slate Stone | | | | Saginaw | MI | 48603 | |
| Daniel Mckie | | 3909 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Daniel Mckie Jr | | 6761 Slayton Settlement Rd | | | | Lockport | NY | 14094 | |
| Daniel Mclain | | 889 Herr Rd | | | | Fairborn | OH | 45324 | |
| Daniel Mclaren | | 11386 Alvord Dr | | | | Fenton | MI | 48430 | |
| Daniel Mcmasters | | 929 Salem Rd | | | | Minor Hill | TN | 38473 | |
| Daniel Mcnulty Jr | | 2867 Lee Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Daniel Meehan | | 6536 Sheetram Rd | | | | Lockport | NY | 14094 | |
| Daniel Melissa | | 2282 Burnside Dr | | | | Dayton | OH | 45439 | |
| Daniel Mercer | | 9397 Vassar Rd | | | | Millington | MI | 48746 | |
| Daniel Meyer | | 7180 Mackinaw Rd | | | | Bay City | MI | 48706 | |
| Daniel Michael | | 503 W Wenger Rd | | | | Englewood | OH | 45322 | |
| Daniel Michael or Michael Daniel | Michael Daniel | 503 W Wenger Rd | | | | Englewood | OH | 45322 | |
| Daniel Middleton | | 4850 S Bill Rd | | | | Durand | MI | 48429 | |
| Daniel Miles | | 13956 Quitman Meridian Hwy | | | | Meridian | MS | 39301 | |
| Daniel Miller | | 34 Pkhurst Dr | | | | Spencerport | NY | 14559 | |
| Daniel Mohney | | 6710 Stewart Sharon Rd | | | | Brookfield | OH | 44403 | |
| Daniel Momber | | 2728 13 Mile Rd Nw | | | | Sparta | MI | 49345 | |
| Daniel Money | | 3526 Chambers Rd | | | | Vassar | MI | 48768 | |
| Daniel Montney | | 8425 Rondale Dr | | | | Grand Blanc | MI | 48439 | |
| Daniel Morgan | | 20 Fosnot Dr | | | | Anderson | IN | 46012 | |
| Daniel Morgan | | 2656 Youngstown Kingsville | | | | Cortland | OH | 44410 | |
| Daniel Moss | | 2978 Warren Burton Rd | | | | Southington | OH | 44470 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 812 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daniel Mottram | | 5653 Villa Marie Rd | | | | Lowellville | OH | 44436 | |
| Daniel Mullane | | 93 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Daniel Murgas | | 3702 Klein St | | | | Flint | MI | 48506 | |
| Daniel Myrick | | 2229 County Rd 25 | | | | Killen | AL | 35645 | |
| Daniel Nadwodnik | | 1795 Kinney Ave | | | | Grand Rapids | MI | 49544 | |
| Daniel Newcomb | | 3412 S E Woodland Dr | | | | Bay City | MI | 48706 | |
| Daniel Neyman | | 4607 Nowak Ave | | | | Huber Heights | OH | 45424 | |
| Daniel Nichols | | 3549 Camp Run Dr | | | | Lakeville | NY | 14480 | |
| Daniel Oberson | | 3538 Adams Ave | | | | Saginaw | MI | 48602 | |
| Daniel Oconnell | | 5870 Reimer | | | | Bridgeport | MI | 48722 | |
| Daniel Oconnell | | 24052 Sutton Dr | | | | Lake Forest | CA | 92630 | |
| Daniel Oconnell | | 13974 Davenport Ave | | | | San Diego | CA | 92129 | |
| Daniel Oehman | | 5665 Salt Rd | | | | Clarence | NY | 14031 | |
| Daniel Olson | | 6374 Mann Rd | | | | Akron | NY | 14001 | |
| Daniel Orr | | PO Box 335 | | | | Byron | MI | 48418 | |
| Daniel Oswald | | 1477 Arthur Dr Nw | | | | Warren | OH | 44485-1847 | |
| Daniel P Malone Inc | | 22982 Mill Creek Dr | | | | Laguna Hills | CA | 92653 | |
| Daniel Padilla | | 2851 Rolling Hill Dr No 171 | | | | Fullerton | CA | 92835 | |
| Daniel Palmer | | 4029 N Water Rd | | | | Sanford | MI | 48657 | |
| Daniel Panter | | 6444 Elms Rd | | | | Swartz Creek | MI | 48473 | |
| Daniel Patricia | | 1917 W Creek Rd | | | | Burt | NY | 14028 | |
| Daniel Paul | | 4380 Lawnwood Ln | | | | Burton | MI | 48529 | |
| Daniel Pawlick | | PO Box 362 | | | | Chesaning | MI | 48616 | |
| Daniel Pecanac | | S78 W20297 Monterey Dr | | | | Muskego | WI | 53150 | |
| Daniel Penkalski | | 601 Milwaukee Ave Apt 303 | | | | So Milwaukee | WI | 53172 | |
| Daniel Perkins | | 805 Wilmington Ave Apt 26 | | | | Dayton | OH | 45420 | |
| Daniel Peter | | 219 W Mcpherson St | | | | Dayton | OH | 45405 | |
| Daniel Peterman | | 97 Continental Dr | | | | Lockport | NY | 14094 | |
| Daniel Peters | | 7009 Tamarack Ct | | | | Clayton | OH | 45315 | |
| Daniel Peters | | 428 Sumark Way | | | | Ann Arbor | MI | 48103 | |
| Daniel Peterson | | 130 Clarmarc Dr | | | | Frankenmuth | MI | 48734 | |
| Daniel Phelshifter | | 160 Brandy Brook Lr | | | | Rochester | NY | 14612 | |
| Daniel Plesea | | 160 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Daniel Pratt | | 4150 Stonewall Circle | | | | Dayton | OH | 45415 | |
| Daniel Premo | | 718 Alvord | | | | Flint | MI | 48507 | |
| Daniel Price | | 132 Gooding St Apt 3 | | | | Lockport | NY | 14094 | |
| Daniel Pritchard | | 323 East Grandville Rd | | | | Worthington | OH | 43085 | |
| Daniel Purman | | 3190 Julie Dr | | | | Reese | MI | 48757 | |
| Daniel Quinones | | 67 Windermere Rd | | | | Lockport | NY | 14094 | |
| Daniel R Losco | | 1116 West St Box 1677 | | | | Wilmington | DE | 19899 | |
| Daniel Rambo | | PO Box 188 | | | | Mineral Ridg | OH | 44440 | |
| Daniel Randel | | 288 S 35th | | | | Galesburg | MI | 49053 | |
| Daniel Rebecca | | 4036 Prescott Ave | | | | Dayton | OH | 45406 | |
| Daniel Retlewski | | 1058 Midland Rd | | | | Bay City | MI | 48706 | |
| Daniel Riley | | 6681 S Whitnall Edge Rd | | | | Franklin | WI | 53132 | |
| Daniel Rita | | 4248 E Wilson Rd | | | | Clio | MI | 48420 | |
| Daniel Ritter Sr | | 16327 County Rd 7 | | | | Metamora | OH | 43540 | |
| Daniel Robakowski | | 10528 W Cortez Circle 25 | | | | Franklin | WI | 53132 | |
| Daniel Roberts | | 133 Marcia Dr | | | | Austintown | OH | 44515 | |
| Daniel Rogalski | | 5712 Jamestown Ct Se | | | | Kentwood | MI | 49508 | |
| Daniel Rooks | | 2382 Van Dyke St | | | | Conklin | MI | 49403 | |
| Daniel Rushlow | | 718 Fitzner Dr | | | | Davison | MI | 48423 | |
| Daniel S Gerow | | 25801 Harper Ave | Ste 3 | | | St Clair Shores | MI | 48081 | |
| Daniel S Gerow | | 25801 Harper Ave Ste 3 | | | | St Clair Shr | MI | 48081 | |
| Daniel S Spatafora | | 201 W Big Beaver Rd 720 | | | | Troy | MI | 48084 | |
| Daniel Sagneri | | 42 Torrey Pine Dr | | | | Rochester | NY | 14612 | |
| Daniel Sanak | | 2350 Sanak Dr | | | | Pinconning | MI | 48650 | |
| Daniel Sandoval Ballesteros | Jorge Sandoval | Jose Arrese Y L Villar 70 | Int 107 | | | Matamoros Mx | | 87360 | Mexico |
| Daniel Satkowiak | | 6645 Mackinaw Rd | | | | Saginaw | MI | 48604 | |
| Daniel Sattelberg | | 3808 Ewings Rd | | | | Lockport | NY | 14094 | |
| Daniel Sauter | | 6403 Deerfield Rd | | | | Palmyra | MI | 49268 | |
| Daniel Savino | | 911 91st St | | | | Niagara Falls | NY | 14304 | |
| Daniel Scharett | | 3360 Cambier Rd | | | | Marion | NY | 14505 | |
| Daniel Schiefer | | 315 Beyerlein St | | | | Frankenmuth | MI | 48734 | |
| Daniel Schoeps | | 1354 Paul Rd | | | | Churchville | NY | 14428 | |
| Daniel Schrader | | 119 Roosevelt Dr | | | | Lockport | NY | 14094 | |
| Daniel Scott | | 4180 Lobata Pl | | | | Dayton | OH | 45416 | |
| Daniel Scott | | 12 Elmwood Pl | | | | N Brunswick | NJ | 089022835 | |
| Daniel Sebald | | 1116 W Holland Ave | | | | Saginaw | MI | 48602 | |
| Daniel Sensabaugh | | 96 Greenwood Ln | | | | Springboro | OH | 45066 | |
| Daniel Shaffer | | 19 Green Thumb Rd | | | | Cave City | AR | 72521 | |
| Daniel Sharp | | 1415 Lyle St | | | | Burton | MI | 48509 | |
| Daniel Shipp | | 8516 W 500 S | | | | Russiaville | IN | 46979 | |
| Daniel Shirley | | 1938 W Grand Ave 4 | | | | Dayton | OH | 45407 | |
| Daniel Simpson | | 160 26th | | | | Allegan | MI | 49010 | |
| Daniel Sizemore | | 205 Eaton Richmond Pike | | | | Eaton | OH | 45320 | |
| Daniel Skivington | | 2193 Reed Rd | | | | Bergen | NY | 14416 | |
| Daniel Skorupinski | | 4810 Squire Dr | | | | Greendale | WI | 53129 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 813 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daniel Slomba | | 7219 Graydon Dr | | | | North Tonawanda | NY | 14120 | |
| Daniel Smalley | | 317 E Pkwy Ave | | | | Flint | MI | 48505 | |
| Daniel Smith | | 12200 Linden Rd | | | | Linden | MI | 48451 | |
| Daniel Smith | | 7928 W Beaubien Dr | | | | Peoria | AZ | 85382 | |
| Daniel Smithingell | | 1408 Walnut Square | | | | Flint | MI | 48504 | |
| Daniel Snyder | | 2460 Schmidt Rd | | | | Kawkawlin | MI | 48631 | |
| Daniel Socha | | 11940 North Leavitt Rd | | | | Oberlin | OH | 44074 | |
| Daniel Solis | | 4018 E 53rd St | | | | Mt Morris | MI | 48458 | |
| Daniel Soper | | 33530 North Rd | | | | Eckerman | MI | 49728 | |
| Daniel Spencer | | 28 Charlotte St | | | | Lockport | NY | 14094 | |
| Daniel Stine | | PO Box 566 | | | | Miamisburg | OH | 45343 | |
| Daniel Stone | | 1535 Hickory Glenn Dr | | | | Miamisburg | OH | 45342 | |
| Daniel Storey | | 3555 S 12th St | | | | Milwaukee | WI | 53221 | |
| Daniel Stucky | | 633 Tabor Rd | | | | Gadsden | AL | 35904 | |
| Daniel Sung | | 3018 Orchard Circle | | | | Tifton | GA | 31794 | |
| Daniel Tartick | | 7166 Campbell Rd | | | | N Tonawanda | NY | 14120 | |
| Daniel Taylor | | 506 E Taylor St | | | | Kokomo | IN | 46901 | |
| Daniel Taylor | | 13352 N Jennings Rd | | | | Clio | MI | 48420 | |
| Daniel Teddy | | 6065 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Daniel Terra | | 115 Overlook Dr Apt 115a | | | | Gadsden | AL | 35904 | |
| Daniel Terry | | 365 Wilson St | | | | Mount Morris | MI | 48458-1443 | |
| Daniel Tigner | | 5410 Ripplemead Ct | | | | Galloway | OH | 43119 | |
| Daniel Timitra | | 1129 Stillman Ave | | | | Gadsden | AL | 35903 | |
| Daniel Tower | | 1910 Briarwood Dr | | | | Flint | MI | 48507 | |
| Daniel Tutor | | 282 Airport Rd Nw | | | | Warren | OH | 44481 | |
| Daniel Tyler | | 2666 Reynolds Cir | | | | Columbiaville | MI | 48421 | |
| Daniel V Bafunno | | 8455 Squirrel Hill | | | | Warren | OH | 44484 | |
| Daniel V Hammerschlag | | 1190 W Northern Prkway Ste 124 | | | | Baltimore | MD | 21210 | |
| Daniel V Logue | | Assistant General Counsel | 155 S Limerick Rd | | | Limerick | PA | 19468-1699 | |
| Daniel V Logue | | Assistant General Counsel | 155 S Limerick Rd | | | Limerick | PA | 19468-1699 | |
| Daniel Vanslambrouck | | 4911 Delta Dr | | | | Flint | MI | 48506 | |
| Daniel Vargas | | 1431 Perwood | | | | Saginaw | MI | 48603 | |
| Daniel Vela | | 2417 Brunkow Ct | | | | Saginaw | MI | 48601 | |
| Daniel Victoria | | 2104 N 68th St | | | | Wauwatosa | WI | 53213-1906 | |
| Daniel Walend | | 11456 Robson Rd | | | | Grafton | OH | 44044 | |
| Daniel Walter | | 606 Pavement Rd | | | | Lancaster | NY | 14086 | |
| Daniel Weaver Jr | | 3890 Peach St | | | | Saginaw | MI | 48601 | |
| Daniel Webster College | | 20 University Dr | | | | Nashua | NH | 03063 | |
| Daniel Westbield | | 1835 Dayton Xenia Rd | | | | Beavercreek | OH | 45434 | |
| Daniel Wetenhall | | 3513 Huggins | | | | Flint | MI | 48506 | |
| Daniel White | | 6289 Clovis Ave | | | | Flushing | MI | 48433 | |
| Daniel Wilczynski | | 13459 Neff Rd | | | | Clio | MI | 48420 | |
| Daniel Williams | | 13 Girard Pl | | | | Buffalo | NY | 14211 | |
| Daniel Williams | | 333 Pk Ln Dr | | | | Springboro | OH | 45066 | |
| Daniel Willis | | 313 S Cooper | | | | Kokomo | IN | 46901 | |
| Daniel Wilson | | 1946 Church Rd | | | | Hamlin | NY | 14464 | |
| Daniel Wilson | | 62 9th St | | | | Niles | OH | 44446 | |
| Daniel Wise | | 8000 Colonial Dr | | | | Niagara Falls | NY | 14304 | |
| Daniel Wojewoda | | 812 Genesee St | | | | Corfu | NY | 14036 | |
| Daniel Wojtowicz | | 2407 Monikin Ct | | | | Saginaw | MI | 48603 | |
| Daniel Wreggelsworth | | 2749 Brandon | | | | Saginaw | MI | 48603 | |
| Daniel Wright | | 2327 Majestic Ct | | | | Columbus | OH | 43232 | |
| Daniel Yeomans Ii | | 105 Sandalwood Dr | | | | Greenville | OH | 45331 | |
| Daniel Yochem | | 1014 Central Ave | | | | Sandusky | OH | 44870 | |
| Daniel Young | | 4107 Cheyenne Dr | | | | Lafayette | IN | 47909 | |
| Daniel Zamora | | 2633 Gorham Pl | | | | Saginaw | MI | 48601 | |
| Daniel Zuzga | | 9518 Old State Rd | | | | Fairgrove | MI | 48733 | |
| Daniella Graves | | 1821 East Shoreway Dr | | | | Sandusky | OH | 44870 | |
| Danielle Adams | | 6355 Robinson Apt7 | | | | Lockport | NY | 14094 | |
| Danielle Anderson | | 4121 Lenore Dr | | | | Wichita Falls | TX | 76306 | |
| Danielle Barnes | | 386 Raymond Rd 51 1 | | | | Jackson | MS | 39204 | |
| Danielle Butler | | 9300 Dix Ave | | | | Dearborn | MI | 48120 | |
| Danielle C Nyborg | | 109 Washington St | | | | Lutherville | MD | 21093 | |
| Danielle C Nyborg | | 155 W Gay St | | | | Red Lion | PA | 17356 | |
| Danielle Ek | | 10841 Lovers Ln | | | | Grand Rapids | MI | 49534 | |
| Danielle Hernandez | | 7381 Genesee Apt 3 | | | | Genesee | MI | 48437 | |
| Danielle Hinton | | 2551 Bonbright St | | | | Flint | MI | 48505 | |
| Danielle J Davidek | | G11194 Potter Rd | | | | Flushing | MI | 48433 | |
| Danielle J Davidek | | G11194 Potter Rd | | | | Flushing | MI | 36576-9998 | |
| Danielle Johnson | | 5250 Vanalleo Dr | | | | Saginaw | MI | 48638 | |
| Danielle Littleton | | 5551 Shaw Rd Apt 154 | | | | Jackson | MS | 39209 | |
| Danielle Mcdougald | | 125 Haller Ave | | | | Cheektowaga | NY | 14211 | |
| Danielle North | | 1785 Golfview Dr Apt 9 | | | | Essexville | MI | 48732 | |
| Danielle Sedlar | | 760 N Garfield Rd | | | | Linwood | MI | 48634 | |
| Danielle Skinner | | 410 E Witherbee St | | | | Flint | MI | 48505 | |
| Danielle Tacey | | 715 Village East Apt E | | | | Midland | MI | 48642 | |
| Danielle Tong | | 5327 Ridgebend Dr | | | | Flint | MI | 48507 | |
| Danielle Travis | | 128 Bright Autumn Lanr | | | | Rochester | NY | 14626 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Danielle Wallace | | 11315 Grandview Re A 222 | | | | Kansas City | MO | 64137 | |
| Danielle White | | 3144 Rapids Dr | | | | Racine | WI | 53404 | |
| Daniels & Kaplan Pc | Jay Selanders | 2405 Grand Blvd | Ste 900 | | | Kansas City | MO | 64108-2519 | |
| Daniels & Kaplan Pc | | 1102 Grand Blvd Ste 1500 | | | | Kansas City | MO | 64106-2305 | |
| Daniels Alice | | 212 Storch St | | | | Saginaw | MI | 48602-3044 | |
| Daniels Alma | | 317 Cedar St | | | | Port Clinton | OH | 43452-1235 | |
| Daniels and Kaplan Pc | Jay Selanders | 2405 Grand Blvd Ste 900 | | | | Kansas City | MO | 64108 | |
| Daniels and Kaplan Pc  Eft | | 1102 Grand Blvd Ste 1500 | | | | Kansas City | MO | 64106-2305 | |
| Daniels Anthony | | 2418 Linda Dr Nw | | | | Warren | OH | 44485-1707 | |
| Daniels Ava | | 1094 Cora Dr | | | | Flint | MI | 48532 | |
| Daniels Barbara C | | 4760 Pinecroft Ct | | | | Huber Heights | OH | 45424-1947 | |
| Daniels Billy | | 6200 Westford Rd | | | | Trotwood | OH | 45426 | |
| Daniels Billy | | 1998 Amelia Ct | | | | Miamisburg | OH | 45342-5472 | |
| Daniels Brian | | 8467 Sleepy Hollow Dr Ne | | | | Warren | OH | 44484 | |
| Daniels Carl | | 12379 Railroad Rd | | | | Clio | MI | 48420-8231 | |
| Daniels Carl M | | 563 Woodbine Ave | | | | Rochester | NY | 14619-1733 | |
| Daniels Chrishana | | 92 Fisher Dr | | | | Franklin Pk | NJ | 08823 | |
| Daniels Danny | | 121 Holly Dr | | | | Franklin | OH | 45005 | |
| Daniels David | | 674 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| Daniels David | | 11860 Clark Rd | | | | Davisburg | MI | 48350-2607 | |
| Daniels Debra | | 1043 Superior Ave | | | | Dayton | OH | 45407 | |
| Daniels Deletha | | 310 Carver Circle | | | | Eutaw | AL | 35462 | |
| Daniels Derrick | | 2416 La Salle Ave No 2 | | | | Niagara Falls | NY | 14301-1418 | |
| Daniels Doria | | 1200 Cedar St | | | | Akron | OH | 44240 | |
| Daniels Eddie C | | 8742 Chatfield Pl | | | | Huber Heights | OH | 45424-6459 | |
| Daniels Eric R | | 8501 London Groveport Rd | | | | Grove City | OH | 43123-9765 | |
| Daniels Eugene | | 425 Hopeland St | | | | Dayton | OH | 45408 | |
| Daniels Frederick | | 2721 21st St | | | | Niagara Falls | NY | 14305 | |
| Daniels Ii Stephfon | | 6268 Weybridge | | | | Trotwood | OH | 45426 | |
| Daniels Ira | | 21355 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Daniels J | | 4855 Airline Dr Apt 35C | | | | Bossier City | LA | 71111 | |
| Daniels James A | | 1570 Meredith Dr Unit 42 | | | | Cincinnati | OH | 45231-3244 | |
| Daniels Janis | | 4855 Airline Dr 35c | | | | Bossier City | LA | 71111 | |
| Daniels Jaris | | 149 Donaldson Rd | | | | Buffalo | NY | 14208-1630 | |
| Daniels Jerome | | 40 Pkedge Dr | | | | Cheektowaga | NY | 14225 | |
| Daniels Jr Kelly | | 4926 W Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Daniels Jr Orenzo | | 3305 Dandridge Ave | | | | Dayton | OH | 45407 | |
| Daniels Jr Ronald | | 4448 Hillcrest Dr | | | | Bellbrook | OH | 45305 | |
| Daniels Koepke Michele | | 7640 Wiscasset Dr | | | | West Hills | CA | 91304 | |
| Daniels Kristen | | 3468 Moraine | | | | Brighton | MI | 48114 | |
| Daniels Kristin | | 1221 Brandi Dr | | | | Niagara Falls | NY | 14304 | |
| Daniels Law Office Pc | | One Ctr Plaza | | | | Boston | MA | 02108 | |
| Daniels Lee | | 69 Avery Ave Lwr | | | | Buffalo | NY | 14216 | |
| Daniels M | | 2625 N State Highway 360 Apt 933 | | | | Grand Prairie | TX | 75050-7895 | |
| Daniels Manufacturing Co | | PO Box 593872 | | | | Orlando | FL | 32859-3872 | |
| Daniels Manufacturing Co | | 6103 Anno Ave | | | | Orlando | FL | 32809 | |
| Daniels Manufacturing Corp | | 526 Thorpe Rd | | | | Orlando | FL | 32824-8133 | |
| Daniels Margaret J | | 3840 Longhill Dr Se | | | | Warren | OH | 44484-2616 | |
| Daniels Marilyn D | | 948 Ruth Ave | | | | Dayton | OH | 45408-1613 | |
| Daniels Maudreese | | 2950 Carlton Dr | | | | Warren | OH | 44485 | |
| Daniels Mfg Corp | | 526 Thorpe Rd | | | | Orlando | FL | 32824-8133 | |
| Daniels Michael | | 1221 Brandi Dr | | | | Niagara Falls | NY | 14304 | |
| Daniels Michael | | 2251 South Paxton Dr | | | | Warsaw | IN | 46580 | |
| Daniels Michael | | PO Box 866 | | | | Flora | MS | 39071-0866 | |
| Daniels Moving & Storage Co In | | 9700 Railroad | | | | El Paso | TX | 79924 | |
| Daniels Moving & Storge Co Inc | | 9700 Railroad | | | | El Paso | TX | 79924 | |
| Daniels Moving and Storge Co Inc | | 9700 Railroad | | | | El Paso | TX | 79924 | |
| Daniels Norman | | 1395 Cameron Rd | | | | Caro | MI | 48723 | |
| Daniels Ouida | | 1826 Buchanan St | | | | Sandusky | OH | 44870-4563 | |
| Daniels Pamela | | 5415 Edgewater Dr | | | | Dayton | OH | 45414 | |
| Daniels Patricia | | 3126 Starlite Dr Nw | | | | Warren | OH | 44485 | |
| Daniels Patricia A | | 415 Weschester Rd | | | | Saginaw | MI | 48603 | |
| Daniels Patrick | | 7204 Laurel Ln | | | | Muncie | IN | 47302 | |
| Daniels Photography Inc | | 296 Walnut St | | | | Lockport | NY | 14094 | |
| Daniels Raymond A | | PO Box 1552 | | | | Belleville | MI | 48112-1552 | |
| Daniels Regina F | | 189 Creekside Dr | | | | Springboro | OH | 45066 | |
| Daniels Renee | | 2418 Linda Dr Nw | | | | Warren | OH | 44485-1707 | |
| Daniels Ricky | | 4912 Magellan Ave | | | | Trotwood | OH | 45426 | |
| Daniels Robert | | 104 W Tioga St | | | | Tunkhannock | PA | 18657 | |
| Daniels Ronald | | 55 Davis Ave | | | | Enon | OH | 45323-1809 | |
| Daniels Ruth | | 3506 Michigan Ave | | | | Dayton | OH | 45416 | |
| Daniels Sharonna | | 414 Rolling Grove Dr | | | | Clinton | MS | 39056 | |
| Daniels Shirley | | 5906 Glenn Ave | | | | Flint | MI | 48505-5160 | |
| Daniels Shirley K | | 160 Clearbrook Dr | | | | Franklin | OH | 45005-2399 | |
| Daniels Shirley Y | | 12370 Mount Morris Rd | | | | Columbiaville | MI | 48421-8808 | |
| Daniels Steven | | 5600 Kirkridge Trail | | | | Rochester Hills | MI | 48306 | |
| Daniels T | | 1210 Hunter Crossing | | | | Bossier City | LA | 71111 | |
| Daniels Teresa | | 4062 Twin Lakes Circle | | | | Clayton | OH | 45315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daniels Teresa | | 4138 Charles Circle | | | | Pace | FL | 32571 | |
| Daniels Timothy | | 32240 Robinhood | | | | Beverly Hills | MI | 48025 | |
| Daniels Vincent | | 4671 Johnsville Birkville Rd | | | | Brookville | OH | 45309 | |
| Daniels William W | | 2831 Mallery St | | | | Flint | MI | 48504-3053 | |
| Daniels William F Dba | | Accurate Reporting Of Indiana | 12922 Brighton Ave | | | Carmel | IN | 46032 | |
| Daniels William F Dba Accurate Reporting Of Indiana | | 12922 Brighton Ave | | | | Carmel | IN | 46032 | |
| Danielson Kirk | | 3885 Forester Blvd | | | | Auburn Hills | MI | 48326 | |
| Daniely Freda L | | 4783 Richland Dr | | | | Gahanna | OH | 43230-4157 | |
| Danilo Perez | | 400 Delavan St | | | | New Brunswick | NJ | 08901 | |
| Danilovics Darrell | | 265 White Ave | | | | Sharon | PA | 16146 | |
| Daniluk Traci | | 9483 Falcon Track | | | | Warren | OH | 44484 | |
| Danis Building Construction Co | | 2 Riverplace Ste 100 | | | | Dayton | OH | 45405 | |
| Danis Companies | c/o Taft Stettinius & Hollister LLP | Thomas T Terp | 425 Walnut St | Ste 1800 | | Cincinnati | OH | 45202-3957 | |
| Danis Environmental Industries Inc | c/o Mccaslin Imbus & Mccaslin | Ralph Gary Winters | 632 Vine St | Ste 900 | | Cincinnati | OH | 45202 | |
| Danis Environmental Industries Inc | | 2 River Pl | | | | Dayton | OH | 45405-4936 | |
| Danis Industrial Construction | | Co | 2 Riverplace Ste 100 | | | Dayton | OH | 45405 | |
| Danis Industrial Construction Co | | 2 Riverplace Ste 100 | | | | Dayton | OH | 45405 | |
| Danis Properties Sub Co No 6 | | Accts Receivable 311228437 | 2 Riverplace Ste 300 | | | Dayton | OH | 45405 | |
| Danis Properties Sub Co No 6 Accts Receivable | | PO Box 544 | | | | Dayton | OH | 45401 | |
| Danisha Brown | | 1270 Genei Ct W | | | | Saginaw | MI | 48601 | |
| Daniszewski Brian | | 6725 So Co Rd 25 A | | | | Tipp City | OH | 45371 | |
| Daniszewski Brian | | 2015 W South Range Rd | | | | North Lima | OH | 44452 | |
| Danita Hall | | 1179 N 400 W | | | | Kokomo | IN | 46901 | |
| Danjin Mark | | 525 N Midland Rd | | | | Merrill | MI | 48637 | |
| Danka | Copier Supplies | Pobox 641980 | | | | Pittsburgh | PA | 15264-1980 | |
| Danka Financial Services | | PO Box 642444 | | | | Pittsburgh | PA | 15264 | |
| Danka Holding Co | | Danka Office Imaging Co | 2600 Manitou Rd Bldg 14 | | | Rochester | NY | 14653-6201 | |
| Danka Holding Co | | Danka Business Systems | 32500 Telegraph Rd | | | Bingham Farms | MI | 48025 | |
| Danka Holding Co | | Danka Office Imaging | 600 Lakeview Plaza Blvd Ste A | | | Worthington | OH | 43085 | |
| Danka Holding Co Inc | | 11201 Danka Cir N | | | | St Petersburg | FL | 33716-371 | |
| Danka Industries Inc | | PO Box 419253 | | | | Kansas City | MO | 64141-6253 | |
| Danka Office Imaging | | 4388 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danka Office Imaging | | Danka Holding Co Inc | 32500 Telegraph Rd | Rmt Chg 4 2 Mh | | Bingham Farms | MI | 48025 | |
| Danka Office Imaging | | 9701a International Court N | Rmt Chg Rmvd Eft 7 02 Mh | | | St Petersburg | FL | 33716 | |
| Danka Office Imaging | Lee Acevedo | Lincoln Building | 11101 Roosevelt Blvd | | | St Petersburg | FL | 33716 | |
| Danka Office Imaging Co | | Bldg 14 Customer Support | 2600 Manitou Rd | | | Rochester | NY | 14653-6302 | |
| Danka Office Imaging Co | | Eastman Kodak | PO Box 640361 | | | Pittsburgh | PA | 15264-0361 | |
| Danka Office Imaging Co | | National Accounts | 4388 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Danka Office Imaging Co | | 4388 Collectons Ctr Dr | | | | Chicago | IL | 60693 | |
| Danka Office Imaging Co | | PO Box 92422 | Rmt Chg Rmvd Eft 7 02 Mh | | | Chicago | IL | 60675-2422 | |
| Danka Office Imaging Co | | 4388 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Danka Office Imaging Co | | 9701 International Ct N | | | | Saint Petersburg | FL | 33716-4807 | |
| Danka Office Imaging Co | | 11201 Danka Cir N | | | | Saint Petersburg | FL | 33716 | |
| Danka Office Imaging Company | | 405 E Shawmut | | | | Lagrange | IL | 60525 | |
| Danka Office Imaging Danka Holding Co Inc | | 4388 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danka Office Imaging Inc | | 32500 Telegraph Rd | | | | Bingham Farms | MI | 48025 | |
| Dankelson Dale | | 4 Jefferu Way | | | | Norwalk | OH | 44857 | |
| Dankert Bobbi | | 220 Bayview Dr | | | | Cicero | IN | 46034 | |
| Dankert Brian A | | 2512 N Peterson Dr | | | | Sanford | MI | 48657-9499 | |
| Dankert Frederick | | 14754 Briggs Rd | | | | Chesaning | MI | 48616 | |
| Dankert Janis M | | 223 Burrill Dr | | | | Prudenville | MI | 48651 | |
| Dankert Joanne | | 1185 Evergreen Trail | | | | Adrian | MI | 49221 | |
| Dankert Jr Richard | | 1697 Wildwood Dr | | | | Sterling | MI | 48659-9206 | |
| Dankert Matthew | | 1425 Dover Pl | | | | Saginaw | MI | 48603 | |
| Dankert Paula | | 1697 Wildwood Dr | | | | Sterling | MI | 48659-9206 | |
| Dankert Theodore | | 13635 Schroeder Rd | | | | Saint Charles | MI | 48655-9524 | |
| Dankhoff Austin | | 3715 Conner Ct | | | | Hamilton | OH | 45011 | |
| Dankhoff Jr Harry | | 3715 Conner Ct | | | | Hamilton | OH | 45011-6487 | |
| Danklefsen William | | 140 Southdale | | | | Cortland | OH | 44410 | |
| Danko Daniel | | 31800 Nottingwood | | | | Farmington Hills | MI | 48334 | |
| Danko Mark | | 5955 Creekview Dr | | | | Clarence Ctr | NY | 14032 | |
| Dankovich Tamela | | 330 Wood Valley Ln | | | | Piedmont | AL | 36272-6622 | |
| Danks Betty | | 515 Greene St | | | | Fairborn | OH | 45324 | |
| Danks John | | 6950 E Curtis | | | | Bridgeport | MI | 48722 | |
| Danks John | | 3052 N Irish Rd | | | | Davison | MI | 48423 | |
| Danks Steve | | 2812 Marshall St | | | | Gadsden | AL | 35904 | |
| Danlaw Inc | | 23700 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Danlaw Inc Eft | | 23700 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Danley Blaine | | 15830 65th Avenune | | | | Mecosta | MI | 49332 | |
| Danley Brooks | | 6225 Constellation | | | | El Paso | TX | 79912 | |
| Danley John | | 10908 W Mequon Rd | | | | Mequon | WI | 53097 | |
| Danley Leesa | | 2421 Promontory Ln | | | | San Ramon | CA | 94583 | |
| Danley Putnam Betty | | W161n10515 Brook Hollow | | | | Germantown | WI | 53022 | |
| Danly Connell | Cust Service | 11400 Brook Pk | | | | Cleveland | OH | 44130 | |
| Danly Dea | | 664 Massachusetts | | | | North Muskegon | MI | 49445-3098 | |
| Danly Die Set | | 2115 S 54th St | PO Box 99897 | | | Chicago | IL | 60804 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 816 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Danly Div Of Enprotech | Customer Servic | Mechanical Services | 102 E Chestnut St | | | Westmont | IL | 60559-1137 | |
| Danly Iem | | 240 East Rosecrans Ave | | | | Gardena | CA | 90248 | |
| Danly Iem   Eft Connell Ltd Partnership | | 6779 Engle Rd Ste F | | | | Cleveland | OH | 44130 | |
| Danly Iem Eft | | Ks From 781778709 | 6779 Engle Rd Ste F | Fmly Danly Die Set | | Cleveland | OH | 44130 | |
| Danly Machine Corp | | C O Goldsmith Tr & Son Inc | 106 Craig | | | Rochester | NY | 14611 | |
| Dann Charles | | 1976 Celestial Dr | | | | Warren | OH | 44484 | |
| Dann Townsend | | 7348 Hoffman Rd | | | | Appleton | WI | 14008 | |
| Danna Matthew | | 22 Coolidge Ave | | | | Lockport | NY | 14094 | |
| Danna Vincent | | 1524 Benjamin Dr | | | | Niagara Falls | NY | 14304 | |
| Dannebrock Paul | | 5670 Keck Rd | | | | Lockport | NY | 14094 | |
| Dannebrock William C | | Dba Suburban Sound System | 496 Heim Rd | | | Getzville | NY | 14068-1318 | |
| Dannebrock William C | | Suburban Sound System | 496 Heim Rd | | | Getzville | NY | 14068 | |
| Dannebrock William C Dba Suburban Sound System | | 496 Heim Rd | | | | Getzville | NY | 14068-1318 | |
| Danner & Martyn Llp | | Chg Per Dc 2 02 Cp | Ste 244 | 100 E Thousand Oaks Blvd | | Thousand Oaks | CA | 91360 | |
| Danner and Martyn Llp | | Ste 244 | 100 E Thousand Oaks Blvd | | | Thousand Oaks | CA | 91360 | |
| Danner Bryan | | 1052 Tudor Rd | | | | Dayton | OH | 45419 | |
| Danner Jeffrey | | 6895 St Rt 201 | | | | Tipp City | OH | 45371 | |
| Danner Michael E | | 3739 S 200 E | | | | Anderson | IN | 46017-9764 | |
| Danner Scott | | 310 Garfield | | | | New Carlisle | OH | 45344 | |
| Danner Tommy H | | 314 Alexandria Pike | | | | Anderson | IN | 46012-2901 | |
| Danney Smith | | 1039 N 600 E | | | | Elwood | IN | 46036 | |
| Dannie Croyle | | 6134 Washington Ave | | | | Hubbard | OH | 44425 | |
| Dannie Gilder Inc | | PO Box 26485 | | | | Oklahoma City | OK | 73126-0485 | |
| Dannie Loftis | | 11205 Reynolds Rd | | | | Lewisburg | OH | 45338 | |
| Dannie Moore | | 26714 W L School Rd | | | | Lester | AL | 35647 | |
| Dannie Robinson | | 4106 S Chapel Hill Rd Sw | | | | Decatur | AL | 35603 | |
| Dannie Vance | | 5633 Sodom Hutchings Rd | | | | Farmdale | OH | 44417 | |
| Dannie Walden | | 6901 South Coral Gable Dr | | | | Chandler | AZ | 85249 | |
| Dannunzio Jerome | | 2713 Bazetta Rd | | | | Warren | OH | 44481-9351 | |
| Danny Anderson | | 2513 Swallow Ln | | | | Northport | AL | 35476 | |
| Danny Baird | Iuoe 101s | 6601 Winchester | | | | Kansas City | MO | 64133 | |
| Danny Barrett | | 230 Jane St | | | | Taylorsville | MS | 39168 | |
| Danny Begley | | Belvo Rd Gaslight Apt 1 | | | | Miamisburg | OH | 45342 | |
| Danny Berryman | | 805 Co Rd 141 | | | | Town Creek | AL | 35672 | |
| Danny Bodenstein Jr | | 1233 95th St | | | | Niagara Falls | NY | 14304 | |
| Danny Boehm | | 2863 New Germany Trebein R | | | | Beavercreek | OH | 45431 | |
| Danny Bradley | | 4311 Trumbull Ave | | | | Flint | MI | 48504 | |
| Danny Butler | | 3617 Hoyt Ave | | | | Muncie | IN | 47302 | |
| Danny Canter | | 303 Drake Ave | | | | New Carlisle | OH | 45344 | |
| Danny Carter | | 22675 Al Hwy 99 | | | | Elkmont | AL | 35620 | |
| Danny Chenault | | 1185 Northwood Circle | | | | New Albany | OH | 43054 | |
| Danny Combs | | 4535 Irelan St | | | | Kettering | OH | 45440 | |
| Danny Conn | | 18132 Edgewood Rd | | | | Athens | AL | 35614 | |
| Danny Corbett | | 176 Tishman St | | | | Columbus | OH | 43228 | |
| Danny Dailey | | 3546 Ramblehurst Ct | | | | Beavercreek | OH | 45430 | |
| Danny Daly | | 1102 Thurman | | | | Saginaw | MI | 48602 | |
| Danny Davidson | | 10120 Ray Rd | | | | Gaines | MI | 48436 | |
| Danny Davis | | 2418 E Rahn Rd | | | | Kettering | OH | 45440 | |
| Danny Denney | | 2140 Newgate Ave | | | | Dayton | OH | 45420 | |
| Danny Echols | | 3739 South Shore Dr Apt C1 | | | | Dayton | OH | 45404 | |
| Danny England | | 1512 County Rd 70 | | | | Moulton | AL | 35650 | |
| Danny Flowers | | 7300 Windy Way | | | | Brooksville | FL | 34601 | |
| Danny Fowler | | 2001 Pontiac Ct | | | | Kokomo | IN | 46902 | |
| Danny Fultz | | 104 Mauri Cove | | | | Clinton | MS | 39056 | |
| Danny Gatlin | | 14071 Blackburn Rd | | | | Athens | AL | 35611 | |
| Danny Gerungan | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Danny Gray | | 213 Brookside Dr | | | | Flushing | MI | 48433 | |
| Danny Green | | 285 Westgate Dr | | | | Mansfield | OH | 44906 | |
| Danny Grimes | | 950 Riverbend Dr Apt 80 | | | | Gadsden | AL | 35901 | |
| Danny Hair | | 148 N Pine St Rd | | | | Bay City | MI | 48708 | |
| Danny Hamblin | | 301 Lawson Ave | | | | New Lebanon | OH | 45345 | |
| Danny Haner | | 835 Church St | | | | Freeland | MI | 48623 | |
| Danny Hardiman | | 19744 Sherry Conn Ln | | | | Tanner | AL | 35671 | |
| Danny Harris | | 11101 Main Rd | | | | Fenton | MI | 48430 | |
| Danny Harris | | 404 Running Fawn Dr | | | | Suwanee | GA | 30024 | |
| Danny Herman Trucking | | PO Box 55 | | | | Mountain City | TN | 37683 | |
| Danny Herman Trucking Inc | | Scac Hdtl | PO Box 55 | | | Mountain City | TN | 37683 | |
| Danny Hogan | | 438 Freeman Rd | | | | Danville | AL | 35619 | |
| Danny Holland | | 422 Co Rd 185 | | | | Danville | AL | 35619 | |
| Danny Hoople | | 1831 Michigan Ave | | | | South Milwaukee | WI | 53172 | |
| Danny Hudson | | 157 Perry House Rd A 8 | | | | Fitzgerald | GA | 31750 | |
| Danny J Culbreth | Danny Culbreth | Quality Machine & Tool Co | PO Box 595 | | | Campobello | SC | 29322 | |
| Danny Johnson | | 18569 Easterferry Rd | | | | Athens | AL | 35614 | |
| Danny Joyce | | 1708 Widdicomb Ave | | | | Grand Rapids | MI | 49504 | |
| Danny Key | | 9149 W Swimming Hole Ln | | | | Pendleton | IN | 46064 | |
| Danny Killbreath | | 7031 Gillette Rd | | | | Flushing | MI | 48433 | |
| Danny Kingery | | 6572 N State Rd 29 | | | | Michigantown | IN | 46057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Danny Lackey | | PO Box 442 | | | | Dayton | OH | 45404 | |
| Danny Lahde | | PO Box 83 | | | | Olcott | NY | 14126 | |
| Danny Maines | | 7425 Hoffman Rd | | | | Appleton | NY | 14008 | |
| Danny Malkowski | | 5994 Pattison Rd | | | | Mayville | MI | 48744 | |
| Danny Mccabe | | 27 Woodruff Dr | | | | Dayton | OH | 45405 | |
| Danny Mccravy | | 1274 Co Rd 1101 | | | | Vinemont | AL | 35179 | |
| Danny Mcpherson | | 7577 Fredrick Garland Rd | | | | Union | OH | 45322 | |
| Danny Mcwain | | 6471 Kindred Sq | | | | Dayton | OH | 45449 | |
| Danny Mead | | 3909 Higgins Rd | | | | Vassar | MI | 48768 | |
| Danny Minnix | | 410 Witherby Dr | | | | Kettering | OH | 45429 | |
| Danny Morse | | 4491 Mackinaw Rd | | | | Saginaw | MI | 48603 | |
| Danny Nelson | | 6570 E 50 N | | | | Greentown | IN | 46936 | |
| Danny Nguyen | | 5145 Clydesdale Ln | | | | Saginaw | MI | 48603 | |
| Danny Poteet | | 319 Woodmont Dr | | | | Englewood | OH | 45322 | |
| Danny Rains | | 2112 Cathedral Apt 1 | | | | Norwood | OH | 45212 | |
| Danny Rembert | | 7159 Claircrest Dr | | | | Huber Heights | OH | 45424 | |
| Danny Rex | | 3243 Morrish | | | | Swartz Creek | MI | 48473 | |
| Danny Roberson | | 1521 Cranbrook Dr | | | | Saginaw | MI | 48603 | |
| Danny Robinson | | 5214 Tiffin Ave | | | | Castalia | OH | 44824 | |
| Danny Seaton | | 1355 Fox Hollow Loop | | | | Savannah | TN | 38372 | |
| Danny Sexton | | 4084 Conley Dr | | | | W Alexandria | OH | 45381 | |
| Danny Shaker | | 12081 Torrey Rd | | | | Fenton | MI | 48430 | |
| Danny Smith | | 13 Adam St Apt 1 | | | | Lockport | NY | 14094 | |
| Danny Sprague | | 245 W Larch Rd Rt 3 | | | | Harrison | MI | 48625 | |
| Danny Stanaford | | 4094 Middlebrook Dr | | | | Dayton | OH | 45440 | |
| Danny Stigdon | | 1711 S Goyer Rc | | | | Kokomo | IN | 46902 | |
| Danny Thetford | | 2835 Airport Rd | | | | Kalispell | MT | 59901 | |
| Danny Traylor | | 3403 W 100 N | | | | Kokomo | IN | 46901 | |
| Danny Tremble | | 317 N 3rd St | | | | Oscoda | MI | 48750 | |
| Danny Twentymon | | 1349 Hilton Parma Corners Rd | | | | Hilton | NY | 14468 | |
| Danny Vandiver | | PO Box 104 | | | | Sharpsville | IN | 46068 | |
| Danny Vanhorn | | 7348 Ponderosa Dr | | | | Swartz Creek | MI | 48473 | |
| Danny Warren | | 6152 Sugarloaf Dr | | | | Grand Blanc | MI | 48439 | |
| Danny White | | 4822 E 1300 N | | | | Alexandria | IN | 46001 | |
| Danny Wilson | | 2424 Benjamin St | | | | Saginaw | MI | 48602 | |
| Danny Wolinski | | 1325 S Miller Rd | | | | Saginaw | MI | 48609 | |
| Danny Wright | | 100 Winter Creek Ct | | | | Englewood | OH | 45322 | |
| Danny Zachary | | 912 Walnut St | | | | Anderson | IN | 46012 | |
| Danobat Machine Tool Co Inc | | 225 N Arlington Hts Rd Ste 113 | | | | Elk Grove | IL | 60007 | |
| Danobat Machine Tool Co Inc | | 225 N Arlington Heights Rd | Ste 113 | | | Elk Grove | IL | 60007 | |
| Danotek Motion Tech Llc | | Danotek Motion Technologies | 7879 Jackson Rd | | | Ann Arbor | MI | 48103 | |
| Danotek Motion Technologie Eft | | 7879 Jackson Rd | | | | Ann Arbor | MI | 48103 | |
| Danotek Motion Technologie Eft | | PO Box 2387 | | | | Ann Arbor | MI | 48106 | |
| Dans Machine Tool | | 810 W Collins Ave | | | | Orange | CA | 92867 | |
| Dansby Valerie | | 2215 Vanetten St | | | | Saginaw | MI | 48601 | |
| Dansereau Joann M | | 717 Webb Dr Apt H | | | | Bay City | MI | 48706-3577 | |
| Dansereau Noel | | 668 Seboutell Rd | | | | Bay City | MI | 48708 | |
| Dante Durrough | | 4322 Steinway Ct | | | | Dayton | OH | 45416 | |
| Dante Morrison | | 16 Raven Way | | | | Rochester | NY | 14624 | |
| Dante Pearson | | 2045 Rockdell Dr | | | | Fairborn | OH | 45324 | |
| Dante Pinkard | | 1346 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Dantec Electronics Inc | | 777 Corporate Dr | | | | Mahwah | NJ | 07430 | |
| Dantec Measurements Inc | | Fmly Dantec Electronics Inc | Measurement Technology Div | 777 Corporate Dr | | Mahwah | NJ | 07430 | |
| Dantec Measurements Inc | | 777 Corporate Dr | | | | Mahwah | NJ | 07430 | |
| Dantek Systems | | 1462 Vanderbilt Dr | | | | El Paso | TX | 79935 | |
| Danti Tool & Die Inc | | 1270 Agricola Dr | | | | Saginaw | MI | 48604-9702 | |
| Danto Furniture | | 7701 W Vernor | | | | Detroit | MI | 48209 | |
| Danto Furniture Co | | C O 28830 Mound Rd | | | | Warren | MI | 48092 | |
| Dantom Product Solutions Ltd | | Winwick Quay | 18 Cameron Court | | | Warrington | | WA28RE | United Kingdom |
| Dantonio Automotive Tech | | 1074 Edgwood Chase Dr | | | | Glen Mills | PA | 19342 | |
| Dantonio Automotive Technical | | Services | 1074 Edgewood Chase Dr | | | Glen Mills | PA | 19342 | |
| Dantonio Automotive Technical Services | | 1074 Edgewood Chase Dr | | | | Glen Mills | PA | 19342 | |
| Dantuono Steven | | 5932 Kline Rd | | | | Niagara Falls | NY | 14304 | |
| Dantzler Genevieve | | 2370 Saffron Court | | | | Troy | MI | 48098 | |
| Dantzler Joe | | PO Box 113 | | | | Vossburg | MS | 39366 | |
| Dantzler Mary E | | 2208 E 2nd St | | | | Flint | MI | 48503-0000 | |
| Dantzler Maurice | | 2 Elaredo Way N | | | | Carmel | IN | 46032 | |
| Danville Area Comm College | | 2000 East Main St | Martin Luther King Memorial Hw | | | Danville | IL | 61832 | |
| Danville Automation Holdings L | | Simplimatic Automation | 109 Ramsey Pl | | | Lynchburg | VA | 24501 | |
| Danville United Community Fund | | 320 N Franklin St | | | | Danville | IL | 61832-4510 | |
| Danville United Community Fund | | 320 N Franklin St | | | | Danville | IL | 2D | |
| Danvir Todd | | 177 Trumbull Ave Se | | | | Warren | OH | 44483 | |
| Danyelle Winston | | 1415 Edward St Se | | | | Grand Rapids | MI | 49507 | |
| Danylak D | | 2271 W Creek Rd | | | | Newfane | NY | 14108-9747 | |
| Danylak Daryl | | 2271 W Creek Rd | | | | Newfane | NY | 14108-9747 | |
| Danylak Dorothy J | | 2271 W Creek Rd | | | | Newfane | NY | 14108-9747 | |
| Danz John | | 5755 Midland Rd | | | | Freeland | MI | 48623 | |
| Danz Kimberly | | 1001 Nebobish | | | | Essexville | MI | 48732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Danzas Aei | | 2860 Collections Ctr | | | | Chicago | IL | 60693 | |
| Danzas Aei Brokerage Serv | | 2907 Collections Ctr D | | | | Chicago | IL | 60693 | |
| Danzas Aei Customs | | Brokerage Services | | | | Chicago | IL | 60693 | |
| Danzas Aei Customs Brokerage | | Services | Dhl Danzas Air & Ocean | PO Box 7247 6745 | | Philadelphia | PA | 19170-6745 | |
| Danzas Aei Customs Brokerage | | Services | 2925 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Danzas Aei Customs Brokerage | | Services | 2907 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Danzas Aei Customs Brokerage | | Services | Dhl Danzas Air & Ocean | PO Box 894583 | | Los Angeles | CA | 90189-4573 | |
| Danzas Aei Customs Brokerage | | Services | Dhl Danzas Air & Ocean | PO Box 894573 | | Los Angeles | CA | 90189-4573 | |
| Danzas Aei Customs Brokerage Services | | Dhl Danzas Air & Ocean | PO Box 7247 6745 | | | Philadelphia | PA | 19170-6745 | |
| Danzas Aei Customs Brokerage Services | | 2907 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danzas Aei Customs Brokerage Services | | 2925 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danzas Aei Customs Brokerage Services | | Dhl Danzas Air and Ocean | PO Box 894573 | | | Los Angeles | CA | 90189-4573 | |
| Danzas Aei Customs Brokerage Services | | Dhl Danzas Air and Ocean | PO Box 894583 | | | Los Angeles | CA | 90189-4573 | |
| Danzas Aei Inc | | 2834 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danzas Aei Inc | | 120 Tokeneke Rd | | | | Darien | CT | 068204825 | |
| Danzas Aei Inc | | 120 Tokeneke Rd | | | | Darien | CT | 06820-482 | |
| Danzas Aei Inc | | 120 Tokeneke Rd | | | | Darien | CT | 06820-4825 | |
| Danzas Aei Intercont | Christina Soutar | 11400 Metro Airport | | | | Romulus | MI | 48174 | |
| Danzas Aei Intercontinental | Carol J Sheldon | 29200 Northwestern Hwy | | | | Southfield | MI | 48034 | |
| Danzas Aei International Inc | | PO Box 7780 1623 | | | | Philadelphia | PA | 19182-0124 | |
| Danzas Aei Ocean Services | Becky Taylor | Bldg J Ste 200 | 1825 Airport Exchange Blvd | | | Erlanger | KY | 41018 | |
| Danzas Aei Ocean Svcs | | 25 Commerce Dr | | | | Cranford | NJ | 07016 | |
| Danzas Aei Sa De Cv Eft | | Asistencia Publica 596 | Col Federal Cp 15700 | | | | | | Mexico |
| Danzas Aei Sa De Cv Eft | | Asistencia Publica 596 | Col Federal Cp 15700 | | | | | | Mexico |
| Danzas Corp | | PO Box 7247 8720 | | | | Philadelphia | PA | 19170 | |
| Danzas Corporation | | PO Box 7247 8720 | | | | Philadelphia | PA | 19170-8720 | |
| Danzas Holdings Inc | | 330 120th Ave Ne | | | | Bellevue | WA | 98005 | |
| Danziger Shapiro & Leavitt PC | Douglas M Leavitt | 2101 Pine St 3rd Fl | | | | Philadelphia | PA | 19103 | |
| Dao Ha | | 2590 Merrimont Dr | | | | Troy | OH | 45373 | |
| Dao Phuc | | 15742 Sundew Circle | | | | Westfield | IN | 46074 | |
| Dap Inc | c/o Lewis & Wagner | Susan E Mehringer | 500 Place | 501 Indiana Ave Ste 200 | | Indianapolis | IN | 46202-3199 | |
| Dap Inc | | | | | | | | | |
| Dap Products Inc | c/o McmahonDegulisHofmann& Lombardi | Gregory Degulis | 812 Huron Rd | Ste 650 | | Cleveland | OH | 44115-1126 | |
| Daparteira Filipe | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Dapco Industries | | PO Box 67000 Dept 100001 | | | | Detroit | MI | 48267-1000 | |
| Dapco Industries | | 2500 Bishop Crl E | | | | Dexter | MI | 48130 | |
| Daphne Hawkins | | 2977 Dunstan Dr Nw | | | | Warren | OH | 44485 | |
| Daphne Smith | | 1624 N Courtland Ave | | | | Kokomo | IN | 46901 | |
| Daphne Traylor | | 48 Meadowlark Dr | | | | Hartselle | AL | 35640 | |
| Daphne Williams | | 138 Creekside Court | | | | Fitzgerald | GA | 31750 | |
| Daphne Wilson | | 115 Zeola Smith Rd | | | | Braxton | MS | 39044 | |
| Dapolito Anthony | | 7869 Hitchcock Rd | | | | Boardman | OH | 44512 | |
| Dapolito Michele | | 2104 Chapel Hill Dr | | | | Youngstown | OH | 44511 | |
| Dapore Mark | | 2920 Colinial Ave | | | | Kettering | OH | 45419 | |
| Dapore Mark | | 2920 Colonial Ave | | | | Kettering | OH | 45419 | |
| Dapra Corp | | Wetzel Tool Div | 66 Granby St | | | Bloomfield | CT | 060023512 | |
| Dapra Marking Systems | | 66 Granby St | | | | Bloomfield | CT | 06002 | |
| Dapra Marking Systems | | PO Box 30424 | | | | Hartford | CT | 06150 | |
| Daquinntai Lockett | | 1557 W First St | | | | Dayton | OH | 45402 | |
| Dara Woodworth | | 8662 Oriole Dr | | | | Carlisle | OH | 45005 | |
| Darbee Alvin N | | 6308 Heritage Point South | | | | Lockport | NY | 14094-6366 | |
| Darbonne Roger P | | 12455 Eldorado | | | | Sterling Heights | MI | 48312 | |
| Darby Bert | | 8998 Railroad St | | | | Birch Run | MI | 48415 | |
| Darby Christensen | | 12970 Budd Rd | | | | Burt | MI | 48417 | |
| Darby Christine | | 2354 Kipling Ave | | | | Berkley | MI | 48072 | |
| Darby Christopher | | 107 Heathrow Ct | | | | Florence | AL | 35633 | |
| Darby James | | 7144 Mt Juliet | | | | Davison | MI | 48423 | |
| Darby Joe B | | 108 Cathmich Court | | | | Florence | AL | 35634-2118 | |
| Darby Joseph | | 400 County Rd 530 | | | | Rogersville | AL | 35652 | |
| Darby Jr Ronald | | 5681 Andrea Ln | | | | Hilliard | OH | 43026-9796 | |
| Darby Marvin | | 29752 Donnelly Dr | | | | Madison | AL | 35756-3426 | |
| Darby Mary | | 8998 Railroad St | | | | Birch Run | MI | 48415 | |
| Darby Patrick | | 7273 Fraser Rd | | | | Freeland | MI | 48623 | |
| Darby Peele Bowdoin & Payne | | Po Drawer 1707 | | | | Lake City | FL | 32056-1707 | |
| Darby Peele Bowdoin and Payne | | Po Drawer 1707 | | | | Lake City | FL | 32056-1707 | |
| Darby Sarah | | 227 Lindsey Dr | | | | Jackson | MS | 39209 | |
| Darby Talaire | | 145 Basswood Ave | | | | Dayton | OH | 45405 | |
| Darby Thomas | | 4745 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Darcel Gilmore | | 263 Elucius Ave | | | | Youngstown | OH | 44507 | |
| Darci Garcia | | 200 North Adam St | | | | Lockport | NY | 14094 | |
| Darcy Baker | | 6531 S 750 W | | | | Russiaville | IN | 46979 | |
| Darcy Lenczewski | | 9265 Pearson Rd | | | | Middleport | NY | 14105 | |
| Darcy M Gale | | 6171 Howell Ave | | | | Newfane | NY | 14108 | |
| Darcy N French | | Rte 2 Box 339a | | | | Norfolk | NY | 13667 | |
| Darcy Stone | | 3813 Shawnee | | | | Flint | MI | 48507 | |
| Darden Billie J | | 804 E Taylor St | | | | Kokomo | IN | 46901-4703 | |
| Darek Bator | | 154 Homestead Dr | | | | North Tonawanda | NY | 14120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Darel Green | Uaw Local 1021 | 804 Meadowbrook Dr | | | | Olathe | KS | 66062 | |
| Darell Taylor | | 234 Rosedale | | | | Amherst | NY | 14226 | |
| Daren Humes | | 2382 Alpine Dr | | | | Saginaw | MI | 48601 | |
| Darex Corporation | | PO Box 277 | | | | Ashland | OR | 97520 | |
| Darga Virgil | | PO Box 251123 | | | | W Bloomfield | MI | 48325-1123 | |
| Darian Brooks | | 510 Ohoopee Sl | | | | Fitzgerald | GA | 31750 | |
| Daric Gross | | 6254 New Lothrop Rd | | | | New Lothrop | MI | 48460 | |
| Dariell Heard | | 2433 Main Ave Apt D 1 | | | | Northport | AL | 35746 | |
| Darin Craine | | 5535 Piersonville Rd | | | | Columbiaville | MI | 48421 | |
| Darin Edwards | | 3090 E Wilson Rd | | | | Clio | MI | 48420 | |
| Darin Gray | | 6331 Browns Run | | | | Middletown | OH | 45042 | |
| Darin Hatfield | | 3009 Sunset Ln | | | | Sandusky | OH | 44870 | |
| Darin Mullenax | | 2236 Clearview Dr | | | | Warren | OH | 44483 | |
| Darin Peterson | | 5225 W Dodge | | | | Clio | MI | 48420 | |
| Daring Co Llc | | 3529 Genesee Rd Ste 2 | | | | Lapeer | MI | 48446 | |
| Daring Company | | 3529 W Genesee Rd Ste 2 | | | | Lapeer | MI | 48446 | |
| Daring Company | | 3529 Genesee Rd Ste 2 | | | | Lapeer | MI | 48446 | |
| Daris Bracey | | 2834 Kensington | | | | Saginaw | MI | 48601 | |
| Daris James | | 6174 Nature View | | | | Gr Blanc | MI | 48439 | |
| Daris John M | | 1865 Hofius Ln | | | | Hermitage | PA | 16148 | |
| Darise Jordan | | 2219 Forest Pk Dr | | | | Jackson | MS | 39212 | |
| Darius Industrial Inc | | 1543 S River Rd | | | | Bay City | MI | 48708 | |
| Darius Industrial Inc  Eft | | 1543 S River Rd | | | | Bay City | MI | 48708 | |
| Darius Industrial Inc Eft | | 1543 S River Rd | | | | Bay City | MI | 48708 | |
| Darius Suggs | | 480 Co Rd111 | | | | Moulton | AL | 35650 | |
| Darke Cnty Adult Probation Dept | | 3rd Fl Courthouse | | | | Greenville | OH | 45331 | |
| Darke Connty Csea Acct Of J Barlage | | Case 54025 | PO Box 869 | | | Greenville | OH | 45331 | |
| Darke County Court | | Courthouse | | | | Greenville | OH | 45331 | |
| Darke County Csea | | Acct Of J Barlage | Case 54025 | PO Box 869 | | Greenville | OH | 29768-5433 | |
| Darke County Csea | | For Account Of David A Hamlin | Case 50267 | 802 E Fourth St | | Greenville | OH | 28842-2245 | |
| Darke County Csea For Account Of David A Hamlin | | Case50267 | 802 E Fourth St | | | Greenville | OH | 45331 | |
| Darke County Treasurer | | 504 S Broadway | | | | Greenville | OH | 45331 | |
| Darke County United Way Inc | | PO Box 716 | | | | Greenville | OH | 45331 | |
| Darke Cty Common Pleas Ct | | Courthouse 3rd Fl | | | | Greenville | OH | 45331 | |
| Darke Cty Common Pls Ct | | Courthouse 2nd Flr | | | | Greenville | OH | 45331 | |
| Darkesha Miles | | 3910 Boggs Ave | | | | Dayton | OH | 45416 | |
| Darko Juresic | | 4550 Forest Lake Cl | | | | Grand Rapids | MI | 49546 | |
| Darla Arnett | | 4302 S 500 E | | | | Cutler | IN | 46920 | |
| Darla Gary | | 10388 Tallmadge Rd | | | | Diamond | OH | 44412 | |
| Darla Greene | | 907 Warren St | | | | Sandusky | OH | 44870 | |
| Darla Julian | | 7700 Micawber Rd Ne | | | | Warren | OH | 44484 | |
| Darla Karwat | | 5485 Janes Rd | | | | Saginaw | MI | 48601 | |
| Darla Kelsoe | | 1217 Brookline Av Sw B | | | | Decatur | AL | 35603 | |
| Darla Malone | | 20844 Harris Rd | | | | Elkmont | AL | 35620 | |
| Darla Waite | | 7912 W 700 S | | | | Russiaville | IN | 46979 | |
| Darla Wechter | | 5009 Memphis Ave | | | | Sandusky | OH | 44870 | |
| Darlak Glen | | 6634 Nash Rd | | | | Tonawanda | NY | 14120 | |
| Darlak Ronald | | 6773 Rapids Rd Lot 262 | | | | Lockport | NY | 14094-7915 | |
| Darland Mary | | 5022 E Atherton Rd | | | | Burton | MI | 48519 | |
| Darle Azbell | | 1206 W Blair Pike Rd | | | | Peru | IN | 46970 | |
| Darleen Reese | | 1750 Adams St Se | | | | Grand Rapids | MI | 49506 | |
| Darleen Schneider | | 3506 O Donnell | | | | Baltimore | MD | 21224 | |
| Darlene B Gricius | | PO Box 2968 | | | | Southfield | MI | 48037 | |
| Darlene Bennett | | 694 Holmes Dr | | | | Bay City | MI | 48708 | |
| Darlene Byrd | | 1754 Manhattan Ave | | | | Youngstown | OH | 44509 | |
| Darlene Carson | | 3080 Cadmus Rd | | | | Adrian | MI | 49221 | |
| Darlene Chase | | 49 Hyde Pk | | | | Lockport | NY | 14094 | |
| Darlene Cole | | 305 Crimson Circle | | | | Campbell | OH | 44405 | |
| Darlene Durch | | 6945 Oak Hill Dr | | | | W Farmington | OH | 44491 | |
| Darlene Francis | | 31 E Walnut St | | | | Tipp City | OH | 45371 | |
| Darlene Gilmore Env Response Division | | 245 Colrain Sw | | | | Wyoming | MI | 49548 | |
| Darlene Goodloe | | 4817 Seeley Dr | | | | Trotwood | OH | 45427 | |
| Darlene Griffith | | 1824 Brookline Av Sw | | | | Decatur | AL | 35603 | |
| Darlene Hayes | | 68 Burlington Ave | | | | Rochester | NY | 14619 | |
| Darlene Hodge | | 2615 Kellar Ave | | | | Flint | MI | 48504 | |
| Darlene Janes | | PO Box 203 | | | | Russiaville | IN | 46979 | |
| Darlene Johnson | | 3421 Mackin Rd | | | | Flint | MI | 48504 | |
| Darlene K Gibson | | 647 Clata | | | | Pontiac | MI | 48340 | |
| Darlene Kaczynski | | 6352 Rounds Rd | | | | Newfane | NY | 14108 | |
| Darlene Ketterman | | 12173 Berlin Station Rd | | | | Berlin Ctr | OH | 44401 | |
| Darlene Lammers | | 2439 St Rt 7 | | | | Fowler | OH | 44418 | |
| Darlene Laney | | 2947 Douglas Dr | | | | Bay City | MI | 48706 | |
| Darlene Laport | | 5306 Upper Mt Rd | | | | Lockport | NY | 14094 | |
| Darlene Mallory | | 8835 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Darlene Martinez | | 998 Elliott Dr | | | | Lewiston | NY | 14092 | |
| Darlene Maxon | | 1029 Point Breeze Rd | | | | Kent | NY | 14477 | |
| Darlene Nelson | | 310 Meadow Ln | | | | Hastings | MI | 49058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Darlene Olawumi | | 16213 Woodridge | | | | Harvey | IL | 60426 | |
| Darlene Oudette | | 136 Lock St | | | | Lockport | NY | 14094 | |
| Darlene Radu | | 7513 Goncz Dr | | | | Masury | OH | 44438 | |
| Darlene Roberts | | PO Box 294 | | | | Warren | OH | 44482 | |
| Darlene Schroeter | | 1220 W Monroe St | | | | Kokomo | IN | 46901 | |
| Darlene Secrist | | 237 Church St | | | | Lockport | NY | 14094 | |
| Darlene Shaulis | | 1260 Shannon Rd | | | | Girard | OH | 44420 | |
| Darlene Smith | | 454 South St Apt B | | | | Lockport | NY | 14094 | |
| Darlene Tarver | | PO Box 217 | | | | Hemlock | NY | 14466 | |
| Darlene Van Norman | | 7429 Grandwood Dr | | | | Swartz Creek | MI | 48473 | |
| Darlene Vigorito | | 798 Rosegarden Dr Ne | | | | Warren | OH | 44484 | |
| Darlene Wake | | 1701 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Darlene Weddell | | 2492 Ridge Rd | | | | Vienna | OH | 44473 | |
| Darlene Williams | | 400 Elruth Ct Apt 138 | | | | Girard | OH | 44420 | |
| Darlene Young | | 143 Goemble | | | | Buffalo | NY | 14211 | |
| Darlene Yuill | | 1445 E Broad St 104a | | | | Columbus | OH | 43205 | |
| Darlene Zastrow | | 4474 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Darley Ws & Co | | 2000 Anson Dr | | | | Melrose Pk | IL | 60160 | |
| Darlin Tommy D | | 504 Briar Ct | | | | Kokomo | IN | 46901-5023 | |
| Darline Miller | | 2287 Macscott Rd | | | | Swartz Creek | MI | 48473 | |
| Darling Brian | | PO Box 8024 Mc481aus007 | | | | Plymouth | MI | 48170 | |
| Darling Brian  Eft | | 8283 N River Rd | | | | Freeland | MI | 48623-9522 | |
| Darling Brian Eft | | 8283 N River Rd | | | | Freeland | MI | 48623-9522 | |
| Darling Brian Eft | | 8283 N River Rd | | | | Freeland | MI | 48623-9522 | |
| Darling Cathy | | 4378 Vernor Rd | | | | Lum | MI | 48412-9240 | |
| Darling David | | 12837 Whisper Ridge | Circle West | | | Freeland | MI | 48623 | |
| Darling Diana | | PO Box 942 | | | | Longmont | CO | 80502-0942 | |
| Darling Gordon J | | 4321 Downtowner Loop N Ste 200 | | | | Mobile | AL | 36609 | |
| Darling International Inc | | 2000 William St | | | | Buffalo | NY | 14206 | |
| Darling International Inc | | PO Box 552210 | | | | Detroit | MI | 48255-2210 | |
| Darling James | | 539 Pin Oak Circle | | | | Grand Island | NY | 14172 | |
| Darling Jerry R | | 9255 N State Rd 109 | | | | Wilkinson | IN | 46186-9782 | |
| Darling Jill | | 539 Pin Oak Circle | | | | Grand Island | NY | 14072 | |
| Darling Jody | | 125 Old Kawkawlin Rd | | | | Bay City | MI | 48706 | |
| Darling Jr Donald | | 401 Orangewood Dr | | | | Kettering | OH | 45429 | |
| Darling Lisa | | 8261 E Mount Morris | | | | Otisville | MI | 48463 | |
| Darling Michelle | | 356 Ariel Dr | | | | Kokomo | IN | 46901 | |
| Darling Richard | | 710 E Meadobrook | | | | Midland | MI | 48642 | |
| Darling Stephen | | 8034 Flintlock Rd | | | | Mt Morris | MI | 48458 | |
| Darling Tamara | | 2174 Bock Rd | | | | Saginaw | MI | 48603-7803 | |
| Darling Theodore | | 13380 Torrey Rd | | | | Fenton | MI | 48430 | |
| Darling Thomas | | 821 East St | | | | Westfield | IN | 46074 | |
| Darling William Company Inc | | 615 Rome Hilliard Rd | | | | Columbus | OH | 43228 | |
| Darling Williams Company Inc | | 615 Rome Hilliard Rd | | | | Columbus | OH | 43228 | |
| Darliree Grayson | | 738 Jay St | | | | Rochester | NY | 14611 | |
| Darmann Abrasive Prod Inc | Don Stropke | 100 Sterling St | | | | Clinton | MA | 01510 | |
| Darmann Abrasive Products | | 100 Sterling St | | | | Clinton | MA | 01510-1910 | |
| Darmann Abrasive Products | C Ljungberg | 100 Sterling St | | | | Clinton | MA | 01510-1910 | |
| Darmawan Alvina | | 1923 Pointe Ln 101 | | | | Ann Arbor | MI | 48105 | |
| Darmawan Widya | | 5645 Munhall Rd Apt 1 1st Fl | | | | Pittsburgh | PA | 15217 | |
| Darnell & Diebolt Co Inc | | Power Components Dadco | 43850 Plymouth Oaks Blvd | | | Plymouth | MI | 48170-2584 | |
| Darnell and Diebolt Co Inc Eft Dadco Inc | | 43850 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170-2584 | |
| Darnell Charles W | | 20515 Al Hwy 24 Lot 1 | | | | Trinity | AL | 35673 | |
| Darnell David | | 417 Florence Ave | | | | Fairborn | OH | 45324 | |
| Darnell David | | 7051 Lincoln Ave Ext | | | | Lockport | NY | 14094-6219 | |
| Darnell Group | | 1159 Pomona Rd Ste B | | | | Corona | CA | 92882 | |
| Darnell Group Inc | | 1159 B Pomona Rd | | | | Corona | CA | 92882 | |
| Darnell Higginbotham | | 1642 Tampa Ave | | | | Dayton | OH | 45408 | |
| Darnell Hill | | 4420a N 63rd St | | | | Milwaukee | WI | 53218 | |
| Darnell Hooks | | 856 Jamestown St | | | | Elyria | OH | 44035 | |
| Darnell Jones Jr | | 111 Grafton Ave 506 | | | | Dayton | OH | 45405 | |
| Darnell Larry | | 340 Madison Ave | | | | Fairborn | OH | 45324 | |
| Darnell Lonnie | | 22264 Menowa Trl | | | | Athens | AL | 35613-2856 | |
| Darnell Love | | 6261 W Port Ave | | | | Milwaukee | WI | 53223 | |
| Darnell Randal | | 5779 County Rd 434 | | | | Trinity | AL | 35673-4108 | |
| Darnell Shackelford | | 1518 Marion St Sw | | | | Decatur | AL | 35601 | |
| Darner Richard | | 196 Belair Circle | | | | Bellbrook | OH | 45305 | |
| Darnita Jenkins | | PO Box 700 | | | | Clinton | MS | 39060 | |
| Darnysha Jackson | | 178b Kenville Rd | | | | Buffalo | NY | 14215 | |
| Darold Ward | | 6532 3rd St | | | | Cass City | MI | 48726 | |
| Daron Ronald L | | 8876 Larchmont Ct | | | | Pickerington | OH | 43147-8222 | |
| Darr J | | 7860 Raintree Rd | | | | Centerville | OH | 45459 | |
| Darr Paul W | | 5496 Raymond Ave | | | | Burton | MI | 48509-1928 | |
| Darrah Electric Company | Joann List | 5914 Merrill Ave | | | | Cleveland | OH | 44102-5699 | |
| Darral Leach | | 1808 Gloucester Pl | | | | Clinton | MS | 39056 | |
| Darras Transportation Services | | 2050 S Baker Ave | | | | Ontario | CA | 91761-7709 | |
| Darrel Crossen | | 9488 Worth Rd | | | | Davison | MI | 48423 | |
| Darrel Moss | | 5632 Ross Creek Ln | | | | Wichita Falls | TX | 76310 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 821 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Darrel Taylor | | 643 Emerson St | | | | Rochester | NY | 14613 | |
| Darrell Alderman | | 2084 Richfield Apt C | | | | Kettering | OH | 45420 | |
| Darrell Barron | | 401 Charles St | | | | Alapaha | GA | 31622 | |
| Darrell Brown | | 4325 Foxton Ct | | | | Dayton | OH | 45414 | |
| Darrell Brownlee | | 3434 Church St | | | | Saginaw | MI | 48604 | |
| Darrell Catherman | | 7510 Berkshire | | | | Baltimore | MD | 21224 | |
| Darrell Cecelia | | 5549 Twilight Ln | | | | Lockport | NY | 14094 | |
| Darrell Chambers | | 95 Bindon Dr | | | | North Branch | MI | 48461 | |
| Darrell Chesser | | 2783 Pilgrim Way | | | | Southside | AL | 35907-7956 | |
| Darrell Collins | | 1026 Arapaho Trl | | | | Tipp City | OH | 45371-1536 | |
| Darrell Cotherman | | 7510 Berkshire Rd | | | | Baltimore | MD | 21224 | |
| Darrell Cowan | | 7227 Gale Rd | | | | Grand Blanc | MI | 48439 | |
| Darrell Davis | | 3921 Ranch Dr | | | | Bay City | MI | 48706 | |
| Darrell George | | 55 Elmwood Ave | | | | Lockport | NY | 14094 | |
| Darrell Grantham | | 1360 N 250 E | | | | Kokomo | IN | 46901 | |
| Darrell Henson | | 401 S Deer Creek 14 | | | | Galveston | IN | 46932 | |
| Darrell Jett | | PO Box 461 | | | | Brookhaven | MS | 39601 | |
| Darrell John | | 4626 W Tripoli Ave | | | | Milwaukee | WI | 53220 | |
| Darrell Johnston | | 2081 Anoka | | | | Flint | MI | 48532 | |
| Darrell Keil | | 8558 County Rd 434 | | | | Trinity | AL | 35673 | |
| Darrell Lewis | | 2809 Ravine Run | | | | Cortland | OH | 44410 | |
| Darrell Maine | | 511 Cherry Ln | | | | Gas City | IN | 46933 | |
| Darrell Malone | | PO Box 60645 | | | | Dayton | OH | 45406 | |
| Darrell Mcdaniel | | 518 Thompson St 409 | | | | Saginaw | MI | 48607 | |
| Darrell Mckillips | | 1615 Seneca St | | | | Sandusky | OH | 44870 | |
| Darrell Pepa | | 1970 S Marblewood Dr | | | | Marblehead | OH | 43440 | |
| Darrell Pruett | | 6760 Leggett Rd | | | | Whittemore | MI | 48770 | |
| Darrell R Banks | | 617 South Capitol Ave | | | | Lansing | MI | 48933 | |
| Darrell R Banks | | Acct Of Burnie L Clark | Case 921160 | | | Lansing | MI | 48933 | |
| Darrell R Banks Acct Of Burnie L Clark | | Case 921160 | 617 South Capitol Ave | 617 South Capitol Ave | | Lansing | MI | 48933 | |
| Darrell R Zolton | | 4800 Fashion Sq Blvd Ste100 | | | | Saginaw | MI | 48604 | |
| Darrell R Zolton | | P45626 | 4800 Fashion Square Blvd | Ste 100 | | Saginaw | MI | 48604 | |
| Darrell R Zolton | | 3126 Davenport Ave | | | | Saginaw | MI | 48602 | |
| Darrell R Zolton P45626 | | 4800 Fashion Square Blvd | Ste 100 | | | Saginaw | MI | 48604 | |
| Darrell Raleigh | | 1266 Ringwalt Dr | | | | Riverside | OH | 45432 | |
| Darrell Shepard | Uaw Local 2157 | 4403 City View Dr | | | | Wichita Falls | TX | 76305 | |
| Darrell Smith | | 1901 S Pk Rd Apt A117 | | | | Kokomo | IN | 46902 | |
| Darrell Snell Jr | | 2299 Bates Rd | | | | Mount Morris | MI | 48458 | |
| Darrell Stiner | | 3496 E 50 N | | | | Kokomo | IN | 46901 | |
| Darrell Vivian Mcgraw Jr | | State Capitol | 1900 Kanawha Blvd E | | | Charleston | WV | 25305 | |
| Darrell Ward | | 6125 Sandy Ln | | | | Burton | MI | 48519 | |
| Darrell Wiergowski | | 5317 Vassar Rd | | | | Akron | MI | 48701 | |
| Darrells | | Hoff Oil Co | | | | Adrian | MI | 49221 | |
| Darrells Hoff Oil Co Inc | | Frmly Darrells Hoff | 2982 W Beecher Rd | | | Adrian | MI | 49221 | |
| Darrells Hoff Oil Co Inc | | 2982 W Beecher Rd | | Remit Uptd 10 99 Letter | | Adrian | MI | 49221 | |
| Darren Alford | | 409 Broadway | | | | Bay City | MI | 48708 | |
| Darren Clay | | 2139 W 18th St | | | | Anderson | IN | 46016 | |
| Darren George | | PO Box 103 | | | | Galloway | OH | 43119 | |
| Darren Helman | | 5848 Lewisburg Rd | | | | Lewisburg | OH | 45338 | |
| Darren J Lamarca | | PO Box 131 | | | | Clinton | MS | 39060 | |
| Darren Kraybill | | 2800 Mcfarland Blvd Apt 706 | | | | Tuscaloosa | AL | 35405 | |
| Darren Margolis | | 926 St Paul St | | | | Baltimore | MD | 21202 | |
| Darren Pugh | | 4390 Rebert Pike | | | | Springfield | OH | 45502 | |
| Darren Ray | | 2401 Gold Ave | | | | Flint | MI | 48503 | |
| Darren Roberts | | 350 River Dr | | | | Bay City | MI | 48706 | |
| Darren Smith | | 112 Ivanhoe Dr | | | | Saginaw | MI | 48602 | |
| Darrick Fisher | | 6752 E 100 S | | | | Flora | IN | 46929 | |
| Darrick Kage | | 4679 Monitor Rd | | | | Bay City | MI | 48706 | |
| Darrick Miller | | 3775 E Denton Ave 92 | | | | St Francis | WI | 53235 | |
| Darrin C Savage | | PO Box 35262 | | | | Kansas City | MO | 64134 | |
| Darrin Garcia | | 1201 Maplewood Dr | | | | Kokomo | IN | 46902 | |
| Darrin Knife | | 4439 New Market Banta Rd | | | | Lewisburg | OH | 45338 | |
| Darrin Kwoka | | 23 Coventry Rd | | | | Tonawanda | NY | 14217 | |
| Darrin Mason | | 33 Highlander Ave | | | | Miamisburg | OH | 45342 | |
| Darrin Smith | | 4278 Tree Line Dr | | | | North Branch | MI | 48461 | |
| Darrin Waldie | | 1248 Wheeler Rd | | | | Auburn | MI | 48611 | |
| Darris Jones Jr | | 6038 Westknoll Dr Apt 566 | | | | Grand Blanc | MI | 48439 | |
| Darrough Keith | | PO Box 311107 | | | | Flint | MI | 48531-1107 | |
| Darrough Sharp Valerie | | 15 Snug Harbor Ct | | | | Rochester | NY | 14612 | |
| Darrow Jon | | 55461 Ward St | | | | New Hudson | MI | 48165 | |
| Darrow Melodie | | 1972 Woodgate Dr | | | | Ontario | NY | 14519-9603 | |
| Darrow Phillip | | 1972 Woodgate Dr | | | | Ontario | NY | 14519 | |
| Darry Parks | | 58 North 20th St | | | | Columbus | OH | 43203 | |
| Daryel Erdman | | 5860 Willowbrook Dr | | | | Saginaw | MI | 48603 | |
| Daryel Williams | | 3409 N Richards St | | | | Milwaukee | WI | 53212 | |
| Darryl Adams | | 4606 Billings St | | | | Flint | MI | 48505 | |
| Darryl Barnhart | | 6014 Morrish Rd | | | | Swartz Creek | MI | 48473 | |
| Darryl Bell | | 1594 Chancellor | | | | Clermont | FL | 34711 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 822 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Darryl Bennett | | 3306 Valerie Dr | | | | Dayton | OH | 45405 | |
| Darryl Berry | | 819 Scott Woods Dr Ne | | | | Comstock Pk | MI | 49321 | |
| Darryl Brock | | PO Box 296 | | | | Elkmont | AL | 35620 | |
| Darryl Brooks | | 321 Edgewood Ave | | | | Dayton | OH | 45407 | |
| Darryl Byrd | | 5035 Mount Morris Rd | | | | Columbiaville | MI | 48421 | |
| Darryl Carter | | 41 Wgreat Miami Blvd | | | | Dayton | OH | 45405 | |
| Darryl Chaplin | | 7620 Harrington Ave | | | | Dayton | OH | 45415 | |
| Darryl Chapman | | 1310 Cadillac Dr East | | | | Kokomo | IN | 46901 | |
| Darryl Childers | | 3051 Snover Rd | | | | Carsonville | MI | 48419 | |
| Darryl Crane | | 39 Fairbanks Rd | | | | Churchville | NY | 14428 | |
| Darryl Crutcher | | 921 Marvine | | | | Dayton | OH | 45417 | |
| Darryl D Fordham | | 355 Virginia Court | | | | Canton | MI | 48187 | |
| Darryl Davis | | 2176 Fox Hill Dr Apt 10 | | | | Grand Blanc | MI | 48439 | |
| Darryl Davis Sr | | 4456 Old Troy Pike | | | | Dayton | OH | 45404-1332 | |
| Darryl Duhow | | 7966 Ridge Rd | | | | Gasport | NY | 14067 | |
| Darryl Evans | | 3707 S Nebraska St | | | | Marion | IN | 46953 | |
| Darryl Fleming | | 3912 Co Rd 92 | | | | Moulton | AL | 35650 | |
| Darryl Fulmer | | 2008 Nethery Rd | | | | Hartselle | AL | 35640 | |
| Darryl Hall | | 56 Clifton St | | | | Rochester | NY | 14608 | |
| Darryl Hogan | | 425 Freeman Rd | | | | Danville | AL | 35619 | |
| Darryl Houston | | 161 Pointe Vintnage Dr | | | | Rochester | NY | 14626 | |
| Darryl Lewis | | 8419 Townline Rd | | | | Appleton | NY | 14008 | |
| Darryl Miles | | 4774 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Darryl Moore Jr | | 1935 Houston Rd | | | | Bolton | MS | 39041 | |
| Darryl Quince | | 3408 Brimfield Dr | | | | Flint | MI | 48503 | |
| Darryl Scott | | 5052 N 27th St | | | | Milwaukee | WI | 53209 | |
| Darryl Scott Ii | | 3420 Valerie Arm Dr 806 | | | | Dayton | OH | 45405 | |
| Darryl Sharp | | 146 S James Rd | | | | Columbus | OH | 43213 | |
| Darryl Smith | | 10 Polaris St | | | | Rochester | NY | 14606 | |
| Darryl Smith | | 8721 Pkhaven Point | | | | Centerville | OH | 45458 | |
| Darryl Stuckey | | 204 Johnson St | | | | Buffalo | NY | 14211 | |
| Darryl Tracy | | 200 S Elms Rd | | | | Flushing | MI | 48433 | |
| Darryl W Graves | | 203 Lyon St | | | | Lawrence | KS | 66044 | |
| Darryle Harris | | 5325 Great Oak Dr Apt D | | | | Columbus | OH | 43213 | |
| Darst Sonia | | 12400 Troy Rd | | | | New Carlisle | OH | 45344 | |
| Dart Bank | | 368 South Pks St | | | | Mason | MI | 48854 | |
| Dart Communications | | 111 Dart Circle | | | | Rome | NY | 13441 | |
| Dart Richard W | | 726 Willowridge Dr | | | | Kokomo | IN | 46901-7043 | |
| Dart Timothy | | 219 Barton | | | | Adrian | MI | 49221 | |
| Dart Transit Company | | PO Box Cm9427 | | | | St Paul | MN | 55170-0301 | |
| Dart Trucking Company Inc C/o Dartamerica Inc | | PO Box 60 | | | | Columbiana | OH | 44408 | |
| Dartanyon Woodard | | 1901 S Pk Rd A204 | | | | Kokomo | IN | 46902 | |
| Dartek Computer Supply | Gary Ext4587 | PO Box 4135 | | | | Naperville | IL | 60567-4135 | |
| Dartfish Usa Inc | | 1301 Hightower Trail Ste 111 | | | | Atlanta | GA | 30350 | |
| Dartfish Usa Ltd | | 1301 Hightower Trail Ste 111 | | | | Atlanta | GA | 30350 | |
| Dartha Woods | | 1701 32nd St Se | | | | Grand Rapids | MI | 49508 | |
| Dartnell Corp | | Dept 170f | 360 Hiatt Dr | | | Palm Beach Gardens | FL | 33410 | |
| Darton College | | 2400 Gillionville Rd | | | | Albany | GA | 31707 | |
| Dartronics Inc | | 150 William St | | | | Perth Amboy | NJ | 08861 | |
| Darvin Goolsby | | 2406 Carnegie St | | | | Dayton | OH | 45406-1413 | |
| Darwin Dujik | | 2367 S Belsay Rd | | | | Burton | MI | 48519 | |
| Darwin Groh | | 3669 Meyette Rd | | | | Pinconning | MI | 48650 | |
| Darwin Morton | | 3981 Dutcher Rd | | | | Akron | MI | 48701 | |
| Darwin Myers | | 9262 Huckleberry Dr | | | | Spanish Fort | AL | 36527-5582 | |
| Darya Vaillancourt | | 5019 Tonawanda Creek Rc | | | | N Tonawanda | NY | 14120 | |
| Daryl Bailey | | 34 Bloomfield Pl | | | | Rochester | NY | 14620 | |
| Daryl Brooks | | 22926 Horseshoe Bnc | | | | Athens | AL | 35613 | |
| Daryl Brown | | 2137 N Shore Dr W | | | | Prescott | MI | 48756 | |
| Daryl Chambers | | 7359 Wheeler Rd | | | | Lockport | NY | 14094 | |
| Daryl Danylak | | 2271 W Creek Rd | | | | Newfane | NY | 14108 | |
| Daryl Daulton | | 417 Main St | | | | Brookville | OH | 45309 | |
| Daryl Grisham | | 1313 Castleman Av Sw | | | | Decatur | AL | 35601 | |
| Daryl Guthrie | | 107 Rustic Ridge Rd | | | | Huntsville | AL | 35806 | |
| Daryl Harbin | | 11425 Friend Rd | | | | Athens | AL | 35611 | |
| Daryl Jacobs | | 12225 Preston Pl | | | | Peyton | CO | 80831 | |
| Daryl Kilgore | | 1929 Rockcreek Ln | | | | Flint | MI | 48507 | |
| Daryl Ogg | | 3563 Crab Orchard Dr | | | | Beavercreek | OH | 45430 | |
| Daryl Puckett | | 2275 Beauview Ln | | | | Miamisburg | OH | 45342 | |
| Daryl Schiefer | | 8558 Belsay Rd | | | | Millington | MI | 48746 | |
| Daryl Schomaker | | 3600 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Daryl Sue Meltzer | | 9664 Pavarotti Trc Villa 102 | | | | Boynton Bch | FL | 33437 | |
| Daryl Taulbee | | 2007 Henry Ave | | | | Middletown | OH | 45042 | |
| Daryl Vanderwel | | 450 Second St Nw | | | | Grand Rapids | MI | 49504 | |
| Daryl Watkins | | 1301 Stuart Ave Sw | | | | Decatur | AL | 35601 | |
| Daryl Wery | | 623 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Daryl Wright | | 22 Academy Rd | | | | Buffalo | NY | 14211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Das Australia Adel | | 86 Fairbank Rd | Clayton South | | | Victoria | | 03169 | Australia |
| Das Australia Adel | | 86 Fairbank Rd | Clayton South | | | Victoria | | 3169 | Australia |
| Das Austria Auro | | Grob Enzersdorfer Strasse 59 | A1220 Vienna | | | Vienna | | | Austria |
| Das Beijing Econ Tech  Eft Development | | Unit 705 No 3 Yongchang Bei Lu | Beijing Economic and Tech Develp | | | Beijing P R China | | 100176 | China |
| Das Beijing Econ Tech Eft | | Development | Unit 705 No 3 Yongchang Bei Lu | Beijing Economic & Tech Develp | | Beijing P R | | 100176 | China |
| Das Beijing Guomen Facility | | Inactivated By Foreign Allied | Org Code Deleted 200401 | Chao Yang District Beijing | | Pr 100028 | | | China |
| Das Cocoa Beach | | Nick Paponette | 382 N Orlando Ave | | | Cocoa Beach | FL | 32931 | |
| Das Deutschland Rein | | Postfach 210420 | 5600 Wuppertal 21 | | | | | | Germany |
| Das Dist Inc | | 724 Lawn Rd | | | | Palmyra | PA | 17078-8379 | |
| Das Dist Inc Aka Delphi Automotive Systems Llc | | 724 Lawn Rd | | | | Palmyra | PA | 17078-8379 | |
| Das Draexlmaier Automotivsyste | | Das Draexlmaier | Landshuter Str 100 | | | Vilsbiburg | | 84137 | Germany |
| Das Draxlmaier | | Automotivsystems Gmbh | Landshuter Strabe 100 | D 84137 Vilsblburg | | | | | Germany |
| Das Draxlmaier Automotivsystems Gmbh | | Landshuter Strabe 100 | D 84137 Vilsblburg | | | | | | Germany |
| Das Engineering Inc | | 298 Peninsula Lake Dr | | | | Highland | MI | 48357 | |
| Das India Pvt Ltd Packard Div | | 42nd Milestone Nh 8 Delhi | Jaipur Hwy Kherki Daula | Gurgaon Haryana 122001 | | | | | India |
| Das India Pvt Ltd Packard Div | | 42nd Milestone Nh 8 Delhi | Gurgaon Haryana 122001 | | | | | | India |
| Das India Pvt Ltd Packard Div 42nd Milestone Nh 8 Delhi | | Jaipur Hwy Kherki Daula | Gurgaon Haryana 122001 | | | | | | India |
| Das India Saginaw Steering | | Plot 98a Jigani Industrial | Area Jigani Bangalore 562 106 | | | | | | India |
| Das Japan Jdas | | Shinjuku Nomura Bldg 31f | 26 2 Nishi Shinjuku | 1 Chome Shinjuku Ku Tokyc | | 163 6027 | | | Japan |
| Das Japan Jdas Shinjuku Nomura Bldg 31f | | 26 2 Nishi Shinjuku | 1 Chome Shinjuku Ku Tokyo | | | 163 6027 | | | Japan |
| Das Korea Branch | | Hanwha Securities Bldg | 15th Fl 23 5 Yoido Dong | Youngdeunpo Ku Seoul | | | | | Korea Republic Of |
| Das Korea Branch Hanwha Securities Bldg | | 15th Fl 23 5 Yoido Dong | Youngdeunpo Ku Seoul | | | | | | Korea Republic Of |
| Das Krishna | | 4366 Napa Valley Dr | | | | Bellbrook | OH | 45305 | |
| Das Luxembourg Luxe | | Bascharge | Grand Duchy Of | | | | | | Luxembourg |
| Das Luxembourg Luxe | | Bascharge | Grand Duchy Of | | | Luxembourg | | | Luxembourg |
| Das Poland Sp Zoo | Tomasz Misniakiewicz | Ul Podgorki Tynieckie 2 | | | | Krakow | | 30-399 | Poland |
| Das Sales & Marketing Efft | | 6573 Mockingbird Lns | | | | Mississauga | ON | L5N 5K7 | Canada |
| Das Sales & Marketing Eft | | 6573 Mockingbird Lns | | | | Mississauga | ON | L5N 5K7 | Canada |
| Das Singapore Sdas | | 501 Orchard Rd | 18 00 Ln Crawford Pl | | | 238880 | | | Singapore |
| Das Sudhakar | | 100 Barclay Square Dr | | | | Rochester | NY | 14618 | |
| Das Sunil | | 1413 E Powell Way | | | | Chandler | AZ | 85249 | |
| Dasco Enterprises Inc | | 92 Compark Rd 1 | | | | Dayton | OH | 45459 | |
| Dasco Enterprises Inc | | 92 Compark Rd Ste 1 | | | | Dayton | OH | 45459 | |
| Dasco Inc | | 214 Admiral Circle | | | | Lawrenceburg | TN | 38464 | |
| Dasco Inc | | 214 Admiral Cir | | | | Lawrenceburg | TN | 38464 | |
| Dascoulias Frank | | 214 Fowler St | | | | Cortland | OH | 44410 | |
| Dasgupta Sukanta | | 2438 John R Rd 104 | | | | Troy | MI | 48083 | |
| Dasgupta Susanta | | 159 Aspen Dr | | | | North Brunswick | NJ | 08902 | |
| Dash C R | | 56 Kendal Dr | Maghull | | | Liverpool | | L31 9AZ | United Kingdom |
| Dash Clarence | | 3292 Bell Wick Rd | | | | Hubbard | OH | 44425 | |
| Dash Gupteswar | | 1400 Captains Bridge Dr | | | | Centerville | OH | 45458 | |
| Dashannon Howell | | 4223 N 48th St | | | | Milwaukee | WI | 53216 | |
| Dasher Dale | | 6247 S 450 E | | | | Markleville | IN | 46056 | |
| Dasher Dale L | | 6247 S 450 E | | | | Markleville | IN | 46056-9745 | |
| Dasher Express Inc | | 771 Enterprise Dr | | | | Lexington | KY | 40510-1031 | |
| Dashi | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Dashicka Burnett | | 229 Avalon St | | | | Brookhaven | MS | 39601 | |
| Dashiell Jeffrey | | 729 Ironbridge Rd | | | | Cicero | IN | 46034 | |
| Dashkovitz Carol | | 9310 Buck Rd | | | | Freeland | MI | 48623-9017 | |
| Dashkovitz Dennis | | 9301 Buck Rd | | | | Freeland | MI | 48623-0000 | |
| Dashkovitz Dennis | | 9301 Buck Rd | | | | Freeland | MI | 48623-0000 | |
| Dashner Scott | | 4583 Dogwood Ln | | | | Saginaw | MI | 48603 | |
| Dasi Solutions Llc | | Dasi Solutions | 675 Orchard Lake Rd | | | Pontiac | MI | 48341 | |
| Dasi Solutions Llc | | 675 Orchard Lake Rd | | | | Pontiac | MI | 48341 | |
| Dasoc Togliatti Branch Of | Alexander Vinogradov | Jubileinaya Str 6 224 | | | | Togliatti | | 445029 | Russian Federation |
| Daszkiewicz Thomas | | 261 Sandalwood | | | | Rochester Hills | MI | 48307 | |
| Dat A Direct | | 400 West Cummings Pk | Ste 1475 | | | Woburn | MA | 01801 | |
| Dat Technologies | | 2811 A Mcgaw Ave | | | | Irvine | CA | 92614 | |
| Data Cable Company | | 31 Cobb Blvd | | | | Orangeville | ON | L9W 3L1 | Canada |
| Data Cable Company | | 31 Cobb Blvd | | | | Orangeville Canada | ON | 0L9W - 3L1 | Canada |
| Data Cable Company Inc | Accounts Payable | 31 Robb Blvd | | | | Orangeville | ON | L9W 3L1 | Canada |
| Data Comm Warehouse | | 7077 Collection Ctr Dr | | | | Chicago | IL | 60693-0072 | |
| Data Control Systems Inc | | 13611 Kaufman Ave Nw | | | | Hartville | OH | 44632 | |
| Data Control Systems Inc | | 13611 Kaufman Nw | | | | Hartville | OH | 44632 | |
| Data Direct | | 400 W Cummings Pk Ste 1475 | | | | Woburn | MA | 01801 | |
| Data Dynamics Ltd | | 5870 Cleveland Ave | | | | Columbus | OH | 43231 | |
| Data Electronic Devices | | 32 Northwestern Dr | | | | Salem | NH | 03079 | |
| Data Graphics | | PO Box 87 | | | | Frankenmuth | MI | 48734 | |
| Data Graphics Resource Group I | | PO Box 87 | | | | Frankenmuth | MI | 48734 | |
| Data I o | Customer Servic | PO Box 3833 | | | | Seattle | WA | 98124 | |
| Data I O | | C O Torkelson & Associates | 275 Regency Ct Ste 101 | | | Waukesha | WI | 53186 | |
| Data I O | | C O Base 8 Inc | 2856 S 71st St | | | Milwaukee | WI | 53219 | |
| Data I O Corp | | C O Test Tech | 401 International Pky St | | | Richardson | TX | 75081 | |
| Data I O Corp | | Reel Tech | 6947 Hillsdale Ct | | | Indianapolis | IN | 46250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Data I O Corp | | C O Base Eight Inc | 9100 Purdue Rd Ste 119 | | | Indianapolis | IN | 46268 | |
| Data I O Corp | | 10525 Willows Rd Ne | | | | Redmond | WA | 98052-2545 | |
| Data I O Corp | | PO Box 3833 | | | | Seattle | WA | 98124 | |
| Data I O Corp | | Drawer 3833 | | | | Seattle | WA | 98124 | |
| Data I O Corp | | 10525 Willows Rd Ne | | | | Redmond | WA | 98073-9746 | |
| Data I O Corporation | | C O Electro Sales Associates I | 6515 Highland Rd Ste 112 | | | Waterford | MI | 48327 | |
| Data I O Corporation | | PO Box 97046 | | | | Redmond | WA | 98073 | |
| Data I O Corporation | | 1701 Fox Dr | | | | San Jose | CA | 95131 | |
| Data IO Corporation | | | | | | | | | |
| Data Image Corporation | | 4202 Metric Dr | | | | Winter Park | FL | 32792-6819 | |
| Data Image Corporation | Bill | 4202 Metric Dr | | | | Winter Pk | FL | 32792 | |
| Data Industrial Corp | Vince Lowler | C o I and C Sales North Inc | 14056 Fort St | | | Southgate | MI | 48195 | |
| Data Io Corp | | 10525 Willows Rd Ne | | | | Redmond | WA | 98052-2545 | |
| Data Ltd Inc | | 703 Data Ltd Pky | | | | Laporte | IN | 46350 | |
| Data Ltd Inc | | PO Box 761 | | | | Laporte | IN | 46352-0761 | |
| Data Ltd Inc | | 703 Data Ltd Pkwy | PO Box 761 | | | Laporte | IN | 46352-0761 | |
| Data Management | Jim Beaudet | 281 Enterprise Ct Ste 100 | | | | Bloomfield Hills | MI | 48302 | |
| Data Management Inc | | 281 Enterprise Court Ste 100 | | | | Bloomfield Hills | MI | 48302 | |
| Data Management Inc | | 281 Enterprise Ct Ste 100 | | | | Bloomfield Hills | MI | 48302 | |
| Data Management Inc Eft | | 281 Enterprise Court Ste 100 | Moved 10 01 Ltr | | | Bloomfield Hills | MI | 48302 | |
| Data Physics Corp | | 2025 Gateway Pl Ste 260 | | | | San Jose | CA | 95110-1089 | |
| Data Physics Corp | | 2025 Gateway Pl Ste 260 | | | | San Jose | CA | 95110 | |
| Data Physics Ltd | | Alington Rd Ste F2 | Oakpark Business Centre | | | Gynesbury St Neots | | RE196WA | United Kingdom |
| Data Point Inc | | 28520 Se Church Rd | | | | Boring | OR | 97009 | |
| Data Power Inc | | 3322 Washington Rd | | | | Parlin | NJ | 08859 | |
| Data Ppli Inc | | 3333 E Patrick Rd | | | | Midland | MI | 48642 | |
| Data Projections | | 7857 E 88th St | | | | Indianapolis | IN | 46256 | |
| Data Projections Inc | | 4801 Spring Valley Rd 118b | | | | Dallas | TX | 75244 | |
| Data Projections Inc Eft | | 3036 Rogerdale Rd | | | | Houston | TX | 77042-4121 | |
| Data Projections Inc Eft | | 3036 Rodgerdale Rd | | | | Houston | TX | 77042-4121 | |
| Data Projections Inc Eft | | PO Box 4346 Dept 102 | | | | Houston | TX | 77210-4346 | |
| Data Q | Judi Reed | 241 Springside Dr | | | | Akron | OH | 44333-2432 | |
| Data Recognition Inc | | 1748 North Greenville Ave | | | | Richardson | TX | 75081-1808 | |
| Data Recognition Inc | | PO Box 843738 | | | | Dallas | TX | 75284-3738 | |
| Data Serv Llc | | 5225 Sheridan Dr | | | | Williamsville | NY | 14221 | |
| Data Serv Technologies Llc | | 5225 Sheridan Dr | | | | Wiliamsville | NY | 14221 | |
| Data Specialties Llc | | 2618 Needmore Ave | | | | Dayton | OH | 45414 | |
| Data Specialties Llc | | 3878 Indian Ripple Rd | Ad Chg Per Letter 2 23 04 Am | | | Dayton | OH | 45440-3448 | |
| Data Specialties Llc | | 3878 Indian Ripple Rd | | | | Dayton | OH | 45440-3448 | |
| Data Stream Inc | | 4111 Mallard Ct | Rmt Add Chg 9 00 Tbk Eds | | | Commerce Township | MI | 48382-1888 | |
| Data Stream Inc | | 4111 Mallard Ct | | | | Commerce Township | MI | 48382-1888 | |
| Data Tech Institute | | PO Box 2429 | | | | Clifton | NJ | 07015 | |
| Data Tech Institute | | Addr Chg 04 24 97 | PO Box 2429 | | | Clifton | NJ | 07015 | |
| Data Weighing Systems Inc | | Dws | 2100 Landmeier Rd | | | Elk Grove Village | IL | 60007 | |
| Data Weighing Systems Inc | | 2100 Landmeier Rd | | | | Elk Grove | IL | 60007 | |
| Data Weighing Systems Inc Eft | | 2100 Landmeier Rd | | | | Elk Grove | IL | 60007 | |
| Data2 Logistics Llc | | 4310 Metro Pky | | | | Fort Myers | FL | 33916 | |
| Data2 Logistics Llc | | PO Box 920 | | | | Norwood | MA | 02062 | |
| Data2 Logistics Llc | | 42 Thomas Patton Dr | | | | Randolph | MA | 02368 | |
| Data2logistics Llc | | 2049 Century Park E Ste 2700 | | | | Los Angeles | CA | 90027 | |
| Data2logistics Llc | | 2049 Century Pk E Ste 2700 | | | | Los Angeles | CA | 90027 | |
| Data2logistics Llc | | Frmly Corpay Solutions Inc | 2049 Century Pk E Ste 2700 | | | Los Angeles | CA | 90027 | |
| Datachem Laboratories Inc | | 4388 Glendale Milford Rd | | | | Cincinnati | OH | 45242 | |
| Datachem Laboratories Inc | | 4388 Glendale Milford Rd | | | | Cincinnati | OH | 44242-3706 | |
| Datachem Laboratories Inc | | 4388 Glendale Milford Rd | | | | Cincinnati | OH | 44242-3706 | |
| Datacom Marketing | | 1 Chestnut St Ste 91 | | | | Nashua | NH | 03060 | |
| Datacon Corp | | 60 Blanchard Rd | | | | Burlington | MA | 01803 | |
| Dataforth Corp | | 3331 E Hemisphere Loop | | | | Tucson | AZ | 85706 | |
| Dataforth Corporation | | 3331 E Hemisphere Loop | | | | Tucson | AZ | 85706 | |
| Datalogic Computer Service | | 2950 Airway Ave Ste C 5 | | | | Costa Mesa | CA | 92626 | |
| Datalux Corporation | Bonnie Barr | 155 Aviation Dr | | | | Winchester | VA | 22602 | |
| Dataman | | 215 E Michigan Ave | | | | Orange City | FL | 32763 | |
| Datamanagement Inc | | 281 Enterprise Ct Ste 100 | | | | Bloomfield Hills | MI | 48302-031 | |
| Datamax International Corp | | 4501 Pkwy Commerce Blvd | | | | Orlando | FL | 32808 | |
| Datamax Solutions Inc | | 5632 Van Nuys Blvd | | | | Van Nuys | CA | 91401 | |
| Datamyte Business | | Dept 771272 PO Box 77000 | | | | Detroit | MI | 48277-1272 | |
| Datapaq Inc | | 187 Ballardvale St Unit A210 | | | | Wilmington | MA | 01887-1053 | |
| Datapaq Inc | | 187 Ballardvale St Unit A210 | | | | Wilmington | MA | 018871053 | |
| Datapaq Inc | Carol Morrissey | 187 Ballardvale St | | | | Wilmington | MA | 01887 | |
| Datapaq Inc | | PO Box 847189 | | | | Boston | MA | 02284-7189 | |
| Datapaq Inc | | 47630 Van Dyke Ave 101 | | | | Shelby Township | MI | 48317 | |
| Datapaq Inc Eft | | 187 Ballardvale St | Rmt Chg 3 01 Tbk Ltr | | | Wilmington | MA | 01887 | |
| Datapower Incorporated | | 3322 Washington Rd | | | | Parlin | NJ | 08859 | |
| Datapro International Inc | James Sherman | 1440 N W 53rd St | | | | Seattle | WA | 98107 | |
| Dataprobe | | 11 Pk Pl | | | | Paramus | NJ | 07652 | |
| Dataprobe Inc | | 11 Pk Pl | | | | Paramus | NJ | 07652 | |
| Dataq Instruments Inc | | C O Tms Inc | 445 Washington Ave | | | Bridgeville | PA | 15017 | |
| Dataq Instruments Inc | | 241 Springside Dr Ste 200 | | | | Akron | OH | 44333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dataq Instruments Inc | | 241 Springside Dr Ste 200 | Add Chg 11 02 Mh | | | Akron | OH | 44333-2432 | |
| Dataq Instruments Inc | | 241 Springside Dr Ste 200 | | | | Akron | OH | 44333-2432 | |
| Dataquest Systems | | Sixkingsbridge Rd | | | | Fairfield | NJ | 07004 | |
| Datascan Technologies Inc | | Datascan | 10700 N Fwy Ste 550 | | | Houston | TX | 77098 | |
| Datascan Technologies Inc | Al Carrasco | 10700 North Freeway Ste 550 | | | | Houston | TX | 77037 | |
| Datascan Technologies Inc | | 10700 N Freeway 550 | | | | Houston | TX | 77037 | |
| Datasouth Computer Corp | | 4216 Stuart Andrew Blvd | | | | Charlotte | NC | 28217 | |
| Dataspace Inc | | 122 S Main St Ste 320 | | | | Ann Arbor | MI | 48104 | |
| Datastream Inc | | 4111 Mallard Ct | | | | Commerce Township | MI | 48382-1888 | |
| Datastream Systems Inc | | Chngs Per Ltrhd 3 3 Al | 50 Datastream Plaza | | | Greenville | SC | 29605 | |
| Datastream Systems Inc | | 50 Datastream Plz | | | | Greenville | SC | 29605 | |
| Datastream Systems Inc | | 50 Datastream Plaza | | | | Greenville | WI | 29605 | |
| Datastream Systems Inc | | PO Box 60678 | | | | Charlotte | NC | 28260 | |
| Datatech | | C O Act Group | 1030 Crooks Ste K | | | Clawson | MI | 48017 | |
| Datatech Communications Inc | | 6920 Saliashan Pkwy D 200 | | | | Ferndale | WA | 98248 | |
| Datatech Communications Inc | Theresa McGraw | 55 E Monroe St Ste 1860 | | | | Chicago | IL | 60603 | |
| Datatronic Distribution | Julie Overholtzer | PO Box 1976 | 28151 Hwy 74 | | | Romoland | CA | 92585 | |
| Datatronics | | 78 Marble Rd | Blk A 3rd Fl | North Point Hg | | Hong Kong | | | Hong Kong |
| Dataware Inc | | 5153 Exchange Dr | | | | Flint | MI | 48507 | |
| Dataware Inc Eft | | 5153 Exchange Dr | | | | Flint | MI | 48507 | |
| Dataware Incorporated | | 5153 Exchange Dr | | | | Flint | MI | 48507 | |
| Dataworks | | 2000 Interchange Tower | 600 South Ighway 169 | | | Minneapolis | MN | 55426-1205 | |
| Dataworks | | Frmly Platinum Software Corp | 2000 Interchange Tower | 600 South Ighway 169 | | Minneapolis | MN | 55426-1205 | |
| Dates Patrice | | 3377 Cortez Dr | | | | Dayton | OH | 45415 | |
| Dates William | | 5140 36th Ave E 602 | | | | Tuscaloosa | AL | 35405 | |
| Datest Corp | | 47810 Westinghouse Dr | | | | Fremont | CA | 94539-7469 | |
| Datex Instruments Inc | Bud Asher | 15115 Ramona Blvd | | | | Baldwin Pk | CA | 91706 | |
| Datex Ohmeda Inc | Nancy Kelley | PO Box 7550 | | | | Madison | WI | 53707-7550 | |
| Datish Richard A | | 1906 Irene Ave Ne | | | | Warren | OH | 44483-3533 | |
| Datkuliak Larry E | | 948 Wildwood Dr | | | | Melbourne | FL | 32940-1503 | |
| Datonix Corp | | 90 Compark Rd | | | | Dayton | OH | 45459 | |
| Datron Technology Inc | | 33533 W 12 Mile Rd Ste 180 | | | | Farmington Hills | MI | 48331 | |
| Datron Technology Inc Eft | | PO Box 2941 | | | | Farmington Hills | MI | 48331 | |
| Datrose Inc | | 660 Basket Rd | | | | Webster | NY | 14580-9764 | |
| Datrose Inc  Eft | | PO Box 77 | | | | Webster | NY | 14580-0077 | |
| Datrose Inc Eft | | PO Box 77 | | | | Webster | NY | 14580-0077 | |
| Datruse Cornell | | 602 Hughson Ct Apt 1 | | | | Gobles | MI | 49055 | |
| Datum A Industries Inc | | 1410 County Rd 90 | | | | Maple Plain | MN | 55359 | |
| Datum A Industries Inc | | PO Box 218 | | | | Maple Plain | MN | 55359 | |
| Datum Constr & Maintenance Ltd | | Bank St | | | | St Helens Merseyside | | WA10 3UA | United Kingdom |
| Datum Machining | Dwayne Hammel | 3339 W City Rd 4 | | | | Berthoud | CO | 80513 | |
| Datweiler Ag Gummi Kunststoffe | Attn General Counsel | 15500 Wayzeta Blvd Ste 602 | | | | Wayzeta | MN | 55391 | |
| Datwyler | George B Cauthen & Jody A Bedenbaugh | Nelson Mullins Riley & Scarborough Llp | Meridian Building Seventeenth Fl 1320 Main St PO Box 11070 29211 | | | Columbia | SC | 29201 | |
| Datwyler Ag Gummi & Kunststoff | | Gotthardstrasse 31 | | | | Altdorf | | 06460 | Switzerland |
| Datwyler Ag Schweizerische Kab | | Gotthardstrasse 31 | | | | Altdorf | | 06460 | Switzerland |
| Datwyler Ag Schweizerische Kabel Gu | | Gotthardstrasse 31 | | | | Altdorf | | 06460 | Switzerland |
| Datwyler Ag Schweizerische Kabel Gu | | Gotthardstrasse 31 | | | | Altdorf | | 06460 | Switzerland |
| Datwyler Gummi & Kunstoffe Ag | | Militaerstrasse 7 | | | | Schattdorf | | 06467 | Switzerland |
| Datwyler I O Devices Americas | | PO Box 34935 | Dept 220 | | | Seattle | WA | 98124-1935 | |
| Datwyler I o Devices Americas | Attn Linda K Barr | Nelson Mullins Riley & Scarborough LLP | PO Box 11070 | | | Columbia | SC | 29211-1070 | |
| Datwyler Io Devices Americas | | PO Box 34935 | Dept 220 | | | Seattle | WA | 98124-1935 | |
| Datwyler Io Devices Americas | Sheri Niklewski | Department 220 | PO Box 34935 | | | Seattle | WA | 98124-1935 | |
| Datwyler Io Devices Americas | Sheri Niklewski | 4155 Shackelford Rd | Ste 240 | | | Norcross | GA | 30384-4868 | |
| Datwyler Io Devices Americas | Jon Mailey | 4155 Shackleford Rd | Ste 240 | | | Norcross | GA | 30093 | |
| Datwyler Ltd | | Rubber & Plastics | Mwst Nr Ch 195 654 | Ch 6467 Schattdorf | | | | | Germany |
| Datwyler Ltd Rubber & Plastics | | Mwst Nr Ch 195 654 | Ch 6467 Schattdorf | | | | | | Germany |
| Datwyler Rubber & Plastic Inc | | 1790 Technology Pl | | | | Marion | SC | 29571-6769 | |
| Datwyler Rubber & Plastic Inc | | 1790 Technology Pl | | | | Marion | SC | 29571 | |
| Datwyler Rubber & Plastic Inc | | 15500 Wayzata Blvd Ste 602 | Rmt Chg 1 03 Mh | | | Wayzata | MN | 55391 | |
| Datwyler Rubber & Plastic Inc | | 15500 Wayzata Blvd Ste 602 | | | | Wayzata | MN | 55391-103 | |
| Datwyler Rubber & Plastic Inc | | 15500 Wayzata Blvd Ste 602 | Rmt Chg 103 Mh | | | Wayzata | MN | 55391 | |
| Datwyler Rubber & Plastics | Attn Linda Barr | Nelson Mullins Riley & Scarborough | PO Box 11070 | | | Columbia | SC | 29211-1070 | |
| Datwyler Rubber & Plastics Inc | George B Cauthen | Nelson Mullins Riley & Scarborough Llp | 1320 Main St 17th Fl | | | Columbia | SC | 29201 | |
| Datz Donald S | | 4893 Nottingham Rd | | | | Vassar | MI | 48768 | |
| Datz Douglas | | 3437 Brookside Blvd | | | | Columbus | OH | 43204 | |
| Datz Judy | | 4893 Nottingham Rd | | | | Vassar | MI | 48768 | |
| Datz Mary | | 9306 Country Club Ln | | | | Davison | MI | 48423-8357 | |
| Datz Stephen | | 1516 Stockton Ave | | | | Kettering | OH | 45409-1853 | |
| Dau Componentes Sa | | Dau Componentes | Villalonquejar | | | Burgos | | 09001 | Spain |
| Dau Componentes Sa | | Dau Componentes | Condado De Trevino 55 Pgo Ind | Villalonquejar | | Burgos | | 09001 | Spain |
| Dau Componentes Sa Eft | | Cl Condado De Trevino 55 | 09001 Burgos | | | | | | Spain |
| Dau Componentes Sa Eft | | Cl Condado De Trevino 55 | 09001 Burgos | | | | | | Spain |
| Daub Richard D | | 2765 Fieldside Ct | | | | Brookfield | WI | 53005-3516 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 826 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daubert Arthur | | PO Box 8024 Mc481 Chn009 | | | | Plymouth | MI | 48170 | |
| Daubert James | | 2 Norwich | | | | Midland | MI | 48642 | |
| Daubs Garage | Richard Holsinger | 205 S Potter St | | | | Bellefonte | PA | 16823 | |
| Daud Omar | | 2327 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Daud Sheikh Omer | | 185 Rother Ave Apt 25n | | | | Buffalo | NY | 14212 | |
| Dauenhauer George A | | Dba Gd Chrome | 106 W Main St | | | Elwood | IN | 46036 | |
| Dauenhauer George A Dba Gd Chrome | | 106 W Main St | | | | Elwood | IN | 46036 | |
| Dauer Daniel | | 1827 Kelly Dr | | | | Saginaw | MI | 48604 | |
| Dauer Kenneth | | 3110 Livonia Ctr Rd | | | | Lima | NY | 14485 | |
| Dauer Sr Peter | | 95 Bonita Dr | | | | Depew | NY | 14043 | |
| Dauffenbach Phillip | | PO Box 691 | | | | Clinton | MS | 39060-0691 | |
| Daugharthy Wendy | | 12242 Winnona Ave | | | | Medway | OH | 45341 | |
| Daughdrill Enis | | 599 Divide Rd | | | | Jayess | MS | 39641 | |
| Daughenbaugh Gary | | 312 Buckner St | | | | Burkburnett | TX | 76354 | |
| Daugherty Anne | | PO Box 612 | | | | Monroeville | OH | 44847-0612 | |
| Daugherty Cynthia | | 101 N 17th St | | | | Noblesville | IN | 46060 | |
| Daugherty Cynthia | | 218 N 11th St Apt 1 | | | | Richmond | IN | 47374 | |
| Daugherty Debra | | 247 Florence Ave | | | | Fairborn | OH | 45324-4301 | |
| Daugherty Dennis | | 627 Eleanor St | | | | Saginaw | MI | 48602-4714 | |
| Daugherty Dennis L | | 284 Pkman Rd Nw | | | | Warren | OH | 44485-2932 | |
| Daugherty Fowler Peregrin & | | Haught | 900 City Pl | 204 N Robinson | | Oklahoma City | OK | 73102 | |
| Daugherty Fowler Peregrin and Haught | | 900 City Pl | 204 N Robinson | | | Oklahoma City | OK | 73102 | |
| Daugherty Gayle K | | 2111 Escobar Ave | | | | The Villages | FL | 32159-9524 | |
| Daugherty Gayle K | | 2111 Escobar Ave | | | | The Villages | FL | 32159 | |
| Daugherty Herbert | | 6601 Cresta Bonita | | | | El Paso | TX | 79912 | |
| Daugherty James | | 940 Valley View Dr | | | | Brookfield | OH | 44403 | |
| Daugherty James R | | 2980 S 500 W | | | | Russiaville | IN | 46979-9411 | |
| Daugherty John | | 915 Weng Ave | | | | Dayton | OH | 45420 | |
| Daugherty John W | | 915 Weng Ave | | | | Dayton | OH | 45420 | |
| Daugherty Jonathan | | 819 Lawrence Ave | | | | Girard | OH | 44420 | |
| Daugherty Joseph | | 3598 Sweet Potato Ridge | | | | Clayton | OH | 45322 | |
| Daugherty Joseph P | | 3598 Sweet Potato Ridge Rd | | | | Englewood | OH | 45322-9768 | |
| Daugherty Judith | | 2140 Dorset Ln | | | | Hudson | OH | 44236 | |
| Daugherty Julia A | | 2327 Lindberg Rd | | | | Anderson | IN | 46012-3147 | |
| Daugherty Kelly | | 6756 Pablo Dr | | | | Huber Heights | OH | 45424 | |
| Daugherty Kevin | | 11337 Wahl Rd | | | | St Charles | MI | 48655 | |
| Daugherty Lynne | | 1012 Wyndham Ln | | | | Sandusky | OH | 44870 | |
| Daugherty Maranda | | 244 Brice Dr | | | | Gadsden | AL | 35904 | |
| Daugherty Michael | | 520e Eaton Wheeling Pike | | | | Eaton | IN | 47338 | |
| Daugherty Monte | | 104 Magnolia Dr | | | | Anderson | IN | 46012 | |
| Daugherty Richard E | | 1020 State Rd Nw | | | | Warren | OH | 44481-9134 | |
| Daugherty Robert E | | 8 Northlake | | | | Irvine | CA | 92714 | |
| Daugherty Saun | | 624 Nathan Pl | | | | Dayton | OH | 45408 | |
| Daugherty Steven | | 84 Hormel Rd | | | | Wilmington | OH | 45177 | |
| Daugherty Terri | | 4208 Carmargo Dr | | | | Dayton | OH | 45415 | |
| Daugherty Thomas P | | 6048 Phillips Rice Rd | | | | Cortland | OH | 44410-9682 | |
| Daughtery Ii Paul | | 8948 Garden Gate Dr | | | | Huber Heights | OH | 45424 | |
| Daulton Daryl L | | 417 Main St | | | | Brookville | OH | 45309-1848 | |
| Daulton John | | 417 Main St | | | | Brookville | OH | 45309 | |
| Daulton Rebecca | | 7620 Von Dette Circle W | | | | Centerville | OH | 45459 | |
| Daulton Roger B | | 1201 Bellaire Ave | | | | Dayton | OH | 45420-2667 | |
| Daum Ronald | | 707 Henn Hyde Rd Ne | | | | Warren | OH | 44484 | |
| Daum Sherry | | 11805 Chigger Ridge Rd | | | | Brookwood | AL | 35444 | |
| Daun West | | Account Of Dennis West | | | | Lockport | NY | 084366123 | |
| Daun West Account Of Dennis West | | 6763 Mennich Rd Lot 60 | 6763 Mennich Rd Lot 60 | | | Lockport | NY | 14094 | |
| Daunce Mark | | 247 Centre St | | | | Lockport | NY | 14094-1451 | |
| Dauner Mathieu | | 1204 Herschel Woods Ln | | | | Cincinnati | OH | 45208 | |
| Dauphin City Tech School | Skip X449 | 6001 Locust Ln | | | | Harrisburg | PA | 17109 | |
| Dauphin Robert | | 25521 Pkwood | | | | Huntington Woods | MI | 48070 | |
| Dauphinee William | | 10 Shannon Dr | | | | Barkhamsted | CT | 06063 | |
| Dauphinee William E | | 10 Shannon Dr | | | | Barkhamsted | CT | 06063 | |
| Dauria Michael | | PO Box 214 | | | | Conesus | NY | 14435-0214 | |
| Dauria Philip J | | 134 Dale Dr | | | | Tonawanda | NY | 14150-4333 | |
| Dauscher Allan | | 5622 Young Rd | | | | Lockport | NY | 14094-1228 | |
| Dav El Reservations System Inc | | 200 Second St | | | | Chelsea | MA | 02150-1802 | |
| Dav El Reservations System Inc | | 200 Second St | | | | Chelsea | MA | 021501802 | |
| Davalor Mold Corp | Accounts Payable | 46480 Continental | | | | Chesterfield | MI | 48047 | |
| Davalor Mold Corp Eft | | 46480 Continental | | | | Chesterfield | MI | 48047 | |
| Davalor Mold Corporation | | 46480 Continental Dr | | | | Chesterfield | MI | 48047 | |
| Davarick Alexander | | 107 Meadowwood Dr Apt B | | | | Clinton | MS | 39056 | |
| Davco Battery Co | | 3262 Old Shell Rd | | | | Mobile | AL | 36607 | |
| Dave & Teris Towing | | Dba Terilynn Transport | 13034 N Saginaw Rd | | | Clio | MI | 48420 | |
| Dave Allert Company | | PO Box 702337 | | | | Tulsa | OK | 74170 | |
| Dave and Teris Towing Dba Terilynn Transport | | 13034 N Saginaw Rd | | | | Clio | MI | 48420 | |
| Dave Balistriere | Dave | PO Box 23 | | | | Arkdale | WI | 54613 | |
| Dave Calloway | | 2313 S 410 W | | | | Russiaville | IN | 46979 | |
| Dave Corra | | 8676 Dewhirst Rd | | | | Gasport | NY | 14067 | |
| Dave Cushman | | 254 Goetz | | | | Saginaw | MI | 48602 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 827 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dave Davis | | PO Box 503 | | | | Sandusky | OH | 44870 | |
| Dave De Youngs Inc | | 3640 Clyde Pk Sw | | | | Grand Rapids | MI | 49509 | |
| Dave Hollis | | 9207 N Elms Rd | | | | Clio | MI | 48420 | |
| Dave Knutson | | W264 S8420 Oakdale Dr | | | | Mukwonago | WI | 53149 | |
| Dave Lauritzen | | 876 Amber View Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Dave Sego Builders Inc | | 3077 West Us 40 | | | | Greenfield | IN | 46140 | |
| Dave Sudeep | | 8813 Fenwick Court | | | | Lafayette | IN | 47905 | |
| Dave Waymire | | 10406 N State Rd 13 | | | | Elwood | IN | 46036 | |
| Dave Wilson | | 228 Gratiot Ct | | | | Saginaw | MI | 48602 | |
| Davenport Albert | | 3051 Rollingwood Dr | | | | Columbus | OH | 43219 | |
| Davenport Amy | | 241 S Union | | | | Carlisle | OH | 45050 | |
| Davenport Andrea | | 704 Mapleside Dr | | | | Trotwood | OH | 45426 | |
| Davenport Carol L | | 6233 W State Rd 28 | | | | Tipton | IN | 46072-9192 | |
| Davenport Charles | | 132 Maplewood Dr | | | | Noblesville | IN | 46060 | |
| Davenport College | | Accounts Receivable | 643 S Waverly Rd | | | Holland | MI | 49423 | |
| Davenport College | | Business Training Ctr | | | | Grand Rapids | MI | 49503 | |
| Davenport College Accounts Receivable | | 643 S Waverly Rd | | | | Holland | MI | 49423 | |
| Davenport College Business Training Center | | 473 E Fulton | | | | Grand Rapids | MI | 49503 | |
| Davenport College Career | | Center | 3030 Eastern Se | | | Grand Rapids | MI | 49508 | |
| Davenport College Career Center | | 3030 Eastern Se | | | | Grand Rapids | MI | 49508 | |
| Davenport Crystal | | PO Box 133 | | | | Kokomo | IN | 46902-0133 | |
| Davenport Daniel | | 512 Parrot St | | | | Dayton | OH | 45410 | |
| Davenport Douglas | | 2854 N 650 W | | | | New Castle | IN | 47362 | |
| Davenport Evans Hurwitz & Smit | | 513 S Main Ave | | | | Sioux Falls | SD | 57104 | |
| Davenport Evans Hurwitz and Smit | | PO Box 1030 | | | | Sioux Falls | SD | 57101-1030 | |
| Davenport Gary | | 173 Butternut Pass | | | | Commercial Point | OH | 43116 | |
| Davenport Glen | | 4145 Bruce Dr | | | | Ross | OH | 45014 | |
| Davenport Industries Llc | | Davenport Machine Tool Div | 167 Ames St | | | Rochester | NY | 14611 | |
| Davenport Jr Hope | | 366 6th St | | | | Campbell | OH | 44405-1245 | |
| Davenport Machine Inc | | 167 Ames St | | | | Rochester | NY | 14611 | |
| Davenport Machine Inc | | General Post Office | PO Box 26484 | | | New York | NY | 10087-6484 | |
| Davenport Margaret | | 58 Vickie Dr | | | | Wichita Falls | TX | 76306 | |
| Davenport Marvin | | 6443 Western Way | | | | Flint | MI | 48532 | |
| Davenport Melinda | | 4159 Williamson Dr | | | | Dayton | OH | 45416 | |
| Davenport Michael A | | 3905 Trumbull Ave | | | | Flint | MI | 48504-3747 | |
| Davenport Pauline | | 2216 Milton St Se | | | | Warren | OH | 44484-5245 | |
| Davenport Pearl M | | 1583 E 8th | | | | Loveland | CO | 80537 | |
| Davenport Rhonda | | 2141 Anderson Anthony Rd Nw | | | | Warren | OH | 44481 | |
| Davenport Sherry | | 848 N Euclid Ave | | | | Dayton | OH | 45407-1908 | |
| Davenport Terry | | 10204 Charter Oaks Dr | | | | Davison | MI | 48423 | |
| Davenport Tyrone | | 355 Whitmore Ave | | | | Dayton | OH | 45417 | |
| Davenport Univeristy | Business Office | 310 South Washington Ave | | | | Saginaw | MI | 48607 | |
| Davenport University | | 415 E Fulton St | | | | Grand Rapids | MI | 49503 | |
| Davenport University | | 71180 Van Dyke | | | | Romeo | MI | 48065 | |
| Davenport University | | 27500 Dequindre | | | | Warren | MI | 48092-5209 | |
| Davenport University | | 4801 Oakman Blvd | | | | Dearborn | MI | 48126-3799 | |
| Davenport University | | 5300 Bay Rd | | | | Saginaw | MI | 48604 | |
| Davenport University | | Eastern Region | 550 Lake Dr | | | Flint | MI | 48446 | |
| Davenport University | | 3488 North Jennings Rd | | | | Flint | MI | 48504-2669 | |
| Davenport University | | 1231 Cleaver Rd | | | | Caro | MI | 48723 | |
| Davenport University | | 3555 E Patrick Rd | | | | Midland | MI | 48642 | |
| Davenport University | | Fmly College | 220 E Kalamazoo St | | | Lansing | MI | 48933 | |
| Davenport University | | 220 E Kalamazoo St | | | | Lansing | MI | 48933 | |
| Davenport University Eastern Region | | 550 Lake Dr | | | | Lapeer | MI | 48446 | |
| Davenport Vanessa F | | 1119 Lamson St | | | | Saginaw | MI | 48601-3451 | |
| Daves Auto & Truck Salvage | | 6449 Dove Rd | | | | Smiths Creek | MI | 48074 | |
| Daves Auto and Truck Salvage | | 6449 Dove Rd | | | | Smiths Creek | MI | 48074 | |
| Daves Auto Service | | Dave Ivanovich | 1260 Barnum Ave | | | Stratford | CT | 06614 | |
| Daves Diesel | Mrs Lora Bennett | 3720 Mcgalliard | | | | Muncie | IN | 47303 | |
| Daves Diesel Inc | Dave & Laura Smith | 1201 Wohlert St | | | | Angola | IN | 46703 | |
| Daves Diesel Inc | | 3720 E Mcgalliard | | | | Muncie | IN | 47303 | |
| Daves Diesel Inc  Angola | | 1201 Wohlert St | | | | Angola | IN | 46703 | |
| Daves Diesel Inc Angola | | 1201 Wohlert St | | | | Angola | IN | 46703 | |
| Daves Express | | 10 Dyke Rd | | | | West Seneca | NY | 14224 | |
| Daves Express Delivery Inc | | 5660 Clinton St | | | | Elma | NY | 14059 | |
| Daves Lock & Safe | | 1265 S Belsay Rd | | | | Burton | MI | 48509 | |
| Daves Lock & Safe | | 5058 Lapeer Rd 3 | | | | Burton | MI | 48509 | |
| Daves Lock and Safe | | 5058 Lapeer Rd 3 | | | | Burton | MI | 48509 | |
| Daves Randall | | 23809 Griswold Rd | | | | South Lyon | MI | 48178-8932 | |
| Davey Charles | | 1922 Whitney Ave | | | | Niagara Falls | NY | 14301 | |
| Davey James M | | 3325 Church Ave | | | | Niagara Falls | NY | 14303-2213 | |
| Davey Stephen | | 7569 Stone Ridge Dr | | | | Springboro | OH | 45066 | |
| David & Cindy Hackett | | 743 Cambridge Dr | | | | Janesville | WI | 53548 | |
| David & Janet Seeley | | 3420 W Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| David & Tori Bryce | | 3571 Nott Rd | | | | Bridgeport | MI | 48722 | |
| David A Bader | | 8336 Monroe Rd | | | | Lambertville | MI | 48144 | |
| David A Baron | David Baron | 10687 Bramblecrest | | | | Austin | TX | 78726 | |
| David A Binkley | | Acct Of Jack Mckenna | Case 93 C03729 | | | | | 51670-5537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David A Binkley Acct Of Jack Mckenna | | Case 93 C03729 | | | | | | | |
| David A Dean | | 5725 Delphi Dr | MIC 483 400 216 | | | Troy | MI | 48098 | |
| David A Detrisac Md | | 4528 S Hagadorn Rd | | | | E Lansing | MI | 48823 | |
| David A Foelber | | 604 E Lincoln Way | | | | Valpariso | IN | 46383 | |
| David A Greenlee | | PO Box 340557 | | | | Columbus | OH | 43234-0557 | |
| David A Hodges | | Centre Place Building | 212 Center St 5th Fl | | | Little Rock | AR | 72201-2429 | |
| David A Kleber | | 120 North Candler St | | | | Decatur | GA | 30030 | |
| David A Kotzian | | 31700 Middlebelt Rd 150 | | | | Frmngtn Hls | MI | 48334 | |
| David A Matthews | | 1317 S 77th E Ave | | | | Tulsa | OK | 74112 | |
| David A Rappaport Pcb Design | | 9146 N Riviera Dr | | | | Tucson | AZ | 85737 | |
| David A Rodenhouse | | 2120 Blueberry Nw | | | | Grand Rapids | MI | 49504 | |
| David A Stevens | | 388 Inkster Rd | | | | Inkster | MI | 48141 | |
| David A Wyatt | | 7502 Coolidge | | | | Center Line | MI | 48015-1006 | |
| David Acree | | 351 Fairwood Blvd | | | | Fairhope | AL | 36532 | |
| David Adamczak | | 22 Pkview Lower | | | | Akron | NY | 14001 | |
| David Adams | | 3916 Tulip Ln | | | | Kokomo | IN | 46902 | |
| David Adams | | 13715 S Barnes Rd | | | | Byron | MI | 48418 | |
| David Adams | | 8974 Howland Springs Rd Se | | | | Warren | OH | 44484 | |
| David Addicott | | 765 Kimberly Ave | | | | Masury | OH | 44438 | |
| David Adkins | | 5323 Rampart Rd | | | | Columbus | OH | 43207 | |
| David Aiken | | 1194 Polaski Mercer Rd | | | | Nw Wilmingto | PA | 16142 | |
| David Ainsworth | | 27 River Forest St | | | | Anderson | IN | 46011 | |
| David Alexander | | 2394 Antioch Rd | | | | Somerville | AL | 35670 | |
| David Alexander | | 9191 Chunky Duffee Rd | | | | Little Rock | MS | 39337 | |
| David Alfano | | 1459 Vancouver | | | | Saginaw | MI | 48603 | |
| David Allen | | 2275 Spahr Rd | | | | Xenia | OH | 45385 | |
| David Allen | | 3326 W 700 N | | | | Anderson | IN | 46011 | |
| David Allen | | 5149 Wyndemere Sq | | | | Swartz Creek | MI | 48473 | |
| David Altman | | 1746 N River Rd | | | | Saginaw | MI | 48609 | |
| David Anaman | | PO Box 115 | | | | Hemlock | MI | 48626 | |
| David And Barbara Reid | | PO Box 114 | | | | Spotsylvania | VA | 22553 | |
| David and Cindy Hackett | | 743 Cambridge Dr | | | | Janesville | WI | 53548 | |
| David Anderson | | 2304 26th St | | | | Bay City | MI | 48708 | |
| David Anderson | | 16553 Glaze Rd | | | | Athens | AL | 35611 | |
| David Andrus | | 2016 Newberry St | | | | Saginaw | MI | 48602 | |
| David Andrzejewski | | 6909 Maple Dr | | | | North Tonawanda | NY | 14120 | |
| David Appleby | | 512 14th St | | | | Bay City | MI | 48708 | |
| David Arheit | | 1418 Shelby St | | | | Sandusky | OH | 44870 | |
| David Armstrong | | 8 Town Ct | | | | Bay City | MI | 48706 | |
| David Armstrong | | 5695 King Rd | | | | Bridgeport | MI | 48722 | |
| David Arndt | | 6419 Ruttman Ct | | | | Saginaw | MI | 48603 | |
| David Arnold | | 700 S Jay St | | | | Kokomo | IN | 46901 | |
| David Atchison | | 2711 Wild Orchard Pt | | | | Centerville | OH | 45458 | |
| David Atkisson | | 2745 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| David Augustyniak | | Po B0x 148 | | | | Pinconning | MI | 48650 | |
| David Austin | | 5458 Comstock Rd | | | | Lockport | NY | 14094 | |
| David Avink | | 5356 Stanton St | | | | Hudsonville | MI | 49426 | |
| David B Drennen | | 4303 Brewsters Run Ct | | | | Bellbrook | OH | 45305 | |
| David B Hughes | | 10401 North Meridian St | Ste 202 | | | Indianapolis | IN | 46290 | |
| David B Loessel | | PO Box 6601 | | | | Saginaw | MI | 48608 | |
| David B Ward Pc | | 170 Mt Airy Rd Ste Aa 2 | | | | Basking Ridge | NJ | 07920 | |
| David B Wesner | | 17 West Main St | | | | Danville | IL | 61832 | |
| David Babcock | | 15 North Peterson Rd | | | | North Muskegon | MI | 49445 | |
| David Bacak | | 1391 N Tettau Rd | | | | Port Clinton | OH | 43452 | |
| David Bailey | | 2723 Transit Rd Lower | | | | Newfane | NY | 14108 | |
| David Baker | | 36 Pawpaw St | | | | Dayton | OH | 45404 | |
| David Baker | | 5208 S State Rd 67 | | | | Anderson | IN | 46013 | |
| David Baker | | 612 Westbrook Dr Sw | | | | Decatur | AL | 35603 | |
| David Baldassarre | | 444 South Transit St | | | | Lockport | NY | 14094 | |
| David Baldwin | | 703 Bromley Rd | | | | Churchville | NY | 14428 | |
| David Baldwin | | 11655 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| David Ball | | 303 Smith St Apt 216 | | | | Clio | MI | 48420 | |
| David Balley | | 2909 State | | | | Saginaw | MI | 48603 | |
| David Banazwski | | 11080 Furness Pkwy | | | | Medina | NY | 14103 | |
| David Banks Jr | | 9849 W St Rte 55 | | | | Ludlow Falls | OH | 45339 | |
| David Barnard | | 3514 Checkered Tavern Rd | | | | Lockport | NY | 14094 | |
| David Barnes | | 2301 E Stewart Rd | | | | Midland | MI | 48640 | |
| David Baron Pe | | 10687 Bramblecrest Ste 202 | | | | Austin | TX | 78726 | |
| David Barr | | 3034 Merle Dr | | | | Columbiaville | MI | 48421 | |
| David Barr Jr | | PO Box 13262 | | | | Flint | MI | 48501 | |
| David Barrett | | 3072 W Newark Rd | | | | Lapeer | MI | 48446 | |
| David Barrickman | | 4217 W 8th St Rd | | | | Anderson | IN | 46011 | |
| David Bartlett | | 69 Barry St | | | | Brockport | NY | 14420 | |
| David Bartlett Jr | | 405 Edgar Ave | | | | Dayton | OH | 45410 | |
| David Barttrum | | 517 Milton Ave | | | | Anderson | IN | 46012 | |
| David Bass | | PO Box 2315 | | | | Decatur | AL | 35602 | |
| David Bastion | | 7201 Northfield Cir | | | | Flushing | MI | 48433 | |
| David Bates | | 221 Longview Ave Apt 102 | | | | Celebration | FL | 34747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David Bates | | 601 Laurelann Dr | | | | Kettering | OH | 45429-5341 | |
| David Bates | | 1401 Tabor Apt A | | | | Kettering | OH | 45420 | |
| David Baug | | 140 Dean Rd | | | | Spenceport | NY | 14559 | |
| David Baumbarger | | 940 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| David Baxter | | 4307 Calkins Rd | | | | Flint | MI | 48532 | |
| David Beane | | 4325 Elmhurst | | | | Saginaw | MI | 48603 | |
| David Beckmann | | 5564 Lessandro | | | | Saginaw | MI | 48603 | |
| David Beechler | | 1812 Morin Dr | | | | Bay City | MI | 48708 | |
| David Belcher | | 4815 Amesborough Rd | | | | Dayton | OH | 45420 | |
| David Bell | | 7290 Highview Trail | | | | Victor | NY | 14564 | |
| David Bell | | 4554 Bradington St | | | | Saginaw | MI | 48604 | |
| David Belton | | 28 Lauderdale | | | | Youngstown | OH | 44505 | |
| David Bendt | | 506 West Madison | | | | Alexandria | IN | 46001 | |
| David Benkert | | 1350 W Curtis Rd | | | | Saginaw | MI | 48601 | |
| David Bennett | | 905 E 27th St | | | | Anderson | IN | 46013 | |
| David Bennett | | 28 Silzer Ave | | | | Iselin | NJ | 08830 | |
| David Bennett | | 694 Holmes Dr | | | | Bay City | MI | 48708 | |
| David Bentley | | 1926 Marshal Rd | | | | Lyndonville | NY | 14098 | |
| David Berent | | 5708 Corydalis | | | | Saginaw | MI | 48603 | |
| David Berry | | 11521 Kemple Rd | | | | Brookville | OH | 45309 | |
| David Berry | | 2926 Arizona Ave | | | | Flint | MI | 48506 | |
| David Bertasso | | 6405 Lucas | | | | Flint | MI | 48506 | |
| David Besig | | 2643 Hosmer Rd | | | | Appleton | NY | 14008 | |
| David Bianchi | | 175 Laura Dr | | | | Rochester | NY | 14626 | |
| David Bickley | | 8780 Hartshorn Rd | | | | Marblehead | OH | 43440 | |
| David Bielefeldt | | 2300 Mitchell St | | | | Racine | WI | 53403 | |
| David Bieser | | 7955 S Wayland Dr | | | | Oak Creek | WI | 53154 | |
| David Binting | | 55 Central Blvd | | | | Norwalk | OH | 44857 | |
| David Birden | | 918 Sunflower Ln | | | | Rochester | IN | 46975 | |
| David Birdsley | | 1985 S Bean Hill Rd | | | | Mikado | MI | 48745 | |
| David Bitely | | 13100 Longlake Dr | | | | Sparta | MI | 49345 | |
| David Bitner | | 2014 N Charles | | | | Saginaw | MI | 48602 | |
| David Blair | | 529 Graymont Ave | | | | Dayton | OH | 45402 | |
| David Blanchard | | 8300 W Point Dr | | | | East Amherst | NY | 14051 | |
| David Bland | | 6847 Apt 2a Marshwood Dr | | | | Byron Ctr | MI | 49315 | |
| David Bland | | 4606 Larson West Rd | | | | W Farmington | OH | 44491 | |
| David Blarr | | PO Box 1346 | | | | Lockport | NY | 14095 | |
| David Blaschke | | 4212 S Sheridan Rd | | | | Muskegon | MI | 49444 | |
| David Blazina | | 1561 Calgary Dr | | | | Columbus | OH | 43229 | |
| David Bledsoe | | PO Box 235 | | | | Galveston | IN | 46932 | |
| David Bledsoe | | 7908 Graceland St | | | | Dayton | OH | 45459 | |
| David Bluhm | | 851 S Lanyard Dr | | | | Cicero | IN | 46034 | |
| David Boardman | | 17195 Hwy 98 West | | | | Foley | AL | 36535 | |
| David Boci | | 4289 Purdy Rd | | | | Lockport | NY | 14094 | |
| David Boensch | | 6355 N Ctr Rd | | | | Saginaw | MI | 48604 | |
| David Bohnen | | 6711 S 18th St | | | | Milwaukee | WI | 53221 | |
| David Bolton | | 5674 Hinman Rd | | | | Lockport | NY | 14094 | |
| David Boos | | 1542 Woods Dr | | | | Beavercreek | OH | 45432-2123 | |
| David Born Betty Neumeyer | | 6815 Two Mile | | | | Bay City | MI | 48706 | |
| David Bouschor | | 13301 N Saginaw Rd | | | | Clio | MI | 48420 | |
| David Bowen | | 59 N Main PO Box 342 | | | | Waynesville | OH | 45068 | |
| David Bracey | | 1523 Bagley | | | | Saginaw | MI | 48601 | |
| David Bradley | | 4 Turnberry Pl | | | | Cortland | OH | 44410 | |
| David Brammer | | 6102 N 1200 E | | | | Shirley | IN | 47384 | |
| David Branch | | 2688 Coomer Rd | | | | Newfane | NY | 14108 | |
| David Brant | | 46 Meigs St Apt 35 | | | | Rochester | NY | 14607 | |
| David Breasbois | | 4595 S 9 Mile Rd | | | | Breckenridge | MI | 48615 | |
| David Bridger | | PO Box 706 | | | | Wilson | NY | 14172 | |
| David Brittingham | | 523 Eavey St | | | | Xenia | OH | 45385 | |
| David Brooks | | 6198 Alleghany Rd | | | | Alabama | NY | 14003 | |
| David Broussard | | 4058 Burch Rd | | | | Ransomville | NY | 14131 | |
| David Brown | | 424 Pleasant St Sw | | | | Grand Rapids | MI | 49503 | |
| David Brown | | 2921 Lower Bellbrook Rd | | | | Spring Valle | OH | 45370 | |
| David Brown | | 222 Morningstar Dr | | | | Huntsville | AL | 35811 | |
| David Brownlee | | 441 North St Nw | | | | Warren | OH | 44483 | |
| David Brugger | | 6907 Tomer Rd | | | | Clayton | MI | 49235 | |
| David Bundy Jr | | 1025 Saunders Settlement Rd | | | | Niagara Falls | NY | 14305 | |
| David Bunea Jr | | 248 27th St | | | | Warren | OH | 44481 | |
| David Burkett | | 4438 Maple Creek Dr | | | | Grand Blanc | MI | 48439 | |
| David Burris | | 545 E 400 S | | | | Kokomo | IN | 46902 | |
| David Burton | | 156 S 258th E Ave | | | | Catoosa | OK | 74015 | |
| David Bush | | 93 N Maple St | | | | Germantown | OH | 45327 | |
| David C Barbeau | | 1952 Club Dr | | | | Troy | MI | 48098 | |
| David C Brunell | | PO Box 5206 | | | | Dearborn | MI | 48128 | |
| David C Wood | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| David Cadwallader | | 6115 Corey Hunt Rd | | | | Bristolville | OH | 44402 | |
| David Call | | 2219 E Tittabawassee Rd | | | | Hemlock | MI | 48626 | |
| David Calvert | | 4708 W 850 N | | | | Middletown | IN | 47356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David Camilletti | | PO Box 208 | | | | Shepherdstown | WV | 25443 | |
| David Cantu Sr | | 2770 S Brennan Rd | | | | Hemlock | MI | 48626 | |
| David Caraway | | 2111 Overland Ne | | | | Warren | OH | 44483 | |
| David Carroll | | 82 Andover St | | | | Rochester | NY | 14615 | |
| David Carter | | 3350 Sycamore Knolls Dr | | | | Columbus | OH | 43219 | |
| David Cast | | 4980 State Route 350 | | | | Clarksville | OH | 45113 | |
| David Caton | | 6035 S Transit Rd Lot 45 | | | | Lockport | NY | 14094 | |
| David Cessna | | 712 E Morgan St | | | | Kokomo | IN | 46901 | |
| David Chaltraw | | 3555 Hackett Rd | | | | Saginaw | MI | 48603 | |
| David Chamberlayne | | 710 Wall St | | | | Mccomb | MS | 39648 | |
| David Chambers | | 29 Tallwood Dr | | | | Hilton | NY | 14468 | |
| David Charbonneau | | 3600 Ararahoe Tr | | | | Beaverton | MI | 48612 | |
| David Chatman | | PO Box 70414 | | | | Albany | GA | 31708 | |
| David Chavez | | 29053 Via Cerrito | | | | Laguna Niguel | CA | 92677 | |
| David Childs | | 5937 Sand Wedge Ln 1502 10 | | | | Byron | FL | 34110 | |
| David Chittick | | PO Box 152 | | | | Byron | MI | 48418 | |
| David Chong & Co | | 65 Cholia St | Ocbc Centre 31 00 E Lobby | | | | | | Singapore |
| David Christie | | 1608 Michigan Ave | | | | Bay City | MI | 48708 | |
| David Claffey | | 91 Dewberry Dr | | | | Rochester | NY | 14622 | |
| David Clair | | PO Box 763 | | | | Cedarville | OH | 45314 | |
| David Clark | | 249 Stonewood Ave | | | | Rochester | NY | 14616 | |
| David Clark | | 857 Catterlin St | | | | Frankfort | IN | 46041 | |
| David Clark | | 10130 Shadyhill Ln | | | | Grand Blanc | MI | 48439 | |
| David Clark | | 7080 Rook Rd | | | | Bridgeport | MI | 48722 | |
| David Clark | | 2200 Ketway Circle Apt B | | | | Kettering | OH | 45420 | |
| David Clarkstone | | 2016 Walnut St | | | | Anderson | IN | 46016 | |
| David Clinton | | 534 Ingram St | | | | Dayton | OH | 45408 | |
| David Cobb | | 1249 Hwy 84 West | | | | Monticello | MS | 39654 | |
| David Coffin | | 638 N Jones Rd | | | | Essexville | MI | 48732 | |
| David Colbert | | 6128 Kennedy Ave | | | | Cincinnati | OH | 45213 | |
| David Colbert | | 4624 S Harmon St | | | | Marion | IN | 46953 | |
| David Collins | | 115 East Lucas St | | | | Castalia | OH | 44824 | |
| David Company The Inc | | Nomad Manufacturing | 3209 Washington Ave | | | Newport News | VA | 23607 | |
| David Consulting Group Inc | | 1935 Salt Myrtle Ln | | | | Orange Pk | FL | 32073 | |
| David Consulting Group Inc Eft | | 1935 Salt Myrtle Ln | | | | Orange Pk | FL | 32073 | |
| David Contangelo | | 8210 Hickory Ln | | | | Niagara Falls | NY | 14304 | |
| David Cook | | 9494 East Township Rd 122 | | | | Republic | OH | 44867 | |
| David Cook | | 10100 E 700 S | | | | Selma | IN | 47383 | |
| David Coon | | 9416 Chidsey Rd | | | | Nunda | NY | 14517 | |
| David Coon | | 3357 Johnson Rd | | | | Hesperia | MI | 49421 | |
| David Cooper | | 8885 Haseley Rd | | | | Gasport | NY | 14067 | |
| David Cooper | | 6660 Riddle Rd | | | | Lockport | NY | 14094 | |
| David Copas | | 8099 Bunnell Hill Rd | | | | Springboro | OH | 45066 | |
| David Cordial | | PO Box 706 | | | | Cottondale | AL | 35453 | |
| David Corry | | 330 Woodcrest Blvd | | | | Buffalo | NY | 14223 | |
| David Coterel | | 1339 Arbor Ave | | | | Dayton | OH | 45420-1908 | |
| David Cox | | 12980 E 500 S | | | | Greentown | IN | 46936 | |
| David Crabtree | | 327 Gaywood Dr | | | | Chesterfield | IN | 46017 | |
| David Craig | | 4245 W Old National Rd | | | | Knightstown | IN | 46148 | |
| David Craig & Co | | Bank Iv Ste 1420 | | | | Topeka | KS | 66603 | |
| David Crandall | | 11658 Plaza Dr 6 | | | | Clio | MI | 48420 | |
| David Crimi | | 591 East Ave | | | | Lockport | NY | 14094 | |
| David Cronkright | | 5121 Indian Hills Trl | | | | Flint | MI | 48506 | |
| David Culbertson | | 887 East Maple St | | | | Clyde | OH | 43410 | |
| David Culver | | Fletcher Chapel Rd | | | | Medina | NY | 14103 | |
| David Cupp | | 4317 Linchmere Dr | | | | Dayton | OH | 45415 | |
| David D Altiero | | 1214 N Cambria St | | | | Bellwood | PA | 16617 | |
| David D Sprague | | Add Chg 7 97 | 5310 Pheasant Run Rd | | | Clarkston | MI | 48346 | |
| David Dabrowski | | 2964 Bangor Rd | | | | Bay City | MI | 48706 | |
| David Dabrowski | | 2808 Sussex Ln | | | | Waukesha | WI | 53188 | |
| David Dahm | | 6112 Cr 175 | | | | Bellevue | OH | 44811 | |
| David Dake | | 3015 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| David Daniel | | 5172 Washtenaw St | | | | Burton | MI | 48509 | |
| David Daniels | | 674 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| David Dashnaw | | 246 Ward Rd | | | | North Tonawanda | NY | 14120 | |
| David Davis | | 1264 95th St | | | | Niagara Falls | NY | 14304 | |
| David Davis | | 13149 Hemlock Ridge Rd | | | | Albion | NY | 14411 | |
| David Day | | 1063 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| David Debruine | | 4295 Del Mar Dr | | | | Grandville | MI | 49418 | |
| David Delelio | | 748 E 550 N | | | | Kokomo | IN | 46901 | |
| David Dellimuti | | 2381 21st St Sw | | | | Naples | FL | 34117 | |
| David Deskalo | | 2415 W Suelane Rd | | | | Glendale | WI | 53209 | |
| David Devereaux | | 6679 N Canal Rd | | | | Lockport | NY | 14094 | |
| David Dewitt | | 228 Viola Ave | | | | Hubbard | OH | 44425 | |
| David Diaz | | 59 Marlene Dr | | | | Cheektowaga | NY | 14225 | |
| David Dickens | | 1691 Stratford Ave | | | | Dorr | MI | 49323 | |
| David Dicosola | | 10252 W Stanley Rd | | | | Flushing | MI | 48433 | |
| David Didion | | 415 Scott St | | | | Sandusky | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David Diedrich | | 243 Burritt Rd | | | | Hilton | NY | 14468 | |
| David Dietzel | | 2060 S Thomas | | | | Saginaw | MI | 48609 | |
| David Dilts | | 12539 W Arrowhead Dr | | | | Daleville | IN | 47334 | |
| David Disalvo | | 22 Farwell Dr | | | | Batavia | NY | 14020 | |
| David Divirgilio | | 235 Long Pk Dr | | | | Rochester | NY | 14612 | |
| David Dobson | | 214 Southwest St | | | | Bellevue | OH | 44811 | |
| David Dodge | | 7816 W Somerset Rd | | | | Appleton | NY | 14008 | |
| David Donaghue | | 550 Ballantyne Rd | | | | Rochester | NY | 14623 | |
| David Donath | | 678 E Brown Rd | | | | Mayville | MI | 48744 | |
| David Donnerwerth | | 8128 Summerfeldt | | | | Saginaw | MI | 48609 | |
| David Dorgan | | 3666 Culpepper Dr | | | | North Tonawanda | NY | 14120 | |
| David Dowden | | 865 Breezy Woods Dr | | | | Russiaville | IN | 46979 | |
| David Drachenberg | | 69 Minard St | | | | Lockport | NY | 14094 | |
| David Drexler | | 1874 Thomas Dr | | | | East Troy | WI | 53120 | |
| David Dubbert | | 3814 Donair Dr | | | | Sandusky | OH | 44870 | |
| David Duck | | 8521 Porter Rd Apt 48 | | | | Niagara Falls | NY | 14304 | |
| David Dugos | | 126 East Hazeltine Ave | | | | Kenmore | NY | 14217 | |
| David Dunn | | 90 Foster Dr | | | | New Middleto | OH | 44442 | |
| David Duperon | | 6150 Becker Rd | | | | Saginaw | MI | 48601 | |
| David Dupuis | | 2402 N Seymour Rd | | | | Flushing | MI | 48433 | |
| David Durfey | | 1868 Valley View Dr | | | | Kokomo | IN | 46902 | |
| David Dursch | | 1110 Dayton Germantown Pike | | | | Germantown | OH | 45327 | |
| David Dutko | | 7586 Brandt Pl | | | | Youngstown | OH | 44512 | |
| David Dysinger | | 384 Green St | | | | Perry | MI | 48872 | |
| David E Bailey | | 400 N Pace Blvd | | | | Pensacola | FL | 32505 | |
| David E Bartlow | | 4 Eva Court | | | | Conklin | NY | 13748 | |
| David E Hammond Md | | 1000 East Paris Se Ste214 | | | | Grand Rapids | MI | 49546 | |
| David E Inlow | | 9008 Carriage Ln | | | | Pendelton | IN | 46064-9344 | |
| David E Johnson | | 245 E Main St | | | | Russiaville | IN | 46979 | |
| David Edwards | | 3998 East River Rd | | | | Grand Island | NY | 14072 | |
| David Edwards | | 3650 Demler Dr | | | | N Tonawanda | NY | 14120 | |
| David Edwards | | 2523 Buckingham Ct | | | | Middletown | OH | 45044 | |
| David Ehler | | 3883 Fisher Twin Rd | | | | W Alexandria | OH | 45381 | |
| David Elioff | | PO Box 7602 | | | | Warren | OH | 44483 | |
| David Emery Corporation | | PO Box 470 | | | | Clinton | WA | 98236 | |
| David Emery The | | 6911 S Humphrey Rd | | | | Clinton | WA | 98236 | |
| David Emmons | | 2805 Ferncliff Ave | | | | Dayton | OH | 45420 | |
| David England | | 359 Grange Hall | | | | Beavercreek | OH | 45430 | |
| David Engle | | 6101 Tower Hill Rd | | | | Byron | NY | 14422 | |
| David Erbisch | | 979 King James Court | | | | Vassar | MI | 48768 | |
| David Erway | | 12633 Eagle Harbor Knowlsvill | | | | Albion | NY | 14411 | |
| David Erway | | 4945 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| David Estep | | 2256 Russet Ave | | | | Dayton | OH | 45420 | |
| David Etherington | | 1519 E 44th St | | | | Anderson | IN | 46013 | |
| David Evans | | 1806 Central Ave | | | | Anderson | IN | 46016 | |
| David Evans | | 3591 W 200 S | | | | Russiaville | IN | 46979 | |
| David Everts | | 4333 Bennett Dr | | | | Burton | MI | 48519 | |
| David F Blanden Dds | | 416 E Pottawatamie St | | | | Tecumseh | MI | 49286 | |
| David F Zuppke | | 30800 Telegraph Ste 2980 | | | | Bingham Frms | MI | 48025 | |
| David Faccini | | 4530 Creekside Pkwy | | | | Niagara Falls | NY | 14305 | |
| David Fanning | | 28 Church St | | | | Middleport | NY | 14105 | |
| David Fasulo | | 929 Francis Ave Se | | | | Warren | OH | 44484 | |
| David Feller | | 7259 E Coldwater Rd | | | | Davison | MI | 48423 | |
| David Fenn | | 6301/2 South 9th | | | | Saginaw | MI | 48601 | |
| David Fercana | | 4665 Crabwood Dr | | | | Austintown | OH | 44515-5133 | |
| David Filipiak | | 2945 S 6th St | | | | Milwaukee | WI | 53215 | |
| David Findling Crt Appointed Rcvr | | 415 S West St Ste 200 | | | | Royal Oak | MI | 48067 | |
| David Firsdon | | 1180 County Rd 7 | | | | Clyde | OH | 43515 | |
| David Fischer | | 4448 Hamilton Way | | | | Gladwin | MI | 48624 | |
| David Fisher | | 200 St Andrews Rd | | | | Saginaw | MI | 48603 | |
| David Fitelson | | 150 Oneta Rd | | | | Rochester | NY | 14617 | |
| David Fitzpatrick | | 5093 Olive Branch | | | | Plain City | OH | 43064 | |
| David Fitzpatrick | | 2812 Hamman Dr | | | | Youngstown | OH | 44511 | |
| David Follmeyer | | 377 Meadowview Cir Nw | | | | Warren | OH | 44483 | |
| David Forness | | 7745 Wheeler Rd | | | | Gasport | NY | 14067 | |
| David Forydce | | 100 Roger Dr | | | | Trenton | OH | 45067 | |
| David Foss | | 408 Wisler St | | | | Davison | MI | 48423 | |
| David Fouts | | 2050 Harbor Inn | | | | Holland | MI | 49424 | |
| David Fox | | 955 David Ln Ne | | | | Brookfield | OH | 44403-9632 | |
| David Frankel | | 127 Marcella Rd | | | | Wilmington | DE | 19803 | |
| David Franklin | | 1136 Summit St | | | | Mccomb | MS | 39648 | |
| David Frazier | | 1654 Aero Ave | | | | Kettering | OH | 45429 | |
| David Freedman Inc | | Freedman Equipment | 910 S Dix Ave | | | Detroit | MI | 48217 | |
| David Freeman | | 3179 W Farrand Rd | | | | Clio | MI | 48420 | |
| David Fresch | | 2607 Merriweather Rd | | | | Sandusky | OH | 44870 | |
| David Fronczak | | 160 12th Ave | | | | North Tonawanda | NY | 14120 | |
| David Fryzel | | 587 E Townline 16 Rd | | | | Pinconning | MI | 48650 | |
| David Furman | | 2084 Lambden Rd | | | | Flint | MI | 48532 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 832 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David G Hearn | | 15512 E 80th St N | | | | Owasso | OK | 74055 | |
| David G Mapley | | 255 Telegraph 204 | | | | Waterford | MI | 48328 | |
| David G Moore | | G 4290 Richfield Rd | | | | Flint | MI | 48506 | |
| David G Ryan | | 501 Mountain View Circle | | | | Gallup | NM | 87301 | |
| David Gadberry | | 8806 W 550 N | | | | Middletown | IN | 47356 | |
| David Gagliardi Ii | | 6485 Dysinger Rd | | | | Lockport | NY | 14094 | |
| David Gailey | | 10551 E Bramble Ave | | | | Mesa | AZ | 85208 | |
| David Gaines | | 3316 Jacque St | | | | Flint | MI | 48532 | |
| David Gamet | | 5155 W Sanilac Rd | | | | Vassar | MI | 48768 | |
| David Garcia Jr | | 964 West Genesee | | | | Frankenmuth | MI | 48734 | |
| David Garrett | | 3299 Frampton Rd | | | | W Middlesex | PA | 16159 | |
| David Garver | | 6239 Seneca Rd | | | | Sharpsville | PA | 16150 | |
| David Gately | | 318 Continental Dr | | | | Lockport | NY | 14094 | |
| David Gauer | | 7788 Post Town Rd | | | | Dayton | OH | 45426 | |
| David Gault | | 3914 Orleans Dr | | | | Kokomo | IN | 46902 | |
| David Geese | | 1329 Rubyann Dr | | | | Saginaw | MI | 48601 | |
| David Geiersbach | | 11245 E Adams Rd | | | | Wheeler | MI | 48662 | |
| David George | | 1145 N Pawpaw Pike | | | | Peru | IN | 46970 | |
| David Germain | | 808 E Ludington Ave | | | | Ludington | MI | 49431 | |
| David Gibbs | | 6806 Kilroy Rd | | | | Castalia | OH | 44824 | |
| David Gibbs | | 3688 Connie Dr | | | | Franklin | OH | 45005 | |
| David Gibson | | 2101 Woodmont Dr Se | | | | Decatur | AL | 35601 | |
| David Gilbert | | 5294 George St | | | | Flint | MI | 48505 | |
| David Gilbert | | 3677 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| David Gilbert | | 14123 Oak St | | | | Brethren | MI | 49619 | |
| David Gillerson | | 338 Homestead Ln | | | | Saginaw | MI | 48601 | |
| David Gillis | | 309 Hackney Trail | | | | Auburn | MI | 48611 | |
| David Gillis | | 2271 Douglas Dr | | | | Tawas City | MI | 48763 | |
| David Ginter | | 306 Clifton Dr Ne | | | | Warren | OH | 44484 | |
| David Ginter | | 633 Sundale Ln | | | | Brentwood | CA | 94513 | |
| David Goehring | | PO Box 54 | | | | Brookville | OH | 45309 | |
| David Goff | | 61916 Camel Bay | | | | Sturgis | MI | 49091 | |
| David Goin | | 205 W Main St PO Box 475 | | | | Scottsville | KY | 42164 | |
| David Golonka | | 221 La Patos Dr | | | | Myrtle Beach | SC | 29588 | |
| David Gombar | | 1836 Burnham | | | | Saginaw | MI | 48602 | |
| David Gonder | | 364 Jackson St | | | | Hubbard | OH | 44425-1508 | |
| David Gonsowski | | PO Box 353 | | | | Akron | NY | 14001 | |
| David Gonzales | | 1121 Howard St | | | | Saginaw | MI | 48601 | |
| David Good | | 1591 Laraway Lake Dr | | | | Grand Rapids | MI | 49546 | |
| David Goodemote | | 3515 Saranac Dr | | | | Transfer | PA | 16154 | |
| David Goodfellow | | 1596 Arrowhead Tr | | | | West Branch | MI | 48661 | |
| David Gopperton | | 12450 Troy Rd | | | | New Carlisle | OH | 45344 | |
| David Gorsegner | | 2819 Arlington Ave | | | | Racine | WI | 53403 | |
| David Gourd | | 2440 4 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| David Grant | | 2409 Durand St | | | | Saginaw | MI | 48602 | |
| David Grant Mapley | | 4 N Saginaw St Fl 3 | | | | Pontiac | MI | 48342-2110 | |
| David Green | | 7166 Mccandlish Rd | | | | Grand Blanc | MI | 48439 | |
| David Grew | | 204 W Nebobish Rd | | | | Essexville | MI | 48732 | |
| David Griffis | | 305 Bobwhite Dr | | | | Decatur | AL | 35601 | |
| David Groleau | | 132 Powell Ln | | | | Speedwell | TN | 37870 | |
| David Gunder | | 1950 W Bataan | | | | Kettering | OH | 45420 | |
| David Gunlock | | 3638 Elmwood Ct | | | | Vassar | MI | 48768 | |
| David H Dufel | | 5646 Whitebark Dr | | | | Wesley Chapel | FL | 33543-4531 | |
| David H Irwin | | 294 Sunny Mill Ln | | | | Rochester | NY | 14626 | |
| David H Jones | | 148 S Putnam | | | | Williamston | MI | 48895 | |
| David H Jones | | P 23168 | 148 S Putnam | | | Williamston | MI | 48895 | |
| David H Jones P 23168 | | 148 S Putnam | | | | Williamston | MI | 48895 | |
| David Haas | | 5385 Orshal Rd | | | | Whitehall | MI | 49461 | |
| David Hack | | Miami Dolphins Camp | 7500 Sw 30th St | Davie Fl | | Davie | FL | 33314 | |
| David Hale | | 6620 County Rd 87 | | | | Moulton | AL | 35650 | |
| David Hall | | 3903 Laurel Ln | | | | Anderson | IN | 46011 | |
| David Hall | | 3112 Begole St | | | | Flint | MI | 48504 | |
| David Hall | | 5272 Buckner Dr | | | | Huber Heights | OH | 45424 | |
| David Halm | | 3230 Midland Rd | | | | Saginaw | MI | 48603 | |
| David Hamilton | | 408 E 38th St | | | | Anderson | IN | 46013 | |
| David Hanson | | 65 Westerleigh Rd | | | | Rochester | NY | 14606 | |
| David Hargrove | | 170 Chase Dr | | | | Decatur | AL | 35603 | |
| David Harloff | | 6204 Spiegel Pkwy | | | | N Rose | NY | 14516 | |
| David Harrell | | 1513 Tedlee Dr | | | | Kokomo | IN | 46901 | |
| David Harris | | 840 Timberwood Ln | | | | Saginaw | MI | 48609 | |
| David Harris | | 6620 Skuse Rd | | | | Osseo | MI | 49266 | |
| David Harris | | 2940 Galaxy Dr Apt 7 | | | | Saginaw | MI | 48601 | |
| David Hartigan | | 3805 Robson Rd | | | | Middleport | NY | 14105 | |
| David Harwood | | PO Box 126 | | | | Prospect | TN | 38477 | |
| David Haske | | 9885 Garfield Rd | | | | Freeland | MI | 48623 | |
| David Haskin | | 419 Sycamore Ct | | | | Galveston | IN | 46932 | |
| David Hatfield | | 221 Washington St | | | | Port Clinton | OH | 43452 | |
| David Hauck | | 8421 Lakeview Dr | | | | Hale | MI | 48739 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David Hawk | | 4410 Williamsport Dr | | | | Beavercreek | OH | 45430 | |
| David Hawkins | | 79 Plunkett Dr | | | | Horton | AL | 35980 | |
| David Hawkins | | 4084 Mohegan Ave | | | | Huber Heights | OH | 45424-2848 | |
| David Hayden | | 1255 S Packard Ave | | | | Burton | MI | 48509 | |
| David Hayner | | 11604 N County Line Rd | | | | Wheeler | MI | 48662 | |
| David Heemstra | | 719 Colrain St Sw | | | | Wyoming | MI | 49509 | |
| David Heizer | | 2000 Erickman Ln | | | | Xenia | OH | 45385 | |
| David Helfer | | 808 Yellow Mills Rd | | | | Palmyra | NY | 14522 | |
| David Helfrecht | | 4225 Brookstone | | | | Saginaw | MI | 48603 | |
| David Helmick | | 14441 Ellsworth Rd | | | | Berlin Cente | OH | 44401 | |
| David Hendrickson | | 2512 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9741 | |
| David Herbolsheimer | | 1225 M 15 | | | | Reese | MI | 48757 | |
| David Herr | | 11350 Ladd Rd | | | | Brooklyn | MI | 49230 | |
| David Hess | | 1275 Woodledge Dr | | | | Mineral Ridg | OH | 44440 | |
| David Hickman | | 8155 Springfield Jamestown Rd | | | | Springfield | OH | 45502 | |
| David Hicks | | 4508 E 200 S Trlr 175 | | | | Kokomo | IN | 46902 | |
| David Hilden | | 8260 E Potter Rd | | | | Davison | MI | 48423 | |
| David Hill Jr | | 4945 Stroup Hickox Rd | | | | W Farmington | OH | 44491 | |
| David Hobbs Jr | | 1827 Woodhaven Ave | | | | Dayton | OH | 45414 | |
| David Hobson | | 9123 Allan Rd | | | | New Lothrop | MI | 48460 | |
| David Hodges | | 22571 W Wickie Rd | | | | Bannister | MI | 48807 | |
| David Hoefler | | 603 Franklin Ave | | | | Union | OH | 45322 | |
| David Hoffer | | 1803 E Waterberry Dr | | | | Huron | OH | 44839 | |
| David Holdeman | | 13085 Harbor Landing Dr | | | | Fenton | MI | 48430 | |
| David Holsinger | | 2960 Apollo Dr | | | | Saginaw | MI | 48601 | |
| David Hooker Jr | | 2214 North St | | | | Logansport | IN | 46947 | |
| David Hoover | | 1239 N Indiana Ave | | | | Kokomo | IN | 46901 | |
| David Howard | | 2117 E 150 S Lot 5 | | | | Anderson | IN | 46017 | |
| David Howell | | 334 County Rd 402 | | | | Scottsboro | AL | 35768 | |
| David Hoy | | 6623 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| David Huber | | 7790 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| David Hubinsky | | 2895 State Route 534 | | | | Southington | OH | 44470-9553 | |
| David Hughes | | 307 E Corunna Ave | | | | Corunna | MI | 48817 | |
| David I Steinberg | | 10169 New Hampshire Ave 170 | | | | Silver Sprng | MD | 20903 | |
| David Idell | | 9186 W Waterford Square South | | | | Greenfield | WI | 53228 | |
| David Industrial Sales Inc | | 3763 Brecksville Rd | | | | Richfield | OH | 44286 | |
| David Inman | | 217 Fisher | | | | Saginaw | MI | 48604 | |
| David Insalaco | | 3750 Brckport Spencerport Rd | | | | Spencerport | NY | 14559 | |
| David J Bertus | | PO Box 75000 | | | | Detroit | MI | 48275 | |
| David J Elliot | | 7192 Thundering Herd Pl | | | | Dayton | OH | 45415 | |
| David J Fisher | | Acct Of Samuel New | Case 81 06682 Ck 2 | 200 St Andrews Rd | | Saginaw | MI | 41750-1889 | |
| David J Fisher | | 200 St Andrews Rd | | | | Saginaw | MI | 48603 | |
| David J Fisher Acct Of Samuel New | | Case 81 06682 Ck 2 | 200 St Andrews Rd | | | Saginaw | MI | 48603 | |
| David J Goggins | | 717 S Grand Traverse | | | | Flint | MI | 48502 | |
| David J Karademas | | 4230 N Oakland Ave Ste 272 | | | | Shorewood | WI | 53211 | |
| David J Ledermann | | 2300 Austin Pkwy Ste 12C | | | | Flint | MI | 48507 | |
| David Jacquita D | | 1422 N Mccann St | | | | Kokomo | IN | 46901-2675 | |
| David Jager | | 3495 Olderidge Dr Ne | | | | Grand Rapids | MI | 49525 | |
| David Jelsema | | 1496 140th Ave | | | | Wayland | MI | 49348 | |
| David Jenco | | 8 Canalside Dr | | | | Spencerport | NY | 14559 | |
| David Jenkins | | 9620 Greenwald Ave | | | | Niagara Falls | NY | 14304 | |
| David Jennings | | 3544 Evergreen Ave Se | | | | Warren | OH | 44484 | |
| David Joel Phillips | | 204 North 10 St Apt C | | | | Miamisburg | OH | 45342 | |
| David Johnson | | | | | | Catoosa | OK | 74015 | |
| David Johnson | | 101 W Blvd | | | | Kokomo | IN | 46902 | |
| David Johnson | | 305 Nadeau Rd | | | | Monroe | MI | 48162 | |
| David Johnson | | 37 N 975 W | | | | Kokomo | IN | 46901 | |
| David Johnson | | 2206 Kitchen Dr | | | | Anderson | IN | 46017 | |
| David Johnson | | 98 Foxwood Circle | | | | St Marys | GA | 31558 | |
| David Johnson | | 10 Wedgewood Dr | | | | Rochester | NY | 14624 | |
| David Johnson | | 3030 Tyler Rd | | | | Sanborn | NY | 14132 | |
| David Johnson | | 65 Crosby Ave | | | | Lockport | NY | 14094 | |
| David Johnson | | 4255 E Soliere Ave 181 Bldg 12 | | | | Flagstaff | AZ | 86004 | |
| David Joldersma | | 4039 Flamingo | | | | Wyoming | MI | 49509 | |
| David Jones | | 5318 Beth Dr | | | | Anderson | IN | 46017 | |
| David Jones | | 10902 W 500 N | | | | Kokomo | IN | 46901 | |
| David Jones | | 3039 Cadwallader Sonk | | | | Cortland | OH | 44550 | |
| David Jones | | 2015 Springmont Ave | | | | Springfield | OH | 45506-2960 | |
| David Jordan | | 21 Mcintosh Dr | | | | Lockport | NY | 14094 | |
| David Joris | | 1253 Stone Rd | | | | Rochester | NY | 14616 | |
| David Jr Hill | | 1831 Whittlesey St | | | | Flint | MI | 48503 | |
| David Jr Vasquez | | 5200 Eldorado Rd | | | | Bridgeport | MI | 48722 | |
| David Kade | | 3255 Tittabawassee | | | | Hemlock | MI | 48626 | |
| David Kale | | 2449 Trentwood Dr Se | | | | Warren | OH | 44484 | |
| David Kalinowski | | 3473 E Van Norman Ave | | | | Cudahy | WI | 53110 | |
| David Kappel | | 7218 Kinne Rd | | | | Lockport | NY | 14094 | |
| David Keith | | 10720 S 400 W | | | | Bunker Hill | IN | 46914 | |
| David Keleher | | 1664 Fillner Ave | | | | N Tonawanda | NY | 14120 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 834 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David Keller | | 14 Cherry Blossom Cir | | | | N Chili | NY | 14514 | |
| David Kemble | | 5610 Srt 225 | | | | Ravenna | OH | 44266 | |
| David Kendall | | 755 Cheyenne Dr | | | | Tipp City | OH | 45371 | |
| David Kendrick | | 310 Bleaker Rd | | | | Rochester | NY | 14609 | |
| David Kepler | | 48 Spencer Rd | | | | Hilton | NY | 14468 | |
| David Kerr | | 4360 Ashlawn Dr | | | | Flint | MI | 48507 | |
| David Kerr | | 6043 University Ave | | | | Saginaw | MI | 48604 | |
| David Kerridge | | 23113 Ball Trail | | | | Atlanta | MI | 49709 | |
| David Kershaw | | 6370 Locust St Ext | | | | Lockport | NY | 14094 | |
| David Kettier | | PO Box 414 | | | | Chesaning | MI | 48616 | |
| David Keup | | 19 Youngsview Dr | | | | Candler | NC | 28715 | |
| David Key | | 9043 Hwy 101 | | | | Lexington | AL | 35648 | |
| David Kirkpatrick | | 318 Washburn St | | | | Lockport | NY | 14094 | |
| David Kirkpatrick | | 6105 Reger Dr | | | | Lockport | NY | 14094 | |
| David Kirkpatrick | | 4345 W Tesch Ave | | | | Greenfield | WI | 53220 | |
| David Kirst | | 848 Riverview Blvd | | | | Tonawanda | NY | 14150 | |
| David Kittle | | 4 Le Manz Dr | | | | Rochester | NY | 14606 | |
| David Kitzmiller | | PO Box 81 | | | | Kawkawlin | MI | 48631 | |
| David Klee | | 3635 Riley Rd | | | | Caro | MI | 48723 | |
| David Klein | | 6588 Royal Pkwy S | | | | Lockport | NY | 14094 | |
| David Klein | | 9658 South Fordney | | | | Saint Charles | MI | 48655 | |
| David Klemish | | 3819 Salem | | | | Midland | MI | 48642 | |
| David Kluding | | 1222 West Monroe St | | | | Sandusky | OH | 44870 | |
| David Knight Sr | | 51 Nona Dr | | | | Trotwood | OH | 45426 | |
| David Knill | c o Robert S Hertzberg | c o Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | | Detroit | MI | 48243-1157 | |
| David Knowlton | | 1221 S Raucholz Rd | | | | Hemlock | MI | 48626 | |
| David Koch | | 2075 Vickory Rd | | | | Caro | MI | 48723 | |
| David Koch | | 3123 Sahr Rd | | | | Reese | MI | 48757 | |
| David Koenigsknecht | | PO Box 86 | | | | Wilson | NY | 14172 | |
| David Koepcke | | 954 Escarpment Dr | | | | Lewiston | NY | 14092 | |
| David Koller | | W164 S7363 Bay Ln Dr | | | | Muskego | WI | 53150 | |
| David Konsek | | 247b Miller St | | | | Depew | NY | 14043 | |
| David Korber | | 922 Burritt Rd | | | | Hilton | NY | 14468 | |
| David Kostick | | 1270 Kochville | | | | Saginaw | MI | 48604 | |
| David Koteles | | 3826 Holly Ave | | | | Flint | MI | 48506 | |
| David Kovacs | | 4024 Pleasant View | | | | Dayton | OH | 45420 | |
| David Kowalski Jr | | 5245 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| David Kraning | | 5210 Tower Dr Apt 195 | | | | Wichita Falls | TX | 76310 | |
| David Krawcruk | | 7471 Linden Rd | | | | Swartz Creek | MI | 48473 | |
| David Krick | | 7412 W Greenleaf Ct | | | | Frankenmuth | MI | 48734 | |
| David Krieg | | 1160 Romine Rd | | | | Anderson | IN | 46011 | |
| David Kruger | | 4941 Raisin Ctr Hwy | | | | Tecumseh | MI | 49286 | |
| David Krzeszewski | | 3785 Trimm Rd | | | | Saginaw | MI | 48609 | |
| David Krzewinski | | 210 W North Union St | | | | Bay City | MI | 48706 | |
| David Kuch | | 131 Delaina Rose Circle | | | | Brockport | NY | 14420 | |
| David Kusmierczak | | 413 E Oak Orchard St | | | | Medina | NY | 14103 | |
| David Kutek | | 4473 Woodridge Ct | | | | Waterford | MI | 48328 | |
| David Kuzmik | | 1352 Shoecraft Rd | | | | Webster | NY | 14580 | |
| David L Brower | | 15205 N Holly Rd | | | | Holly | MI | 48442 | |
| David L Carrill | | 13394 Wendell Rd | | | | Fenton | MI | 48430 | |
| David L Hardison | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| David L Hubbell Engineering & | | Dba Dl Hubbell Controls Inc | Frmly Phoenix Controls | 4901 St James Rd Uptd 3 21 05 | | Waldo Gj | OH | 43356 | |
| David L Hubbell Engineering and Controls Inc | | 4901 Saint James Rd | | | | Waldo | OH | 43356 | |
| David L Irving | | Drawer B | | | | Glasgow | MT | 59230 | |
| David L Mueller | | 1846 W Tamarron Ct | | | | Springboro | OH | 45066 | |
| David L Nunn | | 17 East First St | | | | Edmond | OK | 73034 | |
| David L Seguin | | | | | | | | 11930-2187 | |
| David L Turton | | 4471 Mollwood Dr | | | | Flint | MI | 48506 | |
| David L Westphal | | 2131 S Patterson Raod | | | | Midland | MI | 48640 | |
| David Labeau | | 5813 Groszek Rd | | | | Sterling | MI | 48659 | |
| David Labenne | | 124 S Cass St | | | | Standish | MI | 48658 | |
| David Lacy | | 4330 Delhi Dr | | | | Dayton | OH | 45432 | |
| David Lambert | | 615 S Cicott St | | | | Logansport | IN | 46947 | |
| David Lang | | 1207 Shettier | | | | Muskegon | MI | 49444 | |
| David Lappeus | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| David Larson | | 2038 N Leavitt Rd Nw | | | | Warren | OH | 44485 | |
| David Lashure Jr | | 510 Howard Court | | | | Fairmount | IN | 46928 | |
| David Laskowski | | 303 N Woodbridge | | | | Bay City | MI | 48706 | |
| David Laskowski | | 4165 S Taylor Ave | | | | Milwaukee | WI | 53207 | |
| David Lasley | | 521 W Vienna | | | | Clio | MI | 48420 | |
| David Laviolette | | 12340 Reid Rd | | | | Durand | MI | 48429 | |
| David Lawrence | | 1674 N Bard Rd | | | | Gladwin | MI | 48624 | |
| David Layer | | 4236 Joslin St | | | | Saginaw | MI | 48603 | |
| David Leach | | 8341 Cherrycreek Dr | | | | Dayton | OH | 45458 | |
| David Learman | | 3193 Woodland Ct | | | | N Tonawanda | NY | 14120 | |
| David Leaverton | | 5361 Ormand Rd | | | | West Carroll | OH | 45449 | |
| David Lebron | | 377 Colebourne Rd | | | | Rochester | NY | 14609 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 835 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David Lee | | 2410 W Alberson Dr | | | | Albany | GA | 31721 | |
| David Legg | | 400 Hoffman St | | | | Athens | AL | 35611 | |
| David Lehner | | 627 Birkdale Ct | | | | Coopersville | MI | 49404 | |
| David Leik | | 2286 Shepherd Rd | | | | Adrian | MI | 49221 | |
| David Lemon | | 77 Patty Lou Ave | | | | Centerville | OH | 45459 | |
| David Lenear | | 7490 W Vienna | | | | Clio | MI | 48420 | |
| David Lennox | | 7576 Lincoln Ave Ext | | | | Lockport | NY | 14094 | |
| David Lenz | | 3811 W Bridge St | | | | Greenfield | WI | 53221 | |
| David Leser | | 3443 Ada Dr | | | | Bay City | MI | 48706 | |
| David Lesinski | | 1007 Floyd Ct | | | | Kokomo | IN | 46902 | |
| David Letson | | PO Box 163 | | | | Hillsboro | AL | 35643 | |
| David Levandowski | | 1022 Eastward | | | | Alma | MI | 48801 | |
| David Levangie | | 3911 Kenny Ln | | | | Springboro | OH | 45066 | |
| David Levine | | 30445 Northwestern Hwy 140 | | | | Farmngtn Hls | MI | 48334 | |
| David Lewis | | 500 Ardussi Ave | | | | Saginaw | MI | 48602 | |
| David Liddell | | 1316 S Farragut | | | | Bay City | MI | 48708 | |
| David Lieber | | 6904 Chambers Rd | | | | Millington | MI | 48746 | |
| David Light | | 538 Elmtree Box 12 | | | | Lennon | MI | 48449 | |
| David Lighthouse | | 12b Beaman Rd | | | | Rochester | NY | 14624 | |
| David Limberg | | PO Box 6416 | | | | Huntsville | AL | 35824 | |
| David Limmer | | 7246 E Dodge Rd | | | | Mount Morris | MI | 48458 | |
| David Lindenberger | | 1252 Lovers Ln Rd | | | | Norwalk | OH | 44857 | |
| David Lindsey | | 265 W Columbus St | | | | Pickerington | OH | 43147 | |
| David Linkenhoker | | PO Box 95 | | | | New Waverly | IN | 46961 | |
| David Little | | 12330 Co Rd 460 | | | | Moulton | AL | 35650 | |
| David Lockwood | | 650 East St | | | | Coopersville | MI | 49404 | |
| David Lockwood | | 2400 Royal Ridge Dr | | | | Miamisburg | OH | 45342 | |
| David Loessel | | Pobox 6601 | | | | Saginaw | MI | 48608 | |
| David Lombardo | | 9314 River Rd Apt A | | | | Huron | OH | 44839 | |
| David Long | | 5001 Elter Dr | | | | Dayton | OH | 45439-1168 | |
| David Luchey | | 154 Fairgreen Right Apt | | | | Amherst | NY | 14228 | |
| David Luck | | 6717 Branch Rd | | | | Flint | MI | 48506 | |
| David Luckey | | 1135 N 700 W | | | | Kokomo | IN | 46901 | |
| David Ludwig | | 12396 St Andrews Way | | | | Fenton | MI | 48430 | |
| David Ludzker Ltd | | 3 7 Shaw St | | | | Liverpool | | L6 1HH | United Kingdom |
| David Lupton | | 4177 Sugar Creek Dr | | | | Bellbrook | OH | 45305 | |
| David Lupu | | 117 Diamond Way | | | | Cortland | OH | 44410 | |
| David Luther | | 25 King Anthony Way | | | | Getzville | NY | 14068 | |
| David Luu | | 1790 Steam Engine | | | | Kentwood | MI | 49508 | |
| David Lynch | | 1001 Fieldcrest Ln | | | | Anderson | IN | 46016 | |
| David M Clifford | | 30700 Telegraph Rd Ste 464¢ | | | | Bingham Frms | MI | 48025 | |
| David M Murkowski | | 40 Pearl St Nw Ste 1000 | | | | Grand Rapids | MI | 49503 | |
| David M Murkowski | | 40 Pearl St Nw | Ste 1000 | | | Grand Rapids | MI | 49503 | |
| David M Sherbin | | Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| David M Thoms | | Act Of G Pker 93 103120 | 400 Renaissance Cntr Ste 950 | | | Detroit | MI | 37760-7252 | |
| David M Thoms Act Of G Parker 93 103120 | | 400 Renaissance Cntr Ste 950 | | | | Detroit | MI | 48243 | |
| David Maclam | | 3221 Roland Dr | | | | Newfane | NY | 14108 | |
| David Macleod | | PO Box 105 | | | | Russiaville | IN | 46979 | |
| David Madrigal | | 1310 North 9th St | | | | Wichita Falls | TX | 76306 | |
| David Mahan | | 1515 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| David Mahl | | 1306 E Townline 14 Rd | | | | Kawkawlin | MI | 48631 | |
| David Malecke | | 1621 Mackinaw St | | | | Saginaw | MI | 48602 | |
| David Mallory | | 2845 S Brennan Rd | | | | Hemlock | MI | 48626 | |
| David Mandrik | | 11219 Patten Tract Rd | | | | Monroeville | OH | 44847 | |
| David Maniace | | 5 Pickthorn Dr | | | | Batavia | NY | 14020 | |
| David March | | 45 Bobtail Pike | | | | Peru | IN | 46970 | |
| David Markle | | 3910 Union St | | | | North Chili | NY | 14514 | |
| David Marsh | | 6039 W Vienna Rd | | | | Clio | MI | 48420 | |
| David Marshall Andrews | | 9775 Rocky Point | | | | Clarence | NY | 14031 | |
| David Martin | | 1724 Co Rd 436 | | | | Hillsboro | AL | 35643 | |
| David Martin | | 6279 Tanbark Ct | | | | Galloway | OH | 43119 | |
| David Martin | | 248 Marathon | | | | Dayton | OH | 45405 | |
| David Martino | | 1782 Huth Rd | | | | Grand Island | NY | 14072 | |
| David Mattarella | | 7297 Ctr Rd | | | | Mayville | MI | 48744 | |
| David Matte | | PO Box 308 | | | | Clio | MI | 48420 | |
| David Matthews | | 1317 S 77th E Ave | | | | Tulsa | OK | 74112 | |
| David Maxwell | | 6138 Millbrook Dr | | | | Dayton | OH | 45459 | |
| David Mayes Jr | | 4129 Race St | | | | Flint | MI | 48504 | |
| David Mays | | 235 Windswood Way | | | | Sandusky | OH | 44870 | |
| David Mazzone | | 316 Dawnview Ave | | | | Dayton | OH | 45431 | |
| David Mc Connell | | 232 Falconer St | | | | North Tonawanda | NY | 14120 | |
| David Mc Laughlin | | 6875 Wolcottsville Rd | | | | Akron | NY | 14001 | |
| David Mcbride | | 3082 Straley Ln | | | | Youngstown | OH | 44511 | |
| David Mccarnan | | 6176 Main St | | | | Oxford | OH | 45056 | |
| David Mcchesney | | 1430 Beech St | | | | Saginaw | MI | 48602 | |
| David Mccollum | | 2711 Hampshire St | | | | Saginaw | MI | 48601 | |
| David Mccord | | 13236 N St Rd 13 | | | | Elwood | IN | 46036 | |
| David Mcghee | | 2524 Wesley Dr | | | | Saginaw | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David Mcgregor | | 1434 Svernon Rd | | | | Corunna | MI | 48817 | |
| David Mckinney | | 4614 Warrington | | | | Flint | MI | 48504 | |
| David Mcknight | | 5082 Harbor Oaks Dr | | | | Waterford | MI | 48329 | |
| David McKnight | | 8775 Sharon Dr | | | | White Lake | MI | 48386 | |
| David Mclaughlin | | 5912 Wynkoop Rd | | | | Lockport | NY | 14094 | |
| David Mcmurtry | | 9571 Wilkinson Rd | | | | Lennon | MI | 48449 | |
| David Mcqueen | | 1414 Mulberry Ln | | | | Flint | MI | 48507 | |
| David Meek Group Ltd | | Great Western Business Pk | Dean Rd | | | Yate | | BS375RD | United Kingdom |
| David Meek Group Plc | | Knowsley Industrial Estate | Yardlay Rd Kirkby | | | Liverpool My | | L337FA | United Kingdom |
| David Meeks | | 633 Colorado Dr | | | | Xenia | OH | 45385 | |
| David Meincke | | 3491 Murphy Rd | | | | Newfane | NY | 14108 | |
| David Meyer | | 4201 Meadowbrook Dr | | | | Freeland | MI | 48623 | |
| David Michael | | PO Box 105 | | | | Forest | IN | 46039 | |
| David Michalak | | 8851 Ridge Rd | | | | Gasport | NY | 14067 | |
| David Milko | | 3897 07 Yorkland Dr | | | | Comstock Pk | MI | 49321 | |
| David Miller | | PO Box 331 | | | | Manitou Beach | MI | 49253 | |
| David Miller | | 8838 Howland Springs Rd Se | | | | Warren | OH | 44484 | |
| David Miller | | 1632 Stanley St | | | | Saginaw | MI | 48602 | |
| David Miller | | 6067 Fountain Pointe Apt 2 | | | | Grand Blanc | MI | 48439 | |
| David Miller | | 6284 S 550 E | | | | Peru | IN | 46970 | |
| David Miller | | 17745 Sweetbriar Dr | | | | Athens | AL | 35613 | |
| David Miller | | 4115 Bennetts Corners Rd | | | | Holley | NY | 14470 | |
| David Milum Ii Dba Tri Pro | | 202 B Pringle Circle | | | | Green Cove Springs | FL | 32043 | |
| David Mongielo | | 5306 Ernest Rd | | | | Lockport | NY | 14094 | |
| David Montecinos | | 1273 Evergreen Trl | | | | Adrian | MI | 49221 | |
| David Moody | | 7689 W 180 S | | | | Russiaville | IN | 46979 | |
| David Moon | | 1901 S Goyer Rd Apt 65 | | | | Kokomo | IN | 46902 | |
| David Moore | | 154 W Main St Apt D1 | | | | Norwalk | OH | 44857 | |
| David Moore | | 5281 Montgomery Ave | | | | Franklin | OH | 45005 | |
| David Moree | | 651 H Bradford Dr | | | | Kokomo | IN | 46902 | |
| David Morgan | | 321 West State St | | | | Middletown | OH | 45067 | |
| David Morris | | 9391 Looney Rd | | | | Piqua | OH | 45356 | |
| David Morris Jr | | 1527 Us Route 68 S | | | | Xenia | OH | 45385 | |
| David Morse | | 3718 Whitney Ave | | | | Flint | MI | 48532 | |
| David Moser | | 448 N Union | | | | Russiaville | IN | 46979 | |
| David Moszyk | | 33215 Kaylee Way | | | | Leesburg | FL | 34788 | |
| David Mott | | 1650 East Ave Apt 2b | | | | Rochester | NY | 14610 | |
| David Mounts | | 1417 S Main St | | | | Kokomo | IN | 46902 | |
| David Muey | | 1305 S Pk Ave 32 | | | | Alexandria | IN | 46001 | |
| David Murphy | | 301 E Main St | | | | Marblehead | OH | 43440 | |
| David Muz Ii | | 2845 Colwood Rd | | | | Caro | MI | 48723 | |
| David Mygrant | | 504 E Hall | | | | Greentown | IN | 46936 | |
| David Myrick | | 5838 West North Dr | | | | Frankton | IN | 46044 | |
| David N Farr | Chairman CEO & President | Emerson | 8000 W Florissant Ave | | | St Louis | MO | 63136 | |
| David N Kelley Usa | | Us Attorney S District Of Ny | One St Andrews Plaza | | | New York | NY | 10007 | |
| David N Myers University | | Accelerated Degree Program | 6500 Pearl Rd | Heritage Bldg | | Parma Heights | OH | 44130 | |
| David N Myers University Accelerated Degree Program | | 6500 Pearl Rd | Heritage Bldg | | | Parma Heights | OH | 44130 | |
| David N Richardson | | 235 W Genesee St | | | | Lapeer | MI | 48446 | |
| David Naab | | 700 Whitney Rd | | | | Ontario | NY | 14519 | |
| David Nabozny | | 476 Duane Dr | | | | N Tonawanda | NY | 14120 | |
| David Nacco | | 273 Willis Ave | | | | Rochester | NY | 14616 | |
| David Nashwinter | | 3576 Randall Rd | | | | Ransomville | NY | 14131 | |
| David Nelson | | 730 Virginia St | | | | Racine | WI | 53405 | |
| David Nesmith | | 48 Shafer St | | | | Rochester | NY | 14609 | |
| David Nessman | | 3455 S Crandon Pl | | | | Milwaukee | WI | 53219 | |
| David Neumeyer | | 5175 South Fordney | | | | Hemlock | MI | 48626 | |
| David Novak | | 5779 West Shore Cove | | | | Canadice | NY | 14471 | |
| David Nowak | | 8 Towerwood Rd | | | | Grand Island | NY | 14072 | |
| David Nowicki | | 13922 8th Ave | | | | Marne | MI | 49435 | |
| David Noyes | | 16695 Pine Dunes Cl | | | | Grand Haven | MI | 49417 | |
| David Nurnberg | | 17215 Roosevelt Rd | | | | Hemlock | MI | 48626 | |
| David Odoski | | 462 Eagle Mill Rd | | | | Butler | PA | 16001 | |
| David Olson | | 1178 Harriet | | | | Mt Morris | MI | 48458 | |
| David Olson | | 3599 Timber Creek Dr Nw | | | | Comstock Pk | MI | 49321 | |
| David Olson | | 32105 W 207th St | | | | Edgerton | KS | 66021 | |
| David Olvera | | 4188 Barney Dr | | | | Fairgrove | MI | 48733 | |
| David Oney | | 2590 Bushwell Campbell Rd | | | | Fowler | OH | 44418 | |
| David Ortel | | 61 Meadowcrest Dr | | | | Franklin | OH | 45005 | |
| David Osborn | | 3818 Jim Dr | | | | Bridgeport | MI | 48722 | |
| David Ousterhout | | 1206 Lafayatte St | | | | Bay City | MI | 48708 | |
| David Overturf | | 1001 Spring Valley Painters | | | | Spring Valley | OH | 45370 | |
| David Owens | | 26 Orange St | | | | Edison | NJ | 08817 | |
| David P Krzewinski | | 210 W N Union St A3 | | | | Bay City | MI | 48706 | |
| David P Sands | | 15230 S Niles Rd | | | | Eagle | MI | 48822 | |
| David Painter | | 1307 Vine St | | | | Sandusky | OH | 44870 | |
| David Palaszewski | | 9 Shadyside Ln | | | | Lancaster | NY | 14086 | |
| David Palk | | 5260 Horseshoe Bend Rd | | | | Troy | OH | 45373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David Palmer | | 8614 Gatewood Dr | | | | Howard City | MI | 49329 | |
| David Papierz | | 7005 Colonial Dr | | | | Niagara Falls | NY | 14305 | |
| David Parenteau | | 5190 Don Shenk Dr | | | | Swartz Creek | MI | 48473 | |
| David Parker | | 251 County Rd 96 | | | | Moulton | AL | 35650 | |
| David Parker | | 5144 Us Rt 250 N Lot 124 | | | | Norwalk | OH | 44857 | |
| David Parker | | 7450 Lemon Rd | | | | Bancroft | MI | 48414 | |
| David Parker | | 111 Chapel Cliff Dr | | | | Raymond | MS | 39154 | |
| David Parsons | | 159 Waterman St | | | | Lockport | NY | 14094 | |
| David Partlo | | 11030 Dodge Rd | | | | Otisville | MI | 48463 | |
| David Pascute | | 1074 Housel Craft Rd | | | | Cortland | OH | 44410 | |
| David Pattengale | | PO Box 93 | | | | Rochester | WI | 53167 | |
| David Paxton | | 4006 E Pierson Rd | | | | Flint | MI | 48506 | |
| David Peaphon | | 2391 N Berkshire Dr | | | | Saginaw | MI | 48603 | |
| David Pearce | | 4400 Phalanx Mills Herner Rd | | | | Southington | OH | 44470 | |
| David Perdue | | 1430 Humbolt Ave | | | | Youngstown | OH | 44502 | |
| David Perry | | 156 Schultz Ave | | | | Columbus | OH | 43222 | |
| David Persicke | | 5170 Stroebel Rd | | | | Saginaw | MI | 48609 | |
| David Petee | | 1135 Sandlake Hwy | | | | Onsted | MI | 49265 | |
| David Peterson | | 1617 Cole Blvd | | | | Golden | CO | 80401 | |
| David Phillips | | 1517 Kingston Ave | | | | N Tonawanda | NY | 14120 | |
| David Pierce | | 10548 W Cortez Cir Apt 18 | | | | Franklin | WI | 53132 | |
| David Piersall | | 8025 Mcdermitt Apt 112 | | | | Davison | MI | 48423 | |
| David Pillsbury | | 5364 Wyndemere Sq | | | | Swartz Creek | MI | 48473 | |
| David Piotrowski | | 5240 Riverview | | | | Bridgeport | MI | 48722 | |
| David Pitts | | 1229 Plymouth Ave S | | | | Rochester | NY | 14611 | |
| David Pizzingrilli | | 4 Bordeaux | | | | Fairport | NY | 14450 | |
| David Plante | | 4 Ivanhoe Ter | | | | Wichita Falls | TX | 76306 | |
| David Pobanz | | 6847 French Rd | | | | Unionville | MI | 48767 | |
| David Popper | | 16 Liberty St | | | | Depew | NY | 14043 | |
| David Portwine | | 10760 Dice Rd | | | | Freeland | MI | 48623 | |
| David Pratt | | 3022 Weatherton Dr | | | | Birmingham | AL | 35233 | |
| David Price Sr | | 5874 Howard St | | | | Deford | MI | 48729 | |
| David Pulfer | | 465 Floral Acres Dr | | | | Tipp City | OH | 45371-2941 | |
| David Puskas | | 5461 Townline Rd | | | | Sanborn | NY | 14132 | |
| David Putnam | | 480 Calkins Rd | | | | Rochester | NY | 14623 | |
| David Putz | | 1737 Harrison Ln | | | | Youngstown | NY | 14174 | |
| David Quello | | 1601 Larkspur Ln | | | | West Bend | WI | 53090 | |
| David R Anderson Esq | | PO Box 547 | | | | Townsend | DE | 19734 | |
| David R Fantera | | 305 E Grand River | | | | Brighton | MI | 48116 | |
| David R Fantera | | 3830 Packard Rd 280 | | | | Ann Arbor | MI | 48108 | |
| David R Gamache | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| David R Heilman | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | | Troy | MI | 48084 | |
| David R Holls | | 1590 Tully Ct | | | | Bloomfield Hills | MI | 48302-2367 | |
| David R Holls | | 1590 Tully Ct | | | | Bloomfield Hills | MI | 36928-7477 | |
| David R Kerr | | 14 Random Rd | | | | Cherry Hills Village | CO | 80110 | |
| David R Kuney | | Sidley Austin LLP | 1501 K St NW | | | Washington | DC | 20005 | |
| David R Kuney | | Sidley Austin LLP | 1501 K St NW | | | Washington | DC | 20005 | |
| David R McConahy | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| David R Shook | | 1024 S Grand Traverse | | | | Flint | MI | 48502 | |
| David Radcliffe | | 200 S Central St | | | | Olathe | KS | 66061 | |
| David Rainwater | | 5080 Way St | | | | Burton | MI | 48509 | |
| David Rakowski | | 10202 S Nicholson Rd | | | | Oak Creek | WI | 53154 | |
| David Ralson | | 506 Market St Ne | | | | Decatur | AL | 35601 | |
| David Rangel | | 4361 Smith Stewart | | | | Vienna | OH | 44473 | |
| David Rasbery | | 7702 W Margaret Ln | | | | Franklin | WI | 53132 | |
| David Rash | | 1460 Roseview Dr | | | | Dayton | OH | 45432 | |
| David Ray | | 243 Co Rd298 | | | | Hillsboro | AL | 35643 | |
| David Rayls | | 5716 Princeton Pl | | | | Kokomo | IN | 46902 | |
| David Razor | | 4005 S Memorial Dr | | | | New Castle | IN | 47362 | |
| David Reed | | 4640 Fifth Ave Ext | | | | Youngstown | OH | 44505 | |
| David Reeves | | 7096 Somers Gratis Rd | | | | Camden | OH | 45311 | |
| David Reid | | 54 Nicholls St | | | | Lockport | NY | 14094 | |
| David Renwand | | 112 Oakwood Dr | | | | Bellevue | OH | 44811 | |
| David Rice Jr | | 3421 N Wexford | | | | Saginaw | MI | 48603 | |
| David Richard F | | 2802 Garfield Ave | | | | Bay City | MI | 48708-8609 | |
| David Richardson | | G 5137 Bray Rd | | | | Flint | MI | 48505 | |
| David Riddell | | 23 Holly Dr | | | | Franklin | OH | 45005 | |
| David Riddick | | 2421 Kipling Dr | | | | Saginaw | MI | 48602 | |
| David Rising | | 6326 Shimer Dr | | | | Lockport | NY | 14094 | |
| David Risner | | 2672 Ketki Court | | | | Xenia | OH | 45385 | |
| David Ritz | | PO Box 1682 | | | | Lockport | NY | 14095 | |
| David Ritz | | 124 Rye Rd | | | | Rochester | NY | 14626 | |
| David Ritzel | | 1329 Brookedge Dr | | | | Hamlin | NY | 14464 | |
| David Roach | | 2332 Foster Ave Ne | | | | Grand Rapids | MI | 49505 | |
| David Roberts | | PO Box 5 | | | | Pequabuck | CT | 06781 | |
| David Roberts | | 44 Fillingham Dr | | | | Rochester | NY | 14615 | |
| David Roberts | | 2169 Ivycrest Dr | | | | Bellbrook | OH | 45305 | |
| David Robertson | | 3848 N 475 W | | | | Kokomo | IN | 46901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 838 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David Rock | | 1141 Atlantic St | | | | Warren | OH | 44483 | |
| David Root | | 6970 Northview Dr | | | | Lockport | NY | 14094 | |
| David Roseman | | 609 Vaniman Ave | | | | Dayton | OH | 45426 | |
| David Rospert | | 220 Benedict Ave | | | | Norwalk | OH | 44857 | |
| David Round & Son Inc | | 32405 Aurora Rd | | | | Cleveland | OH | 44139 | |
| David Round and Son Inc | | 32405 Aurora Rd | | | | Cleveland | OH | 44139 | |
| David Rounds | | 129 N Adam St | | | | Lockport | NY | 14094 | |
| David Rule | | 3503 Lynwood Dr | | | | Warren | OH | 44485 | |
| David Ruskin Ch 13 Trustee | | Acct Of Richard J Kinzler | Case 93 48834 | PO Box 5816 | | Troy | MI | 36132-4823 | |
| David Ruskin Ch 13 Trustee Acct Of Richard J Kinzler | | Case 93 48834 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David Ruskin Chapt 13 Trustee | | Acct Of Valerie Hicks | Case 93 47885 R | PO Box 5816 | | Troy | MI | 30978-4180 | |
| David Ruskin Chapt 13 Trustee Acct Of Valerie Hicks | | Case 93 47885 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David Ruskin Chp 13 Trustee | | 26555 Evergreen Rd Ste 1100 | | | | Southfield | MI | 48076 | |
| David Ruskin Trustee | | Acct Of Alice Hammond | Case 93 50476 Swr | PO Box 5816 | | Troy | MI | 37744-6625 | |
| David Ruskin Trustee Acct Of Alice Hammond | | Case 93 50476 Swr | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David Russell | | 2743 Salem Rd | | | | Minor Hill | TN | 38473 | |
| David Ryan | | 118 S Montgomery St | | | | Watertown | WI | 53094 | |
| David S Grubbs | | 4046 Overlook Trail Dr | | | | Roanoke | VA | 24018 | |
| David S Grubbs and Sue S | | Grubbs Jt Ten | 4046 Overlook Trail Dr | | | Roanoke | VA | 24018 | |
| David S Steingold | | 500 Griswold St Ste 1630 | | | | Detroit | MI | 48226 | |
| David S Steingold Jr | | 500 Griswold St | Ste 1630 | | | Detroit | MI | 48226 | |
| David S Vanslyke Jr | | PO Box 18 | | | | Jamesville | NY | 13078 | |
| David Salazar | | 951 Bradish St | | | | Adrian | MI | 49221 | |
| David Salisbury | | 637 Birchwood Dr | | | | Lockport | NY | 14094 | |
| David Samples | | 709 Copperfield Ln | | | | Tipp City | OH | 45371 | |
| David Sandford | | 556 Howland Wilson Rd | | | | Warren | OH | 44484 | |
| David Sandra | | 85 Kingswood Ave | | | | Aintree | | L9 OJN | United Kingdom |
| David Savage | | 2745 S 68 St | | | | Milwaukee | WI | 53219 | |
| David Sawle | | 760 Kornoelje Dr Ne | | | | Comstock Pk | MI | 49321 | |
| David Saxer Jr | | 1352 Nic 268 | | | | Vickery | OH | 43464 | |
| David Schaefer | | 904 Strt121 | | | | New Paris | OH | 45347 | |
| David Schall | | 9080 N Mcclelland Rd | | | | Breckenridge | MI | 48615 | |
| David Schell | | 309 S Collinwood Blvd | | | | Fremont | OH | 43420 | |
| David Schempf | | 2275 W Sloan Rd | | | | Burt | MI | 48417 | |
| David Scherer | | 3780 Woodman Dr | | | | Kettering | OH | 45429 | |
| David Schmenk | | 3954 Wayne Court | | | | Riverside | CA | 92504 | |
| David Schmenk | | 3954 Wayne Ct | | | | Riverside | CA | 92504 | |
| David Schmidt | | 4616 S 109 St | | | | Greenfield | WI | 53228 | |
| David Schneer | | 1240 Joseph St | | | | Saginaw | MI | 48638 | |
| David Schnell | | 7382 Townline Rd | | | | North Tonawanda | NY | 14120 | |
| David Schoolenberg | | Twohey Maggini Plc | 212 Waters Building | | | Grand Rapids | MI | 49503 | |
| David Schoolenberg | | 212 Waters Bldg | | | | Grand Rapids | MI | 49503 | |
| David Schott | | 1319 Ravenhill Rd | | | | Alger | MI | 48610 | |
| David Schroeder | | 6230 Pocklington Rd | | | | Britten | MI | 49229 | |
| David Schut | | 11813 Nickels Dr Nw | | | | Grand Rapids | MI | 49544 | |
| David Schwab | | 3742 Whispering Pines Dr | | | | Gladwin | MI | 48624 | |
| David Scott | | 1400 W Moore Rd | | | | Saginaw | MI | 48601 | |
| David Sebert | | 106 S Forest Dr | | | | Kokomo | IN | 46901 | |
| David Secours | | 38 Hollywood St | | | | Rochester | NY | 14615 | |
| David Segrest | | 6905 Tall Timber Trail | | | | Enon | OH | 45323 | |
| David Seiler | | 6448 Lincoln Ave | | | | Lockport | NY | 14094 | |
| David Sewell | | 3450 Alexandria Pike | | | | Anderson | IN | 46012 | |
| David Shands | | 8215 Morrish Rd | | | | Birch Run | MI | 48415 | |
| David Shaneyfelt | | 1342 New Ctr Rd | | | | Hartselle | AL | 35640 | |
| David Shannon | | 3876 Ball Rd | | | | Caro | MI | 48723 | |
| David Shellhaas | | 4822 Shearer Rd | | | | West Milton | OH | 45383 | |
| David Shepherd | | 11760 S 600 W | | | | Fairmount | IN | 46928 | |
| David Sherman | | 2907 Hartland Rd | | | | Gasport | NY | 14067 | |
| David Shields | | 767 Warner Rd Ne | | | | Vienna | OH | 44473 | |
| David Shiffer | | 11682 E Gates Rd | | | | Riverdale | MI | 48877 | |
| David Shimer | | 6316 Old Railroad Rd | | | | Sandusky | OH | 44870 | |
| David Shinoskie | | 3019 Gretchen Dr | | | | Warren | OH | 44483 | |
| David Shores | | 1296 Redbluff Apt A | | | | W Carrollton | OH | 45449 | |
| David Shortino | | 185 Ballantyne Rd | | | | Rochester | NY | 14623 | |
| David Shortt | | 6934 W Bennett Ave | | | | Milwaukee | WI | 53219 | |
| David Shuck | | 1907 Noble St | | | | Anderson | IN | 46016 | |
| David Shufelt | | 162 Independence Dr | | | | Lockport | NY | 14094 | |
| David Shumaker | | 11155 W Glen | | | | Clio | MI | 48420 | |
| David Sian | | 1568 Loebrich Dr | | | | Gladwin | MI | 48624 | |
| David Sicard | | 7834 Vassar Rd | | | | Millington | MI | 48746 | |
| David Siefert | | 5619 Cortland Circle | | | | Bay City | MI | 48706 | |
| David Silk | | 738 Spruce Rd | | | | N Brunswick | NJ | 08902 | |
| David Simkoff | | 109 W Sirius Ave | | | | Anaheim | CA | 92802 | |
| David Skuzenski | | 4693 Stony Creek Ave Nw | | | | Comstock Pk | MI | 49321 | |
| David Slack | | 429 Townsend Ave | | | | Columbus | OH | 43223 | |
| David Sloan | | 1879 Crystal Lake Rd | | | | Whitehall | MI | 49461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David Slusher Sr | | PO Box 393 | | | | Lake Milton | OH | 44429 | |
| David Sly | | G4475 Richfield Rd | | | | Flint | MI | 48506 | |
| David Smaw Ii | | 319 State St Apt12 | | | | Adrian | MI | 49221 | |
| David Smith | | 6245 Lapeer Rd | | | | Burton | MI | 48509 | |
| David Smith | | PO Box 18 | | | | Vandalia | OH | 45377 | |
| David Smith | | 3188 John I Hay Rd | | | | Hazlehurst | MS | 39083 | |
| David Smith | | 8748 Deer Chase | | | | Huber Height | OH | 45424 | |
| David Smith | | 4675 Steeple Chase Dr | | | | Fairborn | OH | 45324 | |
| David Smith | | 6619 N Webster Rd | | | | Flint | MI | 48505 | |
| David Smith | | 10367 Morseville Rd | | | | Birch Run | MI | 48415 | |
| David Smith | | 9260 E Cr 1150 S | | | | Galveston | IN | 46932 | |
| David Smith | | 2087 Turnbull Rd | | | | Beavercreek | OH | 45431 | |
| David Smith | | 107 North Forest Dr | | | | Killen | AL | 35645 | |
| David Smith | | 4821 Cambridge Dr Apt H | | | | Lockport | NY | 14094 | |
| David Smith | | 499 Davison Rd Apt A 11 | | | | Lockport | NY | 14094 | |
| David Smith | | 3535 Cole Ln | | | | Bay City | MI | 48706 | |
| David Smith Sr | | 161 Raintree Pkwy | | | | Tonawanda | NY | 14150 | |
| David Smolkovich | | 638 Underwoord Dr | | | | Girard | OH | 44420 | |
| David Snopek | | 2447 S 16th St | | | | Milwaukee | WI | 53215 | |
| David Snyder | | 751 Bay Rd | | | | Bay City | MI | 48706 | |
| David Snyder | | 8815 Gratis Jacksonburg Rd | | | | Camden | OH | 45311 | |
| David Sobieraski | | 7064 Academy Ln | | | | Lockport | NY | 14094 | |
| David Soto | | 305 March Dr | | | | Adrian | MI | 49221 | |
| David Spellick | | 204 Creed St | | | | Struthers | OH | 44471 | |
| David Spencer | | 4392 Ellis Ter | | | | Lane | KS | 66042 | |
| David Spencer | | 716 Glendale Dr | | | | Troy | OH | 45373 | |
| David Spencer | | 843 Cartwright Ct | | | | Troy | OH | 45373 | |
| David St Onge | | 8303 Krouse Rd | | | | Ovid | MI | 48866 | |
| David Stanczyk | | 53 Ashford Ave | | | | Tonawanda | NY | 14150 | |
| David Standard Corp | | 1 Extrusion Dr | | | | Pawcatuck | CT | 06379 | |
| David Starking | | 2459 Sweet Clover Ln | | | | Lapeer | MI | 48446 | |
| David Starrett | | 12509 Breman Rd | | | | Elberta | AL | 36530 | |
| David Stein | | 6707 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| David Steketee | | 3008 Woodbridge Dr 303 | | | | Kentwood | MI | 49512 | |
| David Stevens | | 3112 Sudbury Dr | | | | Kettering | OH | 45420 | |
| David Stewart | | 32 C Hobbes Ln | | | | Rochester | NY | 14624 | |
| David Stewart Sr | | 424 Pkview Dr | | | | Racine | WI | 53404 | |
| David Stoll | | 1016 90th St | | | | Niagara Falls | NY | 14304 | |
| David Story | | 6723 Cecil Dr | | | | Flint | MI | 48505 | |
| David Strabel | | 6425 S 29th St 14 | | | | Oak Creek | WI | 53154 | |
| David Strehle | | 212 Windy Ct | | | | Beavercreek | OH | 45434 | |
| David Strickland | | 14 Elmwood Ave | | | | Lockport | NY | 14094 | |
| David Strieter Jr | | 406 W Thomas St | | | | Bay City | MI | 48706 | |
| David Strussenberg | | 2304 Wearkley Rd | | | | Wayland | NY | 14572 | |
| David Stuart | | 2556 Swaffer Rd | | | | Millington | MI | 48746 | |
| David Surdi | | 16349 Lynch Rd | | | | Holley | NY | 14470 | |
| David Sutton | | 454 Wildwood Way | | | | Somerville | AL | 35670 | |
| David Swarbrick | | 28431 Lorente | | | | Mission Viejo | CA | 92692 | |
| David Swoope | | 2425 Fuller Rd | | | | Burt | NY | 14028 | |
| David Szalay | | 217 Ten Mile Rd | | | | Fitzgerald | GA | 31750 | |
| David Szymczak | | 10533 Lost Valley Rd | | | | Montague | MI | 49437 | |
| David T Zalewski | | 17340 W 12 Mile Rd Ste 200 | | | | Southfield | MI | 48076 | |
| David Taskey | | 19459 Silver Springs Dr | | | | Noblesville | IN | 46062 | |
| David Taulbee | | 2606 Rhapsody Dr | | | | W Carrollton | OH | 45449 | |
| David Taylor | | PO Box 861 | | | | Heidelberg | MS | 39439 | |
| David Taylor | | 804 Reid Rd | | | | Laurel | MS | 39443 | |
| David Taylor | | 10108 Mcpherson Rd | | | | Millington | MI | 48746 | |
| David Taylor | | 208 Orchard St | | | | Newton Falls | OH | 44444 | |
| David Taylor | | PO Box 310425 | | | | Flint | MI | 48531 | |
| David Techtow | | 1235 N Indiana Ave | | | | Kokomo | IN | 46901 | |
| David Templeton | | 1220 E Dorthy Ln 9 | | | | Kettering | OH | 45419 | |
| David Terrell | | 5376 Sitka | | | | Burton | MI | 48519 | |
| David Terry | | 301 Co Rd 563 | | | | Hillsboro | AL | 35643 | |
| David Terry | | 1505 Grace Ave | | | | Athens | AL | 35611 | |
| David Thomas | | 165 Elmwood Ln | | | | Naples | FL | 34112 | |
| David Thomas | | 2023 W Genesee | | | | Saginaw | MI | 48602 | |
| David Thomas | | 3401 S 113th St 5 | | | | Milwaukee | WI | 53227 | |
| David Thomas Jr | | PO Box 103 | | | | Loudenville | OH | 44842 | |
| David Thompson | | 5508 Burkburnett Rd | | | | Wichita Falls | TX | 76306 | |
| David Tierney | | 2116 Mckinley St | | | | Anderson | IN | 46016 | |
| David Tierney | | 2116 Mckinley St | | | | Anderson | IN | 46016 | |
| David Tilden | | 3097 Bendelow St | | | | Rochester | MI | 48307 | |
| David Timberman | | 1954 S 400 W | | | | Russiaville | IN | 46979 | |
| David Tipton | | 1235 Rob Watson Rd | | | | Oneida | TN | 37841 | |
| David Titus | | PO Box 596 | | | | Mount Morris | MI | 48458 | |
| David Todd | | 6609 Cranwood Dr | | | | Flint | MI | 48505 | |
| David Tolbert | | 2205 Crestwood Dr | | | | Anderson | IN | 46016 | |
| David Tolfree | | 3351 Knight Rd | | | | Saginaw | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David Tompkins | | 5200 Brookestone Dr | | | | Rockford | MI | 49341 | |
| David Trapp | | 352 N Huron Rd | | | | Au Gres | MI | 48703 | |
| David Travis | | 1068 Lipton Ln | | | | Dayton | OH | 45430 | |
| David Treadway | | 9220 Corunna Rd | | | | Flint | MI | 48532 | |
| David Tubbe | | 6353 Ward Rd | | | | Sanborn | NY | 14132 | |
| David Tubinis | | 4204 Burch Rd | | | | Ransomville | NY | 14131 | |
| David Tubinis Jr | | 238 Waterman St | | | | Lockport | NY | 14094 | |
| David Tucker | | 3329 Braddock St | | | | Kettering | OH | 45420 | |
| David Tumblison | | 856 Stutely Pl | | | | Miamisburg | OH | 45342 | |
| David Tuohey | | 3539 Beals Rd | | | | Medina | NY | 14103 | |
| David Turner | | 5130 Chambers Rd | | | | Mayville | MI | 48744 | |
| David Turpin | | 861 Orchard Dr | | | | Kettering | OH | 45419 | |
| David Twyford | | 302 S Davis St | | | | Girard | OH | 44420 | |
| David Uhrig | | 238 Lawrence Ave | | | | Columbus | OH | 43228 | |
| David Ulman | | 3057 Shillair Dr | | | | Bay City | MI | 48706 | |
| David Valentine | | 1147 Millington Rd | | | | Fostoria | MI | 48435 | |
| David Vargo | | 6201 W Frances Rd | | | | Clio | MI | 48420 | |
| David Vatsana | | 7813 W Brentwood Ave | | | | Milwaukee | WI | 53223 | |
| David Vest | | 7690 Sharts Rd | | | | Springboro | OH | 45066 | |
| David Viaene | | 811 Wangler Rd | | | | West Branch | MI | 48661 | |
| David Vink | | 947 Riga Mumford Rd | | | | Churchville | NY | 14428 | |
| David Vinton | | 3265 N Term Rd | | | | Flint | MI | 48506 | |
| David Voight | | 11122 Davison Rd | | | | Davison | MI | 48423 | |
| David Vonderahe | | 4451 W 200 N | | | | Kokomo | IN | 46901 | |
| David W Brauer | | 515 E Grand River Ave | | | | Howell | MI | 48843 | |
| David W Hull | | 20 W Washington St Ste 1 | | | | Clarkston | MI | 48346 | |
| David W Maguire | | PO Box 178 | | | | Grand Blanc | MI | 48480 | |
| David W Patterson | | 4385 E Lake Rd | | | | Wilson | NY | 14122 | |
| David W Ruskin Chapt 13 Trust | | Acct Of James D Konuszewski | Case 94 52230 G | PO Box 5816 | | Troy | MI | 36364-2560 | |
| David W Ruskin Chapt 13 Trust Acct Of James D Konuszewski | | Case 94 52230 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David W Ruskin Trustee | | Acct Of Otis M Harris | Case 94 44302 | PO Box 5816 | | Troy | MI | 38638-9486 | |
| David W Ruskin Trustee | | Acct Of Brenda Howard | Case 93 51257 | PO Box 5816 | | Troy | MI | 38362-3557 | |
| David W Ruskin Trustee | | Acct Of Betty J Fitch | Case 94 48170 G | PO Box 5816 | | Troy | MI | 38644-7621 | |
| David W Ruskin Trustee | | Acct Of Marvin Johnson | Case 93 49331 R | PO Box 5816 | | Troy | MI | 38464-6410 | |
| David W Ruskin Trustee Acct Of Betty J Fitch | | Case 94 48170 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David W Ruskin Trustee Acct Of Brenda Howard | | Case 93 51257 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David W Ruskin Trustee Acct Of Marvin Johnson | | Case 93 49331 R | PO Box 5816 | | | Troy | MI | 48007 | |
| David W Ruskin Trustee Acct Of Otis M Harris | | Case 94 44302 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David W Wright | | 39520 Woodward Ste 205 | | | | Bloomfld Hls | MI | 48304 | |
| David Wade | | 1214 Adams | | | | Saginaw | MI | 48602 | |
| David Wagner | | 175 Malden St | | | | Rochester | NY | 14615 | |
| David Wagner | | 1131 Wilford Ct | | | | Reese | MI | 48757 | |
| David Wahr | | 9954 North St | | | | Reese | MI | 48757 | |
| David Walker | | Bldg P Oak Tree Dr Apt 6 | | | | No Brunswick | NJ | 08902 | |
| David Walkowiak | | 610 W Munger Rd | | | | Munger | MI | 48747 | |
| David Walters | | 1009 Justin Ridge Way | | | | Waynesville | OH | 45068 | |
| David Wantz | | 3600 W Woodstock Ln | | | | Muncie | IN | 47302 | |
| David Wanzo | | 1539 Olmsted Pl | | | | Dayton | OH | 45406-4548 | |
| David Ware | | 11640 Brady | | | | Chesaning | MI | 48616 | |
| David Warren | | 1275 S Colling Rd | | | | Caro | MI | 48723 | |
| David Wasalaski | | 3381 Curtis Rd | | | | Birch Run | MI | 48415 | |
| David Washington | | 8334 National Rd | | | | Brookville | OH | 45309 | |
| David Watson | | 220 3rd St | | | | Trenton | OH | 45067 | |
| David Wawro | | 23 Audet Dr | | | | Cheektowaga | NY | 14227 | |
| David Webber | | 500 A St | | | | Sharon | PA | 16146 | |
| David Weber | | 2715 Kenwood Dr | | | | Racine | WI | 53403 | |
| David Wehrmeyer | | 5695 Dunnigan Rd | | | | Lockport | NY | 14094 | |
| David Weiskirch | | 2724 W Prairie Rd | | | | Midland | MI | 48640 | |
| David Wells | | 1162 Logan Woods Dr | | | | Hubbard | OH | 44425 | |
| David Wendt | | 3326 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| David Wenger | | 63 Scott Dr | | | | Anderson | IN | 46016 | |
| David Wentland | | 4322 Sunset Dr | | | | Lockport | NY | 14094 | |
| David West | | 17346 W Westward Dr | | | | New Berlin | WI | 53146 | |
| David Wietbrock | | Optical Calibration & Ser D | 6462 Antrim Circle | | | Huntington Beach | CA | 92647000 | |
| David Wiggington | | 1817 Lindsay Ln N | | | | Athens | AL | 35613 | |
| David Wilkins Jr | | 4627 East Lake Rd | | | | Wilson | NY | 14172 | |
| David Williams | | 13750 Seymour Rd | | | | Montrose | MI | 48457 | |
| David Williams | | 2419 W Mt Morris Rd Apt 7 | | | | Mt Morris | MI | 48458 | |
| David Williams | | 1602 Essling St | | | | Saginaw | MI | 48601 | |
| David Williams Jr | | 2621 Swayze St | | | | Flint | MI | 48503 | |
| David Williamson | | 7175 Freeland Rd | | | | Freeland | MI | 48623 | |
| David Williamson | | 470 W Star Rd Apt E | | | | Sanford | MI | 48652 | |
| David Wills | | 2222 Oakwood Ave Ne | | | | Grand Rapids | MI | 49505 | |
| David Windmiller | | 233 Erie Ave | | | | Fairborn | OH | 45324 | |
| David Winegardner | | 1420 S Armstrong St | | | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 841 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David Wing | | 2374 Hetzner Dr | | | | Saginaw | MI | 48603 | |
| David Wirick | | 5379 Pyles Rd | | | | Columbiaville | MI | 48421 | |
| David Wm Ruskin | | Account Of Yvonne M Bradley | Case 90 21225 R | PO Box 5816 | | Troy | MI | 36452-1444 | |
| David Wm Ruskin | | Acct Of Jack W Bigger Jr | Case 92 14869 | PO Box 5816 | | Troy | MI | 37042-6644 | |
| David Wm Ruskin Account Of Yvonne M Bradley | | Case 90 21225 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David Wm Ruskin Acct Of Jack W Bigger Jr | | Case 92 14869 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David Wm Ruskin Ch13 Trustee | | Acct Of Edwin Winsininski | Case 91 06338 G | PO Box 5816 | | Troy | MI | 19034-2749 | |
| David Wm Ruskin Ch13 Trustee Acct Of Edwin Winsininski | | Case 91 06338 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David Wm Ruskin Trustee | | Acct Of Linda Witherspoon | Acct 92 07199 R | PO Box 5816 | | Troy | MI | 36456-1375 | |
| David Wm Ruskin Trustee | | Acct Of Felicia L Turner | Case 96 46306 | PO Box 5816 | | Troy | MI | 36302-2074 | |
| David Wm Ruskin Trustee Acct Of Felicia L Turner | | Case 96 46306 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David Wm Ruskin Trustee Acct Of Linda Witherspoon | | Acct 92 07199 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David Wohleen | c o Philip Mowery Esq | Vedder Price Kaufman & Kammholz PC | 222 N LaSalle St Ste 2600 | | | Chicago | IL | 60601 | |
| David Wojtas | | 1020 Breyman Hwy | | | | Tipton | MI | 49287 | |
| David Wolman | | 633 Sue Ann Dr | | | | Lake Geneva | WI | 53147 | |
| David Woltkamp | | 1401 W 125th St | | | | Olathe | KS | 66061 | |
| David Wolverton | | 100 S Headquarters Rd | | | | Grayling | MI | 49738 | |
| David Wood | | 3150 Stone Island | | | | Bay City | MI | 48706 | |
| David Woodall | | 693 County Rd 225 | | | | Moulton | AL | 35650 | |
| David Woods | | 517 Cohen St | | | | Brookhaven | MS | 39601-3904 | |
| David Woods | | 176 S Main St Ste 1 | | | | Mt Clemens | MI | 48043 | |
| David Woods | | 176 S Main St | Ste 1 | | | Mount Clemens | MI | 48043 | |
| David Worley | | 126 Hopper Dr | | | | Anderson | IN | 46012 | |
| David Wright | Kenneth E Lauter & Ryan C Fox | Haskin Lauter LaRue & Gibbons | 255 N Alabama St | | | Indianapolis | IN | 46204 | |
| David Wright | | 324 S Jay St | | | | West Milton | OH | 45383-1502 | |
| David Wright | | 2724 Sutton Ave | | | | Kettering | OH | 45429 | |
| David Y Smith | | 5959 Topanga Canyon Blvd 200 | | | | Woodland Hls | CA | 91367 | |
| David Yant | | 7480 Elkton Pike | | | | Ardmore | TN | 38449 | |
| David Yaratch Jr | | 547 North Rd Se | | | | Warren | OH | 44484 | |
| David Yarger | | 93 Thor Dr | | | | Eaton | OH | 45320 | |
| David York | Uaw Local 438 | 7435 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| David York | | 10551 W Saint Martins Rd | | | | Franklin | WI | 53132 | |
| David Young | | 216 Lucky Ln | | | | Pendleton | IN | 46064 | |
| David Young | | 2225 Cadie Ave | | | | Dayton | OH | 45414 | |
| David Young | | 640 Buttercup Ave | | | | Vandalia | OH | 45377 | |
| David Young | | 3660 S Lapeer Rd Lot 63 | | | | Metamora | MI | 48455 | |
| David Young | | 1607 Shelby St | | | | Sandusky | OH | 44870 | |
| David Young | | 6425 W Berkshire Dr | | | | Saginaw | MI | 48603 | |
| David Zapola | | 534 Berlin Rd | | | | Huron | OH | 44839 | |
| David Zatvarnicky | | 50 Washington Ave | | | | Niles | OH | 44446 | |
| David Zebrowski | | 6329 29th Ave | | | | Kenosha | WI | 53143 | |
| David Zehring | | 61 Hardacre Dr | | | | Xenia | OH | 45385 | |
| David Zembo | | 4040 Monroe Concord Rd | | | | Troy | OH | 45373 | |
| David Zerkel Sales Dmr | | 5125 Deer Run Cir | | | | Orchard Lake | MI | 48323 | |
| David Zerkel Sales Dmr | | 5125 Deer Run Circle | City & Zip Chg Per Afc 3 19 4 | | | Orchard Lake | MI | 48323 | |
| David Zerkel Sales Dmr | | 5125 Deer Run Circle | | | | Orchard Lake | MI | 48323 | |
| David Zerkel Sales Dmr | | 5125 Deer Run Circle | City & Zip Chg Per Afc 3194 | | | Orchard Lake | MI | 48323 | |
| David Zerkel Sales Ltd | | Dmr Advertising & Promotion | 5125 Deer Run Cir | | | Orchard Lake | MI | 48323 | |
| David Zgoda | | 136 Leonard St | | | | Buffalo | NY | 14215 | |
| David Zimmer | | 10418 E Richfield Rd | | | | Davison | MI | 48423 | |
| David Zimmerman | | 170 N Greece Rd | | | | Hilton | NY | 14468 | |
| David Zimmerman | | 17239 Quail Creek Dr | | | | Spring Lake | MI | 49456 | |
| David Zuchowski | | 3217 Indian Trl | | | | Racine | WI | 53402 | |
| David Zwier | Individual | 4339 Redfield Ct | | | | Sw Grandville | MI | 49418 | |
| Davids Lock & Key Locksmith | | PO Box 117 | | | | Columbia | TN | 38402-0117 | |
| Davidson Alex | | 15212 Outlook St | | | | Overland Pk | KS | 66223 | |
| Davidson Anthony | | 419 Bolander Dr | | | | Dayton | OH | 45408 | |
| Davidson Brian S | | 150 S York St | | | | Dearborn | MI | 48124-1440 | |
| Davidson Chad | | 1236 Jeanette Dr | | | | Dayton | OH | 45432 | |
| Davidson Christopher | | 6200 Taywood Rd Apt E | | | | Englewood | OH | 45322 | |
| Davidson Co Tn | | Davidson County Trustee | 800 2nd Ave N | Ste 2 | | Nashville | TN | 37201 | |
| Davidson Coburn | | Dba Davidsons Catering | 11580 St Rt 774 | | | Hamersville | OH | 45130 | |
| Davidson Coburn Dba Davisons Catering | | PO Box 282 | | | | Hamersville | OH | 45130 | |
| Davidson College | | PO Box 7162 | | | | Davidson | NC | 28035-7162 | |
| Davidson Connie | | 5123 Main St | | | | Hokes Bluff | AL | 35903 | |
| Davidson Danny P | | 10120 Ray Rd | | | | Gaines | MI | 48436-9756 | |
| Davidson David | | 1176 W 300 N | | | | Anderson | IN | 46011 | |
| Davidson Fink Cook & Gates | | 28 Main St E Ste 900 | | | | Rochester | NY | 14614-1990 | |
| Davidson Fink Cook and Gates | | 28 Main St E Ste 900 | | | | Rochester | NY | 14614-1990 | |
| Davidson Forest | | 5504 Ruhl Garden Dr | | | | Kokomo | IN | 46902 | |
| Davidson Harold | | 3493 Youngstown Lockport Rd | | | | Ransomville | NY | 14131 | |
| Davidson Jeffrey | | 716 W Maple Ave | | | | Langhorne | PA | 19047 | |
| Davidson Jeffrey | | 3133 Carmel Ave | | | | Grandville | MI | 49418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davidson John | | 41 Fairway Dr | | | | Orchard Pk | NY | 14127-3001 | |
| Davidson John | | 2823 Lower River Rd | | | | Decatur | AL | 35603 | |
| Davidson Joiiyka K | | 2144 Lake Shore Dr Apt 9c | | | | Ridgeland | MS | 39157 | |
| Davidson Joseph A | | PO Box 161 | | | | W Manchester | OH | 45382-0161 | |
| Davidson Jr Richard | | 3031 Aerial Ave Apt 4 | | | | Kettering | OH | 45429 | |
| Davidson Kathleen | | 4410 Woodridge Dr | | | | Sandusky | OH | 44870 | |
| Davidson Mark | | 370 Fredericka St | | | | N Tonawanda | NY | 14120 | |
| Davidson Monica | | 1708 Dewitt Dr | | | | Dayton | OH | 45406 | |
| Davidson Norma | | 5504 Ruhl Garden Dr | | | | Kokomo | IN | 46902-9707 | |
| Davidson Ora | | 3746 Palestine Hollingsburg | | | | New Madison | OH | 45346-9649 | |
| Davidson Paris D | | 317 Shaw St | | | | Athens | AL | 35611-2721 | |
| Davidson Paul | | 6828 Longford Rd | | | | Huber Heights | OH | 45424 | |
| Davidson Robert | | 6805 Imhoff Rd | | | | Oxford | OH | 45056 | |
| Davidson Robert T | | 459 Blossom Ave | | | | Campbell | OH | 44405-1460 | |
| Davidson Shelia | | 516 East Chesnut St | | | | Gadsden | AL | 35903 | |
| Davidson Stephen | | 18294 Newby Chapel Rd | | | | Athens | AL | 35613 | |
| Davidson Steven | | 311 Fox Ct | | | | Carmel | IN | 46032 | |
| Davidson Surface Air Inc | | 11990 Missouri Bottom Rd | | | | Saint Louis | MO | 63042 | |
| Davidson Tawnya | | 5191 Old Springfield Rd | | | | Tipp City | OH | 45371 | |
| Davidson Thomas | | 3011 Navajo Tril | | | | Racine | WI | 53404 | |
| Davidson Trucking | | 495 E Lincoln Rd | | | | St Louis | MI | 48880 | |
| Davidson Trucking | | Addr Chg 3 3 00 | 495 E Lincoln Rd | | | St Louis | MI | 48880 | |
| Davidson Tuesday | | 1212 Alcott Ave | | | | Dayton | OH | 45406 | |
| Davidson Wiggins Jones & | | Coleman Pc | 2625 8th St | | | Tuscaloosa | AL | 35401 | |
| Davidson Wiggins Jones and Coleman Pc | | PO Box 1939 | | | | Tuscaloosa | AL | 35403 | |
| Davidson Zetta | | 1139 Whitetail Dr | | | | Fairborn | OH | 45324 | |
| Davidsons Pest Control | | 1453 E Avon Rochester Rd | | | | Avon | NY | 14414 | |
| Davie Beverly | | 47902 Chippewa Trail | | | | Negley | OH | 44441 | |
| Davie Carlisle | | 343 Mia Ave | | | | Dayton | OH | 45417 | |
| Davie Elaine | | 724 Maple St Sw | | | | Warren | OH | 44485-3851 | |
| Davie Jeffrey | | 1223 5th St | | | | Sandusky | OH | 44870-4288 | |
| Davies Ag | | 2 Mynsule Rd | Spital Cross | | | Bebbington | | L63 9YQ | United Kingdom |
| Davies Alan D | | 572 Redondo Rd | | | | Youngstown | OH | 44504-1425 | |
| Davies Amanda | | 806 Josephine Ave | | | | Columbus | OH | 43204 | |
| Davies Brothers | | Dock Rd | Unit 4a 55m Business Centre | | | Birkenhead | | CH411DT | United Kingdom |
| Davies C E | | 58 Noelgate | | | | Aughton | | | United Kingdom |
| Davies C S | | 43 Hathaway Rd | | | | Liverpool | | L25 4ST | United Kingdom |
| Davies Connie | | 10046 Pebblestone | | | | Dayton | OH | 45458 | |
| Davies Eric | | 54 Conway St | | | | Depew | NY | 14043 | |
| Davies Glenn V | | 1311 Ohltown Mcdonald Rd | | | | Mineral Ridge | OH | 44440-9323 | |
| Davies J | | Flat 4 The Fountains | Green Ln | | | Ormskirk | | L39 1ND | United Kingdom |
| Davies James E | | 6667 King Graves Rd | | | | Fowler | OH | 44418-9769 | |
| Davies Jj | | 23 Essex Rd | | | | Liverpool | | L36 1XN | United Kingdom |
| Davies Joel | | C O Westin Hotel | 50 S Capitol | | | Indianapolis | IN | 46204 | |
| Davies Joel C o Westin Hotel | | 50 S Capitol | | | | Indianapolis | IN | 46204 | |
| Davies John | | 70 Bethal Rd | | | | Centerville | OH | 45458 | |
| Davies Jonathan | | 344 Oakview Dr | | | | San Carlos | CA | 94070 | |
| Davies M E | | 6 Durley Rd | Aintree | | | Liverpool | | L9 9AW | United Kingdom |
| Davies Maxwell | | 6748 Stone Court | | | | Greentown | IN | 46936 | |
| Davies Mervyn | | 2950 Lemke Dr | | | | N Tonawanda | NY | 14120 | |
| Davies Robert | | 3261 Alexandria Pike | | | | Anderson | IN | 46012 | |
| Davies Robert | | 1212 Lindberg Rd | | | | Anderson | IN | 46012 | |
| Davies S M | | 5 Kemsley Rd | | | | Liverpool | | L14 0NB | United Kingdom |
| Davies Stuart | | 45086 Maple Court | | | | Otica | MI | 48317 | |
| Davies Vivienne | | 475 State Route 88 Nw | | | | Bristolville | OH | 44402-9745 | |
| Davies William | | 728 Potic Dr | | | | Leavittsburg | OH | 44430-9533 | |
| Daviess Co Ky | | Daviess County Attorney | 212 St Ann St | | | Owensboro | KY | 42303 | |
| Daviess Co Ky | | Daviess County Sheriff | 212 St Ann St | | | Owensboro | KY | 42303 | |
| Daviess County Sheriff | | 212 St Ann St | | | | Owensboro | KY | 42303-4146 | |
| Daviess County Sheriff | | 212 St Ann St | Nm Corr 12 04 03 | | | Owensboro | KY | 42303-4146 | |
| Davignon Linda | | 10338 Lovers Ln Nw | | | | Grand Rapids | MI | 49544-9600 | |
| Davila Andres | | 5834 Forestville Rd | | | | Akron | MI | 48701 | |
| Davila Carlos | | PO Box 776 | | | | New Brunswick | NJ | 08901 | |
| Davinci Prototypes Inc | | 176 Anderson Ave Ste 12 | | | | Rochester | NY | 14607-1169 | |
| Davis & Davis | | 2900 Trophy Dr | PO Box 3610 | | | Bryan | TX | 77805-3610 | |
| Davis & Kuelthau Sc | | K Burlingham Davis & Kuelthau | 111 E Kilbourn Ave Ste 1400 | | | Milwaukee | WI | 53202 | |
| Davis & Livingston | | Construction Co Inc | 15219 Preacher Lee Rd | | | Coker | AL | 35452 | |
| Davis & Newcomer Electric Elev | | 420 Columbus Ave | | | | Fostoria | OH | 44830 | |
| Davis & Newcomer Elevator Co | | 420 Columbus Ave | | | | Fostoria | OH | 44830-0008 | |
| Davis A | | 135 Richard Kelly Dr | | | | Liverpool | | L4 9XX | United Kingdom |
| Davis A G Gage & Engr Co | | Add Chg 3 97 | 6533 Sims | | | Sterling Hts | MI | 48313 | |
| Davis A G Gage and Engr Co | | 6533 Sims | | | | Sterling Hts | MI | 48313 | |
| Davis Adrienne | | 4098 Eastlawn Ave | | | | Youngstown | OH | 44505-1527 | |
| Davis Alan | | 709 S East St | | | | Fenton | MI | 48430 | |
| Davis Alexander E | | 131 E Baltimore Blvd | | | | Flint | MI | 48505-3319 | |
| Davis Alice | | 1204 Bagley Dr | | | | Kokomo | IN | 46902-3383 | |
| Davis Allen | | PO Box 573 | | | | Galveston | IN | 46932 | |
| Davis Alvin H | | 433 N 14th St | | | | New Castle | IN | 47362-4449 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 843 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davis Amy | | 713 Franklin Dr | | | | Clinton | MS | 39056 | |
| Davis Amy | | 1598 S 600 W | | | | Russiaville | IN | 46979 | |
| Davis And Elkins College | | 100 Campus Dr | | | | Elkins | WV | 26241-3996 | |
| Davis and Kuelthau Sc K Burlingham Davis and Kuelthau | | 111 E Kilbourn Ave Ste 1400 | | | | Milwaukee | WI | 53202 | |
| Davis and Livingston Construction Co Inc | | 15219 Preacher Lee Rd | | | | Coker | AL | 35452 | |
| Davis and Newcomer Elevator Co | | PO Box 8 | | | | Fostoria | OH | 44830-0008 | |
| Davis Andrew | | 5300 Townline Rd | | | | Sanborn | NY | 14132 | |
| Davis Angela | | 3480 Ruth Dr Se | | | | Ruth | MS | 39662 | |
| Davis Anita | | 20141 Strathmoor St | | | | Detroit | MI | 48235 | |
| Davis Annette H | | 2197 Clinton Raymond Rd | | | | Bolton | MS | 39041-9101 | |
| Davis Anthony | | 1008 B Lookout Trail | | | | W Carrollton | OH | 45449 | |
| Davis Anthony | | 521 S 30th | | | | Saginaw | MI | 48601 | |
| Davis April | | 16197 Southbrook Loop | | | | Brookwood | AL | 35444 | |
| Davis April | | 1915 Union Se | | | | Grand Rapids | MI | 49507-3428 | |
| Davis Associates Inc | | Process Control Solutions | 386 W Main St | | | Northboro | MA | 01532 | |
| Davis Auto | | 21670 Gratiot | | | | Merrill | MI | 48637 | |
| Davis Auto | | 21670 Gration M 46 | | | | Merrill | MI | 48637 | |
| Davis Automotive Group Eft | | Dba Multi Plex Inc | 14500 Sheldon Rd Ste 140 | | | Plymouth | MI | 48170 | |
| Davis Automotive Group Eft | | Dba Multi Plex Inc | 14500 Sheldon Rd Ste 140 | | | Plymouth | MI | 48170 | |
| Davis Barbara | | 7076 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Davis Barbara J | | 5179 W 300 S | | | | Russiaville | IN | 46979-9505 | |
| Davis Barry S | | 744 Burnside Dr | | | | Miamisburg | OH | 45342-3822 | |
| Davis Ben E | | 154 Susan Dr | | | | Jackson | NJ | 08527-1142 | |
| Davis Beverly | | 11997 Howell Ave Po 196 | | | | Mt Morris | MI | 48458-2137 | |
| Davis Billy W | | 101 Briars Dr Apt 603 | | | | Clinton | MS | 39056-6118 | |
| Davis Bobbie | | 3837 N 67th St | | | | Milwaukee | WI | 53216-2005 | |
| Davis Bobby | | 310 East Cherry St | | | | Abbeville | GA | 31001 | |
| Davis Bonnie | | 1013 Pkwood Dr | | | | Grand Blanc | MI | 48439 | |
| Davis Brandi | | 7711 Martz Paulin Rd | | | | Franklin | OH | 45005 | |
| Davis Brandon | | 2252 Hazelton Ave | | | | Riverside | OH | 45431 | |
| Davis Brenda | | 1267 Heucks Retreat Rd Ne | | | | Brookhaven | MS | 39601 | |
| Davis Brenda | | 4395 Willow Run Dr | | | | Beavercreek | OH | 45430 | |
| Davis Brenda E | | 3805 Kellar | | | | Flint | MI | 48504-3750 | |
| Davis Brian | | 1017 14th Ave Sw | | | | Decatur | AL | 35601 | |
| Davis Brian Jeff | | Ste 200 | 13333 Blanco Rd | | | San Antonio | TX | 78216 | |
| Davis Brittany | | 4916 Glencross Dr | | | | Dayton | OH | 45406 | |
| Davis Bruce | | 11908 N Copper Butte Dr | | | | Tucson | AZ | 85737 | |
| Davis Bruce | | 271 S Mapleleaf Rd | | | | Lapeer | MI | 48446-3513 | |
| Davis Bryan | | 141 West Lambert Rd 2 | | | | La Habra | CA | 90631 | |
| Davis Bulletin Co Inc | | Tapecon | 701 Seneca St | | | Buffalo | NY | 14210 | |
| Davis Byron | | 283 Rainbow Cove | | | | Rainbow City | AL | 35906 | |
| Davis C | | 4722F Briardale Ct | | | | Dublin | OH | 43016 | |
| Davis Carl | | 1706 Walnut Creek | | | | Flint | MI | 48501 | |
| Davis Carla | | 775 Graceland Dr | | | | W Carrollton | OH | 45449 | |
| Davis Carlton L | | 1615 Villa South Dr | | | | W Carrollton | OH | 45449-3716 | |
| Davis Carol | | 122 Crockett Rd | | | | Alpena | MI | 49707-8106 | |
| Davis Carole M | | 652 Layman Creek Cr | | | | Grand Blanc | MI | 48439-1383 | |
| Davis Cartage Co | Robert Kleinkevin Nevison | 230 Earl Sleeseman Dr | | | | Corunna | MI | 48817 | |
| Davis Cartage Co | | PO Box 820 | | | | Owosso | MI | 48867 | |
| Davis Cartage Co Eft | | Scac Dvcg | 230 Sleeseman Dr | Rmt Chg 2 2 Mh | | Owosso | MI | 48867-0364 | |
| Davis Cathy | | 13643 Clover Ct | | | | Kokomo | IN | 46901 | |
| Davis Chante | | 19764 Barlow | | | | Detroit | MI | 48205 | |
| Davis Charles | | 7631 Cloverbrook Pk Dr | | | | Centerville | OH | 45459 | |
| Davis Charles | | 40 1 Field Stone Circle | | | | Oak Creek | WI | 53154-4207 | |
| Davis Charles | | 3201 Beecher Rd | | | | Flint | MI | 48503 | |
| Davis Charles C | | Dba Davis Heating & Cooling | 2863 Morrow Ln | Chg Per W9 12 28 04 Cp | | Columbia | TN | 38401 | |
| Davis Charles C Dba Davis Heating and Cooling | | 2863 Morrow Ln | | | | Columbia | TN | 38401 | |
| Davis Charles R | | 4761 Shaunee Creek Dr | | | | Dayton | OH | 45415-3355 | |
| Davis Charlotte M | | PO Box 503 | | | | Sandusky | OH | 44871-0503 | |
| Davis Cheree | | 100 Roosevelt Ave Apt J 8 | | | | Carteret | NJ | 07008 | |
| Davis Cheryle | | 1996 Red Forest Ln | | | | Galloway | OH | 43119 | |
| Davis Cheyanne R | | 145 Douglas St Nw | | | | Warren | OH | 44483-3213 | |
| Davis Christian | | 409 Astor Ave | | | | West Carrollton | OH | 45449 | |
| Davis Christopher | | PO Box 24846 | | | | Huber Heights | OH | 45424 | |
| Davis Christopher | | 43 Eagle Ridge Rd | | | | Lake Orion | MI | 48360 | |
| Davis Cletus | | 522 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Davis Columbus | | 3200 Sweet Briar Rd Nw | | | | Huntsville | AL | 35810-3245 | |
| Davis Connie | | PO Box 296 | | | | Vienna | OH | 44473 | |
| Davis Constance | | 1205 Atlantic St Ne | | | | Warren | OH | 44483-4103 | |
| Davis Controls Wentworth Inc | | 331 Glover Rd | | | | Stoney Creek | ON | L8E5M2 | Canada |
| Davis Cordell | | 163 Graves Rd | | | | Hillsboro | AL | 35643 | |
| Davis Craig | | 114 Cedar Rd | | | | Cheektowaga | NY | 14215 | |
| Davis Craig | | 6935 Northview Dr | | | | Lockport | NY | 14094 | |
| Davis Craig | | 247 Wae Trail | | | | Cortland | OH | 44410 | |
| Davis Crystal | | 6577 Harvest Ridge Dr | | | | Austintown | OH | 44515 | |
| Davis Crystal | | 320 Cox Crossing | | | | Madison | MS | 39110 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 844 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davis Curry Dortha | | 5651 Boehm Dirve | | | | Fairfield | OH | 45014 | |
| Davis Curtis | | 3338 West Ranch Rd 116n | | | | Mequon | WI | 53092 | |
| Davis Cynthia | | 1455 N Euclid Ave | | | | Dayton | OH | 45406 | |
| Davis Cynthia | | 4684 Wingate Rd | | | | Columbus | OH | 43232 | |
| Davis Cynthia C | | 9222 King Graves Rd Ne | | | | Warren | OH | 44484-1127 | |
| Davis Dale | | Rt 2 Box 92 | | | | Pearson | GA | 31642 | |
| Davis Dale | | 1900 E Packard | | | | Saginaw | MI | 48603 | |
| Davis Dalemarie | | 505 Fitzhugh St | | | | Bay City | MI | 48708-7162 | |
| Davis Dana | | 758 Bankview Dr | | | | Columbus | OH | 43228 | |
| Davis Daniel | | 2418 E Rahn Rd | | | | Kettering | OH | 45440-2516 | |
| Davis Daniel | | 4505 Willow Dr | | | | Kokomo | IN | 46901 | |
| Davis Daniel E | | 8016 Greenbush Rd | | | | Somerville | OH | 45064-9665 | |
| Davis Darius | | 502 Middle St A | | | | Fairborn | OH | 45324 | |
| Davis Darlene | | 6525 Stillcrest Way | | | | Dayton | OH | 45414 | |
| Davis Darrell | | 85 Quinn Court | | | | Bay City | MI | 48706 | |
| Davis Darryl | | 2910 Pimlico Ln | | | | Saginaw | MI | 48603 | |
| Davis Darryl E | | 2176 Fox Hill Dr Apt 10 | | | | Grand Blanc | MI | 48439-5218 | |
| Davis Darryll | | PO Box 1152 | | | | Dayton | OH | 45401 | |
| Davis David | | 13149 Hemlock Ridge Rd | | | | Albion | NY | 14411 | |
| Davis David | | 1264 95th St | | | | Niagara Falls | NY | 14304 | |
| Davis David | | 3201 Janice Dr | | | | Kokomo | IN | 46902 | |
| Davis David | | 612 Westfield Dr | | | | Boardman | OH | 44512 | |
| Davis David | | 2324 Pk Ridge Dr | | | | Grove City | OH | 43123-1820 | |
| Davis Dawn | | 1838 Buchanan St | | | | Sandusky | OH | 44870 | |
| Davis Deanna | | 711 W Wenger Rd Apt 174 | | | | Englewood | OH | 45322 | |
| Davis Deborah | | 14088 Bluebird Way | | | | Athens | AL | 35611 | |
| Davis Debra | | PO Box 310083 | | | | Flint | MI | 48531 | |
| Davis Debra A | | 3065 W Farrand Rd | | | | Clio | MI | 48420 | |
| Davis Deliveries Bonded Inc | | Hold Per Wilma Le 8 10 98 | 534 Clark Ave | | | Columbus | OH | 43223-1602 | |
| Davis Deliveries Bonded Inc | | 534 Clark Ave | | | | Columbus | OH | 43223-1602 | |
| Davis Delores | | 5301 Heatherton Dr | | | | Dayton | OH | 45426-2347 | |
| Davis Denise | | 42 Applewood Dr | | | | Fairfield | OH | 45014 | |
| Davis Dennis | | 6302 Ruidoso | | | | Saginaw | MI | 48603 | |
| Davis Dennis | | 1 Jfk Blvd Apt 1g | | | | Somerset | NJ | 08873 | |
| Davis Denzel | | 7752 Montgomery Rd | Unit 25 | | | Cincinnati | OH | 45236 | |
| Davis Derek | | 726 S 24th St | | | | Saginaw | MI | 48601 | |
| Davis Derrick | | 3904 W Cornell Woods Dr Apta | | | | Dayton | OH | 45407 | |
| Davis Devona | | 518 Leland Ave | | | | Dayton | OH | 45417 | |
| Davis Dewey | | 20333 Kimzy Carr Rd | | | | Athens | AL | 35614-6823 | |
| Davis Diane | | 3896 Mackenzie Ln | | | | Metamora | MI | 48455 | |
| Davis Donald | | 314 Valley St | | | | Jackson | MS | 39209-6327 | |
| Davis Donald | | PO Box 71 | | | | Chesterfield | IN | 46017 | |
| Davis Donald | | 20958 Ardmore Circle | | | | Plainfield | IL | 60544 | |
| Davis Donald | | 1017 14th Ave Sw | | | | Decatur | AL | 35601 | |
| Davis Donald | | 2100 N Hubbard Rd | | | | Dayton | OH | 44425 | |
| Davis Donald | | 5291 Ravenna Rd | | | | Newton Falls | OH | 44444-9440 | |
| Davis Donald | | 114 Colorado Ave | | | | Dayton | OH | 45410 | |
| Davis Donald R | | 395 N Dukes St | | | | Peru | IN | 46970-1581 | |
| Davis Doris | | 163 Graves Blvd | | | | Hillsboro | AL | 35643 | |
| Davis Dorothy | | 15404 W 128th St | | | | Olathe | KS | 66062 | |
| Davis Dorothy | | 810 Trenholm Memorial Dr | | | | Tuscumbia | AL | 35674 | |
| Davis E | | 2731 22Nd St | | | | Tuscaloosa | AL | 35401 | |
| Davis E L Inc | | 6032 St Rt 219 | | | | Celina | OH | 45822 | |
| Davis Ebonita | | 11929 Lake Circle Dr | | | | Cincinnati | OH | 45246 | |
| Davis Edward | | 44 N Pleasant Ave | | | | Niles | OH | 44446-1135 | |
| Davis Edwin | | 3765 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Davis Elaine | | 5759 Saint Elmo Ave | | | | Cincinnati | OH | 45224 | |
| Davis Elizabeth | | 5806 N 150 W | | | | Kokomo | IN | 46901 | |
| Davis Elizabeth | | 3525 Nash | | | | Riverside | CA | 92501 | |
| Davis Ellen | | 6081 Princess | | | | Taylor | MI | 48180 | |
| Davis Elmer W Inc | | 1217 Clifford Ave | | | | Rochester | NY | 14621 | |
| Davis Elmer W Inc | | 1217 Clifford Ave | | | | Rochester | NY | 14621-5620 | |
| Davis Elnathan | | 139 Fayette St | | | | Lockport | NY | 14094 | |
| Davis Eric | | 715 A Eastern Shore Dr | | | | Salisbury | MD | 21804 | |
| Davis Eric | | 2129 Imperial Rd | | | | W Carrollton | OH | 45449 | |
| Davis Eric | | 4600 N New York Ave | | | | Muncie | IN | 47304-5004 | |
| Davis Eric | | 518 34th Ave | | | | Tuscaloosa | AL | 35401 | |
| Davis Eunice | | Acg Packard Clinton Cashier | PO Box 260 | | | Clinton | MS | 39060 | |
| Davis Eunice | | 2 Grogan Pl | | | | Madison | MS | 39110-9202 | |
| Davis Eunice Cashier Delphi Packard Electric Sys | | 1001 Industrial Dr | | | | Clinton | MS | 39056 | |
| Davis Evelyn | | 2335 E Corsican Circle | | | | Westfield | IN | 46074 | |
| Davis Everett B | | 6607 W 100 N | | | | Tipton | IN | 46072-8667 | |
| Davis Everett Ray | | 8603 S 4170 Rd | | | | Claremore | OK | 74017 | |
| Davis Excelento | | 425 Edmund St | | | | Flint | MI | 48505-3851 | |
| Davis Express | | PO Box 3235 | | | | Anderson | IN | 46018 | |
| Davis Farm Supplies | | 1200 N Main | | | | Perryville | MO | 63775 | |
| Davis Francis | | 5040 Timberwood Cir | | | | Anderson | IN | 46012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davis Freddie | | Route 2 Box 80 | | | | Marion | AL | 36756 | |
| Davis Frede He | | 528 Bridge Nw Ste 4 | | | | Grand Rapids | MI | 49504 | |
| Davis Frederick | | 1970 New Rodgers Rd F 35 | | | | Levittown | PA | 19056 | |
| Davis Frederick | | 261 Beattie Ave Apt 3 | | | | Lockport | NY | 14094 | |
| Davis Frederick | | PO Box 1264 | | | | Flint | MI | 48501 | |
| Davis G | | PO Box 116 | | | | Lockport | NY | 14095 | |
| Davis G | | 1610 8Th St Sw | | | | Decatur | AL | 35601 | |
| Davis Galen | | 13913 Saben Court | | | | Carmel | IN | 46032 | |
| Davis Garry L | | 3153 E Frances Rd | | | | Clio | MI | 48420-9778 | |
| Davis Gary | | 35 West Lake Dr | | | | Kokomo | IN | 46901 | |
| Davis Gary | | PO Box 3362 | | | | Warren | OH | 44485 | |
| Davis Gene | | 2317 Fawnwood Dr Se | | | | Kentwood | MI | 49508-6521 | |
| Davis Georgia | | 3377 Stone Rd | | | | Middleport | NY | 14105 | |
| Davis Gerald | | 8318 E Richfield Rd | | | | Davison | MI | 48423-8580 | |
| Davis Glenn | | 707 E Lincoln St | | | | Greentown | IN | 46936 | |
| Davis Graham & Stubbs | | 1550 17Th St Ste 500 | | | | Denver | CO | 80202 | |
| Davis Graham and Stubbs | | 1550 17th St Ste 500 | | | | Denver | CO | 80202 | |
| Davis Grant | | 5630 E 900 S | | | | Walton | IN | 46994 | |
| Davis Greer | | 2137 Anderson Rd | | | | Linwood | MI | 48634 | |
| Davis Gregory | | 3828 S 700 E | | | | Kokomo | IN | 46902 | |
| Davis Gregory | | 5151 Woodcliff | | | | Flint | MI | 48504 | |
| Davis Hampton Linda | | 6116 Albury Dr | | | | Indianapolis | IN | 46236 | |
| Davis Harold | | 133 Grove Ave | | | | Dayton | OH | 45404 | |
| Davis Harold D | | 6074 Co Rd 76 | | | | Rogersville | AL | 35652-2443 | |
| Davis Heating & Air Inc | | 111 Davis Rd | | | | Spartanburg | SC | 29303 | |
| Davis Heating & Cooling | | PO Box 477 | | | | Columbia | TN | 38402-0477 | |
| Davis Heating and Cooling | | PO Box 477 | | | | Columbia | TN | 38402-0477 | |
| Davis Heidi | | 128 Quinn Ave | | | | Caro | MI | 48723 | |
| Davis Helen | | PO Box 68396 | | | | Jackson | MS | 39286-8396 | |
| Davis Henry | | 448 Huntington Dr | | | | Byram | MS | 39272 | |
| Davis Herbert | | 4742 Lookout Ln | | | | Waterford | WI | 53185 | |
| Davis Hilda | | 4432 New Market Banta Rd | | | | Lewisburg | OH | 45338 | |
| Davis Hobbs Yolanda | | 4499 Nantucket Dr | | | | Austintown | OH | 44515 | |
| Davis Hoxie Faithfull Eft | | & Hapgood | 45 Rockefeller Plaza | | | New York | NY | 10111 | |
| Davis Hoxie Faithfull Eft and Hapgood | | 45 Rockefeller Plaza | | | | New York | NY | 10111 | |
| Davis Hulda | | 1723 Maple Ln | | | | Beavercreek | OH | 45432-2417 | |
| Davis Ii James H | | 3011 Pine Ridge Rd | | | | Hemlock | MI | 48626-9700 | |
| Davis Ii Robert E Plaintiff V | | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Davis Ii Robert E Plaintiff V | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Davis Ii William S | | 2409 North Baron Dr | | | | Muncie | IN | 47304 | |
| Davis Iii Andrew | | 24992 Holt Rd | | | | Elkmont | AL | 35620-3854 | |
| Davis Iii Laurence | | 20072 Hwy 20 | | | | Trinity | AL | 35673-6606 | |
| Davis Industries Inc | | Multi Plex Inc | 14500 Sheldon Rd Ste 140 | | | Plymouth | MI | 48170 | |
| Davis Inotek Instruments Llc | | Davis Instruments | 4701 Mount Hope Dr | | | Baltimore | MD | 21215-3246 | |
| Davis Inotek Instruments Llc | | PO Box 634542 | | | | Cincinnati | OH | 45263-4542 | |
| Davis Inotek Instruments Llc | | Chg Per W9 08 12 05 Cp | PO Box 634542 | | | Cincinnati | OH | 45263-4542 | |
| Davis Inotek Instruments Llc | | 13440 S 71 Hwy | | | | Grandview | MO | 64030 | |
| Davis Instrument Llc Eft | | Seton Business Ctr | 4701 Mt Hope Dr | | | Baltimore | MD | 21215 | |
| Davis Instrument Llc Seton Business Center | | PO Box 751829 | | | | Charlotte | NC | 28275-1829 | |
| Davis Instrument Mfg Co Inc | | Davis Instruments | 2901 Denham Ct | | | Dayton | OH | 45458 | |
| Davis Instruments | | 4701 Mount Hope Dr | | | | Baltimore | MD | 21215 | |
| Davis Instruments Llc Eft | | Seton Business Ctr | 4701 Mount Hope Dr | | | Baltimore | MD | 21215 | |
| Davis Instruments Llc Eft Seton Business Center | | PO Box 751829 | | | | Charlotte | NC | 28275-1829 | |
| Davis J | | 3508 Sherian Ave | | | | Bossier City | LA | 71112 | |
| Davis J | | 9063 W 150 S | | | | Russiaville | IN | 46979 | |
| Davis J | | 5861 N 80Th St | | | | Milwaukee | WI | 53218-1718 | |
| Davis J Chris | | PO Box 461 | | | | Southern Pines | NC | 28388 | |
| Davis J Chris | | Need W9 | PO Box 461 | | | Southern Pines | NC | 28388 | |
| Davis J D | | 1501 Woodland Pointe Dr Apt 805 | | | | Nashville | TN | 37214-4714 | |
| Davis Jack | | 5520 Waco Ave | | | | W Carrollton | OH | 45449 | |
| Davis Jackie | | 1139 Arapaho Dr | | | | Burton | MI | 48509 | |
| Davis Jackquella | | 2005 W 16th St | | | | Anderson | IN | 46016 | |
| Davis James | | 7 Clark St | | | | Dayton | OH | 45431 | |
| Davis James | | 487 Centennial | | | | Vienna | OH | 44473 | |
| Davis James | | 394 Westchester Dr Se | | | | Warren | OH | 44484 | |
| Davis James | | 4637 N 39th St | | | | Milwaukee | WI | 53209-5859 | |
| Davis James | | 1604 Plaza Del Sol | | | | El Paso | TX | 79912 | |
| Davis James | | 5256 Jaime Ln | | | | Flushing | MI | 48433 | |
| Davis James E | | 1318 Northfield Dr | | | | Mineral Ridge | OH | 44440 | |
| Davis James E | | 4400 W Kings Row St | | | | Muncie | IN | 47304-2438 | |
| Davis James Edward | | 15441 West County Rd | 750 South | | | Daleville | IN | 47334 | |
| Davis James L | | 3200 Walton Way | | | | Kokomo | IN | 46902-4116 | |
| Davis Janet | | 7568 E 500 N | | | | Windfall | IN | 46076 | |
| Davis Janet | | 2050 Cedar Bend Rd | | | | Southside | AL | 35907 | |
| Davis Janetta | | 5315 Shank Rd | | | | Dayton | OH | 45418 | |
| Davis Janice | | 107 Bell St | | | | Crystal Sprin | MS | 39059 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 846 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davis Janice | | 3813 Providence St | | | | Flint | MI | 48503-4550 | |
| Davis Janielle | | 5020 Coulson Dr | | | | Dayton | OH | 45418 | |
| Davis Jarvis | | 1031 Shawnee Run | Apt F | | | West Carrollton | OH | 45449 | |
| Davis Jason | | 2338 Martin Ave | | | | Dayton | OH | 45414 | |
| Davis Jeanette | | PO Box 75626 | | | | Jackson | MS | 39282-5626 | |
| Davis Jeff Industries Inc | | Addr 2 98 601924360C | 703 Hwy 80 W | | | Clinton | MS | 39056 | |
| Davis Jeff Industries Inc Corporate Office | | 703 Hwy 80 W | | | | Clinton | MS | 39056 | |
| Davis Jeffery | | 3917 North Everett Rd Apt B | | | | Muncie | IN | 47304 | |
| Davis Jeffrey | | 4990 S 400 E | | | | Cutler | IN | 46920-9419 | |
| Davis Jeffrey | | PO Box 574 | | | | Ortonville | MI | 48462 | |
| Davis Jeffrey | | 2563 E Curtis | | | | Birch Run | MI | 48415 | |
| Davis Jeoffri | | PO Box 9005 Ct17a | One Corporate Ctr | | | Kokomo | IN | 46904-9005 | |
| Davis Jerry | | 4432 New Marketbanta Rd | | | | Lewisburg | OH | 45338-9740 | |
| Davis Jesse | | 2310 Nandi Hills Trail | | | | Swartz Creek | MI | 48473 | |
| Davis Jimmie | | 4 Ball St | | | | New Brunswick | NJ | 08901 | |
| Davis Jimmy | | 11 Niagara St | | | | Rochester | NY | 14605 | |
| Davis Joanne | | 368 Dewitt St | | | | Jackson | MS | 39213 | |
| Davis Joel | | 1155 Gould Ln | | | | Ortonville | MI | 48462 | |
| Davis John | | 6035 Thomas Rd | | | | Pleasant Hill | OH | 45359-9709 | |
| Davis John | | 3401 Candy Ln | | | | Kokomo | IN | 46902 | |
| Davis John | | 26908 Coral St | | | | Ardmore | TN | 38449-3235 | |
| Davis John | | 1107 E Sherman St | | | | Marion | IN | 46952 | |
| Davis John | | 3588 Williamson | | | | Saginaw | MI | 48601-5909 | |
| Davis John | | 1223 W Downey Ave | | | | Flint | MI | 48505 | |
| Davis John | | 203 Hazel Creek Trl | | | | Anniston | AL | 36207-4877 | |
| Davis John | | 3851 Rutledge Dr | | | | Hilliard | OH | 43026 | |
| Davis John E | | 151 Republic Ave Nw | | | | Warren | OH | 44483-1607 | |
| Davis John E | | 6041 Edward Ave | | | | Newfane | NY | 14108-1040 | |
| Davis John T Oil Co Inc | | PO Box 830956 Drawer 1007 | | | | Birmingham | AL | 35283 | |
| Davis Johnnie E | | 5303 Sandalwood Court | | | | Grand Blanc | MI | 48439-4270 | |
| Davis Jon | | 7992 Ridge Rd | | | | Gasport | NY | 14067-9317 | |
| Davis Jon W | | 7992 Ridge Rd | | | | Gasport | NY | 14067 | |
| Davis Joseph | | 1364 Melbourne Dr | | | | Vienna | OH | 44473 | |
| Davis Joseph | | 4215 Gables Dr | | | | Atlanta | GA | 30319 | |
| Davis Joseph | | PO Box 310102 | | | | Flint | MI | 48531-0102 | |
| Davis Joseph | | PO Box 133 | | | | Gallant | AL | 35972 | |
| Davis Joseph A | | 4127 Greenfield Dr | | | | Anderson | IN | 46013-5032 | |
| Davis Joseph E | | 2680 Glenbar Ct | | | | Columbus | OH | 43219-3307 | |
| Davis Joseph Mechanical Servi | | 1374 Clinton St | | | | Buffalo | NY | 14206 | |
| Davis Joyce A | | 289 Parish Ave | | | | Hubbard | OH | 44425-1956 | |
| Davis Jr Clarence | | 1056 Bortram | | | | Dayton | OH | 45406 | |
| Davis Jr Glenn | | 6861 Laurelview Dr | | | | Huber Heights | OH | 45424 | |
| Davis Jr Jerry | | 7526 Finch Ct | | | | Carlisle | OH | 45005 | |
| Davis Jr John L | | 3631 Northfield Rd | | | | Dayton | OH | 45415-1523 | |
| Davis Jr Kenneth | | 3731 St Andrews Dr | | | | Fairborn | OH | 45324-3510 | |
| Davis Jr Kenneth | | 13643 S Clover Ct | | | | Kokomo | IN | 46901 | |
| Davis Jr L | | 195 Roxborough Rd | | | | Rochester | NY | 14619 | |
| Davis Jr Lee Birt | | 1903 Arrow Ave | | | | Anderson | IN | 46016-3838 | |
| Davis Jr Norman J | | 6476 Rockingham Pl | | | | Saginaw | MI | 48603-0000 | |
| Davis Jr Samuel | | 1050 Oakdale Dr | | | | Anderson | IN | 46011-1178 | |
| Davis Jr Sterling | | 2717 Allister Cir | | | | Miamisburg | OH | 45342-5859 | |
| Davis Jr William | | 1905 Francis Ave Se | | | | Grand Rapids | MI | 49507-2420 | |
| Davis Jr William | | 1031 S Delphos St | | | | Kokomo | IN | 46902-1730 | |
| Davis Judson S | | 340 Plymouth Ct | | | | Davison | MI | 48423-2802 | |
| Davis Juliann | | 4912 Bordeaux Ln | | | | Mason | OH | 45040 | |
| Davis Jyuan | | 2704 W 11th St | | | | Anderson | IN | 46011 | |
| Davis Karen | | 1026 Brooks Rd | | | | Magnolia | MS | 39652 | |
| Davis Karen | | 3958 Yellow Stone Ave | | | | Dayton | OH | 45416 | |
| Davis Karen | | 416 S Old State Rd | | | | Norwalk | OH | 44854 | |
| Davis Karen L | | 416 Old State Rd S | | | | Norwalk | OH | 44857-9368 | |
| Davis Kathleen | | 1058 Foxchase Dr 369 | | | | San Jose | CA | 95123 | |
| Davis Kathy | | 520 Milan Ave Lot 118 | | | | Norwalk | OH | 44857-8748 | |
| Davis Kathy | | 940 Flint St Apt C 12 | | | | Frankenmuth | MI | 48734 | |
| Davis Keita | | 1317 W Zartman Rd | | | | Kokomo | IN | 46902 | |
| Davis Keith | | 14030 Fifteen Mile Rd | | | | Sterling Heights | MI | 48312 | |
| Davis Keith | | Davis Auto | 21670 Gratiot M46 | | | Merrill | MI | 48637 | |
| Davis Keith Davis Auto | | 21670 Gratiot M46 | | | | Merrill | MI | 48637 | |
| Davis Kenneth | | 1605 Marion St Sw | | | | Decatur | AL | 35601 | |
| Davis Kenneth | | 17791 Morris Rd | | | | Elkmont | AL | 35620-6631 | |
| Davis Kenneth | | 361 Cherry Dr | | | | Dayton | OH | 45405 | |
| Davis Kenneth | | 1665 Brentnell Ave | | | | Columbus | OH | 43219 | |
| Davis Kenneth H | | 4537 Seville Dr | | | | Englewood | OH | 45322-3732 | |
| Davis Kent | | 4364 Porter Ctr Rd | | | | Ransomville | NY | 14131 | |
| Davis Keondre | | 3742 1st Court | | | | Tuscaloosa | AL | 35402 | |
| Davis Kevin | | 1612 W 32nd St | | | | Marion | IN | 46953 | |
| Davis Kevin D | | 12230 Moceri Dr | | | | Grand Blanc | MI | 48439-1926 | |
| Davis Khianne | | 2321 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Davis Kimberly | | 5789 South 100 West | | | | Pendleton | IN | 46064 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 847 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davis Kyle | | 547 Golf View Way | | | | Bowling Green | KY | 42104 | |
| Davis L | | 107 Rounds Ave | | | | Buffalo | NY | 14215 | |
| Davis L J Md | | Dba Davis Medical Group Pc | 7850 S Memorial Pkwy | | | Huntsville | AL | 35802 | |
| Davis L J Md Dba Davis Medical Group Pc | | 7850 S Memorial Pkwy | | | | Huntsville | AL | 35802 | |
| Davis Larrie | | 3866 Maze Rd | | | | Spencer | IN | 47460-5518 | |
| Davis Larry | | 4625 El Capitan | | | | Wichita Falls | TX | 76310 | |
| Davis Larry | | 493 Black Hawk Trail | | | | Loveland | OH | 45140 | |
| Davis Larry | | 3762 Sharp Rd | | | | Adrian | MI | 49221 | |
| Davis Latoija | | PO Box 131 | | | | Bolton | MS | 39041 | |
| Davis Laura | | 230 Washington Ave | | | | Richland | MS | 39218 | |
| Davis Lee E | | 230 Cambridge Ave | | | | Buffalo | NY | 14215-3734 | |
| Davis Leslie | | 13131 Harbor Landings Dr | | | | Fenton | MI | 48430 | |
| Davis Linda C | | 386 Hillandale Dr | | | | Jackson | MS | 39212-3201 | |
| Davis Linda J | | 722 Gardenwood Dr | | | | Lockport | NY | 14094-6379 | |
| Davis Lisa | | 7631 Cloverbrook Pk Dr | | | | Centerville | OH | 45459 | |
| Davis Lisa | | 2418 E Rahn Rd | | | | Kettering | OH | 45440 | |
| Davis Lisa | | 208 W Columbia St | | | | Flora | IN | 46929 | |
| Davis Lloyd | | 10707 E Jefferson Rd | | | | Wheeler | MI | 48662-9719 | |
| Davis Loans | | 127 B E Atkinson Plaza | | | | Midwest City | OK | 73110 | |
| Davis Lolita | | 210 Chalmers | | | | Rochester Hills | MI | 48309 | |
| Davis Loretta | | 4903 Northcutt Pl 10 | | | | Dayton | OH | 45414 | |
| Davis Lydia | | 1310 N Jackson St | | | | Brookhaven | MS | 39601-2017 | |
| Davis Lyle R | | 22260 Swan Creek Rd | | | | Merrill | MI | 48637-9761 | |
| Davis Lynette | | 500 Eleanor Ave | | | | Dayton | OH | 45417-2006 | |
| Davis M | | PO Box 2602 | | | | Anderson | IN | 46018 | |
| Davis Management Company | | 120 W Tupper St | | | | Buffalo | NY | 14201-2192 | |
| Davis Marie M | | 1318 Northfield Dr | | | | Mineral Ridge | OH | 44440-9420 | |
| Davis Mark | | 4270 W 100 N | | | | Kokomo | IN | 46901 | |
| Davis Mark | | 3083 Devonshire St | | | | Flint | MI | 48504 | |
| Davis Mark | | 8480 Woodbridge Dr | | | | Davison | MI | 48423 | |
| Davis Martha | | 6607 W 100 N | | | | Tipton | IN | 46072 | |
| Davis Martha | | PO Box 327 | | | | Trinity | AL | 35673-0327 | |
| Davis Mary | | 1865 Valley Blvd | | | | Niles | OH | 44446 | |
| Davis Mary | | 4762 Michigan Blvd | | | | Youngstown | OH | 44504 | |
| Davis Mary | | 36246 Crompton Circle | | | | Farmington Hills | MI | 48335 | |
| Davis Matthew | | 6074 Co Rd 76 | | | | Rogersville | AL | 35652 | |
| Davis Mattie | | 3895 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| Davis Maurice | | 6525 Stillcrest Way | | | | Dayton | OH | 45414 | |
| Davis Medical Group Pc | | 7850 S Memorial Pky | | | | Huntsville | AL | 35802 | |
| Davis Megan | | 8594 Lulu Rd | | | | Ida | AL | 48140 | |
| Davis Melissa | | 4453 Stonecastle Dr 1111 | | | | Beavercreek | OH | 45440 | |
| Davis Melvin | | 1507 Burton St | | | | Jackson | MS | 39209 | |
| Davis Michael | | 8931 S 35 St | | | | Franklin | WI | 53132 | |
| Davis Michael | | 5177 Kennedy Crescent | | | | Sanborn | NY | 14132 | |
| Davis Michael | | 5070 Denny Ln | | | | Riverside | OH | 45431 | |
| Davis Michael | | 3163 S 100 E | | | | Kokomo | IN | 46902 | |
| Davis Michael | | 9697 Tule Lake St | | | | Ventura | CA | 93004 | |
| Davis Michael | | 1304 Whispering Hill Circle | | | | Hartselle | AL | 35640 | |
| Davis Michael | | 3163 S 100 E | | | | Kokomo | IN | 46902-4374 | |
| Davis Michael | | 5441 Lessandro St | | | | Saginaw | MI | 48603 | |
| Davis Michael | | 3608 Briarwood Dr | | | | Flint | MI | 48507 | |
| Davis Michael C | | 4160 Birch Ln | | | | Vassar | MI | 48768-9123 | |
| Davis Michael I | | 2697 Haverstraw Ave | | | | Dayton | OH | 45414-2257 | |
| Davis Michael T | | 36 N Mcclurg St | | | | Frankfort | IN | 46041-8387 | |
| Davis Mike | | 160 County Rd 375 | | | | Lexington | AL | 35648-5039 | |
| Davis Mike D | | 3621 Morning Dove Rd | | | | Roanoke | VA | 24018 | |
| Davis Milton W | | 2 Holly Ln | | | | Bluffton | SC | 29909-4313 | |
| Davis Mondell | | 266 Powell Willis Rd | | | | Ridgeville | AL | 35954 | |
| Davis Nancy | | 10441 Davison Rd | | | | Davison | MI | 48423 | |
| Davis Natalie | | 4188 Nipigon Dr | | | | Columbus | OH | 43207 | |
| Davis Nathan H | | 2443 Thornton Dr | | | | Dayton | OH | 45406-1242 | |
| Davis Nicholas | | 1490 Davis Ln | | | | Utica | MS | 39175 | |
| Davis Nickie | | 17820 Lakeside Estates Rc | | | | Athens | AL | 35614-4316 | |
| Davis Nina L | | PO Box 960269 | | | | Riverdale | GA | 30296 | |
| Davis Nykeia | | 120 Meyer Rd Apt 317 | | | | Amherst | NY | 14226 | |
| Davis Oil Company | | PO Box 830956 Drawer 1007 | | | | Birmingham | AL | 35283-0956 | |
| Davis Oleta | | 2629 W 23rd St | | | | Anderson | IN | 46011 | |
| Davis Otis | | 9365 Firestone Dr Se | | | | Warren | OH | 44484-2117 | |
| Davis P | | 2429 Marlene St | | | | Swartz Creek | MI | 48473 | |
| Davis Pamela J | | 2053 N 1000 E | | | | Greentown | IN | 46936-8857 | |
| Davis Patricia | | 203 E 38th St | | | | Anderson | IN | 46016 | |
| Davis Patricia | | 1226 Liberty Expressway Se | | | | Albany | GA | 31705 | |
| Davis Patricia L | | 1121 Ruddell Dr | | | | Kokomo | IN | 46901-1937 | |
| Davis Patrick | | 1101 Cardinal Ct | | | | Greentown | IN | 46936 | |
| Davis Paul | | 1086 Liberty Rd | | | | Danville | AL | 35619 | |
| Davis Paul | | 100 Alice Ln | | | | Athens | AL | 35611-4677 | |
| Davis Paul | | 44 Hartzell Ave | | | | Niles | OH | 44446 | |
| Davis Paul | | 2414 Quaker Trace Rd | | | | W Alexandria | OH | 45381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davis Peggy | | 2563 Curtis Rd | | | | Birch Run | MI | 48415-8909 | |
| Davis Phillip | | 2327 Hazelnut | | | | Kokomo | IN | 46902 | |
| Davis Phillip | | 19718 Orman Rd | | | | Athens | AL | 35614-6932 | |
| Davis Phillip H | | 2030 Brookside Ct | | | | Frankfort | IN | 46041-3267 | |
| Davis Phyllis | | 4400 W Kings Row | | | | Muncie | IN | 47304 | |
| Davis Phyllis | | 2671 N Main St Apt 1 | | | | Dayton | OH | 45405 | |
| Davis Polk & Wardwell | | 450 Lexington Ave | | | | New York | NY | 10017 | |
| Davis Polk and Wardwell | | 450 Lexington Ave | | | | New York | NY | 10017 | |
| Davis Priscilla | | 1519 Rhett Dr | | | | Anderson | IN | 46013 | |
| Davis R | | 2615 Country Ridge Ln Apt 2323 | | | | Arlington | TX | 76006-2906 | |
| Davis Rachel | | 1228 C St | | | | Sandusky | OH | 44870-5058 | |
| Davis Rashida | | 941 S 27th | | | | Saginaw | MI | 48601 | |
| Davis Reginald | | 63 Azure Pine | | | | Amherst | NY | 14228 | |
| Davis Renee | | 1475 Delta Dr | | | | Saginaw | MI | 48603 | |
| Davis Rich Enterprises Inc | | 4831 Wyoming Ave | | | | Dearborn | MI | 48126 | |
| Davis Richard | | 8267 Mt Carmel St | | | | Huber Heights | OH | 45424 | |
| Davis Richard | | 1093 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Davis Richard A | | 3119 Enclave Ct | | | | Kokomo | IN | 46902-8128 | |
| Davis Richard E | | 2844 Powhattan Pl | | | | Kettering | OH | 45420-3855 | |
| Davis Richard F | | 5311 Hickory Bend | | | | Bloomfield Hill | MI | 48304 | |
| Davis Richard W | | 2122 Dane Ln | | | | Bellbrook | OH | 45305-1803 | |
| Davis Ricky | | 2991 Midland Rd | | | | Saginaw | MI | 48603 | |
| Davis Rita J | | 2405 Burningtree Ln | | | | Kokomo | IN | 46902-3153 | |
| Davis Robert | | PO Box 3735 | | | | Brookhaven | MS | 39603 | |
| Davis Robert | | 5707 Stone Rd | | | | Lockport | NY | 14094-1211 | |
| Davis Robert | | 5707 Stone Rd | | | | Lockport | NY | 14094-1211 | |
| Davis Robert | | 5707 Stone Rd | | | | Lockport | NY | 14094 | |
| Davis Robert | | 825 South Sussex Ct | | | | Aurora | OH | 44202 | |
| Davis Robert E Ii | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Davis Robert E Ii | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Davis Robert J | | 14189 Charm Hill Dr | | | | Sidney | OH | 45365-9473 | |
| Davis Robert L & Cynthia C | | 534 Clark Ave | | | | Columbus | OH | 43223 | |
| Davis Rodney | | 214 Columbus Ave | | | | Xenia | OH | 45385-2124 | |
| Davis Roger | | 1317 W Zartman | | | | Kokomo | IN | 46902 | |
| Davis Roger Allen | | 571 A Davis Rd | | | | Decatur | MS | 39327 | |
| Davis Roger M | | 215 E 35th St | | | | Anderson | IN | 46013-4623 | |
| Davis Roland | | 288 Michigan St | | | | Lockport | NY | 14094-1708 | |
| Davis Rolanda | | 1606 Sweetbrier Sw | | | | Warren | OH | 44485 | |
| Davis Ron | | 10172 S 1100 E | | | | Upland | IN | 46989 | |
| Davis Ron | | 2662 Beacon Hill Dr | Apt 103 | | | Auburn Hills | MI | 48326 | |
| Davis Ronald | | 30 W Beach Dr | | | | Hilton | NY | 14468-9505 | |
| Davis Ronald | | 130 East 500 North | | | | Anderson | IN | 46012 | |
| Davis Ronald | | 4326 S Scatterfield Rd 281 | | | | Anderson | IN | 46013 | |
| Davis Ronald | | 112 Fortier Circle | | | | Jeanerette | LA | 70544 | |
| Davis Ronald | | PO Box 246 | | | | Northport | AL | 35476 | |
| Davis Ronetta | | 221 Fieldstone Dr Apt 11 | | | | Trotwood | OH | 45426 | |
| Davis Rosemary | | 3311 S Seymour | | | | Sw Creek | MI | 48473 | |
| Davis Ruby H | | 1825 Amherst St | | | | Saginaw | MI | 48602-3979 | |
| Davis Russell | | 3737 Pitkin Ave | | | | Flint | MI | 48506-4220 | |
| Davis Ryan | | 125 W Stadium Ave | | | | West Lafayette | IN | 47906 | |
| Davis S | | 824 Dewees Pl | | | | Trappe | PA | 19426 | |
| Davis Sales Agency Inc | | 225 W Adrian St | | | | Blissfield | MI | 49228 | |
| Davis Sandra | | 4470 Mary Ellen Dr | | | | Vienna | OH | 44473 | |
| Davis Saratha | | 1408 Pierce Ave | | | | Gadsden | AL | 35904 | |
| Davis Scott | | 122 Irongate Dr | | | | Union | OH | 45322 | |
| Davis Scott | | PO Box 6694 | | | | Kokomo | IN | 46904-6694 | |
| Davis Scott | | 2 Forestbrook Court | | | | Getzville | NY | 14068 | |
| Davis Scott | | 4765 Canada Rd | | | | Birch Run | MI | 48415 | |
| Davis Scottie | | 106 Autumn Crest Dr | | | | Madison | AL | 35757 | |
| Davis Shane | | 818 Skyview Dr | | | | W Carrollton | OH | 45449 | |
| Davis Shane | | 236 W 400 S | | | | Kokomo | IN | 46902 | |
| Davis Shane B | | 236 W 400 S | | | | Kokomo | IN | 46902 | |
| Davis Sharon | | 744 Burnside Dr | | | | Miamisburg | OH | 45342 | |
| Davis Shawanda | | 514 Valerie Arms Dr | | | | Dayton | OH | 45405 | |
| Davis Shawn | | 4014 Sunnybrook | | | | Warren | OH | 44484 | |
| Davis Shawnette | | 1931 Prescott Ave | | | | Saginaw | MI | 48601 | |
| Davis Shelia | | 961 Watkins Pl | | | | Jackson | MS | 39206 | |
| Davis Shelly | | 7121 Danny Dr | | | | Saginaw | MI | 48609 | |
| Davis Sherri | | 2538 Mellowood | | | | Sterling Heights | MI | 48310 | |
| Davis Sherry | | 1173 Bay St | | | | Rochester | NY | 14609 | |
| Davis Shirley | | 4605 Village Dr | | | | Jackson | MS | 39206 | |
| Davis Sign Company Inc | Scott Davis | 4025 7th Ave South | | | | Seattle | WA | 98108 | |
| Davis Sonia | | 1717 N Ballenger Hwy | | | | Flint | MI | 48504 | |
| Davis Sr Darryl | | 4456 Old Troy Pike | | | | Dayton | OH | 45404-1332 | |
| Davis Sr Michael | | 3901 N Haven Way | | | | Dayton | OH | 45414 | |
| Davis Standard Corp | | Fmly Crompton & Knowles Corp | 1 Extrusion Dr Us Rt 1 | Rmt Chg 11 02 Mh | | Pawcatuck | CT | 063792313 | |
| Davis Standard Corp | | 1 Extrusion Dr | | | | Pawcatuck | CT | 06379 | |
| Davis Standard Corp | | PO Box 30586 | | | | Hartford | CT | 06150 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davis Standard Corp | | Killion Extruders Div | 200 Commerce Rd | | | Cedar Grove | NJ | 07009 | |
| Davis Stephanie | | PO Box 503 | | | | Raymond | MS | 39154 | |
| Davis Stephanie | | 10441 Davison Rd | | | | Davison | MI | 48423 | |
| Davis Stephen | | 3304 E Miami Trl | | | | Muncie | IN | 47302-9266 | |
| Davis Steven | | 147 Sunnybrook Trail | | | | Enon | OH | 45323 | |
| Davis Steven K | | 147 Sunnybrook Trl | | | | Enon | OH | 45323-1838 | |
| Davis Steven L | | Dba Lock Nest | 81 Halifax Dr | | | Vandalia | OH | 45377 | |
| Davis Steven L Dba Lock Nest | | 81 Halifax Dr | | | | Vandalia | OH | 45377 | |
| Davis Stuart | | 225 Stingley Rd | | | | Greenville | OH | 45331 | |
| Davis Stuart | | 211 N Connecticut Ave | | | | Royal Oak | MI | 48067 | |
| Davis Sueann | | 509 Kevin Dr | | | | Sandusky | OH | 44870-7329 | |
| Davis Susan | | 9244 Chamberlain St | | | | Romulus | MI | 48174-1576 | |
| Davis Suzette | | 1107 Ellis Ave | | | | Jackson | MS | 39209 | |
| Davis Tamika | | 3123 Wexford | | | | Dayton | OH | 45408 | |
| Davis Technologies | | 7250 Engineer Rd Ste A | | | | San Diego | CA | 92111 | |
| Davis Tehran | | 300 Huron Ave | | | | Dayton | OH | 45417 | |
| Davis Teresa | | 1521 Mcarthur | | | | Dayton | OH | 45418 | |
| Davis Teresa | | 1363 Michael Ct | | | | Troy | OH | 45373 | |
| Davis Terri | | 2846 Trumbull Ave | | | | Mcdonald | OH | 44437 | |
| Davis Terry | | 104 Ellington Rd | | | | Dayton | OH | 45431 | |
| Davis Terry | | 5059 Marywood Dr | | | | Lewiston | NY | 14092 | |
| Davis Terry | | 24358 Verona Court | | | | Wildomar | CA | 92595 | |
| Davis Thelma | | 377 Sandford St | | | | New Brunswick | NJ | 08901 | |
| Davis Theobald | | 6234 Stonegate Pkwy | | | | Flint | MI | 48532-2180 | |
| Davis Theresa | | 289 Spring St | | | | Clyde | OH | 43410 | |
| Davis Thomas | | 2109 Bonniedale Dr | | | | Bellbrook | OH | 45305 | |
| Davis Thomas E | | 7760 Barker Rd | | | | Athens | AL | 35614 | |
| Davis Thomas E | | 7760 Barker Rd | | | | Athens | AL | 35614-4135 | |
| Davis Timothy | | 325 Cedarhurst Dr | | | | Jackson | MS | 39206 | |
| Davis Timothy | | 1887 Stewart Rd | | | | Xenia | OH | 45385 | |
| Davis Tonya | | 5240 Tilbury Rd | | | | Huber Heights | OH | 45424 | |
| Davis Tool & Engineering | | PO Box 67000 | | | | Detroit | MI | 48267-2062 | |
| Davis Tool and Engineering | | PO Box 67000 | | | | Detroit | MI | 48267-2062 | |
| Davis Troy | | 3309 Mannion | | | | Saginaw | MI | 48603 | |
| Davis Troy | | 3932 Halsey Pl | | | | Columbus | OH | 43228 | |
| Davis Truck Service | | PO Box 50 | | | | Elkhart | IL | 62634-0050 | |
| Davis Truck Service | | Scac Dtuc | 200 N Latham | | | Elkhart | IL | 62634-0050 | |
| Davis Trucking Llc | | 290 Cole Rd Ste H | | | | Calexico | CA | 92231 | |
| Davis Trucking Llc | | 7532 La Jolla Blvd | | | | La Jolla | CA | 92037 | |
| Davis Ulmer Sprinkler Co | | 7633 Edgecomb Dr | | | | Liverpool | NY | 13088 | |
| Davis Ulmer Sprinkler Co | | Addr Chg 12 12 97 | 7633 Edgecomb Dr | | | Liverpool | NY | 13088 | |
| Davis Ulmer Sprinkler Co Inc | | Postler Davis Ulmer | 1 Commerce Dr | | | Amherst | NY | 14228-2310 | |
| Davis Ulmer Sprinkler Co Inc | | Postler Davis Ulmer | 300 Metro Pk | | | Rochester | NY | 14623 | |
| Davis Ulmer Sprinkler Co Inc | | Fire Protection Contractors | | | | Liverpool | NY | 13088 | |
| Davis Ulmer Sprinkler Co Inc | | 7633 Edgecomb Dr | 7633 Edgecomb Dr | | | Liverpool | NY | 13088 | |
| Davis Ursula | | 1665 Guenther Rd | | | | Dayton | OH | 45427 | |
| Davis Ursula | | 3718 California St Apt 6 | | | | Gadsden | AL | 35904 | |
| Davis Velma B | | 9054 Pinewood Ave | | | | Elberta | AL | 36530 | |
| Davis Vickie | | 2443 Thornton Dr | | | | Dayton | OH | 45406-1242 | |
| Davis Victor | | 5630 Quail Rd | | | | Indianapolis | IN | 46278 | |
| Davis Victoria | | 2669 Newton Tomlinson Rd | | | | Newton Falls | OH | 44444 | |
| Davis Vincent | | 4101 Sheridan Rd Lot 534 | | | | Lennon | MI | 48449 | |
| Davis Vision | | 3 | 159 Express St | | | Plainview | NY | 11803 | |
| Davis Vision | Dale Paustian | 159 Express St | | | | Plainview | NY | 11803 | |
| Davis Vision Eft | | 159 Express St | | | | Plainview | NY | 11803 | |
| Davis Vivian | | 2004 Holland Dr Apt No 2004 | | | | Somerset | NJ | 08873 | |
| Davis Wallace A | | PO Box 1416 | | | | Dayton | OH | 45401-1416 | |
| Davis Walter | | 3827 Edwards Ave | | | | Jackson | MS | 39213 | |
| Davis Wanda | | 3700 Rochester Court | | | | Lexington | KY | 40509 | |
| Davis Warren | | 4395 Willow Run Dr | | | | Beavercreek | OH | 45430 | |
| Davis Wendy | | 1580 Wedgewood Pl | | | | Essexville | MI | 48732 | |
| Davis Wilford | | 140 Greenhill Rd | | | | Dayton | OH | 45405 | |
| Davis William | | 1610 Big Creek Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Davis William | | 2218 Phelon St | | | | Saginaw | MI | 48601-2416 | |
| Davis William | | 10441 Davison Rd | | | | Davison | MI | 48423 | |
| Davis William | | 13131 Harbor Landings Dr | | | | Fenton | MI | 48430 | |
| Davis William | | 225 1 2 Beecher St | | | | Ravenna | OH | 44266-2225 | |
| Davis William E | | 5179 W 300 S | | | | Russiaville | IN | 46979-9505 | |
| Davis William W | | 254 W County Rd 300 N | | | | Peru | IN | 46970-0000 | |
| Davis Willie | | G9070 N Saginaw Rd Apt 613 | | | | Mt Morris | MI | 48458 | |
| Davis Willie D | | 807 Topoca Trail | | | | Athens | TN | 37303-2343 | |
| Davis Wilmer T | | 5177 Kennedy Cres | | | | Sanborn | NY | 14132-9463 | |
| Davis Windell A | | PO Box 1162 | | | | Fitzgerald | GA | 31750-1162 | |
| Davis Winona | | 3114 Brynmawr Pl | | | | Flint | MI | 48504-2506 | |
| Davis Wright Tremaine | | 2600 Century Sq 1501 4th Ave | | | | Seattle | WA | 98101-1688 | |
| Davis Yvonne | | 2208 Westdale Ct | | | | Kokomo | IN | 46901-5009 | |
| Davis Zachary A | | 2149 Grice Ln | | | | Kettering | OH | 45429 | |
| Davison Brad | | 4779 Logan Arms Dr | | | | Youngstown | OH | 44505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davison James | | 4660 N Thomas Rd | | | | Freeland | MI | 48623-8855 | |
| Davison Jason | | 858 Harvest Dr | Apt A | | | Kokomo | IN | 46901 | |
| Davison Jody | | 6378 Gale Rd PO Box 22 | | | | Atlas | MI | 48411-0022 | |
| Davison John D | | 322 W Meridian St | | | | Sharpsville | IN | 46068-9338 | |
| Davison Jr Ralph | | 17 Jones Pl | | | | Edison | NJ | 088173518 | |
| Davison Natasha | | 316 Springdale Rd | | | | Gadsden | AL | 35901 | |
| Davison Rite Products Co | | 22077 Telegraph Rd | | | | Southfield | MI | 48034-4279 | |
| Davison Rite Products Company | | 22077 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Davison Shelly | | 5827 Meadow View Dr | | | | Milford | OH | 45150 | |
| Davison Tammy | | 4660 N Thomas Rd | | | | Freeland | MI | 48623-8855 | |
| Davison Transport Inc | | Po Drawer 310 | | | | Ruston | LA | 71273-0310 | |
| Davitt Donna | | 836 Upton Rd | | | | Youngstown | OH | 44509 | |
| Davitt T | | 25 Hawthorn Rd | Huyton | | | Liverpool | | L36 9TS | United Kingdom |
| Davitt Thomas | | 806 Upton Rd | | | | Youngstown | OH | 44509-3039 | |
| Davitt Thomas | | 8018 Sigle Ln | | | | Youngstown | OH | 44514 | |
| Davo Inc | | 3300 Merrittville Hwy Unit 2 | | | | Thorold Canada | ON | L2V 4Y6 | |
| Davo Inc | | 3300 Merrittville Hwy Unit 2 | | | | Thorold | ON | L2V 4Y6 | Canada |
| Davon King | | 2501 Dwight St | | | | Racine | WI | 53403 | |
| Davoski Consultants Limited | | Mansion House | 143 Main St | | | | | | Gibraltar |
| Davoski Consultants Limited | | Mansion House | 143 Main St | | | Gibraltar | | | |
| Davoski Consultants Ltd | | Mansion House 143 Main St | | | | Gibraltar | | | Gibraltar |
| Daw Keene | | 314 Four Winds Cr | | | | Athens | AL | 35613 | |
| Dawan Talib | | 1279 Briarcliffe Dr | | | | Flint Twp | MI | 48532 | |
| Dawande Manjusha | | 1516 Buick Ln | | | | Kokomo | IN | 46902 | |
| Dawaun Ivy | | 4077 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| Dawber & Co Inc | | 300 Enterprise Ct Ste 300 | | | | Bloomfield Hills | MI | 48302 | |
| Dawber and Co Inc | | 300 Enterprise Ct Ste 300 | | | | Bloomfield Hills | MI | 48302 | |
| Dawe Jr Donald | | 5225 Lippincott Blvd | | | | Burton | MI | 48519-1251 | |
| Dawe Kristen | | 2320 Pebble Creek Dr | | | | Flushing | MI | 48433 | |
| Dawe Robert | | 156 Harbor Circle | | | | Freehold | NJ | 077283740 | |
| Dawe Stephen | | 2320 Pebble Creek Dr | | | | Flushing | MI | 48433 | |
| Dawes Alan | | C O 5725 Delphi Dr | Mc 483 400 626 | | | Troy | MI | 48098 | |
| Dawes Alan | | Co 5725 Delphi Dr | Mc 483 400 626 | | | Troy | MI | 48098 | |
| Dawes Alan S | | C o Robert Stern and Elizabeth Baird | O Melveny and Myers Llp | 1625 Eye St Nw | | | Washington | DC | 20006-4001 | |
| Dawes Alan S | | Rober M Stern Esq | c/o OMelveny & Myers LLP | 1625 Eye Street NW | | | Washington | DC | 20006 | |
| Dawes Alan S | | Rober M Stern Esq | c/o O Melveny & Myers LLP | 1625 Eye Street NW | | | Washington | DC | 20006 | |
| Dawes Alan S | | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Dawes Chet | | 4713 5th St | | | | Columbiaville | MI | 48421-9344 | |
| Dawes Chet | | 4091 Woodcreek Dr | | | | Ypsilanti | MI | 48197 | |
| Dawes James | | 3121 Honeycutt Cir | | | | Dayton | OH | 45414-2323 | |
| Dawes Rigging & Crane Eft | | Rental | PO Box 44080 | | | Milwaukee | WI | 53214-7080 | |
| Dawes Rigging & Crane Rental | | 805 S 72nd St | | | | Milwaukee | WI | 53214-3114 | |
| Dawes Rigging and Crane  Eft Rental | | PO Box 44080 | | | | Milwaukee | WI | 53214-7080 | |
| Dawes Steve | | Uaw Local 651 | 3518 Robert T Longway Blvd | | | Flint | MI | 48506 | |
| Dawes Steven | | 420 Joyce Dr | | | | Flushing | MI | 48433 | |
| Dawes Timothy | | 16481 Dusklight Dr | | | | Fenton | MI | 48430 | |
| Dawes Transport Inc | | 37381 Eagle Way | | | | Chicago | IL | 60678-1373 | |
| Dawes Transport Inc | | Scac Dawi | Mb Unit 9469 | | | Milwaukee | WI | 53268 | |
| Dawes Transport Inc Eft | | 9160 N 107th St | | | | Milwaukee | WI | 53224 | |
| Dawidowicz Bogdan | | 120 Summer Breeze Glen | | | | Sugar Hill | GA | 30518 | |
| Dawkins Claud | | 1367 Hwy 18 | | | | Louin | MS | 39338 | |
| Dawkins Donald H | | 3737 Risher Rd Sw | | | | Warren | OH | 44481-9176 | |
| Dawkins Martha | | 3102 Lodwick Nw Apt 1 | | | | Warren | OH | 44485 | |
| Dawkins Omar | | 72 Patton | | | | Dayton | OH | 45427 | |
| Dawkins Tamara | | 603 Unit 47 S Raccoon Rd | | | | Austintown | OH | 44515 | |
| Dawkins Terry | | 918 Robbins Ave | | | | Niles | OH | 44446 | |
| Dawlen Corp | | PO Box 884 | | | | Jackson | MI | 49204 | |
| Dawlen Corp | | 2029 Micor Dr | | | | Jackson | MI | 49203-3448 | |
| Dawlen Corp | | 2029 Micor Dr | PO Box 884 | | | Jackson | MI | 49203 | |
| Dawlen Corp Eft | | 2029 Micor Dr | PO Box 884 | | | Jackson | MI | 49203 | |
| Dawn Albrecht | | 4526 16 Mile Rd | | | | Cedar Springs | MI | 49319 | |
| Dawn Borzon | | 2912 Pk Ln | | | | Sandusky | OH | 44870 | |
| Dawn Brown | | 808 Wilberforce Pl | | | | Dayton | OH | 45408 | |
| Dawn Bryant | | 3516 Evansville Ave | | | | Dayton | OH | 45406 | |
| Dawn Callaghan | | 11259 Lake Circle Dr S | | | | Saginaw | MI | 48609 | |
| Dawn Curnutte | | 37 N State St Pob 271 | | | | Phillipsburg | OH | 45354 | |
| Dawn Espitia | | 237 N Grant | | | | Bay City | MI | 48706 | |
| Dawn Fauvie | | 1408 Norwood St Nw | | | | Warren | OH | 44485 | |
| Dawn Fonzi | | 5717 Gasport Rd | | | | Gasport | NY | 14067 | |
| Dawn Food Products Inc | | 27000 Wick Rd | | | | Taylor | MI | 48180 | |
| Dawn Foods Inc | | 27000 Wick Rd | | | | Taylor | MI | 48180 | |
| Dawn Fries | | 5200 Sheridan Rd | | | | Saginaw | MI | 48601 | |
| Dawn Gale | | 6288 Tamara Dr | | | | Flint | MI | 48506 | |
| Dawn Gengozian | | 9664 S Jasper St | | | | Oak Creek | WI | 53154 | |
| Dawn Griggs | | 10306 Sr 99 | | | | Monroeville | OH | 44870 | |
| Dawn Guerrieri | | 994 Blackbird Landing | | | | Townsend | DE | 19734 | |
| Dawn Hemphill | | 7353 Cadmus Rd | | | | Adrian | MI | 49221 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 851 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dawn Henion | | 1019 Spencerport Rd 7 | | | | Rochester | NY | 14606 | |
| Dawn Hoff | | 2309 N Locke St | | | | Kokomo | IN | 46901 | |
| Dawn Holman | | 654 Springwater Rd | | | | Gasport | NY | 46902 | |
| Dawn Hoste | | 2424 Hartland Rd | | | | Gasport | NY | 14067 | |
| Dawn Hostetler | | 1209 Peace Pipe Dr | | | | Kokomo | IN | 46902 | |
| Dawn Hughes | | Phi | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Dawn James | | 23 W Main St | | | | Berlin Hts | OH | 44814 | |
| Dawn Kapp | | 2128 Deindorfer | | | | Saginaw | MI | 48602 | |
| Dawn L Healy | | 265 Paradise Rd | | | | E Amherst | NY | 14051 | |
| Dawn L Worden | | 11419 Read Ave | | | | Mt Morris | MI | 48458 | |
| Dawn Lightner | | 8045 Longview Dr | | | | Warren | OH | 44484 | |
| Dawn Lough | | 7665 Anderson Ave Ne | | | | Warren | OH | 44484-1524 | |
| Dawn Marie Genord | | Sullivan Ward Bone Tyler Asher | 25800 Northwestern Hwy | PO Box 222 | | Southfield | MI | 48037-0222 | |
| Dawn Marie Genord | | 25800 Nwestern Hwy PO Box 222 | | | | Southfield | MI | 48037 | |
| Dawn Marie Genord Sullivan Ward Bone Tyler Asher | | 25800 Northwestern Hwy | PO Box 222 | | | Southfield | MI | 48037-0222 | |
| Dawn Mcphail | | 373 Clinton St | | | | Lockport | NY | 14094 | |
| Dawn Ogg | | 91 Carl Dr | | | | Ada | MI | 49301 | |
| Dawn Pardue | | 1621 Oak Hill Rd | | | | Kokomo | IN | 46902 | |
| Dawn Petrovic | | 205 Lake Ave Apt 3 | | | | Rochester | NY | 14608 | |
| Dawn Pinkowski | | 1318 Marquette Ave | | | | So Milwaukee | WI | 53172 | |
| Dawn Salgat | | 4830 N 150 W | | | | Kokomo | IN | 46901 | |
| Dawn Schafer | | 5810 Us 20 Lot 5 | | | | Wakeman | OH | 44889 | |
| Dawn Sloboda | | 16700 32nd Ave | | | | Coopersville | MI | 49404 | |
| Dawn Smith | | 95 Brookmeadow N Ln 5 | | | | Grandville | MI | 49418 | |
| Dawn Summers | | 2876 Falls St | | | | Niagara Falls | NY | 14303 | |
| Dawn Swain | | 4037 Beatty Dr | | | | Trotwood | OH | 45416 | |
| Dawn Tackett | | 4995 Broughton Pl | | | | Dayton | OH | 45431 | |
| Dawn Tanceusz | | 13181 Washburn Rd | | | | Otter Lake | MI | 48464 | |
| Dawn Tarjeft | | 110 Perrine St | | | | Dayton | OH | 45410 | |
| Dawn Trucking Inc | | 2975 Symmes Rd | | | | Fairfield | OH | 45014 | |
| Dawn Vandenhouten | | 3166 S 54th St | | | | Milwaukee | WI | 53219 | |
| Dawn Vernon | | 1219 Kathy Ln Sw | | | | Decatur | AL | 35601 | |
| Dawn Wilcox | | PO Box 190406 | | | | Burton | MI | 48519 | |
| Dawn Young | | 3080 Engelson Rd | | | | Marion | NY | 14505 | |
| Dawn Zimmer | | 208 Albemarle Rd | | | | Rochester | NY | 14613 | |
| Dawne Lee | | 77 Elmview Ct | | | | Saginaw | MI | 48602 | |
| Dawne Risner | | 419 Mckelvey St | | | | Sandusky | OH | 44870 | |
| Dawnya Ferdinandsen | | 4015 Maple Ave | | | | Castalia | OH | 44824 | |
| Dawsey Smith Jennifer | | 316 South Lea Dr | | | | Kokomo | IN | 46902 | |
| Dawson Alan | | 3585 Waltan Rd | | | | Vassar | MI | 48768 | |
| Dawson and Associates Inc | Cust Service | PO Box 846 | | | | Lawrenceville | GA | 30046 | |
| Dawson Andrea | | 726 E Boston | | | | Youngstown | OH | 44502 | |
| Dawson Anita | | 1001 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Dawson Anna | | 1260 Walnut Valley Ln | | | | Centerville | OH | 45458 | |
| Dawson Artesia | | 1740 Valley Ave Sw | | | | Warren | OH | 44485-4078 | |
| Dawson Associates Inc | | PO Box 846 | | | | Lawrenceville | GA | 30046 | |
| Dawson Associates Inc | | 922 Hurricane Shoals Rd | | | | Lawrenceville | GA | 30243 | |
| Dawson Barry | | 245 Airport Rd Nw | | | | Warren | OH | 44481 | |
| Dawson Beatrice | | 509 S Paul L Dunbar St | | | | Dayton | OH | 45407 | |
| Dawson Bobby W | | 2172 County Rd 235 | | | | Town Creek | AL | 35672-4530 | |
| Dawson Brenda | | 655 Manchester Ave | | | | Youngstown | OH | 44509 | |
| Dawson Bryant | | 1054 W Stanley Rd | | | | Mount Morris | MI | 48458 | |
| Dawson Charles | | 12490 Quivira Rd | 1223 | | | Overland Pk | KS | 66213 | |
| Dawson Christal | | 1019 Burlington St | | | | Youngstown | OH | 44510 | |
| Dawson Cinda | | 11063 Clyde Rd | | | | Fenton | MI | 48430 | |
| Dawson Donna M | | 97 Katherine St | | | | Struthers | OH | 44471-2103 | |
| Dawson E | | 12 Scarsdale Rd | | | | Liverpool | | L 11 1DU | United Kingdom |
| Dawson Frank R | | 14633 Grandville Ave | | | | Detroit | MI | 48223-2230 | |
| Dawson Gertrude | | 1624 Jennifer Rd 101 | | | | Lexington | KY | 40505 | |
| Dawson Grace | | 5810 Winthrop Blvd | | | | Flint | MI | 48505 | |
| Dawson Jeffrey | | 1712 Cambridge St | | | | Piqua | OH | 45356 | |
| Dawson Joel | | 1488 Red Leaf Ln | | | | Columbus | OH | 43223-3250 | |
| Dawson Jonathan | | 26375 Halsted Rd | Apt No 117 | | | Farmington Hills | MI | 48331 | |
| Dawson Joyce | | 3024 Oak St Ext | | | | Youngstown | OH | 44505-4615 | |
| Dawson Judy | | 32 S Farley Rd | | | | Munger | MI | 48747 | |
| Dawson Kathy | | 2641 Geyerwood Ct | | | | Grove City | OH | 43123 | |
| Dawson Kenneth | | 8140 Packard Rd | | | | Niagara Falls | NY | 14304 | |
| Dawson Kent | | 988 Main St | | | | South Windsor | CT | 05607 | |
| Dawson King | | 7500 Windy Stream Circl | | | | Dayton | OH | 45414 | |
| Dawson Lawrence R | | 11454 E Dover St | | | | Apache Junction | AZ | 85207-2357 | |
| Dawson Manufacturing Co | | PO Box 7700 | | | | Indianapolis | IN | 46277 | |
| Dawson Manufacturing Co | | 445 Enterprise Ct | | | | Bloomfield Hills | MI | 48302 | |
| Dawson Manufacturing Co | | 231262 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Dawson Manufacturing Co | | 300 Industrial Pk Blvd Se | | | | Dawson | GA | 31742-3998 | |
| Dawson Manufacturing Co | | 400 Aylworth Ave | | | | South Haven | MI | 49090 | |
| Dawson Manufacturing Co Inc | | Inc Hold Per Dana Fidler | 1042 N Crystal Inc | PO Box 603 | | Benton Harbor | MI | 49023 | |
| Dawson Manufacturing Co Inc | | 400 Aylworth Ave | | | | South Haven | MI | 49090 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 852 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dawson Manufacturing Co Inc | | 400 Alyworth Ave | | | | South Haven | MI | 49090 | |
| Dawson Manufacturing Company | | Dawson Georgia Division Payables | PO Box 429 | | | Dawson | GA | 39842-0429 | |
| Dawson Manufacturing Company | | 400 Aylworth Ave | | | | South Haven | MI | 49090-1796 | |
| Dawson Mark | | 4996 Spring Meadow Dr | | | | Clarkston | MI | 48348 | |
| Dawson Matthew | | 7206 Black Willow Ln | | | | Dallas | TX | 75249-1428 | |
| Dawson Phillip | | 437 S Courtland Ave | | | | Kokomo | IN | 46901-5363 | |
| Dawson Ray | | 1001 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Dawson Ray | | 130 Hawkins Ln | | | | Columbiana | OH | 44408-8408 | |
| Dawson Richard J | | G 10452 N Clio Rd | | | | Clio | MI | 48420-0000 | |
| Dawson Robert N | | 8720 Crenshaw Ln | | | | Huber Heights | OH | 45424-6457 | |
| Dawson Robyn | | 1345 Alcott Dr | | | | Dayton | OH | 45406 | |
| Dawson Sue | | 1212 Miller Ave | | | | Columbus | OH | 43206-1740 | |
| Dawson Terrence | | 4621 Whittlesey Ave | | | | Norwalk | OH | 44857 | |
| Dawson Violet | | 209 Quinn Ave | | | | Caro | MI | 48723-1526 | |
| Day & Barney | | 45 East Vine St | | | | Murray | UT | 84107 | |
| Day & Ross Inc | Accts Rec | PO Box 493 | | | | Mars Hill | ME | 04758 | |
| Day Abby | | 2235 Whitemore Pl | | | | Saginaw | MI | 48602 | |
| Day Amos | | 1935 Marshall Pl | | | | Jackson | MS | 39213 | |
| Day and Barney | | 45 East Vine St | | | | Murray | UT | 84107 | |
| Day and Nite Door Service | | 370 E Orangethorpe Ave | | | | Placentia | CA | 92870 | |
| Day and Ross Inc | Accts Rec | PO Box 493 | | | | Mars Hill | ME | 04758 | |
| Day Anthony | | 5450 Fairhaven St | | | | Flint | MI | 48505 | |
| Day Barry | | 3472 North Meadowgrove | | | | Kentwood | MI | 49512 | |
| Day Berry & Howard LLP | 260 Franklin St | 260 Franklin St | | | | Boston | MA | 02110 | |
| Day Berry & Howard Llp | | 25th Fl City Pl I | 185 Asylum St | | | Hartford | CT | 061033499 | |
| Day Berry and Howard Llp | | 1 Canterbury Green | | | | Stamford | CT | 06901 | |
| Day Berry and Howard Llp | | 25th Fl City Pl I | 185 Asylum St | | | Hartford | CT | 06103-3499 | |
| Day Berry and Howard Llp | | 1 Canterbury Green | | | | Stamford | CT | 06901 | |
| Day Brian | | 794 St Rt 5035 | | | | Walexandria | OH | 45381 | |
| Day Carol | | 155 Spring Lake Court | | | | Lexington | NC | 27295 | |
| Day Carolyn | | PO Box 1024 | | | | Brookhaven | MS | 39601 | |
| Day Carolyn D | | PO Box 1024 | | | | Brookhaven | MS | 39602-1024 | |
| Day Chad | | 6070 Bell Rd | | | | Birch Run | MI | 48415 | |
| Day Charles P | | 3053 Kingston Pike | | | | Knoxville | TN | 37919-4610 | |
| Day D | | 4855 Airline Dr No 21H | | | | Bossier City | LA | 71111-6632 | |
| Day Dale L | | 11220 E Co Rd 466 | | | | Newberry | MI | 49868-8195 | |
| Day Daniel A | | 29817 S Pine Valley | | | | Catoosa | OK | 74015 | |
| Day David | | 316 E Bruce Ave | | | | Dayton | OH | 45405 | |
| Day David A | | 1063 N Mckinley Rd | | | | Flushing | MI | 48433-9450 | |
| Day Dayle C | | 3442 Honey Tree Ct | | | | Kokomo | IN | 46901-9445 | |
| Day Derrick | | 5817 River Rd | | | | Jackson | MS | 39211 | |
| Day Donna E | | 4869 Waterford Pl | | | | Lockport | NY | 14094-3463 | |
| Day Dorothy | | 1063 N Mckinley Rd | | | | Flushing | MI | 48433-9450 | |
| Day Gary | | 514 Union St | | | | Fenton | MI | 48430-2922 | |
| Day Gaylon | | 729 Six Mile Rd | | | | Somerville | AL | 35670 | |
| Day Gene | | PO Box 184 | | | | Jayess | MS | 39641-0184 | |
| Day Glen | | 1668 Old Jackson Rd | | | | Terry | MS | 39170 | |
| Day Heights Auto Service | Richard Kellerman | 1236 Sr 131a | | | | Milford | OH | 45150 | |
| Day Ii Authur | | 1156 E Maple Ave | | | | Miamisburg | OH | 45342 | |
| Day Ii Dewey B | | 29 Day Rd | | | | Somerville | AL | 35670-5474 | |
| Day James | | 987 W Fennwood Circle | | | | Muskegon | MI | 49445 | |
| Day James | | 949 Karlslyle Dr | | | | Columbus | OH | 43228 | |
| Day Jeffrey | | 10737 Sand Key Circle | | | | Indianapolis | IN | 46256 | |
| Day Jimmy | | 1032 Poplar Hill Rd | | | | Prospect | TN | 38477-6011 | |
| Day Joan C | | 285 Moses Creek Blvd | | | | St Augustine | FL | 32086-5676 | |
| Day Jr Edward | | 7520 Marigold Ln | | | | Tuscaloosa | AL | 35405-5903 | |
| Day Karen | | 1720 Mustang Chase Dr | | | | Westfield | IN | 46074 | |
| Day Keith D | | 7427 E Carpenter Rd | | | | Davison | MI | 48423-8914 | |
| Day Ketterer Raley Wright & | | Rybolt Ltd Add Chg S 01 | PO Box 24213 | 200 Market Ave N Ste 300 | | Canton | OH | 44701-4213 | |
| Day Ketterer Raley Wright and Rybolt Ltd | | PO Box 24213 | 200 Market Ave N Ste 300 | | | Canton | OH | 44701-4213 | |
| Day Kristin | | 1205 Epworth Ave | | | | Dayton | OH | 45410 | |
| Day Larry | | 4315 Gatewood Ln | | | | Franklin | OH | 45005 | |
| Day Lyonel | | 95 Churchill Dr | | | | Rochester | NY | 14616-2103 | |
| Day Margaret I | | 3904 Alameda Blvd Apt I91 | | | | Kokomo | IN | 46902-7121 | |
| Day Met Credit Union Inc | | PO Box 14087 Wagoner Ford Rd | | | | Dayton | OH | 45414 | |
| Day Met Credit Union Inc | | PO Box 14087 | | | | Dayton | OH | 45413-0087 | |
| Day Met Credit Union Inc | | 4988 Wagoner Ford Rd | | | | Dayton | OH | 45413-0087 | |
| Day Met Finishing Co Inc | | Dayton Metal Finishing | 2221 Arbor Blvd | | | Dayton | OH | 45439 | |
| Day Mickel | | 115 W Monument Ave 604 | | | | Dayton | OH | 45402 | |
| Day Or Nite Express Inc | | 169 S Heritage St | | | | Belgium | WI | 53004 | |
| Day Pak Inc | Sarah Carter Esq | Pickrel Schaeffer & Ebeling | 40 N Main St ste 2700 | | | Dayton | OH | 45423 | |
| Day Pak Inc | | 2208 Sandridge Dr | | | | Dayton | OH | 45439-184 | |
| Day Pak Inc | Tracy | 2208 Sandridge Dr | PO Box 363 | | | Dayton | OH | 45409 | |
| Day Pak Inc | | 2208 Sandridge Dr | Po bOX 363 | | | Dayton | OH | 45409 | |
| Day Pak Inc | Tracey Moore | 2208 Sandridge Dr | PO Box 363 | | | Dayton | OH | 45409 | |
| Day Pak Inc | | 2208 Sandridge Dr | | | | Dayton | OH | 45409 | |
| Day Pak Inc Eft | | PO Box 363 | | | | Dayton | OH | 45409 | |
| Day Pamela | | 3472 N Meadowgrove Dr Se | | | | Kentwood | MI | 49512 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 853 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Day Pearl A | | 200 W Aztec | | | | Gallup | NM | 87301 | |
| Day Phillip | | 1020 Woods View Court | | | | Miamisburg | OH | 45342 | |
| Day Priscilla | | 4200 Dee Ann Dr | | | | Kokomo | IN | 46902-4427 | |
| Day Ray Products Inc | | 1133 Mission St | | | | South Pasadena | CA | 91030 | |
| Day Richard H | | 279 Miller St | | | | Depew | NY | 14043-4509 | |
| Day Richard H | | PO Box 31 | | | | Lake George | MI | 48633-0031 | |
| Day Rodney | | 139 W Woodcrest | | | | Jackson | MS | 39212 | |
| Day Roland | | 2311 Overland Ave Ne | | | | Warren | OH | 44483-2913 | |
| Day Scott | | 1207 Hall Ave | | | | Sharon | PA | 16146 | |
| Day Shirley | | 7023 Hobart Ave | | | | Franklin | OH | 45005 | |
| Day Star | | PO Box 34648 | | | | North Kansas City | MO | 64116 | |
| Day Star | | 203 E 14th Ave | | | | North Kansas City | MO | 64116 | |
| Day Star Corporation | | 203 E 14th Ave | | | | Kansas City | MO | 64116-3903 | |
| Day Ted | | 467 Merwin Pl | | | | Riverside | OH | 45431 | |
| Day Timers Inc | | PO Box 27001 | | | | Lehigh Valley | PA | 18002-7001 | |
| Day Timers Inc | | | | | | Allentown | PA | 18001 | |
| Day Timers Inc | | PO Box 27013 | | | | Lehigh Valley | PA | 18002-7013 | |
| Day Velma | | 1935 Marshall Pl | | | | Jackson | MS | 39213 | |
| Day Walter | | 2311 Richwood Rd | | | | Auburn Hills | MI | 48326 | |
| Dayberry Leawna | | 391 Troy Rd | | | | Windthorst | TX | 76389 | |
| Daybird Thomas | | 907 N Vermont | | | | Royal Oak | MI | 48067 | |
| Daybreak Fast Freight Inc | | 500 Ave P | | | | Newark | NJ | 07105 | |
| Daycad | William Hall | 10407 Stream Pk Ct | | | | Centerville | OH | 45458 | |
| Daycad Div Of Dayton | | Associates Of W R Hall Inc | 9075 Byers Rd | | | Miamisburg | OH | 45342 | |
| Daycad Div Of Dayton Associates Of W R Hall Inc | | 10407 Stream Pk Ct | | | | Centerville | OH | 45458 | |
| Dayco Products Inc | | Department 78173 | | | | Detroit | MI | 48278 | |
| Dayco Products Inc | | | | | | Ocala | FL | 34471 | |
| Dayco Products Inc | | 4079 Pepin Ave | | | | Red Wing | MN | 55066 | |
| Dayco Products Inc | | Dayco Swan Div | 445 Hutchinson Ave Ste 655 | | | Columbus | OH | 43235 | |
| Dayco Products Llc | Tim Hartigan | 6120 South Yale Ave Ste 900 | | | | Tulsa | OK | 74136-4236 | |
| Dayco Products Llc | | PO Box 94190 | | | | Chicago | IL | 60690 | |
| Dayco Products LLC dba Mark IV Automotive | Attn Jan Spalding Credit Manager | Dayco Products Mark IV Automotive | 1955 Enterprise Dr | | | Rochester Hills | MI | 48309 | |
| Dayco Products Llc Eft | | 1955 Enterprise Dr | | | | Rochester Hills | MI | 48309 | |
| Dayco Products Llc Eft | | PO Box 94190 | | | | Chicago | IL | 60670 | |
| Dayco Products Mark Iv | | Automotive | 1955 Enterprise Dr | Rm Chg Per Ltr 1 12 05 Am | | Rochester Hills | MI | 48309 | |
| Dayco Products/mark Iv Automotive | | PO Box 94190 | | | | Chicago | IL | 60696 | |
| Daye Dennis | | 3905 State Hwy W8 | | | | Franksville | WI | 53126 | |
| Daye Jr Harvey | | 166 Henry St | | | | Dayton | OH | 45403 | |
| Daye Mark | | 310 Western Ave | | | | Brookville | OH | 45309 | |
| Dayhu Investments Ltd | | 1777 W 75th Ave 3rd Flr | | | | Vancouver Bc V6p 6p2 | CA | | |
| Dayhu Investments Ltd | | 1777 W 75th Ave 3rd Flr | | | | Vancouver Bc V6p 6p2 | | | Canada |
| Dayle Day | | 3442 W Honeytree Ct | | | | Kokomo | IN | 46901 | |
| Daylight Transport | | PO Box 93155 | | | | Long Beach | CA | 90809 | |
| Daylight Transport Llc | | PO Box 93155 | | | | Long Beach | CA | 90809 | |
| Daymark Solutions | | 8355 Melrose Dr | | | | Lenexa | KS | 66214 | |
| Daymark Solutions Inc | | 8355 Melrose Dr | | | | Lenexa | KS | 66214 | |
| Daymet Credit Union | | PO Box 14087 | | | | Dayton | OH | 45413-0087 | |
| Daymet Credit Union | | 4988 Wagoner Ford Rd | | | | Dayton | OH | 45413-0087 | |
| Daymon Daniel A | | 5858 Gleneagle | | | | Hudsonville | MI | 49426 | |
| Dayon Mfg Inc | | 1820 New Britain Ave | | | | Farmington | CT | 060323114 | |
| Dayon Mfg Inc | | PO Box 588 | | | | Farmington | CT | 06034 | |
| Days Corp Equalizer Systems Div | Accounts Payable | PO Box 668 | | | | Elkhart | IN | 46515 | |
| Days Inn Princeville | | 3860 Marco Dr | | | | Princeville | AL | 35603 | |
| Days Lisa | | 1451 Alton Darby Creek Rd | | | | Columbus | OH | 43228 | |
| Days Michael | | 1451 Alton Darby Creek Rd | | | | Columbus | OH | 43228 | |
| Daystar Interplex Inc | | 11535 Franklin Ave | | | | Franklin Pk | IL | 60131 | |
| Daystar Mfg Inc | Lili Novacovici Ext 102 | 11535 Franklin Ave | | | | Franklin Pk | IL | 60131 | |
| Daytec | | 8401 Sill Shore | | | | Canandaigua | NY | 14555 | |
| Daytec | | 8401 Sill Shore | | | | Sodus Point | NY | 14555 | |
| Daytec | | 8401 Sill Shore | Remit Updt 06 2000 Letter | | | Canandaigua | NY | 14555 | |
| Dayto Hudson Corp Acct Of George Hill | | Case 93 103533 93 140 0 | | | | | | | |
| Dayton Academy Of Dog Grooming | | 2405 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Dayton Apics | | 6150 Gentry Woods Dr | | | | Centerville | OH | 45459 | |
| Dayton Apics | | 140 East Monument Ave | Eugene W Kettering Ctr | | | Dayton | OH | 45402 | |
| Dayton Area Chamber Commerce | | Miami Valley Safety Council | 1 Chamber Plaza | | | Dayton | OH | 45402-2400 | |
| Dayton Area Chamber Commerce Miami Valley Safety Council | | 1 Chamber Plaza | | | | Dayton | OH | 45402-2400 | |
| Dayton Area Chamber Of Commerc | | 1 Chamber Plz | | | | Dayton | OH | 45402 | |
| Dayton Armstrong | | 1516 County Rd 94 | | | | Moulton | AL | 35650 | |
| Dayton Associates Of W R Hall | | Daycad | 10407 Stream Pk Ct | | | Centerville | OH | 45458 | |
| Dayton Barber College | | 28 W Fifth St | | | | Dayton | OH | 45402 | |
| Dayton Blue Print Co | | 222 N Saint Clair St | | | | Dayton | OH | 45402-1230 | |
| Dayton Blue Print Company | | 222 N Saint Clair St | | | | Dayton | OH | 45402 | |
| Dayton Blue Print Company | | 222 N Saint Clair St | | | | Dayton | OH | 45402-1230 | |
| Dayton Business Committee | | Courthouse Square 7th Flr | Add Chg 9 02 Mh | | | Dayton | OH | 45402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dayton Business Committee | | Courthouse Square Sw 7th Flr | | | | Dayton | OH | 45402 | |
| Dayton Campbell | | 2845 Randall Rd | | | | Ransomville | NY | 14131 | |
| Dayton Capscrew | Lena tom Algren | 5747 Webster St | | | | Dayton | OH | 45414 | |
| Dayton Capscrew Co | Kellay Thompson | 5747 Webster St | | | | Dayton | OH | 45414 | |
| Dayton Capscrew Co | Sales | 5747 Webster St | | | | Dayton | OH | 45414 | |
| Dayton Central Warehouse Inc | | 1280 Industrial Pk | | | | Vandalia | OH | 45377 | |
| Dayton Coating Technologies | | 1926 E Siebenthaler Ave | | | | Dayton | OH | 45414 | |
| Dayton Coating Technologies Ll | | 1926 E Siebenthaler Ave | | | | Dayton | OH | 45414-533 | |
| Dayton Coil Spring Co | | Addr 3 13 96 5130299730E | 405 Littell Ave | | | Dayton | OH | 45409-3609 | |
| Dayton Coil Spring Co | | PO Box 366 | | | | Dayton | OH | 45409-0366 | |
| Dayton Coil Spring Co Inc | | 405 Littell Ave | | | | Dayton | OH | 45419-360 | |
| Dayton Contemporary Device Co | | 126 North Mian St Ste 24C | | | | Dayton | OH | 45402 | |
| Dayton Corrugated Packaging | | Corp | 1300 Wayne Ave | | | Dayton | OH | 45410 | |
| Dayton Corrugated Packaging | | 1300 Wayne Ave | | | | Dayton | OH | 45410 | |
| Dayton Corrugated Packaging Cc | | 1300 Wayne Ave | | | | Dayton | OH | 45410 | |
| Dayton Corrugated Packaging Corp | | 1300 Wayne Ave | | | | Dayton | OH | 45410 | |
| Dayton Custom Metal Fab | Joe Recher | 1300 E Second St | | | | Dayton | OH | 45403 | |
| Dayton Development Coalition | | 900 Kettering Tower | | | | Dayton | OH | 45423 | |
| Dayton Diesel Injection Svc In | Mr James Weeks | 3341 N Dixie Dr | | | | Dayton | OH | 45414 | |
| Dayton Door Sales | Sales | 1112 Springfield St | | | | Dayton | OH | 45403 | |
| Dayton Door Sales Inc | | PO Box 134 | | | | Dayton | OH | 45404 | |
| Dayton Door Sales Inc | | PO Box 134 | Ad Chg Per Ltr 7 28 05 Am | | | Dayton | OH | 45404 | |
| Dayton Door Sales Inc | | 1112 Springfield St | | | | Dayton | OH | 45403-142 | |
| Dayton Drill Bushing  Eft | | Leahy Corp | PO Box 301 | | | Dayton | OH | 45401 | |
| Dayton Drill Bushing Co | Colleen | 1920 Stanley Ave | | | | Dayton | OH | 45404 | |
| Dayton Electric Mfg Co | | 5959 W Howard | | | | Chicago | IL | 60648 | |
| Dayton Fire Protection Inc | | 319 Hacker Rd | | | | Dayton | OH | 45415 | |
| Dayton Fire Protection Inc | | PO Box 659 | | | | Dayton | OH | 45405-0659 | |
| Dayton Foundation | | Newspapers In Education | 2300 Kettering Tower | | | Dayton | OH | 45423 | |
| Dayton Foundation | | Performing Arts Ctr Fund | Fifth Third Ctr Ste 1300 | | | Dayton | OH | 45402 | |
| Dayton Foundation Newspapers In Educatior | | 2300 Kettering Tower | | | | Dayton | OH | 45423 | |
| Dayton Foundation Nie Func | | 52 S Broad St | | | | Middletown | OH | 45042 | |
| Dayton Foundation Performing Arts Center Fund | | Fifth Third Ctr Ste 1300 | | | | Dayton | OH | 45402 | |
| Dayton Freight Lines | | PO Box 340 | | | | Vandalia | OH | 45377 | |
| Dayton Freight Lines Inc | | Pobox 340 | | | | Vandalia | OH | 45377 | |
| Dayton Gear & Tool Co | | 500 Fame Rd | | | | Dayton | OH | 45449 | |
| Dayton Gear & Tool Co Inc | | 500 Fame Rd | | | | Dayton | OH | 45449-2365 | |
| Dayton Gear and Tool Co Eft | | 500 Fame Rd | | | | Dayton | OH | 45449 | |
| Dayton General Systems | Dan Lackey | 2492 Technical Dr | | | | Miamisburg | OH | 45342 | |
| Dayton General Systems Inc | | 2492 Technical Dr | | | | Miamisburg | OH | 45342 | |
| Dayton General Systems Inc | | 2492 Technical Dr | | | | Maimsburg | OH | 45342 | |
| Dayton Goodrich | | 1883 W Townline Rd | | | | Auburn | MI | 48611 | |
| Dayton Granger Inc | Accts Payable Dept | PO Box 350550 | | | | Ft Lauderdale | FL | 33315-0550 | |
| Dayton Holding Co | | 1 S Main Ste 200 | | | | Dayton | OH | 45402 | |
| Dayton Hudson Corp | | Acct Of James Rutledge | Case 91 1611 Gc Nbf 93 160 C | | | | | 37942-5108 | |
| Dayton Hudson Corp | | Acct Of Carmen Jacobs | Case Gc91 1308 93 153 C | | | | | 36656-6858 | |
| Dayton Hudson Corp | | Acct Of James J Cherneski | Case Gca 93 321 | | | | | 37552-8140 | |
| Dayton Hudson Corp Acct Of Carmen Jacobs | | Case Gc91 1308 93 153 C | | | | | | | |
| Dayton Hudson Corp Acct Of James J Cherneski | | Case Gca 93 321 | | | | | | | |
| Dayton Hudson Corp Acct Of James Rutledge | | Case 91 1611 Gc Nbf 93 160 C | | | | | | | |
| Dayton Hudson Corp Acct Of Michael Ellis | | Case 93 1310 Gc 93 314 C | | | | | | | |
| Dayton Hudson Corporation | | Acct Of Alvin C Banks | Case 93 112860 | C O 29532 Southfield Ste 20C | | Southfield | MI | 37054-5618 | |
| Dayton Hudson Corporation | | Acct Of Willis E Hagle Jr | Case S9143561gc Nbf 93 041 0 | | | | | 37066-1784 | |
| Dayton Hudson Corporation | | Acct Of William A Young | Case 920307gc Nbf 93 069 0 | | | | | 36752-7952 | |
| Dayton Hudson Corporation Acct Of Alvin C Banks | | Case 93 112860 | C o 29532 Southfield Ste 200 | | | Southfield | MI | 48076 | |
| Dayton Hudson Corporation Acct Of William A Young | | Case 920307gc Nbf 93 069 0 | | | | | | | |
| Dayton Hudson Corporation Acct Of Willis E Hagle Jr | | Case S9143561gc Nbf 93 041 0 | | | | | | | |
| Dayton Hudson Dept Stores Co Acct Of Ruth A Grace | | Case 90 1618 | | | | | | | |
| Dayton Ice Machine Inc | | 4716 Payne Ave | | | | Dayton | OH | 45414 | |
| Dayton Ice Machine Inc | | 4716 Payne Ave | | | | Dayton | OH | 45414 | |
| Dayton Ice Machine Inc Eft | | 4716 Payne Ave | | | | Dayton | OH | 45414 | |
| Dayton Imaging Solutions Inc | | PO Box 41481 | | | | Dayton | OH | 45441 | |
| Dayton Imaging Solutions Inc | | 10460 Miamisburg Springboro Pi | | | | Miamisburg | OH | 45342 | |
| Dayton Industrial Drum | | 1880 Radio Rd | | | | Dayton | OH | 45431 | |
| Dayton Industrial Drum Inc | | 1880 Radio Rd | | | | Dayton | OH | 45431-1274 | |
| Dayton Mall | | 2700 Miamisburg Ctrville Rd | | | | Miamisburg | OH | 45459 | |
| Dayton Marriott | | 1414 S Patterson Blvd | | | | Dayton | OH | 45409 | |
| Dayton Metal Finishing | | 2221 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Dayton Miami Valley Safety Cou | | 1 Chamber Plaza | | | | Dayton | OH | 45402-2400 | |
| Dayton Montgomery County | | Scholarship Program | 348 W First St | | | Dayton | OH | 45402 | |
| Dayton Montgomery County Scholarship Program | | 348 W First St | | | | Dayton | OH | 45402 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 855 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dayton Municipal Court | | Acct Of Everette L Feggans | Case Cj 22164 | | | | | 22911-3451 | |
| Dayton Municipal Court | | Acct Of Eloise P Mc Gowan | Case 92 Cvf 1696 | | | | | 27342-4559 | |
| Dayton Municipal Court | | Acct Of Ronald Mc Coy | Case Cj 25473 | | | | | 23788-8628 | |
| Dayton Municipal Court | | Acct Of Ronald E Haines | Case Cj 27713 D19965 | 301 West Third St | | Dayton | OH | 27440-9940 | |
| Dayton Municipal Court | | Acct Of Sophia J Martin | Case 94 Cvf 11236 | 301 W Third St | | Dayton | OH | 27238-1670 | |
| Dayton Municipal Court | | Acct Of Barbara A Harrison | Case 92 Cvf 9588 | | | | | 28538-7827 | |
| Dayton Municipal Court | | Acct Of Charles E Diggs | Case 93 Cvf 3539 | PO Box 968 | | Dayton | OH | 29248-7277 | |
| Dayton Municipal Court | | For Acct Of John P Jones | Case Cj18363 | | | | | 27834-7996 | |
| Dayton Municipal Court | | Acct Of Terry Gotthardt | Case 92 Cvf 5392 | | | | | 29246-8860 | |
| Dayton Municipal Court | | Acct Of Charles E Garrison | Case 92 Cvf 2852 | | | | | 29140-6114 | |
| Dayton Municipal Court | | Acct Of Barbara A Harrison | Case 95 Cvf 624 | PO Box 968 | | Dayton | OH | 28538-7827 | |
| Dayton Municipal Court | | Acct Of Charles E Garrison | Case 92 Cvf 8236 | 301 W Third St | | Dayton | OH | 29140-6114 | |
| Dayton Municipal Court | | Acct Of Barbara A Harrison | Case 94 Cvf 3779 | 301 W Third St | | Dayton | OH | 28538-7827 | |
| Dayton Municipal Court | | Acct Of John P Jones | Case Cj 23409 | | | | | 27834-7996 | |
| Dayton Municipal Court | | Acct Of Barbara A Harrison | Case 91 Cvf 13009 | | | | | 28538-7827 | |
| Dayton Municipal Court | | Acct Of Davis Conner | Case 95 Cvf 1989 | 301 W Third St | | Dayton | OH | 29944-9250 | |
| Dayton Municipal Court | | Acct Of Michael R Nappere | Case 92 Cv F 11777 | 301 W Third St | | Dayton | OH | 28254-8855 | |
| Dayton Municipal Court | | Acct Of David Perry | Case 93 Cv F 3022 | 301 W Third St | | Dayton | OH | 28832-7145 | |
| Dayton Municipal Court | | PO Box 10700 | 301 West Third St | | | Dayton | OH | 45402 | |
| Dayton Municipal Court | | PO Box 10700 | | | | Dayton | OH | 45402 | |
| Dayton Municipal Court | | Acct Of Bruce S Hobson | Case Cj 29057 D22669 | PO Box 968 | | Dayton | OH | 42892-8077 | |
| Dayton Municipal Court Acct Of Barbara A Harrison | | Case 91 Cvf 13009 | | | | | | | |
| Dayton Municipal Court Acct Of Barbara A Harrison | | Case 92 Cvf 9588 | | | | | | | |
| Dayton Municipal Court Acct Of Barbara A Harrison | | Case 95 Cvf 624 | PO Box 968 | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Barbara A Harrison | | Case 94 Cvf 3779 | 301 W Third St | | | Dayton | OH | 45402 | |
| Dayton Municipal Court Acct Of Barbara Harrison | | Case 94 Cvf 6469 | | | | | | | |
| Dayton Municipal Court Acct Of Bruce S Hobson | | Case Cj 29057 d22669 | PO Box 968 | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Charles E Diggs | | Case 93 Cvf 3539 | PO Box 968 | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Charles E Garrison | | Case 92 Cvf 2852 | | | | | | | |
| Dayton Municipal Court Acct Of Charles E Garrison | | Case 92 Cvf 8236 | 301 W Third St | | | Dayton | OH | 45402 | |
| Dayton Municipal Court Acct Of David Perry | | Case 93 Cv F 3022 | 301 W Third St | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Davis Conner | | Case 95 Cvf 1989 | 301 W Third St | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Davis Conner Jr | | Case 93 Cv F 2327 | | | | | | | |
| Dayton Municipal Court Acct Of Eloise P Mc Gowan | | Case 92 Cvf 1696 | | | | | | | |
| Dayton Municipal Court Acct Of Everette L Feggans | | Case Cj 22164 | | | | | | | |
| Dayton Municipal Court Acct Of John P Jones | | Case Cj 23409 | | | | | | | |
| Dayton Municipal Court Acct Of Michael R Nappere | | Case 92 Cv F 11777 | 301 W Third St | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Ronald E Haines | | Case Cj 27713 d19965 | 301 West Third St | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Ronald Mc Coy | | Case Cj 25473 | | | | | | | |
| Dayton Municipal Court Acct Of Sophia J Martin | | Case 94 Cvf 11236 | 301 W Third St | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Terry Gotthardt | | Case 92 Cvf 5392 | | | | | | | |
| Dayton Municipal Court For Acct Of John P Jones | | Casecj18363 | | | | | | | |
| Dayton Nut & Bolt Co | | 4528 Gateway Cir | | | | Kettering | OH | 45440 | |
| Dayton Nut & Bolt Company | | 4528 Gateway Circle | | | | Dayton | OH | 45440 | |
| Dayton Nut & Bolt Company | | 4528 Gateway Cir | | | | Dayton | OH | 45440 | |
| Dayton Nut and Bolt Co Eft | | 4528 Gateway Cir | | | | Dayton | OH | 45440 | |
| Dayton Ohio Habitat For | | Humanity | PO Box 494 | | | Dayton | OH | 45409 | |
| Dayton Ohio Habitat For Humanity | | PO Box 494 | | | | Dayton | OH | 45409 | |
| Dayton Phoenix Group Inc | Accounts Payable | 1619 Kuntz Rd | | | | Dayton | OH | 45404-1240 | |
| Dayton Power & Light | Athan Vinolus Associate Counse | PO Box 8825 | | | | Dayton | OH | 45401 | |
| Dayton Power & Light | c/o Bricker & Eckler LLP | Martha E Horvitz | 100 S Third St | | | Columbus | OH | 43215 | |
| Dayton Power & Light Co | | PO Box 2631 | 1900 Dryden Rd | | | Dayton | OH | 45439 | |
| Dayton Power & Light Co | | 1900 Springboro Pike | | | | Dayton | OH | 45439 | |
| Dayton Power & Light Co | | 3931 S Dixie Dr | | | | Dayton | OH | 45439 | |
| Dayton Power & Light Co Th | | PO Box 740598 | | | | Cincinnati | OH | 45274-0598 | |
| Dayton Power & Light Co Oh | | Energy Resource Div | 3931 S Dixie Hwy | | | Dayton | OH | 45439 | |
| Dayton Power & Light Co The | | Courthouse Plaza Southwest | | | | Dayton | OH | 45402 | |
| Dayton Power & Light Company | Amy Wright Dir Envmgt Macgregor Pk | 1065 Woodman Dr | | | | Dayton | OH | 45432 | |
| Dayton Power & Light Oh | | PO Box 2631 | | | | Dayton | OH | 45401-2631 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 856 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dayton Power and Light Co | | 3931 S Dixie Dr | | | | Dayton | OH | 45439 | |
| Dayton Power and Light Co Eft | | 1900 Dryden Rd Attn L Kater | | | | Dayton | OH | 45439 | |
| Dayton Precision Punch | Butch Kettler | 4900 Webster St | E Mail Orders | | | Dayton | OH | 45414 | |
| Dayton Precision Punch | Butch Kettler | 4900 Webster St | E Mail Orders | | | Dayton | OH | 45414-4831 | |
| Dayton Precision Punch In | Butch Kettler | 4900 Webster St | | | | Dayton | OH | 45414 | |
| Dayton Precision Punch Inc | | 4900  N Webster St | | | | Dayton | OH | 45414 | |
| Dayton Precision Punch Inc | | 4900 Webster St | | | | Dayton | OH | 45414 | |
| Dayton Professional Baseball | | Dayton Dragons Baseball | Fifth Third Field | PO Box 2107 | | Dayton | OH | 45401-2107 | |
| Dayton Professional Baseball Dayton Dragons Baseball | | Fifth Third Field | PO Box 2107 | | | Dayton | OH | 45401-2107 | |
| Dayton Progress | Brian Marsh | 500 Progress Rd | | | | Dayton | OH | 45449 | |
| Dayton Progress Corp | Brian Marsh | 500 Progress Rd | PO Box 39 | | | Dayton | OH | 45449-0039 | |
| Dayton Progress Corp | Jeanese Ray | 500 Progress Rd PO Box 39 | | | | Dayton | OH | 45449-0039 | |
| Dayton Progress Corp | | 500 Progress Rd | | | | Dayton | OH | 45449-2351 | |
| Dayton Progress Corp  Eft | | PO Box 116397 | | | | Atlanta | GA | 30368-6397 | |
| Dayton Progress Corp Eft | | Fmly Jamestown Perforators Inc | 25 Pkplace 21st Fl | | | Atlanta | GA | 30303 | |
| Dayton Progress Corp Eft | | PO Box 116397 | | | | Atlanta | GA | 30368-6397 | |
| Dayton Progress Corporati | Brian Marsh | 500progress Rd | | | | Dayton | OH | 45449-0039 | |
| Dayton Progress Corporation | | C O Gransden Hall & Company | 920 Walnut St | | | Flint | MI | 48503 | |
| Dayton Refrigeration Service | | 1900 Neva Dr | | | | Dayton | OH | 45414 | |
| Dayton Refrigeration Service | | Inc | 1900 Neva Dr | | | Dayton | OH | 45414 | |
| Dayton Refrigeration Service Inc | | 1900 Neva Dr | | | | Dayton | OH | 45414 | |
| Dayton Reliable Air Filter | | Service Inc | 2294 Moraine Dr | | | Dayton | OH | 45439 | |
| Dayton Reliable Air Filter Service Inc | | 2294 Moraine Dr | | | | Dayton | OH | 45439 | |
| Dayton Reliable Air Filter Svc | | Dyna Tech Air Filter Products | 309 Hester Ave | | | Alliance | OH | 44601 | |
| Dayton School Of Medical | | Massage And Medical Dynamics | 4457 Far Hills Ave | | | Kettering | OH | 45429 | |
| Dayton School Of Medical Massage And Medical Dynamics | | 4457 Far Hills Ave | | | | Kettering | OH | 45429 | |
| Dayton Scientific | | 92 Westpark Rd | | | | Dayton | OH | 45459-4813 | |
| Dayton Scientific | | Dsi | 3841 April Ln | | | Columbus | OH | 43227-3359 | |
| Dayton Scientific Inc Eft | | 92 Westpark Ct | | | | Dayton | OH | 45459 | |
| Dayton Society Of National | | History Boonshoft Traveling | Museun Of Discovery | 2600 Deweese Pkwy | | Dayton | OH | 45414 | |
| Dayton Society Of National History Boonshoft Traveling | | Museum Of Descovery | 2600 Deweese Pkwy | | | Dayton | OH | 45414 | |
| Dayton Speedometer Service | | D S S | 7476 Webster St | | | Dayton | OH | 45414-581 | |
| Dayton Speedometer Service | | 7476 Webster St | | | | Dayton | OH | 45414-0251 | |
| Dayton Speedometer Service | Accounts Payable | 7476 Webster St | | | | Dayton | OH | 45414-5816 | |
| Dayton Speedometer Service | | D S S | 7476 Webster St | | | Dayton | OH | 45414-5816 | |
| Dayton Speedometer Service Eft | | 7476 Webster St | | | | Dayton | OH | 45414-0251 | |
| Dayton Stencil | Carole Mack | 113 E 2nd St | | | | Dayton | OH | 45402 | |
| Dayton Stencil Works | Mike Bertke | 113 E Second St | | | | Dayton | OH | 45402 | |
| Dayton Stencil Works Co | | 113 E 2nd St | | | | Dayton | OH | 45402-1701 | |
| Dayton Stencil Works Co | Mike Bertke | 113 E 2nd St | Account 13335 | | | Dayton | OH | 45402-1701 | |
| Dayton Stencil Works Co Eft | | 113 E 2nd St | | | | Dayton | OH | 45402-1701 | |
| Dayton Superior Corporation F/k/a/ Dayton Sure Grip | c/o Thompson Hine LLP | Erin M Alkire | 312 Walnut St | 14Th Fl | | Cincinnati | OH | 45202-4089 | |
| Dayton Superior Corporation F/k/a/ Dayton Sure Grip | c/o Thompson Hine LLP | Andrew Kolesar | 312 Walnut St | 14Th Fl | | Cincinnati | OH | 45202-4089 | |
| Dayton Superior Corporation fka Dayton Sure Grip | | Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Dayton Superior Corporation fka Dayton Sure Grip | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Dayton Supply & Tool Co | | Automation Accessories Div | 7199 East Kemper Rd | | | Cincinnati | OH | 45249 | |
| Dayton Supply & Tool Co | | Automation Accessories Div | PO Box 429343 | | | Cincinnati | OH | 45249 | |
| Dayton Supply & Tool Co | | Automation Accessories Div | 507 E First St | | | Dayton | OH | 45402-1239 | |
| Dayton Supply & Tool Co | | PO Box 315 | | | | Dayton | OH | 45401 | |
| Dayton Supply & Tool Co | | Dst Industrial Supply Co | 1480 Industrial Pk Dr | | | Mount Vernon | OH | 43050 | |
| Dayton Supply & Tool Co Eft | | Automation Accessories Div | 507 E First St | | | Dayton | OH | 45402 | |
| Dayton Supply & Tool Company | Dwight S Woessner | The Dayton Supply & Tool Company | 507 E First St PO Box 727 | | | Dayton | OH | 45401-0727 | |
| Dayton Supply and Tool | Glen Welch | 507 E First St | | | | Dayton | OH | 45401 | |
| Dayton Supply and Tool Cc | Glen Welch | 507 E First St | PO Box 727 | | | Dayton | OH | 45401-0727 | |
| Dayton Supply and Tool Co Eft | | PO Box 714918 | | | | Columbus | OH | 43271-4918 | |
| Dayton Supply and Tool Cons | Glen Welch | 507 East First St | PO Box 727 | | | Dayton | OH | 45401 | |
| Dayton T Brown Inc | | 555 Church St | | | | Bohemia | NY | 11716 | |
| Dayton Technical Center | | 2701 Home Ave | | | | Dayton | OH | 45390 | |
| Dayton Tool | | 32 Bates St | | | | Dayton | OH | 45402 | |
| Dayton Tool Co Inc | | 1825 E 1st St | | | | Dayton | OH | 45403 | |
| Dayton Tool Co Inc | | 32 Bates St | | | | Dayton | OH | 45402 | |
| Dayton Tool Co Inc | | 1825 E First St | | | | Dayton | OH | 45403 | |
| Dayton Tool Crib | Dennis Funderbu | 3348 Needmore Rd | | | | Dayton | OH | 45414 | |
| Dayton Trane Parts and Sup | Frank | 815 Falls Creek | PO Box 670 | | | Vandalia | OH | 45377 | |
| Dayton University School Of | | Enginering Women In Enginerri | Univ Of Dayton | 300 College Pk | | Dayton | OH | 45469 | |
| Dayton University School Of | | Engineering Minority Program | 300 College Pk | | | Dayton | OH | 45469 | |
| Dayton University School Of Engineering Minority Program | | 300 College Pk | | | | Dayton | OH | 45469 | |
| Dayton University School Of Enginerring Women In Enginerri | | Univ Of Dayton | 300 College Pk | | | Dayton | OH | 45469 | |
| Dayton Urban League | | 907 W Fifth St | | | | Dayton | OH | 45402 | |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 857 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dayton Urban League | | 907 W Fifth St | Ad Chg Per Afc 3 31 05 Am | | | Dayton | OH | 45402 | |
| Dayton Water Deptcity Of Oh | | PO Box 740575 | | | | Cincinnati | OH | 45263 | |
| Dayton Water Systems | | 1288 Mccook Ave | | | | Dayton | OH | 45404-109 | |
| Dayton Water Systems | | 1288 Mccook Ave | | | | Dayton | OH | 45404-1099 | |
| Dayton Water Systems Company | | 241 Bannock St | | | | Dayton | OH | 45404-1000 | |
| Dayton Winair Co | Dave Volk | 1944 Stanley Ave | | | | Dayton | OH | 45404 | |
| Dayton Windustrial Co | Sales | 1912 Lucille Dr | | | | Dayton | OH | 45404 | |
| Dayton Winfastener | Dave | 1441 Stanley Ave | PO Box 236 | | | Dayton | OH | 45404 | |
| Dayton Wire Products Inc | | 7 Dayton Wire Pkwy | 7 Heid Ave | | | Dayton | OH | 45404 | |
| Dayton X Ray Co Inc | | Us Inspections Services | 502 W Cresentville Rd | | | Cincinnati | OH | 45246 | |
| Dayton X Ray Co Inc | | Us Inspection Services | 705 Albany St | | | Dayton | OH | 45408 | |
| Dayton X Ray Co Inc Us Inspection Services | | 705 Albany St | | | | Dayton | OH | 45408 | |
| Dayton Yellow Cab Co Inc | | 700 E 4th St | | | | Dayton | OH | 45402 | |
| Dayton Yellow Cab Co Inc | | 700 E Fourth St | | | | Dayton | OH | 45402 | |
| Daytona Beach Community | | College | 1200 Intl Spd Way Blvd | PO Box 2820 | | Daytona Beach | FL | 32120-2820 | |
| Daytona Beach Community College | | 1200 Intl Spd Way Blvd | PO Box 2820 | | | Daytona Beach | FL | 32120-2820 | |
| Daytona International Speedway | | Llc | PO Box 2801 | | | Daytona Beach | FL | 32120-2801 | |
| Daytona International Speedway Llc | | PO Box 2801 | | | | Daytona Beach | FL | 32120-2801 | |
| Daytronic C o Comtel | Sales | 39830 Grand River Ave | Ste B 3 | | | Novi | MI | 48375 | |
| Daytronic Corp | | C O Maxwell Bennett Assoc | 10 Alton Way | | | West Henrietta | NY | 14586 | |
| Daytronic Corp | | C O Comtel Midwest | 5327 W Minnesota St | | | Indianapolis | IN | 46241 | |
| Daytronic Corp | | 2211 Arbor Blvd | | | | Dayton | OH | 45439-1521 | |
| Daytronic Corp | | 211 Arbor Blvd | | | | Dayton | OH | 45439-1521 | |
| Daytronic Corp | | C O Comtel | 2589 Corporate Pl | | | Miamisburg | OH | 45342 | |
| Daytronic Corp | | 1000 New Durham Rd | | | | Edison | NJ | 08818 | |
| Daytronic Corp | | C O Comtel Instruments Co | 39830 Grand River Ave Ste B3 | | | Novi | MI | 48375 | |
| Daytronic Corporation | | Dept Ch 10802 | | | | Palatine | IL | 60055-0802 | |
| Daytronic Corporation | | 1000 New Durham Rd | | | | Edison | NJ | 08818 | |
| Daytronic Corporation | | PO Box 2353 | | | | Dayton | OH | 45401 | |
| Daytronics | | C O Flw | 907 2 Mile Pky D 3 | | | Goodletsville | TN | 37072 | |
| Dazarow Douglas | | 21 Slatestone Dr | | | | Saginaw | MI | 48603 | |
| Db 2 Repair Group Inc | | 27267 Gloede | | | | Warren | MI | 48088-4838 | |
| Db Information Group | | 5820 Bravo Ct | | | | Orchard Lake | MI | 48324-2910 | |
| Db Information Group Inc | | 5820 Bravo Ct | | | | Orchard Lake | MI | 48324 | |
| Db Natural Gas | | Global Markets Commodities | 60 Wall St 5th Fl | | | New York | NY | 10005 | |
| Db Riley Inc | Pete Wishart c/o Phillips Lytle Hitchcock Blaine & Huber | James Whitcomb Esquire | 3400 Hsbc Center | | | Buffalo | NY | 14203 | |
| Db Roberts Company | | 3 Townline Circle | | | | Rochester | NY | 14623 | |
| Db Roberts Company | | PO Box 370018 | | | | Boston | MA | 02241-0718 | |
| Db2 Repair Group Inc | | 16733 Porta Marina | | | | Macomb | MI | 48044-2697 | |
| Dba Delphi Mechatronic Systems | Donna Kichler | Packard Hughes Interconnect | PO Box 73634 Acct55 5755C | | | Chicago | IL | 60673-7634 | |
| Dbg | | Debiasi & Associates | 1500 Enterprise Rd | | | Mississauga | ON | L4W 4L4 | Canada |
| Dbg | | 110 Ambassador Dr | | | | Mississauga | ON | L5T 2J2 | Canada |
| Dbg | | De Biasi & Associates | 1566 Shawson Rd | | | Mississauga | ON | L4W 1N7 | Canada |
| Dbg | | 1555 Enterprise Rd | | | | Mississauga | ON | L4W 4L4 | Canada |
| Dbg Canada Ltd | | 1555 Enterprise Rd | | | | Mississauga | ON | L4W 4L4 | Canada |
| Dbg Mexico Sa De Cv | | Regio Avenida 115 | Regio Parque Indstl | | | Apodaca | | 66000 | Mexico |
| Dbg Mexico Sa De Cv  Eft | | 1555 Enterprise Rd | | | | Mississauga | ON | L4W 4L4 | Canada |
| Dbg Mexico Sa De Cv Eft | | Frmly De Biasi & Associates | 1555 Enterprise Rd | | | Mississauga | ON | L4W 4L4 | Canada |
| Dbg Tool & Machine | | 1555 Enterprise Rd | | | | Mississauga | ON | L4W 4L4 | Canada |
| Dbg Tool & Machine Eft | | Frmly De Biasi & Associates | 1555 Enterprise Rd | | | Mississauga | ON | L4W 4L4 | Canada |
| Dbi Allianz Dresdner Global Investors | Hr Bernd Lud | Mainzer Landstra-ße 11 13 | | | | Frankfurt | | 60329 | Germany |
| Dbi Plastics | | Za Pre De La Dame Jeanne | | | | Plailly | | 60128 | France |
| Dbi Plastics As | | Stationsvej 5 7 | Dk 4295 Stenlille | | | | | | Denmark |
| Dbi Plastics As Eft | | Stationsvej 5 7 | Dk 4295 Stenlille | | | | | | Denmark |
| Dbl Dist Inc | | 16648 N 94th St | | | | Scottsdale | AZ | 85260-1537 | |
| Dbm Control Distributor | Rick | 1277 Military Rd | PO Box B | | | Buffalo | NY | 14217-0306 | |
| Dbm Control Distributor Inc | | 1277 Military Rd | | | | Buffalo | NY | 14217-1511 | |
| Dbm Control Distributors | | Inc | PO Box B | 1277 Military Rd | | Buffalo | NY | 14217-0306 | |
| Dbm Control Distributors Inc | | PO Box B | 1277 Military Rd | | | Buffalo | NY | 14217-0306 | |
| Dbm Technologies | | Complete Prototype Services | 44783 Morley Dr | | | Clinton Township | MI | 48036 | |
| Dbm Technologies | Accounts Payable | 44783 Morley Dr | | | | Clinton Township | MI | 48036 | |
| Dbm Technologies | | 539 North Belvedere Dr | 539 North Belvedere Dr | | | Gallatin | TN | 37066 | |
| Dbm Technologies Llc | | PO Box 67000 Dept 164401 | | | | Detroit | MI | 48267-1644 | |
| DBM Technologies LLC | | 220 W Congress 5th Fl | | | | Detroit | MI | 48226 | |
| DBM Technologies LLC | Judy B Calton | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | | | Detroit | MI | 48226 | |
| DBM Technologies LLC | Judy B Calton | Honignman Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | | | Detroit | MI | 48226 | |
| DBM Technologies LLC | DBM Technologies LLC | 220 W Congress 5th Fl | | | | Detroit | MI | 48226 | |
| Dbm Technologies Llc | | 503 S Shiawassee St | | | | Corunna | MI | 48817-166 | |
| Dbm Technologies Llc | | Owosso West | 1470 Mc Millan Rd | | | Owosso | MI | 48867 | |
| Dbm Technologies Llc | | Dbm Owosso East | 1650 E South St | | | Owosso | MI | 48867-977 | |
| Dbm Technologies Llc | | 1650 E South St | | | | Owosso | MI | 48867-9779 | |
| Dbm Technologies Llc | | 1470 Mc Millan Rd | | | | Owosso | MI | 48867 | |
| Dbm Technologies Llc | | 539 Belvedere Dr N | | | | Gallatin | TN | 37066 | |
| Dbm Technologies Llc | | Ste 725 | 140 South Saginaw St | | | Pontiac | MI | 48342 | |
| Dbm Technologies Llc | | 140 S Saginaw St Ste 725 | | | | Pontiac | MI | 48342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dbm Technologies Llc | | 140 South Saginaw | Ste 725 | | | Pontiac | MI | 48342 | |
| Dbm Technologies Llc | | 140 South Saginaw Ste 725 | | | | Pontiac | MI | 48342 | |
| Dbm Technologies Llc Eft | | Kenco Div Owensboro | PO Box 67000 Dept 16441 | | | Detroit | MI | 48267-1644 | |
| Dbm Technologies Llc Eft | | PO Box 1450 Nw 5260 | | | | Minneapolis | MN | 55485-5260 | |
| Dbm Technologies Llc Eft | | Kenco Div Owensboro Plastics | 140 S Saginaw Ste 725 | Ks From 045024882 | | Pontiac | MI | 48324 | |
| Dbm Transportation Service Inc | | PO Box 1047 | | | | Pearl River | NY | 10965 | |
| Dbm Transportation Service Inc | | 30 Graney Ct | | | | Pearl River | NY | 10965 | |
| Dbr Consulting Llc | | 407 Wilder Pl | | | | Ann Arbor | MI | 48103 | |
| Dbr Consulting Llc  Eft | | 407 Wilder Pl | | | | Ann Arbor | MI | 48103 | |
| Dbr Publishing Co Llc | | 11375 E 61st Stle 102 | | | | Tulsa | OK | 74147-0303 | |
| Dbryan Enterprises | | 8 Pine Ln | | | | Westwood | MA | 02090 | |
| Dc Child Support Clearinghouse | | PO Box 37868 | | | | Washington | DC | 20013 | |
| Dc Coaters Inc | | 550 W Industrial Dr | | | | Tipton | IN | 46072 | |
| Dc Coaters Inc | | Muncie Plant | 550 W Industrial Dr | | | Tipton | IN | 46072-8463 | |
| Dc Coaters Inc Muncie | | 3333 N Commerce Dr | | | | Muncie | IN | 47303 | |
| Dc Coaters Inc Muncie Eft | | 3333 N Commerce Dr | | | | Muncie | IN | 47303 | |
| Dc Current Inc | Accounts Payable | | | | | Bremen | IN | 46506 | |
| Dc Knowlton | | 15963 Bentley Cir N | | | | Macomb Twp | MI | 48044 | |
| Dc Knowlton & Associates | | 15963 Bentley Cir N | | | | Macomb | MI | 48044 | |
| Dc Mastertech Inc | | 6164 Regina Pl | | | | Land O Lakes | FL | 34539-2902 | |
| Dc Mastertechs Inc | | 6164 Regina Pl | | | | Land O Lakes | FL | 34539-2902 | |
| Dc Mex Sa De Cv | | Av Alfredo Del Mazo Num 9 Frac | Industrial El Pedregal | | | Atzapan De Zaragoza | | 52948 | Mexico |
| Dc North Llc | | 3811 Palisades Dr | | | | Tuscaloosa | AL | 35405 | |
| Dc Office Of Tax & Revenue | | 6th Fl 941 North Capitol St Ne | | | | Washington | DC | 20002-4265 | |
| Dc Office Of Tax & Revenue | | Corporation Estimated Franchise Tax | PO Box 96019 | | | Washington | DC | 20090-6019 | |
| Dc Office Of Tax Revenue | | Dc Treasurer | 6th Fl | 941 North Capitol St | | Ne Washington | DC | 20002 | |
| Dc Office Of Tax Revenue Dc Treasurer | | 6th Fl | 941 North Capitol St | | | Ne Washington | DC | 20002 | |
| Dc Scientific Pest Control Inc | | 1814 Greensboro Ave | | | | Tuscaloosa | AL | 35401 | |
| Dc Treasurer | | Dcra | Corporations Division | PO Box 92300 | | Washington | DC | 20090 | |
| Dc Treasurer | Dept Of Consumer And Regulatory Affairs | Business & Professional Licensing Admin | Corporations Division | PO Box 92300 | | Washington | DC | 20090 | |
| Dc Treasurer | | Office Of Tax & Revenue | PO Box 419 | | | Washington | DC | 20044 | |
| Dc Treasurer | Dept Of Consumer And Regulatory | Affairs Business & Professional | Licensing Admin PO Box 92300 | Corporations Division PO Box 92300 | | Washington | DC | 20090 | |
| Dc Treasurer | | Dc Government | Corporation Estimated Tax | PO Box 96019 | | Washington | DC | 20009-6019 | |
| Dc Treasurer Dc Government | | Corporation Estimated Tax | PO Box 96019 | | | Washington | DC | 20009-6019 | |
| Dc Treasurer Dcra | | Corporations Division | PO Box 92300 | | | Washington | DC | 20090 | |
| Dc Treasurer Government | | Of The District Of Columbia | Ben Franklin Station | PO Box 679 | | Washington | DC | 20044-0679 | |
| Dc Treasurer Government Of The District Of Columbia | | Ben Franklin Station | PO Box 679 | | | Washington | DC | 20044-0679 | |
| Dc Treasurer Office Of Tax and Revenue | | PO Box 419 | | | | Washington | DC | 20044 | |
| Dca Corporate Solutions | | 8813 Annapolis Rd | | | | Lanham | MD | 20706 | |
| Dcc Corp | | 7300 N Crescent Blvd Bldg 5 | | | | Pennsauken | NJ | 08110 | |
| Dcc Corporation | | 7300 North Crescent Blvd | | | | Pennsauken | NJ | 08110 | |
| Dch Healthcare Authority The | | Dch Regional Medical Ctr | 809 University Blvd E | | | Tuscaloosa | AL | 35401-2071 | |
| Dch Regional Medical Ctr | | 809 University Blvd E | | | | Tuscaloosa | AL | 35401 | |
| Dci Calibration Service Inc | | 101 Research Dr | | | | Searcy | AR | 72143 | |
| Dci Calibration Service Inc | | 717 Hwy 67 S Ste 16 | | | | Priceville | AL | 35603 | |
| Dci Communications Inc | | PO Box 1113 | | | | Catoosa | OK | 74015-1113 | |
| Dci Marketing Inc | Accounts Payable 6328 | 2727 West Good Hope Rd | | | | Milwaukee | WI | 53209-2091 | |
| Dcm Manufacturing | Accounts Payable | 4540 West 160th St | | | | Cleveland | OH | 44135 | |
| Dcr Properties Ia Llc | | PO Box 299 | | | | St Petersburg | FL | 33731-0299 | |
| Dcr Properties Ia Llc | | PO Box 299 | | | | Saint Petersburg | FL | 33731-0299 | |
| Dcs Europe Pcc | | Timothys Bridge Rd | Cv37 9yl Stratford Upon Avon | | | | | | United Kingdom |
| Dcs Europe Pcc | | Timothys Bridge Rd | Cv37 9yl Stratford Upon Avon | | | England | | | United Kingdom |
| Dcs Europe Plc | | Export Brands International | Timothys Bridge Rd | | | Stratford Upon Avon | | CV37 9YL | United Kingdom |
| Dcs Technologies Corp | | 6501 State Rte 123 N | | | | Franklin | OH | 45005 | |
| Dct Instruments | | 1165 Chambers Rd | | | | Columbus | OH | 43212 | |
| Dcx | Sara Nickovich | PO Box 537933 | | | | Livonia | MI | 48153 | |
| Dcx | | PO Box 537937 | | | | Livonia | MI | 48153 | |
| Dcx Sterling Heights Asy | | 04025 C O Lear Corp | Lear Corp 51861 Lr1 | 2500 Hwy 6 East | | Iowa City | IA | 52240 | |
| Ddh Enterpics Inc | Debbie | 2220 Oak Ridge Way | | | | Vista | CA | 92081 | |
| Ddh Enterprise Inc | Chuck Rabel | 2220 Oakridge Way | | | | Vista | CA | 92081-83 | |
| Ddi Customer Service Inc | | 67 Morganza Rd | | | | Canonsburg | PA | 15317 | |
| Ddi Customer Service Inc Eft | | PO Box 951783 | | | | Cleveland | OH | 44193 | |
| Ddi Dynamic Details Canada | Stephanie Woodward | 780 Simms St | Ste 203 | | | Golden | CO | 80401 | |
| Ddl | John Hart | 10200 Valley View Rd 101 | | | | Eden Prairie | MN | 55344 | |
| DDM Hopt & Schuler North America LLC | | 309 Mungertown Rd | | | | Madison | CT | 06443 | |
| Ddm Hopt and Schuler North America Llc | | 309 Mungertown Rd | | | | Madison | CT | 06443 | |
| Ddm Hoptschuler | Ben Haag | 309 Mungertown Rd | | | | Madison | CT | 06443 | |
| Ddm Plastics Co | Accounts Payable | 50 Clearview Dr | PO Box 574 | | | Tillsonburg | ON | N4G 4G8 | Canada |
| Ddm Plastics Company | | PO Box 574 50 Clearview Dr | | | | Tillsonburg | | N4G 4J1 | Canada |
| Dds Prodiesel Partners Johnson | | 419 West Main St | | | | Johnson City | TN | 37601 | |
| Dds Prodiesel Partners Llc | Mr Win Keith | PO Box 60393 Eet | | | | Nashville | TN | 37206-0393 | |
| Dds Prodiesel Partners Llc | | PO Box 100914 | | | | Nashville | TN | 37210-2906 | |
| Dds Prodiesel Partnersnashvil | | 938 Main St | | | | Nashville | TN | 37206-3614 | |
| De Ameretek Corporation | Lan Saengmany Ext 1230 | PO Box 74385 | | | | Chicago | IL | 606908385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| De Ameretek Corporation | Lan Saengmann Ext 1230 | PO Box 74385 | | | | Chicago | IL | 60690-8385 | |
| De Ameretk Corp Inc | | De Ameretk Vehicle Electronics | 3000 Town Ctr Ste 1505 | | | Southfield | MI | 48075 | |
| De Ameretk Corp Inc | | 300 Windsor Dr | | | | Oak Brook | IL | 60523 | |
| De Ameretk Corporation | Accounts Payable | 300 Windsor Dr | | | | Oak Brook | IL | 60523 | |
| De Ameretk Corporation Inc | | PO Box 74385 | | | | Chicago | IL | 60690-8385 | |
| De Ameretk Corporation Inc | | 300 Windsor Dr | | | | Oak Brook | IL | 60523 | |
| De Ameretk Corporation Inc | | 300 Windsor Dr | | | | Oak Brook | IL | 60523 | |
| De Angelis Gary | | 38 Queensland Dr | | | | Spencerport | NY | 14559 | |
| De Ann Ivory | | 1901 S Goyer Rd Apt 92 | | | | Kokomo | IN | 46902 | |
| De Anza College K Roesky | | Tool Room E14f | 21250 Steven Creek Bvlvd | | | Cupertino | CA | 95014 | |
| De Anza Manufacturing | Marlene Or Beth X 103 | 1271 Reamwood Ave | | | | Sunnyvale | CA | 94089 | |
| De Arment Gary | | 805 Bella Cumbre | | | | El Paso | TX | 79912 | |
| De Baets Bernard | | 7964 S Wildwood Dr | | | | Oak Creek | WI | 53154-7456 | |
| De Baudre Christelle | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| De Bethune Robert L | | 12188 N Jackley Rd | | | | Elwood | IN | 46036-8970 | |
| De Biasi Tool & Machine Ltd | | De Biasi & Associates | 1566 Shawson Rd | | | Mississauga | ON | L4W 1G7 | Canada |
| De Borger Frans | | Lange Leemstraat 382 | | | | Antwerp Anvers | | 02018 | Austria |
| De Butts Gary | | 14116 Eastview Dr | | | | Fenton | MI | 48430 | |
| De Caire Jr Donald | | 840 E Washington Rd | | | | Freeland | MI | 48623-9050 | |
| De Carbon Fdec | | 89 Bd National | | | | | | | France |
| De Carbon Fdec | | Inactivate Per Maxine Williams | 89 Bd National | 92257 La Garenne Colombes | | | | | France |
| De Carbon Ste Fr Des Amortiss | | 56 68 Ave Louis Roche | | | | Gennevilliers | | 92230 | France |
| De Carbon Ste Fr Des Amortiss | | Immeuble Vision Defense | 89 Blvd National | | | La Garenne Colombes | | 92257 | France |
| De Caro John | | 340 Patton Dr | | | | Springboro | OH | 45066-8821 | |
| De Chant Kenneth | | 2409 Mason Rd W | | | | Milan | OH | 44846 | |
| De Coninck Sally A | | 5388 Ridge Rd W | | | | Spencerport | NY | 14559-1012 | |
| De Corse James | | 493 Old Falls Blvd | | | | N Tonawanda | NY | 14120 | |
| De Coste Phyllis | | 1022 Whitlock Rd | | | | Rochester | NY | 14609 | |
| De Falco Osvaldo | Osvaldo De Falco | 4319 Lakeway Blvd | | | | Austin | TX | 78734 | |
| De Falco Osvaldo | | 315 Coral Sky Ln | | | | El Paso | TX | 79912 | |
| De Fazio Samuel | | 30 North St | | | | Le Roy | NY | 14482-1109 | |
| De Felippo Frank A | | 129 Mcintosh Dr | | | | Lockport | NY | 14094-5140 | |
| De Felsko Corp | | PO Box 676 | | | | Ogedsburg | NY | 13669 | |
| De Felsko Corp | | 410 Cedar St | | | | Ogedsburg | NY | 13669 | |
| De Feo Guido | | 63 Valencia Dr | | | | Rochester | NY | 14606-4023 | |
| De Filippis Valerie | | 13500 Bell Rd | | | | Caledonia | WI | 53108-9754 | |
| De Filipps John | | 4726 S Manning Rd | | | | Holley | NY | 14470 | |
| De Fur Voran Hanley | | Radcliff & Reed | Ste 400 | 201 East Jackson St | | Muncie | IN | 47305 | |
| De Fur Voran Hanley Radcliff and Reed | | Ste 400 | 201 East Jackson St | | | Muncie | IN | 47305 | |
| De Garmo Patrick | | 16750 136th Ave | | | | Nunica | MI | 49448 | |
| De Gaynor Colleen | | 3991 Kaeleaf | | | | Lake Orion | MI | 48360 | |
| De Giorgio Thomas | | 1053 Ashbrooke Ln | | | | Xenia | OH | 45385 | |
| De Giorgio Thomas R | | 32522 Hennepin | | | | Garden City | MI | 48135-1299 | |
| De Girolamo Lionella | | 8665 Escondido Way E | | | | Boca Raton | FL | 33433-2510 | |
| De Grave Janet | | W6287 Rueff Rd | | | | Wausaukee | WI | 54177-9042 | |
| De Graw Nicholas | | 38429 Ammerst | | | | Clinton Twp | MI | 48038 | |
| De Guire Justin | | 898 Trumbull Ave Se | | | | Warren | OH | 44484 | |
| De Haven Chadwick | | 4550 Sweden Walker Rd | | | | Brockport | NY | 14420 | |
| De Jesus Luis | | 104 Rustic St | | | | Rochester | NY | 14609 | |
| De Jesus Peter | | 309 Herkimer St | | | | Buffalo | NY | 14201 | |
| De John Charles | | 4 Dawnhaven Dr | | | | Rochester | NY | 14624 | |
| De Jong Sid Enterprises Inc | | 2436 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505-6020 | |
| De Kalb Forge Co | | 1832 E Pleasant St | | | | De Kalb | IL | 60115-2600 | |
| De La Cruz Mario | | 12120 Village Gate | | | | El Paso | TX | 79936 | |
| De La Cruz Rachel | | 1502 Gabel Rd | | | | Saginaw | MI | 48601 | |
| De La Paula Bernardes Neto Oscar | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| De La Plaza Int Inc | | 11502 James Grant Dr | | | | El Paso | TX | 79936 | |
| De La Plaza International Inc | LC Hageman | 5632 Buckley Dr | | | | El Paso | TX | 79912-6420 | |
| De La Plaza International Inc | | 5632 Buckley Dr | | | | El Paso | TX | 79912-6420 | |
| De La Reza A | | 6116 Pino Real Dr | | | | El Paso | TX | 79912 | |
| De Lage Landen | | PO Box 41601 Ref 24303047 | | | | Philadelphia | PA | 19101-1601 | |
| De Lage Landen Financial Corp | Joe Cerdadon Brown Syst | PO Box 41601 | | | | Phila | PA | 19101-1601 | |
| De Lage Landen Financial Services Inc | | dba OCE USA INC | 1111 Old Eagle School Rd | | | Wayne | PA | 19087 | |
| De Lage Landen Financial Svcs | | PO Box 41601 | | | | Philadelphia | PA | 19101-1601 | |
| De Lage Landen Financial Svcs | | Ref 24464845 | | | | Philadelphia | PA | 19101-1601 | |
| De Lage Landen Trade Finance | | De Lage Landen Leasing Et Fact | 18 Rue Hamelin | | | Paris | | 75016 | France |
| De Lage Landen Trade Finance | | De Lage Landen Leasing Et Fact | 18 Rue Hamelin Cexex 16 | 75780 Paris | | | | | France |
| De Lage Landen Trade Finance De Lage Landen Leasing Et Fact | | 18 Rue Hamelin Cexex 16 | 75783 Paris | | | | | | France |
| De Larosa Lillian | | Pobox 1838 | | | | New Brunswick | NJ | 08903 | |
| De Lau Fire & Safety Inc | | De Lau Power Wash Services | 823 Terminal Rd | | | Lansing | MI | 48906 | |
| De Lay Jr Robert | | 3249 N Henderson Rd | | | | Davison | MI | 48423 | |
| De Leon Elmer | | 11 Treworthy Rd | | | | North Potomac | MD | 20878-2620 | |
| De Leon Fernando | | 772 Villa Flores | | | | El Paso | TX | 79912 | |
| De Leon Luz | | 2288 W Falmouth Ave | | | | Anaheim | CA | 92801 | |
| De Lisi Donald | | 4562 Chestnut Rd | | | | Wilson | NY | 14172-9763 | |
| De Long Kenneth | | 730 Coventry Ave | | | | Owosso | MI | 48867 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 860 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| De Machine Shop | | 204 Versaw Ct Unit 1 | | | | Berthoud | CO | 80513 | |
| De Marco James | | 4595 White Rd PO Box 896 | | | | Honeoye | NY | 14471-0896 | |
| De Maria Building Co Inc | | 45500 Grand River | | | | Novi | MI | 48376 | |
| De Maria Building Co Inc | John Cleary | 45500 Grand River Ave | | | | Novi | MI | 48374-1305 | |
| De Maria Building Co Inc | | PO Box 8018 | | | | Novi | MI | 48376 | |
| De Mario Stephens Quinn | | 124 Autumnview Rd | | | | Williamsville | NY | 14221 | |
| De Maximis Inc | | Michael J Percival Ste 104 | 33300 5 Mile Rd | | | Livonia | MI | 48154 | |
| De Maximis Inc | | 301 Gallaher View Rd Ste 227 | | | | Knoxville | TN | 37919-5369 | |
| De Maximis Inc | | Add Chg 3 98 | 301 Gallaher View Rd Ste 227 | | | Knoxville | TN | 37919-5369 | |
| De Maximis Inc | | 450 Montbrook Ln | | | | Knoxville | TN | 37919 | |
| De Maximis Inc Michael J Percival Ste 104 | | 33300 5 Mile Rd | | | | Livonia | MI | 48154 | |
| De Minco Chris | | 78 Quaker Mtg House Rd | | | | Honeoye | NY | 14472 | |
| De Molina Roma Fransisco | | 5631 Woodwind Dr | | | | Bloomfield Hills | MI | 48301-1067 | |
| De Ortega Sumergida Ramo | | 1570 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| De Ortega Sumergida Ramo | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| De Palm Tours | | L G Smith Blvd 142 | Dutch Caribbean | | | Aruba | | | Aruba |
| De Palm Tours | | L G Smith Blvd 142 | Dutch Caribbean | | | | | | Aruba |
| De Par Inc | | Associated Laboratories | 806 N Batavia St | | | Orange | CA | 92668 | |
| De Pasquale Ann Marie | | 3573 Moyer Rd | | | | N Tonawanda | NY | 14120 | |
| De Paul University | | Cashiering Dept | 1 East Jackson Blvd | Room 9900 | | Chicago | IL | 60604 | |
| De Paul University | | Financial Accounts | Ste 9900 | 1 E Jackson Blvd | | Chicago | IL | 60604 | |
| De Paul University Cashiering Dept | | 1 East Jackson Blvd | Room 9900 | | | Chicago | IL | 60604 | |
| De Paul University Financial Accounts | | Ste 9900 | 1 E Jackson Blvd | | | Chicago | IL | 60604 | |
| De Paula Bernardee Neto Oscar | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| De Paulis Phillip | | 385 Beverly Island Dr | | | | Waterford | MI | 48328 | |
| De Prez Lawrence | | 5984 Pittsford Palmyra Rd | | | | Fairport | NY | 14450 | |
| De Prez Lawrence J | | 5984 Pittsford Palmyra Rd | | | | Fairport | NY | 14450-3144 | |
| De Pue Richard | | 44 Beebe Ave | | | | Spotswood | NJ | 08884 | |
| De Raedt Steven | | 5747 Kirkridge Trail | | | | Oakland Township | MI | 48306 | |
| De Ritis Linda | | 305 Rockway Dr | | | | Rochester | NY | 14612 | |
| De Ronde Products Inc | | 200 Cornwall Ave | | | | Buffalo | NY | 14215 | |
| De Ronne David | | 3636 Seney Dr | | | | Lake Orion | MI | 48360 | |
| De Rop Dennis | | 5445 Willowbrook Dr | | | | Saginaw | MI | 48603-5418 | |
| De Ryke H | | 16070 Silverwood Dr | | | | Fenton | MI | 48430 | |
| De Ryke H S | | 2133 South Shore Dr | Apt 201 | | | Kentwood | MI | 49508 | |
| De Smith | Anita | 14850 West Ridge Ln | | | | Dubuque | IL | 52003-8465 | |
| De Soto Parish Sheriffs Ofc | | 205 Franklin | | | | Mansfield | LA | 71052 | |
| De Sousa John | | 27 Percy Rd | | | | Churchville | NY | 14428-9716 | |
| De Sousa Moises | | 3020 Griffin Rd | | | | Churchville | NY | 14428-9512 | |
| De Sta Co Associated Spring | | 250 Pk Dr | | | | Troy | MI | 48083 | |
| De Sta Co Cylinders Inc | | 2121 Cole St | | | | Birmingham | MI | 48009 | |
| De Sta Co Eft | | 250 Pk Dr | | | | Troy | MI | 48083 | |
| De Sta Co Industries  Eft | | 31791 Sherman Dr | | | | Madison Heights | MI | 48071 | |
| De Sta Co Industries Eft | | 31791 Sherman Dr | | | | Madison Heights | MI | 48071 | |
| De Sta Co Industries Inc | | Industrial Products Group | 2121 Cole St | | | Birmingham | MI | 48009 | |
| De Sta Co Manufacturing | | 9206 N Royal Ln | | | | Irving | TX | 75063 | |
| De Sta Co Manufacturing | | Error Proofing Products | 9206 N Royal Ln | | | Irving | TX | 75063 | |
| De Sta Co Manufacturing | | PO Box 67000 Dept 106501 | | | | Detroit | MI | 48267-1065 | |
| De Sta Co Uk Ltd | | Segensworth East | Fleming Housefleming Close | | | Fareham | | PS155SB | United Kingdom |
| De Vantier Cindy | | 2719 Lockport Rd | | | | Sanborn | NY | 14132 | |
| De Velder Michael | | 1370 Paul Rd | | | | Churchville | NY | 14428 | |
| De Verges & Associates | | 1343 East 35th Pl | | | | Tulsa | OK | 74105 | |
| De Verges & Associates | | 1343 East 35th Pl | | | | Tulsa | OK | 74105 | |
| De Vitto Joseph D | | 6421 Loma De Cristo Dr | | | | El Paso | TX | 79912-7314 | |
| De Vlieg Inc | | De Vlieg Sundstrand | 10100 Forest Hill Rd | | | Rockford | IL | 61115 | |
| De Vries International Inc | | 2525 Telegraph Ste 103 | | | | Bloomfield Hills | MI | 48302 | |
| De Witt Roger | | 7064 Rowan St | | | | Detroit | MI | 48209-2263 | |
| De Wolf Andrew | | 75 Meadowlawn Rd | | | | Cheektowaga | NY | 14225 | |
| De Wyse John F | | 1344 Wells St | | | | Flint | MI | 48529-1246 | |
| De Young Brenda | | 15906 Brown School House Rd | | | | Holley | NY | 14470 | |
| De Young Matthew | | 25 Debra Ct | | | | Pinconning | MI | 48650 | |
| De Zorzi Vincent | | 5625 Pine Gate Dr | | | | Saginaw | MI | 48603 | |
| De Zurik Corp | | C O Kennedy Industries Inc | 4975 Technical Dr | | | Milford | MI | 48381-3952 | |
| Dea Lemann | | 2329 Westdale Ct | | | | Kokomo | IN | 46901 | |
| Deacons Graham & James | | Alexandra House 6th Flrs | GPO Box 277 Dx009010 | | | Central I Hong Kong | | | Hong Kong |
| Deacons Graham and James Alexandra House 3rd 6th Flrs | | GPO Box 277 Dx009010 | | | | Central I Hong Kong | | | Hong Kong |
| Dead Sea Magnesium Ltd | | Beit Haashlag | | | | Beer Sheba | | 84111 | Israel |
| Dead Sea Magnesium Ltd | | Beit Haashlag | | | | Beer Sheba | IL | 84111 | Isr |
| Deaderick Ro Co Inc | | 350 Electronics Blvd | | | | Huntsville | AL | 35824 | |
| Deaderick Ro Co Inc | | Rodco | 350 Electronics Blvd | | | Huntsville | AL | 35824-1530 | |
| Deadra Bond | | 3943 Bauer Apt8 | | | | Saginaw | MI | 48604 | |
| Deaf & Hard Of Hearing | | Professional Interpreting Ente | 3660 S Rivershire Dr 2 | | | Milwaukee | WI | 53228 | |
| Deaf & Hard Of Hearing Profesi | | 6510 W Layton Ave Ste 2 | | | | Greenfield | WI | 53220 | |
| Deaf Communications Speciali | | 1980 W Ten Mile Rd Ste B | | | | Cantonment | AL | 32533 | |
| Deaf Expression Inc | | PO Box 19181 | | | | Lenexa | KS | 66285 | |
| Deaf Service Center Of Palm | | Beach County Inc | 3111 South Dixie Hwy | Ste 237 | | West Palm Beach | FL | 33405-1548 | |
| Deaf Service Center Of Palm Beach County Inc | | 3111 South Dixie Hwy | Ste 237 | | | West Palm Beach | FL | 33405-1548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deak Gregory | | 1017 Annabelle St | | | | Mc Donald | OH | 44437-1633 | |
| Deak Lester | | 4554 Meyer Rd | | | | N Tonawanda | NY | 14120 | |
| Deak Ramona | | 1017 Annabelle St | | | | Mc Donald | OH | 44437-1633 | |
| Deal Rite Inc | Michelle | 9735 S 20th St | | | | Oak Creek | WI | 53154-4931 | |
| Dealer Automotive Services | | 1102 5th St S | | | | Hopkins | MN | 55343-7837 | |
| Dealer Equipment And Services | | PO Box 406798 | | | | Atlanta | GA | 30384-6798 | |
| Dealer Security Service | | 2180 Piedmont Way | | | | Pittsburg | | 94565-5018 | |
| Dealer Security Service | | 2180 Piedmont Way | | | | Pittsburg | CA | 94565-5018 | |
| Dealerdirect Sales & Marketing | | 3651 Nw 124th Ave | | | | Coral Springs | FL | 33065 | |
| Dealerdirect Sales and Marketing | | 3651 Nw 124th Ave | | | | Coral Springs | FL | 33065 | |
| Deals On Wheels | | Acct Of Leonard Taylor | Case Jp 12 93 C 7952 | 1220 Ctrville Rd | | Wilmington | DE | 37180-4134 | |
| Deals On Wheels Acct Of Leonard Taylor | | Case Jp 12 93 C 7952 | 1220 Ctrville Rd | | | Wilmington | DE | 19808 | |
| Dean A | | 3704 Crestview Dr | | | | Shreveport | LA | 71119 | |
| Dean Allen | | 19 Minor Hill Rd | | | | Hartselle | AL | 35640 | |
| Dean Arthur | | PO Box 89 | | | | Galloway | OH | 43119 | |
| Dean Ashton | | 1066 Iowa Ave | | | | Mc Donald | OH | 44437 | |
| Dean Baehr | | 9349 Griswold St | | | | Akron | NY | 14001 | |
| Dean Bash Calibration | | 2140 Eucalyptus | | | | Escondido | CA | 92029 | |
| Dean Bass | | 3639 S Euclid Ave | | | | Bay City | MI | 48706 | |
| Dean Boiler & Burner Service | | 1824 Three Mile Rd Nw | | | | Grand Rapids | MI | 49544-1446 | |
| Dean Boiler Inc | | 1824 Three Mile Rd Nw | | | | Grand Rapids | MI | 49544-1446 | |
| Dean Boiler Inc | | Frmly Dean Boiler Sales Inc | 1824 Three Mile Rd Nw | Ad Chg 3 10 05 Gj | | Grand Rapids | MI | 49544-1446 | |
| Dean Boiler Sales Inc | | 1824 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544-1446 | |
| Dean Buggia | | 2525 E Bevens Rd | | | | Caro | MI | 48723 | |
| Dean C | | 43 Meyrick Rd | | | | Liverpool | | L11 5BL | United Kingdom |
| Dean Chapman | | 2748 E County Rd 1250 S | | | | Galveston | IN | 46932 | |
| Dean Clarence | | 201 26th St Sw | | | | Birmingham | AL | 35211 | |
| Dean College | | Student Accounts | 99 Main St | | | Franklin | MA | 02038 | |
| Dean College Student Accounts | | 99 Main St | | | | Franklin | MA | 02038 | |
| Dean Curtis | | 28430 Johnson Cemetery Rc | | | | Elkmont | AL | 35620 | |
| Dean D Garland | | Acct Of Cecil M Oldham | Case 92 C 10722 | | | | | 50944-8184 | |
| Dean D Garland Acct Of Cecil M Oldham | | Case 92 C 10722 | | | | | | | |
| Dean Daniel | | 1305 Corvair Ct | | | | Kokomo | IN | 46902 | |
| Dean Daniel | | 357 Roselawn | | | | Warren | OH | 44483 | |
| Dean David | | 6076 Brookstone Ln | | | | Grand Blanc | MI | 48439 | |
| Dean Diana | | 4406 N Irish Rd | | | | Davison | MI | 48423-8947 | |
| Dean Dixon Mary D | | 6441 Westanna Dr | | | | Trotwood | OH | 45426-1117 | |
| Dean Doil | | PO Box 74521 | | | | Romulus | MI | 48174 | |
| Dean Douglas | | 385 Stahl Ave | | | | Cortland | OH | 44410 | |
| Dean Duffer | | 6946 North 400 West | | | | Sharpsville | IN | 46068 | |
| Dean Dukarski | | 6030 Amanda | | | | Saginaw | MI | 48603 | |
| Dean E | | 44 Cherryfield Dr | | | | Liverpool | | L32 9PA | United Kingdom |
| Dean E | | 33 Marus Ave | | | | Wigan | | WN3 5QR | United Kingdom |
| Dean Edmundson | | 911 W Finch Ct | | | | Oak Creek | WI | 53154 | |
| Dean Edward | | 20074 Hilltop Dr | | | | Athens | AL | 35614-9808 | |
| Dean Edwin | | 4112 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Dean Ernst | | 2115 Bogart Rd | | | | Huron | OH | 44839 | |
| Dean F Eldon | | 1370 N Oakland Ste 110 | | | | Waterford | MI | 48327 | |
| Dean Fountain | | 4104 Calkins Rd | | | | Youngstown | NY | 14174 | |
| Dean Freiheit | | 525 Daniel Ave | | | | Flushing | MI | 48433 | |
| Dean Frisicano | | 204 Fox Run | | | | Rochester | NY | 14606 | |
| Dean Fusi | | 1398 Clairwood Dr | | | | Burton | MI | 48509 | |
| Dean Garland | | 1125 Johnson Dr | | | | Shawnee | KS | 66203 | |
| Dean Hadaway | | 6231 W Gilford Rd | | | | Fairgrove | MI | 48733 | |
| Dean Health Plan | Penny Bound | 1277 Deming Way | | | | Madison | WI | 53717 | |
| Dean Health Plan Inc | | 450g | 2711 Allen Blvd | Rm Chg 12 08 04 Am | | Middleton | WI | | |
| Dean Health Plan Inc Eft | | PO Box 684119 | | | | Milwaukee | WI | 53268-4119 | |
| Dean J Ausilio | | 28850 Mound Rd | | | | Warren | MI | 48092 | |
| Dean J Ausilio | | C O 6060 Collection Dr 100 | | | | Shelby Twp | MI | 48316 | |
| Dean James A | | 76 Farrell Rd | | | | Vandalia | OH | 45377-9702 | |
| Dean Jean | | 20074 Hilltop Dr | | | | Athens | AL | 35614-9808 | |
| Dean Jerry | | 6450 Fishburg Rd | | | | Dayton | OH | 45424 | |
| Dean Jerry L | | 6450 Fishburg Rd | | | | Dayton | OH | 45424 | |
| Dean Jl | | 19 Timway Dr | | | | Liverpool | | L12 4YR | United Kingdom |
| Dean Kimberly | | 1200 Yankee Rd | | | | Middletown | OH | 45042 | |
| Dean Kruppenbacher | | 27 Winfield Rd | | | | Rochester | NY | 14622 | |
| Dean Larry | | 360 Sloan Dr | | | | Richland | MS | 39218 | |
| Dean Lewis | Andy | 21650 Cloud Way | | | | Hayward | CA | 94545 | |
| Dean Ludwig | | 4460 Denby Dr | | | | Saginaw | MI | 48603 | |
| Dean Mallory | | 5430 Sheridan Rd | | | | Saginaw | MI | 48601 | |
| Dean Marcus | | 17095 Mooresville Rd | | | | Athens | AL | 35613-6832 | |
| Dean Mark W | | 6224 S Richmond Ave | | | | Tulsa | OK | 74136 | |
| Dean Mary A | | 7415 State Route 4E | | | | Cortland | OH | 44410-9611 | |
| Dean Mead Egerton Bloodworth | | Capouano And Bozarth | PO Box 2346 | | | Orlando | FL | 32802-2346 | |
| Dean Mead Egerton Bloodworth Capouano And Bozarth | | PO Box 2346 | | | | Orlando | FL | 32802-2346 | |
| Dean Michael | | 4951 Wakeview Ct | | | | Huber Heights | OH | 45424 | |
| Dean Miles | | 4349 Oaktree Ct | | | | Fenton | MI | 48430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dean Miller | | 36 Riddle St | | | | Rochester | NY | 14611 | |
| Dean Mioduch | | 1300 Ctr Ave Apt 303 | | | | Bay City | MI | 48708 | |
| Dean Nicholas | | 15 Arms Blvd | 1 | | | Niles | OH | 44446 | |
| Dean Patterson Chevrolet | | 101 Pleasant Valley Blvd | | | | Altoona | PA | 16602 | |
| Dean Pelzek | | 8353 Stonegate Rd | | | | Wind Lake | WI | 53185 | |
| Dean Philip | | 520 Mansion Court 301 | | | | Santa Clara | CA | 95054 | |
| Dean Philip | | 7404 Grandwood Dr | | | | Swartz Creek | MI | 48473 | |
| Dean Pittman | | 12883 Ridge Rd | | | | Albion | NY | 14411 | |
| Dean Qiana | | 1914 Republic Dr | | | | Dayton | OH | 45414 | |
| Dean Rebekah | | 4112 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Dean Roy Products Co | | Engineered Custom Lubricants | 45800 Mast St | | | Plymouth | MI | 48170-6056 | |
| Dean Roy Products Co Inc | | Engineered Components & Lubric | 45800 Mast St | | | Plymouth | MI | 48170-605 | |
| Dean Sargent | | 3209 E 6th St | | | | Anderson | IN | 46012 | |
| Dean Schedler | | 2431 N 56th St | | | | Milwaukee | WI | 53210 | |
| Dean Schweisberger | | 3516 E Armour Ave | | | | Cudahy | WI | 53110 | |
| Dean Scott H | | 1205 W Hampton Rd | | | | Essexville | MI | 48732-9703 | |
| Dean Sellers Ford | Clive Hibburt | 2600 West Maple Rd | | | | Troy | MI | 48084 | |
| Dean Shelia | | 28430 Johnson Cemtary Rd | | | | Elkmont | AL | 35620 | |
| Dean Shelvy J | | 2079 Lynn Dr | | | | Kokomo | IN | 46902-6505 | |
| Dean Smith | | 6086 Indian Lk Dr | | | | Gladwin | MI | 48624 | |
| Dean Spaeth | | 7388 Raucholz Rd | | | | St Charles | MI | 48655 | |
| Dean Stratton | | 2896 Neuman Rd | | | | Rhodes | MI | 48652 | |
| Dean Strehle | | 1743 Gondert Ave | | | | Dayton | OH | 45403 | |
| Dean Susan | | 712 Marion Ave | | | | So Milwaukee | WI | 53172-3237 | |
| Dean Terry W | | 354 Sanders Rd | | | | Buffalo | NY | 14216-1454 | |
| Dean Thomas | | 3960 New Rd | | | | Ransomville | NY | 14131 | |
| Dean Vancauwenbergh | | 3375 Casstown Sidney Rd | | | | Troy | OH | 45373 | |
| Dean William | | 18817 Riverside Glen Dr | | | | Macomb Twp | MI | 48044 | |
| Dean William | | 659 W Kent Rd | | | | Wheeler | MI | 48662 | |
| Dean Wilson | | 2903 Greencrest Dr | | | | Kettering | OH | 45432 | |
| Deana Benzinger | | 404 W Walnut St | | | | Greentown | IN | 46936 | |
| Deana Robinson | | 5130 Embassy Pl | | | | Dayton | OH | 45414 | |
| Deana Sedlar | | 1001 Volkmer Rd | | | | Chesaning | MI | 48616 | |
| Deana Washington | | 405 Brecnridge St | | | | Buffalo | NY | 14213 | |
| Deanah Green | | 3365 Watlingford Dr | | | | Grand Blanc | MI | 48439 | |
| Deanco Inc | | Deanco Inc | Arrow Bell Componentsve | 4930 G Corporate Dr | | Huntsville | AL | 35805 | |
| Deanco Inc | | 710 Rte 46 E Ste 102 | | | | Fairfield | NJ | 07004 | |
| Deanco Inc | | Acacia Sales | 2750 S Hardy Dr | | | Tempe | AZ | 85282 | |
| Deandre Adams | | 625 W Austin St | | | | Flint | MI | 48505 | |
| Deandre Ham | | 2335 Alpine Way | | | | Dayton | OH | 45416 | |
| Deandrea Smith | | 424 S 14th St | | | | Saginaw | MI | 48601 | |
| Deane Grand Childrens Trust | | Fmly Deane Auto Ctr Inc 5 97 | 288 Clayton St Ste 200 | | | Denver | CO | 80206 | |
| Deane Grand Childrens Trust | | 288 Clayton St Ste 200 | | | | Denver | CO | 80206 | |
| Deaner Christopher | | 105 Arms Blvd | 12 | | | Niles | OH | 44446 | |
| Deangelis Michael | | 306 Ctr St East | | | | Warren | OH | 44481 | |
| Deangelo Nancy | | 2719 Newton Tomlinson Rd | | | | Newton Falls | OH | 44444-8726 | |
| Deanglo Curtis | | 1037 Sandifer St | | | | Hazlehurst | MS | 39083 | |
| Deanjr Jimmie | | PO Box 785 | | | | Terry | MS | 39170-0785 | |
| Deann Christie | | 3284 Bishop Ct | | | | Bay City | MI | 48706 | |
| Deanna Anderson | | 18 Andrea Blvd | | | | Niles | OH | 44446 | |
| Deanna Anslinger | | 1620 Longbow Ln | | | | W Carrollton | OH | 45449 | |
| Deanna Baugher | | 9183 Bethel Rd | | | | Prospect | TN | 38477 | |
| Deanna Berghoefer | | 2248 Ottello Ave | | | | Dayton | OH | 45414 | |
| Deanna Ciechanowski | | 7347 S Delaine Dr | | | | Oak Creek | WI | 53154 | |
| Deanna Crume | | 3001 Elva Dr | | | | Kokomo | IN | 46902 | |
| Deanna Duncan | | 2663 Hazel | | | | Dayton | OH | 45420 | |
| Deanna Dyke | | 10167 60th Ave | | | | Allendale | MI | 49401 | |
| Deanna Goodwin | | PO Box 424 | | | | Trinity | AL | 35673 | |
| Deanna Hernandez | | 121 Zion Way | | | | Santa Ana | CA | 92703 | |
| Deanna Jackson | | 4131 N Elmhurst Rd | | | | Milwaukee | WI | 53216 | |
| Deanna M Veihdeffer | | 4530 South Main St | | | | Gasport | NY | 14067 | |
| Deanna Pfeiffer | | PO Box 209 | | | | Miami | IN | 46959 | |
| Deanna Potts | | 180 S Tippecanoe Dr | | | | Tipp City | OH | 45371 | |
| Deanna Robert | | 805 Rock Creek Dr | | | | Aurora | OH | 44202 | |
| Deanna Ross | | 8603 Abbot Cove Ave | | | | Galloway | OH | 43119 | |
| Deanna Sagady | | PO Box 90037 | | | | Burton | MI | 48509 | |
| Deanna Taylor | | 125 Royal Dr Apt 306 | | | | Madison | AL | 35758 | |
| Deanna Veihdeffer | | 4530 S Main St | | | | Gasport | NY | 14067 | |
| Deanna Welch | | 110 Cochise Trail | | | | Lafayette | IN | 47905 | |
| Deanna White | | 7955 Tommy Hill Rd | | | | Anderson | AL | 35610 | |
| Deans Joan | | 3 Bracknell Close | | | | Southdene | | L32 9PS | United Kingdom |
| Deans Willie | | 19 Quin Rd | | | | Tylertown | MS | 39667 | |
| Deantonio June | | 1329 Desert Canyon Dr | | | | El Paso | TX | 79912 | |
| Deantonio Michael | | 6929 Desert Canyon Dr | | | | El Paso | TX | 79912 | |
| Dear Charles | | PO Box 720518 | | | | Jackson | MS | 39272 | |
| Dear John | | 5414 Brookwood Dr | | | | Burton | MI | 48509 | |
| Dearborn Cdt | | 250 W Carpenter Ave | | | | Wheeling | IL | 60090 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 863 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dearborn cdt  Eft Dba American Electronic Wire | | 198 W Carpenter Ave | | | | Wheeling | IL | 60090 | |
| Dearborn Cdt Eft | | 250 W Carpenter Ave | | | | Wheeling | IL | 60090 | |
| Dearborn Cdt Eft | | Dba American Electronic Wire | 198 W Carpenter Ave | | | Wheeling | IL | 60090 | |
| Dearborn Cdt Inc | | 198 Carpenter Ave | | | | Wheeling | IL | 60090-600 | |
| Dearborn Cdt Inc | | 250 W Carpenter Ave | | | | Wheeling | IL | 60090 | |
| Dearborn City Of Wayne | | PO Box 4000 | | | | Dearborn | MI | 48126 | |
| Dearborn Country Club | | 800 N Military | | | | Dearborn | MI | 48124-1163 | |
| Dearborn Countyin | | Dearborn County Treasurer | 215b W High St | New Adminstration Blgd | | Lawrenceburg | IN | 47025 | |
| Dearborn Customer Service | Accounts Payable | 5800 Mercury Dr | | | | Dearborn | MI | 48126 | |
| Dearborn Electronics Inc | | 1221 N Hwy 17 And 92 | | | | Longwood | FL | 32750 | |
| Dearborn Fed Credit Union | | 21551 Oakwood Blvd | | | | Dearborn | MI | 48124 | |
| Dearborn Fed Credit Union | | 7th Flr Ford Bldg | | | | Detroit | MI | 48226 | |
| Dearborn Fed Credit Union | | 300 Talcon Centre | | | | Detroit | MI | 48207 | |
| Dearborn Federal Credit Union | | For Deposit To The Account Of | Milan Belans 658286 | Pobox 6048 | | Dearborn | MI | 48121-6048 | |
| Dearborn Federal Credit Union | | Timmis & Inman Pllc | 300 Talcon Centre | | | Detroit | MI | 48207 | |
| Dearborn Federal Credit Union | | Timmis and Inman Pllc | 300 Talcon Centre | | | Detroit | MI | 48207 | |
| Dearborn Federal Credit Union | | Acct Of Mary Ann Mcnutt | Case Sco 54967 | 400 Town Ctr Dr | | Dearborn | MI | 38444-6407 | |
| Dearborn Federal Credit Union Acct Of Mary Ann Mcnutt | | Case Sco 54967 | 400 Town Ctr Dr | | | Dearborn | MI | 48126 | |
| Dearborn Federal Credit Union For Deposit To The Account Of | | Milan Belans 658286 | Pobox 6048 | | | Dearborn | MI | 48121-6048 | |
| Dearborn Gear & Tool Co | | 4300 Cabot St | | | | Detroit | MI | 48210 | |
| Dearborn Gear & Tool Co Inc | | 4300 Cabot St | | | | Detroit | MI | 48210 | |
| Dearborn Gear and Tool Co Inc | | 4300 Cabot St | | | | Detroit | MI | 48210 | |
| Dearborn Group | | 27007 Hills Tech Court | | | | Farmington Hills | MI | 48331 | |
| Dearborn Group | | 27007 Hills Tech Dr | | | | Farmington Hills | MI | 48331 | |
| Dearborn Group Eft | | 27007 Hills Tech Dr | | | | Farmington Hills | MI | 48331 | |
| Dearborn Group Inc | | 27007 Hills Tech Court | | | | Farmington Hills | MI | 48331 | |
| Dearborn Group Inc | | 27007 Hills Tech Ct | | | | Farmington Hills | MI | 48331 | |
| Dearborn Group Inc | | 27007 Hills Tech Court | | | | Farmington Hills | MI | 48331-572 | |
| Dearborn Group Technology | | 27007 Hills Tech Court | | | | Farmington Hills | MI | 48331 | |
| Dearborn Inn | | 20301 Oakwood Blvd | | | | Dearborn | MI | 48124-4099 | |
| Dearborn Inn The | | 20301 Oakwood Blvd | | | | Dearborn | MI | 48124-4099 | |
| Dearborn Mark | | 2350 Fuller Rd | | | | Burt | NY | 14028 | |
| Dearborn Moving & Storage Inc | | Dms Moving Systems | 7441 Haggerty Rd | | | Canton | MI | 48187 | |
| Dearborn Public Schools Adult | | & Community Eduction | 18700 Audette | | | Dearborn | MI | 48124 | |
| Dearborn Public Schools Adult and Community Education | | 18700 Audette | | | | Dearborn | MI | 48124 | |
| Dearborn Steel Carriers Inc | | 6837 Wyoming Ave | | | | Dearborn | MI | 48126-2346 | |
| Dearborn Systems & Services In | | Dba Direct Sourcing Solution | 9300 Shelbyville Rd Ste 300 | | | Louisville | KY | 40222 | |
| Dearborncdt Inc | | 250 W Carpenter Ave | | | | Wheeling | IL | 60090 | |
| Dearduff Kevin | | 10100 S Wheeling Pike | | | | Fairmount | IN | 46928 | |
| Dearing Compressor & Pump Co | | PO Box 6044 | | | | Youngstown | OH | 44501 | |
| Dearing Compressor & Pump Co | | 3974 Simon Rd | | | | Youngstown | OH | 44512-1318 | |
| Dearing Compressor & Pump Co | | 4160 Gelnridge Rd | | | | Cleveland | OH | 44121 | |
| Dearing Compressor and Pump Co | | PO Box 6044 | | | | Youngstown | OH | 44501 | |
| Dearing Steven | | 623 Walnut St | | | | Greenville | OH | 45331 | |
| Dearman Bryan | | 125 Trier | | | | Saginaw | MI | 48602 | |
| Dearman Ronald | | 420 E Deers Rest Pl | | | | Tucson | AZ | 85704 | |
| Dearment Stephen | | 7010 Hayes Orgville Rd | | | | Burghill | OH | 44404 | |
| Dearonta Williams | | 1922 Woodslea Dr Apt6 | | | | Flint | MI | 48507 | |
| Dearth Brandon | | 145 Vernon Pl | | | | Carlisle | OH | 45005 | |
| Dearth Eric | | 1899 N Lakeman Dr | | | | Bellbrook | OH | 45305 | |
| Dearth Gary | | 420 Valley St | | | | Tipton | IN | 46072 | |
| Dearth Kenneth | | 7432 Brookstone Dr | | | | Franklin | OH | 45005 | |
| Dearth Kenneth | | 6710 Pyrmont Rd | | | | W Alexandria | OH | 45381 | |
| Dearth Michael L | | 14474 Chickenbristle Rd | | | | Farmersville | OH | 45325-8213 | |
| Dearth Susan | | 117 Tumbleweed Dr | | | | Sharpsville | IN | 46068 | |
| Deary Lee E | | 3357 L And L Ct | | | | Bay City | MI | 48706-1613 | |
| Deason Joseph | | 2703 Brookwood | | | | Midland | MI | 48640 | |
| Deason Patricia P | | PO Box 1094 | | | | Clinton | MS | 39060-1094 | |
| Deason Roofing | | PO Box 2676 | | | | Tuscaloosa | AL | 35403 | |
| Deasy Kevin | | 511 Currant Dr | | | | Noblesville | IN | 46062 | |
| Deatera Wafer | | 613 Garey St | | | | Saginaw | MI | 48601 | |
| Deaton Allie | | 940 Bakersfield Ct | | | | Miamisburg | OH | 45342 | |
| Deaton David | | 2032 Speice Ave | | | | Dayton | OH | 45403 | |
| Deaton Enterprises Inc | | Ecs | 4108 Dayton Xenia Rd | | | Dayton | OH | 45432-190 | |
| Deaton Inc | | PO Box 938 W | | | | Birmingham | AL | 35201 | |
| Deaton Inc | | PO Box 830621 Drawer 1201 | | | | Birmingham | AL | 35283-0621 | |
| Deaton James | | 108 Wynndale Lake Rd | | | | Terry | MS | 39170-9715 | |
| Deaton Jarel | | 540 Royal Springs Dr | | | | Springboro | OH | 45066-9772 | |
| Deaton Jason | | 5575 Stonepath Dr | | | | Middletown | OH | 45042 | |
| Deaton Norman | | 5410 N County Rd 1000 E | | | | Brownsburg | IN | 46112 | |
| Deaton Paula | | 940 Bakersfield Ct | | | | Miamisburg | OH | 45342 | |
| Deaton Shane | | 1660 N Central Dr | | | | Beavercreek | OH | 45432 | |
| Deatrice Lawrence Dunn | | PO Box 24199 | | | | Rochester | NY | 14624 | |
| Deatsch Judith | | 1 Balsam Ln | | | | Penfield | NY | 14526-2031 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 864 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deau Emily | | 5795 Rochelle Dr | | | | Greendale | WI | 53129 | |
| Deau Megan | | 5795 Rochelle Dr | | | | Greendale | WI | 53129 | |
| Deau William | | 5795 Rochelle Dr | | | | Greendale | WI | 53129-2823 | |
| Deaundre Jones | | 3603 Kings Ln | | | | Burton | MI | 48529 | |
| Deaver Patrick M | | 26649 Duck Pond Dr | | | | Claremore | OK | 74019 | |
| Deavereaux Iii Johnnie | | 57 Lufberry Ave | | | | New Brunswick | NJ | 08901 | |
| Deavers Gregory | | 701 West Cherokee Ave | | | | Stillwater | OK | 74075 | |
| Deb Geetanjali | | 10104 Crinium Cove | | | | Austin | TX | 78759 | |
| Debara Badour | | 804 King St | | | | Bay City | MI | 48706 | |
| Debarbieri Alberta | | 2913 S 9th St | | | | Milwaukee | WI | 53215-3941 | |
| Debard Robert | | 4218 Springmill Dr | | | | Kokomo | IN | 46902 | |
| Debard Ronald | | 4315 Dee Ann Ct | | | | Kokomo | IN | 46902 | |
| Debarr Gabriel | | 2121 Crystal Lake Dr | P 287 | | | Shelby Twp | MI | 48315 | |
| Debauche Truck | | 535 Fanta Reed Pl | | | | La Crosse | WI | 54603-1261 | |
| Debbie Birt | | 311 Graves Blvd | | | | Hillsboro | AL | 35643 | |
| Debbie Bonacker | | 217 Country Club Dr Se | | | | Warren | OH | 44484 | |
| Debbie Campana | | 1919 Twin Oaks Dr | | | | Girard | OH | 44420 | |
| Debbie Carroll | | 10861 Old Greensboro Rd | | | | Tuscaloosa | AL | 35405 | |
| Debbie Case | | 510 S Bailey | | | | Electra | TX | 76360 | |
| Debbie Cobb | | PO Box 828 | | | | Ocilla | GA | 31774 | |
| Debbie Dibell | | 3477 Ivy Hill Cr No E | | | | Cortland | OH | 44410 | |
| Debbie Duncan | | 2213 Galahad Dr Sw | | | | Decatur | AL | 35603 | |
| Debbie Filek Md | | 701 S Lincoln | | | | Bay City | MI | 48708 | |
| Debbie Flood | | 58 Thornton Ave | | | | Buffalo | NY | 14215 | |
| Debbie Greenhall | | 1211 Nancyford Rd | | | | Hartselle | AL | 35640 | |
| Debbie Harding | | 11835 El Campara | | | | Florissant | MO | 63033 | |
| Debbie Houstin | | 13433 Christopher Dr | | | | Lake Odessa | MI | 48849 | |
| Debbie Jones | | 1609 Mathews Rd | | | | Poland | OH | 44514 | |
| Debbie Leonard | | 1608 Northwest Rd | | | | Vickery | OH | 43464 | |
| Debbie Martin | | 482 County Rd 412 | | | | Killen | AL | 35645 | |
| Debbie Mcdaniel | | 143 South Wright Ave | | | | Dayton | OH | 45403 | |
| Debbie Orear | | 25650 Davis Av | | | | Ardmore | AL | 35739 | |
| Debbie Pickett | | 5068 West Bay Dr | | | | Plainfield | IN | 46168 | |
| Debbie Santiago | | 2925 S Rita Way | | | | Santa Ana | CA | 92704 | |
| Debbie Sopha | | 3330 Brenthill Dr | | | | Grand Blanc | MI | 48439 | |
| Debby Toland | | PO Box 30757 | | | | Midwest City | OK | 73140 | |
| Debby Webber | | 7601 W Cr 700n | | | | Middletown | IN | 47356 | |
| Debco Inc | | 1031 Edgewater Ave | | | | Fort Wayne | IN | 46805 | |
| Debeau Bernard J | | PO Box 201 | | | | Merrill | MI | 48637-0201 | |
| DeBello Investors LLC | Arthur Amron | Wexford Capital LLC | 411 Putnam Ave | | | Greenwich | CT | 06830 | |
| Debera Orzechowski | | 3045a N Pierce St | | | | Milwaukee | WI | 53212 | |
| Deberry Jr Larry | | 517 Mckinley St | | | | Ocilla | GA | 31774 | |
| Deberry Learry | | 517 N Mckinley St | | | | Ocilla | GA | 31774-1359 | |
| Debevoise & Plimpton | | 875 Third Ave | | | | New York | NY | 10022 | |
| Debevoise and Plimpton | | 875 Third Ave | | | | New York | NY | 10022 | |
| Debiotech | Alan How | 28 Ave De Sevelin | Ch 1004 Lausanne | | | Lausanne | | | Switzerland |
| Debiotech | Mayne Bussy | Immeuble Le Portique | Avenue De Sevelin 28 | | | Lausanne | | CH-1004 | Switzerland |
| Debiotech | Carl Snowden | Le Portique | | | | Lausanne | | CH-1004 | Switzerland |
| Debiotech | Dr Frederic Neftel | Sevlin 28 1004 Lausanne | | | | Lausanne | | | Switzerland |
| Debiotech S A | | Le Portique | 28 Ave De Sevelin | | | Lausanne | | 1004 | Switzerland |
| Debiotech S A | | Le Portique | 28 Ave De Sevelin | | | Lausanne | | 01004 | Switzerland |
| Debiotech Sa | | Le Portique Av De Sevelin 28 | Ch 1004 Lausanne | | | Lausanne | | | Switzerland |
| Debiotech Sa | Alan How | Le Portique | | | | Lausanne | | CH-1004 | Switzerland |
| Debiotech Sa | | Le Portique | Lausanne | | | Lausanne | | | Switzerland |
| Deblase Michael | | 6330 St Rt 113 | | | | Bellevue | OH | 44811 | |
| Debo James E | | 320 Burrill Rd | | | | Prudenville | MI | 48651-9315 | |
| Debo Jr | | 5959 Bowmiller Rd | | | | Lockport | NY | 14094-9372 | |
| Deboe Cathaleena | | 181 Church St | | | | Lockport | NY | 14094 | |
| Deboer Recovery | | 312 S Allen St | | | | Albany | NY | 12208 | |
| Deboer Sylvia M | | 851 Elmdale St Ne | | | | Grand Rapids | MI | 49525-2626 | |
| Deboer Theodore N | | 2916 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Deboer Theodore N | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Deboer Thomas | | 11004 Radcliff Dr | | | | Allendale | MI | 49401-9521 | |
| Deboise Verona | | 149 Westwood Ave | | | | Dayton | OH | 45417 | |
| Debolt William | | 1719 Oakhill Rd | | | | Kokomo | IN | 46902 | |
| Deboode Adrian | | 7079 Magnolia Dr | | | | Jenison | MI | 49428-8725 | |
| Deboode Steven | | 1166 Corvette Dr | | | | Jenison | MI | 49428 | |
| Deboode Suzanne M | | 1166 Corvette Dr | | | | Jenison | MI | 49428-9414 | |
| Debora Bigelow | | 1634 N Illinois St | | | | Marion | IN | 46952 | |
| Debora Bischoff | | 405 College Ave Apt H | | | | Adrian | MI | 49221 | |
| Debora Cornwell | | 3304 University Blvd E | | | | Tuscaloosa | AL | 35404 | |
| Debora Hameed | | 51 Grafton Ave Apt 404 | | | | Dayton | OH | 45406 | |
| Debora Haston | | 310 Stotler Rd | | | | W Alexandri | OH | 45381 | |
| Debora Howe | | S68 W12922 Bristlecone Ln | | | | Muskego | WI | 53150 | |
| Debora M Peterson | | 1217 Mckinley | | | | Beloit | WI | 53511 | |
| Debora Robertson | | 21407 W County Rd | | | | Wilmington | IL | 60481 | |
| Debora Trichilo | Depository Trust Company Treasurers Dept | 27 Plum Ave | | | | Carbondale | PA | 18407 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 865 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deborah A Anderson | | 1212 D East Walnut Ave | | | | Lompoc | CA | 93436 | |
| Deborah A Leatherwood | | 3486 Duffield Rd | | | | Flushing | MI | 48433 | |
| Deborah Abele | | 6700 Locustview Dr | | | | Huber Heights | OH | 45424 | |
| Deborah Adams | | 16 N Buckles Ave | | | | Jamestown | OH | 45335 | |
| Deborah Ann Lee | | 1822 Raineys Blvd | | | | Edmond | OK | 73003 | |
| Deborah Arena | | 48 Crest St | | | | Rochester | NY | 14612 | |
| Deborah Arvin Zinck | | 6499 Hamilton Middletown Rd | | | | Franklin | OH | 45005 | |
| Deborah Bailey | | 708 Halidon Dr | | | | W Carrollton | OH | 45449 | |
| Deborah Bailey | | 3790 Everett Hull | | | | Cortland | OH | 44410 | |
| Deborah Bean | | 2796 S 800 E | | | | Greentown | IN | 46936 | |
| Deborah Bennett | | 6332 N Webster Rd | | | | Mount Morris | MI | 48458 | |
| Deborah Berna Fineman | | 234 Scotland Rd | | | | Orange | NJ | 07050 | |
| Deborah Berry | | 3231 Philadelphia Dr Apt 2b | | | | Dayton | OH | 45405 | |
| Deborah Bielak | | 230 Jackson St | | | | Lockport | NY | 14094 | |
| Deborah Bolin | | 9681 Elms Rd | | | | Birch Run | MI | 48415 | |
| Deborah Bourque | | 35 County Clare Cres | | | | Fairport | NY | 14450 | |
| Deborah Brackins | | 726 E Mott Ave | | | | Flint | MI | 48505 | |
| Deborah Brown | | 4333 Howe Rd | | | | Grand Blanc | MI | 48439 | |
| Deborah Brown | | 2819 Glenderry St | | | | Jackson | MS | 39212-2720 | |
| Deborah Brown | | 196 Durnan St | | | | Rochester | NY | 14621 | |
| Deborah Carley | | 8176 Kings Row Ln | | | | Flushing | MI | 48433 | |
| Deborah Causey | | 5981 N State Rd 213 | | | | Windfall | IN | 46076 | |
| Deborah Chambers | | 2238 Malibu Ct | | | | Anderson | IN | 46012 | |
| Deborah Cheeks | | 3988 Skyline Dr | | | | Jackson | MS | 39213 | |
| Deborah Corbin | | 715 Hancock St | | | | Sandusky | OH | 44870 | |
| Deborah Council | | 909 S Market St | | | | Kokomo | IN | 46901 | |
| Deborah Crockett | | 2356 S 350 W | | | | Russiaville | IN | 46979 | |
| Deborah Croddy | | 2858 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Deborah Dalton | | 2120 Robbins Ave Apt 408 | | | | Niles | OH | 44446 | |
| Deborah Daniel | | 4437 Queens Ave | | | | Dayton | OH | 45406 | |
| Deborah Deeds | | PO Box 210 | | | | Walton | IN | 46994 | |
| Deborah Depaolo | | 110 North 11th | | | | Elwood | IN | 46036 | |
| Deborah Deroos | | 3512 Boone Sw | | | | Wyoming | MI | 49548 | |
| Deborah Dietzel | | 10275 Bradley Rd | | | | Frankenmuth | MI | 48734 | |
| Deborah Dishon | | 21 S 440 W | | | | Kokomo | IN | 46901 | |
| Deborah Donavan | | 3637 Hilliard Station Rd | | | | Hilliard | OH | 43026 | |
| Deborah Double | | 3964 Westlake Rd | | | | Cortland | OH | 44410 | |
| Deborah Dowe | | 2181 Coit Ave | | | | Warren | OH | 44485 | |
| Deborah Dunkle | | 8004 E 300 S | | | | Greentown | IN | 46936 | |
| Deborah Dyno | | 2197 E Dodge Rd | | | | Clio | MI | 48420-9746 | |
| Deborah E Mcbrayer | | 104 Wellington Hill St | | | | Mattapan | MA | 02126 | |
| Deborah E Williams | | 10 Dylan Court | | | | Covington | GA | 30014 | |
| Deborah Edwards | | 5231 Burnett Rd | | | | Leavittsburg | OH | 44430 | |
| Deborah Elliott | | 475 Covewood Blvd | | | | Webster | NY | 14580 | |
| Deborah Evans | | 114 Princeton Court | | | | Fitzgerald | GA | 31750 | |
| Deborah Fain | | 3900 Carmelita Blvd | | | | Kokomo | IN | 46902 | |
| Deborah Forman | | 65 Proctor Ave | | | | Buffalo | NY | 14215 | |
| Deborah Frey | | 2309 West Old Lake Rd | | | | Huron | OH | 44839 | |
| Deborah Furlo | | 11120 Spencer Rd | | | | Saginaw | MI | 48609 | |
| Deborah G Adams | | 504 S Creyts Rd Ste C | | | | Lansing | MI | 48917 | |
| Deborah Gail Beauregard | | 1115 West Eufaula | | | | Norman | OK | 73069 | |
| Deborah Garcia | | 2854 West Ave Sw | | | | Wyoming | MI | 49519 | |
| Deborah Gaston | | 3305 N Olive Rd | | | | Trotwood | OH | 45426-2607 | |
| Deborah Geier | | 6643 Dale Rd | | | | Newfane | NY | 14108 | |
| Deborah George Rose | | 417 Delaware St | | | | Shreveport | LA | 71106 | |
| Deborah Giering | | 3410 Flo Lor Dr Apt 12 | | | | Youngstown | OH | 44511 | |
| Deborah Glover | | 1024 S Zeno Way | | | | Aurora | CO | 80017 | |
| Deborah Gonser Adams | | 5363 Mancelona Dr | | | | Grand Blanc | MI | 48439 | |
| Deborah Gorzka | | PO Box 38 | | | | Glasgow | PA | 16644 | |
| Deborah Griffin | | 7921 S Long Meadow Dr | | | | Oak Creek | WI | 53154 | |
| Deborah Habdas | | 2630 Van Geisen Rd | | | | Caro | MI | 48723 | |
| Deborah Hadad | | 3014 Orleans Ave | | | | Niagara Flls | NY | 14305 | |
| Deborah Haggai | | O 2710 River Hill Dr Nw | | | | Grand Rapids | MI | 49544 | |
| Deborah Hart | | 9740 Stratton Rd | | | | Salem | OH | 44460 | |
| Deborah Hayden | | 2200 S 400 E | | | | Kokomo | IN | 46902 | |
| Deborah Hayes | | 7756 Wheeler Rd | | | | Gasport | NY | 14067 | |
| Deborah Hazel | | 7221 Alger Dr | | | | Davison | MI | 48423 | |
| Deborah Helmreich | | 38 Diane Ct Lot 182 | | | | Essexville | MI | 48732 | |
| Deborah Helsdon | | 5914 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Deborah Hemphill | | 2820 Winona St | | | | Flint | MI | 48504 | |
| Deborah Henry | | 3 Revis Ave Rosehill | | | | New Castle | DE | 19720 | |
| Deborah Herbst | | Acct Of Daniel Herbst | Case 90 D 15811 | 4401 Arthur Ave | | Brookfield | IL | 33540-4335 | |
| Deborah Herbst Acct Of Daniel Herbst | | Case 90 D 15811 | 4401 Arthur Ave | | | Brookfield | IL | 60513 | |
| Deborah Hoelzl | | 4257 Freeman Rd | | | | Middleport | NY | 14105 | |
| Deborah Hostutler | | 13 Camrose Dr | | | | Niles | OH | 44446 | |
| Deborah Hunt | | 6207 Greenhaven Ave | | | | Galloway | OH | 43119 | |
| Deborah Hunter | | 1320 S Colling Rd | | | | Caro | MI | 48723 | |
| Deborah Irwin | | 7000 Cambridge | | | | Lockport | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deborah Irwin | | 712 Philadelphia Dr | | | | Kokomo | IN | 46902 | |
| Deborah J  Wheeler c f Sherry Wheeler SC UGMA | c o Stylemasters | 265 Applewood Center | | | | Seneca | SC | 29678 | |
| Deborah J Burtch | | 3 Riverview Ave | | | | Tonawanda | NY | 14150 | |
| Deborah J Evans | | 27350 Bradford Ln | | | | Southfield | MI | 48076 | |
| Deborah J Hammerlind Weber | | 425 City Ctr Building | | | | Ann Arbor | MI | 48104 | |
| Deborah Jackson | | 123 W Evergreen Ave | | | | Youngstown | OH | 44507 | |
| Deborah Jarrett | | 1734 S Lincoln | | | | Peru | IN | 46970 | |
| Deborah Johnson | | 2690 Orchard Run Rd | | | | W Carrollton | OH | 45449 | |
| Deborah Jones | | 8410 E St Rt 571 | | | | New Carlisle | OH | 45344 | |
| Deborah Julian | | 1032 Patricia Dr Apt3 | | | | Girard | OH | 44420 | |
| Deborah Jurko | | 7115 Brockway Ave | | | | Brookfield | OH | 44403 | |
| Deborah K Reed | | 1331 Lorewood Grove Rd | | | | Middletown | DE | 19809 | |
| Deborah Keeney | | PO Box 175 | | | | Jamestown | OH | 45335 | |
| Deborah Kendzie | | 6257 Corwin Rd | | | | Lockport | NY | 14094 | |
| Deborah King | | 25320 Chapman Hollow Rd | | | | Elkmont | AL | 35620 | |
| Deborah L Cook | | C O Panola Cty Courthouse | | | | Carthage | TX | 75633 | |
| Deborah L Gordon Plc | | 26862 Woodward Ave 202 | | | | Royal Oak | MI | 48067 | |
| Deborah Lake | | 6037 Crown Pt | | | | Flint | MI | 48506 | |
| Deborah Lake | | 1795 Duck Pond Dr | | | | Gaylord | MI | 49735 | |
| Deborah Larkin | | 40 Bouck St Apt 2 | | | | Tonawanda | NY | 14150 | |
| Deborah Lavely | | 1826 2nd St 1 | | | | Wyandotte | MI | 48192 | |
| Deborah Lawson | | 3203 Lexington Dr | | | | Saginaw | MI | 48601 | |
| Deborah Leatherwood | | 5207 Elko | | | | Flint | MI | 48532 | |
| Deborah Letson | | 51 County Rd 545 | | | | Moulton | AL | 35650 | |
| Deborah Lindsley | | 4340 Springfield St | | | | Burton | MI | 48509 | |
| Deborah Lorenz | | 7279 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Deborah M Diamond | | Acct Of Marc Diamond | Case 219 52701 94 | PO Box 578 | | Mckinney | TX | 26231-7710 | |
| Deborah M Diamond Acct Of Marc Diamond | | Case 219 52701 94 | PO Box 578 | | | Mckinney | TX | 75070-0578 | |
| Deborah M Kotecki | | 2003 Drury Court | | | | Lawrenceburg | KY | 40342 | |
| Deborah Mackey Gill | | 3917 Lawndale Ave | | | | Flint | MI | 48504 | |
| Deborah Macomber | | 18 Lathrop Ave | | | | Leroy | NY | 14482 | |
| Deborah Mancini | | 35 Lincoln Ave | | | | Niles | OH | 44446 | |
| Deborah Manns | Frank J Dolce | C O Morris Cantor Lukasi | 1000 Liberty Bldg | 420 Main St | | Buffalo | NY | 14202 | |
| Deborah Manns | | 714 South Fish St | | | | Miamisburg | OH | 45342 | |
| Deborah Martin | | 16010 River Rd | | | | Fairhope | AL | 36532 | |
| Deborah Mary Duncan | | PO Box 356 | | | | Williamston | MI | 48895 | |
| Deborah Massey | | 3500 S 450 W | | | | Russiaville | IN | 46979 | |
| Deborah Mc Kenzie | | 3729 Craig Dr | | | | Flint | MI | 48506 | |
| Deborah Mcclure | | 1774 Eric Dr | | | | Dayton | OH | 45414-3917 | |
| Deborah Mcfall | | 2389 E 400 N | | | | Kokomo | IN | 46901 | |
| Deborah Mcgraw | | 5 Shadyside Ln | | | | Lancaster | NY | 14086 | |
| Deborah Mcrae | | 5114 E Calla Rd | | | | New Middleto | OH | 44442 | |
| Deborah Miller | | 6205 Alter Rd | | | | Huber Heights | OH | 45424 | |
| Deborah Moore | | 4749 Vanguard Ave | | | | Dayton | OH | 45418 | |
| Deborah Most | | Acct Of Clarence Most | Case 90 D 11934 | 13019 Thistle Court | | Lockport | IL | 33742-9970 | |
| Deborah Most Acct Of Clarence Most | | Case 90 D 11934 | 13019 Thistle Court | | | Lockport | IL | 60441 | |
| Deborah Mullaly | | 4060 Ben Hogan Dr | | | | Flint | MI | 48506 | |
| Deborah Murray | | 8214 W Potter Rd | | | | Flushing | MI | 48433 | |
| Deborah Neagle | | 7633 South Barbian Ct | | | | Franklin | WI | 53132 | |
| Deborah Olsey | | 14119 Clio Rd | | | | Clio | MI | 48420 | |
| Deborah Or Mary Duncan | | C O Justice Served PO Box 356 | | | | Williamston | MI | 48895-0356 | |
| Deborah Orr | | 2909 Gibson St | | | | Flint | MI | 48503 | |
| Deborah Parker | | Danville Pk Dr Sw 27 | | | | Decatur | AL | 35603 | |
| Deborah Partridge | | 14021 Duffield Rd | | | | Montrose | MI | 48457 | |
| Deborah Porter | | 7 Southdowns Dr | | | | Kokomo | IN | 46902 | |
| Deborah Pressley | | 1202 15th St | | | | Niagara Falls | NY | 14301 | |
| Deborah Propri | | 1939 Lyntz Rd Sw | | | | Warren | OH | 44481 | |
| Deborah R Walk | | 2801 Page Dr | | | | Baltimore | MD | 21222 | |
| Deborah Rayls | | 5716 Princeton Pl | | | | Kokomo | IN | 46902 | |
| Deborah Riley | | 327 Keeneland Ct | | | | Lebanon | OH | 45036 | |
| Deborah Ringle | | 1112 Cherry Dr | | | | Willard | OH | 44890 | |
| Deborah Roberts | | 3450 Hanes Rd | | | | Vassar | MI | 48768 | |
| Deborah Robinson | | 3526 N 39th St | | | | Milwaukee | WI | 53216 | |
| Deborah Rowden | | 6401 N 1000 W | | | | Sharpsville | IN | 46068 | |
| Deborah Ryan | | 1857 Roberts Ln | | | | Warren | OH | 44483 | |
| Deborah Ryno | | 2197 E Dodge Rd | | | | Clio | MI | 48420 | |
| Deborah S Peterson | | 2108 Tice Dr | | | | Culleoka | TN | 38451 | |
| Deborah S Reynolds C O Tarrant Cnty Csc | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Deborah Sanders | | 37126 Annie St | | | | Palm Dale | CA | 93550 | |
| Deborah Schoenlein | | 306 W Saginaw | | | | Merrill | MI | 48637 | |
| Deborah Schoger | | 1055 E 650 S | | | | Markleville | IN | 46056 | |
| Deborah Scott | | 6122 Porter Rd | | | | Grand Blanc | MI | 48439 | |
| Deborah Sexton | | 5175 Pinemount Crl | | | | Miamisburg | OH | 45342 | |
| Deborah Shekitka | | 6415 N River Rd | | | | Freeland | MI | 48623 | |
| Deborah Siefke | | 10306 Haber Rd | | | | Englewood | OH | 45322 | |
| Deborah Smith | | 8776 W 250 S | | | | Russiaville | IN | 46979 | |
| Deborah Snook | | 12982 Ithaca Rd | | | | St Charles | MI | 48655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deborah Staskiewicz | | 4904 Batavia Bethany | | | | Batavia | NY | 14020 | |
| Deborah Steele | | 11390 Deborah Steele Ln | | | | Fairhope | AL | 36532 | |
| Deborah Stonewell | | 71 Palamino Dr | | | | Rochester | NY | 14623 | |
| Deborah Swank | | 4926 Lindberg Blvd | | | | W Carrollton | OH | 45449 | |
| Deborah Tall | | 33 Greenhill Rd | | | | Dayton | OH | 45405-1113 | |
| Deborah Taylor | | 448 Brookside Dr | | | | Dayton | OH | 45406 | |
| Deborah Tracy | | 9245 S Orchard Pk Cr 2b | | | | Oak Creek | WI | 53154 | |
| Deborah Vajda | | 501 W Clara St | | | | Linwood | MI | 48634 | |
| Deborah Vallelunga | | 708 E Maple Ave | | | | Adrian | MI | 49221 | |
| Deborah Vance | | 5580 Nantucket Rd | | | | Trotwood | OH | 45426 | |
| Deborah Vasquez | | 113 Erskine Ave | | | | Youngstown | OH | 44512 | |
| Deborah Vonthron | | 309 Ctr St | | | | Huron | OH | 44839 | |
| Deborah Walton | | 1226 Brower St | | | | Memphis | TN | 38111 | |
| Deborah Wasalaski | | 7327 Michigan Rd | | | | Bay City | MI | 48701 | |
| Deborah Watts | | 50 Main St | | | | Middleport | NY | 14105 | |
| Deborah Wells | | 2418 Rollingview Ave | | | | Beavercreek | OH | 45431-2323 | |
| Deborah Whalen | | 28 King George Iii Dr | | | | Flint | MI | 48507 | |
| Deborah Wheat | | 7591 Ridge Rd | | | | Gasport | NY | 14067 | |
| Deborah Wilco | | C O Tarrant County Csc | Po Pox 961014 | | | Fort Worth | TX | 76161 | |
| Deborah Wilco C o Tarrant County Cso | | Po Pox 961014 | | | | Fort Worth | TX | 76161 | |
| Deborah Wilcox C O Tarrant Cty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Deborah Williams | | 1532 Prospect St | | | | Sandusky | OH | 44870 | |
| Deborah Williams | | 10 Dylan Court | | | | Covington | GA | 30014 | |
| Deborah Williams Gaines | | 2430 Benjamin St | | | | Saginaw | MI | 48602 | |
| Deborah Wills | | 3193 Dillon Rd | | | | Flushing | MI | 48433 | |
| Deborah Woloski | | 335 Towson Dr Nw | | | | Warren | OH | 44483-1732 | |
| Deborah Worvie | | 1196 N Gale Rd | | | | Davison | MI | 48423 | |
| Deborah Ziots | | 917 Cynthia | | | | Niles | OH | 44446 | |
| Debord Gary | | 27 Elm St | | | | Jamestown | OH | 45335 | |
| Debord Kendall | | 4985 Lackey Rd | | | | Cedarville | OH | 45314 | |
| Debord Kevin | | 27 Elm St | | | | Jamestown | OH | 45335 | |
| Debord Martin | | 4051 Shawnee Trail | | | | Jamestown | OH | 45335 | |
| Deborde Diana | | 219 Forest St | | | | Fairborn | OH | 45324 | |
| Deborde Rebecca | | 5634 Sharp Rd | | | | Dayton | OH | 45432 | |
| Deborra Ann Rooker | | 6260 Greenwood Rd 601 | | | | Shreveport | LA | 71119 | |
| Deborrah Tillis | | PO Box 46 | | | | Waynesville | OH | 45068 | |
| Deboudt Laurent | | 6160 Fox Glen | Apt 199 | | | Saginaw | MI | 48609 | |
| Debow Troy | | 924 Iowa Ave | | | | Mcdonald | OH | 44437 | |
| Debra A Chinonis Dds Pc | | Acct Of Melinda A Carley | Case Gce94 26 | | | | | 38446-1286 | |
| Debra A Chinonis Dds Pc Acct Of Melinda A Carley | | Case Gce94 26 | | | | | | | |
| Debra A Decker | | 1121 Durango Dr | | | | Lansing | MI | 48917 | |
| Debra A Jones | | PO Box 11052 | | | | Oklahoma Cty | OK | 73136 | |
| Debra A Lopez | | 4581 Bradington St | | | | Saginaw | MI | 48604 | |
| Debra A Smith | | 1116 Bay Hill Dr | | | | Gibsonia | PA | 15044 | |
| Debra A Willet | | 10 West Broad St Ste 2100 | | | | Columbus | OH | 43215 | |
| Debra Alexander | | 4027 Donegal St | | | | Trotwood | OH | 45426 | |
| Debra Allen | | 620 West Cleveland Rd A4 | | | | Huron | OH | 44839 | |
| Debra Allen | | 1335 Kumler Ave | | | | Dayton | OH | 45406 | |
| Debra Amy | | 4240 Eastport Dr | | | | Bridgeport | MI | 48722 | |
| Debra Andrews | | 6120 Titan Dr | | | | Mt Morris | MI | 48458 | |
| Debra Arquilla | | 2189 High St | | | | Warren | OH | 44483 | |
| Debra Barley | | 2582 E 500 S | | | | Kokomo | IN | 46902 | |
| Debra Becoats | | 110 E Hobson Ave | | | | Flint | MI | 48505 | |
| Debra Bitner | | 1826 S Buckeye | | | | Kokomo | IN | 46902 | |
| Debra Bolling | | 6763 Avalon Dr | | | | Caledonia | MI | 49316 | |
| Debra Brown | | 55 Roberts Rd | | | | Danville | AL | 35619 | |
| Debra Buchner | | 1856 Rouse St | | | | Muskegon | MI | 49442 | |
| Debra Buckler | | 611 N Locust | | | | Marion | IN | 46952 | |
| Debra Bulliner | | 2381 Briar Creek Ln | | | | Burton | MI | 48509 | |
| Debra Bunker | | 1068 S Gale Rd | | | | Davison | MI | 48423 | |
| Debra Bushong | | 4550 S 300 E | | | | Anderson | IN | 46017 | |
| Debra Butz | | 1989 Swann Rd | | | | Ransomville | NY | 14131 | |
| Debra Byers | | 1068 N Lincoln | | | | Peru | IN | 46970 | |
| Debra Carigan | | 723 Flower St | | | | Beaumont | CA | 92223 | |
| Debra Carigan | | 723 Flower St | | | | Beaumont | CA | 92223 | |
| Debra Carson | | 15867 Palmyra Rd | | | | Diamond | MI | 44412 | |
| Debra Cheatom | | 5316 Dupont St | | | | Flint | MI | 48505 | |
| Debra Cichoracki | | 6120 Falkenbury Rd | | | | North Branch | MI | 48461 | |
| Debra Clark | | 4292 Autumn Rdg | | | | Saginaw | MI | 48603 | |
| Debra Clowers | | 3221 Sudie Ave | | | | Gadsden | AL | 35904 | |
| Debra Considine | | 72 Harvington Rd | | | | Tonawanda | NY | 14150 | |
| Debra Cook | | 1718 S Main St | | | | Kokomo | IN | 46902 | |
| Debra Corley | | 12953 Brookstone Way | | | | Brookwood | AL | 35444 | |
| Debra Costello | | 2510 Nebraska Ave | | | | Flint | MI | 48506 | |
| Debra Cox | | 8850 S Chapin Rd | | | | Brant | MI | 48614 | |
| Debra Cromer Smith | | 28425 Brooks Ln | | | | Southfield | MI | 48034 | |
| Debra Curry | | 1001 East 14th Ave | | | | Columbus | OH | 43211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Debra Cyphert | | 2114 Nomad Ave | | | | Dayton | OH | 45414 | |
| Debra D Mcnelly | | 3502 Brent Ave | | | | Flint | MI | 48506 | |
| Debra Daugherty | | 247 Florence Ave | | | | Fairborn | OH | 45324 | |
| Debra Davis | | 1358 E Downey Ave | | | | Flint | MI | 48505 | |
| Debra Davis | | 2613 South Canal St | | | | Newton Falls | OH | 44444 | |
| Debra Day | | 1846 Woodland Trace | | | | Austintown | OH | 44515 | |
| Debra Dickson | | 9 W Sherry Dr | | | | Trotwood | OH | 45426-3521 | |
| Debra Dill | | 13620 S Deer Creek Ave | | | | Kokomo | IN | 46901 | |
| Debra Dise | | 4110 S Portsmouth Rd | | | | Bridgeport | MI | 48722 | |
| Debra Doctor | | 1245 E 104th St | | | | Grant | MI | 49327 | |
| Debra Drake | | 33 Forest Glen Ave | | | | Dayton | OH | 45405 | |
| Debra Dumoulin | | 1324 S Webster St | | | | Kokomo | IN | 46902 | |
| Debra Dunlap | | 4093 W 50 S | | | | Kokomo | IN | 46901 | |
| Debra Dwight | | 403 N Sandusky St | | | | Bellevue | OH | 44811 | |
| Debra Eaton | | 5735 W 100 N | | | | Tipton | IN | 46072 | |
| Debra Essenburg | | 2953 Stonewood St Nw | | | | Grand Rapids | MI | 49504 | |
| Debra F Donlan | | 714 Beach St | | | | Flint | MI | 48502 | |
| Debra Farver | | 11279 Potter Rd | | | | Flushing | MI | 48433 | |
| Debra Ford | | 1339 Briar Creek Rd Apt 6 | | | | Charlotte | NC | 28205 | |
| Debra Forster | | 98 True Hickory Dr | | | | Rochester | NY | 14615 | |
| Debra Fullwiler | | 1836 Pkwood Dr Nw | | | | Warren | OH | 44485 | |
| Debra Gem | | 6263 Elms Rd | | | | Sw Creek | MI | 48473 | |
| Debra Gibbons | | 7675 Highland Dr | | | | Gasport | NY | 14067 | |
| Debra Goode | | 1458 Hullway Court | | | | Dayton | OH | 45427 | |
| Debra Gottschalk | | 1605 Winter Glen Dr | | | | Ofallon | MO | 63366 | |
| Debra Green | | 308 N Monroe St | | | | Yazoo City | MS | 39194 | |
| Debra Gulick | | 2071 Hickory Ln | | | | Clio | MI | 48420 | |
| Debra Hall | | 2291 Covert Rd | | | | Burton | MI | 48509 | |
| Debra Harry | | 7732 W Co Rd 950n | | | | Middletown | IN | 47356 | |
| Debra Helton | | 2908 Princeton Ave | | | | Middletown | OH | 45042 | |
| Debra Hines | | 3521 Hackney Dr | | | | Kettering | OH | 45420 | |
| Debra Hopper | | 222 Kartes Dr | | | | Rochester | NY | 14616 | |
| Debra Hospodar | | 2250 Curtiss St | | | | Downers Grve | IL | 60515 | |
| Debra Hudec | | 214 James St | | | | Marblehead | OH | 43440 | |
| Debra Hyatt | | 2711 Fischer Dr | | | | Burlington | WI | 53105 | |
| Debra Jackson | | 3101 Providence Ln | | | | Kokomo | IN | 46902 | |
| Debra Johnson | | 895 Allen Ave | | | | Muskegon | MI | 49442 | |
| Debra Johnson | | 3350 Orrin Ave | | | | Youngstown | OH | 44505 | |
| Debra Johnson | | PO Box 90607 | | | | Burton | MI | 48509 | |
| Debra Jordan | | 3558 N Flajole Rd | | | | Rhodes | MI | 48652 | |
| Debra Kagle | | 2359 N Morrish Rd | | | | Flushing | MI | 48433 | |
| Debra Kauble | | 2342 S 300 E | | | | Kokomo | IN | 46902 | |
| Debra Keown | | 4007 N Vassar Rd | | | | Flint | MI | 48506 | |
| Debra King | | 4546 S Cty Rd 450 W | | | | Russiaville | IN | 46979 | |
| Debra L Davis C O Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Debra L Engemann | | 1780  Pinnacle SW | | | | Wyoming | MI | 49519 | |
| Debra L Miller | | Chapter 13 Trustee | PO Box 107 | | | Memphis | TN | 38101 | |
| Debra L Miller Chapter 13 Trustee | | PO Box 107 | | | | Memphis | TN | 38101 | |
| Debra L Miller Chp 13 Trustee | | PO Box 107 | | | | Memphis | TN | 38101 | |
| Debra L Ransford | | 617 Briarcrest Dr | | | | Midwest City | OK | 73110 | |
| Debra Laduke | | 12419 Fairbanks Rd | | | | Linden | MI | 48451 | |
| Debra Laporte | | 476 Wilson St | | | | Hemlock | MI | 48626 | |
| Debra Leach | | PO Box 556 | | | | Bolton | MS | 39041 | |
| Debra Leblanc | | 615 Hathaway Trl | | | | Tipp City | OH | 45371-1189 | |
| Debra Lee Schuch | | 627 Second Ave South | | | | Nashville | TN | 37210 | |
| Debra Leroy | | 187 High St Apt 4 | | | | Lockport | NY | 14094 | |
| Debra Lewandowski | | 121 Edison Ave | | | | Buffalo | NY | 14215 | |
| Debra Lilu | | 3025 Boardwalk Dr | | | | Ann Arbor | MI | 48108 | |
| Debra Love | | 9168 Suncrest Dr | | | | Flint | MI | 48504 | |
| Debra M Law | | C O Beverly Smith Williamson | 7th Fl Amsouth Bank Building | PO Box 1310 | | Tuscaloosa | AL | 35403 | |
| Debra M Law | Gary L Blume | Blume & Blume Attorneys at Law PC | 2300 E University Blvd | | | Tuscaloosa | AL | 35404-4136 | |
| Debra Manley | | 474 Howland Wilson Rd Ne | | | | Warren | OH | 44484 | |
| Debra Marie Lane | | 7 Pendleton Forest Rd | | | | Warrenton | MO | 63383 | |
| Debra Mazza Wendt | | 1304 Pearl St | | | | Sandusky | OH | 44870 | |
| Debra Mink | | 6294 W Vienna Rd | | | | Clio | MI | 48420 | |
| Debra Moore | | 216 E Bruce Ave 2 | | | | Dayton | OH | 45405 | |
| Debra Morningstar | | 7235 Dutch Rd | | | | Saginaw | MI | 48609 | |
| Debra Morris | | 138 Cassandra Dr | | | | Niles | OH | 44446 | |
| Debra Mueller | | 3388 W Woodland Dr | | | | Bay City | MI | 48706 | |
| Debra Nicholson | | 332 Whispering Pines Circle | | | | Rochester | NY | 14612 | |
| Debra Ogle | | 2101 Spear St | | | | Logansport | IN | 46947 | |
| Debra Osborne | | 5705 Harvest Look | | | | Columbus | OH | 43119 | |
| Debra Otoole | | 667 Buena Vista St | | | | Mt Morris | MI | 48458 | |
| Debra Parks | | 2512 N Jay | | | | Kokomo | IN | 46901 | |
| Debra Pasquel | | 15814 Moyer Rd | | | | Germantown | OH | 45327-9794 | |
| Debra Perkins | | 232 Mcnaughton St | | | | Rochester | NY | 14606 | |
| Debra Reed | | Rt 2 Box 243b | | | | Seminole | OK | 74868 | |
| Debra Revolt Marks | | 3030 Matthew Dr | | | | Kokomo | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Debra Roberts | | 2660 N 900 E | | | | Greentown | IN | 46936 | |
| Debra Robeson | | 8701 W 500 N | | | | Kokomo | IN | 46901 | |
| Debra Rodriguez | | 10265 Scepter Cir | | | | Franklin | WI | 53132 | |
| Debra Roeder | | 2920 Helms Rd | | | | Anderson | IN | 46016 | |
| Debra S Alexander | | 1310 Muirwood Ct | | | | Rochester HIlls | MI | 48306 | |
| Debra S Neblo | | 8802 Heather Ln | | | | Onsted | MI | 49265 | |
| Debra Salak Frelitz | | 1722 Mershon | | | | Saginaw | MI | 48602 | |
| Debra Salgat | | 7275 Newport Dr | | | | Davison | MI | 48423 | |
| Debra Sangster | | PO Box 14922 | | | | Saginaw | MI | 48601 | |
| Debra Schipper | | 1900 Empire Blvd 128 | | | | Webster | NY | 14580 | |
| Debra Scott | | 1015 Maple Ave Rr2 | | | | Sandusky | OH | 44870 | |
| Debra Seville | | 100 N Pleasant St D | | | | Norwalk | OH | 44857 | |
| Debra Sherrill | | 1019 Co Rd 127 | | | | Town Creek | AL | 35672 | |
| Debra Shields | | C O 3000 Town Ctr Ste 2390 | | | | Southfield | MI | 48075 | |
| Debra Sitarski | | 25 Joann Dr | | | | West Seneca | NY | 14224 | |
| Debra Smith | | 3316 County Rd 45 | | | | Town Creek | AL | 35672 | |
| Debra Spiggle | | 7409 Wahl Rd | | | | Vickery | OH | 43464 | |
| Debra Stace | | 506 Toledo St | | | | Adrian | MI | 49221 | |
| Debra Starr | | 976 Vienna Ave | | | | Niles | OH | 44446 | |
| Debra Stinnett | | 2741 N 22nd St | | | | Milwaukee | WI | 53206 | |
| Debra Strader | | 23 Brookside | | | | Brookville | OH | 45309 | |
| Debra Sue Lawrence | | 22 Valentine Court | | | | Saginaw | MI | 48603 | |
| Debra Terry | | 5344 Co Rd 59 | | | | Moulton | AL | 35650 | |
| Debra Timmermans | | 7699 108th St | | | | Middleville | MI | 49333 | |
| Debra Toth | | 2400 N Lafountain | | | | Kokomo | IN | 46901 | |
| Debra Valo | | 271 Forest Pk Dr | | | | Youngstown | OH | 44512 | |
| Debra Vandermolen | | 790 Kenowa Sw | | | | Walker | MI | 49534 | |
| Debra Warren | | PO Box 1361 | | | | Flint | MI | 48501 | |
| Debra Webster | | 1929 Shelby St | | | | Sandusky | OH | 44870 | |
| Debra Weld | | 9466 Ridge Rd | | | | Middleport | NY | 14105 | |
| Debra Williams | | 1421 Lake Crest Dr Sw | | | | Decatur | AL | 35603 | |
| Debra Williams | | 1960 S 900 E | | | | Greentown | IN | 46936 | |
| Debra Wilson | | PO Box 2293 | | | | Jackson | MS | 39225 | |
| Debra Wilson | | 6793 Preble County Line Rd | | | | Germantown | OH | 45327 | |
| Debra Wolfe | | 4898 Blackman Rd | | | | Lockport | NY | 14094 | |
| Debra Woods | | 205 Lock St 1 North | | | | Lockport | NY | 14094 | |
| Debra Woods | | 3100 Mannion Rd | | | | Saginaw | MI | 48603 | |
| Debria Moncree | | 4230 N Oakland Ave 185 | | | | Milwaukee | WI | 53211 | |
| Debrice Mitchell | | 3527 Rogack Dr | | | | Dayton | OH | 45408 | |
| Debrincat James | | 9312 Iowa | | | | Livonia | MI | 48150 | |
| Debris Yearbook | | Educational Services | 208 South St Ste C 138 | | | West Lafayette | IN | 47908 | |
| Debris Yearbook Educational Services | | 208 South St Ste C138 | | | | West Lafayette | IN | 47908 | |
| Debrorah Kolhagen | | 6355 Dewhirst | | | | Saginaw | MI | 48638 | |
| Debrosse Lowell W | | 825 Dakota | | | | Rochester Hls | MI | 48307-2877 | |
| Debrosse Lowell W | | 825 Dakota | | | | Rochester Hills | MI | 48307 | |
| Debruine David | | 4295 Del Mar Dr | | | | Grandville | MI | 49418 | |
| Debski John & Patricia & | | Allen Lippes & Shonn | 1260 Delaware Ave | | | Buffalo | NY | 14209 | |
| Debski John and Patricia and Allen Lippes and Shonn | | 1260 Delaware Ave | | | | Buffalo | NY | 14209 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Cir S Ste 310 | | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Circle S Ste 310 | | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Circle S Ste 310 | | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | | 1565 Hotel Cir S Ste 310 | | | | San Diego | CA | 92108 | |
| Debuck Leona G Trust | | C O Tamera A Westbrook Trustee | 141 Mayer Rd | Add Chg 12 99 | | Goodells | MI | 48027 | |
| Debuck Leona G Trust C O Tamera A Westbrook Trustee | | 141 Mayer Rd | | | | Goodells | MI | 48027 | |
| Debusk Virginia D | | 200 Fawn Ln | | | | Kokomo | IN | 46902-4201 | |
| Dec Ellen R | | 1 Bratenahl Pl Apt 107 | | | | Bratenahl | OH | 44108-1152 | |
| Dec International | | 1919 S Stoughton Rd | | | | Madison | WI | 53716 | |
| Deca Mfg | Accounts Payable | PO Box 3269 | | | | Lexington | OH | 44904 | |
| Decaire Jeremy | | 2490 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Decal Industries | | 746 Warden Ave Unit 1 | | | | Scarborough | | 00MIL-04A2 | Canada |
| Decals Inc | Bill | PO Box 208 | | | | Wheatridge | CO | 80034 | |
| Decamp Eva | | 6956 Brookville Salem Rd | | | | Brookville | OH | 45309 | |
| Decamp Mark | | 6956 Brookville Salem Rd | | | | Brookville | OH | 45309-9239 | |
| Decapua Faye | | 833 Crestwood Dr | | | | Brookfield | OH | 44403 | |
| Decapua Richard | | 833 Crestwood Dr | | | | Brookfield | OH | 44403 | |
| Decardy Die Casting | Will Vogel | 3935 W Shakespeare Ave | | | | Chicago | IL | 60647 | |
| Decarlo Frederick | | 5678 Pinnacle Rd | | | | Miamisburg | OH | 45342 | |
| Decarlo Janet | | 601 Ewestern Reserve 1701 | | | | Poland | OH | 44514 | |
| Decarlo Kimberly | | 5071 Ashview Ct | | | | Huber Heights | OH | 45424 | |
| Decarmen Larry | | 513 Sharon New Castle Rd | | | | Farrell | PA | 16121 | |
| Decaro Alphonse | | 959 Belfast Dr | | | | Kettering | OH | 45440 | |
| Decarolis Truck Rental Inc | | 1300 William St | | | | Buffalo | NY | 14206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Decarolis Truck Rental Inc | | 333 Colfax St | | | | Rochester | NY | 14606-310 | |
| Decarolis Truck Rental Inc Eft | | 333 Colfax St | | | | Rochester | NY | 14606-3107 | |
| Decatur Clare E | | 406 1st St | | | | Fenton | MI | 48430-1908 | |
| Decatur Athletic Club Inc | | 219 2nd Ave | | | | Decatur | AL | 35601-2317 | |
| Decatur Athletic Club Inc | | 219 2nd Ave | | | | Decatur | AL | 35601 | |
| Decatur Circuit Court Clerk | | Courthouse | | | | Greensburg | IN | 47240 | |
| Decatur City Schools | | Foundation | 302 Fourth Ave North East | | | Decatur | AL | 35601 | |
| Decatur City Schools Foundation | | 302 Fourth Ave North East | | | | Decatur | AL | 35601 | |
| Decatur Door Service Inc | | Add Chg 9 25 01 Csp | 1948 Central Pkwy Sw | | | Decatur | AL | 35601 | |
| Decatur Door Service Inc | | 1948 Central Pkwy Sw | | | | Decatur | AL | 35601 | |
| Decatur Door Service Inc | | 1948 Central Pky Sw | | | | Decatur | AL | 35601 | |
| Decatur Emergency Medical | | Service Inc | 1207 Somerville Rd Se | | | Decatur | AL | 35601 | |
| Decatur Emergency Medical Service Inc Dba | | | | | | | | | |
| Decatur Ems | | PO Box 303 | | | | Gadsden | AL | 35902 | |
| Decatur Engravers & Supplies | | PO Box 1288 | | | | Decatur | AL | 35602 | |
| Decatur Engravers & Supplies | | 609 Bank St Ne | | | | Decatur | AL | 35601-1607 | |
| Decatur Engravers & Supply | | 609 Bank St Ne | | | | Decatur | AL | 35601-1607 | |
| Decatur Ent Associates | | 1218 13th Ave Se | | | | Decatur | AL | 35601 | |
| Decatur Ent Associates Pc | | 1218 13th Ave S E | | | | Decatur | AL | 35601 | |
| Decatur General Hospital | | 1201 7th St Se | | | | Decatur | AL | 35609-2239 | |
| Decatur General Hospital | | PO Box 2239 | | | | Decatur | AL | 35609-2239 | |
| Decatur Internet Foundry | | 825 N Lowber St | | | | Decatur | IL | 62521-1454 | |
| Decatur Medical Emergency Serv | | 1203 14th Ave Se | | | | Decatur | AL | 35601 | |
| Decatur Mold Tool & Engrg Inc | | 3330 N State Hwy 7 | | | | North Vernon | IN | 47265 | |
| Decatur Mold Tool & Engrg Inc | | Rr 5 State Rd 7 North | PO Box 387 | | | North Vernon | IN | 47256 | |
| Decatur Mold Tool and Engrg Inc | | Rr5 State Rd 7 North | PO Box 387 | | | North Vernon | IN | 47256 | |
| Decatur Morgan County | | Chamber Of Commerce | 515 6th Ave Ne | PO Box 2003 | | Decatur | AL | 35602-2003 | |
| Decatur Morgan County Chamber Of Commerce | | 515 6th Ave Ne | PO Box 2003 | | | Decatur | AL | 35602-2003 | |
| Decatur Plastic Products | | 655 West Montrow Industrial Pkwy | | | | North Vernon | IN | 47265 | |
| Decatur Plastic Products | Accounts Payable | PO Box 1079 | | | | Decatur | AL | 35602 | |
| Decatur Plastic Products Inc | c/o Jeannette Eisan Hinshaw | Bose McKinney & Evans LLP | 135 Pennsylvania St Ste 2700 | | | Indianapolis | IN | 46204 | |
| Decatur Plastic Products Inc | | PO Box 712266 | | | | Cincinnati | OH | 45271-2266 | |
| Decatur Plastic Products Inc | | 3250 N State Hwy 7 | | | | North Vernon | IN | 47265 | |
| Decatur Plastic Products Inc | c o Jeannette Eisan Hinshaw | Bose McKinney & Evans LLP | 135 N Pennsylvania St Ste 2700 | | | Indianapolis | IN | 46204 | |
| Decatur Plastic Products Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 135 N Pennsylvania St Ste 2700 | | | Indianapolis | IN | 46204 | |
| Decatur Printing | | 908 10th Ave Ne | | | | Decatur | AL | 35602 | |
| Decatur Printing Co Inc | | 908 10th Ave Ne | | | | Decatur | AL | 35601-2436 | |
| Decatur Rubber & Gasket Co | | Mc Intyre Ln | | | | Decatur | AL | 35601-9729 | |
| Decatur Rubber & Gasket Co | | Mcentire Ln | | | | Decatur | AL | 35602 | |
| Decatur Rubber & Gasket Co Inc | | PO Box 1786 | | | | Decatur | AL | 35602 | |
| Decatur Rubber and Gasket C | Cust Service | PO Box 1786 | | | | Decatur | AL | 35602 | |
| Decatur Sportsfit & Wellness Center East | | Center East | 2506 Danville Rd Ste 200 | | | Decatur | AL | 35603 | |
| Decatur Sportsfit & Wellness Center East | | 2506 Danville Rd Ste 200 | | | | Decatur | AL | 35603 | |
| Decatur St Facility Inc | | Firelands Community Hospital | 1101 Decatur St | | | Sandusky | OH | 44870-3335 | |
| Decatur Township Of Marion | | County Small Claims Court | 3730 South Foltz St | | | Indianapolis | IN | 46221 | |
| Decatur Township Of Marion County Small Claims Court | | 3730 South Foltz St | | | | Indianapolis | IN | 46221 | |
| Decatur Truck & Trailer Sales | | 5375 Marsha Ave | | | | Decatur | AL | 35603 | |
| Decatur Truck & Trailer Sales | | Decatur Trailer Sales Inc | 5375 Marsha Ave | | | Decatur | AL | 35603 | |
| Decatur Twp Marion Sc Crt | | 3730 S Foltz St | | | | Indianapolis | IN | 46221 | |
| Decatur Wire Die & Services In | | 1921 Patterson St | | | | Decatur | IN | 46733 | |
| Decavitch Bobbie | | 7197 Oak Hill Dr | | | | W Farmington | OH | 44491 | |
| Decayeux Sti Sa | | 11 Rue De La Pl | F 80390 Saucourt | | | | | | France |
| Decayeux Sti Sa  Eft | | 11 Rue De La Pl | F 80390 Saucourt | | | | | | France |
| Decc Co Inc | | 1266 Wallen Ave Sw | | | | Grand Rapids | MI | 49507 | |
| Decc Co The | | 1266 Wallen Ave Sw | | | | Grand Rapids | MI | 49507-1529 | |
| Decca Paving & Sealing | | 1175 Plymouth Ave S | | | | Rochester | NY | 14611 | |
| Decca Paving Inc | | 1175 S Plymouth Ave | | | | Rochester | NY | 14644 | |
| Dececco Denise D | | 15998 Mandolin Bay Dr | Unit 105e | | | Fort Myers | FL | 33908 | |
| Decena Jesse F | | 7846 Krisdale Dr | | | | Saginaw | MI | 48609-4931 | |
| Decena Sewing Industries Inc | | Diversified Sewing | 15330 Wright Rd | | | Grand Ledge | MI | 48837 | |
| Decena Stella G | | PO Box 20136 | | | | Saginaw | MI | 48602 | |
| Dechant Gerald R | | 10785 Williams Rd | | | | Diamond | OH | 44412-9737 | |
| Dechert Llp | | PO Box 7247 6642 | | | | Philadelphia | PA | 19170-6643 | |
| Dechert Llp | | 30 Rockefeller Plaza | | | | New York | NY | 10112 | |
| Dechert Llp | | 30 Rockfeller Plaza | | | | New York | NY | 10112 | |
| Dechert Price & Rhoads | | 4000 Bell Atlantic Tower | 1717 Arch St | | | Philadelphia | PA | 19103 | |
| Dechert Price and Rhoads | | 4000 Bell Atlantic Tower | 1717 Arch St | | | Philadelphia | PA | 19103 | |
| Dechow Ann | | 23 Lakeshore Court | | | | Carmel | IN | 46033 | |
| Dechow David | | Aptura Machine Vision Solution | 3130 Sovereign Dr Ste A | | | Lansing | MI | 48911-4241 | |
| Dechow David | | Dba Aptura Machine Vision | Solutions | 3130 Sovereign Dr Ste A | | Lansing | MI | 48911-4241 | |
| Dechow David Dba Aptura Machine Vision | | Solutions | 3130 Sovereign Dr Ste A | | | Lansing | MI | 48911-4241 | |
| Dechow Edward | | PO Box 20163 | | | | Kokomo | IN | 46902 | |
| Decima Research | | Wirthlin Worldwide | 2401 Camelot Ct Se | | | Grand Rapids | MI | 49546 | |
| Decision Risk And Analysis Inc | | 954 W Pine Tree Rd | | | | Lake Orion | MI | 48362-2556 | |
| Decision Support Technology Inc | | 41 Spruce Run | PO Box 665 | | | Ramsey | NJ | 07446-0665 | |
| Decision Technology | | 202 Creekside Ln | | | | Coppell | TX | 75019 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 871 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Decison Technology | | 7 St Johns Rd | | | | East Molesey | | KT89JH | United Kingdom |
| Decisioneering Inc | | Dept Ch10986 | | | | Palatine | IL | 60055-0986 | |
| Decisioneering Inc | | 1515 Arapahoe St Ste 1311 | | | | Denver | CO | 80202 | |
| Decisioneering Inc | | 984 Wildbrook Ln | | | | Lake Orion | MI | 48362 | |
| Decisionone Corp | | Decisionone | 50 E Swedesford Rd | | | Malvern | PA | 19355 | |
| Decisionone Corp | | Decision One | 6636 Cedar Ave E | | | Richfield | MN | 55423-2750 | |
| Decisionone Corp | | Decisionone | Dept Ch140655 | | | Palatine | IL | 60055 | |
| Decisionone Corp | | 400 2nd St | | | | Pine City | MN | 55063-1704 | |
| Decisionone Corporation | | Dept Ch 14055 | | | | Palatine | IL | 60055-4055 | |
| Decisionone Corporation | | Decisionone | 400 2nd St Se | | | Pine City | MN | 55063-172 | |
| Decisionone Corporation | | 6636 Cedar Ave South | | | | Richfield | MN | 55423 | |
| Decisionone Corporation | | Frity Dss | 6636 Cedar Ave S | | | Richfield | MN | 55423 | |
| Decisionone Corporation | | Dept Ch 14055 | | | | Palatine | IL | 60055 | |
| Decisive Environment Llc | | 45055 Wasatch Blvd Ste 330 E | | | | Salt Lake City | UT | 84124 | |
| Decisive Environment Llc Eft | | 45055 Wasatch Blvd Ste 330 E | | | | Salt Lake City | UT | 84124 | |
| Decisive Environmental Llc | | 4505 S Wasatch Blvd Ste 330 | | | | Salt Lake City | UT | 84124 | |
| Deck Betty J | | 175 Jim Town Rd E | | | | Luttrell | TN | 37779-1811 | |
| Deck Russell | | 5340 W 950 N | | | | Middletown | IN | 47356 | |
| Deck Russell E | | 5340 W 950 N | | | | Middletown | IN | 47356-0000 | |
| Deckelbaum Ogens Reiser Et Al | | 6701 Democracy Blvd Ste 709 | | | | Bethesda | MD | 20817 | |
| Decker Allen T | | 607 Hudson Dr | | | | Paynesville | MN | 56362-1263 | |
| Decker Auto Parts | | 46703 Van Dyke | | | | Utica | MI | 48317 | |
| Decker Auto Parts Inc | | 46703 Van Dyke | | | | Utica | MI | 48317 | |
| Decker Barbara | | 3067 E Wilson Rd | | | | Clio | MI | 48420 | |
| Decker Christopher | | 1095 N Frost Dr | | | | Saginaw | MI | 48603 | |
| Decker Donald L | | 674 Ohio St | | | | Terre Haute | IN | 47807 | |
| Decker Earl | | 3630 Wendover Ave | | | | Austintown | OH | 44511 | |
| Decker Earl L | | 3630 S Wendover Ave | | | | Youngstown | OH | 44511-2652 | |
| Decker Gregory | | 253 N Chicago Ave Apt 3 | | | | So Milwaukee | WI | 53172-1268 | |
| Decker Hazel L | | 607 Hudson Dr | | | | Paynesville | MN | 56362-1263 | |
| Decker Jason | | 8b Dey St | | | | Englishtown | NJ | 077268341 | |
| Decker Keith | | 3015 Spring Meadow Circle | | | | Austintown | OH | 44515 | |
| Decker Lane | | 99 South Highland | | | | Mt Clemens | MI | 48043 | |
| Decker Manufacturing Corp | | 703 N Clark St | | | | Albion | MI | 49224-1455 | |
| Decker Manufacturing Corp | | 703 N Clark St | | | | Albion | MI | 49224 | |
| Decker Murri | | 1270 Country Rd 6 | | | | Phelps | NY | 14532 | |
| Decker Nancy | | 5097 Griswold St | | | | Middleport | NY | 14105 | |
| Decker Robert | | 32 Essla Dr | | | | Rochester | NY | 14612 | |
| Decker Shannon | | 2027 Dobler Rd | | | | Sterling | MI | 48659 | |
| Decker Stephen | | 5976 Harper | | | | Holt | MI | 48842 | |
| Decker Transport Co Inc | | PO Box 26010 | | | | Newark | NJ | 07101-6610 | |
| Decker Transport Co Inc | | PO Box 26010 | | | | Newark | NJ | 071016610 | |
| Decker William C Do | | Center For Pulmonary Medicine | 777 Kimole Ln Ste 250 | Chg Per W9 08 15 05 Cp | | Adrian | MI | 49221 | |
| Decker William C Do Center For Pulmonary Medicine | | 777 Kimole Ln Ste 250 | | | | Adrian | MI | 49221 | |
| Deckman Oil Co Inc | | 9 Norton St | | | | Honeoye Falls | NY | 14472 | |
| Deckman Oil Co Inc | | 9 Norton St | | | | Honeoye Falls | NY | 14472-1023 | |
| Declan Ellis | | 4255 Meadow Brook Dr | | | | Freeland | MI | 48623 | |
| Declerck David | | 108 Flynnwood Dr | | | | Rochester | NY | 14612 | |
| Declercq Michael | | 39552 Moriah Dr | | | | Sterling Heights | MI | 48313 | |
| Deco Automotive a division of Magna International Inc | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Deco Division Newcor Inc Eft | | Fmly Deco Grand Inc | 4850 Coolidge Hwy | | | Royal Oak | MI | 48073-1023 | |
| Deco Engineering Inc | | 4850 Coolidge Hwy | | | | Royal Oak | MI | 48073 | |
| Deco Engineering Inc Eft | | 6673 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Deco Label & Tags Ltd | Frank Bacci | 500 Thorndale Ave | Ste H | | | Wood Dale | | | |
| Deco Manufacturing Co | | We Anchor Industry | PO Box 110 | | | Decatur | IL | 62525 | |
| Deco Manufacturing Co Inc | | 519 E William St | | | | Decatur | IL | 62523 | |
| Deco Manufacturing Co We Anchor Industry | | PO Box 110 | | | | Decatur | IL | 62525 | |
| Deco Tool Supply Co | | PO Box 3097 | | | | Davenport | IA | 52808 | |
| Deco Tool Supply Co | | 2630 Ne Hagan Rd | | | | Lees Summitt | MO | 84064 | |
| Deco Tool Supply Co | | 113 Pk 42 Dr Ste A | | | | Locust Grove | GA | 30248 | |
| Decola John | | 8875 Cain Dr Ne | | | | Warren | OH | 44484 | |
| Decola John A | | 8875 Cain Dr Ne | | | | Warren | OH | 44484-1702 | |
| Decoletaje Y Tornilleria Sa | | Ctra Banyoles Figueres Km 2 3 | Girona | 17820 Banyoles | | | | | Spain |
| Decoletaje Y Tornilleria Sa | | Dytsa | Ctra Banyoles Figueres Km 2 3 | | | Banyoles Gerona | | 17820 | Spain |
| Decoletaje Y Tornilleria Sa Ctra Banyoles Figueres Km 2 3 | | Girona | 17820 Banyoles | | | | | | Spain |
| Decoma | Accounts Payable | 3501b Nafta Pkwy | | | | Brownsville | TX | 78526 | |
| Decoma Autosystems | Accounts Payable | 665 Dendas St East | | | | Belleville | ON | K8N 5V9 | Canada |
| Decoma Autosystems | Accounts Payable | 345 University Ave | | | | Belleville | ON | K8N 5T7 | Canada |
| Decoma Exterior Systems | Accounts Payable | Messendorfgrund 23 | | | | Graz | | 08043 | Austria |
| Decoma International Inc | Accounts Payable | 65 Independence Pl | | | | Guelph | ON | N1K 1H8 | Canada |
| Decoma International Inc | | Mytox Manufacturing | 128 Basaltic Rd | | | Concord | ON | L4K1G6 | Canada |
| Decoma International Inc | | Polycon Industries | 65 Independence Pl | | | Guelph | ON | N1K 1H8 | Canada |
| Decoma International Inc | | Co Ex Tec Industries | 140 Staffern Dr | | | Concord | ON | L4K 2X3 | Canada |
| Decoma International Inc | | Speedex Manufacturing | 90 Snidercroft Rd | | | Concord | ON | L4K 2K1 | Canada |
| Decoma International Inc | | Rollstamp Manufacturing Div Of | 90 Snidercroft Rd | | | Concord | ON | L4K 2K1 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 872 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Decoma International Inc | | Rollstamp Manufacturing | 375 Edward Ave | | | Richmond Hill | ON | L4C 5E5 | Canada |
| Decoma International Inc | | 7825 Caple Blvd | | | | Northwood | OH | 43619 | |
| Decoma International Inc Trim | | Department 771120 | | | | Detroit | MI | 48277-1120 | |
| Decoma Intl Inc Trim | | Lock Box 771120 | | | | Detroit | MI | 48277-1120 | Canada |
| Decoma Rimply | | 402 Mulock Dr | PO Box 387 | | | Newmarket | ON | L3Y 4X7 | Canada |
| Decoma Systems Integration | Accounts Payable | 600 Wilshire Dr | | | | Troy | MI | 48084 | |
| Decorating Inc | Accounts Payable | 4040 Vogel Rd | | | | Evansville | IN | 47715-2214 | |
| Decorating Supplies & Equipmen | | 4040 Vogel Rd | | | | Evansville | IN | 47715-221 | |
| Decorative Center Inc | | PO Box 720159 | | | | Jackson | MS | 39272 | |
| Decorative Center Inc | | 5655 Terry Rd | | | | Jackson | MS | 39272-9218 | |
| Decosier Brianna | | 8467 Towson Blvd | | | | Miamisburg | OH | 45342 | |
| Decosier Christianna | | 8467 Towson Blvd | | | | Miamisburg | OH | 45342 | |
| Decost Suzette | | 37 Woodland Ave | | | | Dayton | OH | 45409 | |
| Decostar Industries | | 1 Decoma Dr | | | | Carrollton | GA | 30117 | |
| Decostar Industries Inc | | Decoma International | 1 Decoma Dr | | | Carrollton | GA | 30117 | |
| Decostar Industries Inc | Accounts Payable | 1 Decoma Dr | | | | Carrollton | GA | 30117 | |
| Decuf Ernest | | 9805 Midland Rd | | | | Freeland | MI | 48623 | |
| Dedaker Robert | | 1465 E 1100 S | | | | Bunker Hill | IN | 46914 | |
| Dedc Inc | | 8603 Adamo Dr | | | | Tampa | FL | 33619-3521 | |
| Dedc Inc | | D B A Dow Electronics | PO Box 5155 | | | Tampa | FL | 33675-5155 | |
| Dedc Inc D B A Dow Electronics | | 8603 Adamo Dr | | | | Tampa | FL | 33619-3521 | |
| Dedeyne Katherine | | 140 Michelle | | | | Romeo | MI | 48065 | |
| Dedicated Conveying Systems | | Inc | 16715 12 Yonge St Ste 267 | | | Newmarket | ON | L3X 1X4 | Canada |
| Dedicated Conveying Systems Inc | | Dedicated System | 16715 12 Younge St Ste 267 | | | Newmarket | ON | L3X 1X4 | Canada |
| Dedicated Conveying Systems Inc | | 16715 12 Yonge St Ste 267 | | | | Newmarket Canada | ON | L3X 1X4 | Canada |
| Dedicated Delivery & Express | | Services Ltd | PO Box 180357 | | | Utica | MI | 48318-0357 | |
| Dedicated Delivery and Express Services Ltd | | PO Box 180357 | | | | Utica | MI | 48318-0357 | |
| Dedicated Delivery Systems | | 14 Hawthorne Rd | | | | Bradford | PA | 16701 | |
| Dedicated Express | | 23632 Beverly St | | | | St Clair Shores | MI | 48082 | |
| Deditch Jr Frank | | 129 Orchard Ln | | | | Kokomo | IN | 46901-5123 | |
| Dedoes J Enterprises Inc | | 29395 Wall St | | | | Wixom | MI | 48393 | |
| Dedrick Jackson | | 188 Candlelite Ln | | | | Willacoochee | GA | 31650 | |
| Dee Electronics | Bill Moley | 2500 16th Ave Sw | | | | Cedar Rapids | IA | 52404 | |
| Dee Larimore | | | | | | Catoosa | OK | 74015 | |
| Dee M C | | 70 Moor Dr | Birleywood | | | Skelmersdale | | WN8 9BY | United Kingdom |
| Dee Peter | | 5540 N River Rd | | | | Freeland | MI | 48623 | |
| Dee Sign Company | c/o Cors & Bassett LLC | David J Schmitt | 537 East Pete Rose Way | Ste 400 | | Cincinnati | OH | 45202-3502 | |
| Dee Terry | | 88 Co Rd 597 | | | | Moulton | AL | 35650 | |
| Deean Solgat | | 12355 E Washington | | | | Reese | MI | 48757 | |
| Deeco Services Of Michigan | | Deeco Transportation | 7828 Lanac St | | | Lansing | MI | 48917-9574 | |
| Deeco Transportation | | 7833 Rickle St | Rmt Add Chg 10 00 Tbk | | | Lansing | MI | 48917-8560 | |
| Deeco Transportation Eft | | 7833 Rickle St | | | | Lansing | MI | 48917-8560 | |
| Deeddie Sanders | | 3717 Huntley Rd | | | | Saginaw | MI | 48601 | |
| Deedra Mccreless | | 609 Dewey Ave | | | | Attalla | AL | 35954 | |
| Deel Harry | | 1123 Case Ct | | | | Miamisburg | OH | 45342 | |
| Deella Hall | | 1527 N Waugh St | | | | Kokomo | IN | 46901 | |
| Deem Mark | | 9128 Woodstream Ln | | | | Dayton | OH | 45458 | |
| Deemer Kenneth | | 2151 Hess Rd | | | | Appleton | NY | 14008 | |
| Deemer Kenneth H | | 2157 Hess Rd | | | | Appleton | NY | 14008 | |
| Deemer Richard | | 2417 Hosmer Rd | | | | Appleton | NY | 14008 | |
| Deemer Richard M | | 2417 Hosmer Rd | | | | Appleton | NY | 14008 | |
| Deen Keffie | | 2219 Copeman | | | | Flint | MI | 48504 | |
| Deena Hall | | 3100 S Winter Spt 7 10 | | | | Adrian | MI | 49221 | |
| Deena Kerridge | | 8368 Gallant Fox Trl | | | | Flushing | MI | 48433 | |
| Deena Smith | | 1217 South H St | | | | Elwood | IN | 46036 | |
| Deena Whiteside | | 1480 Azalea Dr | | | | Trotwood | OH | 45427 | |
| Deengar Rajiv | | 2492 N Harbor Dr | Apt L3 | | | Bay City | MI | 48706 | |
| Deep Inn The Woods Inc | | PO Box 1104 | | | | Whitefish | MT | 59937 | |
| Deep Rock Nor | | 1277 Factory Dr | | | | Ft Lupton | CO | 80621 | |
| Deep South Equipment Co | | PO Box 54345 | | | | Jackson | MS | 39288 | |
| Deep South Equipment Co | | 340 Airport Rd | | | | Jackson | MS | 39288 | |
| Deep South Equipment Co | | 340 Airport Rd | | | | Jackson | MS | 39208 | |
| Deep South Wholesale Paper Co | | 620 S Broadway | | | | Mccomb | MS | 39648 | |
| Deer Dianna | | 4570 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Deer Park Spring Water | | Remit Chg 3 20 00 Kw | 146 Halstead St | | | Rochester | NY | 14610 | |
| Deer Park Spring Water | | PO Box 52271 | | | | Phoenix | AZ | 85072-2271 | |
| Deer Park Spring Water Inc | | 146 Halstead St | | | | Rochester | NY | 14610 | |
| Deercreek Auto & Truck Parts | | Inc | PO Box 374 | | | Circleville | OH | 43113 | |
| Deercreek Auto and Truck Parts Inc | | PO Box 374 | | | | Circleville | OH | 43113 | |
| Deere & Co | | Deere Worldwide Logistics | 1 John Deere Pl | | | Moline | IL | 61265 | |
| Deere & Company | | Harvester Works Attn | Sadamsdept 2 1100 13th Ave | | | East Moline | IL | 61244-1497 | |
| Deere & Company | | Deere Direct Tuition Payment | Attn Erin Williams | PO Box 9109 | | Moline | IL | 61265-9109 | |
| Deere & Company | | One John Deere Pl | | | | Moline | IL | 61265 | |
| Deere & Company | Cindy Ln | Global Learning & Development | 1 John Deere Pl | | | Moline | IL | 61265 | |
| Deere and Company | Cindy Ln | Global Learning and Development | 1 John Deere Pl | | | Moline | IL | 61265 | |
| Deere and Company Deere Direct Tuition Payment | | | Attn Erin Williams | PO Box 9109 | | Moline | IL | 61265-9109 | |
| Deering Sylvia | | 34 Smock Ln | | | | Garswood | | WN4OSN | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dees Georgina | | 1172 Gateshead Ct | | | | Vandalia | OH | 45377 | |
| Dees Mario | | 2160 Harshman Rd 4 | | | | Dayton | OH | 45424 | |
| Dees Paper Company | | 1551 Azalea Rd | | | | Mobile | AL | 36693 | |
| Dees Witt Carolyn | | 8114 Derrymore Dr | | | | Davison | MI | 48423 | |
| Deeter Carole J | | 3523 Orchard Hill Dr | | | | Canfield | OH | 44406-9267 | |
| Deeter Donald | | 605 E Cottage Ave | | | | W Carrollton | OH | 45449 | |
| Deeter Electronics Inc | | 139 Valleyview Ave Nw | | | | Canton | OH | 44708 | |
| Deeter Electronics Inc Eft | | 139 Valleyview Ave Nw | | | | Canton | OH | 44708 | |
| Deeter Engineering Svcs Ltd | | Deeter House Baker St | | | | High Wycombe Buckin | | HP11 2RX | United Kingdom |
| Deeter Gary L | | 3244 Wildcat Rd | | | | Greenville | OH | 45331-9491 | |
| Deetz Kenneth | | 6177 South 594 West | | | | Warren | IN | 46792 | |
| Deewaard Larry | | 1240 Allendale Dr | | | | Saginaw | MI | 48603-5405 | |
| Def Finance & Acctservice | Dfas Co Tlco | PO Box 369016 | | | | Columbus | OH | 43236-9016 | |
| Defabbio Michele | | 2 Locust Dr | | | | Middleport | NY | 14105 | |
| Defabio Anna | | 506 Willard Ave Se | | | | Warren | OH | 44483 | |
| Defabio Gerry A | | 3967 Staatz Dr | | | | Youngstown | OH | 44511-1933 | |
| Defabio Richard | | 1946 Saint Francis Ave | | | | Niles | OH | 44446-4544 | |
| Defalco John S | | 1256 Deforest Rd Se | | | | Warren | OH | 44484-3529 | |
| Defco Inc | | Decatur Foundry & Machine Cc | 1100 Brooks St Se | | | Decatur | AL | 35601 | |
| Defco Inc | | 1100 Brooks St Se | | | | Decatur | AL | 35602 | |
| Defco Inc | | PO Box 1209 | | | | Decatur | AL | 35602 | |
| Defelsko Corp | | 802 Proctor Ave | | | | Ogdensburg | NY | 13669 | |
| Defelsko Corp | Scott Bate | 802 Proctor Ave | PO Box 676 | | | Ogdensburg | NY | 13669-0676 | |
| Defelsko Corp | Sales | 802 Proctor Ave | PO Box 676 | | | Oldenburg | NY | 13669 | |
| Defelsko Corp | | 802 Proctor Ave | | | | Ogdensburg | NY | 13669 | |
| Defence Const Support Center | | Return Invoices To Oes Order | Desk | | | Troy | MI | 48084 | |
| Defence Support | | International Limited | Ravensworth House | Knowl Piece Hitchin | | Hertfordshire | | SG4 0TY | United Kingdom |
| Defense Const Support Center | | Return Invoices To Oes Order | Desk | | | Troy | MI | 48084 | |
| Defense Finance & Acctg | | PO Box 182317 | | | | Columbus | OH | 43218-2317 | |
| Defense Finance & Acctg Ser | | Dao Cleveland Ctr Code Fpv | 9712 Virginia Ave Navsta | | | Norfolk | VA | 23511-2397 | |
| Defense Supply Center | Dona Favors | PO Box 3990 | | | | Columbus | OH | 43218-3990 | |
| Defever Sherri | | 2540 C Ivy Hill Rd | | | | Saginaw | MI | 48603 | |
| Deffabbio Kathleen | | 3902 Lockport Olcott Rd | Lot 45 | | | Lockport | NY | 14094-1156 | |
| Deffenbaugh Disposal Service | Carol Goodwin | PO Box 3220 | | | | Shawnee | KS | 66203 | |
| Deffenbaugh Industries Inc | | PO Box 3220 | | | | Shawnee | KS | 66217 | |
| Deffenbaugh Industries Inc | | 18181 W 53rd St | | | | Shawnee Mission | KS | 66217 | |
| Deffenbaugh Industries Inc & Engineered Recovery Syst | | Attn Brenda Jerde | PO Box 3220 | | | Shawnee | KS | 66217 | |
| Deffenbaugh Michael | | 27522 Hall Cemetery Rd | | | | Toney | AL | 35773-8164 | |
| Defiance City Income Tax | | | | | | | | 03467 | |
| Defiance College | | C O Registration Ctr | 701 N Clinton St | | | Defiance | OH | 43512 | |
| Defiance College | | Continuing Education | 701 N Clinton | | | Defiance | OH | 43512 | |
| Defiance College C O Registration Ctr | | 701 N Clinton St | | | | Defiance | OH | 43512 | |
| Defiance College Continuing Education | | 701 N Clinton | | | | Defiance | OH | 43512 | |
| Defiance County C S E A | | Account Of Eric S Richman | Case 9797 | PO Box 246 | | Defiance | OH | 28266-9342 | |
| Defiance County C S E A Account Of Eric S Richman | | Case 9797 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Court Clerk | | PO Box 386 | | | | Defiance | OH | 43512 | |
| Defiance County Court Clerk | | 324 Perry St | | | | Defiance | OH | 43512 | |
| Defiance County Csea | | Acct Of Michael L Fox | Case 26074 | PO Box 246 | | Defiance | OH | 26850-1108 | |
| Defiance County Csea | | Account Of William R Beck | Case 27659 | PO Box 246 | | Defiance | OH | 27444-8387 | |
| Defiance County Csea | | Account Of John K Schachner | Case 30383 | PO Box 246 | | Defiance | OH | | |
| Defiance County Csea | | Account Of Gregory L Brown | Case 29678 | PO Box 246 | | Defiance | OH | | |
| Defiance County Csea | | Acct Of William Koeller | Case 30721 | PO Box 246 | | Defiance | OH | 29034-8488 | |
| Defiance County Csea | | Acct Of Raymond L Dailey | Case 25073 | PO Box 246 | | Defiance | OH | 29542-6712 | |
| Defiance County Csea | | Acct Of Lawrence Watson | Case 31769 | PO Box 246 | | Defiance | OH | 27932-3893 | |
| Defiance County Csea | | Acct Of Ronald L Wellman | Case 25487 | PO Box 246 | | Defiance | OH | 28246-4039 | |
| Defiance County Csea | | Acct Of James A Meyer | Case 28398 | PO Box 246 | | Defiance | OH | 29038-1947 | |
| Defiance County Csea | | Acct Of Charles C Renn | Case 31033 | PO Box 246 | | Defiance | OH | 28048-1007 | |
| Defiance County Csea | | Acct Of George M Haliena | Case 28646 | PO Box 246 | | Defiance | OH | 27954-0988 | |
| Defiance County Csea | | Acct Of Patrick W Bloomfield | Case 31156 | PO Box 246 Court St | | Defiance | OH | 29346-9517 | |
| Defiance County Csea | | Acct Of Joseph A Bost | Case 31069 | PO Box 246 | | Defiance | OH | 30138-8778 | |
| Defiance County Csea | | Acct Of John T Esarey | Case 29986 | PO Box 246 | | Defiance | OH | 30856-0576 | |
| Defiance County Csea | | Acct Of Robert J Palczewski | Case 31331 | PO Box 246 | | Defiance | OH | 099362729 | |
| Defiance County Csea | | Acct Of W H Flanary Ii | Case 9900 | PO Box 246 | | Defiance | OH | 43512 | |
| Defiance County Csea Account Of Gregory L Brown | | Case 29678 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Account Of John K Schachner | | Case 30383 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Account Of William R Beck | | Case 27659 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of Charles C Renn | | Case 31033 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of George M Haliena | | Case 28646 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of James A Meyer | | Case 28398 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of John T Esarey | | Case 29986 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of Joseph A Bost | | Case 31069 | PO Box 246 | | | Defiance | OH | 43512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Defiance County Csea Acct Of Lawrence Watson | | Case 31769 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of Michael L Fox | | Case 26074 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of Patrick W Bloomfield | | Case 31156 | PO Box 246 Court St | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of Raymond L Dailey | | Case 25073 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of Robert J Palczewski | | Case 31331 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of Ronald L Wellman | | Case 25487 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of W H Flanary Ii | | Case 9900 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of William Koeller | | Case 30721 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Cty Child Support | | Enforcement Agency For Acct O | D J Vermillion Case 28960 | PO Box 246 | | Defiance | OH | | |
| Defiance Cty Child Support Enforcement Agency For Acct O | | D J Vermillion Case 28960 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Cty Child Suppt Enfmn | | Agnc Acct Of J E Waldron Jr | Case 27966 | PO Box 246 | | Defiance | OH | | |
| Defiance Cty Child Suppt Enfmn | | Agnc Acct Of K Burns | Case 27861 | PO Box 246 | | Defiance | OH | | |
| Defiance Cty Child Suppt Enfmn | | Agnc Acct Of J D Mcmillen | Case 28380 | PO Box 246 | | Defiance | OH | | |
| Defiance Cty Child Suppt Enfmn | | Agnc Acct Of D Tadsen | Case 8716 | PO Box 246 | | Defiance | OH | | |
| Defiance Cty Child Suppt Enfmn | | Agnc Acct Of T M Rosendale | Case 24436 | PO Box 246 | | Defiance | OH | 36846-4139 | |
| Defiance Cty Child Suppt Enfmn Agnc Acct Of D Tadsen | | Case 8716 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Cty Child Suppt Enfmn Agnc Acct Of J D Mcmillen | | Case 28380 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Cty Child Suppt Enfmn Agnc Acct Of J E Waldron Jr | | Case 27966 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Cty Child Suppt Enfmn Agnc Acct Of K Burns | | Case 27861 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Cty Child Suppt Enfmn Agnc Acct Of T M Rosendale | | Case 24436 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Cty Enforcement Agenc | | For Account Of R L Dailey | Case 11406 | PO Box 246 | | Defiance | OH | | |
| Defiance Cty Enforcement Agenc For Account Of R L Dailey | | Case11406 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Inc | | PO Box 223034 | | | | Pittsburgh | PA | 15251-2034 | |
| Defiance Inc | | PO Box 67671 | | | | Detroit | MI | 48267 | |
| Defiance Inc | | Defiance Precision Products | PO Box 67671 | | | Detroit | MI | 48267 | |
| Defiance Inc | | Fmly Defiance Precision Produc | 1125 Precision Way | | | Defiance | OH | 43512 | |
| Defiance Metal Products Co | | PO Box 79001 Drawer 5879 | | | | Detroit | MI | 48279-5879 | |
| Defiance Metal Products Co | | 21 Seneca St | | | | Defiance | OH | 43512 | |
| Defiance Metal Products Co | | Rm Chg Per Letter 03 10 04 Am | 21 Seneca St | PO Box 447 | | Defiance | OH | 43512 | |
| Defiance Muni Ct Act Of N Bank | | Ston Iii | 324 Perry St | | | Defiance | OH | 43512 | |
| Defiance Muni Ct Act Of N Bank Ston Iii | | 324 Perry St | | | | Defiance | OH | 43512 | |
| Defiance Municipal Court | | Acct Of Michael L Fox | Case Sci92654 | | | | | 26850-1108 | |
| Defiance Municipal Court | | Acct Of Michael Fox | Case Cif 94 535 | 324 Perry St | | Defiance | OH | 26850-1108 | |
| Defiance Municipal Court | | Acct Of Michael L Fox | Case C 94 629 | | | | | 26850-1108 | |
| Defiance Municipal Court | | Acct Of Joe E Horrison | Case 94 Cvf 00373 | | | | | 27954-0655 | |
| Defiance Municipal Court | | Acct Of Joe E Horrison | Case Cih 94 314 | 324 Perry St | | Defiance | OH | 27954-0655 | |
| Defiance Municipal Court | | Acct Of Michael Chaney | Case Cif 94 90 | 324 Peery St | | Defiance | OH | 29742-1918 | |
| Defiance Municipal Court | | Acct Of Jereme Williamson | Case 91 08750 | 324 Perry St | | Defiance | OH | 28734-7801 | |
| Defiance Municipal Court | | Acct Of Michael T Chaney | Case Cif 94 307 | 324 Perry St | | Defiance | OH | 29742-1918 | |
| Defiance Municipal Court Acct Of Jereme Williamson | | Case 91 08750 | 324 Perry St | | | Defiance | OH | 43512 | |
| Defiance Municipal Court Acct Of Joe E Horrison | | Case Cih 94 287 | | | | | | | |
| Defiance Municipal Court Acct Of Joe E Horrison | | Case 94 Cvf 00373 | | | | | | | |
| Defiance Municipal Court Acct Of Joe E Horrison | | Case Cih 94 314 | 324 Perry St | | | Defiance | OH | 43512 | |
| Defiance Municipal Court Acct Of Michael Chaney | | Case Cif 94 90 | 324 Peery St | | | Defiance | OH | 43512 | |
| Defiance Municipal Court Acct Of Michael Fox | | Case Cif 94 535 | 324 Perry St | | | Defiance | OH | 43512 | |
| Defiance Municipal Court Acct Of Michael L Fox | | Case Sci92654 | | | | | | | |
| Defiance Municipal Court Acct Of Michael L Fox | | Case C 94 629 | | | | | | | |
| Defiance Municipal Court Acct Of Michael T Chaney | | Case Cif 94 307 | 324 Perry St | | | Defiance | OH | 43512 | |
| Defiance Municipal Court Clerk | | Acct Of Fallie Shelton | Case Cih 94 281 | | | | | 23388-2353 | |
| Defiance Municipal Court Clerk | | 324 Perry St | | | | Defiance | OH | 43512 | |
| Defiance Municipal Court Clerk Acct Of Fallie Shelton | | Case Cih 94 281 | | | | | | | |
| Defiance Precision Products In | | 1125 Precision Way | | | | Defiance | OH | 43512-194 | |
| Defiance Testing & Engineering | | Defiance Sts Smc | 1628 Northwood St | | | Troy | MI | 48084 | |
| Defiance Testing & Engineering | | Defiance Sts Smc | 950 Maple Lawn | Inactivate Per Legal 3 29 04 | | Troy | MI | 48084 | |
| Defiance Testing & Engineering | | 47523 Clipper St | | | | Plymouth | MI | 48170-2470 | |
| Defiance Testing & Engineering | | Defiance Sts | 5859 Executive Dr E | | | Westland | MI | 48185-1932 | |
| Defiance Testing And Engineeri | | Services Inc | 1960 Ring Dr | | | Troy | MI | 48083 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 875 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Defibaugh Patricia | | 700 W Sycamore Rd | | | | Kokomo | IN | 46901 | |
| Defilippis Michael | | 13500 Bell Rd | | | | Caledonia | WI | 53108-9754 | |
| Defilippo Barbara | | 5101 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Defilippo Thomas | | 7518 Congressional Dr | | | | Lockport | NY | 14094 | |
| Defoor Lathen | | 1607 Robbins Ave Apt 29 | | | | Niles | OH | 44446-3952 | |
| Defoor Leaslie L | | 2381 N Pk Ave | | | | Warren | OH | 44483 | |
| Defoor Michael | | 2833 Niles Vienna Rd | | | | Niles | OH | 44446 | |
| Defoor Robert | | PO Box 5711 | | | | Youngstown | OH | 44504 | |
| Deford Shane | | 165 W 8th | | | | Peru | IN | 46970 | |
| Defore Ken | | 2689 Caterham Dr | | | | Waterford | MI | 48329 | |
| Deforest Lori | | 2130 W Midland Rd | | | | Auburn | MI | 48611 | |
| Deforest Lori R | | 2130 W Midland | | | | Auburn | MI | 48611 | |
| Defoss Grinding Inc Eft | | 18455 Sherwood | | | | Detroit | MI | 48234 | |
| Defrain James H | | 201 Saligugi Cir | | | | Loudon | TN | 37774-2520 | |
| Defrancesco Nicholas | | 8790 Kochville Rd | | | | Saginaw | MI | 48603 | |
| Defreitas Nicole | | 318 Monroe St | | | | Port Clinton | OH | 43452 | |
| Deft Inc | | 17451 Von Karman | | | | Irvine | CA | 92714 | |
| Degelleke Wayne F | | 1824 Pauline Dr | | | | Winter Haven | FL | 33881-9184 | |
| Degenaro Anthony C | | 4800 Sampson Dr | | | | Youngstown | OH | 44505-1248 | |
| Degenhardt Bryan | | 7135 Northview Dr | | | | Lockport | NY | 14094 | |
| Degenhardt Edward J | | 5620 Stephenson Ave | | | | Niagara Falls | NY | 14304-3845 | |
| Degenhart Donald | | 4828 Beach Ridge Rd | | | | Lockport | NY | 14094-9641 | |
| Degenkolb Thomas | | 1606 Chestnut Cl | | | | Noblesville | IN | 46062 | |
| Degler Grover | | 903 Colorado Dr | | | | Xenia | OH | 45385 | |
| Degler Mark | | 719 South Church St | | | | New Lebanon | OH | 45345 | |
| Deglopper Gary W & Pamela M | | 1903 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Deglopper Gary W & Pamela M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Degnan Maureen | | 201 Niagara St | | | | Lockport | NY | 14094 | |
| Degner Andrew | | 134 Somershirche Dr | | | | Rochester | NY | 14617 | |
| Degood John | | 510 Pine St | | | | Corunna | MI | 48817 | |
| Degraff Foy Holt Harris | | & Mealey | 90 State St | | | | Albany | NY | 12207-1780 | |
| Degraff Foy Holt Harris and Mealey | | 90 State St | | | | Albany | NY | 12207-1780 | |
| Degraff Gene E | | 2113 Lisa Ave | | | | Muscle Shoals | AL | 35661 | |
| Degrand C | | 18262 Deering St | | | | Livonia | MI | 48152-3708 | |
| Degrande & Associates | | 25480 Little Mack Ave | | | | St Clair Shores | MI | 48081 | |
| Degrande & Associates | | 15200 E Jefferson Ave Ste 104 | | | | Grosse Pointe | MI | 48230 | |
| Degrande and Associates | | 25480 Little Mack Ave | | | | St Clair Shores | MI | 48081 | |
| Degreif Sanford | | 3321 Harris Ln | | | | Bay City | MI | 48706-1656 | |
| Degroat Gerald | | 8027 Thomas Rd | | | | Unionville | MI | 48767-9776 | |
| Degroat Mark | | 10930 Rogers Rd | | | | Freeland | MI | 48623 | |
| Degroat Matthew | | 8027 Thomas Rd | | | | Unionville | MI | 48767 | |
| Degroat Teresa | | 10930 Rogers Rd | | | | Freeland | MI | 48623 | |
| Degrood Edward | | 7562 Danube Dr | | | | Huntington Beach | CA | 92647 | |
| Degroof Institutional Asset Management Sa Diam | M Jan Longeval | Rue Guimardstraat 16 18 | | | | Brussels | | | Belgium |
| Degroot Auto Service Ltd | | 355 Bayly St Wa | | | | Ajax | ON | L1S 6M3 | Canada |
| Degroot Auto Service Ltd | Mark Santacona | 355 Bayly St West | | | | Ajax | ON | L1S 6M3 | Canada |
| Degroot Auto Service Ltd | Mark Santacona | M355 Bayly St Wark Santacona | | | | Ajax | ON | L1S 6M3 | Canada |
| Degroot Auto Service Ltd | Mark Santacona | 355 Bayly St West | | | | Ajax Canada | ON | L1S 6M3 | Canada |
| Degroot Joel | | 1821 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Degroot Joel | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Degroot Jr Robert W | | 7255 W Southview Dr | | | | Franklin | WI | 53132-9746 | |
| Degussa Ag | | | | | | Frankfurt | | | Germany |
| Degussa Canada Inc | | 235 Orenda Rd | | | | Brampton | ON | L6T 1E6 | Canada |
| Degussa Canada Inc | | 235 Orenda Rd | | | | Brampton Canada | ON | L6T 1E6 | Canada |
| Degussa Catalyst Ltd | | | | | | Burlington | ON | L7R3Y8 | Canada |
| Degussa Corp | | 379 Interpace Pky Bldg C | | | | Parsippany | NJ | 07054 | |
| Degussa Corp | | PO Box 588 | | | | South Plainfield | NJ | 07080 | |
| Degussa Corp | | Deguessa Corp Metal Group | 3900 S Clinton Ave | | | South Plainfield | NJ | 07080 | |
| Degussa Corp Dba Creanova | | PO Box 905138 | | | | Charlotte | NC | 28290-5138 | |
| Degussa Corp Eft | | Dba Creanova | 379 Interpace Pkwy | | | Parsippany | NJ | 07054 | |
| Degussa Corporation | | 65 Challenger Rd | | | | Ridgefield Pk | NJ | 07660 | |
| Degussa Engineered Carbon Lp | | 379 Interpace Pky | | | | Parsippany | NJ | 07054 | |
| Degussa Engineered Carbons Lp | | PO Box 75894 | | | | Charlotte | NC | 28275-0894 | |
| Degussa Engineered Carbons Lp | | 379 Interpace Pkwy | | | | Parsippany | NJ | 07054 | |
| Degussa Huls Corp | | Degussa Metals Group | 3900 S Clinton Ave | | | South Plainfield | NJ | 07080 | |
| Degussa Pigment Group | | | | | | Richfield Pk | NJ | 07660 | |
| Degutis Jacqueline | | PO Box 622 | | | | Warren | OH | 44482 | |
| Degyves Humberto | | 4830 Fox Ceek | Apt 110 | | | Clarkston | MI | 48346-4901 | |
| Dehaan Thomas | | 8649 Willowrun Dr | | | | Jenison | MI | 49428 | |
| Dehaas Optical Engineering | | 2734 Midvale Ave | | | | Los Angeles | CA | 90064 | |
| Dehart Sherry | | 1028 Tioga Ct | | | | Springfield | OH | 45502 | |
| Dehart Terry L | | 5979 W State Route 73 | | | | Wilmington | OH | 45177-9083 | |
| Dehate Matthew | | 13685 S Seymour Rd | | | | Montrose | MI | 48457-9601 | |
| Dehaven Lynda L | | 11631 S County Rd 200 W | | | | Kokomo | IN | 46901-7523 | |
| Dehlinger John H | | 13323 W Jadestone Dr | | | | Sun City West | AZ | 85375-4132 | |
| Dehmel Douglas | | 2549 W Ackerman | | | | Unionville | MI | 48767 | |
| Dehn Ronald | | 42 Madeira Dr | | | | Depew | NY | 14043 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 876 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dehoff Tracy | | 6366 Windham Pl | | | | Grand Blanc | MI | 48439 | |
| Dehority Judith W | | 2603 Chesterfield Pl | | | | Anderson | IN | 46012-4439 | |
| Dehority Judith W | | 2603 Chesterfield Pl | | | | Anderson | IN | 46012-4439 | |
| Dehuff Thomas H | | 106 Noble Dr | | | | Brookhaven | MS | 39601-3624 | |
| Deibel David | | PO Box 8024 Mc481chn005 | | | | Plymouth | MI | 48170 | |
| Deibel David A | | Deposit To 0007070497 | Chemical Bank | 2300 Midland Rd | | Saginaw | MI | 48603 | |
| Deibel David A Deposit To 0007070497 | | Chemical Bank | 2300 Midland Rd | | | Saginaw | MI | 48603 | |
| Deibel Helen | | 5225 Mountain Top Dr | | | | Southside | AL | 35907 | |
| Deibel Jane | | 241 High St | | | | Canfield | OH | 44406 | |
| Deibel Jonathon | | 15 Arms Blvd 7 | | | | Niles | OH | 44446 | |
| Deibel Raymond | | 160 Huntington Trl | | | | Cortland | OH | 44410 | |
| Deible David | | 12688 Patricia Ave | | | | Grant | MI | 49327-9325 | |
| Deiboldt Jr Raymond | | 649 Grant St | | | | Buffalo | NY | 14213 | |
| Deichman Excavating Co | | PO Box 12 | | | | Logansport | IN | 46947 | |
| Deichman Excavating Co Inc | | PO Box 12 | | | | Logansport | IN | 46947 | |
| Deichman Excavating Co Inc Eft | | PO Box 12 | | | | Logansport | IN | 46947 | |
| Deidra Chattams | | 3912 Cone Ct | | | | Dayton | OH | 45408 | |
| Deidra Johnson | | 1514 Oregon St E | | | | Berkeley | CA | 94703 | |
| Deidre Hunter | | 2967 Welland Dr | | | | Saginaw | MI | 48601 | |
| Deines Gregory | | 10290 E Calle Deleste | | | | Tucson | AZ | 85748 | |
| Deirdre Hargrave | | 400 Worchester | | | | Cambria | CA | 93428 | |
| Deirdre Kelly | | 4437 Newark Circle | | | | Grand Blanc | MI | 48439 | |
| Deirdre Spikes Barrios | | 8200 Pines Rd 2308 | | | | Shreveport | LA | 71129 | |
| Deis Racing | | 3815 N Main St | | | | Dayton | OH | 45405 | |
| Deitering Michael | | 8211 Superior | | | | Centerline | MI | 48015 | |
| Dejac Jr John P | | 4660 Harris Hill Rd | | | | Williamsville | NY | 14221-6230 | |
| Dejacimo Julia V | | 1731 Maplewood St Ne | | | | Warren | OH | 44483-4169 | |
| Dejan Numanovic | | 224 South Estate Dr | | | | Webster | NY | 14580 | |
| Dejene Alemu | | 416 Woodstone Rd | Apt J3 | | | Clinton | MS | 39056 | |
| Dejesus Anita | | 263 Pennsylvania St | | | | Buffalo | NY | 14201 | |
| Dejesus Hector | | 68 Fancher Ave | | | | Tonawanda | NY | 14223 | |
| Dejesus Noel | | 305 Forest Pk Dr | | | | Herrin | IL | 62948 | |
| Dejong Ii William | | 2370 Wagonwheel | | | | Jenison | MI | 49428-8333 | |
| Dejong John X | | 1931 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Dejong John X | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dejong John X | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dejongh Arthur | | 3115 143rd Aver | | | | Dorr | MI | 49323 | |
| Dejuana Farlow | | 401 Pearl St | | | | Gadsden | AL | 35904 | |
| Dejuane Miller | | 7625 Mclin Dr | | | | Dayton | OH | 45418 | |
| Dejulia David | | 1037 Leslie St | | | | Sharon | PA | 16146 | |
| Dejulianne Vicque | | 676 Melanie Court | | | | Loveland | CO | 80537 | |
| Dek Family Properties | | 1454 Michigan St Ne | | | | Grand Rapids | MI | 49509 | |
| Dek Family Properties | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | | San Jose | CA | 95131 | |
| Dek International Gmbh | | Granby Ind Estate | 11 Albany Rd | | | Weymouth Do | | DT4 9TH | United Kingdom |
| Dek International Gmbh | Walter Xt224 | 8 Bartles Corner Rd | Building 200 | | | Flemington | NJ | 08822 | |
| Dek International Gmbh Inc | | 2225 Ringwood Ave | | | | San Jose | CA | 95131 | |
| Dek Printing Machines Ltd | | 11 Albany Rd | | | | Weymouth | | DT4 9TH | United Kingdom |
| Dek Usa | Walter Or Javier | 8 Bartles Corner Rd | Building 200 | | | Flemington | NJ | 08822 | |
| Dek Usa Inc | Cathi Levinson | 8 Bartles Corner Rd | | | | Flemington | NJ | 08801 | |
| Dek Usa Inc | | 8 Bartles Corner Rd | | | | Flemington | NJ | 08822 | |
| Dek Usa Inc Eft | | 8 Bartles Corner Rd | | | | Flemington | NJ | 08822 | |
| Dek Usa Inc Eft | | 8 Bartles Corner Rd | | | | Flemington | NJ | 08822 | |
| Deka Batteries | | 2001 Nuggett Rd | | | | Hight Point | NC | 27263-2010 | |
| Deka Batteries | c/o Reed Smith Shaw & Mcclay LLP | Louis A Naugle | 435 Sixth Ave | | | Pittsburgh | PA | 15219-1886 | |
| Dekalb Circuit Court Clerk | | PO Box 230 | | | | Auburn | IN | 46706 | |
| Dekalb Cnty Dept Of Human Resources | | PO Box 49 | | | | Fort Payne | AL | 35967 | |
| Dekalb County Al | | Dekalb County Revenue Commissioner | 206 Grand Ave Sw | | | Fort Payne | AL | 35967 | |
| Dekalb County In | | Dekalb County Treasurer | 100 S Main St Courthouse | | | Auburn | IN | 46706 | |
| Dekalb County Revenue | | Commissioner | 206 Grand Ave Sw | | | Fort Payne | AL | 35967 | |
| Dekalb County Revenue Commissioner | | 206 Grand Ave Sw | | | | Fort Payne | AL | 35967 | |
| Dekalb County State Court | | Act Of D M Tookes 97g64927 | Dekalb Cty Crths Room 101 | | | Decatur | GA | 26488-1803 | |
| Dekalb County State Court | | 556 N Mcdonough St Rm 101 | | | | Decatur | GA | 30030 | |
| Dekalb County State Court Act Of D M Tookes 97g64927 | | Dekalb Cty Crths Room 101 | | | | Decatur | GA | 30030 | |
| Dekalb County Tax Commissioner | | Collections Division | PO Box 100004 | | | Decatur | GA | 30031-7004 | |
| Dekalb County Tax Commissioner Collections Division | | PO Box 100004 | | | | Decatur | GA | 30031-7004 | |
| Dekalb County Treasurer | | Courthouse | 100 S Main St | | | Auburn | IN | 46706 | |
| Dekalb County Treasurer Courthouse | | 100 S Main St | | | | Auburn | IN | 46706 | |
| Dekalb Forge Company | | PO Box 369 | | | | Dekalb | IL | 60115 | |
| Dekalb Metal Finishing | | 625 W 15th St | | | | Auburn | IN | 46706 | |
| Dekalb Metal Finishing | | Dba Out Of Sorts | PO Box 70 | | | Auburn | IN | 46706 | |
| Dekalb Metal Finishing | | Dba Out Of Sorts | PO Box 70 | Name & Remit Chng 1 28 00 Kw | | Auburn | IN | 46706 | |
| Dekalb Metal Finishing Dba Out Of Sorts | | PO Box 70 | | | | Auburn | IN | 46706 | |
| Dekalb Molded Plastics | | PO Box 711021 | | | | Cincinnati | OH | 45271-1021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dekalb Molded Plastics | | PO Box 129 | | | | Butler | IN | 46721 | |
| Dekalb Molded Plastics Inc | | PO Box 129 | | | | Butler | IN | 46721 | |
| Dekalb Molded Plastics Inc | | PO Box 129 | | | | Butler | IN | 46721-0129 | |
| Dekalb Superior Court Clerk | | PO Box 230 | | | | Auburn | IN | 46706 | |
| Dekalb Technical Institute | | Business Office | 495 N Indian Creek Dr | | | Clarkston | GA | 30021 | |
| Dekalb Technical Institute | Business Office | 495 N Indian Creek Dr | | | | Clarkston | GA | 30021 | |
| Dekalb Technical Institute Business Office | | 495 N Indian Creek Dr | | | | Clarkston | GA | 30021 | |
| Dekendrick Turner | | 1910 11th Ave Apt 3 | | | | Tuscaloosa | AL | 35401 | |
| Dekett Daniel B | | 2134 E Wenonah Dr | | | | Standish | MI | 48658-9618 | |
| Dekett James A | | 4520 Sheridan Rd | | | | Vassar | MI | 48768-9572 | |
| Dekker Michael J | | 9065 Owl Lake Dr | | | | Longmont | CO | 80504 | |
| Dekker Mike | | 9065 Owl Lake Dr | | | | Longmont | CO | 80504 | |
| Dekker Steven | | 5313 Adella St | | | | Toledo | OH | 43613 | |
| Dekkersteve | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Dekko Automotive Technologies | Accounts Payable | 3330 West Mclane | PO Box 445 | | | Osceola | IA | 50213 | |
| Dekko Automotive Technologies Dat | | Iowa Assemblies Osceola Division | 3330 West Mclane PO Box 445 | | | Osceola | IA | 50213 | |
| Dekko Global Enterprise | Accounts Payable | 145 Inglewood Rd | | | | El Paso | TX | 79927 | |
| Dekko Heating Tech Inc | | 8659 E Backwater Rd | Add Chg 5 22 00 Mc | | | North Webster | IN | 46555 | |
| Dekko Heating Tech Inc | | 21745 Network Pl | | | | Chicago | IL | 60673-1217 | |
| Dekko Stamping | | PO Box 66537 | | | | Indianapolis | IN | 46266 | |
| Dekko Stamping | | 1321 E Wallace St | | | | Fort Wayne | IN | 46803 | |
| Dekko Stamping | Accounts Payable | 1321 East Wallace St | | | | Fort Wayne | IN | 46803 | |
| Dekko Technologies | | PO Box C Rural Route 2 | | | | Lamoni | IA | 50140 | |
| Dekko Technologies | Kurt Campbell | 3330 West Mclane | PO Box 445 | | | Isceika | IA | 50213 | |
| Dekko Technologies | Kurt Campbell | PO Box 66879 | | | | Indianapolis | IN | 46266-6879 | |
| Dekko Technologies | Kurt Campbell | PO Box 66879 | | | | Indianapolis | IN | 46266 | |
| Dekko Technologies | Accounts Payable | PO Box 337 | | | | North Webster | IN | 46555 | |
| Dekko Technologies Inc | | 808 S Cleveland | | | | Mount Ayr | IA | 50854 | |
| Dekko Technologies Inc | | PO Box 66879 | | | | Indianapolis | IN | 46266-6879 | |
| Dekko Technologies Inc | | Plant 62 | 8701 E Backwater Rd | | | North Webster | IN | 46555 | |
| Dekko Technologies Inc | c/o Martin E Seifert Esq | Haller & Colvin PC | 444 E Main St | | | Fort Wayne | IN | 46802 | |
| Dekko Technologies Incefi | | Frmly Lyall Technologies Inc | 64 E 400 S PO Box 110 | | | Albion | IN | 46701 | |
| Deklyen Nicholas | | 1627 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Deklyen Nicholas | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Deklyen Samuel | | 4211 Little Star Ct Sw | | | | Grandville | MI | 49418-3046 | |
| Dekoker Ellen | | PO Box 583 | | | | Highland | MI | 48357 | |
| Dekoker Scott | | 3316 Pine Meadow Se | Apt 101 | | | Grand Rapids | MI | 49512 | |
| Dekomark Kft | | Dozsa Gyut 11 | | | | Szombathely | | 09700 | Hungary |
| Dekoron Unitherm | | 2382 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Dekoron Unitherm | | Division Of Cable Usa Inc | 1531 Commerce Creek Blvd | | | Cape Coral | FL | 33909 | |
| Dekorsy Ipari Es Kereskedelmi Kft | | Agfalvi Ut 24 | | | | Sopron | | 09400 | Hungary |
| Dekorsy Ipari Es Kereskedelmi Kft | | Agfalvi Ut 24 | | | | Sopron | | 09400 | Hun |
| Dekorsy Kft | | Agfalvi U 24 | | | | H-9400 Soprow | | | Hungary |
| Dekorsy Kft | | Agfalvi U 24 | H 9400 Soprow | | | | | | Hungary |
| Del Bosque De La Pena Lic Rodr | | Quality Assurance | Jacarandas 496 Fracc Jacaranda | Jardin | | Saltillo | | 25290 | Mexico |
| Del Bosque De La Pena Rodrigo | | Sonora 110 | Colonia Republica Norte | Cp 25280 Saltillo Coahuila | | | | | Mexico |
| Del Bosque De La Pena Rodrigo Sonora 110 | | Colonia Republica Norte | Cp 25280 Saltillo Coahuila | | | | | | Mexico |
| Del Bosque Isaac | | 1452 Luz De Agua Pl | | | | El Paso | TX | 79912 | |
| Del Cabine | | 1217 Barbara Dr | | | | Flint | MI | 48505 | |
| Del Co Diesel Services Inc | David Lanham | 1100 S Agnew Ave | | | | Oklahoma City | OK | 73108 | |
| Del Division Of Revenue | | PO Box 8750 | | | | Wilmington | DE | 19899-8750 | |
| Del Genio Daniel | | 501 Crawley Run | Apt 207 | | | Centerville | OH | 45458 | |
| Del Giudice Joseph J | | PO Box 1317 | | | | Youngstown | OH | 44501 | |
| Del Imaging Systems | | 1781 Highland Ave | | | | Cheshire | CT | 06410 | |
| Del Mar Analytical | | 2852 Alton Ave | | | | Irvine | CA | 92606 | |
| Del Met | | C O Venture Marketing | 43902 Woodward Ave Ste 210 | | | Bloomfield Hills | MI | 48302 | |
| Del Met Corp | | Del Met Tennessee | 840 Industrial Pk Dr | | | Winchester | TN | 37398 | |
| Del Met Corp | | 501 Brick Church Pk | | | | Nashville | TN | 37207 | |
| Del Met Corp | | 921 W Main St 3rd Fl | | | | Hendersonville | TN | 37075 | |
| Del Met Corp Eft | | 840 Industrial Pk Dr | Add Chg 2 03 Mh | | | Winchester | TN | 37398 | |
| Del Met Corp Eft | | 840 Industrial Pk Dr | | | | Winchester | TN | 37398 | |
| Del Met Winchester Inc | | 840 Industrial Pk Dr | | | | Winchester | TN | 37398 | |
| Del Paiz | | 2022 Ctr Ave | | | | Bay City | MI | 48708 | |
| Del Rio Jr William | | 6965 Shellcross Dr | | | | Huber Heights | OH | 45424-2204 | |
| Del Rio Maria | | 6422 Los Robles Dr | | | | El Paso | TX | 79912 | |
| Del Rose Cheryl C | | 72 Sandlewood Dr | | | | Chula Vista | CA | 91910 | |
| Del Tech Co Ltd | 24th Fl Of Specialty | Construction Ctr | 395 70 Shindaebang Dong | Dongjak Ku | | Seoul | | 156-714 | Korea Republic Of |
| Del Tron Precision Inc | | 5 Trowbridge Dr | | | | Bethel | CT | 06801 | |
| Del Tron Precision Inc | | Francis J Clarke Industrial | Park | 5 Trowbridge Dr | | Bethel | CT | 06801 | |
| Del Tron Precision Inc Francis J Clarke Industrial | | Park | 5 Trowbridge Dr | | | Bethel | CT | 06801 | |
| Del Tucker Service | | 2721 River Forest Ct | | | | Bedford | TX | 76021 | |
| Del Val International Truck Inc | | 1034 Bethlehem Pike | | | | Montgomeryville | PA | 18936-9621 | |
| Del Valley Packaging Inc | | 4106 Blanche Rd | PO Box 96 | | | Bensalem | PA | 19020 | |
| Dela Technology Corporation | | 2263 Lewis Ave | | | | Rockville | MD | 20851 | |
| Delaberta Iii John | | PO Box 40 | | | | Dayton | OH | 45404 | |
| Delacoe Mitch | | D B A Auto & Accessory Experts | 880 Candia Rd Unit 1 | | | Manchester | NH | 03109-5205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delacoe Mitch D B A Auto & Accessory Experts | | 880 Candia Rd Unit 1 | | | | Manchester | NH | 03109-5205 | |
| Delacruz David | | 8090 Mellowwood Dr | | | | Jenison | MI | 49428 | |
| Delacruz Yearling | | 7205 Ninth St D | | | | Buena Pk | CA | 90621 | |
| Delaet David E | | 341 E Stonequarry Rd | | | | Vandalia | OH | 45377-9749 | |
| Delaet Ronald | | 9060 Frederick Pike | | | | Dayton | OH | 45414 | |
| Delaet Ronald J | | 9060 Frederick Pike | | | | Dayton | OH | 45414-1224 | |
| Delafuente Manuel | | 1839 Cranberry Apt 251 | | | | Warren | OH | 44483 | |
| Delagarza Cinnamon | | 1722 Gratiot | | | | Saginaw | MI | 48602 | |
| Delagarza Ricardo | | 1928 Jordan | | | | Saginaw | MI | 48602-1078 | |
| Delahunt Steven J | | 31 Jefferson Dr | | | | Lockport | NY | 14094-5535 | |
| Delaire Usa Inc | | 1553 Sterling Dr | | | | Manasquan | NJ | 08736 | |
| Delaire Usa Inc | Patrick Jansen | 1913 Atlantic Ave | | | | Manasquan | NJ | 08736-0000 | |
| Delamater Patricia | | 522 Lincoln Ave | | | | Huron | OH | 44839 | |
| Delamatre Ward | | 805 Glenview Dr | | | | Huron | OH | 44839 | |
| Delamere Michael E | | 1989 Dodge Rd | | | | East Amherst | NY | 14051-1305 | |
| Deland David | | 644 N Main St | | | | Vassar | MI | 48768 | |
| Deland Justin | | 3451 Golfview Dr | | | | Bay City | MI | 48706 | |
| Deland Stanley | | 3090 E Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Delaney Alexander | | 904 Franklin St | | | | Sandusky | OH | 44870 | |
| Delaney Barbara | | 14411 Lake Point Dr | | | | Lake Odessa | MI | 48849-9468 | |
| Delaney C | | 95 Battle Green Dr | | | | Rochester | NY | 14624-4975 | |
| Delaney David | | 266 Ashbourne Rd | | | | Rochester | NY | 14618 | |
| Delaney David | | 3441 Ambleside Dr | | | | Flushing | MI | 48433 | |
| Delaney Debra | | 913 Rombach Ave | | | | Wilmington | OH | 45177 | |
| Delaney J | | 26 Eldonian Way | | | | Liverpool | | L3 6JL | United Kingdom |
| Delaney John | | 140 South Rd | | | | Scottsville | NY | 14546 | |
| Delaney John F | | 101 Hillcrest Dr | | | | Victor | NY | 14564-1226 | |
| Delaney Katherine | | 1212 Springview | | | | Flushing | MI | 48433 | |
| Delaney Michael J | | PO Box 22 | | | | Gaston | IN | 47342-0022 | |
| Delaney Neil | | 2100 Sheridan Dr Apt 130 | | | | Buffalo | NY | 14223-1462 | |
| Delaney Terrance | | 708 Ashford Way | | | | Victor | NY | 14564 | |
| Delaney Thomas | | 7035 Oak Rd | | | | Vassar | MI | 48768 | |
| Delaney Todd | | 2925 Baron Ct Sw | | | | Wyoming | MI | 49418 | |
| Delaney Wiles Hayes Gerety | | Ellis & Young Inc | 1007 W 3rd Ave Ste 400 | | | Anchorage | AK | 99501-1990 | |
| Delaney Wiles Hayes Gerety Ellis and Young Inc | | 1007 W 3rd Ave Ste 400 | | | | Anchorage | AK | 99501-1990 | |
| Delaney William | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Delao Raul | | 2433 N Oakley | | | | Saginaw | MI | 48602 | |
| Delapa Robert J | | 2949 Elmwood Ave | | | | Rochester | NY | 14618-2024 | |
| Delapena Jesus | | 5617 Briargrove Dr | | | | Wichita Falls | TX | 76310 | |
| Delapena Rudy | | 4529 Gardiner Rd | | | | Wichita Falls | TX | 76308 | |
| Delaporte Dany | | 215 Pkview | | | | Lake Orion | MI | 48362 | |
| Delashaw Michael | | 1601 County Rd 345 | | | | Decatur | AL | 35603 | |
| Delashmit David | | 4405 Cuthbertson | | | | Flint | MI | 48507 | |
| Delatte Benjamin | | 101 Burnham Ct | | | | Clinton | MS | 39056 | |
| Delau Fire Services | | 823 Terminal Rd | | | | Lansing | MI | 48906 | |
| Delau Fire Services | | PO Box 14002 | | | | Lansing | MI | 48901 | |
| Delavergne Gerald | | 125 N Roby Dr | | | | Anderson | IN | 46012 | |
| Delavergne Gerald A | | 125 N Roby Dr | | | | Anderson | IN | 46012-3244 | |
| Delavergne Gerald A | | 125 N Roby Dr | | | | Anderson | IN | 46012-3244 | |
| Delaware A V Distributors Inc | | 1517 Kenmore Ave | | | | Buffalo | NY | 14217-2640 | |
| Delaware Audio Visual Rental Inc | | Fmly Delaware A V Distributors | PO Box 191 | Add Chg 2 03 Mh | | Kenmore | NY | 14217 | |
| Delaware Audio Visual Rental Inc | | PO Box 191 | | | | Kenmore | NY | 14217 | |
| Delaware Box & Pallet Inc | | 2816 Hoyt Ave | | | | Muncie | IN | 47302-3932 | |
| Delaware Box & Pallet Inc | | 2816 S Hoyt Ave | | | | Muncie | IN | 47302 | |
| Delaware Child Supp Efc Div | | PO Box 904 | | | | New Castle | DE | 19720 | |
| Delaware Circuit Court Clerk 4 | | 100 W Main St | | | | Muncie | IN | 47305 | |
| Delaware Circuit Crt Clerk 4 | | 100 W Main St | | | | Muncie | IN | 47305 | |
| Delaware City Of Wilmington | | Division Of Revenue | PO Box 15577 | | | Wilmington | DE | 19850-5577 | |
| Delaware City Of Wilmington Division Of Revenue | | PO Box 15577 | | | | Wilmington | DE | 19850-5577 | |
| Delaware Cnty Ct Clk | | Support Division | PO Box 1089 | | | Muncie | IN | 47308 | |
| Delaware Cnty Ct Clk Support Division | | PO Box 1089 | | | | Muncie | IN | 47308 | |
| Delaware County Cc | Accts Payable | 901 South Media Line Rd | | | | Media | PA | 19063 | |
| Delaware County Clerk | | 100 W Main St | | | | Muncie | IN | 47305 | |
| Delaware County Clerk | | Acct Of Michael A White | Case 18d04 9112 Cp 262 | PO Box 1089 | | Muncie | IN | 31760-2202 | |
| Delaware County Clerk Acct Of Michael A White | | Case 18d04 9112 Cp 262 | PO Box 1089 | | | Muncie | IN | 47308 | |
| Delaware County Clerks Ofc | | Account Of Michael A White | Case 18c01 9402 Cp52 | PO Box 1089 | | Muncie | IN | 31760-2202 | |
| Delaware County Clerks Ofc Account Of Michael A White | | Case 18c01 9402 Cp52 | PO Box 1089 | | | Muncie | IN | 47308 | |
| Delaware County In | | Delaware County Treasurer | 100 W Main St | Room 102 | | Muncie | IN | 47305 | |
| Delaware County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Delaware County Superior Ct 4 | | Acct Of Michael A White | Case 18d04 9503 Sc 638 | 100 W Washington St | | Muncie | IN | 31760-2202 | |
| Delaware County Superior Ct 4 Acct Of Michael A White | | Case 18d04 9503 Sc 638 | 100 W Washington St | | | Muncie | IN | 47305 | |
| Delaware County Treasurer | | Room 102 County Bldg | 100 W Main St | | | Muncie | IN | 47305 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 879 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delaware County Treasurer | | 91 N Sandusky St | | | | Delaware | OH | 43015-1799 | |
| Delaware Court Clerk | | 100 W Main St | | | | Muncie | IN | 47305 | |
| Delaware Cty Ct Clerk Act Of | | J Sullivan 18c01 9507 Dr 195 | 100 W Main St Cty Bldg | | | Muncie | IN | 47305 | |
| Delaware Cty Ct Clerk Act Of J Sullivan 18c01 9507 Dr 195 | | 100 W Main St Cty Bldg | | | | Muncie | IN | 47305 | |
| Delaware Cty Ct Clerk Sm Clms | | PO Box 1089 163165 | | | | Muncie | IN | 47308 | |
| Delaware Cty Ct Clerk Supports | | PO Box 1089 | | | | Muncie | IN | 47308 | |
| Delaware Cty Ct Clk Support | | PO Box 1089 | | | | Muncie | IN | 47308 | |
| Delaware Cty Sup Ct 3 | | 100 W Washington St | | | | Muncie | IN | 47305 | |
| Delaware Dept Of Revenue | | PO Box 2340 | | | | Wilmington | DE | 19899-2340 | |
| Delaware Div Of Revenue | | | | | | | | 00700 | |
| Delaware Division Of Cs Enforcement | | PO Box 904 | | | | New Castle | DE | 19720 | |
| Delaware Division Of Revenue | | PO Box 8752 | | | | Wilmington | DE | 19899-8752 | |
| Delaware Division Of Revenue | | PO Box 8751 | | | | Wilmington | DE | 19899-8751 | |
| Delaware Division Of Revenue | | PO Box 8750 | | | | Wilmington | DE | 19899-8750 | |
| Delaware Division Of Revenue | | PO Box 8750 | | | | Wilmington | DE | 19899-8750 | |
| Delaware Division Of Revenue | | PO Box 8719 | | | | Wilmington | DE | 19899-8719 | |
| Delaware First Federal Cu | | 940 E Pk Dr | | | | Harisburg | PA | 17111 | |
| Delaware First Federal Cu | | 1815 Newport Gap Pike | | | | Wilmington | DE | 19808 | |
| Delaware Institute Of Technology Dil | Boris Mejia | 520 Brickell Key Dr | Ste O 305 | | | Mima | FL | 33131 | |
| Delaware Manufacturing | | Industries Corporation | 2205 108 Kenmore Ave | | | Buffalo | NY | 14207 | |
| Delaware Manufacturing Indstrs | | 3776 Commerce Ct | | | | Wheatfield | NY | 14120 | |
| Delaware Manufacturing Industries Corporation | | 2205 108 Kenmore Ave | | | | Buffalo | NY | 14207 | |
| Delaware Sand & Gravel | | Remedial Trust R D Kire Morris | James Kitchen | PO Box 2306 | | Wilmington | DE | 19899 | |
| Delaware Sand & Gravel Admin | | Fund A Berkes | Davis Graham & Stubbs | 1225 New York Ave Nw Ste 1200 | | Washington | DC | 20005-3919 | |
| Delaware Sand & Gravel Admn | | Fund C O D Kirk Morris James | 222 Delaware Ave | | | Wilmington | DE | 19899 | |
| Delaware Sand and Gravel Admin Fund A Berkes | | Davis Graham and Stubbs | 1225 New York Ave Nw Ste 1200 | | | Washington | DC | 20005-3919 | |
| Delaware Sand and Gravel Admn Fund C o D Kirk Morris James | | 222 Delaware Ave | | | | Wilmington | DE | 19899 | |
| Delaware Sand and Gravel Remedial Trust R D Kire morris | | James Kitchen | PO Box 2306 | | | Wilmington | DE | 19899 | |
| Delaware Secretary Of State | | State Of Delaware Div Of Corp | Dept 74072 | | | Baltimore | MD | 21274-4072 | |
| Delaware Secretary Of State State Of Delaware Div Of Corp | | Dept 74072 | | | | Baltimore | MD | 21274-4072 | |
| Delaware Superior Court Clerk | | 100 W Main St | | | | Muncie | IN | 47305 | |
| Delaware Technical And | | Community College | Industrial Training Div Ccp | 400 Stanton Christiana Rd | | Newark | DE | 19713 | |
| Delaware Technical And | | Community College | Stanton Campus Business Office | 400 Stanton Christiana Rd | | Newark | DE | 19702 | |
| Delaware Technical And | | Community College | 333 Shipley St | Business Office | | Wilmington | DE | 19801 | |
| Delaware Technical And Community College | | 333 Shipley St | Business Office | | | Wilmington | DE | 19801 | |
| Delaware Technical And Community College | | Industrial Training Div Ccp | 400 Stanton Christiana Rd | | | Newark | DE | 19713 | |
| Delaware Technical And Community College | | Stanton Campus Business Office | 400 Stanton Christiana Rd | | | Newark | DE | 19702 | |
| Delaware Valley College | | Bursars Office | 700 East Butler Ave | | | Doylestown | PA | 18901 | |
| Delaware Valley College | | 700 East Butler Ave | | | | Doylestown | PA | 18901 | |
| Delaware Valley College Bursars Office | Shawn Lipscomb | 1821 Erlen Rd | | | | Elkins Pk | PA | 19027 | |
| Delaware Valley Funding & Marketing | | 3131 Princeton Pike | PO Box 29 | | | Trenton | NJ | 58 | |
| Delaware Valley United Way | | 3131 Princeton Pike | PO Box 29 | | | Trenton | NJ | 08601 | |
| Delaware Valley United Way | | 3249 N Henderson Rd | | | | Davison | MI | 48423 | |
| Delay Bethany | | 5305 W Lake Rd | | | | Clio | MI | 48420 | |
| Delay Janelle | | Didi | 13455 Ventura Blvd Ste 220 | | | Sherman Oaks | CA | 91423 | |
| Delay Line Distributors Inc | | 1831 Tampa Ave | | | | Dayton | OH | 45408 | |
| Delay Michelle | | 3333 Haberer Ave Apt 307 | | | | Dayton | OH | 45408 | |
| Delay Yolanda | | 296 Woods Ct | | | | Flint | MI | 48506 | |
| Delbert Bryan Ii | | 3217 Salishan Cir | | | | Flint | MI | 48506 | |
| Delbert Cruickshank | | 2142 Della Ln | | | | Anaheim | CA | 92802 | |
| Delbert Elliott | | 3366 Van Campen Rd | | | | Flint | MI | 48507 | |
| Delbert Holland | | 4050 Rymark Ct | | | | Dayton | OH | 45415 | |
| Delbert K Matlock | | 3345 S Homer Rd | | | | Merrill | MI | 48637 | |
| Delbert Letson | | 2142 S Della Ln | | | | Anaheim | CA | 92802 | |
| Delbert R Elliott | | 3112 Alexandrias Dr | | | | Sandusky | OH | 44870 | |
| Delbert Spring | | 3662 Swaffer Rd | | | | Millington | MI | 48746 | |
| Delbert White | | 1823 S Market | | | | Kokomo | IN | 46902 | |
| Delbert Williams Jr | | 17 Shawnee Dr | | | | Girard | OH | 44420-3628 | |
| Delboccio Richard N | | 14167 Montie | | | | Clio | MI | 48420 | |
| Delbridge Evelyn | | 11645 E Elm | | | | Claremore | OK | 74017 | |
| Delcamp Jeffery L | | 4630 Mar St | | | | Brownsville | TX | 78521 | |
| Delcas Industries Llc | | 4630 Mar St | | | | Brownsville | TX | 78521 | |
| Delcas Industries Llc Eft | | 55 Old Field Point Rd | Box 423 | | | Greenwich | CT | 06836-0423 | |
| Delco Associates Inc | | PO Box 4 High St N | | | | Dunstable Beds | | LU6 1BQ | United Kingdom |
| Delco Chassis Overseas Corp | Mr David Lanham | 1100 South Agnew | | | | Oklahoma City | OK | 73108 | |
| Delco Diesel Svc | | 1100 South Agnew | | | | Oklahoma City | OK | 73108 | |
| Delco Diesel Svc Aka Delphi Automotive Systems Llc | | No 123 Chang Yang St | Suzhou Industrial Pk | Suzhou Industrial Pk | | Suzhou Jiangsu | | 216126 | China |
| Delco Elect Ltd Acctspay | | 1800 E Lincoln Rd | | | | Kokomo | IN | 46902-4039 | |
| Delco Electronics Corp | | Gustav Nachtigall Str 5 | 65189 Wiesbaden | | | | | | Germany |
| Delco Electronics Europe | | Gustav Nachtigall Str5 | 65189 Wiesbaden | | | | | | Germany |
| Delco Electronics Europe Deur | | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delco Electronics Llc | c/o Michael D Schloff PLLC | Michael D Schloff P25393 | 6905 Telegraph Rd | Ste 215 | | Bloomfield Hills | MI | 48301 | |
| Delco Electronics Llc | | One Corporate Ctr | | | | Kokomo | IN | 46904 | |
| Delco Electronics Oversea Ukde | | Liverpool | Old Bank Hall 139 Aigburth Rd | Liverpool L17 Obj | | | | | United Kingdom |
| Delco Electronics Oversea Ukde Liverpool | | Old Bank Hall 139 Aigburth Rd | Liverpool L17 Obj | | | England | | | United Kingdom |
| Delco Electronics Overseas Corp | | Corporation | Delphi House Windmill Rd L | | | Lu1 3yu United King | | LU1 3YU | |
| Delco Electronics Overseas Corp | | Moorgate Rd Kirby | | | | Liverpool | | L337XL | United Kingdom |
| Delco Electronics Overseas Corp | | Moorgate Rd Kirby | Moorgate Rd Kirby | | | Liverpool | | L337XL | United Kingdom |
| Delco Electronics Overseas Corporation | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delco Electronics Overseas Liverpool | Linda Kelly | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delco Electronics Overseas Liverpool | | Moorgate Rd Kirby | | | | Liverpool | | L33 7XL | United Kingdom |
| Delco Electronics Sweden Ab | Accounts Payable | Hamneviksvagen Byggnad Ari | | | | Goteborg | | 418 79 | Sweden |
| Delco Liverpool | | Moorgate Rd | | | | Liverpool | | L33 7XL | United Kingdom |
| Delco Moraine Quarter Century | | Club | | | | Dayton | OH | 45417 | |
| Delco Moraine Quarter Century Club | | 430 N Upland Ave | 430 N Upland Ave | | | Dayton | OH | 45417 | |
| Delco Remy America Inc | | Automotive Systems Div | 6305 Saint Louis St Hwy 11 S | | | Meridian | MS | 39307 | |
| Delco Remy America Inc | | 2902 Enterprise Dr | | | | Anderson | IN | 46013 | |
| Delco Remy America Inc Aka Delphi Automotive Systems Llc | | PO Box 2280 | | | | Anderson | IN | 46018 | |
| Delco Remy America Inc Eft | | 7610 W Washington St | Rmt Chg 11 02 Mh | | | Indianapolis | IN | 46231 | |
| Delco Remy America Inc Eft | | PO Box 930197 | | | | Atlanta | GA | 31139-0197 | |
| Delco Remy Corporation | c/o Norris Mclaughlin & Marcus | Haekyoung Suh | 721 Route 202-206 | PO Box 1018 | | Somerville | NJ | 08876-1018 | |
| Delco Remy International Inc | | 2902 Enterprise Dr | | | | Anderson | IN | 46013 | |
| Delco Remy International Inc Aka Delphi Automotive Systems Llc | Thomas Snyese | 2902 Enterprise Dr | | | | Anderson | IN | 46013 | |
| Delco Remy Petty Cash | | C O Karen Flint | 2620 E 38th St | | | Anderson | IN | 46013 | |
| Delcour Ronald A | | 121 Stover Rd | | | | Rochester | NY | 14624-4451 | |
| Delectric Sa De Cv | | Maria Luisa Montoya No 4919 | Colonia Magisterial | | | Cd Juarez | | 32390 | Mexico |
| Delectric Sa De Cv Eft | | Reforma 940 Ote | Cp 64000 Monterrey Nl | | | | | | Mexico |
| Delectric Sa De Cv Eft | | Reforma 940 Ote | Cp 64000 Monterrey Nl | | | | | | Mexico |
| Delena M Harrison | | 850 Heather Way | | | | Ann Arbor | MI | 48104 | |
| Delender Holloway Ii | | 3496 Melody Ln | | | | Saginaw | MI | 48601 | |
| Deleon Alberino Veronica | | 32 Mcclelland Ave | | | | New Castle | PA | 16101 | |
| Deleon Daniel | | 2 Cortez Ave | | | | Rancho Viejo | TX | 78575 | |
| Deleon Ernesto | | 7705 John Elwood Dr | | | | Centerville | OH | 45459 | |
| Deleon Leonora | | 907 N Webster | | | | Saginaw | MI | 48602 | |
| Deleon Luz | | 2288 W Falmouth Ave | | | | Anaheim | CA | 92801 | |
| Deleon Ruben | | 120 W Salzburg Rd | | | | Auburn | MI | 48611-9582 | |
| Deleon Willie | | PO Box 4311 | | | | Prairie View | TX | 77446 | |
| Deleonce Williams Sr | | 3325 Ddrexel | | | | Saginaw | MI | 48601 | |
| Deletha Daniels | | 1508 29th Ave | | | | Northport | AL | 35476 | |
| Deleware County Clerk For The Account Of Ronald L Brown Caus | | Account Of Ronald L Brown Caus | 2s 74 1185 Id 011754 | PO Box 1089 | | Muncie | IN | | |
| Deleware County Clerk For The Account Of Ronald L Brown Caus | | 2s 74 1185 Id 011754 | PO Box 1089 | | | Muncie | IN | 47305 | |
| Deleware Division Of Revenue | | PO Box 830 | | | | Wilmington | DE | 19899 | |
| Delezenne Sharon | | 1034 Moran Dr | | | | Rochester | MI | 48307 | |
| Delezenne Sharon | | 1034 Moran Dr | | | | Rochester | MI | 48307 | |
| Delfs Inc | | PO Box 218 | | | | Canfield | OH | 44406 | |
| Delfs John Sons Inc | | Delfs Inc | 410 Lisbon St | | | Canfield | OH | 44406-1422 | |
| Delgadillo Maria Teresa | | 2301 Poze Blvd | | | | Thornton | CO | 80229 | |
| Delgado Armando | | 941 Lansing Ln | | | | Costa Mesa | CA | 92626 | |
| Delgado Charlene J | | PO Box 2794 | | | | Costa Mesa | CA | 92628 | |
| Delgado Community College | | 501 City Pk Ave | | | | New Orleans | LA | 70119-4399 | |
| Delgado Community College | | Bursars Office | 501 City Pk Ave | | | New Orleans | LA | 70119-4399 | |
| Delgado Community College Bursars Office | | 501 City Pk Ave | | | | New Orleans | LA | 70119-4399 | |
| Delgado Conception | | 2010 Union Ave | | | | Saginaw | MI | 48602-4838 | |
| Delgado Darrin | | 1732 W Walnut | | | | Kokomo | IN | 46901 | |
| Delgado David | | 313 La Mirada Circle | | | | El Paso | TX | 79932 | |
| Delgado Esperanza | | 3152 Elm St | | | | Saginaw | MI | 48604 | |
| Delgado Gilbert | | 4109 Split Rail Ln | | | | Fenton | MI | 48430 | |
| Delgado Jose N | | 826 Simoneau St | | | | Saginaw | MI | 48601-2314 | |
| Delgado Juan | | 5070 Hess Rd | | | | Saginaw | MI | 48601-6814 | |
| Delgado Julian | | 1409 Van Buren St | | | | Saginaw | MI | 48602-2547 | |
| Delgado Ricardo | | PO Box 5971 | | | | Saginaw | MI | 48603-0971 | |
| Delgenio Anthony J | | 1921 Oriel Rodgers Rd | | | | Girard | OH | 44420-1110 | |
| Delgiudice Joseph | | Pobox 1317 | | | | Youngstown | OH | 44501 | |
| Delgrolice Nicholas | | 80 Ctr St | | | | Lockport | NY | 14094 | |
| Delheimer Charles | | 18893 Hewes Court | | | | Noblesville | IN | 46062 | |
| Delia Bros Service Stn | | 3701 Amboy Rd | | | | Staten Island | NY | 10308 | |
| Delia Charvel | | 36 Ametrine | Ranch0 | | | Santa Margarita | CA | 92688 | |
| Delia Frank | | 615 Murray Hill Dr | | | | Youngstown | OH | 44505-1549 | |
| Delia Gaczewski | | 6521 Goodrich Rd | | | | Clarence | NY | 14032 | |
| Delia Newsome | | 926 N Brand Blvd | | | | San Fernando | CA | 91340 | |
| Delia Newsome | | 2956 Renpro Rd | | | | Columbus | OH | 43232 | |
| Delia R Osborn | | PO Box 38 | | | | Elberta | AL | 36530 | |
| Delicato Marco | | 854 Pinecrest Dr | | | | Ferndale | MI | 48220 | |
| Delightful Dishes | | 13144 Asheville Hwy | | | | Inman | SC | 29349 | |
| Delilah Hayes | | 1549 Honeydo Trl Ne | | | | Brookhaven | MS | 39601 | |
| Delilah James | | 2919 W Wisconsin Ave 606 | | | | Milwaukee | WI | 53208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delillian Moss | | 2714 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Delillo Chevrolet Co | | 18211 Beach Blvd | | | | Huntington Beach | CA | 92648 | |
| Delinda Hoepner | | 3514 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Deline Ryan | | 115 Maiden Ln | | | | Adrian | MI | 49221 | |
| Deloitte & Touche Tax Technolc | | D&t Tax Technologies | 21550 Oxnard Ste 110C | | | Woodland Hills | CA | 91367 | |
| Delquent Tax Collector | | PO Box 216 | | | | Dallas | TX | 18612 | |
| Delisle Rick | | 1023 Windpointe Way | | | | Englewood | OH | 45322 | |
| Delisle Sharon | | 1370 Badger | | | | Beaverton | MI | 48612 | |
| Deliverus Network Inc | | 5703 Athenour Ct | | | | Pleasanton | CA | 94588 | |
| Deliverus Network Inc | | 2945 Bell Rd 219 | Ad Chg Per Letter 031204 Am | | | Auburn | CA | 95603 | |
| Deliverus Network Inc | | 2945 Bell Rd 219 | | | | Auburn | CA | 95603 | |
| Deliverus Network Inc | | 2945 Bell Rd 219 | Ad Chg Per Letter 03 12 04 Am | | | Auburn | CA | 95603 | |
| Delivery Inc | | PO Box 1143 | | | | Indianapolis | IN | 46206 | |
| Deliz Donald | | 3712 3rd Ave | Apt 5 | | | San Diego | CA | 92103 | |
| Delk Johnnie R | | 6109 Oakland Heights St | | | | Meridian | MS | 39307-5756 | |
| Delker Corp The | | 14 Commercial St | | | | Branford | CT | 06405 | |
| Delkor Corp | | 275 2 Yangjae Dong Seocho Gu | | | | Seoul | | | Korea Republic Of |
| Delkor Corp | | Windstone Hofficetel 4 Fl | 275 2 Yangjae Dong Seocho Gu | | | Seoul | | | Korea Republic Of |
| Delkor Corp | | Kumi Shi Kyongsangbuk Do | | | | Seoul | | | Korea Republic Of |
| Delkor Corp | | 4 F Windstone Hofficetel | 275 2 Yangjae Dong Seocho Gu | | | Seoul | | | Korea Republic Of |
| Delkor Corp | | 495 Hwangsang Dong | Kumi Shi Kyongsangbuk Do | | | Seoul | | | Korea Republic Of |
| Delkor Corp | | 275 2 Yangjae Dong Seocho Gu | 4 F Windstone Hofficetel | | | Seoul | | | Korea Republic Of |
| Delkor Corp Eft | | 495 Whang Sang Dong | Kumi Kyung Buk | | | | | | Korea Republic Of |
| Delkor Corporation | | Windstone Hofficetel | 4fl 275 2 Yangjae | Seocho Gu Seoul | | | | | Korea Republic Of |
| Delkor Corporation | | 495 Whang Sang Dong | Kumi | | | Kyung Sang Buk Do | | | Korea Republic Of |
| Delkor Corporation | | 495 Whang Sang Dong | Kumi Kyung Buk | | | | | | Korea Republic Of |
| Delkor Corporation | Accounts Payable | 495 Whang Sang Dong Kyung Buk | | | | Kumi | | 730-933 | Korea Republic Of |
| Delkor Corporation Windstone Hofficetel | | 4fl 275 2 Yangjae | Seocho Gu Seoul | | | | | | Korea Republic Of |
| Delkyra England | | 93 Westminster | | | | Detroit | MI | 48202 | |
| Dell | Craig M Jackson | PO Box 643561 | | | | Pittsburgh | PA | 15264-3561 | |
| Dell Commercial Credit | | Dept 50 0059570831 | | | | Des Moines | IA | 50368-9020 | |
| Dell Computer | Teresa Nevins | 501 Dellway | Dock Doors 26 | | | Round Rock | TX | 78682 | |
| Dell Computer | | One Dell Way | | | | Round Rock | TX | 78682 | |
| Dell Computer Corp | | Formerly Dell Marketing Corp | PO Box 643561 | Add Chg 010405 Gj | | Pittsburgh | PA | 15264-3561 | |
| Dell Computer Corp | | Dell Usa Lp | PO Box 371964 | | | Pittsburgh | PA | 15250 | |
| Dell Computer Corp | | Dell Usa Lp | PO Box 7247 7760 | | | Philadelphia | PA | 19170 | |
| Dell Computer Corp | | 1 Dell Way Rr3 8443 | | | | Round Rock | TX | 78682 | |
| Dell Computer Corp | | Dell Direct Sales | 11209 Metric Blvd Bldg H | | | Austin | TX | 78758 | |
| Dell Computer Corp | | 8801 Research Blvd | | | | Austin | TX | 78758 | |
| Dell Computer Corp | | Technical Support | 8801 Research Blvd Ste 1 | | | Austin | TX | 78758 | |
| Dell Computer Corp Eft | | Formerly Dell Marketing Corp | PO Box 643561 | Add Chg 01 04 05 Gj | | Pittsburgh | PA | 15264-3561 | |
| Dell Computer Corp Eft | | Formerly Dell Marketing Corp | PO Box 643561 | | | Pittsburgh | PA | 15264-3561 | |
| Dell Computer Corporation | Edward Spater | 1 Dell Way | | | | Round Rock | TX | 78682 | |
| Dell Computer Corporation C/o Dell Usa Lp | | PO Box 643561 | | | | Pittsburgh | PA | 15264-3561 | |
| Dell Computer Corporation Eft | | Dell World Trade Lp | 11209 Metric Blvd Bldg H | | | Austin | TX | 78758 | |
| Dell Computer Corporation Eft C o Dell Usa Lp | | PO Box 643561 | | | | Pittsburgh | PA | 15264-3561 | |
| Dell Computer Corporation Eft Dell World Trade Lp | | PO Box 120001 Dept 0729 | | | | Dallas | TX | 75312-0659 | |
| Dell Computer Corporation Ltd | | Milbank House Western Rd | | | | Bracknell Berks | | 0RG12- 1RW | United Kingdom |
| Dell Computer Corporation Ltd | | Milbank House Western Rd | | | | Bracknell Berks | | RG12 1RW | United Kingdom |
| Dell Computer Corporation Ltd | | Western Rd | Millbanke House | | | Bracknell Blk | | RG121RD | United Kingdom |
| Dell Computer Corporation Ltd | | Milbank House Western Rd | | | | Bracknell Berks | | RG12 1RW | United Kingdom |
| Dell Computer Corporation Ltd | | PO Box 69 | | | | Bracknell | | RG121GG | United Kingdom |
| Dell Computer Gmbh | | Monzastr 4 | | | | Langen | | 63225 | Germany |
| Dell Deborah | | 3910 Saddleridge Circle | | | | Dayton | OH | 45424 | |
| Dell Financial | | 99200 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Dell Financial Services | | PO Box 99355 | | | | Chicago | IL | 60693 | |
| Dell Financial Services | | Payment Processing Ctr | PO Box 5292 | | | Carol Stream | IL | 60197-5292 | |
| Dell Financial Services Lp | | 840 S Canal St | | | | Chicago | IL | 60693 | |
| Dell Financial Services Lp | | PO Box 99355 | | | | Chicago | IL | 60693 | |
| Dell Financial Services Lp | | 1 Dell Way | | | | Round Rock | TX | 78682 | |
| Dell Financial Services Lp | | 14050 Summit Dr | Building A Ste 101 | | | Austin | TX | 78758 | |
| Dell Financial Services Lp | Brenda Strawn X7285489 | 12234 N Ih 35 Southbounc | Bldg B | | | Austin | TX | 78753 | |
| Dell Financial Services Lp | | 12234 N I435 Bldg B Global | | | | Austin | TX | 78753 | |
| Dell Financial Services Payment Pro | | 99355 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Dell Financial Services Payment Processing Center | | PO Box 5292 | | | | Carol Stream | IL | 60197-5292 | |
| Dell Financial Servicespayment Pro | | 99355 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Dell Imaging Systems Llc | | Fast Cam Replay | 1781 Highland Ave 2nd Fl | | | Cheshire | CT | 064101254 | |
| Dell Inc | Customer Service | Dell Marketing Lp Co Dell Usa | PO Box 676021 | | | Dallas | TX | 75267-6021 | |
| Dell Inc | Customer Service | Dell Marketing Lp C/o Dell Usa | PO Box 676021 | | | Dallas | TX | 75267-6021 | |
| Dell Inc | Edward Spater | C o Dell Usalp | PO Box 643561 | | | Pittsburgh | PA | 15264-3561 | |
| Dell Inc | Attn Michael Keller | One Dell Way | Bldg 1 MS 8052 | | | Round Rock | TX | 78682 | |
| Dell Inc | Customer Service | Dell Marketing Lp C/O Dell Usa | PO Box 676021 | | | Dallas | TX | 752676021 | |
| Dell Inc | | Dell Pc Ltd | 1 Dell Way | | | Round Rock | TX | 78682-700 | |
| Dell Inc | Chris Cook | One Dell Way | Building Rr3 | | | Round Rock | TX | 78682 | |
| Dell Kenneth | | 3714 Aftonshire Dr | | | | Beavercreek | OH | 45430-1600 | |
| Dell Marketing Lp | | C O Dell Usa Lp | PO Box 676021 | | | Dallas | TX | 75267-6021 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 882 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dell Marketing Lp | | C O Dell Usa Lp | Box 371964 | | | Pittsburg | PA | 15250-7964 | |
| Dell Marketing Lp | | C O Dell Usa Lp | Box 371964 | | | Pittsburgh | PA | 15250-7964 | |
| Dell Marketing Lp | | C O Dell Usa Lp | Dept 40228 | | | Atlanta | GA | 31192-0228 | |
| Dell Marketing Lp | | C/o Dell Usa Lp | | | | Pasadena | CA | 91110-0916 | |
| Dell Marketing Lp | Todd Stippenhagen Sal | One Dell Way | | | | Round Rock | TX | 78682 | |
| Dell Marking Systems | | 821 Wanda Ave | | | | Ferndale | MI | 48220 | |
| Dell Marking Systems Inc | | 721 Wanda Ave | | | | Ferndale | MI | 48220 | |
| Dell Marking Systems Inc | | See Rd081601577 History | 721 Wanda Ave | | | Ferndale | MI | 48220 | |
| Dell Marking Systems Inc Eft | | 721 Wanda Ave | | | | Ferndale | MI | 48220 | |
| Dell Nancy E | | 163 Mcguire Rd | | | | Rochester | NY | 14616-2332 | |
| Dell Orto Spa | | Via S Rocco 5 | 20038 Seregno Mi | | | | | | Italy |
| Dell Orto Spa | Accounts Payable | Via Kennedy 7 | | | | Cabiate Co | | 22060 | Italy |
| Dell Potenza | | 19761 Chesapeake Ln | | | | Huntington Beach | CA | 92646 | |
| Dell Receivables Lp | | Dept La 21205 | | | | Pasadena | CA | 91185-1205 | |
| Dell Receivables Lp | G James Landon | Hughes & Luce Llp | 111 Congress Ave Ste 900 | | | Austin | TX | 78701 | |
| Dell Schad | | 818 Elm St | | | | Sebewaing | MI | 48759 | |
| Dell Stacey | | 1795 E 500 S | | | | Peru | IN | 46970 | |
| Dell William | | 515 East Grant Rd | Ste 141 Pmb 185 | | | Tucson | AZ | 85705 | |
| Dell World Trade Lp | Stacy Lynn Lewis | Co Dell Usa | PO Box 676021 | | | Dallas | TX | 75267-6021 | |
| Dell World Trade Lp | | PO Box 120001 | Dept 0659 | | | Dallas | TX | 75312-0659 | |
| Dell World Trade Lp | Stacy Lynn Lewis | C/O Dell Usa | PO Box 676021 | | | Dallas | TX | 752676021 | |
| Della Banks | | 4672 Nordell Dr | | | | Jackson | MS | 39206 | |
| Della Barbosa | | 3822 Mack Rd | | | | Saginaw | MI | 48601 | |
| Della Brooks | | 4620 Kalida Ave | | | | Dayton | OH | 45424 | |
| Della Jones | | PO Box 162 | | | | Town Creek | AL | 35672 | |
| Della Rocco Ralph | | 4346 Brick Schoolhouse R | | | | Hamlin | NY | 14464 | |
| Della Snodgrass | | 4189 Thompson Dr | | | | Dayton | OH | 45416 | |
| Della Torre Elisa | | 8 Wheat Hill | | | | Rochester | NY | 14624 | |
| Dellafranco Christopher | | 1604 Ulster Ln | | | | West Chester | PA | 19380 | |
| Dellario Richard R | | PO Box 191 | | | | Barker | NY | 14012-0191 | |
| Dellario Robert | | 703 Gardenwood Dr | | | | Lockport | NY | 14094 | |
| Delleen Schwab | | 1278 Bristol Champion Town | | | | Bristolville | OH | 44402 | |
| Dellert Eric | | 2021 Michelle Court | | | | Miamisburg | OH | 45342 | |
| Dellimuti David P | | 2381 21st St Sw | | | | Naples | FL | 34117-4603 | |
| Dellmuti Louis | | 21 Summit St | | | | Niles | OH | 44446-3305 | |
| Delling Daniel | | PO Box 90397 | | | | Burton | MI | 48509-0397 | |
| Delling Dayna | | 7147 Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Delling Dennis | | 1351 Lyle St | | | | Burton | MI | 48509 | |
| Dellinger Darin | | 5785 State Route 201 | | | | Tipp City | OH | 45371 | |
| Dellinger Denise | | 11506 Lapeer Rd | | | | Davison | MI | 48423 | |
| Dellinger James R | | 3613 Huggins Ave | | | | Flint | MI | 48506-2667 | |
| Dellinger Kathryn | | 2317 S Elms | | | | Swartz Creek | MI | 48473 | |
| Dellinger Robert | | 3005 W 118Th St | | | | Leawood | KS | 66211 | |
| Dellinger Robert J | | 3005 W 118Th St | | | | Leawood | KS | 66211 | |
| Dellingner Thomas | | 5922 Hermann Dr | | | | Anderson | IN | 46013 | |
| Dellmar Henry W | | 352 S Yorktown | | | | Tulsa | OK | 74104 | |
| Dello Stritto Dennis | | 2176 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Dello Stritto Paul | | 6672 Capitan Ridge | | | | El Paso | TX | 79912 | |
| Dellorto Spa | | Via S Rocco 5 | | | | Seregno | | 20038 | Italy |
| Dellow Bradley | | 5710 E 71st Pl | | | | Tulsa | OK | 74136 | |
| Dells Charles P | | 1620 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Dells Charles P | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Delma Flores | | 2014 Irving St | | | | Saginaw | MI | 48602 | |
| Delmar | | 5 Maxwell Dr | | | | Clifton Pk | NY | 12065 | |
| Delmar Cannon | | 2008 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Delmar Finch | | 950 Pinecreek Dr | | | | Dayton | OH | 45458 | |
| Delmar L Janes | Delmar R Janes | | Rte 15E | 83 Ctr Rd | | Essex Junction | VT | 05452 | |
| Delmar R Janes | | Rte 15E | 83 Ctr Rd | | | Essex Junction | VT | 05452 | |
| Delmar Ranney | | 574 Long Pond Rd | | | | Rochester | NY | 14612 | |
| Delmar Thomson Publishrs | | 5 Maxwell Dr | PO Box 8007 | | | Clifton Pk | NY | 12065-2 | |
| Delmer Sparks | | 5555 Co Rd 217 | | | | Hillsboro | AL | 35643 | |
| Delmex De Juarez Sa De Cv Plan | | Valeo | Avenida De La Torres 1681 | Parque Industrial Intermex | | Cuidad Juarez | | 32470 | Mexico |
| Delmex De Juarez Srl De Cv | | Av Antonio J Bernudez 1335 Parque | Industrial J Bermudez | | | Cuidad Juarez | | 32470 | Mex |
| Delmex De Juarez Srl De Cv | | Valeo Motors & Actuators | Parque Industrial J Bermudez | Av Antonio J Bernudez 1335 | | Cuidad Juarez | | 32470 | Mexico |
| Delmex De Juarez Srl De Cv | | Av Antonio J Bernudez 1335 Parque | Industrial J Bermudez | | | Cuidad Juarez | | 32470 | Mexico |
| Delmia Corp | | 900 N Squirrel Rd Ste 100 | | | | Auburn Hills | MI | 48326 | |
| Delnosa Sa De Cv | | | | | | Mcallen | TX | 78502-5849 | |
| Deloach Joslyn | | 3312 Wolcott St | | | | Flint | MI | 48504 | |
| Deloach Marion | | 3295 Woodhaven Trail | | | | Kokomo | IN | 46902 | |
| Deloath Clarence | | 69a Chester Circle | | | | New Brunswick | NJ | 08901 | |
| Delois Eggleston | | 3128 Studor Rd | | | | Saginaw | MI | 48601 | |
| Delois Fuller | | 307 E Lemon St | | | | Fitzgerald | GA | 31750 | |
| Delois Johnson | | 140 Elmdorf Ave | | | | Rochester | NY | 14619 | |
| Delois Marcum | | 191 Imperial Dr | | | | Gahanna | OH | 43230 | |
| Delois Mcclain | | 7730 S 83rd St | | | | Franklin | WI | 53132 | |
| Delois Taylor | | 202 Bobwhite Av Sw | | | | Decatur | AL | 35601 | |
| Delois Turner | | Box 9192 | | | | Jackson | MS | 39286 | |
| Deloitte & To | | PO Box 403568 | | | | Atlanta | GA | 30384 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 883 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deloitte & Touche | | Ste 900 | 600 Renaissance Ctr | | | Detroit | MI | 48243-1704 | |
| Deloitte & Touche | | Dept 77393 | PO Box 77000 | | | Detroit | MI | 48277-0393 | |
| Deloitte & Touche | | 600 Renaissance Ctr Ste 900 | | | | Detroit | MI | 48243 | |
| Deloitte & Touche | | 600 Renaissance Ctr | Ste 900 | | | Detroit | MI | 48243 | |
| Deloitte & Touche | | 4214 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Deloitte & Touche | Bhavesh Patel | 4214 Collection Cntr Dr | | | | Chicago | IL | 60693-0042 | |
| Deloitte & Touche | | 400 One Financial Plaza | 120 S 6th St | | | Minneapolis | MN | 55407 | |
| Deloitte & Touche | | 4 Water St | Martins Building | | | Liverpool | | L28UY | United Kingdom |
| Deloitte & Touche | | Amoreiras Torre 1 15 | 1070 101 Lisboa | | | | | | Portugal |
| Deloitte & Touche | | Deloitte & Touche Consulting G | 1 Stonecutter St Stoncutter Cl | | | London | | EC4A 4TR | United Kingdom |
| Deloitte & Touche | | 6 Shenton Way 32 00 | Dbs Building Tower Two | | | Singapore | | 068809 | Singapore |
| Deloitte & Touche | | 102 Kuang Fu South Rd 7th Flr | | | | Taipei Roc | | | Taiwan |
| Deloitte & Touche | | Hill House | 1 Little New St | London Eo4a 3tr | | | | | United Kingdom |
| Deloitte & Touche | | 180 Strand | Wc2r 18l London | | | | | | United Kingdom |
| Deloitte & Touche | | Ias Conference | Two Hilton Court | PO Box 319 | | Parsippany | NJ | 070540319 | |
| Deloitte & Touche | | Mec Ivor 226 | Casilla 3147 | | | Santiago Chile | | | Chile |
| Deloitte & Touche | | 181 Ave Charles De Gaulle | 92205 Neuilly Sur Seine Cedes | | | | | | France |
| Deloitte & Touche | | Wisma Antara 17Th & 18Th Fl | Jl Medan Merdeka Selatan 17 | | | Jakarta  Indonesia | | 10110 | Indonesia |
| Deloitte & Touche | | 185 Ave Charles De Gaulle | | | | Neuilly | | 92200 | France |
| Deloitte & Touche | | Wisma Antara 17th & 18th Fl | Jl Medan Merdeka Selatan 17 | | | Jakarta | | 10110 | Indonesia |
| Deloitte & Touche Ab | | 113 79 Stockholm | Globen | | | | | | Sweden |
| Deloitte & Touche Consulting | | Group | 600 Renaissance Ctr Ste 900 | | | Detroit | MI | 48243 | |
| Deloitte & Touche Gmbh | | Bahnstrabe 16 | 40212 Dusseldorf | | | | | | Germany |
| Deloitte & Touche Gmbh | | Postfach 105553 | 40046 Dusseldorf | | | | | | Germany |
| Deloitte & Touche Gmbh | | Schwannstrasse 6 | 40476 Dusseldorf | | | | | | Germany |
| Deloitte & Touche Gmbh | | Postfach 202004 | 80020 Muenchen | | | | | | Germany |
| Deloitte & Touche Hungary | | PO Box 906 69 | H1386 | | | Budapest Hungary | | | Hungary |
| Deloitte & Touche Llc | | 21th Fl Korea 1st Bank Bldg | 100 Kongpyong Dong Jongro Gu | 110 702 Seoul | | | | | Korea Republic Of |
| Deloitte & Touche Llp | | PO Box 707100 | | | | Tulsa | OK | 74170 | |
| Deloitte & Touche Llp | | One Williams Ctr Ste 2400 | | | | Tulsa | OK | 74172-0124 | |
| Deloitte & Touche Llp | | PO Box 840503 | | | | Dallas | TX | 75284-0503 | |
| Deloitte & Touche Llp | | 600 Renaissance Ctr Ste 900 | | | | Detroit | MI | 48243-170 | |
| Deloitte & Touche Llp | | Fmly Deloitte Haskins & Sells | 200 Renaissance Ctr Ste1600 | | | Detroit | MI | 48243-1274 | |
| Deloitte & Touche Llp | | 4214 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Deloitte & Touche Llp | | 180 N Stetson Ave | Chg Rmt Per Goi 01 05 04 Vc | | | Chicago | IL | 60694-5546 | |
| Deloitte & Touche Llp | | 180 N Stetson Ave | | | | Chicago | IL | 60601 | |
| Deloitte & Touche Llp | c/o Davis Polk & Wardell | Daniel F Kolb | 450 Lexington Ave | | | New York | NY | 10017 | |
| Deloitte & Touche Llp | | 1000 Wilshire Blvd | | | | Los Angeles | CA | 90017-2472 | |
| Deloitte & Touche Llp | | Lock Box 52578 | Rmt Chg 8 02 Mh | | | Los Angeles | CA | 90074-2578 | |
| Deloitte & Touche Prods Co Llc | | Deloitte Acctg Research Tool | 750 College Rd East 3rd Fl | | | Princeton | NJ | 08540 | |
| Deloitte & Touche Tax | | Technologies Llc | 21550 Oxnard St Ste 1100 | | | Woodland Hills | CA | 91367-7106 | |
| Deloitte & Touche Tohmatsu | | Jaiyos | 183 S Sathorn Rd 25 Flr | Yannawa | | Bangkok | | | Thailand |
| Deloitte & Touche Tohmatsu | | 505 Bourke St | | | | Melbourne | | 03000 | Australia |
| Deloitte and Touche | | Dept 77393 | PO Box 77000 | | | Detroit | MI | 48277-0393 | |
| Deloitte and Touche | | 4214 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Deloitte and Touche | | 102 Kuang Fu South Rd 7th Flr | | | | Taipei Roc Taiwan | | | Taiwan Prov China |
| Deloitte and Touche | | Amoreiras Torre 1 15 | 1070 101 Lisboa | | | | | | Portugal |
| Deloitte and Touche | | 180 Strand | Wc2r 18l London | | | England | | | United Kingdom |
| Deloitte and Touche | | 181 Ave Charles De Gaulle | 92524 Neuilly Sur Seine Cedex | | | | | | France |
| Deloitte and Touche | | 185 Ave Charles De Gaulle | | | | Neuilly  France | | 92200 | France |
| Deloitte and Touche  Efl | | 4214 Collection Ctr Dr | | | | Chicago | IL | 60693-0042 | |
| Deloitte and Touche 400 One Financial Plaza | | 120 S 6th St | | | | Minneapolis | MN | 55407 | |
| Deloitte and Touche Ab | | 113 79 Stockholm | Globen | | | | | | Sweden |
| Deloitte and Touche Citibank Na | | 399 Pk Ave | | | | New York | NY | 10016 | |
| Deloitte and Touche Consulting Group | | PO Box 77000 Dept 77393 | | | | Detroit | MI | 48277-0393 | |
| Deloitte and Touche Gmbh | | Postfach 10 20 36 | 40011 Dusseldorf | | | | | | Germany |
| Deloitte and Touche Gmbh | | Postfach 105553 | 40046 Dusseldorf | | | | | | Germany |
| Deloitte and Touche Gmbh | | Postfach 202004 | 80020 Muenchen | | | | | | Germany |
| Deloitte and Touche Gmbh | | Postfach 20 06 68 | 40103 Dusseldorf | | | | | | Germany |
| Deloitte and Touche Hill House | | 1 Little New St | London Ec4k 3tr | | | England | | | United Kingdom |
| Deloitte and Touche Hungary | | PO Box 906 69 | H1386 | | | Budapest Hungary | | | Hungary |
| Deloitte and Touche Ias Conference | | Two Hilton Court | PO Box 319 | | | Parsippany | NJ | 07054-0319 | |
| Deloitte and Touche Llc 21th Fl Korea 1st Bank Bldg | | 100 Kongpyong Dong Jongro Gu | 110 702 Seoul | | | | | | Korea Republic Of |
| Deloitte and Touche Llp | | One Williams Ctr Ste 2400 | | | | Tulsa | OK | 74172-0124 | |
| Deloitte and Touche Llp | | PO Box 77000 Dept 77393 | | | | Detroit | MI | 48277-0393 | |
| Deloitte and Touche Llp | Barrie Prinz | 1633 Broadway | | | | New York | NY | 10019 | |
| Deloitte and Touche Llp Bank Of America | | 4205 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Deloitte and Touche Products Co Deloitte Acctg Research Tool | | 750 College Rd East 3rd Fl | | | | Princeton | NJ | 08540 | |
| Deloitte And Touche Sa | | 25 De Mayo 267 3 Piso | Cordoba X5000ele | | | | | | Argentina |
| Deloitte and Touche Tax Technologies Llc | | 21550 Oxnard St Ste 1100 | | | | Woodland Hills | CA | 91367-7106 | |
| Deloitte and Touche Tohmatsu | | 505 Bourke St | | | | Melbourne Australia | | 03000 | Australia |
| Deloitte and Touche Tohmatsu Jaiyos | | 183 S Sathorn Rd 25 Flr | Yannawa | | | Bangkok Thailand | | | Thailand |
| Deloitte Tax Llp | | 13943 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Deloitte Touche Tax Technologies | | 1751 Lake Cook Rd | | | | Deerfield | IL | 60015 | |
| Deloitte Touche Tohmatsu | | PO Box 1990 | Wellington | | | | | | New Zealand |
| Deloitte Touche Tohmatsu | | 185 Ave Charles De Gaulle | | | | Neuilly Sur Seine | | 92200 | France |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 884 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deloitte Touche Tohmatsu | | 16th Flr Shnghai Bund Intl Tow | 99 Huangpo Rd | | | Shanghai | | 200080 | China |
| Deloitte Touche Tohmatsu Shangha | | 16Th Flr Shnghai Bund Intl Tow | 99 Huangpo Rd | | | Shanghai  China | | 200080 | China |
| Deloitte Touche Tommatsu | | GPO Box 3348 | | | | | | | Hong Kong |
| Deloitte Touche Tommatsu | | GPO Box 3348 | | | | Hong Kong | | | Hong Kong |
| Deloney Christopher | | 10351 Stanley Rd | | | | Flushing | MI | 48433-9247 | |
| Delong Charles | | 921 Imy Ln | | | | Anderson | IN | 46013 | |
| Delong John | | 12298 Bray Rd | | | | Clio | MI | 48420 | |
| Delong Joseph | | 7402w 250s W Alto Rd | | | | Russiaville | IN | 46979 | |
| Delong Julie | | 921 Imy Ln | | | | Anderson | IN | 46013 | |
| Delong Kenneth E | | 1091 Redbluff Dr | | | | West Carrollton | OH | 45449-3180 | |
| Delong Priscilla | | 134 Marlboro Pl | | | | Dayton | OH | 45420 | |
| Delong Ruth | | 12298 Bray Rd | | | | Clio | MI | 48420 | |
| Delong Toby | | 8061 Bunnell Hill Rd | | | | Springboro | OH | 45066 | |
| Delores Alford | | 4013 Dupont St | | | | Flint | MI | 48504 | |
| Delores Benoit | | 3 Oakwood Dr | | | | Norwalk | OH | 44857 | |
| Delores Byrd | | 4900 Porterfield Dr | | | | Dayton | OH | 45427 | |
| Delores Carpenter | | 600 Shanks Rd | | | | Basom | NY | 14013 | |
| Delores Deprofio | | 824 Wheeler Ave | | | | Hubbard | OH | 44425 | |
| Delores Farley | | 1456 Anna St | | | | Fairborn | OH | 45324 | |
| Delores Faucett | | 8488 N Bray Rd | | | | Mt Morris | MI | 48458 | |
| Delores Faucett | | 8488 Bray Rd | | | | Mt Morris | MI | 48458 | |
| Delores Forrest | | 1645 S Indiana Ave | | | | Kokomo | IN | 46902 | |
| Delores Givens | | 3535 Walnut Creek Dr | | | | Columbus | OH | 43224 | |
| Delores Gorsuch | | 130 S Stateline Rd | | | | Greenville | PA | 16125 | |
| Delores Hankamp | | 3600 Gieneden Dr | | | | Lansing | MI | 48906 | |
| Delores Helvie | | 3070 Chapel Rd | | | | Anderson | IN | 46012 | |
| Delores Henderson | | 392 North Ave | | | | North Tonawanda | NY | 14120 | |
| Delores Hicks | | 1025 Laura Ave | | | | Jackson | MS | 39209 | |
| Delores Jackson | | 1100 E North St | | | | Kokomo | IN | 46901 | |
| Delores Johnson | | 6034 Louise Ct | | | | Warren | OH | 44481 | |
| Delores Kale | | 3949 Northwood Dr Se | | | | Warren | OH | 44484 | |
| Delores Manson | | 4534 Channing Ln | | | | Dayton | OH | 45416 | |
| Delores Michels | | 6225 W Kinnickinnic Py | | | | Milwaukee | WI | 53219 | |
| Delores Ozias | | 8524 Peachwood Dr | | | | Centerville | OH | 45458 | |
| Delores Pryor | | 250 Hastings Ave | | | | Buffalo | NY | 14215 | |
| Delores Shotwell | | 2011 E Monroe Pike | | | | Marion | IN | 46953 | |
| Delores Thompson | | 4529 Owens Dr | | | | Dayton | OH | 45406-1430 | |
| Delores Washington | | 815 Burlington Dr Apt 5 | | | | Flint | MI | 48503 | |
| Delores Whitmore | | 2360 Dunning Ct | | | | Columbus | OH | 43219 | |
| Deloris Brown | | PO Box 97052 | | | | Pearl | MS | 39288 | |
| Deloris Brown | | 5542 W Swan Ct | | | | Claypool | IN | 46510 | |
| Deloris Bryant | | 406 W Alapha | | | | Fitzgerald | GA | 31750 | |
| Deloris Foreman | | | | | | Catoosa | OK | | |
| Deloris Fultz | | 2126 River Rd N | | | | Summit | MS | 39666 | |
| Deloris Melton | | 932 Wynterbrooke Dr | | | | Kokomo | IN | 46901 | |
| Deloris Moffit | | 3580 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Deloris Pruitt | | 95 Davis Rd | | | | Hillsboro | AL | 35643 | |
| Deloris Rogers | | 6241 Hwy 18 | | | | Jackson | MS | 39209 | |
| Deloris Rogers | | PO Box 1401 | | | | Ridgeland | MS | 39158 | |
| Deloris Rogers | | 6241 Hwy 18 | | | | Jackson | MS | 39209 | |
| Deloris Sproulls | | 32199 Hwy 18 | | | | Utica | MS | 39175 | |
| Deloris Warrick | | 5727 22nd Ave E | | | | Tuscaloosa | AL | 35405 | |
| Deloris Way | | 107 W Forest Dr | | | | Rochester | NY | 14624 | |
| Deloro Stellite Inc | | 471 Dundas St E | | | | Belleville | ON | K8N 5C4 | Canada |
| Deloro Stellite Inc | | PO Box 5300 | | | | Belleville Canada | ON | K8N 5C4 | Canada |
| Delorse Cutlip | | PO Box 183 | | | | Leavittsburg | OH | 44430 | |
| Delossantos Catherine | | 4037 Kochville Rd | | | | Saginaw | MI | 48604-9750 | |
| Deloughary Sandra | | PO Box 281 | | | | Kawkawlin | MI | 48631-0281 | |
| Delozier Steven | | 2333 Salem Ave | | | | Grove City | OH | 43123-1829 | |
| Delp James | | 318 W State St | | | | Pendleton | IN | 46064 | |
| Delpercio Gary M | | 4701 Venice Heights Blvd | | | | Sandusky | OH | 44871-1583 | |
| Delph James R | | 286 Orchard Hill Dr | | | | W Carrollton | OH | 45449-2260 | |
| Delph Packard Electric Sys | | 311 W Monroe St | 7th Fl | | | Chicago | IL | 60694 | |
| Delph Richard | | 6236 North 200 West | | | | Anderson | IN | 46011 | |
| Delphi | Kathy Tang | Larchmont North River Rd | Mail Stop 93a | | | Warren | OH | 44483 | |
| Delphi | | Electronics & Safety | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi A Automotive Systems | | Delphi Delco Electronics Syste | 700 E Firmin St | | | Kokomo | IN | 46902-9005 | |
| Delphi A India Corporate | | Office | 106 107 Udyog Vihar Phase Iv | Gurgaon Haryana | | | | | India |
| Delphi A India Corporate Office | | 106 107 Udyog Vihar Phase Iv | Gurgaon Haryana | | | | | | India |
| Delphi A Nagar Noida | | Delphi Automotive Systems | Plot No 3 Sector 41 Greater No | Industrial Development Area | | Greater Noida Uttar | | 203207 | India |
| Delphi A Nagar Noida | | Delphi Automotive Systems | Industrial Development Area | Plot No 3 Sector 41 Greater No | | Greater Noida Uttar | | 203207 | India |
| Delphi A S Deutschland Gmbh | Rolf Shmitt | Mechatronic Systems | Postfach 148 | | | Langenlonsheim 55 Gm | | D-55445 | Germany |
| Delphi A S Deutschland Gmbh | 632 | An Den Nahewiessen 16 18 | Postfach 148 | | | Langenlonsheim Gm | | D-55445 | Germany |
| Delphi A Spring Hill Svc | | 1974 Ridgecrest Dr | | | | Columbia | TN | 38401 | |
| Delphi A Spring Hill Svc Aka Delphi Automotive Systems Llc | | 1974 Ridgecrest Dr | | | | Columbia | TN | 38401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi A Thai Ltd | | Delphi Automotive Systems Tha | 64 26 Moo4 Easter Seaboard Inc | Pluakdeang | | Pluakdeang Rayong | | 21140 | Thailand |
| Delphi A Thai Ltd | | Delphi Automotive Systems Tha | Pluakdeang | 64 26 Moo4 Easter Seaboard Ind | | Pluakdeang Rayong | | 21140 | Thailand |
| Delphi A Thai Ltd | | Delphi Automotive Systems Tha | 6426 Moo4 Easter Seaboard Inc | Pluakdeang | | Pluakdeang Rayong | | 21140 | Thailand |
| Delphi Aftermarket France | Delphine Chalons | Cergy Pontoise Cedex | Lle De France | | | | | | France |
| Delphi Aftermarket France Fdlo | | 43 Ave Du Gros Chene Bp 219 | 95614 Cergy Pontoise Cedex | | | | | | France |
| Delphi Aftermarket France Fdlo | | Fmly Delphi Lockheed Automotiv | 43 Ave Du Gros Chene Bp 219 | 95614 Cergy Pontoise Cedex> | | | | | France |
| Delphi Aftermarket Iberica Sl | | Avda De Castilla 2 Edif Atenas | | | | San Fernando De Henares | | 28830 | Spain |
| Delphi Aftermrkt Uk Dist Ctr | | 5 Store Fradley Pk | | | | Litchfield Strafordshire | | WS138NE | United Kingdom |
| Delphi Alambrados Automotricos Sa De Cv | | Parque Industrial Octaviano | Longoria | | | Nuevo Laredo Tamps | | | Mexico |
| Delphi Alambrados Automotricos Sa De Cv | Gilberto Gomez | Av Fabriacas 5838 | Parque Industrial Finsa | | | Nuevo Laredo Tam | | 88275 | Mexico |
| Delphi As Espana | | Plt 41 Pol Ind El Trocaderc | 11510 Puerto Real Cadiz | | | Cadiz | | | Spain |
| Delphi Atuomotive System Deutschland Gmbh | Anke Padberg | Product And Service Solutions | Handel Anke Padbergsilvia Fraune | | | Wuppertal | | D-42119 | Germany |
| Delphi Australia | | Delphi Automotive Systems | 86 Fairbank Rdclayton South | | | Clayton South | | | Australia |
| Delphi Australia | | 86 Fairbank Rd | | | | Clayton South | | 48153-7 | Australia |
| Delphi Austria Gmbh & Co Kg 5d8 | Accounts Payable | Industriestrasse 1 | | | | Grosspetersdorf | | 07503 | Austria |
| Delphi Aut Sys Espana Sl | Ruth Segers | Avinguda De Torrelles 11 1 | 3 08620 Sant Vicenc Dels Horts | | | Barcelona | | | Spain |
| Delphi Auto | Queenie | 5245 South Prospect Sl | | | | Ravena | OH | 44266 | |
| Delphi Auto Air Conditioning Shanghai | | Systems Co Ltd | 1768 Hunan Rd | | | Pudongshanghai | | 201204 | |
| Delphi Auto Sys Australia Ltd | | 86 Fairbank Rd Loc Ms436 | Clayton South | | | Victoria 3169 | | | Australia |
| Delphi Auto Sys Australia Ltd | | Abn 31065 439 885 | 86 Fairbank Rd Loc Ms436 | Clayton South | | Victoria | | 03169 | Australia |
| Delphi Auto Sys Austria Mp555 | Accounts Payable | Grosspetersdorf | | | | Vienna | | 07503 | Austria |
| Delphi Auto Sys China Holding Co | | Pos Plaza 12a | 480 Pudian Rd | | | Shanghai | | 200122 | China |
| Delphi Auto Sys China Holding Co Pos Plaza 12a | | 480 Pudian Rd | | | | Shanghai | | 200122 | China |
| Delphi Auto Sys China Tech Center Wai Gao Qiao Free Trade Zone | | 118 De Lin Rd | | | | Shanghai | | 200131 | China |
| Delphi Auto Sys Deutschland | | An Den Nahewiessen 16 18 | Postfach 148 | | | Langenlonsheim Ge | | D-55445 | Germany |
| Delphi Auto Sys Do Brasil Mp760 | | Avenue Avelino Ribeiro 900 | Avenue Avelino Ribeiro 900 | | | Piracicaba | | 35450-000 | Brazil |
| Delphi Auto Sys Espana Trade 5a1 | Accounts Payable | Poligono El Trocadero | | | | Cadiz | | 11510 | Spain |
| Delphi Auto Sys Espana Trade 5a1 Plant 41 | | Poligono El Trocadero | | | | Cadiz | | 11510 | Spain |
| Delphi Auto Sys Japan Ltd 473 | | Shonandai Office Marvel Square Bldg | 2 10 7 Shonandai | | | Fujisawa Shi | | 2520804 | Japan |
| Delphi Auto Sys Packard Mp436 | Accounts Payable | PO Box 313 | PO Box 313 | | | Rosanna Vic | | 03084 | Australia |
| Delphi Auto Sys Poland 5c5 | | Krakow Tech Ctr | Ul Podgorki Tyrieckie 2 St | | | Krakow | | 30-399 | Poland |
| Delphi Auto Sys Poland Thermal | | Krakow Tech Ctr Tb5b1 | Ul Podgorki Tyrieckie 2 St | | | Krakow | | 30-399 | Poland |
| Delphi Auto Sys Portugal 523 | | Apartado 82 | Apartado 82 | | | Sintra | | 02711 | Portugal |
| Delphi Auto Sys Portugal 526 | Accounts Payable | 40 Aparto | | | | Ponte De Sor | | 07401 | Portugal |
| Delphi Auto Sys Portugal 571 | | Estrada Nacional No 10 Km155 | | | | Paio Pires Seixal | | 02840 | Portugal |
| Delphi Auto Sys Pt 571 | Accounts Payable | Tapada Nova Linho | | | | Sintra | | 02711 | Portugal |
| Delphi Auto Sys Pvt Ltd | | | | | | Haryana | | | India |
| Delphi Auto Sys Pvt Ltd Air | | | | | | Haryana | | | India |
| Delphi Auto Sys Russia Pes Scc | Accounts Payable | | | | | Samara | | 443022 | Russian Federation |
| Delphi Auto Sys Singapore | Patricia Peck | Delco Electronics System | 501 Ang Mo Kio Indust Pk 1 | | | | | 02056 | Singapore |
| Delphi Auto Sys Warsaw Sa6 | Accounts Payable | Ul Slominskiego 17 11 | | | | Warsaw | | 00-195 | Poland |
| Delphi Auto Syst Turkey Istanbu | | Yukary Dudullu Organize Sanayi | Bolgesi 1 Cadde No 15 34775 | | | Istanbul | | | Turkey |
| Delphi Auto Systems Am Europe | | Zac Des Bellevues | | | | Av Du Gros Chene | | | France |
| Delphi Auto Systems Bangolore | | Innovator Bld Unit 7 8th Fl | Whitefield Rd | | | Bangalore | | 560066 | India |
| Delphi Auto Systems Bangolore Technical Center | | Whitefield Rd | | | | Bangalore | | 560066 | India |
| Delphi Auto Systems Poland | | Poland Sp 200 | U L Wodna 15 | 63 400 Ostrow Wlkp | | | | | Poland |
| Delphi Auto Systems Poland Poland Sp 200 | | U L Wodna 15 | 63 400 Ostrow Wlkp | | | | | | Poland |
| Delphi Auto Systems Pvt Ltd Ma448 | | Product & Service Solutions | 240 Phase 1 Udyog Vihar Guragaon | | | Gurgaon Haryana | | 122016 | India |
| Delphi Auto Systems Pvt Ltd Ma448 Product & Service Solutions | | 240 Phase 1 Udyog Vihar Guragaon | | | | Gurgaon Haryana | | 122016 | India |
| Delphi Auto Systems Turkey Izmir | | Ege Serbest Bolgesi Yalcyn Yolu | No 11 Gaziemir | | | Izmir | | | Turkey |
| Delphi Auto Systems Uk Ltd | | Delphi Chassis | 60 Windmill Rd | Luton | | Bedfordshire | | LU1 3ZF | |
| Delphi Auto Systems Vienna Gmb | | Grossensdorfer Strasse 59 | | | | Wien | | 01220 | Austria |
| Delphi Auto Systemsportuga | | Accounting Department | Tapada Nova Linho | Apartado 82 | | Sintra | | 2711-951 | Portugal |
| Delphi Automoitve Sys Japan | | Kearny Pl Toyota 6f | 2 31 Wakamiya Cho | | | Toyota Shi | | 4710026 | Japan |
| Delphi Automotic Systems Swede | | Molndalsvagen 36 | | | | Goteborg | | 41263 | Sweden |
| Delphi Automotive | Gagan Dhall | Plot No 240 Phase I | Udyog Vihar Gurgaon | | | Gurgaon Ha | | 122-016 | India |
| Delphi Automotive Do Brasil | | Rua Bernardino Berrardi | 510 Bairro Anchieta | | | Porto Alegre Rs | | 90200-2 | Brazil |
| Delphi Automotive Do Brazil | | Av Goias 1860 | 09550 Sao Caetano Do Su | | | San Paulo | | | Brazil |
| Delphi Automotive Do Brazil | | Av Goias 1860 | 09550 Sao Caetano Do Su | | | San Paulo Brazil | | | Brazil |
| Delphi Automotive Petty Cash | | C O Russell Huff Jr | 342 Perry House Rd | | | Fitzgerald | GA | 31750 | |
| Delphi Automotive Singapore Systems Singapore | Accounting Department | 501 Orchard Rd | 18 00 Wheelock Pl | | | | | 238880 | Singapore |
| Delphi Automotive Singapore Systems Singapore P | | Co Delphi Electronics & Safety | System 501 Ang Mo Kio Industrial Park 1 | | | | | | Singapore |
| Delphi Automotive Sys | | Equipment & Tooling | 48 Walter Jones | | | El Paso | TX | 79906 | |
| Delphi Automotive Sys 434 | | 395 70 Shindaebang Dong | 395 70 Shindaebang Dong | | | Seoul | | 156-714 | Korea Democratic |
| Delphi Automotive Sys Deutschl | | C O Delphi Automotive Sys Port | Rua General Humberto Delgado S | | | Ponte De Sor | | 07400 | Portugal |
| Delphi Automotive Sys Deutschl | | Lise Meitner Str 14 | | | | Wuppertal | | 42119 | Germany |
| Delphi Automotive Sys Deutschland | | Wiehlpuhl 4 | | | | Engelskirchen | NW | 51766 | Germany |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 886 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Automotive Sys Deutschland | | Wiehlpuhl 4 | | | | Engelskirchen | NW | 51766 | Deu |
| Delphi Automotive Sys Do Brasil | | Av Goias1860 3 Andar Bairro Santa | | | | S+o Caetano Do Sul | | 09550-050 | Brazil |
| Delphi Automotive Sys Do Brasil | Accounts Payable | Av Comendador Leopoldo Dedini 1363 | | | | Piracicaba | | 13422-210 | Brazil |
| Delphi Automotive Sys Do Brasil | Accounts Payable | Av Comendaddr Ledpoldo Dedini 1363 | | | | Piracicaba | | 13422-210 | Brazil |
| Delphi Automotive Sys Do Brasil | Accounts Payable | Av Goias1860 3 Andar Bairro Santa P | | | | Sao Caetano Do Sul | | 09550-050 | Brazil |
| Delphi Automotive Sys Do Brasil Mh | Accounts Payable | Rua Vincenzo Granchelli No 10 | | | | Jaguariuna Sao Paulo | | 13820-000 | Brazil |
| Delphi Automotive Sys France Sas | | | | | | Cedex | | 92257 | France |
| Delphi Automotive Sys Gurgaon | | Kherki Daula Guraon Plt | 42nd Milestone Delhi Jaipur Hwy | | | Gurgaon Haryana | IN | 122001 | India |
| Delphi Automotive Sys Ind | | Bekasi Intl Industrial Est | Jl Raya Industri C4 No 1 | Lippo Cikarang Bekasi | | Indonesia | | 17550 | Indonesia |
| Delphi Automotive Sys Japan 461 | | Toyotsu Logistic Sys Inc | 1 3 Onawa Ozaki Cho 466 004 | | | Anjyou Shi | | | Japan |
| Delphi Automotive Sys Japan 488 Keamy Place Toyota 6f | | 2 31 Wakamiya Cho | | | | Toyota Shi | | 4710026 | Japan |
| Delphi Automotive Sys Japan Ltd | | | | | | Akishima Shi | | 19608668 | Japan |
| Delphi Automotive Sys Japan Ltd | Accounts Payable | 1 1 110 Tsutsujigaoka Akishima Shi | | | | Tokyo | | 1968668 | Japan |
| Delphi Automotive Sys Japan Ltd 47 | Accounts Receivable | 1 1 110 Tsutsujigaka Akishima Shi | | | | Tokyo | | 1968668 | Japan |
| Delphi Automotive Sys Japan Ltd Technical Center | | 1 1 110 Tsutsujigaoka Akishima Shi | | | | Toyoko | | 1968668 | Japan |
| Delphi Automotive Sys Jpn Ltd | | Shinjuku Nomura Bldg 31f | 26 2 Nishi Shinjuku 1 Chome | Shinjuku Ku Tokyo 163 6027 | | | | | Japan |
| Delphi Automotive Sys Jpn Ltd Shinjuku Nomura Bldg 31f | | 26 2 Nishi Shinjuku 1 Chome | Shinjuku Ku Tokyo 163 6027 | | | | | | Japan |
| Delphi Automotive Sys Ltd | | 8th Fl Init 7 Innovator | Bldg International Tech Pk | Whitefeild Rd 560066 Bangalore | | | | | India |
| Delphi Automotive Sys Ltd | | Loc Code00448 Loc Code00132 | Plot No 98a Kiadb Ind Estate | Phase Ii Jigani Anekal Taluk | | Bangalore | | 562 106 | India |
| Delphi Automotive Sys Ltd 8th Floor Init 7 Innovator | | Bldg International Tech Pk | Whitefeild Rd 560066 Bangalore | | | | | | India |
| Delphi Automotive Sys Sti 566 | | 1 Cadde No 15 34775 | 1 Cadde No 15 34775 | | | Ymraniye Istanbul | | 99999 | Turkey |
| Delphi Automotive Sys Mp529 | | Vorm Eichholz 1 | Vorm Eichholz 1 | | | Wuppertal | DE | 42119 | Germany |
| Delphi Automotive Sys Poland | Accounts Payable | Ul Jagiellonska 82 | | | | Warszawa | | 03-301 | Poland |
| Delphi Automotive Sys Poland 5a6 | Accounts Payable | Ul Podgorki Tynieckie 2 St | | | | Krakow | | 30-399 | Poland |
| Delphi Automotive Sys Portugal Sa | Accounts Payable | Tapada Nova Linho | | | | Sintra | | 02711 | Portugal |
| Delphi Automotive Sys Private | | Ltd | Plot No 3 Kasna Ind Area | Greater Noida Distt Gautambudh | | Nagar Up | | | India |
| Delphi Automotive Sys Private Ltd | | Plot No 3 Kasna Ind Area | Greater Noida Distt Gautambudh | | | Nagar Up | | | India |
| Delphi Automotive Sys Singapor | | 501 Ang Mo Kio Industrial Pk | Off Ang Mo Kio Ave 10 | | | | | 569621 | Singapore |
| Delphi Automotive Sys Singapor | | Off Ang Mo Kio Ave 10 | 501 Ang Mo Kio Industrial Pk | | | | | 569621 | Singapore |
| Delphi Automotive Sys Singapore 40 | | 501 Ang Mo Kio Industrial Pk 1 | 501 Ang Mo Kio Industrial Pk 1 | | | Singapore | | 569621 | Singapore |
| Delphi Automotive Sys Tb607 | Accounts Payable | Route De Rabet Km 7 | | | | Tangires | MA | 90000 | Morocco |
| Delphi Automotive Sys Uk Ltd | | Administrative Service Ctr | PO Box 75 Delphi House | Windmill Rd | | Luton Lu1 3yu | | | United Kingdom |
| Delphi Automotive Syst Deutschland GmbH Wuppertal Necdet Papurcu | | Papurcu Necdet | Kehrwinkel 24 | | | Datteln | | D 45711 | Germany |
| Delphi Automotive System Deutschland Gmbh Mech Sy | | An Den Nahewiesen 16 18 | D 55450 Langenlonsheim | | | Langenlonsheim | | D-55445 | |
| Delphi Automotive System Inc Beijing Representative Office | | No 6 Tongji Rd Beijing | Economic and Tech Deve Zone | | | Pr China 100176 | | | China |
| Delphi Automotive System Pvt Ltd | | Greater Noida Industrial Area | Chassis Harrison Plot 3 Sector 41 | | | Gautam Budh Nagar | IN | 203207 | India |
| Delphi Automotive System Swda | | Sweden Ab | Hamneviksvagen | 41879 Goteborg | | | | | Sweden |
| Delphi Automotive System Swda Sweden Ab | | Hamneviksvagen | 41879 Goteborg | | | | | | Sweden |
| Delphi Automotive System Thailand Limited | Siriluk Jantana | 6426 Moo 4 | | | | Rayong 21140 | | | Thailand |
| Delphi Automotive Systems | | Delphi E | 2900 Scatterfield Rd | | | Anderson | IN | 46013 | |
| Delphi Automotive Systems | | Delphi E | 8750 Hague Rd | | | Indianapolis | IN | 46256 | |
| Delphi Automotive Systems | | Llc | Treasury Department | | | Troy | MI | | |
| Delphi Automotive Systems | | Engineering Group | North River Rd | Plant 13 | | Warren | OH | 44483 | |
| Delphi Automotive Systems | | 1401 Crooks Rd | | | | Troy | MI | 48084 | |
| Delphi Automotive Systems | | 5800 Mercury Dr | | | | Dearborn | MI | 48126-2757 | |
| Delphi Automotive Systems | | Delphi Delco Electronics Sys | 2033 N East Blvd | | | Kokomo | IN | 46904-9005 | |
| Delphi Automotive Systems | | Attn Lynn Byler Mail Station 1a 08 | 7929 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Delphi Automotive Systems | | Singapore Pte Ltd | 501 Ang Mo Kio | Industrial Pk 1 | | Singapore | | 569621 | |
| Delphi Automotive Systems | | Harrison Thermal Systems | Plant 2dept 333 Bldg 7a | 200 Upper Mountain Rd | | Lockport | NY | 14094-1896 | |
| Delphi Automotive Systems | | Espana Sl | Poligono El Trocadero S N | 11510 Puerto Real Cadiz | | | | | Spain |
| Delphi Automotive Systems | | Thailand Ltd | Eastern Seaboard Industrial Es | 64 26 Moo 4 | | Pluakdaeng Rayong | | 21140 | Thailand |
| Delphi Automotive Systems | | Singapore Pte Ltd | 501 Ang Mo Kio Industrial Pk | | | 569621 | | | Singapore |
| Delphi Automotive Systems | | International Inc | Representative Office | | | Taipei | | | Taiwan |
| Delphi Automotive Systems | | Singapore Pte Ltd | 501 Orchard Rd | 18 00 Wheelock Pl | | | | 238880 | Singapore |
| Delphi Automotive Systems | | Delphi Global Purchasing | Attntion Accounts Payable | 501 Ang Mo Kio Indprk 1 | | Singapore | | 569621 | Singapore |
| Delphi Automotive Systems | | 4800 Ssaginaw St | | PO Box 1360 | | Flint | MI | 48501-1360 | |
| Delphi Automotive Systems | | Delphi E | 32 Celerity Wagon | | | El Paso | TX | 79906 | |
| Delphi Automotive Systems | | Delphi E | 32 Celerity Wagon | Attn W Farley | | El Paso | TX | 79906 | |
| Delphi Automotive Systems | | Ashimori Llc | PO Box 5897 | | | Brownsville | TX | 78523 | |
| Delphi Automotive Systems | | Ashimori De Mexico Sa De Cv | Av Michigan Y Ohio S N | H Matamoros Tamps | | | | | Mexico |
| Delphi Automotive Systems | | Luxembourg Operation | Rte De Luxembourg | | | Bascharage | | 04940 | Luxembourg |
| Delphi Automotive Systems | | Ashimori De Mexico Sa De Cv | Col Parque Industrial Del Nort | Av Michigan Y Ohio S N | | Matamoros | | 87350 | Mexico |
| Delphi Automotive Systems | | Delphi Energy & Engine Luxembo | Rte De Luxembourg | | | Bascharge | | 04940 | Luxembourg |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Automotive Systems | | Ave Michigan S N | Col Industrial Del Norte | | | Matamoros Tamaulipa | | | Mexico |
| Delphi Automotive Systems | | Australia Ltd | 86 Fairbank Rd | Clayton South Victoria 3169 | | | | | Australia |
| Delphi Automotive Systems | Antonio Nunes | 13 Rue Michael Faraday | | | | Montigny Le Bretonneux | | 78182 | France |
| Delphi Automotive Systems | | Deutschland Gmbh | Lise Meitner Str 14 | | | Wuppertal | | 42119 | Germany |
| Delphi Automotive Systems | | General Motors Deutschland | In Der Fleute 100 | | | Wuppertal | | 42389 | Germany |
| Delphi Automotive Systems | Mr Norbet Meyer | Deutchland Gmbh | Eggenstrabe 17 | | | 92318 Neumarkt | | | Germany |
| Delphi Automotive Systems | | Lise Meitnner Str 14 | Attn Ralf M Gling | | | Wappertal | | 42119 | Germany |
| Delphi Automotive Systems | | 117 Ave Des Nations | | | | Roissy | | 95972 | France |
| Delphi Automotive Systems | | China Holding Co Limited | Fl 12a Pos Plaza 480 Pudian Rc | Shanghai 200122 | | Stolter | | | China |
| Delphi Automotive Systems | | Deutschland | Albert Einstein Str 5 | 51674 Wiehl Nrw | | | | | Germany |
| Delphi Automotive Systems | Anantha Ramu | Plot No 98a Phase Ii | Kiadb Industrial Area | Jigani Anekal Taluk Bangalore | | Bangalore Ba | | 562 106 | India |
| Delphi Automotive Systems | | 89 Blvd National | Immeuble Vision Defence | | | La Garenne Colombes | | 92257 | France |
| Delphi Automotive Systems | Jagdish | Plot No3 Sector 41 | Greater Noida Ind Development Area Distt Guatam | BUDH NAGAR, U.P | | Uttar Pradesh Up | | 201 301 | India |
| Delphi Automotive Systems | Queenie | 5245 South Prospect St | | | | Ravena | OH | 44266 | |
| Delphi Automotive Systems | | 16 E Judson | | | | Pontiac | MI | 48342 | |
| Delphi Automotive Systems Aka Delphi Automotive Systems Llc | Sandy Copeland | Packard Electric Systems | PO Box 431 Ms 93a | | | Warren | OH | 44486 | |
| Delphi Automotive Systems Ashi | | C O Delphi Interior Systems | 1401 Crooks Rd | | | Troy | MI | 48084-7106 | |
| Delphi Automotive Systems Ashimori De Mexico Sa De Cv | | Av Michigan Y Ohio S N | H Matamoros Tamps | | | | | | Mexico |
| Delphi Automotive Systems Ashimori Llc | | 1401 Crooks Rd | Mail Code T10 | | | Troy | MI | 48084 | |
| Delphi Automotive Systems Ashimori Llc | | Ct Corporation System | 30600 Telegraph Rd | Ste 3275 | | Bingham Farms | MI | 48025 | |
| Delphi Automotive Systems Ashimori Llc | | PO Box 5897 | | | | Brownsville | TX | 78523 | |
| Delphi Automotive Systems Aust | | 86 Fairbank Rd | | | | Clayton | | 03168 | |
| Delphi Automotive Systems Australia | | 86 Fairbank Rd | 86 Fairbank Rd | | | Clayton South Vic | | 03169 | Australia |
| Delphi Automotive Systems Australia | | 86 Fairbank Rd | | | | Clayton So Vic | | 03169 | Australia |
| Delphi Automotive Systems Australia | Accounts Payable | 86 Fairbank Rd | | | | Clayton South Vic | | 03169 | Australia |
| Delphi Automotive Systems Australia | Bala Ranzil | 86 Fairbank Rd | Clayton South | | | Victoria | | 03169 | Australia |
| Delphi Automotive Systems Australia | | 86 Fairbank Rd | | | | Clayton South | | 03169 | Australia |
| Delphi Automotive Systems Australia Limited | Alex Shnaider | 86 Fairbank Rd | Clayton South | | | Melbourne Vi | | 03169 | Australia |
| Delphi Automotive Systems Australia Ltd | | 86 Fairbank Rd | | | | Clayton South Victoria | | 03169 | Australia |
| Delphi Automotive Systems Australia Ltd | | 86 Fairbank Rd | Clayton South Victoria 3169 | | | | | | Australia |
| Delphi Automotive Systems China | | Fl 12a 480 Pudian Rd | | | | Shanghai Pudong | | | China |
| Delphi Automotive Systems China Holding Co Limited | | Fl 12a Pos Plaza 480 Pudian Rd | Shanghai 200122 | | | | | | China |
| Delphi Automotive Systems China Holding Co Limited | Danbing Ma | 21a F Pos Plaza | 480 Pudian Rd | | | Shanghai | | 200122 | China |
| Delphi Automotive Systems Cinq Sas | | 64 Ave De La Plaine | De France | | | Tremblay En France | | 93290 | France |
| Delphi Automotive Systems Corp | | 2701 Home Ave | | | | Dayton | OH | 45417 | |
| Delphi Automotive Systems Corp | | Model Shop Bldg 6 | 200 Upper Mountain Rd | | | Lockport | NY | 14094 | |
| Delphi Automotive Systems Corp Aka Delphi Corporation | | 2701 Home Ave | | | | Dayton | OH | 45417 | |
| Delphi Automotive Systems Deutschla | | Coventry Business Pk | 1120 Elliot Court Herald Ave | | | Coventry West Midlands | | CV4 6UB | United Kingdom |
| Delphi Automotive Systems Deutschland | | Albert Einstein Str 5 | 51674 Wiehl Nrw | | | | | | Germany |
| Delphi Automotive Systems Deutschland Gmbh | Achim Berger | Wiehpuhl 4 | | | | Engelskirchen | | D-51766 | Germany |
| Delphi Automotive Systems Deutschland Gmbh Berlin | Ali Yapmacik | Flottenstrasse 43 49 | | | | Berlin | | D-13407 | Germany |
| Delphi Automotive Systems Deutschland Gmbh Bochum Linden | Alfred Herbruegge | Welper Str 2 4 | | | | Bochum | | D-44879 | Germany |
| Delphi Automotive Systems Deutschland Gmbh Gummersbach | Achim Newiger | Postfach 100665 | | | | Gummersbach | | D-51606 | Germany |
| Delphi Automotive Systems Deutschland Gmbh Lebach | Marcus Meisberger | Gewerbepark | | | | Lebach | | D-66812 | Germany |
| Delphi Automotive Systems Deutschland Gmbh Neumarkt | Achim Grasser | Eggenstr 17 | | | | Neumarkt | | D-92318 | Germany |
| Delphi Automotive Systems Deutschland Gmbh Rastatt | Daniel Reiser | Gewerbepark | | | | Rastatt | | D-76457 | Germany |
| Delphi Automotive Systems Deutschland Gmbh Russelsheim | Achim Radke | Stahlstr 42 44 | | | | Russelsheim | | D-65428 | Germany |
| Delphi Automotive Systems Deutschland Gmbh Wolfsburg | Bernd Doering | Hopfengarten 49 | | | | Wolfsburg | | D-38442 | Germany |
| Delphi Automotive Systems Deutschland GMBH Wuppertal | Fitlidis Michael | Uhlandstr 2 | | | | Neusso | | D 44464 | Germany |
| Delphi Automotive Systems Deutschland GMBH Wuppertal | Fitlidis Michael | Uhlandstr 2 | | | | Neusso | | D 44464 | Germany |
| Delphi Automotive Systems Deutschland Gmbh Wuppertal | Abdelaziz Laboudi | Reinshagenstr 1 | | | | Wuppertal | | D-42369 | Germany |
| Delphi Automotive Systems Deutschland GMBH Wuppertal | Fitlidis Dimitrios | Grunerstr 36 | | | | Duesseldorf | | D 40239 | Germany |
| Delphi Automotive Systems Deutschland Verwaltungs Gmbh | | Teccenter | | | | Bad Salzdetfurth | | 31162 | Germany |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Automotive Systems Do | | Brasil Ltda | Av Goias 1860 8 16 04cp | 09550 Sao Caetano Do Sul Sp | | | | | Brazil |
| Delphi Automotive Systems Do | | Brasil | Av Goias 1860 | 09550 Sao Caetano Do Sul Sp | | | | | Brazil |
| Delphi Automotive Systems Do B | | Divisao Chassis | Complexo Industrial Automotivo | Rod Br 290 Km 67 Area 2 | | Gravatai | | 9433 5000 | |
| Delphi Automotive Systems Do B | | Divisao Chassis | Rod Br 290 Km 67 Area 2 | Complexo Industrial Automotivo | | Gravatai | | 94335000 | |
| Delphi Automotive Systems Do B | | Av Goias 1860 | | | | Sao Caetano Do Sul | | 09550 050 | |
| Delphi Automotive Systems Do B | | Av Goias 1860 | | | | Sao Caetano Do Sul | | 09550- 050 | |
| Delphi Automotive Systems Do B | | 1363 Unileste | | | | Piracicaba | | 13422-210 | |
| Delphi Automotive Systems Do B | | Divisao Thermal & Interior | Rua Vicenzo Granchelli 10 Cent | | | Jaguariuna | | 13820 000 | |
| Delphi Automotive Systems Do B | | Av Vincenzo Granchelli 10 | B Joao Aldo Nasif | | | Jaguariuna | | 13820-000 | |
| Delphi Automotive Systems Do B | | Divisao Packard Chassis | Rod Dos Tamoios S N Km 21 8 | Tapanhao | | Jambeiro | | 12270 000 | |
| Delphi Automotive Systems Do B | | Divisao Thermal & Interior | Rua Vicenzo Granchelli 10 Cent | | | Jaguariuna | | 13820- 000 | |
| Delphi Automotive Systems Do B | | Divisao Energy Harrison De | Av Comendador Leopoldo Dedini | | | Piracicaba | | 13422-210 | |
| Delphi Automotive Systems Do B | | Divisao Energy Harrison De | Av Comendador Leopoldo Dedini | 1363 Unileste | | Piracicaba | | 13422210 | |
| Delphi Automotive Systems Do B | | Divisao Packardchassis | Rod Dos Tamoios Sn Km 21 8 | Tapanhao | | Jambeiro | | 12270- 000 | |
| Delphi Automotive Systems Do B | | Rua Bernardino Bernardi 51C | Bairro Anchieta | | | Porto Alegre | | 90200- 250 | |
| Delphi Automotive Systems Do B | | Rua Bernardino Bernardi 51C | Bairro Anchieta | | | Porto Alegre | | 90200 250 | |
| Delphi Automotive Systems Do B | | Divisao Energy  Harrison  De | Av Comendador Leopoldo Dedini | 1363 Unileste | | Piracicaba | | 01342-2210 | |
| Delphi Automotive Systems Do Brasil | | Av Goias 1860 | 09550 Sao Caetano Do Sul Sp | | | | | | Brazil |
| Delphi Automotive Systems Do Brasil Lt | | Rod Dos Tamoios Sn Km 21 8 | | | | Jambeiro | | 12290-000 | Brazil |
| Delphi Automotive Systems Do Brasil Lt | | Delphi Packard Electric Itabirito | Plt Avenida Queiroz Junior 3040 | | | 35450 000 Itabirito | | 12290-000 | Brazil |
| Delphi Automotive Systems Do Brasil Lt | | Delphi Packard Elec Paraisopolis | Plt Av Avelino Ribeiro 900 | | | 37660 000 Paraisopolis | | | Brazil |
| Delphi Automotive Systems Do Brasil Lt | | Delphi Packard Electric Jambeiro | Plt Rodovia Dos Tamois Km 21 8 | | | 12290 000 Jambeiro | | | Brazil |
| Delphi Automotive Systems Do Brasil Lt | | Delphi Packard Electric | Av Goias 18201860 | | | Sao Caetano Do Sul | | 09550-050 | Brazil |
| Delphi Automotive Systems Do Brasil Ltda | Pedro Lima | Avenida Goi-s | 1820 1860 | Sao Caetano Do Sul | | Sao Paulo | | 09550-050 | Brazil |
| Delphi Automotive Systems Do Brasil Ltda | | Av Goias 1860 | | | | Sao Paulo | | 09559-050 | Brazil |
| Delphi Automotive Systems Do Brasil Ltda | | Av Goias 1860 | 09550 Sao Caetano Do Sul Sp | | | | | | Brazil |
| Delphi Automotive Systems Do Brasil Ltda Betim | Erlei Donizete Santos | Av Amazonas 4333 | | | | Betim Mg | | 32610–360 | Brazil |
| Delphi Automotive Systems Do Brasil Ltda Espirito | Adriana Ap F Dos Santos | Rod Sp 346 Km 2025 | | | | Es Pinhal Sp | | 13990–970 | Brazil |
| Delphi Automotive Systems Do Brasil Ltda Itabirito | Adalberto Lucas Peixoto | Av Queiroz Junior 3040 | | | | Itabitito Mg | | 35450–000 | Brazil |
| Delphi Automotive Systems Do Brasil Ltda Jambeiro | Abisai Campos Dos Santos | Rod Dos Tamoios Km 218 | | | | Jambeiro Sp | | 12290–000 | Brazil |
| Delphi Automotive Systems Do Brasil Ltda Paraisopolis | Acacio Vieira De Carvalho | Av Avelino Ribeiro 900 | | | | Paraisopolis Mg | | 37660–000 | Brazil |
| Delphi Automotive Systems Do Brasil Ltda Piraciccaba | Abel Fernando De Oliveira | Av Comendador Leopoldo Dedini | 1363 | | | Piracicaba Sp | | 13422–210 | Brazil |
| Delphi Automotive Systems Do Brasil Ltda San Caetano | Adalio Jose Da Silva | Av Goias 1860 | | | | Scsul Sp | | 09550–050 | Brazil |
| Delphi Automotive Systems Do Brasil Ltda San Jose | Antonio Valdir Do Nascimento | Rod Pr 025 Km 675 R1 Qd A 213 | | | | Sj Pinhais Pa | | 83005–970 | Brazil |
| Delphi Automotive Systems Eft | | Turkey Ltd Stl | Yukari Dudullu Organize Sanayi | Bolgesi 34775 Umraniye Istanb | | Turkey | | | Turkey |
| Delphi Automotive Systems Eft | Accounts Receivable | PO Box 1042 | | | | Dayton | OH | 45401 | |
| Delphi Automotive Systems Eft Maroc Delphi Sodex | | Zone Industriel De Berrechid | Rte De Settat Berrechid | | | Morocco | | | Morocco |
| Delphi Automotive Systems Eft Turkey Ltd Stl | | Yukari Dudullu Organize Sanayi | Bolgesi 34775 Umraniye Istanb | | | | | | Turkey |
| Delphi Automotive Systems Espa | | Delphi Components | Poligono Ind El Trocadero S N | | | Puerto Real Cadiz | | 11510 | Spain |
| Delphi Automotive Systems Espa | | Poligono Industrial El Sequero | | | | Agoncillo La Rioja | | 26509 | Spain |
| Delphi Automotive Systems Espa | | Pol Ind El Trocadero | Cano De La Cortadura | | | Puerto Real | | 11510 | Spain |
| Delphi Automotive Systems Espa | | Avda Torrelles 1113 | Sant Vinecenc Dels Horts | | | Barcelona | | 08620 | Spain |
| Delphi Automotive Systems Espa | | Avda Torrelles 11 13 | Sant Vincenc Dels Horts | | | Barcelona | | 08620 | Spain |
| Delphi Automotive Systems Espana | Juan Zorzano | Poligono El Sequero | Agoncillo | | | Logrono | | 26080 | Spain |
| Delphi Automotive Systems Espana Sl | Abelardo Moreno Formanti | Poligono El Trocadero | Puerto Real | | | Cadiz | | 11510 | Spain |
| Delphi Automotive Systems Espana Sl | | Pol-gono El Trocadero | 11510 Puerto Real | | | C-diz | | | Spain |
| Delphi Automotive Systems Espana Sl | | Poligono El Trocadero S n | 11510 Puerto Real Cadiz | | | | | | Spain |
| Delphi Automotive Systems Fran | | Zi Remy 1 Rue Andre Rausch | | | | Sarreguemines | | 57200 | France |
| Delphi Automotive Systems Fran | | Delphi Delco Electronics Syste | Zi De Chedeville | | | St Aubin Du Cormier | | 35140 | France |
| Delphi Automotive Systems France Sas | | | | | | La Garenne Colombes | | 92257 | France |
| Delphi Automotive Systems France Sas | Martine Kittel | Parc Ind Sud Z Rmy | | | | Sarreguemines | | 57208 | France |
| Delphi Automotive Systems France Sas | Adelaide Da Cruz Saraiva | 89 Blvd National | Immeuble Vision Defense | | | La Garenne Colombes | | 92257CEDEX | France |
| Delphi Automotive Systems Germany | | Ivetra Spedition Gasstrasse 38 42 | | | | 42369 Wuppertal | | 42369 | Germany |
| Delphi Automotive Systems Global Holding Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Global Holding Inc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Holding Gmbh | | Gross | Enzersdorferstrasse 59 | | | Vienna | | 01220 | Austria |
| Delphi Automotive Systems Holding Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Holding Inc | | 5725 Delphi Dr | Mc 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Holding Inc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Human Resources Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Human Resources Llc | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 889 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Automotive Systems Human Resources Llc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems India | | Energy & Engine Mngt Systems | 240 Phase 1 Udyog Vihar | | | Gurgaon | | | India |
| Delphi Automotive Systems International Inc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems International Inc | | Representative Office | | | | Taipei | | | Taiwan Prov China |
| Delphi Automotive Systems Japa | | Nomura Bldg 31f 1 26 2 | Nishishinjuku | | | Shinjuku Ku Tokyo | | 163 0531 | Japan |
| Delphi Automotive Systems Japan | | Shinjaku Nomura Building 31st Fl | 1 26 2 Nishi Shinjuku | | | Shinjuku | | 1630569 | Japan |
| Delphi Automotive Systems Japan Ltd | | Packard Electricmarvel Square | Bldg 6f 2 10 7 Shonanda | | | Fujisawa | | 0252-0804 | Japan |
| Delphi Automotive Systems Japan Ltd | Akira Wada | Nomura Building 31f | 1 26 2 Nishi Shinjuku Shinjuku Ku | | | Tokyo | | 0163--0569 | Japan |
| Delphi Automotive Systems Japan Ltd | Masao Kanoyakinobu Sanc | Shinjuku Office | Nomura Building 31f | | | Tokyo 163 0569 | | | Japan |
| Delphi Automotive Systems Japan Ltd | | 1 110 | Tsutsujigaoka 1 Chome | Akishima Shi | | Tokyo | | | Japan |
| Delphi Automotive Systems Japan Shinjuku Nomura Building 31st Floor | | 1 26 2 Nishi Shinjuku | | | | Shinjuku | | 1630569 | Japan |
| Delphi Automotive Systems Kore | | 4f Baegam Bldg 1852 176 | Namyang Dong | | | Hwasung Kyonggi | | 445850 | Korea Republic Of |
| Delphi Automotive Systems Kore | | Centre 395 70 Shndaebang Dong | 24th Fl Of Specialty Construc | | | Dongjak Ku Seoul | | | Korea Republic Of |
| Delphi Automotive Systems Korea Inc | | Korea Branch 24th Fl Of | Specialty Co 395 70 | Shindaebang Dong Dongjak Ku | | Seoul | | 156-714 | Korea Republic Of |
| Delphi Automotive Systems Korea Inc | Michael E A Kayhill | Residential 31 55 | Sungbuk Dong | Sungbuk Ku | | Seoul | | 136-020 | Korea Republic Of |
| Delphi Automotive Systems Limited Gurgaon | Ajay Sharma | Plot No 240 Phase I | Udyog Vihar Gurgaon | | | Gurgaon Ha | | 122-016 | India |
| Delphi Automotive Systems Limited Gurgaon | Mohd Parvez Khan | 42nd Milestone Kherki Daula | Delhi Jaipur Hwy Gurgaon | | | Gurgaon Ha | | | India |
| Delphi Automotive Systems Limited India Bangalore | Mahesh Bhat | Plot No 98a Phase Ii | Kiadb Industrial Area | Jigani Anekal Taluk Bangalore | | Bangalore Ba | | 562 106 | India |
| Delphi Automotive Systems Limited India Noida | Ashok Makkar | Plot No3 Sector 41 | Greater Noida Ind Development Area Distt Guatam | BUDH NAGAR, U.P | | Uttar Pradesh Up | | 201 301 | India |
| Delphi Automotive Systems Limited Sirketi | Yukari Dudullu Organize | Sanayi | B Lgesi 1 Cadde No1 | Maraniye Istanbul | | | | 34775 | Turkey |
| Delphi Automotive Systems Llc | | Amherst Injection Molding | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Delphi Automotive Systems Llc | | Frmly Par Industries Llc | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Delphi Automotive Systems Llc | Attn Pat Kulcyzk Finance Supervisor | 500 Commerce Dr | | | | Amherst | NY | 14228 | |
| Delphi Automotive Systems Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Llc | Manager Eeds North America | 408 Dana St | | | | Warren | OH | 44484 | |
| Delphi Automotive Systems Llc | Manager Eeds North America | 409 Dana St | | | | Warren | OH | 44485 | |
| Delphi Automotive Systems Llc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Llc | | 5725 Delphi Dr | Mc 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Llc | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Automotive Systems Llc | Ken Erikson | One Corporate Ctr | PO Box 9005 | | | Kokomono | IN | 46904 | |
| Delphi Automotive Systems Llc | | Delphi Delco Electronics | 1 Corporate Way | | | Kokomo | IN | 46904 | |
| Delphi Automotive Systems Llc Acting By And Through Its Wholly | | Owned Subsidiary Delco Electronics | | 5725 Delphi Dr | | Troy | MI | 48098 | |
| Delphi Automotive Systems Ltd | | Chassis Division | Plot 3 Sec 41 Kasana Indl Area | Greater Noida | | | | | India |
| Delphi Automotive Systems Ltd | | Technical Ctr India | Unit 1 8th Fl Innovator Blvd | Intl Tech Pk Whitefield Rd | | Karnataka | | 560066 | India |
| Delphi Automotive Systems Ltd Chassis Division | | Plot 3 Sec 41 Kasana Indl Area | Greater Noida | | | | | | India |
| Delphi Automotive Systems Luxembourg Operation | | Rte De Luxembourg | | | | Bascharage | | 04940 | Luxembourg |
| Delphi Automotive Systems Luxembourg Sa | | Route De Luxembourg | | | | Bascharage | | L-4940 | Luxembourg |
| Delphi Automotive Systems Luxembourg Sa | Abdelkarim Gherdaoui | Route De Luxembourg | | | | Bascharage | | L-4940 | Luxembourg |
| Delphi Automotive Systems Magy | | Rakoczi Ut 12 | | | | Balassagyarmat | | 02661 | Hungary |
| Delphi Automotive Systems Maroc | | Tangiers Km 7 | Route De Rabat | | | | | | Morocco |
| Delphi Automotive Systems Mc448 | | 100 Eou Kasna Industrial Area | Plot 3 Sector 41 Greater Noida Up | | | Gautam Budh Nagar | IN | 203207 | India |
| Delphi Automotive Systems Mc448 100 Eou Kasna Industrial Area | | Plot 3 Sector 41 Greater Noida Up | | | | Gautam Budh Nagar | | 203207 | India |
| Delphi Automotive Systems Mh448 | | 100 Eou Kasna Industrial Area | Plot 3 Sector 41 Greater Noida Up | | | Gautam Budh Nagar | IN | 203207 | India |
| Delphi Automotive Systems Mh448 100 Eou Kasna Industrial Area | | Plot 3 Sector 41 Greater Noida Up | | | | Gautam Budh Nagar | | 203207 | India |
| Delphi Automotive Systems Moroc | Abdelaziz Zemmita | Km 7 Route De Rabat | | | | Tangiers | | 90 | Morocco |
| Delphi Automotive Systems Morocco | | Co Capauto Manufacturing Facility | Route De Rabat Km 7 | | | Tanger | | 26100 | Morocco |
| Delphi Automotive Systems Netherlan | Joop Schomaker | Postbus 136 | | | | Waalwijk | | 5144 AC | Netherlands |
| Delphi Automotive Systems Netherlands Bv | | PO Box 136 | | | | Ni 5140 Ac Waalwijk | | | Netherlands |
| Delphi Automotive Systems Netherlands Bv | | Professor Zeemanweg 11 | | | | Waalwijk | | NL-5144 NN | Netherlands |
| Delphi Automotive Systems Overseas Corp Rep Office | Alexandre Ostrov | Office 12 Business Ctr Parus | 1st Tverskaya Yamskaya St 23 | | | Moscow | | 125047 | Russian Federation |
| Delphi Automotive Systems Overseas Corporation | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Pdkr | | Poland Sp Z00 | Ul Jagiellonska 82 | 03 301 Warsaw | | | | | Poland |
| Delphi Automotive Systems Pdkr Poland Sp Z00 | | Ul Jagiellonska 82 | 03 301 Warsaw | | | | | | Poland |
| Delphi Automotive Systems Po | | Ul Suska 156 | | | | Jelesnia | | 34340 | Poland |
| Delphi Automotive Systems Pola | | Ul Wodna 15 | | | | Ostrow Wiekopolski | | 63400 | Poland |
| Delphi Automotive Systems Pola | | Podgorki Tynieckie 2 | | | | Krakow | | 30 399 | Poland |
| Delphi Automotive Systems Pola | | Grodziska 15 | | | | Blonie | | 05 870 | Poland |
| Delphi Automotive Systems Poland | Marcelina Dydula | Fabryczna 1622 Lok24 | | | | Warszawa | | 00-446 | Poland |
| Delphi Automotive Systems Poland Blonie | Bogdan Krzysztofik | Ul Grodziska 15 | | | | Blonie | | 05-870 | Poland |
| Delphi Automotive Systems Poland Hq | Aleksander Tarczon | Ulpodgorki Tynieckie 2 | | | | Krakow | | 30-399 | Poland |
| Delphi Automotive Systems Poland Ostrow | Adam Cwiklak | Ul Wodna 15 | | | | Ostrow Wl | | 63-400 | Poland |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 890 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Automotive Systems Poland Sp | | Podgorki Tynieckie 2 | | | | Krakow | | 30-399 | Poland |
| Delphi Automotive Systems Poland Sp Z Oo | Adam Bigos | Ul Suska 156 | Attention Founders Grant Section | | | Jelesnia | | 34-340 | Poland |
| Delphi Automotive Systems Poland Sp Zoo | Alicja Matuszrobert Czekaj | Oddzial W Gdansku | Alicja Matusz | | | Ul Nowatorow 20 Gdansk | | 80-298 | Poland |
| Delphi Automotive Systems Poland Sp Zoo | Andrzej Kral | Oddzial Ostrow Wielkopolski | Ul Podgorki Tynieckie 2 | | | Krakow | | 30-399 | Poland |
| Delphi Automotive Systems Port | | Sao Pedro De Penaferrim | Tapada Nova | | | Linho Sintra | | 02711 | Portugal |
| Delphi Automotive Systems Port | | Tapada Nova Linho | | | | Sintra | | 02711 | Portugal |
| Delphi Automotive Systems Port | | Tapada Nova | Sao Pedro De Penaferrim | | | Linho Sintra | | 02711- 951 | Portugal |
| Delphi Automotive Systems Port | | Tapada Nova | Sao Pedro De Penaferrim | | | Linho Sintra | | 2711 951 | Portugal |
| Delphi Automotive Systems Port | | Estrada Nacional N10 Km 155 | Aldeia De Paio Pires | | | Seixal | | 02840 | Portugal |
| Delphi Automotive Systems Port | | Aldeia De Paio Pires | Estrada Nacional N10 Km 155 | | | Seixal | | 02840 | Portugal |
| Delphi Automotive Systems Portugal | | Rua General Humberto Delgado | | | | Ponte De Sor | | 7400259 | Prt |
| Delphi Automotive Systems Portugal | Miguel Guerrero | Estrada Nacional 10 Km 155 | | | | Seixal | | 02840 | Portugal |
| Delphi Automotive Systems Portugal | | Rua General Humberto Delgado | | | | Ponte De Sor | | 7400259 | Portugal |
| Delphi Automotive Systems Portugal Lda Carnaxide | Abel Almeida | Estrada Da Outurela 120 | | | | Carnaxide | | 02795--604 | Portugal |
| Delphi Automotive Systems Portugal Lda Castelo Branco | Adelia Lopes | Zona Industrial De Montalvao | | | | Castelo Branco | | 06001--909 | Portugal |
| Delphi Automotive Systems Portugal Lda Guarda | Abel Costa | Largo 1 De Dezembro 1 | | | | Guarda | | 06300--851 | Portugal |
| Delphi Automotive Systems Portugal Lda Linho | Abel Goncalves | Tapada Nova Linho | Apartado 82 Ec Sintra | | | Linho | | 02711--951 | Portugal |
| Delphi Automotive Systems Portugal Lda Ponte De Sor | Adelino Fernandes | Rua General Humberto Delgado | Apartado 40 | | | Ponte De Sor | | 07401--951 | Portugal |
| Delphi Automotive Systems Portugal Lda Seixal | Abilio Nuno Dias | Estrada Nacional 10 Km 155 | | | | Seixal | | 02840 | Portugal |
| Delphi Automotive Systems Portugal Sa | | Tapada Nova | Linh | | | Sintra | | 2711-951 | Portugal |
| Delphi Automotive Systems Private Ltd | | 240 Udyog Vihar Phase I | | | | Gurgaon Haryana | | 122-016 | India |
| Delphi Automotive Systems Purtugal Sa | Jose Celestino | Fabrica De Ponte De Sor | 7401 951 Ponte De Sor | | | Apartado 40 | | | Portugal |
| Delphi Automotive Systems Pvt Ltd | | 100 Eou Kasna Industrial Area | Plot 3 Sector 41 Greater Noida Up | | | Gautam Budh Nagar | | 203207 | India |
| Delphi Automotive Systems Pvt Ltd Ind | | 42nd Milestone Kherki Daula | | | | Haryana | | | India |
| Delphi Automotive Systems Risk Management Corp | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Risk Management Corp | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Rochester | | | | | | Rochester | NY | 14602 | |
| Delphi Automotive Systems Sa | | De Cv | Attn Accounts Receivable | PO Box 20027 | | El Paso | TX | 79998 | |
| Delphi Automotive Systems Sa | Accounts Payable | Avenue De Luxembourg Bascharage | | | | Grand Duchy | | 04940 | Luxembourg |
| Delphi Automotive Systems Sa | | Avenue De Luxembourg Bascharage | | | | Grand Duchy | | 04140 | Luxembourg |
| Delphi Automotive Systems Sa D | | Av Hermanos Escobar 5756 | Fovisste Chamizal | | | Cd Juarez | | 32310 | Mexico |
| Delphi Automotive Systems Sa De Cv | | Attn Accounts Receivable | PO Box 20027 | | | El Paso | TX | 79998 | |
| Delphi Automotive Systems Sa De Cv | | Av Hermanos Escobar 5756 | Col Fovisste Chamiza | | | Cd Ju Rez Chih | | | Mexico |
| Delphi Automotive Systems Sa De CV | | Av Hermanos Escobar 5756 | Col Fovisste Chamiza | | | Cd. Ju+qrez, Chih | | | Mexico |
| Delphi Automotive Systems Sa De Cv | Maria Antonieta Reta | Av Hermanos Escobar 5756 | Col Fovisste Chamiza | | | Juarez Chih | | 32310 | Mexico |
| Delphi Automotive Systems SA de CV | | Av Hermanos Escobar 5756 | Col Fovissste Chamizal CP 32310 | Cd Juarez | | Chihuahua | | | Mexico |
| Delphi Automotive Systems Services Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Services Llc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Services Llc | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Automotive Systems Sing | | 501 Orchard Rd 18 00 Wheelock | | | | | | 238880 | Singapore |
| Delphi Automotive Systems Sing | | Pte Ltd | 501 Ang Mo Kio Industrial Pk | | | | | 569621 | Singapore |
| Delphi Automotive Systems Singapore | | 501 Ang Mo Kio Industrial Pk 1 | 501 Ang Mo Kio Industrial Pk 1 | | | Singapore | | 569621 | Singapore |
| Delphi Automotive Systems Singapore | Accounts Payable | 501 Ang Mo Kio Industrial Pk 1 | | | | Singapore | | 569621 | Singapore |
| Delphi Automotive Systems Singapore Investments Pte Ltd | | 501 Ang Mo Kio | Industrial Pk 1 | | | | | 569621 | Singapore |
| Delphi Automotive Systems Singapore Pte Ltd | | 501 Ang Mo Kio Industrial Park | 1 | | | | | 569621 | Singapore |
| Delphi Automotive Systems Singapore Pte Ltd | | 501 Ang Mo Kio | Industrial Pk 1 | | | | | 569621 | Singapore |
| Delphi Automotive Systems Singapore Pte Ltd | | 501 Ang Mo Kio Industrial Pk 1 | | | | Singapore | | 569621 | Singapore |
| Delphi Automotive Systems Singapore Pte Ltd | | 501 Ang Mo Kio Industrial Pk 1 | | | | Singapore | | 569621 | Singapore |
| Delphi Automotive Systems Singapore Pte Ltd | | 501 Ang Mo Kio Industrial Pk 1 | 1 | | | | | 569621 | Singapore |
| Delphi Automotive Systems Sweden Ab | | Hamneviksv-gen | | | | Gothenburg | | 41879 | Sweden |
| Delphi Automotive Systems Sweden Ab | Alexandre Debes | Hamneviksvagen Byggnad Ari | | | | Gothenburg | | 41879 | Sweden |
| Delphi Automotive Systems Taiwan | Accounts Payable | 5f 6 No 1071 Chung Cheng Rd | | | | Taoyaun | | 99999 | Taiwan |
| Delphi Automotive Systems Tennessee Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Tennessee Inc | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Thailand Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Thailand Inc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Thailand Limited | Noraset Skulpukdi | 1093/143 Central City Tower Fl | 26 Bangna Trad Rd | | | Bangkok | | 10240 | Thailand |
| Delphi Automotive Systems Uk Ltd | | 64 26 Moo 4 | Tambol Pluakdaeng | Ampur Pluakdaeng | | Rayong | | | Thailand |
| Delphi Automotive Systems Uk Asc 5 | | Administrative Service Centre | 75 Delphi House | PO Box Bow | | Luton | | LU3 3YU | United Kingdom |
| Delphi Automotive Systems Uk L | | Delphi Steering Systems Uk | PO Box 75 60 Windmill Rd | | | Luton Bedfordshire | | LU1 3YU | United Kingdom |
| Delphi Automotive Systems Uk L | | 5 60 Windmill Rd | Delphi House | | | Luton Bedfordshire | | LU1 3ZF | United Kingdom |
| Delphi Automotive Systems Uk L | | Delphi House | 5 60 Windmill Rd | | | Luton Bedfordshire | | LU1 3ZF | United Kingdom |
| Delphi Automotive Systems Uk Limited | Adam Sanford | Unit 1 Vauxhall Supply Pk | North Rd | | | Ellesmere Port | | 0CH65- 1BL | United Kingdom |
| Delphi Automotive Systems Uk Limited | Alan Lessels | 1120 Elliott Court | Coventry Business Pk | Herald Ave | | Coventry | | CV5 6UB | United Kingdom |
| Delphi Automotive Systems Uk Limited | | PO Box 75 | Delphi House | Windmill Rd | | Luton Bedfordshire | | LU1 3YU | United Kingdom |
| Delphi Automotive Systems Uk Limited | Abdul Rahim | PO Box 5 Delphi House | Windmill Rd | | | Luton | | LU1 3ZF | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 891 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Automotive Systems Uk Ltd | | Accounting Service Centre | 60 Windmille Rd PO Box 75 Delphi | House | | Luton Beds | | | United Kingdom |
| Delphi Automotive Systems Uk Ltd | | 60 Windmill Rd | | Luton | | Bedfordshire | | LU1 3ZF | United Kingdom |
| Delphi Automotive Systems Uk Ltd | | Accounting Service Centre | 60 Windmill Rd | | | Luton Bedfordshire | | LU1 3YU | United Kingdom |
| Delphi Automotive Systems Uk Ltd S 60 Windmill Rd | | Delphi House | | | | Luton Bedfordshire | | LU1 3ZF | United Kingdom |
| Delphi Automotive Systems Ukch Uk | | Uk | PO Box 75 | Luton Beds Lu1 3yu | | | | | United Kingdom |
| Delphi Automotive Systems Ukch Uk | | PO Box 75 | Luton Beds Lu1 3yu | | | England | | | United Kingdom |
| Delphi Automotive Systems Vienna Gmbh | Markus Binder Kricglstien | Gross Enzersdorferstrasse 59 | | | | Wien | | 01220 | Austria |
| Delphi Automotive Systems Vienna Gmbh | Thomas Gottwald | Gross Enzersdorferstrasse 59 | Breitenfurterstrasse 246 | | | Vienna | | 01230 | Austria |
| Delphi Automotive Systems Vienna Gmbh | Adolf Krippel | Gross Enzersdorferstrasse 59 | | | | Wien | | A-1220 | Austria |
| Delphi Automotive Systems Vienna Gmbh | | Gross | Enzersdorferstrasse 59 | | | Vienna | | 01220 | Austria |
| Delphi Automotive Thailand Ltd | Accounts Payable | 64 26 Moo 4 Eastern Seaboard Ind | T Pluakdaeng A | | | Pluakdaeng Rayong | | 21140 | Thailand |
| Delphi Automotive Thailand Ltd | | 6426 Moo 4 Eastern Seaboard Estate | | | | Rayong | | 21140 | Thailand |
| Delphi Automotive Thailand Ltd | | 64 26 Moo 4 Eastern Seaboard Ind | | | | A Pluakdaeng Rayong | | 21140 | Thailand |
| Delphi Automotive Systems | | Ashimori Llc | PO Box 5897 | | | Brownsville | TX | 78523 | |
| Delphi Automotve Systems Ashimori Llc | | PO Box 5897 | | | | Brownsville | TX | 78523 | |
| Delphi Autosys Do Brasil Panalpina Inc | | 11895 Swayne Rd | Building A Ste 112 | | | Romulus | MI | 48174 | |
| Delphi Autosys Japanltd | Takashi Kagazume | Nomura Build 31 F | PO Box 3015 | 1 26 2 Nishi Shinjuku | | Tokyo | | 163-0569 | Japan |
| Delphi Belgium Nv | | Mai Zetterlingstraat 70 | | | | Gent | | B-9042 | Belgium |
| Delphi Body & Security Electronics | | Deutschland Gmbh | Reinshagenstrasse 1 | | | Wuppertal | | 42369 | Germany |
| Delphi Brasil Aftermarket | | Adhemar Pereira De Barros 421 | | | | Piracicaba | | 13422-210 | Brazil |
| Delphi Brasil Aftermarket | | Gate 1 Bairro Unileste | Adhemar Pereira De Barros 421 | | | Piracicaba | | 13422-210 | Brazil |
| Delphi Brasil Aftermarket Gate 1 Bairro Unileste | | Adhemar Pereira De Barros 421 | | | | Piracicaba | | 13422-210 | Brazil |
| Delphi Brazil Jaguarinuna | Lauro Arthur Neto | Avenida Comendador Leopoldo Dedini | | | | Zip Code 13422 210 | | 01363 | Brazil |
| Delphi C Overseas Corp | | Delphi Chassis Systems | Cano De La Cortadura | Poo Ind Trocadero Rio San Ped | | Puerto Real | | 11510 | Spain |
| Delphi Cableados Sa De Cv | | | | | | Laredo | TX | 78041 | |
| Delphi Cableados Sa de Cv | Av de kas Fabricas 5838 | Parque Industrial Finsa | CP 88275 | Tamaulipas | | Nuevo Laredo | | | Mexico |
| Delphi Cableados Sa De Cv | Av de las Fabricas 5838 | Parque Industrial Finsa | CP 88275 | Nuevo Laredo | | Tamaulipas | | | Mexico |
| Delphi Cableados Sa De Cv | | Av Revolucin 63 | Col Ejidal | | | Guadalupe Zac | | 98600 | Mexico |
| Delphi Cableados Sa De Cv | | Av Revoluci N 63 | Col Ejidal | | | Guadalupe Zac | | 98600 | Mexico |
| Delphi Cableados Sa De Cv | | Av Revoluci+*n 63 | Col Ejidal | | | Guadalupe, Zac | | 98600 | Mexico |
| Delphi Calsonic Compressors | Delphine Chazelle | Patrick Ler | 64 Ave De La Plaine De France | | | Roissy Cdg Cedex | | 95972 | France |
| Delphi Calsonic Compressors | | Zone Industrielle Les Pres Lor | | | | Flers En Escrebiwux | | 59128 | France |
| Delphi Calsonic Compressors Sas | | Zi Les Pr S Loribes | | | | Flers En Escrebieux | | 59128 | France |
| Delphi Calsonic Compressors Tb5b4 | Accounts Payable | Zi Les Pres Loribes | | | | Flers En Escrebiex | | 59128 | France |
| Delphi Calsonic Fdcc | | Compressor | 89 Bld National | 92257 La Garenne Colombes | | | | | France |
| Delphi Calsonic Fdcc Compressor | | 89 Bld National | 92257 La Garenne Colombes | | | | | | France |
| Delphi Calsonic Hungary Llc | Julia Kpdebo | Balassagyarmat | | | | Deli Iparterulet | | H-2660 | Hungary |
| Delphi Calsonic Hungary Ltd | Accounts Payable | Balassagyarmat | Deli Iparterulet | | | Szugyui Ut | | 02660 | Hungary |
| Delphi Calsonic Hungary Ltd | | Balassagyarmat | | | | Deli Iparterulet Szugyui | | 02660 | Hungary |
| Delphi Calsonic Hungary Manufacturing Limited Liability Co | | Deli Iparterulet Szugy Ut | | | | Balassagyarmat | | H-2660 | Hungary |
| Delphi Calsonic Hungary Mfg Lt | | Szugyi Ut Deli Iparterulet | | | | Balassagyarmat | | 02660 | Hungary |
| Delphi Canada | Consuela Codat | 1255 Stevenson Rd South | | | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Canada | Consuela Codat | 1255 Stevenson Rd South | Delphi Canada | | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Canada Inc | | 1255 Stephenson Rd | South Oshawa | | | Ontario | | L1J 8P9 | Canada |
| Delphi Canada Inc | | 1255 Stevenson Rd | | | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Canada Inc Battery Oper | | 1255 Stevenson Rd S | | | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Canada Inc Headquarte | | 1255 Stevenson Rd S | | | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Canada Inc Oshawa Opera | | 700 Pk Rd S | | | | Oshawa | ON | L1J 8R1 | Canada |
| Delphi Canada Inc Tb319 | Accounts Payable | 1255 Stevenson Rd South | | | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Canada Inc Tb319 | | 1255 Stevenson Rd South | | | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Catalyst | | Accounts Payable | PO Box 1679 | | | Catoosa | OK | 74015 | |
| Delphi Catalyst | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Delphi Catalyst Sa | | | | | | Port Elizabeth | | 06005 | South Africa |
| Delphi Catalyst South Africa Proprietary Limited | C O Deloitte & Touche | Ascot Office Pk | Conyngham St | Greenacres | | Port Elizabeth | | 06057 | South Africa |
| Delphi Catalyst South Africa Proprietary Limited | | 217 Archie Pl | Young Pk | | | Port Elizabeth | | 06001 | South Africa |
| Delphi Catalysts | | 1301 Main Pky | | | | Catoosa | OK | 74015 | |
| Delphi Catalysts Aka Environmental Catalysts | | 1301 Main Pky | | | | Catoosa | OK | 74015 | |
| Delphi Chassis And Energy Villeron | Nathalie Jean Baptiste | Lieu Dit La Sucrerie | | | | Villeron | | 95380 | France |
| Delphi Chassis Sodex | Abdelaziz Habchi | 30 Ave Des Far | | | | Casablanca | | 20 | Morocco |
| Delphi Chassis Systems | | PO Box 78111 | | | | Detroit | MI | 48278 | |
| Delphi Chassis Systems | | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Delphi Chassis Systems Eft | | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Delphi Chassis Systems Eft | | Allied Vendor Do Not Use | Use Ac004255410 | | | Kettering | OH | 45420 | |
| Delphi China Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi China Llc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi China Llc | | Corporate Secretarys Office | Diane L Kaye | 5725 Delphi Dr | | Troy | MI | 48098 | |
| Delphi China Technical Center Company Limited | | Fl 12a Pos Plaza 1600 Century | Ave Shanghai 200122 | | | | | | China |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi China Technical Centre Co Ltd | | A 3 118 De Lin Rd | Wai Gao Qiao Free Trade Zone | Pudong | | Shanghai | | 200131 | China |
| Delphi China Technical Eft | | Center Company Limited | Fl 12a Pos Plaza 1600 Century | Ave Shanghai 200122 | | | | | China |
| Delphi Componentes Sa | | Facotria De Logrono | 26080 La Roija Spain | Apartado De Correos 281 | | | | | Spain |
| Delphi Componentes Sa Colo | | Inactive Per Paul Martinez | Facotria De Logrono | Apartado De Correos 281 | | 26080 La Roija | | | Spain |
| Delphi Componentes Sa Colo | | Facotria De Logrono | Apartado De Correos 281 | | | 26080 La Roija | | | Spain |
| Delphi Componentes Trade 568 | Accounts Payable | Poligono Ind El Trocadderc | | | | Cadiz | | 11510 | Spain |
| Delphi Connection Sys | Betty Penlanc | 17150 Von Karman Ave | Attn Finance Dept | | | Irvine | CA | 92614-0901 | |
| Delphi Connection Sys | | Irvine C O Bajafreight | Forwarder | 8662 Siempre Viva Rd | | San Diego | CA | 92154 | |
| Delphi Connection Systems | | Fmly Packard Hughes Interconne | PO Box 73634 | | | Chicago | IL | 60673-7634 | |
| Delphi Connection Systems | | PO Box 73634 | | | | Chicago | IL | 60673-7634 | |
| Delphi Connection Systems | | 17150 Von Karman Ave | | | | Irvine | CA | 92714 | |
| Delphi Connection Systems | | Specialty Electronics | 19200 Asheville Hwy | | | Landrum | SC | 29356 | |
| Delphi Connection Systems | | Specialty Products | PO Box 519 | | | Landrum | SC | 29356 | |
| Delphi Connection Systems | | 19200 Ashville Hwy | | | | Landrum | SC | 29356 | |
| Delphi Connection Systems | Alan Lessels | 231 Muirfield Dr | | | | Glenrothes Fife | | KY6 2PY | United Kingdom |
| Delphi Connection Systems | Hugh Mcinnally | 34 Grebe Close | | | | Alton Hants | | GU34 2LR | United Kingdom |
| Delphi Connection Systems | | PO Box 100332 | | | | Pasadena | CA | 91189-0332 | |
| Delphi Connection Systems | Judy Tanner | Accts Payable | 17150 Von Karman Ave | | | Irvine | CA | 92614-0901 | |
| Delphi Connection Systems | Accounts Payable | 17150 Von Karman Ave | | | | Irvine | CA | 92614-0901 | |
| Delphi Connection Systems | Eduardo Pinedo | 48 Walter Jones Blvd | | | | Foley | AL | 79906 | |
| Delphi Connection Systems | | 17195 Us Hwy 98 W | | | | Foley | AL | 36535-8595 | |
| Delphi Connection Systems | | Fmly Packard Hughes Interconne | 17195 Us Hwy 98 W | | | Foley | AL | 36535-8595 | |
| Delphi Connection Systems Specialty Electronics | | | PO Box 519 | | | Landrum | SC | 29356 | |
| Delphi Connection Systems Tijuana Sa De Cv | Boulevard Pacifico No 14532 | Esquina Con Av Loreto | Parque Industrial Pacifico | Ira Fase | | Tijuana Baja Californi | | | Mexico |
| Delphi Controladora Sa De Cv | | Treasury Ctr | | | | Troy | | | |
| Delphi Controladora Sa De Cv | | Av Hermanos Escobar 5756 | Col Fovissste Chamizal | | | Cd Ju Rez Chih | | | Mexico |
| Delphi Corp | | World & North American Headqua | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Delphi Corp Aka Delphi Corporation | | World & North American Headquarters | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Delphi Corp Aka Delphi Corporation | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Corp Brasil | | Av Comendador Leopoldo Dedini 1363 | | | | Piracicaba | | 13422-210 | Brazil |
| Delphi Corp Derivatively by Shawn Dangerfield | Travis Downs III | Amber L Eck | Lerach Coughlin Stoia Geller Rudman & Robbins | 655 W Broadway Ste 1900 | | San Diego | CA | 92101 | |
| Delphi Corp Deutschland Gmbh | | Reinshagenstrasse 1 | | | | Wuppertal | | 42369 | Germany |
| Delphi Corp Deutschland Gmbh | Accounts Payable | Vorm Eichholz 1 | | | | Wuppertal | | 42119 | Germany |
| Delphi Corp Deutschland Gmbh | Accounts Payable | Vorm Eichholz 1 | | | | Wuppertal | DE | 42119 | Germany |
| Delphi Corp Pvt Ltd Tbme448 | Accounts Payable | 240 Phase 1 Udyog Vihar Guragaon | | | | Gurgaon Haryana | | 122016 | India |
| Delphi Corp Uk Ltd Chasis | Accounts Payable | Delphi House | PO Box 75 | | | Luton | | LU1 3YU | United Kingdom |
| Delphi Corp Vienna Gmbh | Accounts Payable | Gross Enzerdorferstrasse 59 | | | | Vienna | | 01220 | Austria |
| Delphi Corporate | Pamela Wertenberger | 1225 Wwashington StSte 400 | | | | Tempe | AZ | 85281 | |
| Delphi Corporation | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Corporation | | Dept 78317 | PO Box 78000 | | | Detroit | MI | 48278-0137 | |
| Delphi Corporation | | Delphi Thermal & Interior | 1401 Crooks Rd | | | Troy | MI | 48084 | |
| Delphi Corporation | | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Delphi Corporation | | C O Lesley Marcott | 5825 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Corporation | World Headquarters And | Customer Ctr | 5725 Delphi Dr | M C 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Corporation | | C/o Lesley Marcott | 5825 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Czech Republic Ks | | Bakov Nad Jizerou | Cechova 235 | District Mlada Boleslav | | | | PSC 294 01 | Czech Republic |
| Delphi D Grosspetersdorf | | C O Delphi Packard Austria Gmb | Industriestrasse 1 | | | Grosspetersdorf | | 07503 | Austria |
| Delphi D Grosspetersdorf C O Delphi Packard Austria Gmbh | | Industriestrasse 1 | | | | Grosspetersdorf | | 07503 | Austria |
| Delphi D Kokomo | | Delphi Delco Electronics | 1 Corporate Ctr | | | Kokomo | IN | 46902 | |
| Delphi D Kokomo Fab 3 | | Delphi Delco Electronics | 2150 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Delphi D Singapore | | Accounts Payable 011991e | 501 Ang Mo Kio Industrial Pk 1 | | | | | 569621 | Singapore |
| Delphi D Whse | | Delphi Delco Electronics Syste | 2151 1125 E Vaile Ave | | | Kokomo | IN | 46901 | |
| Delphi Daesung Wuxi Electronics Co Ltd | | 36 Tuanjie Rd Middle | Xishan Economic | Development Zone | | Wuxi Jiangsu | | 214101 | China |
| Delphi De Mexico | | 13701 Mines Rd | Attn Steve Borrego | | | Laredo | TX | 78045 | |
| Delphi De Mexico Sa Cv | | Sa Cv Interior | PO Box 20027 | | | Elpaso | TX | 79998 | |
| Delphi De Mexico Sa Cv | | Saginaw | PO Box 20027 | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa Cv | | Harrison | PO Box 20027 | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa Cv Harrison | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa Cv Interior | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa Cv Saginaw | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa De Cv | | Energy & Chassis | PO Box 20027 | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa De Cv | | Electronic & Safety | PO Box 20027 | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa De Cv | | Delco | PO Box 20027 | | | El Paso | TX | 79998 | |
| Delphi De Mexico SA de CV | | Av Hermanos Escobar 5756 | Col Fovissste Chamizal CP 32310 | Cd Juarez | | Chihuahua | | | Mexico |
| Delphi De Mexico Sa De Cv | | Colonia Fovissste Chamizal | Hermanos Escobar 5756 | | | Juarez Chihuahua | | 32310 | Mexico |
| Delphi De Mexico Sa De Cv | | Hermanos Escobar 5756 | Colonia Fovissste Chamizal | | | Juarez Chihuahua | | 32310 | Mexico |
| Delphi De Mexico Sa De Cv | | Colonia Fovissste Chamizal | Hermanos Escobar 5756 | | | Juarez Chihuahua | | 32310 | Mexico |
| Delphi De Mexico Sa De Cv | | Hermanos Escobar 5756 | Colonia Fovissste Chamizal | | | Juarez Chihuahua | | 32310 | Mex |
| Delphi De Mexico Sa De Cv | | Av Hermanos | Escobar 5756 | | | Juarez Chihuahua | | | Mexico |
| Delphi De Mexico Sa de Cv | | Avenida Hermanos Escobar 5756 | Colonia Fovissste Chamizal | 32310 Cilidad Juarez Chihuahua | | | | | Mexico |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 893 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi De Mexico Sa De Cv | | Ave Hermanos Escobar 5756 | Fovissste Chamizal | | | Jaurez | | | Mexico |
| Delphi De Mexico Sa De Cv | | Ave Hermanosescobar 5756 | Fovissste Chamizal | Cd Juarez | | | | | Mexico |
| Delphi De Mexico Sa De Cv Ave Hermanosescobar 5756 | | Fovissste Chamizal | Cd Juarez | | | Chihuahua | | | Mexico |
| Delphi De Mexico Sa De Cv Das | | Avenida Hermanos Escobar 5756 | Colonia Fovissste Chamizal | 32310 Cilidad Juarez Chihuahua | | | | | Mexico |
| Delphi De Mexico Sa De Cv Das Avenida Hermanos Escobar 5756 | | Colonia Fovissste Chamizal | 32310 Cilidad Juarez Chihuahua | | | | | | Mexico |
| Delphi De Mexico Sa De Cv Delco | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa De Cv Electronic and Safety | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa De Cv Energy and Chassiss | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Delphi Delco | | Mcallen Foreign Trade Zone | 6901 S 33rd St | | | Mcallen | TX | 78501 | |
| Delphi Delco | Thanson | One Corporate Ctr | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco | | Milwaukee Operations | 7929 S Howell Ave | Chg Per Afc 02 16 04 Am | | Oak Creek | WI | 53154 | |
| Delphi Delco Austria  Adlc | | Industriestrasse 1 | 7503 Grosspetersdorf | | | | | | Austria |
| Delphi Delco Austria Adlc | | Industriestrasse 1 | 7503 Grosspetersdorf | | | | | | Austria |
| Delphi Delco Austria Apac | | Industriestrasse 1 | 7503 Grosspetersdorf | | | | | | Austria |
| Delphi Delco Elec Delnosa 5 6 | Carmen Hernandez | Av Fomento Industrial Sn | Parque Ind D El Norte | | | Reynosa | | M88500 | Mexico |
| Delphi Delco Elec Delnosa 5 6 Aka Delphi Automotive Systems Llc | Carolyn Cardenas | Co Bank One Na | 525 W Monroe 8th Fl Mailro | | | Chicago | IL | 60661 | |
| Delphi Delco Elect Overseas Co | | Moorgate Rd Kirby | | | | Liverpool Merseysid | | L33 7XL | United Kingdom |
| Delphi Delco Elect Systems | | Accounts Payable | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronic | | Systems | Mail Station A 222 | PO Box 9005 | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronic Aka Delphi Automotive Systems Llc | | Systems | Mail Station A 222 | PO Box 9005 | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronic Systems | | 1 Corporate Ctr | | | | Kokomo | IN | 46902 | |
| Delphi Delco Electronic Systems Suzhou Co Ltd | Fang Zhou Rd | Phase Iii | Suzhou Industrial Pk | Jiangsu Province | | | | | China |
| Delphi Delco Electronicos De Mexico Sa De Cv Matamoros | Angelica Encinia | Sendero Nacional Km 35 | Fracc Industrial Del Norte | | | Matamoros Tam | | 87310 | Mexico |
| Delphi Delco Electronics | Manual Receipts Proc | Ms A241 | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics | Manual Receipts | Processing Ms 9a241 | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics | | Systems Milwaukee Operations | 7929 S Howell Ave | M S 11902 | | Oak Creek | WI | 53154 | |
| Delphi Delco Electronics | | Systems Suzhou Co Ltd | 02 Blk B Xinsu Sq 5 Xinhan Sl | Suzhou Industrial Pk | | 215021 | | | China |
| Delphi Delco Electronics De | | Mexico Sa De Cv | PO Box 5849 | | | Mcallen | TX | 78502-5849 | |
| Delphi Delco Electronics De | | Mexico Sa De Cv | 601 S Vermillion St | | | Brownsville | TX | 78523 | |
| Delphi Delco Electronics De Mexico Sa De Cv | | PO Box 5849 | | | | Mcallen | TX | 78502-5849 | |
| Delphi Delco Electronics De Mexico Sa De Cv | | 601 S Vermillion St | | | | Brownsville | TX | 78523 | |
| Delphi Delco Electronics De Mexico Sa De Cv | | Brecha E99 SN Parque Industrial | Reynosa | | | Tamaulipas | | | Mexico |
| Delphi Delco Electronics De Mexico Sa De Cv | | Brecha E99 Al Norte De | Carretera Matamora | Parque Industrial Reynosa | | Reynosa Tamps | | | Mexico |
| Delphi Delco Electronics De Mexico Sa De Cv | | Brecha E99 Al Norte De | Carretera Matamora | Parque Industrial Reynosa | | Reynosa Tamps | | | Mexico |
| Delphi Delco Electronics Europe Gmbh | | Delphi Delco Electronics Corp | 2151 E Lincoln Rd | M C Ct 50e | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics Europe Gmbh | Achim Ibenthal | Gustav Nachtigal Strasse 5 | | | | Wiesbaden | | D-65189 | Germany |
| Delphi Delco Electronics Overseas Corporation | Adam Spinks | Moorgate Rd | Kirkby | | | Liverpool | | L33 7XL | United Kingdom |
| Delphi Delco Electronics Sy | Cliff Crabtree | Delphi Auto Sys Windmill Rd | Admn Service Cntr | PO Box 75 Delphi House | | Luton | | LU1 3YU | United Kingdom |
| Delphi Delco Electronics Syste | | Ms A 222 Accounts Receivables | | | | Kokomo | IN | 46904-900 | |
| Delphi Delco Electronics Syste | | 1 Corporate Ctr | | | | Kokomo | IN | 46904 | |
| Delphi Delco Electronics Syste | | Suzhou Co Ltd | Blk B 02 09 16 No 5 Xing Ha | | | Suzhou | | 215006 | China |
| Delphi Delco Electronics Systems | | Ms A 222 Accounts Receivables | | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics Systems | | Ms A104 | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics Systems | | Co Delphi Automotive Systems Uk | Ltd PO Box 75 Delphi House | Windmill Rd | | Luton | | | United Kingdom |
| Delphi Delco Electronics Systems Aka Delphi Automotive Systems Llc | Ron Jobe Director Of Finance | PO Box 9005 | | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics Systems Aka Delphi Automotive Systems Llc | | One Corporate Ctr | | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics Systems Milwaukee Operations | | 7929 S Howell Ave | M S 1002 | | | Oak Creek | WI | 53154 | |
| Delphi Delco Electronics Systems Suzhou Co Ltd | | 02 Blk B Xinsu Sq 5 Xinhan St | Suzhou Industrial Pk | | | China 215021 | | | China |
| Delphi Delco Electronics Systems Suzhou Company Limited | Bing Zheng Wu | D2 09/16 Xing Han St | | | | Suzhou Zh | | 215021 | China |
| Delphi Delco Electronics Systemssuzhou | Zhou Hui Ap Spervisor | 02 Blk B Xinsu Square | | | | | | 215021 | China |
| Delphi Delco Electsys | Mail Only P1sxxx Invoice | One Corporate Ctr | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electsys Aka Delphi Automotive Systems Llc | Mail Only P1sxxx Invoice | One Corporate Ctr | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Liverpool | | National Westminster Plc | Luton Market Hill Branch | Lu1 Zah Luton | | United Kingdom | | | United Kingdom |
| Delphi Delco Liverpool National Westminster Plc | | Luton Market Hill Branch | Lu1 Zah Luton | | | | | | United Kingdom |
| Delphi Delco Milwaukee Operations Cashier | | 7929 S Howell Ave | M c 1d02 | | | Oak Creek | WI | 53154 | |
| Delphi Delco Wurzburg | | Delpstrasse 5 | | | | Wurzburg | | 97084 | Germany |
| Delphi Deutchland Gmbh | | Vorm Eichholz 1 | | | | Wuppertal | | D-42119 | Germany |
| Delphi Deutschland Gmbh | Ronald Soennewald | Robert Bosch Strasse 5 | North Rhine Westphalia | | | Gummersbach | | 51647 | Germany |
| Delphi Deutschland Gmbh | | Vorm Eichholz 1 | | | | Wuppertal | | 42110 | Germany |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Deutschland Gmbh | | Flottenstr 43 49 | | | | Berlin | | 13407 | Germany |
| Delphi Deutschland Gmbh | Eileen Paus | Vorm Eichholz 1 | | | | Wuppertal | | 42119 | Germany |
| Delphi Deutschland Gmbh | | Muenchener Ring 1 | | | | Neumarkt By | | 92318 | Germany |
| Delphi Deutschland Gmbh | | Vorm Eichholz 1 | PO Box 210405 | | | Wuppertal Nw | | 42110 | Germany |
| Delphi Deutschland Gmbh | | Vorm Eichholz 1 | | | | Wuppertal | | D-42367 | Germany |
| Delphi Deutschland Gmbh | | Flottenstrasse 43 49 | | | | Berlin | | 13407 | Germany |
| Delphi Deutschland Gmbh | | Mechatronic Systems | An Den Nahewiesen 16 18 | 55450 Langenlonsheim | | | | | Germany |
| Delphi Deutschland Gmbh | | Werk Megamos | Wiehlpuhl 4 | | | Eugelskirchen | | 51766 | Germany |
| Delphi Deutschland Gmbh | Accounts Payable | Wiehlpuhl 4 | | | | Engelskirchen | | 51766 | Germany |
| Delphi Deutschland Gmbh | Beatriz Casero Ramal | Robert Bossch Srt 5 | | | | Gummersbach | | 51647 | Germany |
| Delphi Deutschland Gmbh | | Flottenstr 43 49 | | | | Berlin Bl | | 13407 | Germany |
| Delphi Deutschland Gmbh Dp&ss | Accounts Payable | Vorm Eichholz 1 | | | | Wuppertal | | 42119 | Germany |
| Delphi Deutschland Gmbh Mechatronic Systems | | An Den Nahewiesen 16 18 | 55450 Langenlonsheim | | | Engelskirchen | | 51766 | Germany |
| Delphi Deutschland Gmbh Werk Megamos | | Wiehlpuhl 4 | | | | Wiehl | | 51674 | Germany |
| Delphi Deutschland Megamos | Accounts Payable | Albert Einstein Strasse 5 | | | | | | | Germany |
| Delphi Development Dept | | Return To E Minert | | | | | MI | 48084-7120 | |
| Delphi Diavia | Andrea Rubini | 2via Nobili | 1 40062 Molinella | | | | | | Italy |
| Delphi Diesel Aftermarket | Zoe Crew | Spartan Close | | | | Warwick | | 0CV34- 6AG | United Kingdom |
| Delphi Diesel Aftermarket | Zoe Crew | Spartan Close | | | | Warwick | | CV34 6AG | United Kingdom |
| Delphi Diesel Aftermarket Oper | | 1624 Meijer Dr | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Delphi Diesel Aftermarket Oper | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Delphi Diesel Aftermarket Oper Aka Delphi Diesel Corp | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Delphi Diesel Body Systems Mexico Sa De Cv | | Boulevard Isidro Lopez | Aertuche No 4248 | | | Saltillo Choahuila | | | Mexico |
| Delphi Diesel Do Brasil Ltda | | Rodovia Raposo Tavareskm30 | Calxa Postall 1406700 Cotia | | | Sao Paulo | | | Brazil |
| Delphi Diesel Gillingham | Paul Charman | Courtenay Rd | Hoath Way Gillingham | | | Kent | | ME8 0RU | United Kingdom |
| Delphi Diesel Literature | Laura Bishop | Stratford Rdshirleysolihull | | | | West Midlands | | B90 4AX | United Kingdom |
| Delphi Diesel Of Brasil Ltd | Luiz Monegatto | Rodovia Raposo Tavares Km 30 | Caixa Postal 14 Cotia | | | Sao Paulo | | 06700 | Brazil |
| Delphi Diesel Service Mexico | Accounts Payable | Periferico Sur 6369 | | | | Mexico City | | 14610 | Mexico |
| Delphi Diesel Stonehouse | Alan White | Brunel Way Stonehouse | Gloucestershire Gl10 35x | | | | | | United Kingdom |
| Delphi Diesel Stonehouse | Alan White | Brunel Way Stonehouse | | | | Gloucestershire | | GL10 35X | United Kingdom |
| Delphi Diesel Stonehouse | Alan White | Brunel Way Stonehouse | | | | Gloucestershire | | 0GL10- 35X | United Kingdom |
| Delphi Diesel Stonehouse Ulds | | Brunel Way | Stonehouse | Gl10 3sx Gloucestershire | | | | | United Kingdom |
| Delphi Diesel Stonehouse Ulds Brunel Way | | Stonehouse | Gl10 3sx Gloucestershire | | | England | | | United Kingdom |
| Delphi Diesel Sys Sa De Cv 763 | | 4248 Blvd Isidro Lopez Zertuch Col | 4248 Blvd Isidro Lopez Zertuch Col | | | Saltilio Coa | | 25220 | Mexico |
| Delphi Diesel Sys Sa De Cv Tb763 Colonia Virreyes | | 4248 Blvd Isidro Lopez Zertuche | | | | Saltillo | | 25220 | Mexico |
| Delphi Diesel Sys Ser Mex Tb728 | | Periferico Sur 6369 | | | | Colonia Tepepan | | | Mexico |
| Delphi Diesel Sys Ser Mexico | | Periferico Sur 6369 | Colonia Tepepan | | | | | 14610 | Mexico |
| Delphi Diesel Sys Stonehouse 5e8 | | Brunel Way | | | | Stonehouse | | GL10 3SX | United Kingdom |
| Delphi Diesel Sys Sudbury | | Newton Rd | | | | Sudbury | | CO102RR | United Kingdom |
| Delphi Diesel Sys Sudbury 5e9 | | Newton Rd | | | | Sudbury | | C0102RR | United Kingdom |
| Delphi Diesel Systems | Paul Charman | Courtenay Rd | Hoath Way Gillingham | | | Kent | | ME8 0RU | United Kingdom |
| Delphi Diesel Systems | | Aftermarket Operations | Stratford Rd | | | Shirley Solihull | | B90 4AX | |
| Delphi Diesel Systems | | Delphi Diesel Aftermarket | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Delphi Diesel Systems | | Aftermarket Acct | Attn Elli Minert | 1624 Meijer Dr | | Troy | MI | 48084 | |
| Delphi Diesel Systems | | Brunel Way | | | | Gloucester | | 0GL10-3SDX | United Kingdom |
| Delphi Diesel Systems | | Brunel Stonehouse | | | | Gloucestershire | | GLIO 3SX | United Kingdom |
| Delphi Diesel Systems | | Courteney Rd Hoath Way | | | | Gillingham | | ME80RU | United Kingdom |
| Delphi Diesel Systems | | Korea Ltd | 851 2 Oe Dong Changwon City | Kyung Sang Nam Do | | Republic Of | | | Korea Republic Of |
| Delphi Diesel Systems | Accounts Payable | 10 & 47 Rue De Prony | | | | Paris | | 75017 | France |
| Delphi Diesel Systems | | 10 & 47 Rue De Prony | | | | 75017 Paris | | | France |
| Delphi Diesel Systems  Uddg Ltd Uk | | Courteney Rd Gillingham | Kent Me8 0ru | | | Great Britain | | | United Kingdom |
| Delphi Diesel Systems 528 | | Courtney Rd Hoathway | | | | Gillingham | | ME8 0RU | United Kingdom |
| Delphi Diesel Systems Co Danae | | Delphi Blois | 9 Blvd De Lindustrie | | | Blois | | F-41008 | France |
| Delphi Diesel Systems Corp | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Diesel Systems Corp | | Dept 77258 | | | | Detroit | MI | 48277-0258 | |
| Delphi Diesel Systems Corp | | Mailroom Operations | | | | | MI | | |
| Delphi Diesel Systems Corp | | 1624 Meijer Dr | | | | Troy | MI | 48084-7141 | |
| Delphi Diesel Systems Corp | | 5725 Delphi Dr | Mc 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Diesel Systems Corp | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Diesel Systems Corporativo Idsa Sa De Cv | | Boulevard Isidro Lopez | Zertuche No 4248 | | | Saltillo Coahuila | | | Mexico |
| Delphi Diesel Systems Do Brasil Ltda | | Rua Da Barra 141 | Bairro Parque Rincao | Cotia | | Sao Paulo | | 06705-420 | Brazil |
| Delphi Diesel Systems Eft Aftermarket Acct | | Attn Elli Minert | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Delphi Diesel Systems France | | Sas | 9 Blvd De L Industrie Bp 849 | 41008 Blois | | | | | France |
| Delphi Diesel Systems France | Bruno Cosnier | 9 Bld De Lindustrie B P 849 | | | | Blois Cedex | | 41008 | France |
| Delphi Diesel Systems France 528 | | 9 Blvd De L Industrie | | | | Blois | | 41042 | France |
| Delphi Diesel Systems France S | | 9 Bd De Lindustrie | | | | Blois | | 41000 | France |
| Delphi Diesel Systems France Sas | Accounts Payable | 9 Blvd De L Industrie | | | | Blois Cedex | | 41042 | France |
| Delphi Diesel Systems France Sas | | Usine De Florange | Bp 80029 | | | Florange Fr | | | France |
| Delphi Diesel Systems France Sas | | | | | | Florange | | 57190 | France |
| Delphi Diesel Systems France Sas | | 9 Bd De L Industrie | Boite Post | | | Blois | | 41000 | France |
| Delphi Diesel Systems France Sas | | 9 Blvd De L Industrie Bp 849 | 41008 Blois | | | | | | France |
| Delphi Diesel Systems France Sas | | Immeuble Vision Defense | 89 Blvd National | | | La Garenne Colombes | | 92257 | France |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 895 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Diesel Systems France Sas | | 9 Bd De Lindustrie | | | | Blois | | 41000 | France |
| Delphi Diesel Systems Gillingham | | Courtney Rd Hoathway | | | | Gillingham | | ME8 0RU | United Kingdom |
| Delphi Diesel Systems Korea | | Ddsk | 851 2 Oe Dong Changwon City | Sand Nam Do | | Kyung | | | Korea Republic Of |
| Delphi Diesel Systems Korea Ltd | | 851 2 Oe Dong Changwon City | Kyung Sang Nam Do | | | | | | Korea Republic Of |
| Delphi Diesel Systems Korea Ltd | Accounts Payable | 851 2 Oe Dong | | | | Changwon City | | 621-020 | Korea Republic Of |
| Delphi Diesel Systems Korea Ltd | | 851 2 Oe Dong | Chang Won City | | | Kyungsangnam Do | | | Korea Republic Of |
| Delphi Diesel Systems Korea Ltd | Jeff Youn | 851 2 Oe Dong | | | | Kyung Sang Nam Do | | | Korea Republic Of |
| Delphi Diesel Systems Korea Ltd | Jp Hong | 851 2 Oe Dong | Kyung Sang Nam Do | | | Chang Won City | | | Korea Republic Of |
| Delphi Diesel Systems Limited | | | | | | | | | |
| Delphi Diesel Systems London | | Concord Rd Pk Royal | | | | London | | W3 OSE | United Kingdom |
| Delphi Diesel Systems Ltd | | Hatherley Lncheltenham | | | | Gloucestershire | | GL51 OEU | United Kingdom |
| Delphi Diesel Systems Ltd | Elaine Markham Financial Accnt | Newton Rd Sudbury | | | | Suffolk | | 0CO10- 6RR | United Kingdom |
| Delphi Diesel Systems Ltd | Mike Andrews | Brunel Way Stonehouse | | | | Gloucestershire | | 0GL10- 3FX | United Kingdom |
| Delphi Diesel Systems Ltd | Martin Harris | Courteney Rd | | | | Gillingham | | ME8 0RU | United Kingdom |
| Delphi Diesel Systems Ltd | | Courteney Rd Hoath Way | | | | Gillingham Kent | | ME8 0RU | United Kingdom |
| Delphi Diesel Systems Ltd Aft | | Spartan Close | | | | Warwick | | 0CV34- 6AG | United Kingdom |
| Delphi Diesel Systems Ltd Aft | | Spartan Close | | | | Warwick | | CV34 6AG | United Kingdom |
| Delphi Diesel Systems Ltd Ford Service | | Stratford Rd Shirley | | | | Solihull West Midlands Wm | | B90 4DT | United Kingdom |
| Delphi Diesel Systems Ltd India | Mn Subamanian | No 6 Patullo Rd | | | | Chennai | | 600002 | India |
| Delphi Diesel Systems Ltd Uk | Sanjay Sethi | Spartan Close | | | | Warwick | | 0CV34- 6AG | United Kingdom |
| Delphi Diesel Systems Mexico | | Blvd Isidro Lopez Z4248 | Saltillo Coahuila | | | | | 25220 | Mexico |
| Delphi Diesel Systems Naao | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Delphi Diesel Systems Oe Group | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Delphi Diesel Systems Pakistan Private Limited | Al Farid Centre | Moulvi Tamizuddin | Khan Rd | PO Box 5063 | | Karachi | | 75530 | Pakistan |
| Delphi Diesel Systems Pension Trustees Limited | | PO Box 75 | Delphi House | Windmill Rd Luton | | Bedfordshire | | LU3 3YU | United Kingdom |
| Delphi Diesel Systems Sa De Cv | | Blvd Isidro Lopez Zertuche | No 4248 | 25220 Saltillo Coah | | | | | Mexico |
| Delphi Diesel Systems Sa De Cv | | Boulevard Isidro Lopez | Zertuche No 4248 | | | Saltillo Choahuila | | | Mexico |
| Delphi Diesel Systems Sa De Cv | Fernando Darwich | Blvd Isidro Lopez Z 4248 | | | | Saltillo Coalt | | 25220 | Mexico |
| Delphi Diesel Systems Sa De Cv Blvd Isidro Lopez Zertuche | | No 4248 | 25220 Saltillo Coah | | | | | | Mexico |
| Delphi Diesel Systems Sa Di | | C O Laredo National Bank | Drawer 59 | | | Laredo | TX | 78042-9981 | |
| Delphi Diesel Systems Sa Di | | Co Laredo National Bank | Drawer 59 | | | Saltillo Coah | | | Mexico |
| Delphi Diesel Systems Sa Di Aka Delphi Automotive Systems Llc | | C/o Laredo National Bank | Drawer 59 | | | Laredo | TX | 78042-9981 | |
| Delphi Diesel Systems Service Mexico Sa De Cv | | Periferico Sur 6369 | Co Tepepan | | | | | 14610 | Mexico |
| Delphi Diesel Systems Sl | | Avda De Cerdanyola 97 101 | Sant Cugat Del Valles | | | Barcelona | | 08190 | Spain |
| Delphi Diesel Systems Sl | | Avda De Cerdanyola 97 101 | Sant Cugat Dal Valles | | | Barcelona | | | Spain |
| Delphi Diesel Systems Sl | | Av Cerdanyola 97 101 | Sant Cugat Del Valles 08190 | | | | | | Spain |
| Delphi Diesel Systems Sl | | Avda De Cerdanyola 97 101 | Sant Cugat Del Valles | | | Barcelona Spain | | | Spain |
| Delphi Diesel Systems Sl Aftermarket | Eduardo Cuesta | Avda De Castilla 2 | Parque Empesarial San Fernando | | | San Fernando De Henares | | 28830 | Spain |
| Delphi Diesel Systems Sl Eft | | Av Cerdanyola 97 101 | Sant Cugat Del Valles 08190 | | | | | | Spain |
| Delphi Diesel Systems Slspain | Victoria Jimenez | Avda Cerdanyola 97 101 Vat Es | B08087173 | | | Sant Cugat Del | | 08190 | Spain |
| Delphi Diesel Systems Troy Eui | | 1624 Meijer Dr | | | | Troy | | | |
| Delphi Diesel Systems Uddg | | Ltd Uk | Courteney Rd Gillingham | Kent Me8 0ru | | | | | United Kingdom |
| Delphi Diesel Systems Uddg Ltd Uk | | Cteney Rd Gillingham | Kent Me8 0Ru | | | Great Britain | | | United Kingdom |
| Delphi Ds Sa Mexico | Daniel Villegas | Blvd Isidro Lopez 4248 | Saltillo | | | Coahuila | | N/A | Mexico |
| Delphi E & C Anderson 20 | Bill Coffey | 2620 E 38th St | | | | Anderson | IN | 48016 | |
| Delphi E & C Anderson X2 | Larry Willman | 2620 E 38th St | | | | Anderson | IN | 48016 | |
| Delphi E & C Coopersville | Larry Mckay | Pobox 70020 | | | | Chicago | IL | 60673 | |
| Delphi E & C Coopersville | Larry Mckay | Pobox 70020 | Acct 0220a | | | Chicago | IL | 60673 | |
| Delphi E & C Coopersville Aka Delphi Automotive Systems Llc | Larry Mckay | Pobox 70020 | | | | Chicago | IL | 60673 | |
| Delphi E & C Coopersville Aka Delphi Automotive Systems Llc | Larry Mckay | Pobox 70020 | Acct 0220a | | | Chicago | IL | 60673 | |
| Delphi E & C El Paso | | 32 Celerity Wagon | | | | El Paso | TX | 79906 | |
| Delphi E & C El Paso Aka Delphi Automotive Systems Llc | | 32 Celerity Wagon | | | | El Paso | TX | 79906 | |
| Delphi E & C Engineering | | 12501 E Grand River | | | | Brighton | MI | 48116 | |
| Delphi E & C Engineering Vehicle | | 12501 E Grand River Rd | | | | Brighton | MI | 48116 | |
| Delphi E & C Engineering Vehicle | | 12501 E Grand River | | | | Brighton | MI | 48116 | |
| Delphi E & C Engineering Vehicle | | 1435 Cincinnati St | | | | Dayton | OH | 45408 | |
| Delphi E & C Flint 2 | Aaron Sandlin | 6054 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Delphi E & C Flint 2 Aka Delphi Automotive Systems Llc | Aaron Sandlin | 6054 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Delphi E & C Flint Plant 4 | Doug Mcmchon | 300 North Chevrolet Ave | | | | Flint | MI | 48555 | |
| Delphi E & C Flint Plant 6 | Tom Spalding | 300 N Chevrolet Ave | | | | Flint | MI | 48555 | |
| Delphi E & C Flint Plant 7 | Curtis Jablonski | 4134 Davison | 701 Dock | | | Flint | MI | 48556 | |
| Delphi E & C Flint Plant 7 Aka Delphi Automotive Systems Llc | Curtis Jablonski | 4134 Davison | 701 Dock | | | Flint | MI | 48556 | |
| Delphi E & C Flint X2 Filter | Jim Thompson | 6054 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Delphi E & C Grand Rapids | Janet Stewart | 2100 Burlingame Ave Sw | Acct 0220a | | | Grand Rapids | MI | 49509 | |
| Delphi E & C Grand Rapids | Janet Stewart | 2100 Burlingame Ave Sw | | | | Grand Rapids | MI | 49509 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 896 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi E & C Grand Rapids Aka Delphi Automotive Systems Llc | Janet Stewart | 2100 Burlingame Ave Sw | | | | Grand Rapids | MI | 49509 | |
| Delphi E & C Grand Rapids Aka Delphi Automotive Systems Llc | Janet Stewart | 2100 Burlingame Ave Sw | Acct 0220a | | | Grand Rapids | MI | 49509 | |
| Delphi E & C Grand Rapids X2 | Janet Stewart | 2100 Burlingame Ave Sw | | | | Grand Rapids | MI | 49509 | |
| Delphi E & C Indianapolis | Berdis Robinson | 8750 N Hague Rd | | | | Indianapolis | IN | 46256 | |
| Delphi E & C Kettering | Tony Su | 2000 Forrer Blvd | | | | Kettering | OH | 45401 | |
| Delphi E & C Kettering Hq | | Delphi Energy & Chassis System | 2000 Forrer Blvd | | | Kettering | OH | 45420 | |
| Delphi E & C Kettering Hq Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 2000 Forrer Blvd | | | Kettering | OH | 45420 | |
| Delphi E & C Rochester | Don Steinmiller | 1000 Lexington Ave | | | | Rochester | NY | 14606 | |
| Delphi E & C Rochester Aka Delphi Automotive Systems Llc | Don Steinmiller | 1000 Lexington Ave | | | | Rochester | NY | 14606 | |
| Delphi E & C Wichita Falls | Georgiana Evett | 8600 Central Freeway | | | | N Wichita Falls | TX | 76306 | |
| Delphi E & C Wichita Falls Aka Delphi Automotive Systems Llc | Georgiana Evett | 8600 Central Freeway | | | | N Wichita Falls | TX | 76306 | |
| Delphi E & S Suzhou | Zhou Hui Ap Supervisor | No 123 Changyang St | Jiangsu Province | | | Suzhou City | | 215126 | China |
| Delphi E Beijing | | Delphi Energy & Engine Mgmt Sy | Block C Guomen Bldg | 1 Zuojiazhuang Chaoyang Distr | | Beijing | | 100028 | China |
| Delphi E El Paso | | Delphi Energy & Engine Mgmt Sy | 32 Celerity Wagon | | | El Paso | TX | 79906 | |
| Delphi E Indianapolis Plt 39 | | Delphi Energy & Engine Mgmt Sy | 7601 E 88th Pl | | | Indianapolis | IN | 46250 | |
| Delphi E Indianapolis Plt 39 | | Delphi Energy & Engine Mgmt Sy | 7601 E 88th Pl | | | Indianapolis | IN | 46256 | |
| Delphi E Petty Cash C O Karen Flint | | 2620 E 38th St | | | | Anderson | IN | 46013 | |
| Delphi E Rochester | | Delphi Energy & Engine Mgmt Sy | 500 Lee Rd | | | Rochester | NY | 14606 | |
| Delphi E Wichita Falls | | | | | | Wichita Falls | TX | 76307-7504 | |
| Delphi E&c | | | | | | Troy | MI | 48098 | |
| Delphi E&c Anaheim | | Delphi Energy & Chassis System | 1201 N Magnolia Ave | | | Anaheim | CA | 92801 | |
| Delphi E&c Anaheim Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 1201 N Magnolia Ave | | | Anaheim | CA | 92801 | |
| Delphi E&c Anderson | | Delphi Energy & Chassis System | 2900 State Rd 9 | | | Anderson | IN | 46012 | |
| Delphi E&c Anderson | | Delphi Energy & Chassis System | 2401 Columbus Ave | | | Anderson | IN | 46016-4542 | |
| Delphi E&c Berea | | C O Tokico Inc | 301 Mayde Rd | | | Berea | KY | 40403 | |
| Delphi E&c Chicago Battery | | C O Ryder Integrated Logistics | 471 Quadrangle Dr | | | Bolingbrook | IL | 60440 | |
| Delphi E&c Chihuahua | Rito Le Chuga | Ave Industries 4907 Zona | Industrial Nombre De Dios | | | Chihuahua | | 31110 | Mexico |
| Delphi E&c Cisco 35021 Sap Plant Jm01 | | 32 Celerity Wagon | | | | El Paso | TX | 79906 | |
| Delphi E&c Componentes Auto Mc760 | Accounts Payable | 1820 1860 Santa Paula | | | | Sao Caetano Do Sul Sp | | 09550-050 | Brazil |
| Delphi E&c Coopersville | | 999 Randall Rd Coopersville | | | | Coopersville | | 49404-131 | |
| Delphi E&c Coopersville | | Delphi Energy & Chassis System | 999 Randall Rd | | | Coopersville | MI | 49404-131 | |
| Delphi E&c Coopersville Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 999 Randall Rd | | | Coopersville | MI | 49404-131 | |
| Delphi E&c Dayton Needmore R | | Delphi Energy & Chassis System | 3100 Needmore Rd | | | Dayton | OH | 45414 | |
| Delphi E&c Dayton Needmore R Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 3100 Needmore Rd | | | Dayton | OH | 45414 | |
| Delphi E&c Dayton Plt 1 | | Delphi Energy & Chassis System | 1515 Cincinnati St | | | Dayton | OH | 45408 | |
| Delphi E&c Dayton Plt 1 Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 1515 Cincinnati St | | | Dayton | OH | 45408 | |
| Delphi E&c El Paso | | 32 Celerity Wagon St | | | | El Paso | TX | 79906 | |
| Delphi E&c El Paso Warehouse | | Delphi Energy & Chassis System | 32 Celerity Wagon | | | El Paso | TX | 79906 | |
| Delphi E&c El Paso Warehouse | | Delphi Energy & Chassis System | 32 Celerity Wagon | | | El Paso | TX | 79982 | |
| Delphi E&c El Paso Warehouse Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 32 Celerity Wagon | | | El Paso | TX | 79906 | |
| Delphi E&c Engineering Ctr | | Delphi Energy & Chassis System | 5500 W Henrietta | | | West Henrietta | NY | 14586 | |
| Delphi E&c Fitzgerald | | Perryhouse Rd | | | | Fitzgerald | GA | 31750 | |
| Delphi E&c Fitzgerald Aka Delphi Automotive Systems Llc | | Perryhouse Rd | | | | Fitzgerald | GA | 31750 | |
| Delphi E&c Flint | | Delphi Energy & Chassis System | 1300 N Dort Hwy | | | Flint | MI | 48506 | |
| Delphi E&c Flint East | | Delphi Energy & Chassis System | 1300 N Dort Hwy | | | Flint | MI | 48506 | |
| Delphi E&c Flint West | | Delphi Energy & Chassis System | 300 N Chevrolet Ave | | | Flint | MI | 48555 | |
| Delphi E&c Flint West | | 300 N Chevrolet Ave | | | | Flint | MI | 48555 | |
| Delphi E&c Flint West Aka Delphi Automotive Systems Llc | | 300 N Chevrolet Ave | | | | Flint | MI | 48555 | |
| Delphi E&c France | | Delphi Energy & Chassis System | Rue De Sarreinsming | | | Sarreguemines | | 57200 | France |
| Delphi E&c Grand Rapids | | 2100 Burlingame Sw | | | | Grand Rapids | | 49509-175 | |
| Delphi E&c Grand Rapids | | Delphi Energy & Chassis System | 2100 Burlingame Sw | | | Grand Rapids | MI | 49509-1753 | |
| Delphi E&c Gurgaon | | Delphi Energy & Chassis System | 240 Udyog Vihar Phase 1 | | | Gurgaon | | 122016 | India |
| Delphi E&c Home Ave Opr | Mike Mathews | 2701 Home Ave | | | | Dayton | OH | 45417 | |
| Delphi E&c Indianapolis | | 8750 Hague Rd Bldg 7 | | | | Indianapolis | IN | 46250 | |
| Delphi E&c Kettering Plt 1 | | Gate 4 Woodman Dr | | | | Kettering | OH | 45420 | |
| Delphi E&c Kettering Plt 1 Aka Delphi Automotive Systems Llc | | Gate 4 Woodman Dr | | | | Kettering | OH | 45420 | |
| Delphi E&c Laurel | | Delphi Energy & Chassis System | 1 Thames Ave | Laurel Industrial Pk | | Laurel | MS | 39440 | |
| Delphi E&c Laurel Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | Laurel Industrial Pk | 1 Thames Ave | | Laurel | MS | 39440 | |
| Delphi E&c Laurel Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 1 Thames Ave | Laurel Industrial Pk | | Laurel | MS | 39440 | |
| Delphi E&c Luton Uk | | PO Box 5 60 Windmill Rd | Delphi House | | | Luton Bedfordshire | | LU1 3ZF | United Kingdom |
| Delphi E&c Luton Uk | | PO Box 5 60 Windmill Rd | Delphi House | | | Luton Bedfordshire | | LU1 3ZF | Gbr |
| Delphi E&c Marquette Test Si | | 520 Delphi Ave | | | | Gwinn | MI | 49841 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 897 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi E&c Moraine Test Ctr | | Delphi Energy & Chassis System | 2582 E River Rd | | | Moraine | OH | 45439 | |
| Delphi E&c New Brunswick | | 760 Jersey Ave | | | | New Brunswick | NJ | 089013606 | |
| Delphi E&c New Brunswick Aka Delphi Automotive Systems Llc | | 760 Jersey Ave | | | | New Brunswick | NJ | 08901-3606 | |
| Delphi E&c Oak Creek | | Delphi Energy & Chassis System | 7929 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Delphi E&c Oak Creek Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 7929 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Delphi E&c Olathe | | 400 W Dennis Ave | | | | Olathe | KS | 66061-4306 | |
| Delphi E&c Olathe Aka Delphi Automotive Systems Llc | | 400 W Dennis Ave | | | | Olathe | KS | 66061-4306 | |
| Delphi E&c Plt 11 | | Delphi Energy & Chassis System | 2911 Scatterfield | | | Anderson | IN | 46013 | |
| Delphi E&c Plt 11 Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 2911 Scatterfield | | | Anderson | IN | 46013 | |
| Delphi E&c Plt 20 | | Delphi Energy & Chassis System | 2620 E 38th St | | | Anderson | IN | 46013 | |
| Delphi E&c Plt 20 Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 2620 E 38th St | | | Anderson | IN | 46013 | |
| Delphi E&c Plt 24 | | 1820 E 32nd St | | | | Anderson | IN | 46018 | |
| Delphi E&c Plt 24 Aka Delphi Automotive Systems Llc | | 1820 E 32nd St | | | | Anderson | IN | 46018 | |
| Delphi E&c Rochester | | Delphi Energy & Chassis System | 1000 Lexington Ave | | | Rochester | NY | 14606 | |
| Delphi E&c Rochester Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 1000 Lexington Ave | | | Rochester | NY | 14606 | |
| Delphi E&c Rochester X2 | Kathy Ketchum | 1000 Lexington Ave | | | | Rochester | NY | 14606 | |
| Delphi E&c Saginaw | | Delphi Energy & Chassis System | 2328 E Genesee | | | Saginaw | MI | 48601-2428 | |
| Delphi E&c Saginaw Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 2328 E Genesee | | | Saginaw | MI | 48601-2428 | |
| Delphi E&c Sandusky | Chris Heineman | Delphi Energy & Chassis System | 2509 Hayes Ave | | | Sandusky | OH | 44870 | |
| Delphi E&c Sandusky | Chris Heineman | 2509 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Delphi E&c Sandusky Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 2509 Hayes Ave | | | Sandusky | OH | 44870 | |
| Delphi E&c Sandusky Aka Delphi Automotive Systems Llc | Chris Heineman | 2509 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Delphi E&c Technical Center | | Delphi Energy & Chassis System | 1435 Cincinnati St | | | Dayton | OH | 45408 | |
| Delphi E&c Troy Hq | | Delphi Energy & Chassis System | 5820 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi E&c Vandalia | Ron Mc Donald | 480 North Dixie Dr | | | | Vandalia | OH | 45377 | |
| Delphi E&c Vandalia | | 480 N Dixie | | | | Vandalia | OH | 45377-2010 | |
| Delphi E&c Vandalia Aka Delphi Automotive Systems Llc | | 480 N Dixie | | | | Vandalia | OH | 45377-2010 | |
| Delphi E&c Villeneuve La Gar | | Delphi Energy & Chassis System | 2a16 Ave De La Longue | Bertrans | | Villeneuve La Garenn | | 92390 | France |
| Delphi E&c Villeron | | Lieu Dit La Sucrerie | | | | Villeron | | 95380 | France |
| Delphi E&c Wichita Falls | | 8600 Central Freeway N | | | | Wichita Falls | | 76306 | |
| Delphi E&c Wichita Falls | | 8600 Central Freeway N | | | | Wichita Falls | TX | 76306 | |
| Delphi E&c Wichita Falls X2 | Georgiana Evett | 8600 Central Freeway | | | | N Wichita Falls | TX | 76306 | |
| Delphi E&c Wichita Falls X2 Aka Delphi Automotive Systems Llc | Georgiana Evett | 8600 Central Freeway | | | | N Wichita Falls | TX | 76306 | |
| Delphi E&s Brownsville | | Delphi Electronics & Safety Sy | 1900 Billy Mitchell Bldg B | | | Brownsville | TX | 78521 | |
| Delphi E&s Cmm | | Ave Michigan Y Prolongacion Unione | S Sn Parque Industrial Del | | | Matamoros | | 87310 | Mexico |
| Delphi E&s Cmm | | Ave Michigan Y Prolongacion Unione | S S n Parque Industrial Del | | | Matamoros | | 87310 | Mex |
| Delphi E&s Customer Support | | Delphi Electronics & Safety | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi E&s Customer Support | | Delphi Electronics & Safety | 5725 Delphi Dr | M C 483 400 516 | | Troy | MI | 48098 | |
| Delphi E&s Dasa Brownsville | | 1900 Billy Mitchel Blvd | | | | Brownsville | TX | 78521 | |
| Delphi E&s Dasa Brownsville | Accounts Payable | 1900 Billy Mitchell Blvd | | | | Brownsville | TX | 78521 | |
| Delphi E&s De Mexico | | Brecha E 99 Sn | Colonia Parque Indstl Reynosa | | | Reynosa | | 87350 | Mexico |
| Delphi E&s De Mexico | | Brecha E 99 S N | Colonia Parque Indstl Reynosa | | | Reynosa | | 87350 | Mexico |
| Delphi E&s De Mexico | | Colonia Parque Indstl Reynosa | Brecha E 99 S N | | | Reynosa | | 87350 | Mexico |
| Delphi E&s Europe Delphi Electronics & Safety | | Vorm Eichholz 1 | | | | Wuppertal Nw | | 42119 | Germany |
| Delphi E&s Flint | | 3224 Davison Rd Plt 43 | | | | Flint | MI | 48556 | |
| Delphi E&s Kokomo | | Pass Thru | 2705 S Goyer Rd | | | Kokomo | IN | 46902 | |
| Delphi E&s Kokomo | | Delphi Electronics & Safety | 1940 Elizabeth Ctr | | | Kokomo | IN | 46904-9005 | |
| Delphi E&s Kokomo | | Delphi Electronics & Safety | 1 Corporate Dr | | | Kokomo | IN | 46904 | |
| Delphi E&s Kokomo | | 1 Coporate Ctr Pps | | | | Kokomo | IN | 46904 | |
| Delphi E&s Kokomo Aka Delphi Automotive Systems Llc | | Pps | | | | Kokomo | IN | 46904 | |
| Delphi E&s Kokomo Aka Delphi Automotive Systems Llc | | Pass Thru | 2705 S Goyer Rd | | | Kokomo | IN | 46902 | |
| Delphi E&s Kokomo Aka Delphi Automotive Systems Llc | | 1 Corporate Dr | | | | Kokomo | IN | 46904 | |
| Delphi E&s Kokomo Fab 3 | | 2150 E Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Delphi E&s Kokomo Fab 3 Aka Delphi Automotive Systems Llc | | 2150 E Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Delphi E&s Kokomo Plt 10 | | Delphi Electronics & Safety | 1800 E Lincoln Rd | | | Kokomo | IN | 46902-4039 | |
| Delphi E&s Kokomo Plt 8 | | Delphi Electronics & Safety | 2100 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Delphi E&s Kokomo Plt 8 Aka Delphi Automotive Systems Llc | | 2100 E Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Delphi E&s Kokomo Service Parts W | | 1125 E Vaile Ave | | | | Kokomo | IN | 46901 | |
| Delphi E&s Los Indios | | 601 Joaquin Cavazos Rd | | | | Los Indios | TX | 78567 | |
| Delphi E&s Los Indios | | Delphi Electronics & Safety | 601 Joaquin Cavazos Rd | | | Los Indios | TX | 78567 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 898 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi E&s Matamoros Delphi Electronics & Safety | | Parque Industrial Del Norte | | | | Matamoros | | 87350 | Mexico |
| Delphi E&s Mcallen | | Delphi Electronics & Safety | 6901 S 33rd St Bldg T | | | Mcallen | TX | 78503 | |
| Delphi E&s Milwaukee Operati | | Delphi Electronics & Safety | 7929 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Delphi E&s Overseas Liverpoo | | Delphi Electronics & Safety | PO Box 75 | | | Luton Bedfordshire | | LU1 3YU | United Kingdom |
| Delphi E&s Overseas Liverpoo | | Delphi Electronics & Safety | 75 | | | Luton Bedfordshire | | LU1 3YU | United Kingdom |
| Delphi E&s Reynosa Plt 3 | | Carretera A Matamoros Km 135 | Colonia Parque Industrial Reynosa | | | Reynosa | | 88500 | Mexico |
| Delphi E&s Reynosa Plt 3 | | Carretera A Matamoros Km 135 | Colonia Parque Industrial Reynosa | | | Reynosa | | 88500 | Mex |
| Delphi E&s Reynosa Plt 5 | | Delphi Electronics & Safety | Carretera A Matamoros Km 135 | Colonia Parque Industrial Reyn | | Reynosa | | 88500 | Mexico |
| Delphi E&s Suzhou | | 2 F Building B Xinsu Industry | | | | Suzhou Jiangsu | | 215021 | China |
| Delphi E&s Suzhou | | 2f Building B Xinsu Industry | | | | Suzhou Jiangsu | | 215021 | China |
| Delphi E&s Suzhou 458 | Accounts Payable | 2f Building B Xinsu Industry | | | | Suzhou | | 215021 | China |
| Delphi E&s Vandalia | | Vandalia Engineering Ctr | 250 Northwoods Dr | | | Vandalia | OH | 45377 | |
| Delphi Eems India | | 240 Phase 1 Udyog Vihar | Gurgaon Haryana | | | | | | India |
| Delphi Elect Suzhou Colt | | No 123 Chang Yang St | Suzhou Industrial Pk | Suzhou Jiangsu Province | | | | 215126 | China |
| Delphi Electronic Suzhou Co Ltd | | Fang Zhou Rd Phase Iii | Suzhou Industrial Pk | | | Jiangsu Province | | | China |
| Delphi Electronics & Safety | | Mail Stop A 241 | 700 East Firman | PO Box 9005 | | Kokomo | IN | 46902 | |
| Delphi Electronics & Safety | | Mail Stop A 241 | 700 East Firmin | PO Box 9005 | | Kokomo | IN | 46902 | |
| Delphi Electronics & Safety | | One Corporate Ctr | PO Box 9005 | | | Kokomo | IN | 46902 | |
| Delphi Electronics & Safety | Sandy Martin | Accounts Payable | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Electronics & Safety | Ralph Spencer | 4134 Davison Rd | | | | Burton | MI | 48529 | |
| Delphi Electronics & Safety | Erika Kiraly | Zanati U 29 A | | | | Szombathely | | 09700 | Hungary |
| Delphi Electronics & Safety Aka Delphi Automotive Systems Llc | Ralph Spencer | 4134 Davison Rd | | | | Burton | MI | 48529 | |
| Delphi Electronics Holding Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Electronics Holding Llc | | One Corporate Ctr | | | | Kokomo | IN | 46904-9005 | |
| Delphi Electronics Suzhou | | 328 Donghuai Rd | Suzhou | | | | | | China |
| Delphi Electronics Suzhou Co L | | No 123 Changyang Rd Suzhou Inc | Singapore Industrial Pk | | | Suzhou Jiangsu | | 215216 | China |
| Delphi Electronics Suzhou Co L | | Singapore Industrial Pk | No 123 Changyang Rd Suzhou Ind | | | Suzhou Jiangsu | | 215216 | China |
| Delphi Electronics Suzhou Co L | | Suzhou Ind Pk Jiangsu Provi | No 123 Chang Yang St | | | Suzhou | | 215216 | China |
| Delphi Electronics Suzhou Co Ltd | | No 123 Chang Yang St Suzhou Inc | Par Jiangsu Province | | | Suzhou | | 215216 | China |
| Delphi Electronics Suzhou Co Ltd | Accounts Payable | No 123 Chang Yang St | | | | Suzhou | | 215126 | China |
| Delphi Electronics Suzhou Co Ltd | Accounts Payable | 123 Chang Yang St | | | | Suzhou | | 215126 | China |
| Delphi Electronics Suzhou Co Ltd Suzhou Industrial Park | | No 123 Chang Yang St | | | | Suzhou | | 215126 | China |
| Delphi Electronics Suzhou Eft | | 328 Donghuai Rd | Suzhou | | | | | | China |
| Delphi Empresas Ca Le De Tlaxcala | | Manzana 2 Seccion C | | | | Tetla | | 90434 | Mexico |
| Delphi Energy & Chassis | | Milwaukee Operations Cashier | 7929 S Howell Ave | M S 1do2 | | Oak Creek | WI | 53154 | |
| Delphi Energy & Chassis Systems | | | | | | Troy | MI | 48098 | |
| Delphi Energy & Engine | | | | | | Flint | MI | 48501-1360 | |
| Delphi Energy & Engine Aka Delphi Automotive Systems Llc | | 1225 W Washington St Eag | Acct Rcv Mailcode 852 811 473 | | | Tempe | AZ | 85281 | |
| Delphi Energy & Engine Eft | | Allied Do Not Use | 1225 W Washington St Eag | Acct Rcv Mailcode 852 811 473 | | Tempe | AZ | 85281 | |
| Delphi Energy & Engine Mgmt | | Department 78111 | PO Box 78000 | | | Detroit | MI | 48277 | |
| Delphi Energy & Engine Mgmt | | PO Box 70020 | | | | Chicago | IL | 60673 | |
| Delphi Energy & Engine Mgmt | | 5820 Delphi Dr | | | | Troy | MI | 48501 | |
| Delphi Energy & Engine Mgmt | | Sys | 16 E Judson St | Mail Code 483 616 400 | | Pontiac | MI | 48342-2205 | |
| Delphi Energy & Engine Mgmt Aka Delphi Automotive Systems Llc | | PO Box 70020 | | | | Chicago | IL | 60673 | |
| Delphi Energy & Engine Mgmt Aka Delphi Automotive Systems Llc | | 5820 Delphi Dr | | | | Troy | MI | 48501 | |
| Delphi Energy & Engine Mgmt Sys | | | | | | Selangor | | | Malaysia |
| Delphi Energy & Engineeri Aka Delphi Automotive Systems Llc | | 1300 N Dort Hwy | | | | Flint | MI | 48556 | |
| Delphi Energy and Chassis Milwaukee Operations Cashier | | 7929 S Howell Ave | M s 1do2 | | | Oak Creek | WI | 53154 | |
| Delphi Energy and Engine Mgmt Sys | | 4800 S Saginaw | | | | Flint | MI | 48507 | |
| Delphi Energy Wichita Falls Tx | | 8600 Central Freeway North | | | | Wichita Falls | TX | 76308 | |
| Delphi Energy&chassis Headquarters | | Mail Code 480 405 350 Bldg D | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Energy&chassis Headquarters Aka Delphi Automotive Systems Llc | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Energy&chassis Headquarters Mail Code 480 405 350 Bldg D | | 5820 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Ensamble De Cables Y Componentes S De Rl De Cv | | Av Gral Francisco Villa Y | Calle Iturbide S N | Parque Industrial Longoria | | Nuevo Laredo Tamps | | | Mexico |
| Delphi Ensambles De Cubierlos | | PO Box 6548 | PO Box 6548 | | | Laredo | TX | 78040 | |
| Delphi Ensambre de Cables y Componentes SA de CV | | Avede las Fabricas 5838 | Parque Industrial Finsa CP 88275 | Tamaulipas | | Nuevo Laredo | | | Mexico |
| Delphi Ensambre de Cables y Componentes SA de CV | | Av de las Fabricas 5838 | Parque Industrial Finsa CP 88275 | | | Nuevo Laredo Tamaulipas | | | Mexico |
| Delphi Espana Chassis Aces | | 11510 Puerto Read | Cadiz | | | | | | Spain |
| Delphi Espana Sa | | Loc Code005a1 | Espana Sa Plt41 | Poligono El Trocadero Cadiz | | Puerto Real | | | Spain |
| Delphi Espana Saginaw | | 11510 Puerto Real | Cadiz | | | | | | Spain |

In re Delphi Corporation, et al.
Case No. 05-44441

Page 899 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Espana Saginaw Eacg | | 11510 Puerto Real | Cadiz | | | | | | Spain |
| Delphi Europe | | | Delphi Automotive Systems | 117 Ave Des Nations | | Paris | | | France |
| Delphi Europe | | | Delphi Automotive Systems | Allied Do Not Use | See Fd000072370 | 93420 | | | France |
| Delphi Europe Delphi Automotive Systems | | 117 Ave Des Nations | Zac Paris Nord Ii Villepinte | | | 93420 France | | | France |
| Delphi Foreign Sales Corporation | | Chase Trade Inc | Post Office Box 309420 | 55 11 Curacao Gade | | CHARLOTTE AMALIE | St Thomas | 00803-9420 | Virgin Islands |
| Delphi Foreign Sales Corporation | | Charlotte Amalie | | | | St Thomas | | 00803-9420 | Virgin Islands UK |
| Delphi Foreign Sales Corporation | Chase Trade Inc | Post Office Box 309420 | 55 11 Curacao Gade | Charlotte Amalie | | St Thomas | | 00803-9420 | Virgin Islands UK |
| Delphi France | | Comptabilite Fournisseurs | 89 Blvd National | Immeuble Vision Defense | | La Garenne Colombes | | 92257 | |
| Delphi France Automotive Syste | Abdel Maji Ayachi | 81 Rue De La Rochelle | Bp 25 | | | Strasbourg | | 67026CEDEX | France |
| Delphi France Fran | | Remove Hold Per M Miller 6 10 | 56 68 Ave Louis Roche | 92231 Gennevilliers | | Strasbourg | | 67026 | France |
| Delphi France Fran | | 56 68 Ave Louis Roche | 92231 Gennevilliers | | | | | | France |
| Delphi France Holding | | 64 Ave De La Plaine De Fra | De France | | | Tremblay En | | 93290 | France |
| Delphi France Holding Sas | | 64 Ave De La Plaine | | | | Tremblay En France | | 93290 | France |
| Delphi France Sarreguemines | Adrien Schmitt | Parc Indus Sud Zi Remy | 1 Rue Rausch | Bp 40819 | | Sarreguemines | | 57208CEDEX | France |
| Delphi France Sas | Patrice Astor | Immeuble Vision Defense | 89 Blvd National | | | Cergy Pontoise | | 95614 | France |
| Delphi France Sas | | Bp 219 | | | | Tremblay En France | | 93290 | France |
| Delphi France Sas | | 64 Ave De La Plaine De France | | | | Tremblay En France | | 93290 | France |
| Delphi France Sas | | 64 Ave De La Plaine De Fran | | | | Tremblay En | | 93290 | France |
| Delphi France Sas | | 64 Ave De La Plaine | De France | | | Tremblay En France | | 93290 | France |
| Delphi France Sas | | De France | | | | Tremblay En | | 93290 | France |
| Delphi France Sas | | C C 89 Blvd National | 92257 Lagarenne Colombes Cedex | | | Cedex | | | France |
| Delphi France Sas | | Immeuble Vision Defense | 89 Blvd National | | | La Garenne Colombes | | 92250 | France |
| Delphi France Sas Mc599 | | Paris Nord 2 | 64 Ave De La Plaine De France | | | Roissy Ch De Gaulle Cedex | | 95972 | France |
| Delphi France Sas Mc599 | Accounts Payable | 64 Ave De La Plaine De France | | | | Roissy Ch De Gaulle Cedex | | 95972 | France |
| Delphi France Sas Mc599 Paris Nord 2 | | 64 Ave De La Plaine De France | | | | Roissy Ch De Gaulle Cedex | | 95972 | France |
| Delphi France Sas Mh599 | | 64 Ave De La Plaine De France | | | | Tremblay | | 93290 | France |
| Delphi France Sas Mh599 | Accounts Payable | 64 Ave De La Plaine De France | | | | Tremblay En France | | 93290 | France |
| Delphi France Sas Packard | | 64 Ave De La Plaine De France | 64 Ave De La Plaine De France | | | Roissy Ch De Gaulle Cedex | | 95972 | France |
| Delphi France Strasbourg | | Loc Code00599 Loc Code00132 | 81 Rue De La Rochelle | | | Strasbourg | | 67026 | France |
| Delphi France Systemes Thermiques | Abdelkrim Guendouza | Zone Industrielle | Bp 14 | | | Donchery | | 08350 | France |
| Delphi France Villepinte Hq & Centre Technique | Abdallah Bouskri | Zac Paris Nord Ii | 117 Ave Des Nations | Bp 60059 | | Roissy Cdg | | 95972CEDEX | France |
| Delphi France Villeron | A Sam Mu | Lieu Dit La Sucrerie | Bp 42 | | | Villeron | | 95380 | France |
| Delphi Furukawa Wiring Systems Llc | | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Delphi Furukawa Wiring Systems Llc | Accounts Payable | 48 Walter Jones Blvd | | | | El Paso | TX | 79906 | |
| Delphi Furukawa Wiring Systems Llc | Automotive Product Division | 6 1 Marunouchi 2 Chmoe Chiyoda Ku | | | | Tokyo | | 0100-8322 | Japan |
| Delphi H El Paso | | 48 Walter Jones Blvd | | | | El Paso | TX | 79906 | |
| Delphi H El Paso Aka Delphi Automotive Systems Llc | | 48 Walter Jones Blvd | | | | El Paso | TX | 79906 | |
| Delphi H Lockport Plt 2 | | Delphi Harrison Thermal System | 200 Upper Mountain Rd | | | Lockport | NY | 14094-181 | |
| Delphi H Moraine | | 3600 Dryden | | | | Moraine | | 45439-141 | |
| Delphi H Moraine | | 3600 Dryden | | | | Moraine | OH | 45439-1410 | |
| Delphi H Moraine | | 3535 Kettering Blvd | | | | Moraine | OH | 45439 | |
| Delphi H Moraine Aka Delphi Automotive Systems Llc | | 3600 Dryden | | | | Moraine | OH | 45439-1410 | |
| Delphi H Moraine Aka Delphi Automotive Systems Llc | | 3535 Kettering Blvd | | | | Moraine | OH | 45439 | |
| Delphi H Rochester Hills | | C O Industrias Mangotex Ltda | 3790 Industrial Dr | | | Rochester Hills | MI | 48309 | |
| Delphi H Troy | | Delphi Harrison Thermal System | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Harrison | | Aux Pres Loribes | | | | Flers En Escrebieux | | 59128 | France |
| Delphi Harrison Aka Delphi Automotive Systems Llc | | Aux Pres Loribes | | | | Flers En Escrebieux | | 59128 | France |
| Delphi Harrison Calsonic Fdhc | | 89 Bld National | 92257 La Garenne Colombes | | | | | | France |
| Delphi Harrison Calsonic S A | Stephanie Huart | Patrick Ler | 64 Ave De La Plaine De France | | | Roissy Cdg Cedex | | 95972 | France |
| Delphi Harrison Calsonic Sa | | Zi Les Pr S Loribes | | | | Flers En Escrebieux | | 59128 | France |
| Delphi Harrison Calsonic Tb5a8 | | Z1 Les Pres Loribes | | | | Flers En Escribieux | | 59128 | France |
| Delphi Harrison Thermal Pool Vehicl | | 200 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Delphi Harrison Thermal System | | 200 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Delphi Harrison Thermal Sys Fr | | Zone Industrielle | | | | Donchery | | 08350 | France |
| Delphi Harrison Thermal System | | 200 Upper Mountain Rd | | | | Lockport | NY | 14094-1810 | |
| Delphi Harrison Thermal System | | 16 E Judson St | Mail Code 483 616 400 | | | Pontiac | MI | 48342-2205 | |
| Delphi Harrison Thermal System Aka Delphi Automotive Systems Llc | | 16 E Judson St | Mail Code 483 616 400 | | | Pontiac | MI | 48342-2205 | |
| Delphi Harrison Thrml Sys Pdkr | | Spzoo | Ul Wodna 15 | 63400 Ostrow Wielkopolski | | | | | Poland |
| Delphi Harrison Thrml Sys Pdkr Spzoo | | Ul Wodna 15 | 63400 Ostrow Wielkopolski | | | | | | Poland |
| Delphi Headquarters | | 5825 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Delphi Holding Gmbh | | Inudstriestrasse 1 | | | | Grosspetersdorf | | 07503 | Austria |
| Delphi Holding Hungary | | 2660 Balassagyarmat | Szugyi Ut | Deli Iparterulet | | Hungary | | | Hungary |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Holding Hungary 2660 Balassagyarmat | | Szugyi Ut | Deli Iparterulet | | | | | | Hungary |
| Delphi Holding Hungary Asset Anagement Limited Liability Co | | Deli Iparterulet | Szugyi Ut | | | Balassagyarmat | | HU-2660 | Hungary |
| Delphi Holdings Luxembourg Sarl | | Route De Luxembourg | | | | Bascharage | | L-4940 | Luxembourg |
| Delphi Hungary Kft | | Zanati U 29a | | | | Szombathely | | 09700 | Hungary |
| Delphi Hungary Kft | | Zanati Utca 29a | | | | H 9700 Szombathely | | | Hungary |
| Delphi Inlan Industria Pinl | | Rua General Humberto Delgado | Apartado 40 7400 Ponte De Sor | | | | | | Portugal |
| Delphi Inlan Industrial De Com | | Delphi | Zona Industrial Rua Circular P | | | Ponte De Sor | | 07400 | Portugal |
| Delphi Insurance Limited | | 3rd Fl St James House | Adelaide Rd | | | Dublin | | | Ireland |
| Delphi Integrated Service Eft | | Solutions | 1322 Rankin St | Add Ch & Add Eft 6 02 04 Mj | | Troy | MI | 48083 | |
| Delphi Integrated Service Eft | | Solutions | 1322 Rankin St | Add Ch & Add Eft 60204 Mj | | Troy | MI | 48083 | |
| Delphi Integrated Service Eft Solutions | | 1322 Rankin St | | | | Troy | MI | 48083 | |
| Delphi Integrated Service Solu | | 1322 Rankin St | | | | Troy | MI | 48083 | |
| Delphi Integrated Service Solution | Accounts Payable | 1322 Rankin Dr | | | | Troy | MI | 48083 | |
| Delphi Integrated Service Solutions Inc | | 1322 Rankin St | | | | Troy | MI | 48083 | |
| Delphi Interior System | Andrew Scott | 200 Georgesville Rd | | | | Columbus | OH | 43228 | |
| Delphi Interior System | | 6600 E 12 Mile Rd | | | | Warren | MI | 48092-5905 | |
| Delphi Interior Systems De Mexico Sa De Cv | | Avenida Michigan And | Prolongaci N Uniones | Fracc Industrial Del Norte | | Matamoros Tamps | | | Mexico |
| Delphi Interior Systems De Mexico Sa De Cv | | Avenida Michigan And | Prolongaci N Uniones | | | Matamoros Tamps | | | Mexico |
| Delphi Interior Systems De Mexico SA De Cv | | Avenida Michigan And | Prolongaci+n Uniones | Fracc Industrial Del Norte | | Matamoros, Tamps | | | Mexico |
| Delphi Interior Systems De Mexico Sa De Cv | | Avenida Michigan y Prolongacion Uniones | Fracc Industrial Del Norte | CP 87310 | | H Matamoros Tamaulipas | | | Mexico |
| Delphi Interior Systems De Mexico Sa De Cv | | Avenida Michigan And | Prolongaci+n Uniones | Fracc Industrial Del Norte | | Matamoros Tamps | | | Mexico |
| Delphi Internal Trans Canada | | Return To Credit Department | | | | | MI | 48084 | |
| Delphi Internal Transactions | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Delphi International Holdings Corp | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi International Holdings Corp | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi International Holdings Corporation Luxembourg Scs | | Route De Luxembourg | | | | Bascharage | | L-4940 | Luxembourg |
| Delphi International Services Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi International Services Inc | Manager Eeds North America | 408 Dana St | | | | Warren | OH | 44484 | |
| Delphi International Services Inc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi International Svcs Eft | | Seestrasse 26 Ch 8800 Thalwil | | | | | | | Switzerland |
| Delphi Italia | | Automotive Systems Srl | Saginaw Steering Systems Div | Via Enriques 37 Loc00572 00132 | | Livorno | | 57121 | Italy |
| Delphi Italia | | Automotive Systems Srl | Via Enriquez 37 | | | Livorno | | 57121 | Italy |
| Delphi Italia Atuomotive Systems | Daniela Ramazza | Via Nobili 2 | | | | Molinella Bo | | 40062 | Italy |
| Delphi Italia Auto System Idav | | Srl Diavia Division | Via Nobili 2 | Molinella Bologna | | | | | Italy |
| Delphi Italia Auto System Idav Srl Diavia Division | | Via Nobili 2 | Molinella Bologna | | | | | | Italy |
| Delphi Italia Auto Systems | Accounts Payable | 40062 Molinella Bo | | | | Bologna | | 99999 | Italy |
| Delphi Italia Automotive Syste | | Delphi Delco Electronics | Corso U Sovietica 612 3 C | | | Torino | | 10128 | Italy |
| Delphi Italia Automotive Syste | | Via F Enriques 37 | | | | Livorno | | 57121 | Italy |
| Delphi Italia Automotive Systems Srl | | Via Torino 166 | 10097 Collegno To | | | Collegno | | 10135 | Italy |
| Delphi Italia Automotive Systems Srl | | 40062 Molinella Bologna | Via Nobili 2 | | | Bologna | | | Italy |
| Delphi Italia Automotive Systems Srl | Patrizia Draghetti T I Molinella | T&i Molinella Controller | 40082 Molinella | | | Via Nobili 2 | | | Italy |
| Delphi Italia Automotive Systems Srl | | Via Torino 166 | Collegno To | | | | | | Italy |
| Delphi Italia Automotive Systems Srl Casoli | Fiorina Di Battista | Via Selva Piana 102 | | | | Chieti Ch | | 66043 | Italy |
| Delphi Italia Automotive Systems Srl Desio | Adriano Boccardo | Via Tarra 10 | | | | Desio Mi | | 20033 | Italy |
| Delphi Italia Automotive Systems Srl Molinella | Alberto Chiccoli | Via Nobili 2 | | | | Molinella Bo | | 40062 | Italy |
| Delphi Italia Automotive Sytsems Srl Csc Torino | Andrea Fanzone | Via Torino 166 Borgata Paradiso | | | | Collegno To | | 10097 | Italy |
| Delphi Italia Automotive Sytsems Srl Germagnano | Adelaide Marinuzzi | Via Miglietti 18 | | | | Germagnano To | | 10078 | Italy |
| Delphi Italia Automotive Sytsems Srl Livorno | Alba Simonti | Via Enriquez 37 | | | | Livorno Li | | 57121 | Italy |
| Delphi Italia Serv Ctr Chasis | | Via Miglietti 18 | | | | Germagnano | | 10070 | Italy |
| Delphi Italia Srl Chasis | Accounts Payable | Via Nobili 2 | | | | Molinella | | 40062 | Italy |
| Delphi Italia Srl Chasis | Accounts Payable | Via Nobili 2 | | | | Molina | | 40062 | Italy |
| Delphi Italia Srl Livorno Isag | | Klausstrasse 4 PO Box | Ch 8034 Zurich | | | | | | Switzerland |
| Delphi Italia Srl Livorno Isag | | Via Enriquez 37 | 57121 Livorno | | | | | | Italy |
| Delphi Italia Srl Torino Ipac | | Quattordio Al | Via Circonvallazione 30 | | | Torino | | | Italy |
| Delphi Italy Csc | | | | | | Collegno | | 10097 | Italy |
| Delphi Japan | | 1 1 110 Tsutsujigaoka | | | | Akishima Shi | | 0196-8668 | Japan |
| Delphi Korea Corp | | 5 30 Bangye Ri Munmak Eup Wonj | | | | Kangwon Do Seoul | | 220800 | Korea Republic Of |
| Delphi Korea Corp | Accounts Payable | 24 Th Fl Specialty Construction Cnl | | | | Seoul | | 395-70 | Korea Republic Of |
| Delphi Korea Corp | | 408 1 Mabuk Ri Gusung Eup | | | | Yongin Kyonggi | | 449912 | Korea Republic Of |
| Delphi Korea Corp | | 5 30 Bangye Ri Munmak Eup Wonj | | | | Kangwon Do | | 220805 | Korea Republic Of |
| Delphi Korea Corp 472 | | Munmak Operations | 5 30 Bangye Ri | Munmak Eup Wonju Si | | Kangwon Do | | 220-800 | Korea Republic Of |
| Delphi Korea Corp 472 Munmak Operations | | 5 30 Bangye Ri | Munmak Eup Wonju | | | Kangwon Do | | 220-800 | Korea Republic Of |
| Delphi Korea Corp Munmak Plt 474 | Accounts Payable | 5 30 Bangye Ri Munmak Eup Wonju | | | | Kangwon Do | | 220-800 | Korea Republic Of |
| Delphi Korea Corp Technical Center | | Specialty Construction Ctr | | | | Seoul | | 395-70 | Korea Republic Of |
| Delphi Korea Corporation | | 408 1 Mabuk Ri Guseong Eup Yongin S | | | | Gyeonggi Do | | 449-912 | Korea Republic Of |
| Delphi Korea Corporation | | 408 1 Mabook Ree | Koosung Eup | Yongin City | | | | | Korea Republic Of |
| Delphi Korea Korea Branch | Chang Heon Lee | 25 Fl Of Specialty Construction | Center 395 70 Shindaebang Dong | Dongjack Ku | | Seoul | | 156 -- 010 | Korea Republic Of |
| Delphi Korea Phase 0 Tech Ctr | | 24th Fl Specialty Constr Ctr | 395 70 Shindaebang Dong | Dongjak Ku Seoul | | | | | Korea Republic Of |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Korea Phase 0 Tech Ctr 24th Fl Specialty Constr Ctr | | 395 70 Shindaebang Dong | Dongjak Ku Seoul | | | | | | Korea Republic Of |
| Delphi Krosno Sa Pdcs | | Ul Okulickiego 7 | 38 400 Krosnc | | | | | | Poland |
| Delphi Krosno Sa Pdcs | | Ul Okulickiego 7 | 38 400 Krosno | | | | | | Poland |
| Delphi Krosno Sa Pdcs | | Rmvd Hld 5 02 Mh | Ul Okulickiego 7 | 38 400 Krosno | | | | | Poland |
| Delphi Laurel Operation Petty Cashier | | 1 Thames Ave | | | | Laurel | MS | 39440 | |
| Delphi Laurel Operations Petty | | Cashier | 1 Thames Ave | Rmvd Hld Per Richard Sand 5055 | | Laurel | MS | 39440 | |
| Delphi Liquidation Holding Company | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Liquidation Holding Company | | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Delphi Liverpool Packard | Accounts Payable | Moorgate Rd | | | | Liverpool | | L33 7XL | United Kingdom |
| Delphi Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Lockheed Automotive | | Spartan Close | | | | Warwick | | CV34 6QZ | United Kingdom |
| Delphi Lockheed Automotive Limited | Andrew Craddock | PO Box 1743 | Spartan Close | | | Warwick | | 0CV34- 6ZQ | United Kingdom |
| Delphi Lockheed Automotive Limited | | PO Box 75 Delphi House | Windmill Rd Luton | | | Bedfordshire | | LU1 3YD | United Kingdom |
| Delphi Lockheed Automotive Limited | Peter Neale | Bp 219 | | | | Cergy Pointoise | | 95614 | France |
| Delphi Lockheed Automotive Ltd | | PO Box 1743 Spartan Close | Cv34 6zo Warwick | | | | | | United Kingdom |
| Delphi Lockheed Automotive Ltd | | PO Box 1743 Spartan Close | Cv34 6zo Warwick | | | England | | | United Kingdom |
| Delphi Lockheed Automotive Ltd | | Delphi House Windmill Rd | | | | Luton | | LU1 3ZF | United Kingdom |
| Delphi Lockheed Automotive Ltd | | Delphi House Windmill Rd | | | | Luton | | LU1 3ZF | Gbr |
| Delphi Lockheed Automotive Pension Trustees Limited | | PO Box 75 Delphi House | Windmill Rd Luton | | | Bedfordshire | | LU1 3YD | United Kingdom |
| Delphi Mechatronic  Fmek Systems France | | Rue Tobias Stimmer Bp 90332 | 67411 Illkirch Cedex | | | | | | France |
| Delphi Mechatronic Board Of Directors | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Delphi Mechatronic Fmek | | Systems France | Rue Tobias Stimmer Bp 90332 | 67411 Illkirch Cedex | | | | | France |
| Delphi Mechatronic System | Dennis Singleton | 17195 Hwy 98 W | Accounts Payable | Attn Dennis Singleton | | Foley | AL | 36535 | |
| Delphi Mechatronic System Slu | | Sant Vincenc Dels Horts | Avda Torrelles 11 13 | | | Barcelona | | 08620 | Spain |
| Delphi Mechatronic Systems | | 22954 Network Pl | | | | Chicago | IL | 60673-1229 | |
| Delphi Mechatronic Systems | | 22954 Network Pl | | | | Chicago | IL | 60673 | |
| Delphi Mechatronic Systems | | Allied Do Not Use | 5725 Delphi Dr | See Fd000072209 | | Troy | MI | 48098-2815 | |
| Delphi Mechatronic Systems | | Purchasing Dept | 3110 Woodcreek Dr | | | Downers Grove | IL | 60515 | |
| Delphi Mechatronic Systems | | Ul Nowatorow 20 | 80 298 | | | Gdansk Kokoszki | | 80298 | Poland |
| Delphi Mechatronic Systems | | 615 Elca Ln | Ste A | | | Brownsville | TX | 78521 | |
| Delphi Mechatronic Systems | Mynet Martinez Nidia Garz | 615 Elca Ln Ste A | | | | Brownsville | TX | 78521 | |
| Delphi Mechatronic Systems Fol | Brigitte Muller | Gummersbach | Deutschland Automotive Syst | Reinshagensstr 1 | | Wuppertal | | 42369 | Germany |
| Delphi Mechatronic Systems Fra | Joseph Alessi | Rue Tobias Stimmer | | | | Illkirch Graffenstad | | 67400 | France |
| Delphi Mechatronic Systems Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Mechatronic Systems Inc | | 5725 Delphi Dr | Mc 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Mechatronic Systems Inc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Mechatronic Systems Inc | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Mechatronic Systems Inc | | 3110 Woodcreek Dr | | | | Downers Grove | IL | 60515 | |
| Delphi Mechatronic Systems Inc | | 615 Elca Ln Ste A | | | | Brownsville | TX | 78521 | |
| Delphi Mechatronic Systems Inc | | Phi | 17195 Us Hwy 98 W | | | Foley | AL | 36535 | |
| Delphi Mechatronic Systems Sa | | Condura Plant 11 | Poniente 4 Y Norte 7 No 6 | Col Ciudad Industrial | | Matamoros | | 31109 | Mexico |
| Delphi Mechatronic Systemsdg | | PO Box 792 | | | | Brownsville | TX | 78520 | |
| Delphi Mechatronics Sys Foley Operations | | 17195 Hwy 98w | | | | Foley | AL | 36535 | |
| Delphi Mechatronics System | | PO Box 431 | 1265 North River Rd | | | Warren | OH | 44486 | |
| Delphi Mechatronics Systems | Accounts Receivable | 615 Elca Ln Ste A | | | | Brownsville | TX | 78521 | |
| Delphi Medical System Colorado Corp | | 4300 Rd 18 | | | | Longmont | CO | 80504 | |
| Delphi Medical Systems | Accounts Payable | 4300 Rd 18 | | | | Longmont | CO | 80504 | |
| Delphi Medical Systems Aka Delphi Medical Systems Colorado | | 4300 Rd 18 | | | | Longmont | CO | 80504 | |
| Delphi Medical Systems Colorado Corporation | | 4300 Rd 18 | | | | Longmont | CO | 80504 | |
| Delphi Medical Systems Corp | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Medical Systems Corporation | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Medical Systems Eft | | Colorado Operations | 4300 Rd 18 | | | Longmont | CO | 80504 | |
| Delphi Medical Systems Eft Colorado Operations | | 4300 Rd 18 | | | | Longmont | CO | 80504 | |
| Delphi Medical Systems Texas Corporation | | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Delphi National Benefit Center | Debra Flint | PO Box 5140 | | | | Southfield | MI | 48086 | |
| Delphi Ny Holding Corporation | | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Delphi Otomotiv Sistemleri | Nevin Aksoy | 43 Kemalpasa Asfalti | Isikkent 35070 | | | Izmir | | | Turkey |
| Delphi Otomotiv Sistemleri Sanayi Ve Ticaret Anonim Sirket | | Ege Serbest Bolgesi | Yalcin Yolu No 10 | | | Gaziemir Izmir | | 35410 | Turkey |
| Delphi Otomotiv Sistemleri Sanve | Ebru Cetin | Ticasege Serbest Bolge Subesi | Ebru Cetin | | | Gaziemir Izmir | | | Turkey |
| Delphi Otomotive Sistemleri | | Kemalpasa Cad 43 | 35070 Isikkent Izmir | | | Turkey | | | Turkey |
| Delphi Otomotive Sistemleri | | Kemalpasa Cad 43 | 35070 Isikkent Izmir | | | | | | Turkey |
| Delphi Overseas Bedfordshire Oper | | 60 Windmill Rd | | | | Luton | | LU1 3ZF | United Kingdom |
| Delphi P Argentina | | Delphi Packard Electr Sieln A | Ruta 9 Km 667 | | | Rio Segundo | | 05960 | |
| Delphi P Brookhaven | | Delphi Packard Electric System | 925 Industrial Pk Rd | | | Brookhaven | MS | 39601 | |
| Delphi P Cfe Test Center | | Delphi Packard Electric System | 4551 Research Pky | | | Warren | OH | 44483 | |
| Delphi P Chicago | | Delphi Packard Electric System | 311 W Monroe 7th Fl | | | Chicago | IL | 60694 | |
| Delphi P Chihuahua | | Delphi Packard Electric System | Aj Bermudez 32470 | Parque Industrial | | Juarez Chih | | | Mexico |
| Delphi P Clinton | | C O Lextron Automotive | 251 Mitchell Ave | | | Jackson | MS | 39213 | |
| Delphi P Clinton | | Delphi Packard Electric System | 1001 Industrial Pk Dr | | | Clinton | MS | 39056 | |
| Delphi P Conductores Y Compo | | Delphi Packard Electric System | 48 Walter Jones Rd | | | El Paso | TX | 79906 | |
| Delphi P Connection Systems | | 9475 Nicola Tesla Ct | | | | San Diego | CA | 92173 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 902 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi P Cortland Plt 45 | | Delphi Packard Electric System | 500 Mecca St | | | Cortland | OH | 44410 | |
| Delphi P Cottondale | | Delphi Packard Electric System | 11005 Ed Stevens Rd | | | Cottondale | AL | 35453 | |
| Delphi P Elec Czech Republic 586 | Accounts Payable | Cechova 235 | | | | Bakov Nad | | 29401 | Czech Republic |
| Delphi P Elec Ejv Dcs 0c491 | Accounts Payable | 492 Moyu Rd | | | | Shanghai | | 201805 | China |
| Delphi P Elec Ejv E Eds 0b491 | Accounts Payable | 60 Yuanguo Rd Anting Jiading | | | | Shanghai | | 201814 | China |
| Delphi P Elec Shanghai Dcs 0d491 | Accounts Payable | 492 Moyu Rd | | | | Shanghai | | 201805 | China |
| Delphi P Elec Shanghai E Eds 0e491 | Accounts Payable | 200 Yuanguo Rd Anting Jiading | | | | Shanghai | | 201805 | China |
| Delphi P Engineering Service | | Delphi Packard Electric System | 4718 Belmont Ave | | | Youngstown | OH | 44505 | |
| Delphi P Gadsden | | Delphi Packard Electric System | 4605 Airport Rd | | | Gadsden | AL | 35904 | |
| Delphi P Guangzhou | | Delphi Packard Electric System | No 1 Canglian Yi Rd Eastern | | | Guangzhou | | 510730 | China |
| Delphi P International | | Delphi Packard Electric System | 4944 Belmont Ave | | | Youngstown | OH | 44505 | |
| Delphi P Intl Customer Svc C | | Delphi Packard Electric System | 190 Pkwy W | | | Duncan | SC | 29334 | |
| Delphi P Intl Customer Svc C Aka Delphi Automotive Systems Llc | | Delphi Packard Electric System | 190 Pkwy W | | | Duncan | SC | 29334 | |
| Delphi P Japan | | Delphi Packard Japan | 1 26 2 Nishi Shinjuku Shinjuku | Nomura Bldg 31f | | Tokyo | | 16305 | Japan |
| Delphi P Kokomo | | One Corporate Ctr | | | | Kokomo | IN | 46904 | |
| Delphi P Kokomo Aka Delphi Automotive Systems Llc | | One Corporate Ctr | | | | Kokomo | IN | 46904 | |
| Delphi P Laredo Distribution | | Delphi Packard Electric System | 13701 Mines Rd | | | Laredo | TX | 78045 | |
| Delphi P Reinshagen Werk Ber | | Delphi Packard Electric System | Flottenstr 56 | | | Berlin | | 13407 | Germany |
| Delphi P Rio Bravo | | Delphi Packard Electric System | Av Fernando Borreguero 3250 | Parque Indstrl Juarez | | Juarez | | | Mexico |
| Delphi P Rio Bravo | | Delphi Packard Electric System | Parque Indstrl Juarez | Av Fernando Borreguero 3250 | | Juarez | | | Mexico |
| Delphi P Rio Bravo Electricos | | Parque Industrial Rio Bravo | Distrito Nuevo Zaragoza | | | Distrito Bravo | | 00000 | Mex |
| Delphi P Rio Bravo Electricos | | Parque Industrial Rio Bravo | Distrito Nuevo Zaragoza | | | Distrito Bravo | | 00000 | Mexico |
| Delphi P Rochester Hills | | Delphi Packard Electric System | 1701 Northfield Dr | | | Rochester Hills | MI | 48309 | |
| Delphi P Troy | | Delphi Packard Electric System | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi P Troy Aka Delphi Automotive Systems Llc | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi P Warren | | Larchmont & North River Rd | | | | Warren | OH | 44483 | |
| Delphi P Warren | | Delphi Packard Electric System | Larchmont & North River Rd | Delphi P E&r Building | | Warren | OH | 44483 | |
| Delphi P Warren | | Delphi Packard Electric System | 1985 N River Rd | | | Warren | OH | 44483 | |
| Delphi P Warren | | Delphi Packard Electric System | 408 Dana Ave Ne | | | Warren | OH | 44483 | |
| Delphi P Warren | | Delphi Packard Electric System | N River Rd | | | Warren | OH | 44486 | |
| Delphi P Warren Aka Delphi Automotive Systems Llc | | 408 Dana Ave Ne | | | | Warren | OH | 44483 | |
| Delphi P Warren Plt 19 | | Delphi Packard Electric System | 1265 N River Rd | | | Warren | OH | 44486 | |
| Delphi Packard | Olga Elizondo | Centec Plant 9800 | 9440 Ball St | | | San Antonio | TX | 78217 | |
| Delphi Packard | | 2000 Forrer Blvd | | | | Kettering | | 45420 | |
| Delphi Packard | Kathy Tang | M S 93 | 1265 Nriver Rd | | | Warren | OH | | |
| Delphi Packard | | PO Box 431 | | | | Warren | OH | 44486 | |
| Delphi Packard Austria | Donald Niska | Sales Customer Service | 655 North River Rd | M S 96a | | Warren | OH | 44483 | |
| Delphi Packard Austria | | Gmbh & Co Kg | Gesellschaft Mbh | Industriestra Be1 | | Grobepetersdorf | | A-7503 | Austria |
| Delphi Packard Austria | | Industriestrasse 1 | 7503 Grosspetersdorf | | | Vienna | | | Austria |
| Delphi Packard Austria | | Industriestrasse 1 | 7503 Grosspetersdorf | | | | | | Austria |
| Delphi Packard Austria Apac | | Industriestrasse 1 | 7503 Grosspetersdorf | | | | | | Austria |
| Delphi Packard Austria Gmbh | Manfred Horvath | Industriestrasse 1 | A 7503 | | | Grosspetersdorf | | | Austria |
| Delphi Packard Austria Gmbh | Adelheid Preissler | Industriestrasse 1 | | | | Grosspetersdorf | | A-7503 | Austria |
| Delphi Packard Austria Gmbh | | Industriestrase 1 | | | | Grospetersdorf | | 07503 | Austria |
| Delphi Packard Austria Gmbh | | Delco Division | Industriestrasse 1 | | | Grosspetersdorf | | A-7503 | Austria |
| Delphi Packard Austria Gmbh & Co Kg | | Industriestrabe 1 | | | | A 7503 Grosspetersdorf | | 07503 | Austria |
| Delphi Packard Austria Gmbh Austria Gmbh & Co Kg Dp | | Industriestrabe 1 | | | | A 7503 Grosspetersdorf | | 07503 | Austria |
| Delphi Packard Deutsch Rein | | Land | Postfach 210420 | 5600 Wuppertal 21 | | | | | Germany |
| Delphi Packard Deutsch Rein Land | | Postfach 210420 | 5600 Wuppertal 21 | | | | | | Germany |
| Delphi Packard Deutschland Gmb | | Eggenstr 17 | | | | Neumarkt | | 92318 | Germany |
| Delphi Packard Elec | Paul Balciar | 408 Dana St | | | | Warren | OH | 44486 | |
| Delphi Packard Elec Australia 436 | Accounts Payable | PO Box 31 | | | | Rosana | | 03084 | Australia |
| Delphi Packard Elec Australia 436 | | 62a Albert St Unit 12 | | | | Preston | | 03072 | Australia |
| Delphi Packard Elec Baicheng 0g491 | Accounts Payable | 1365 Development St | | | | Baicheng | | 137000 | China |
| Delphi Packard Elec Baicheng 491 | Accounts Payable | 79 Changqing | | | | North Baicheng | | 137000 | China |
| Delphi Packard Elec Changchun 0a491 | Accounts Payable | 6 1 Xiantai Ave | | | | Changchun | | 130031 | China |
| Delphi Packard Elec Guangzhou 0f491 | | Eastern Section Getdd | 1 Canglian Rd | | | Guangzhou | | 510760 | China |
| Delphi Packard Elec Malaysia Sdn Bhd | | Lot 3089 Kawasan Perindustrian | Cenderi 21080 Kuala Terengganu | | | Terengganu | | | Malaysia |
| Delphi Packard Elec N America 129 | | 408 Dana St | | | | Warren | OH | 44483 | |
| Delphi Packard Elec N America 129 | Accounts Payable | 1225 West Washington St | | | | Tempe | AZ | 85281 | |
| Delphi Packard Elec Sys Europa | | Reinshagenstrasse 1 | | | | Wuppertal | | 42369 | Germany |
| Delphi Packard Elec Sys Ltd Antig | Accounts Payable | 12a Pos Plasza 480 Pudian Rd | | | | Shanghai | | 200122 | China |
| Delphi Packard Elec Systems | | Lise Meitner Strabe 14 | | | | D 42367 Wuppertal | | | Germany |
| Delphi Packard Elect Sys | | PO Box 431 | | | | Warren | OH | 44486 | |
| Delphi Packard Elect Sys Aka Delphi Automotive Systems Llc | | PO Box 431 | | | | Warren | OH | 44486 | |
| Delphi Packard Elect Systems Changchu | | Economics & Technology Development | Zon Xian Tai St No 6 1 | Changchun City | | Jilin Province | | 130031 | China |
| Delphi Packard Elect Systems Changchun | | Economics & Technology Development | Zone Xian Tai St No 6 1 | | | Changchun City | | 130031 | China |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 903 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric Aka Delphi Automotive Systems Llc | Chip High | 408 Dana St | | | | Warren | OH | 44486 | |
| Delphi Packard Electric | | Guangzhou Ltd | Chang Liang Rd 1 | Nangang Hunangpu Guangzhou | | 510760 Huangdong Cn | | | |
| Delphi Packard Electric | | | | | | Warren | OH | 44486 | |
| Delphi Packard Electric | Rick Marsh | M S 91h Attnnellie Leach | 408 Dana St | | | Warren | OH | 44486 | |
| Delphi Packard Electric | | 1265 North River Rd | | | | Warren | OH | 44483 | |
| Delphi Packard Electric | | Shanghai Co Ltd | C O Dhl Danzas | 10601 A Seymour Ave | | Franklin Pk | IL | 60131 | |
| Delphi Packard Electric | | 947 Industrial Dr | | | | Clinton | MS | 39056 | |
| Delphi Packard Electric | | 48 Walter Jones Blvd | | | | El Paso | TX | 79906 | |
| Delphi Packard Electric | | Sielin Argentina | Coronel Segui 515 | 1824 Lanus Oeste Buenos | | | | | Argentina |
| Delphi Packard Electric | Finance Department | Shanghai Co Ltd | 492 Moyu Rd | Anting Jiading | | Shanghai | | 201805 | China |
| Delphi Packard Electric | | No 60 Yuanguo Rd | Anting Jiading Dist | | | Shanghai | | 201814 | China |
| Delphi Packard Electric | | Shanghai | Mo Yu Rd 492 | Anting Jiading Shanghai | | Pr 201805 | | | China |
| Delphi Packard Electric Aka Delphi Automotive Systems Llc | Joseph Frank | 6000 Youngstown Rd | | | | Niles | OH | 44446 | |
| Delphi Packard Electric Aka Delphi Automotive Systems Llc | | 1265 North River Rd | | | | Warren | OH | 44483 | |
| Delphi Packard Electric Atbu | Queenie Lathan | 5245 S Prospect St | | | | Ravenna | OH | 44266 | |
| Delphi Packard Electric Australia | Bernadette Kalish | PO Box 313 | | | | Warren | OH | 44486 | |
| Delphi Packard Electric Baicheng Ltd | | 79 Chang Quin North St | Baicheng Jililn Province | | | Baicheng | | 48174 | China |
| Delphi Packard Electric Baicheng Ltd | Sherry Yang | Changqing North St 79 | Baicheng City | | | Jilin Province | | | China |
| Delphi Packard Electric Bulding G Plt 61 Guadalu | | 8202 Killam Industrial B | | | | Laredo | TX | 78041 | |
| Delphi Packard Electric Ceska Republika Sro | Alena Bernardinova | U Obecniho Lesa 2988 | | | | Ceska Lipa Dubice | | 47001 | Czech Republic |
| Delphi Packard Electric Ceska Republika Sro | | U Obecniho Lesa 2988 | | | | Ceska Lipa Dubice | | 470 01 | Czech Republic |
| Delphi Packard Electric Chihuahua I Planta 52 | | C O Combines Warehouses | 48 Walter Jones Blvd | | | El Paso | TX | 79906 | |
| Delphi Packard Electric Czech Rep | Jean Marc Paulis | Cechova 235 | | | | Bakov Nad Jizerou | | 29401 | Czech Republic |
| Delphi Packard Electric Czech Republic | | Financni Oddeleni | 294 01 Bakov Nad Jizerou | | | Cechova | | 235 | Czech Republic |
| Delphi Packard Electric Eft | | Troy Customer Support Ctr | 1177 W Long Lake Rd | Allied Do Not Use | | Troy | MI | 48098 | |
| Delphi Packard Electric Eft | | Australia | Unit 12 62 A Albert St | Preston Victoria | | | | | Australia |
| Delphi Packard Electric Eft Australia | | Unit 12 62 A Albert St | Preston Victoria | | | Australia 3072 | | | Australia |
| Delphi Packard Electric Empalme Planta 53 | | C O Combines Warehouses | 48 Walter Jones Blvd | | | El Paso | TX | 79906 | |
| Delphi Packard Electric Guangzhou Company Limited | Ai Ling Hu | Jing Er Rd Er Heng Rd | Eastern Section Getdd | | | Guangzhou Na | | 510760 | China |
| Delphi Packard Electric Guangzhou Ltd | | Chang Liang Rd 1 | Nangang Hunangpu Guangzhou | | | 510760 Huangdong Cn | | | China |
| Delphi Packard Electric Hebi | Victor Yan Finance Dir | 1 Qianjin Rd Attn V Yan | Hebi City Henan Province | | | China 458000 | | | China |
| Delphi Packard Electric Hebi | Victor Yan Finance Dir | 1 Qianjin Rd Attn V Yan | | | | 458000 | | | China |
| Delphi Packard Electric Malaysia | | Dering Kuala Trengganu | Lot 3089 Kawasan Perindustrian Chen | | | Kuala Tre | | 21080 | Malaysia |
| Delphi Packard Electric Malaysia Sdn Bhc | Lot 3089 Kawasan | Perindustrian Cendering | Kuala Terengganu | Terengganu Darul Iman | | | | 21080 | Malaysia |
| Delphi Packard Electric Malaysia Sdn Bhd | Anthony Vincent | 3089 Kawasan Peridustrian | Chendering Kuala Terengganu | | | Terengganu Darul Iman | | 21080 | Malaysia |
| Delphi Packard Electric Plant 19 | | 1265 N River Rd | | | | Warren | OH | 44483 | |
| Delphi Packard Electric Plant Rbe1 Plt 39 Juarez | | 48 Walter Jones | | | | Attn Claudia Avalos | | | |
| Delphi Packard Electric Portugal Cable | | Tapada Nova Linho | 2711 951 Linho | | | Lisbon | | | Portugal |
| Delphi Packard Electric Sdn Bhc | Wan Khalidah | Lot 3089 Kawasan Perindustrian | Cendering | | | Kuala Terengganu | | 21080 | Malaysia |
| Delphi Packard Electric Shangh | | Delphi P Shanghai Systems | 492 Moyu N Rd | Anting Jiading District | | Shanghai | | 201805 | China |
| Delphi Packard Electric Shanghai | | Mo Yu Rd 492 | Anting Jiading Shanghai | | | Pr 201805 | | | China |
| Delphi Packard Electric Sielin Argentina | | Coronel Segui 515 | 1824 Lanus Oeste Buenos | | | | | | Argentina |
| Delphi Packard Electric Sielin Argentina Sa | | C O Marcel T Dealvear | 624 1st Fl | | | Buenos Aires | | | Argentina |
| Delphi Packard Electric Sistemleri | Accounts Payable | Hasanage Beldisi Nulufer Ilcesi | | | | Bursa | | 16310 | Turkey |
| Delphi Packard Electric Sys | | 60001 | Distribution Ctr | 655 North River Rd | | Warren | OH | 44483 | |
| Delphi Packard Electric Sys | Mark Spain | 408 Dana St | M S 91l | | | Warren | OH | 44486 | |
| Delphi Packard Electric Sys | Fran Spain | Delphi P Distribution Ctr | 655 North River Rd | | | Warren | OH | 44483 | |
| Delphi Packard Electric Sys | | The Test Ctr | 160 Clifton Dr Ne | | | Warren | OH | 44484-1802 | |
| Delphi Packard Electric Sys | Ross Johnson | 5001 Enterprise Dr | | | | Warren | OH | 44481 | |
| Delphi Packard Electric Sys | Cemil Ulus | PO Box 431 | | | | Warren | OH | 44486 | |
| Delphi Packard Electric Sys | | P11 | 1265 N River Rd | | | Warren | OH | 44483 | |
| Delphi Packard Electric Sys | | PO Box 431 | Dept 0950 Sta 13 E | | | Warren | OH | 44486 | |
| Delphi Packard Electric Sys | | Plant Dock 19 | 1265 North River Rd | Ne Dock 12 19 | | Warren | OH | 44483 | |
| Delphi Packard Electric Sys | | Dock Distribution Ctr | 655 North River Rd | | | Warren | OH | 44483 | |
| Delphi Packard Electric Sys | | 48 Walter Jones | | | | El Paso | TX | 79906 | |
| Delphi Packard Electric Sys | | Delphi Automotive Systems | 5245 South Prospect St | | | Ravenna | OH | 44266 | |
| Delphi Packard Electric Sys | | 16 E Judson St | Mail Code 483 616 400 | | | Pontiac | MI | 48342-2205 | |
| Delphi Packard Electric Sys | | 16 East Judson St | | | | Pontiac | MI | 48342 | |
| Delphi Packard Electric Sys | | 16 E Judson St Eag Accts Rec | Mail Code 483 616 400 | | | Pontiac | MI | 48342-2205 | |
| Delphi Packard Electric Sys Aka Delphi Automotive Systems Llc | Frances N Spain | 655 N River Rd | | | | Warren | OH | 44483 | |
| Delphi Packard Electric Sys Aka Delphi Automotive Systems Llc | Roseanne Pace | PO Box 71405 | 311 W Monroe St 7th Fl | | | Chicago | IL | 60694 | |
| Delphi Packard Electric Sys Aka Delphi Automotive Systems Llc | | 16 E Judson St | Mail Code 483 616 400 | | | Pontiac | MI | 48342-2205 | |
| Delphi Packard Electric System | | 408 Dana Ave Ne | | | | Warren | OH | 44483 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 904 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric System Aka Delphi Automotive Systems Llc | Melinda Mayle | 200 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Delphi Packard Electric System Co Ltd | Chen Lei | 200 Yuanguo Rd Anting | | | | Jiading Shanghai | | 201814 | China |
| Delphi Packard Electric Systems | | 408 Dana St | PO Box 431 | | | Warren | OH | 44486 | |
| Delphi Packard Electric Systems Aka Delphi Automotive Systems Llc | | 408 Dana St | PO Box 431 | | | Warren | OH | 44486 | |
| Delphi Packard Electric Systems Co L | | Sh Dcs | 200 Yuanguo Rd Anting Jiading | | | Shanghai 201814 | | | China |
| Delphi Packard Electric Systems Co L | | Shanghai | 200 Yuanguo Rd Anting Jiading | | | Shanghai 201814 | | 201805 | China |
| Delphi Packard Electric Systems Co L | | 200 Yuanguo Rd Anting Town | Jiading Di | | | Shanghai 201814 | | 201814 | China |
| Delphi Packard Electric Systems Co Lt | | Guangzhou Branch | No 1 Canglian 1 Rd Eastern Sect | Getd | | Guangzhou | | 510760 | China |
| Delphi Packard Electric Systems Co Lt | | 1365 Kaifa St | Jiling Province | | | Baicheng City | | 137000 | China |
| Delphi Packard Electric Systems Co Ltd | | Guangzhou Branch Eastern Section | Getdd No 1 Canglian 1 Rd | | | Guangzhou | | 510760 | China |
| Delphi Packard Electric Systems Company Ltd | | 60 Yuanguo Rd | Anting Jiading District | | | Shanghai | | 201814 | China |
| Delphi Packard Electric Systems Japan | | Nomura Building 31f | 1 26 2 Nishi Shinjuku | | | Shinjuku Ku | | | Japan |
| Delphi Packard Electric Systems Malays | | Lot3089 Kawasan Perindustrian | Chenderi 21080 Kuala Terengganu | | | Terengganu | | | Malaysia |
| Delphi Packard Electric Systems Troy | | 16 E Judson St Eag Accts Rec | Mail Code 483 616 400 | | | Pontiac | MI | 48342-2205 | |
| Delphi Packard Electric Warren Locplt 48 | | 655 North River Rd | | | | Warren | OH | 44483 | |
| Delphi Packard Elektrik Sistemleri Ltd Bursa | Abdullah Bayramoglu | Hasanaga Beldesi | Nilufer Ilcesi | | | Bursa | | 16310 | Turkey |
| Delphi Packard Elektrik Sistemleri Ltd Istanbul | Abdi Demirbas | Yukari Dudullu Organize Sanayi | Bolgesi | | | Istanbul | | 81260 | Turkey |
| Delphi Packard Elektrik Sistemleri Ltd Izmir | Abdulaziz Oden | Ege Serbest Bolgesi | Ayfer Sokak Gaziemir | | | Izmir | | | Turkey |
| Delphi Packard Espa A Slu | | Pol-gono De Landaben | | | | Navarra | | 31012 | Spain |
| Delphi Packard Espana Barcelona | Ana Pizarro Perez | Riera Del Fonollar 14 | Sant Boi Del Llobregat | | | Sant Boi De Llobregat | | 08830 | Spain |
| Delphi Packard Espana Belchite | Adolfo Sanz Aznar | Carretera Carinena S/n | Belchite | | | Belchite | | 50130 | Spain |
| Delphi Packard Espana Olvega | Abilio Mayor Jimeno | Carretera De Agreda S/n | Olvega | | | Olvega | | 42110 | Spain |
| Delphi Packard Espana Pamplona | Alberto Rufat Pallas | Poligono Landaben C/a S/n | Pamplona | | | Pamplona | | 31012 | Spain |
| Delphi Packard Espana S L U | Veronica Hidalgo | Avgda De Torrelles 11 13 | | | | Barcelona Espana | | | Spain |
| Delphi Packard Espana Sa Euni | | Poligono Indstrl De Landaben | C A 31012 Pamplona | | | | | | Spain |
| Delphi Packard Espana Sl | | Avenida De Torelles 11 13 | | | | Cadiz | | 86200 | Spain |
| Delphi Packard Espana Sl | | Avenida De Torrelles 11 13 | Sant Vicenc Dels Horts | | | Barcelona | | 08620 | Spain |
| Delphi Packard Espana Slu | | Delphi Packard Electric System | Calle A S N Pgo Ind De Landabe | | | Pamplona Navarra | | 31012 | Spain |
| Delphi Packard Espana Slu | | Delphi Packard Electric System | Calle A Sn Pgo Ind De Landabe | | | Pamplona Navarra | | 31012 | Spain |
| Delphi Packard Espana Slu | | Avda Torrelles 11 13 | 08620 Sant Vicenc Dels Horts | | | Barcelona | | | Spain |
| Delphi Packard Espana Tarazona | Abelardo Andres Martinez | Poligono Industrial S/n | Tarazona | | | Tarazona | | 50500 | Spain |
| Delphi Packard Espana Tb557 | Accounts Payable | Sant Vicenc Dels Horts | | | | Barcelona | | 08620 | Spain |
| Delphi Packard Hungary Eft | | Kft | 9700 Szohbathely Hungary | Zanati U29 A | | Hungary | | | Hungary |
| Delphi Packard Hungary Kft | | Zanati Ut 29 A | | | | Szombathely | | 09700 | Hungary |
| Delphi Packard Hungary Kft | Adrienn Gal | Zanati Ut 29/a | | | | Szombathely | | 09700 | Hungary |
| Delphi Packard Hungary Kft | | 9700 Szohbathely Hungary | Zanati U29/a | | | | | | Hungary |
| Delphi Packard Hungary Kft | Accounts Payable | Zanati U 29 A | | | | Szombathely | | 09700 | Hungary |
| Delphi Packard Hungary Termelo | | Delphi Packard Hungary Kft | Zanati U 29a | | | Szombathely | | 09700 | Hungary |
| Delphi Packard Hungary Termelo Vams Delphi Packard Hungary Kft | | Zanati U 29a | | | | Szombathely | | 09700 | Hungary |
| Delphi Packard Ohio Oper | | Delphi Automotive Systems | PO Box 431 | Dept 0950 Sta 13c | | Warren | OH | 44486 | |
| Delphi Packard Pool Vehlice | | 4551 Research Pkwy | | | | Warren | OH | 44483 | |
| Delphi Packard Portugal | | Tapada Nova Linho | Apartado 82 | | | Sintra | | | Portugal |
| Delphi Packard Portugal Castelo Bran | | Zona Industrial De Montalvao | P 6001 909 | | | Castelo Branco | | | Portugal |
| Delphi Packard Portugal Linho | | Tapada Nova Linho Apartado 82 | 2711 951 | | | Sintra | | | Portugal |
| Delphi Packard Rbe4 Pl33 Cdjuarez Chihuahua | | 48 Walter Jones | | | | El Paso | TX | 79906 | |
| Delphi Packard Rei Neumarkt | | Eggenstr 17 | | | | Neumarkt By | | 92318 | Germany |
| Delphi Packard Reinshagen | | Nibelungenstr 1 | | | | Wuppertal | NW | 42369 | Deu |
| Delphi Packard Reinshagen | | Nibelungenstr 1 | | | | Wuppertal | | 42369 | Germany |
| Delphi Packard Reinshagen Uk | | Silverstone Dr | Rowleys Green | | | Coventry Cv6 6pa | | | United Kingdom |
| Delphi Packard Romania Srl | Achim Lacatus | Strada Garii 11 | | | | Sinnicolau Mare | | 01976 | Romania |
| Delphi Packard Romania Srl | | Strada Garii Nr11 | Sannicolau Mare | | | Judetul Timis | | 0R902-2584 | Romania |
| Delphi Packard Romania Srl | | Sannicolau Mare | 11 Garii St | | | | | | Romania |
| Delphi Packard Romania Srl Sb7 | Accounts Payable | Strada Garii Nr 11 Sannicolau Mare | | | | Judetul Timis | | 22584 | Romania |
| Delphi Packard Romania Srl Eft | | Str Garii Nr 11 Sannicolaumare | Jud Timis | | | | | | Romania |
| Delphi Packard Romania Srl Eft | | Str Garii Nr 11 Sannicolaumare | Jud Timis | | | Romania | | | Romania |
| Delphi Packard Service Center | | 1 Kupferstr | | | | Ruselsheim | | 65428 | Germany |
| Delphi Packard Sistemas Electr | | Lugar Da Tapada Nova Linho | | | | Sintra | | 02710 | Portugal |
| Delphi Packard Spain | | Poligono Industrial De Landaben | Calle 31012 Pamplona Navarra | | | Pamplona | | | Spain |
| Delphi Pakard Guangzhou | | No 1 Canglian Rd Eastern | | | | Nangang Hnangpu | | | China |
| Delphi Paris Centre Technique | | Loc Code00599 Loc Code00132 | Zac Paris Nord Ii Bp 60059 | 95972 Roissy Charles De Gaulle | | Cedex | | | France |
| Delphi Pe Systems France | Agnes Aubry | Technoland | Bp 45 | | | Etupes Brognard | | 25461CEDEX | France |
| Delphi Poland 5c5 | | Krakow Tech Ctr | Ul Podgorki Tynieckie 2 St | | | Krakow | | 30-399 | Poland |
| Delphi Poland 5c5 Krakow Tech Center | | Ul Podgorki Tyniecke 2 St | | | | Krakow | | 30-399 | Poland |
| Delphi Poland Blonie Tb5c6 Sp Zoo | | Ul Podgorki Tynieckie 2 St | | | | Krakow | | 30-399 | Poland |
| Delphi Poland Krosno S A Tb5b5 | Accounts Payable | Ul Gen L Okulickiego 7 St | | | | Krosno Podlarpackie | | 38-400 | Poland |
| Delphi Poland Krosno Tb519 Sp Zoo | | Ul Podgorki Tyniecke 2 St | | | | Krakow | | 30-399 | Poland |
| Delphi Poland Tb5b9 | | Ul Gen L Okulickiego 7 St | | | | Krosno Podlarpackie | | 38-400 | Poland |
| Delphi Poland S A | | Oddzial W Krakowie | Ul Podgorki Tynieckie 2 | | | Krakow | | 30-399 | Poland |
| Delphi Poland S A | Accounts Payable | Ul Gen L Okulickiego 7 | | | | Krosno | | 38-400 | Poland |
| Delphi Poland S A Oddzial W Warszaw Trade 533 | | Ul Fabryczna 16 22 Lokal 24 | | | | Warszawa | | 00-446 | Poland |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 905 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Poland Sa | | Delphi Poland | Ul Podgorki Tynieckie 2 | | | Krakow Malopolskie | | 30-399 | Poland |
| Delphi Poland Sa | | Oddzial W Jelesni | 34 340 Jelesnia Ul Suska 156 | | | Jelesnia | | | Poland |
| Delphi Poland Sa | Monika Boroszko | Oddzial W Gdansku | Ul Podgorki Tynieckie 2 | | | Krakow | | 30-399 | Poland |
| Delphi Poland Sa | | Ul Podgorki Tynieckie | | | | Krakow | | 30-399 | Poland |
| Delphi Poland Sa | Agnieszka Jaroszek | Ul Nowatorow 20 | 80 298 | | | Gdansk Kokoszki Pl | | | Poland |
| Delphi Poland Sa Oddzial Bloni | | Delphi Poland | Pass 20a | | | Blonie | | 05 870 | Poland |
| Delphi Poland Sa Oddzial Ostrow Wie | | Ul Wodna 15 | | | | Ostrow Wielkopolski | | 63-400 | Poland |
| Delphi Poland Sa Oddzial Ostrow Wie | | Ul Wodna 15 | | | | Ostrow Wielkopolski | | 63-400 | Pol |
| Delphi Poland Sa Tb518 | | Ul Jagiellonska | | | | Warszawa | | 03-301 | Poland |
| Delphi Poland Tb5b1 Krakow Tech Center | | Ul Podgorki Tynieckie 2 St | | | | Krakow | | 30-399 | Poland |
| Delphi Polska | | Automotive Systems Sp Z 00 | Ul Towarowa 6 | | | Tychy | | 43-100 | Poland |
| Delphi Polska Auto Sys Sp Zo C | Accounts Payable | Ul Towarowa 6 St | | | | Tychy | | 43-100 | Poland |
| Delphi Polska Auto Sys Sp Zo O Tb5c7 | | Ul Towarowa 6 St | | | | Tychy | | 43-100 | Poland |
| Delphi Polska Automotive Pdas | | Systems | Ul Towarowa 6 | 43 100 Tychy | | | | | Poland |
| Delphi Polska Automotive Pdas Systems | | Ul Towarowa 6 | 43 100 Tychy | | | | | | Poland |
| Delphi Polska Automotive Syste | | Delphi Polska Automotive | Towarowa 6 | | | Tychy | | 43100 | Poland |
| Delphi Polska Automotive Systems | Adam Misiak | Ul Towarowa 6 | | | | Tychy | | 43-100 | Poland |
| Delphi Polska Automotive Systems Sp Zo | | Ul Towarowa 6 | | | | 43 100 Tychy | | 43-100 | Poland |
| Delphi Polska Automotive Systems Sp Zoo | | Ul Towarowa 6 | | | | Tychy | | | Poland |
| Delphi Polska Automotive Systems Sp Zoo | Agata Krawiec | Ul Towarowa 6 | | | | 43 100 Tychy | | | Poland |
| Delphi Prod & Serv Solutions | | Lockheed Automotive Ltd | PO Box 1743 Spartan Close | Warwick | | Warwickshire | | CV346ZQ | |
| Delphi Prod & Serv Solutions | | | | | | Troy | MI | 48098 | |
| Delphi Prod & Serv Solutions | | Aftermarket Holden Loc Ma436 | Abn 31065 439 885 | 86 Fairbank Rd Clayton So | | Victoria | | 03169 | Australia |
| Delphi Prod & Serv Solutions | | Aftermarket Loc Ma436 | Abn 31065 439 885 | 86 Fairbank Rd Clayton So | | Victoria | | 03169 | Australia |
| Delphi Product & Serv Solution | Patrick Staten | 22654 Network Pl Rd | | | | Chicago | IL | 60673 | |
| Delphi Product & Serv Solution Aka Delphi Diesel Systems Corp | Patrick Staten | 22654 Network Pl Rd | | | | Chicago | IL | 60673 | |
| Delphi Product & Service | | Solutions | 1441 W Long Lake Rd | | | Troy | MI | 48098-5090 | |
| Delphi Product & Service Eft | | Solutions | 1441 W Long Lake Rd | | | Troy | MI | 48098 | |
| Delphi Product & Service Solutions | Accounts Payable | 1441 West Long Lake Rd | | | | Troy | MI | 48098-5090 | |
| Delphi Product and Service Eft Solutions | | 1441 W Long Lake Rd | | | | Troy | MI | 48098 | |
| Delphi Product and Service Solutions | | 1441 W Long Lake Rd | | | | Troy | MI | 48098-5090 | |
| Delphi Properties Inc | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Pss | Paul Pollack | 1441 West Long Lake Rd | | | | Troy | MI | 48098 | |
| Delphi Pss Acct Only 1440 Trading Partner 212 | | | | | | Troy | MI | 48098 | |
| Delphi Receivables Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Receivables Llc | | 5725 Delphi Dr | Attn Treasury | | | Troy | MI | 48098 | |
| Delphi Retirement Program For | | Salaried Employees | 1 Enterprise Dr | | | North Quincy | MA | 02171 | |
| Delphi Retirement Program For Salaried Employees | | 1 Enterprise Dr | | | | North Quincy | MA | 02171 | |
| Delphi Rimir | Receiving Dock | 702 Joaquin Cavazos Rd | | | | Los Indios | TX | 78567 | Mex |
| Delphi Rimir Sa De Cv | | Ave Michigan Y Ohio S n Parrque | Industrial Del Norte | | | Matamoros | | 87316 | Mex |
| Delphi Rimir Sa De Cv | | Ave Michigan Y Ohio Sn Parrque | Industrial Del Norte | | | Matamoros | | 87316 | Mexico |
| Delphi S & I Sterling Height | | North Kansas City Cockpit Plan | 144 W 23rd Ave | | | North Kansas City | MO | 64116 | |
| Delphi S & I Sterling Height | | Delphi Safety & Interior | 6801 15 Mile Rd | Modular Cockpit Design Ctr | | Sterling Heights | MI | 48312 | |
| Delphi S & I Systems | | 4872 Lapeer Rd | | | | Orion | MI | 48359 | |
| Delphi S A Componentes Automot | | Divisao Energy Harrison De | Av Comendador Leopoldo Dolni | Unileste | | Piracicaba | | 13422 210 | |
| Delphi S Bangalore | | Delphi Steering Systems | Plot 98 A Phase Ii Kiade Inc | Area Jagani Anekal Taluk | | Bangalore | | 562106 | India |
| Delphi S Central Tool Room | | 3900 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Delphi S Detroit | | Delphi Steering Systems | PO Box 78070 | | | Detroit | MI | 48278-8070 | |
| Delphi S Plt 49 Decatur | | C O Reman Inc | 110 E 9th St | | | Decatur | MS | 39327 | |
| Delphi S Saginaw | | Delphi Saginaw Steering System | 3900 Holland Rd | | | Saginaw | MI | 48601-949 | |
| Delphi S Saginaw Pit 6 | | Delphi Steering Systems | 3900 Holland Rd | | | Saginaw | MI | 48601-9494 | |
| Delphi S Saginaw Pit 6 | | Delphi Steering Systems | 3900 Holland Rd | | | Saginaw | MI | 48601 | |
| Delphi S Saginaw Prototype C | | Delphi Steering System | 2975 Nodular Dr | | | Saginaw | MI | 48601 | |
| Delphi S&i Adrian Trim Plt | | Delphi Safety & Interior Syste | 1450 E Beecher St | | | Adrian | MI | 49221 | |
| Delphi S&i Circleville | | C O Fpe Inc | 30627 Orr Rd | | | Circleville | OH | 43113 | |
| Delphi S&i Cockpit Plant N Kansas City Operation | | 144 West 23rd St | | | | North Kansas City | MO | 64166 | |
| Delphi S&i Columbus | | 200 Georgesville Rd | | | | Columbus | OH | 43228-2020 | |
| Delphi S&i Lansing | | Delphi Safety & Interior Syste | 4521 Mount Hope Hwy Ste 2 | | | Lansing | MI | 48917 | |
| Delphi S&i Troy | | Delphi Safety & Interior Syste | 1401 Crooks | | | Troy | MI | 48084 | |
| Delphi S&i Vandalia Mfg | | Delphi Safety & Interior Syste | 250 Northwoods Blvd | | | Vandalia | OH | 45377 | |
| Delphi Sa Components Automotive Division Of Packard Chassis | | Rodovia Dos Tamio S N Kmf 21 | | | | Jambeiro | | 12290-000 | Brazil |
| Delphi Sa Components Automotive Division Of Packard/chassis | | Rodovia Dos Tamio S/n Kmf 21 | | | | Jambeiro | | 12290–000 | Brazil |
| Delphi Sa Components Automotive Division Of Packard/Chassis | | Rodovia Dos Tamio S/N Kmf 21 | | | | Jambeiro | | 12290-000 | Brazil |
| Delphi Safety & Interior | Corey Biven | M C 480009160 | 1401 Crooks Rd | | | Troy | MI | 48084-7106 | |
| Delphi Safety & Interior Aka Delphi Automotive Systems Llc | Corey Biven | 1401 Crooks Rd | | | | Troy | MI | 48084 | |
| Delphi Safety & Interior Delphi S&i Columbus | | 200 Georgesville Rd | | | | Columbus | OH | 43228 | |
| Delphi Safety & Interior Sy | | Delphi I Columbus | Mail Code C 19 | 200 Georgesville Rd | | Columbus | OH | 43228-2020 | |
| Delphi Saginaw Aka Delphi Automotive Systems Llc | J Will | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Central Tool | | Room | 3900 Holland Rd | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 906 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Saginaw Lingyun | | Drive Shaft Co Ltd | Songlindian | Zhuozhuo Municipality | | Hebei Province | | 7 | China |
| Delphi Saginaw Lingyun Dr Shaft Ltd | Allan Yang | Songlindian | Zhuozhou Municipality | | | Hebei Province | | | China |
| Delphi Saginaw Lingyun Drive Shaft | | Songlindian | Zhuozhou Municipality | | | Zhuozhou | | 72761 | China |
| Delphi Saginaw Lingyun Drive Shaft Co Ltd | | Songlindian Zhuozhou City | | | | Hebei | | 72761 | China |
| Delphi Saginaw Lingyun Drive Shaft Ltd | | Songlindian | Zhuozhou Municipality Hebei Provinc | | | | | | China |
| Delphi Saginaw Pool Vehicle | | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Porto Alegre Ms760 | Accounts Payable | Rua Bernardino Bernardi 510 | | | | Porto Alegra | | | Brazil |
| Delphi Saginaw Steering Pool | | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Steering Pool Vehicl | | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Steering System | Therese Railean | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Steering System Aka Delphi Automotive Systems Llc | Therese Railean | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Steering Systems | Accounts Payable | 3900 Holland Rd | | | | Saginaw | MI | 48601-9494 | |
| Delphi Saginaw Steering Systems | | Cisco 44026 | 3900 Holland Rd | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Steering Systems Uk Limited | | West Bay Rd | | | | Southampton | | 0SO15- 1EH | United Kingdom |
| Delphi Saginaw Steering Systems Uk Limited | Adrian Drodge | PO Box 75 | Delphi House | Windmill Rd | | Luton Bedfordshire | | LU1 3YU | United Kingdom |
| Delphi Sanginaw Lingyun Driveshaft Coltd | Allen Yang | Songlindan Zhuozhou Municipality | | | | Hebei Province | | 072761 | China |
| Delphi Sao Caetano Do Sul | | | | | | Sao Paula | | 09550-050 | Brazil |
| Delphi Services Holding Corporation | | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Delphi Shanghai | | Dynamics And Propulsion System | 150 Xiya Rd | Waigaoqiao Free Trade Zone | | Shanghai | | 200131 | China |
| Delphi Shanghai | | 150 Xiya Rd | Waigaoqiao Free Trade Zone | | | Shanghai | | 200131 | China |
| Delphi Shanghai Dynamics & | | Propulsion Systems Company Ltd | 3rd Fl 2001 Yang Gac | Bei Rd | | Shanghai P R | | 200137 | China |
| Delphi Shanghai Dynamics & Pro | | 150 Xiya Rd | Waigaoqiao Duty Free Zone | | | Shanghai | | 200131 | China |
| Delphi Shanghai Dynamics & Prop System | | No 150 Xi Ya Rd Waigaoqiao | Free Tr | | | Pudong | | 200131 | China |
| Delphi Shanghai Dynamics & Propulsi | | 150 Xiya Rd Waigaoqiao | | | | Shanghai | | 200131 | China |
| Delphi Shanghai Dynamics & Propulsi | | Waigaoqiao Free Trade Zone | 150 Xiya Rd Waigaoqiao | | | Shanghai | | 200131 | China |
| Delphi Shanghai Dynamics & Propulsion | Liza Zhang | System Co Ltd Attn Liza Zhang | 150 Xiya Rd Waigaoqiao Free | Trade Zone | | Shanghai | | 200131 | China |
| Delphi Shanghai Dynamics & Propulsion Systems Company Ltd | | 3rd Fl 2001 Yang Gao | Bei Rd | | | Shanghai P R | | 200137 | China |
| Delphi Shanghai Dynamics And Propulsion Systems Co Ltd | | 150 Xi Ya Rd | Waigaoqiao Free Trade Zone | Pudong | | Shanghai | | 200131 | China |
| Delphi Shanghai Dynamics And Propulsion Systems Co Ltd | | 150 Xi Ya Rd | Waigaoqiao Free Trade Zone | | | Pudong Shanghai | | 200131 | China |
| Delphi Shanghai Steering & Cha | | 150 Xi Yia Rd Waigaoqiao | Free Trade Zone Pudong | | | Shanghai | | 200131 | China |
| Delphi Shanghai Steering & Cha | | Free Trade Zone Pudong | 150 Xi Yia Rd Waigaoqiao | | | Shanghai | | 200131 | China |
| Delphi Shanghai Steering And Chassis Systems Company Limited | Biao Yu | No 150 Xi Ya Rd | Wai Gao Qiao | | | Shanghai Pu | | 200137 | China |
| Delphi Sistemas De Energia | | Sa De Cv Saltillo | Carretera Saltillo Piedras Neg | Ras Km854 Cp25900 Ramos Arizpe | | Coahuila | | | Mexico |
| Delphi Sistemas De Energia E C | | Delphi Energy & Engine Mgmt Sy | Estrada Nacional 10 Ao Km 155 | Aldeia De Paio Pires | | Seixas | | 02840 | Portugal |
| Delphi Sistemas De Energia Sa | | Delphi C Coahuila | Carretera Saltillo Piedras Neg | Km 9 | | Ramos Arizpe Coahui | | 25900 | Mexico |
| Delphi Sistemas De Energia Sa | | Delphi Energy & Engine Mgmt Sy | Col Nobre De Dios | CP31110 De Las Industrias Y Pino 4 | | Chihuahua | | 31110 | Mexico |
| Delphi Sistemas De Energia Sa | | Delphi C Coahuila | Km 9 | Carretera Saltillo Piedras Neg | | Ramos Arizpe Coahui | | 25900 | Mexico |
| Delphi Sistemas De Energia Sa De Cv | | Ave De Las Industrias 4907 | Col Nombre De Dios CP31110 | Chihuahua | | Chihuahua | | | Mexico |
| Delphi Sistemas De Energia Sa De Cv | | Calle Alamedas 750 Esq Cave | Allende Fracc Las Arboledas | | | Torreon | | 27077 | Mexico |
| Delphi Sistemas De Energia Sa De Cv | | Calle Alamedas 750 Esq C ave | Allende Fracc Las Arboledas | | | Torreon | | 27077 | Mexico |
| Delphi Sistemas De Energia Sa De Cv | | Ave De Las Industrias 4907 | Col Nombre De Dios CP31110 | | | Chihuahua | | | Mexico |
| Delphi Sistemas De Energia Sa De Cv | | Ave De Las Industrias Y Pinc | 4907 Col Nobre De Dios | | | Chihuahua | | 31110 | Mexico |
| Delphi Sistemas De Energia Sa De Cv | | Ave De Las Industrias 4907 | Col Nombre De Dios CP31110 | | | Chihuahua | | | Mexico |
| Delphi Sistemas De Energia Sa De Cv | | Ave De Las Industrias Y Pino | 4907 Col Nobre De Dios | | | Chihuahua | | 31110 | Mex |
| Delphi Sistemas De Energia Sa De Cv | | Av De La Industria Y | Calle Pino | Zona Indutrial Nombre De Dios | | Chihuahua Chih | | | Mex |
| Delphi Sistemas De Energia Sa De Cv Saltillo | | Carretera Saltillo Piedras Neg | Ras Km854 Cp25900 Ramos Arizpe | | | Coahuila | | | Mexico |
| Delphi Sistemas De Energia X2 | Mario Soto | Alameda 750 Fracc Alamedas | | | | Torreon | | 27077 | Mexico |
| Delphi Sistemas De Energia X2 | Mario Soto | Alameda 750 Fracc Alamedas | | | | Torreon | | 27077 | Mexico |
| Delphi Sistemas De Peem | | Energia | Estrada Nacional N10 Km155 | Paio Pires | | 2840 Seixal | | | Portugal |
| Delphi Sistemas De Peem | | Energia Portugal | Estrada Nacional N10 Km155 | Paio Pires | | 2840 Seixal | | | Portugal |
| Delphi Sistemas De Peem Energia Portugal | | Estrada Nacional N10 Km155 | Paio Pires | | | 2840 Seixal | | | Portugal |
| Delphi Slovensko Sro | | Cacovska Cesta 1447 1 | | | | Senica | | 905 01 | Slovakia Slovak Rep |
| Delphi Slovensko Sro | | Cacovska Cesta 14471 | 905 01 Senica Vat Sk 202 028 | 2979 | | | | | Slovak Republic |
| Delphi Slovensko Sro Eft | | Cacovska Cesta 1447 1 90501 | Senica | | | | | | Slovakia Slovak Rep |
| Delphi Slovensko Sro Eft | | Cacovska Cesta 1447 1 90501 | Senica | | | Slovakia | | | Slovakia Slovak Rep |
| Delphi Slovensko Sro 561 | Accounts Payable | Cacovska Cesta 1447 1 | | | | Senica | SK | 905 01 | Slovakia Slovak Rep |
| Delphi Sodex | | Delphi Energy & Chassis | Zi De Berrchid Route De Marrak | Berrchid | | Casablanca | | | Morocco |
| Delphi Sodex | | Delphi Energy & Chassis | Zi De Berrchid Route De Marrak | | | Casablanca | | 13701 | Morocco |
| Delphi State And Local | | Government Relations | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi State And Local Government Relations | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Strasbourg | Jean Jacques Antoni | 81 Rue De La Rochelle Bp 25 | | | | Strasbourg Cedex | | 67026 | France |
| Delphi T & I Cmm 1&2 | | Avemichigan Y Prolongac | Ion Uniones | | | Matamorostamp | | 87310 | |
| Delphi T&i Cmm | | Delphi Thermal & Interior | 1900 Billy Mitchell Bldg B | | | Brownsville | TX | 78523 | |
| Delphi T&i Cottondale | | Delphi Thermal & Interior Syst | 11005 Ed Stevens Rd | | | Cottondale | AL | 35453 | |
| Delphi T&i De Mexico Sa De Cv | | Cmm Plt 3 Operacion Actuadores | Av Uniones Y De Las Rusias 28 | | | Matamoros | | 87316 | Mexico |
| Delphi T&i Lockport Plant 2 | | Delphi Thermal & Interior Syst | 200 Upper Mountain Rd | | | Lockport | NY | 14094-1819 | |
| Delphi T&i Matamoros | | Thermal & Interior | Ave Michigan Y Prolongacion Un | Col Pke Ind Del Norte | | Matamoros | | 87310 | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi T&I Orion Plt | | Orion Cockpit Assembly Plt | 4872 S Lapeer Rd | | | Orion Township | MI | 48360 | |
| Delphi T&I Troy | | Delphi Thermal & Interior Syst | 1401 Crooks Rd | | | Troy | MI | 48084 | |
| Delphi Technologies Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Technologies Inc | | Delphi Research Lab | 51786 Shelby Pky | | | Shelby Township | MI | 48315 | |
| Delphi Technologies Inc | | PO Box 5052 | | | | Troy | MI | 48098 | |
| Delphi Technologies Inc | | 5825 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Technologies Inc | | 5725 Delphi Dr | Mc 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Technologies Inc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Technologies Inc Adti | | 5825 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Technologies Inc Adti | | PO Box 5052 | | | | Troy | MI | 48007-5052 | |
| Delphi Technology Inc Aka Delphi Technologies Inc | Tim Forbes | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Thailand | | 64 26 Moo 4 E Seaboard Ind Est | T Pluekdaeng A Pluekdaeng | Rayond Province | | | | 21140 | Thailand |
| Delphi Thailand 64 26 Moo 4 E Seaboard Ind Est | | T Pluekdaeng A Pluekdaeng | Rayond Province | | | | | 21140 | Thailand |
| Delphi Thermal & Interior 1220 | Karyn Blakely | M C 115 Ph 248 655 0804 | 1401 Crooks Rd | | | Troy | MI | 48084 | |
| Delphi Thermal & Interior | Accounts Payable | 1401 Crooks Rd | | | | Troy | MI | 48084 | |
| Delphi Thermal & Interior Aka Delphi Automotive Systems Llc | Corporate | 200 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Delphi Thermal & Interior Cockpit | Accounts Payable | 4521 West Mount Hope Hwy Ste | | | | Lansing | MI | 48917 | |
| Delphi Trust I | c/o Kantrowitz Goldhamer & Graifman PC | Gary S Graifman | 747 Chestnut Ridge Rd | | | Chestnut Ridge | NY | 10977 | |
| Delphi Trust Operations | | Care Of Bank One | 9000 Haggerty Rd | | | Belleville | MI | 48111 | |
| Delphi Trust Operations Care Of Bank One | | 9000 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Delphi Tvs Diesel Systems Limited | Tk Balaji | No 6 Patullos Rd | | | | Chennai 600 002 | | | India |
| Delphi Tvs Diesel Systems Limited India | M N Subramanian | Mannur Thodukadu Post | | | | Kancheepuram | | 602105 | India |
| Delphi Tvs Diesel Systems Ltd | | Mannur Thodukadu | Sriperumbudur Taluk | Kancheepuram District | | Tamilndu | | 602 105 | India |
| Delphi Tychy Sp Z Oo | | Ul Towarowa 6 | | | | Tychy | | 43-100 | Poland |
| Delphi Uaw Recreation | Marcy Stagliano | PO Box 92700 | | | | Rochester | NY | 14692-8800 | |
| Delphi World Headquarters | Donald R Parshall Jr | 5825 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Delphia Chassis Div Aka Delphi Automotive Systems Llc | Charles Robinson Manager | 2509 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Delphia Hawkins | | PO Box 2161 | | | | Decatur | AL | 35602 | |
| Delphine C Boersch | | 324 Central Ave | | | | Lancaster | NY | 14086 | |
| Delphine Dawson | | 706 Ewing Ave Apt B | | | | Murfreesboro | TN | 37130 | |
| Delphine Frazier | | 12990 144th Ave | | | | Grand Haven | MI | 49417 | |
| Delphine G Murzin | Delphine H Murzin | | 9716 Fenton Ave | | | Redford | MI | 48239 | |
| Delphine H Murzin | | 9716 Fenton Ave | | | | Redford | MI | 48239 | |
| Delphine R Dove | | 290 Brinkman St | | | | Buffalo | NY | 14211 | |
| Delphos Machine and Tool In | Bill Teague | 4239 Hoover Ave | | | | Dayton | OH | 45417-1114 | |
| Delram Transport | | C O Viva Capital Funding Inc | 1121 Diesel | | | El Paso | TX | 79907 | |
| Delram Transport Inc | | 1121 Diesel Dr | | | | El Paso | TX | 79907 | |
| Delran | | All Binders & Indexes Inc | 860 West 20th St | | | Hialeah | FL | 33010 | |
| Delran All Binders and Indexes Inc | | 860 West 20th St | | | | Hialeah | FL | 33010 | |
| Delrico Loyd | | G4606 Beecher Rd Apt A8 | | | | Flint | MI | 48532 | |
| Delroy Dale | | 1004 Cambridge Stat Rd Apt A | | | | Washington T | OH | 45458 | |
| Delrymple Derek | | 2557 Acorn Dr | | | | Kokomo | IN | 46902 | |
| Delsignore Richard | | 6630 Sturbridge Pl | | | | Poland | OH | 44514 | |
| Delsorbo Ugo | | 456 Washington Hwy | | | | Amherst | NY | 14226 | |
| Delta Advertising Specialties | | 16445 W 12 Mile Ste 106 | | | | Southfield | MI | 48076-2949 | |
| Delta Air Lines Inc | | PO Box 105531 | | | | Atlanta | GA | 30348 | |
| Delta Air Lines Inc | | Accts Payable Dept 832 | PO Box 20536 | | | Atlanta | GA | 30320-2536 | |
| Delta Air Systems Inc | | PO Box 645 | | | | Maumee | OH | 43537 | |
| Delta Air Systems Inc | | 6400 Us Hwy 20 A Ste B | | | | Maumee | OH | 43537 | |
| Delta Automation Inc | | 2704 Charles City Rd | | | | Richmond | VA | 23231 | |
| Delta Charter Township | | Treasurers Office | 7710 W Saginaw Hwy | | | Lansing | MI | 48917 | |
| Delta Charter Township | | Treasurers Office | 7710 W Saginaw Hwy | Add 2nd Nm 2 24 03 Cp | | Lansing | MI | 48917-9712 | |
| Delta Charter Township Treasurers Office | | 7710 W Saginaw Hwy | | | | Lansing | MI | 48917-9712 | |
| Delta Charter Township Treasurers Office | | 7710 W Saginaw Hwy | | | | Lansing | MI | 48917 | |
| Delta Chemical Site Prp Group | | C O L Demase Reed Smith Shaw | PO Box 2009 | | | Pittsburgh | PA | 15230-2009 | |
| Delta Chemical Site Prp Group C O L Demase Reed Smith Shaw | | PO Box 2009 | | | | Pittsburgh | PA | 15230-2009 | |
| Delta Circuits Inc | Chris Thompson | 730 West Hawthorne Ln | | | | West Chicago | IL | 60185 | |
| Delta College | | Corporate Services Intl Ctr | 310 Johnson St | | | Saginaw | MI | 48607 | |
| Delta College | | Corp Services Office | 310 Johnson St Rm 255 | | | Saginaw | MI | 48607 | |
| Delta College | | 1961 Delta Rd | | | | University Center | MI | 48710 | |
| Delta College | | Autopro Training Network | 5700 Becker Rd | | | Saginaw | MI | 48601-9644 | |
| Delta College | | International Auto Svc Instute | 5700 Becker Rd | | | Saginaw | MI | 48601 | |
| Delta College | | 5700 Becker Rd | | | | Saginaw | MI | 48601 | |
| Delta College | | 1410 N 12th St | | | | Saginaw | MI | 48601 | |
| Delta College | Cashier | | | | | University Ctr | MI | 48710 | |
| Delta College | | 1961 Delta Dr | | | | University Ctr | MI | 48710 | |
| Delta College | | Career & Employment Services | 1961 Delta Rd | | | University Ctr | MI | 48710 | |
| Delta College | | Attn Cashier | | | | University Ctr | MI | 48710 | |
| Delta College | | Cashiers Office | | | | University Ctr | MI | 48710 | |
| Delta College | | Cooperative Education F 40 | 1961 Delta Rd | | | University Ctr | MI | 48710 | |
| Delta College | | 1961 Delta Rd | | | | University Ctr | MI | 48710 | |
| Delta College | | Wixom Ctr | 50453 W Pontiac Trl Unit 2 | | | Wixom | MI | 48393 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delta College Autopro Training Network | | 5700 Becker Rd | | | | Saginaw | MI | 48601-9644 | |
| Delta College Career and Employment Services | | 1961 Delta Rd | | | | University Ctr | MI | 48710 | |
| Delta College Corp Services Office | | 310 Johnson St Rm 255 | | | | Saginaw | MI | 48607 | |
| Delta College Corporate Svcs | | 1961 Delta Rd | | | | University Ctr | MI | 48170 | |
| Delta College Eft | Cashiers Office | Accts Rec | Cashiers Office | | | University Ctr | MI | 48710 | |
| Delta College Eft Accts Rec | | Cashiers Office | | | | University Center | MI | 48710 | |
| Delta College Eft Accts Rec | | Cashiers Office | | | | University Ctr | MI | 48710 | |
| Delta College Foundation | | A Chocolate Affair | University Ctr | | | Saginaw | MI | 48710 | |
| Delta College Foundation A Chocolate Affair | | University Ctr | | | | University Ctr | MI | 48710 | |
| Delta College Quality Public | | Broadcasting | 1961 Delta Rd | | | University Ctr | MI | 48710 | |
| Delta College Quality Public Broadcasting | | 1961 Delta Rd | | | | University Ctr | MI | 48710 | |
| Delta Concrete & Industrial Co | | 51825 Gratiot Ave | | | | Chesterfield Township | MI | 48051 | |
| Delta Container Corp | | 220 Plantation Rd | | | | Harahan | LA | 70123 | |
| Delta Containers Inc | | Landaal Packaging Systems | 2490 E Bristol Rd | | | Burton | MI | 48529-1325 | |
| Delta Containers Inc Eft | | Division Of Flint Boxmakers | 3055 E Bristol Rd | | | Flint | MI | 48501 | |
| Delta Containers Inc Eft Division Of Flint Boxmakers | | PO Box 623 | | | | Bay City | MI | 48707 | |
| Delta Control Inc | | 2532 Nordic Rd | | | | Dayton | OH | 45414-3422 | |
| Delta Control Inc | | 2532 Nordic Rd | | | | Dayton | OH | 45414-3422 | |
| Delta Control Inc  Eft | | PO Box 13612 | | | | Dayton | OH | 45413 | |
| Delta Control Inc Eft | | 2532 Nordic Rd | | | | Dayton | OH | 45414 | |
| Delta Control Inc Eft | | 2532 Nordic Rd | | | | Dayton | OH | 45414 | |
| Delta Controls | Mickey | 2532 Nordic Rd | PO Box 13612 | | | Dayton | OH | 45413-0612 | |
| Delta Controls Corporation | | 585 Fortson St | | | | Shreveport | LA | 71107 | |
| Delta Controls Inc | | 15 Stanley Dr | | | | Thomasville | NC | 27360 | |
| Delta Controls Inc | | 15 Stanely Dr | | | | Thomasville | NC | 27360 | |
| Delta Controls Inc | | Delta Controls Corp | 585 Fortson St | | | Shreveport | LA | 71107 | |
| Delta Dental | | PO Box 79001 | | | | Detroit | MI | 48279-0454 | |
| Delta Dental Of Colorado | Mason Rose | 4582 S Ulster St Ste 800 | | | | Denver | CO | 80237 | |
| Delta Dental Of Mi | Randy Tasco | 27500 Stansbury St | PO Box 90 | | | Farmington | MI | 48333 | |
| Delta Dental Plan Eft Of Michigan Inc | | PO Box 30416 | | | | Lansing | MI | 48909-7916 | |
| Delta Dental Plan Eft Of Missouri | | PO Box 8690 | | | | St Louis | MO | 63126-0690 | |
| Delta Dental Plan Of | | Michigan Inc 11 | PO Box 30416 | | | Lansing | MI | 48909-7916 | |
| Delta Dental Plan Of Michigan | | PO Box 30416 | | | | Lansing | MI | 48909-7916 | |
| Delta Dental Plan Of Michigan | Angela Koerner | deltacare | 27500 Stansbury St | | | Farmington Hills | MI | 48334-3811 | |
| Delta Dental Plan Of Michigan | | 34505 W Twelve Mile Rd | Rmt Chg 10 00 Tbk Afc | | | Lansing | MI | 48331-3257 | |
| Delta Dental Plan Of Michigan | | 34505 W 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Delta Dental Plan Of Michigan | | Delta Dental | 27500 Stansbury St | | | Farmington Hills | MI | 48334-3811 | |
| Delta Dental Plan Of Missouri | | 21 | 12399 Gravois Rd | | | St Louis | MO | 63127-1702 | |
| Delta Design Inc | | 12367 Crosthwaite Cir | Add Chg 8 02 Mh | | | Poway | CA | 92064-6817 | |
| Delta Design Inc | | 12367 Crosthwaite Cir | | | | Poway | CA | 92064-6817 | |
| Delta Design Inc | | 12367 Crosthwaite Cir | Add Chg 802 Mh | | | Poway | CA | 92064-6817 | |
| Delta Design Inc | | 12367 Crosthwaite Circle | | | | Poway | CA | 92064 | |
| Delta Design Inc | Fran Healey | 12367 Crosthwaite Cir | | | | Poway | CA | 92064 | |
| Delta Electrical Enterprises Inc | | PO Box 582683 | | | | Tulsa | OK | 74158-2683 | |
| Delta Electronic Controls | Accounts Payable | 1201 East Fayette St | | | | Syracuse | NY | 13210 | |
| Delta Electronics Ind Ltd | Vickee Rhodes | 4405 Cushing Pkwy | | | | Fremont | CA | 94538 | |
| Delta F Corp | | 4 Constitution Way | | | | Woburn | MA | 01801 | |
| Delta F Corporation | | 4 Constitution Way | | | | Woburn | MA | 01801 | |
| Delta Finance Corp | | Acct Of El E Anderson | Case Sc 94 3102 | | | Lawton | OK | 44154-6097 | |
| Delta Finance Corp Acct Of El E Anderson | | Case Sc 94 3102 | 1712 Cache Rd Ste B | 1712 Cache Rd Ste B | | Lawton | OK | 73507 | |
| Delta Freight Lines Inc | | 16059 S Crawford Ave | | | | Markham | IL | 60426 | |
| Delta Group Electronics Inc | Ronald Reed | 395 Gus Hipp Blvd | | | | Rockledge | FL | 32955 | |
| Delta Guc Sistemleri Sanayi Ve Ticaret | | Abdulhakhamit Cad No401 80090 | | | | Taksim Istanbul | | | Turkey |
| Delta Guc Sistemleri Sanayi Ve Ticaret As | | Abdulhakhamit Cad | No 401 | | | Taksim Istanbul | | 80090 | Turkey |
| Delta Industrial | | 51825 Gratiot Ave | | | | Chesterfield | MI | 48051 | |
| Delta Instrumentation | | PO Box 495 | | | | Richfield | OH | 44286 | |
| Delta Instrumentation Corp | | 3729 Waitley Dr | | | | Richfield | OH | 44286 | |
| Delta Motor Corp Pty Ltd | | Kempston Rd | | | | Port Elizabeth | | 06000 | South Africa |
| Delta Motorsports Inc | | 9211 N 9th Ave | | | | Phoenix | AZ | 85021 | |
| Delta Pacific Builders Inc | | 15552 Commerce Ln | | | | Huntington Beach | CA | 92610 | |
| Delta Process Equipment Inc | | 5295 Galaxie Dr B 1 | | | | Jackson | MS | 39206-4337 | |
| Delta Process Equipment Inc | | PO Box 969 | | | | Denham Springs | LA | 70727 | |
| Delta Products Corp | Chen Chen Hou | 5101 Davis Dr | | | | Research Triangle Pk | NC | 27709 | |
| Delta Products Corp Usa | | C O Cc Electro Corp | 715 N Senate Ave | | | Indianapolis | IN | 46202 | |
| Delta Products Corp Usa | | Co Cc Electro Corp | 715 N Senate Ave | | | Indianapolis | IN | 46202 | |
| Delta Products Corp Usa | | 715 N Senate Ave | | | | Indianapolis | IN | 46202 | |
| Delta Products Corp Usa C/o Cc Electro Corp | | 4405 Cushing Pkwy | | | | Fremont | CA | 94538 | |
| Delta Products Corp Usa Eft | | C O Cc Electro Corp | 4405 Cushing Pkwy | | | Fremont | CA | 94538 | |
| Delta Products Corporation | | 4405 Cushing Pkwy | | | | Fremont | CA | 94538 | |
| Delta Products Corporation | Lovee D Sarenas | Murray & Murray | 19400 Stevens Creek Blvd Ste 200 | | | Cupertino | CA | 95014-2548 | |
| Delta Research Corp | | 32971 Capital Ave | | | | Livonia | MI | 48150 | |
| Delta Research Corp | | 32971 Capital St | | | | Livonia | MI | 48150-1705 | |
| Delta Rubber Co | | PO Box 300 | Rmt Chg 6 04 Mj | | | Danielson | CT | 06239 | |
| Delta Rubber Co  Eft Nn Inc | | PO Box 300 | | | | Danielson | CT | 06239 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 909 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delta Rubber Co Eft | | PO Box 300 | Rmt Chg 6 04 Mj | | | Danielson | CT | 06239 | |
| Delta Rubber Co The | | 39 Wauregan Rd Rte 12 | | | | Danielson | CT | 06239 | |
| Delta Sales Associates | Larry Wozzniak | 8171 Main St | | | | Williamsville | NY | 14221 | |
| Delta Sales Associates Inc | | 8171 Main St | | | | Buffalo | NY | 14221 | |
| Delta Sales Associates Inc | | PO Box 238 | | | | Buffalo | NY | 14231-0238 | |
| Delta Sales Company Inc | | Airoyal Div | 1355 State Hwy 23 | | | Butler | NJ | 07405 | |
| Delta Sonic Car Wash Systems | | 570 Delaware Ave | | | | Buffalo | NY | 14202 | |
| Delta Sonic Car Wash Systems I | | 570 Delaware Ave | | | | Buffalo | NY | 14202-1207 | |
| Delta State University | | Add Chg 7 99 | Box D 1 | | | Cleveland | MS | 38732 | |
| Delta State University | | Box D 1 | | | | Cleveland | MS | 38732 | |
| Delta Steel Products Inc | | 1750 Indianwood Cir Ste 120 | | | | Maumee | OH | 43537 | |
| Delta Strapping Corp | | 623 Fisher Rd | | | | Longview | TX | 75604 | |
| Delta Strapping Corp | | PO Box 5070 | | | | Longview | TX | 75608 | |
| Delta T Systems Inc | | 6650 Flanders Dr Ste L | | | | San Diego | CA | 92121 | |
| Delta Tau Data Systems | | 21314 Lassen St | | | | Chatsworth | CA | 91311 | |
| Delta Tau Data Systems Inc | | 21314 Lassen St | | | | Chatsworth | CA | 91311 | |
| Delta Tau Data Systems Inc Of | | 21314 Lassen St | | | | Chatsworth | CA | 91311 | |
| Delta Tech Inc | | 9437 Mercantile Dr | | | | Mentor | OH | 44060 | |
| Delta Tech Inc | | 9427 Mercantile Dr | | | | Mentor | OH | 44060 | |
| Delta Temp Inc | | 500 Ajax Dr | | | | Madison Heights | MI | 48071-2428 | |
| Delta Temp Inc | | 500 Ajax Dr | | | | Madison Heights | MI | 48071 | |
| Delta Theta Lambda Educ | | Foundation | PO Box 189 | | | Normal | AL | 35762 | |
| Delta Theta Lambda Educ Foundation | | PO Box 189 | | | | Normal | AL | 35762 | |
| Delta Tooling Co | | Delta Technologies Group | 1350 Harmon Rd | | | Auburn Hills | MI | 48326-154 | |
| Delta Tooling Co Eft | | Fmly Delta Model & Mold Co | 1350 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Delta Tooling Co Eft | | 1350 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Delta Transportation Inc | | PO Box 81 | | | | Wasco | IL | 60183-0081 | |
| Delta Twp Eaton | | Treasurer | 7710 W Saginaw Hwy | | | Lansing | MI | 48917 | |
| Delta Unibus | | C O Hek Inc | 32545 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Delta Unibus Inc | | PO Box 843827 | | | | Dallas | TX | 75284-3827 | |
| Delta Usa Corp | | 40433 Koppernick Rd | | | | Canton | MI | 48187-4283 | |
| Delta Usa Corporation | Accounts Payable | 40433 Koppernick Rd | | | | Canton | MI | 48187-4283 | |
| Delta Welders Supply Inc | | Hold Per Dana Fidler | 418 Hwy 51 N | | | Brookhaven | MS | 39601 | |
| Delta Welders Supply Inc | | 418 Hwy 51 N | | | | Brookhaven | MS | 39601 | |
| Delta Zeta Foundation Of Uah | | 704 G John Wright Dr | | | | Huntsville | AL | 35805 | |
| Deltacom Conf Services | | PO Box 281866 | | | | Atlanta | GA | 30384-1866 | |
| Deltak Corporation | | | | | | Plymouth | MN | 55441 | |
| Deltec Co | | 13065 Tom White Way Unit G | | | | Norwalk | CA | 90650-4563 | |
| Deltec Co | | 13065 Tom White Way G | | | | Norwalk | CA | 90650 | |
| Deltek Auto Systems | | 123 Jalan Ss 171a 47500 Subang | Jaya | | | | | | Malaysia |
| Deltek Auto Systems Sdn Bhd | Victor Kay | 123 Jalan Ss 171a | | | | Subang Jaya | | 47500 | Malaysia |
| Deltek Auto Systems Sdn Bhd | Accounts Payable | Jalan Sultan Mohd 4 | | | | Klang Sel | | 42000 | Malaysia |
| Deltek Auto Systems Sdn Bhd Kaw Perind Bander Sulian Sulaiman | | Jalan Sultan Mohd 4 | | | | Klang | | 42000 | Malaysia |
| Deltran Pt | Dan Williams | 801 Us Hwy 92 East | | | | Deland | FL | 32724 | |
| Deltran Pt | | Fmly American Precision Indust | 45 Hazelwood Dr | Nm Rmt Chg 5 02 Mh | | Amerst | NY | 14228 | |
| Deltron Components Gmbh Deltron Electronics | | 5037 Collection Ctr Dr | | | | Chicago | IL | 60693-0050 | |
| Deltron Components Gmbh Deltron Electronics | | Ammerseestr 59a | | | | Neuried By | | 82061 | Germany |
| Deltronic Corporation | | Hi Precision Grinding Div | 3900 W Segerstrom Ave | | | Santa Ana | CA | 92704 | |
| Deltronicos De Matamoros | | 601 S Vermillion | | | | Brownsville | TX | 78521 | |
| Deluca David | | 3094 Kittering Rd | | | | Macedon | NY | 14502 | |
| Deluca Jeanine | | 1090 Valley Stream Dr | | | | Rochester Hls | MI | 48309 | |
| Deluca Patricia M | | 8639 Springwood Ct | | | | Roscoe | IL | 61073-7911 | |
| Deluca Tony | | 625 Massoit | | | | Clawson | MI | 48017 | |
| Delucas Kim | | 4910 Sunset Dr | | | | Lockport | NY | 14094 | |
| Delucas Michael | | 4910 Sunset Dr | | | | Lockport | NY | 14094 | |
| Delurey Sales & Service Inc | | PO Box PO Box 61 | | | | North Hoosick | NY | 12133-0061 | |
| Deluxe Anodizing | | 588 Michigan Ave | | | | Buffalo | NY | 14203 | |
| Deluxe Anodizing Inc | | 588 Michigan Ave | | | | Buffalo | NY | 14203 | |
| Deluxe Business Checks | Accounta Payable | PO Box 742572 | | | | Cincinnati | OH | 45274-2572 | |
| Deluxe Business Checks & | | Solutions | PO Box 742572 | | | | Cincinnati | OH | 45274-2572 | |
| Deluxe Business Checks & Sol | | PO Box 742572 | | | | Cincinnati | OH | 45274-2572 | |
| Deluxe Business Checks and Solutions | | PO Box 742572 | | | | Cincinnati | OH | 45274-2572 | |
| Deluxe International Trucks Inc | | 600 S River St | | | | Hackensack | NJ | 07601-6695 | |
| Delve Llc | | PO Box 790051 | | | | Saint Louis | MO | 63179-0051 | |
| Delve Llc | | 3440 Torrace Blvd Ste 100 | | | | Torrance | CA | 90503 | |
| Delve Llc | | 3440 Torrace Blvd Ste 100 | | | | Torrance | CA | 90503 | |
| Delvecchio Frank | | 146 Country Pl Ln | | | | Rochester | NY | 14612 | |
| Delvecchio Joseph | | PO Box 24485 | | | | Rochester | NY | 14624 | |
| Delvecchio Jr Richard | | 1556 Westwood Dr Nw | | | | Warren | OH | 44485-1836 | |
| Delvecchio Phillip | | 2820 Dellwood Dr | | | | Kokomo | IN | 46902 | |
| Delvecchio Robert | | 567 Johnson Plank Rd Ne | | | | Warren | OH | 44481 | |
| Delvecchio Tracy | | 567 Johnson Plank | | | | Warren | OH | 44481 | |
| Delvon Crudup | | 3346 Pkwood | | | | Saginaw | MI | 48601 | |
| Delwyn Woods | | PO Box 4113 | | | | Saginaw | MI | 48601 | |
| Demaagd David J & Christine M | | 1531 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Demaagd David J & Christine M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Demachine Shop | | 204 Versaw Ct Unit 1 | PO Box 533 | | | Berthoud | CO | 80513 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 910 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Demachine Shop | Jerry Waneka | 204 Versaw Court Unit 1 | PO Box 533 | | | Berthoud | CO | 80513 | |
| Demag Plastics Group | | 88049 Expedite Way | | | | Chicago | IL | 60695-8049 | |
| Demag Plastics Group Corp | | C O Jpmc Lockbox 88049 | 88049 Expedite Way | | | Chicago Oneft Am | IL | 60695-0001 | |
| Demag Plastics Group Corp | Attn Karen Freeman | 11792 Alameda Dr | | | | Strongsville | OH | 44149 | |
| Demag Plastics Group Corp | Christopher W Peer Esq | Hahn Loeser & Parks LLP | Hahn Loesser Parks LLP | 3300 BP Tower 200 Public Sq | | Cleveland | OH | 44114-2301 | |
| Demag Plastics Group Corp also dba Van Dorn Demag | Attn Karen Freeman | 11792 Alameda Dr | | | | Strongsville | OH | 44149 | |
| Demag Plastics Group Corp also dba Van Dorn Demag | Christopher W Peer Esq | Hahn Loeser & Parks LLP | Hahn Loesser Parks LLP | 3300 BP Tower 200 Public Sq | | Cleveland | OH | 44114-2301 | |
| Demag Plastics Group Eft | | C o Jpmc Lockbox 88049 | 550 W Van Buren 14th Fl | | | Chicago | IL | 60607 | |
| Demag Plastics Group Eft | | Frmly Van Dorn Demag Corp | 11792 Alameda Dr | Add Rmt Chg 01 11 05 Gj | | Strongsville | OH | 44136 | |
| Demag Plastics Group Eft | | Fmly Van Dorn Demag Corp | 11792 Alameda Dr | | | Strongsville | OH | 44136 | |
| Demain Dennis | | 1380 Doncaster Dr | | | | Youngstown | OH | 44511 | |
| Demand Gary E | | 6150 Townline Rd | | | | Birch Run | MI | 48415-9070 | |
| Demange William F | | 307 Downing Pl | | | | Englewood | OH | 45322-1130 | |
| Demange William F | | 307 Dowining Rd | | | | Englewood | OH | 45322 | |
| Demaray William | | 3845 Gosline Rd | | | | Marlette | MI | 48453 | |
| Demarco Cory | | 2822 W 34th St | | | | Anderson | IN | 46011 | |
| Demarco Ernest | | 709 Pkland Dr | | | | Sandusky | OH | 44870 | |
| Demarco Freda G | | 392 Earl Dr Nw | | | | Warren | OH | 44483-1114 | |
| Demarco John | | 9303 Greentree Dr | | | | Grand Blanc | MI | 48439 | |
| Demarco Patsy C | | 1017 Pkview Ave | | | | Mc Donald | OH | 44437-1660 | |
| Demarco Ralph C | | 635 Dakota Ave | | | | Niles | OH | 44446-1033 | |
| Demarco Ralph C | | 635 Dakota | | | | Niles | OH | 44446 | |
| Demarco Susan | | 47 Dale Ridge Dr | | | | Centerville | OH | 45458 | |
| Demarcus Kim | | 8410 Crossley Rd | | | | Springboro | OH | 45066 | |
| Demarcus Reynolds | | 4114 Parsonwalk | | | | Saginaw | MI | 48603 | |
| Demarest Daniel | | 951 Britton Rd | | | | Rochester | NY | 14616 | |
| Demaria Richard | | 1205 Franklin Nook Way | | | | El Paso | TX | 79912 | |
| Demaria Robert F | | 1306 Clancy Ave | | | | Flint | MI | 48503-3343 | |
| Demario Dino | | 2705 W Lincoln Ave 241 | | | | Anaheim | CA | 92801 | |
| Demartin Carolyn Marie | | 483 S 4th St | | | | Sebewaing | MI | 48759-1560 | |
| Demartz Joanne | | 56 Irving St | | | | Lockport | NY | 14094-2540 | |
| Demaster Electric | | 123 Madison Ave | | | | Mt Clemens | MI | 48043 | |
| Demaster Electric Co | | 123 Madison | | | | Mount Clemens | MI | 48043 | |
| Dematteo Linda | | 3148 Goodman Meadows Dr | | | | Hilliard | OH | 43026 | |
| Demay William S | | 2714 Sw 46th St | | | | Cape Coral | FL | 33914-6161 | |
| Dembiec Stephen | | S67 W19034 Steeplechase Dr | | | | Muskego | WI | 53150 | |
| Dembinski Casimir | | 4591 Bradington St | | | | Saginaw | MI | 48604-1527 | |
| Demblewski Richard A | | 2037 Ohitown Girard Rd | | | | Mineral Ridge | OH | 44440 | |
| Dembny Michael | | 1855 Bernheim St | | | | Oshkosh | WI | 54904-8968 | |
| Dembski Nicholas | | 3225 Oaklawn St | | | | Columbus | OH | 43224 | |
| Demchuk Cathy | | PO Box 26224 | | | | Rochester | NY | 14626 | |
| Demchuk Guillermo A | | 2357 Vandy Dr | | | | Palmyra | NY | 14522-9545 | |
| Dement James | | 590 Saint Joseph Ave | | | | Dayton | OH | 45410-2228 | |
| Demerly Jon | | 7415 Lovejoy Rd | | | | Byron | MI | 48418 | |
| Demers Michael | | 1509 Simmons Dr Sw | | | | Decatur | AL | 35601 | |
| Demers Paul | | 1070 Remington Dr | | | | N Tonawanda | NY | 14120 | |
| Demers Peter | | 103 Dickerson Dr S | | | | Camillus | NY | 13031-1705 | |
| Demersseman Jensen Llp | | PO Box 1820 | | | | Rapid City | SD | 57709-1820 | |
| Demery Carolyn | | 2804 Hampshire St | | | | Saginaw | MI | 48601 | |
| Demeter Lisa | | 407 Weinland Dr | | | | New Carlisle | OH | 45344-2804 | |
| Demetria Blakely | | 1155 Genei Ct Apt 201 | | | | Saginaw | MI | 48601 | |
| Demetriades Angela | | 2904 Shively Ct | | | | Kettering | OH | 45420 | |
| Demetrice Tucker | | 4701 31st Ave E | | | | Tuscaloosa | AL | 35405 | |
| Demetrius Al Lateef | | 2872 Chimney Point Dr | | | | Columbus | OH | 43231 | |
| Demetrius Allen | | 6053 Westknoll Dr Apt 451 | | | | Grand Blanc` | MI | 48439 | |
| Demetrius Reynolds | | 3343 N 78th St | | | | Milwaukee | WI | 53222 | |
| Demetrius Sharp | | 321 E Newall St | | | | Flint | MI | 48505 | |
| Demetrok Nicole | | 1830 Lancaster Dr | | | | Youngstown | OH | 44511 | |
| Demetruk Alexander | | 1830 Lancaster | | | | Youngstown | OH | 44511 | |
| Demijohn Maureen | | 8245 Coldbrook Dr | | | | Saginaw | MI | 48609-4865 | |
| Demike Gregory | | 632 Celia Dr Se | | | | Hartselle | AL | 35640-3312 | |
| Demilner Joseph | | 8955 Vinewood Ave | | | | Clarkston | MI | 48348 | |
| Deming & Maurer Plc | | John Maurer | 316 Taylor | | | Grand Ledge | MI | 48837 | |
| Deming & Maurer Plc | | 316 Taylor | | | | Grand Ledge | MI | 48837 | |
| Deming and Maurer Plc John Maurer | | 316 Taylor | | | | Grand Ledge | MI | 48837 | |
| Deming Clifton | | 11805 Marion Rd | | | | Saint Charles | MI | 48655-8614 | |
| Deming Debra K | | 2087 S Irish Rd | | | | Davison | MI | 48423 | |
| Demino Salvatore | | 13 Highpoint Dr | | | | Spencerport | NY | 14559-1001 | |
| Demirci Idil | | 5020 S Lakeshore Dr Apt 2603 | | | | Chicago | IL | 60615 | |
| Demirco Industries Llc | | Airfloat Systems | 225 N Water St Ste 300 | | | Decatur | IL | 62523 | |
| Demko Evan | | 441 Cranbrook | | | | Saginaw | MI | 48603 | |
| Demler Benjamin | | 127 Fifth Ave | | | | N Tonawanda | NY | 14120 | |
| Demlow Melvin | | 5555 Wolf Creek Hwy | | | | Adrian | MI | 49221 | |
| Demma Annette M | | 4618 Pinewood | | | | Sandusky | OH | 44870-1689 | |
| Demmin James L | | 3518 Ridge Rd | | | | Lockport | NY | 14094-9776 | |
| Demmings Jerome | | 1175 Westbrook Rd | | | | Dayton | OH | 45415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Demmitt Jr Jeffrey | | 160 Linden Ave | | | | Dayton | OH | 45403 | |
| Demmy Construction Inc | | 4324 Farifield Pike | | | | Springfield | OH | 45502-9705 | |
| Demo Peter | | 502 Dorchester | | | | Noblesville | IN | 46060 | |
| Democko Richard | | 664 Meadowland Dr | | | | Hubbard | OH | 44425 | |
| Democrat & Chronicle | | Times Union | 55 Exchange Blvd | | | Rochester | NY | 14614-2001 | |
| Democrat and Chronicle Times Union | | 55 Exchange Blvd | | | | Rochester | NY | 14614-2001 | |
| Demonica Brenda | | 2309 Bianca Ln | | | | Cortland | OH | 44410 | |
| Demonica Michael | | 2309 Bianca Ln | | | | Cortland | OH | 44410 | |
| Demont Mack | | 149 S Charles St | | | | Saginaw | MI | 48602 | |
| Demorest Karen | | 8693 Coleman Rd | | | | Barker | NY | 14012-9680 | |
| Demoret Robert | | 3384 N 700 W | | | | Kokomo | IN | 46901 | |
| Demos David J | | 15200 Stone Henge | | | | Fenton | MI | 48430-3702 | |
| Demosthenes Lorandos | | 214 N 4th Ave | | | | Ann Arbor | MI | 48104 | |
| Demott Angela | | 1301 W Cottage Grove Rd | | | | Linwood | MI | 48634 | |
| Demott Christine | | 4587 Peppermill Ct | | | | Orion | MI | 48359 | |
| Demoulin Jerome | | 1220 Brahms Terrace | Apt 110 | | | Freemont | CA | 94538 | |
| Demps Cynthia | | 88 Kentucky Ave | | | | Rochester | NY | 14606 | |
| Demps John | | 4294 Redding Circle | | | | Grand Blanc | MI | 48439 | |
| Demps Stephanie | | 4294 Dedding Circle | | | | Grand Blanc | MI | 48439 | |
| Dempsco Inc | | 7015 Corporate Way | | | | Dayton | OH | 45459-4238 | |
| Dempsco Inc | | 7015 Corporate Way | | | | Dayton | OH | 45459 | |
| Dempsey A J | | 9 Saxon Way | Shevington Pk Est | | | Kirby | | L33 4DQ | United Kingdom |
| Dempsey Bradley | | 5718 Hunt Rd | | | | Adrian | MI | 49221 | |
| Dempsey Floyd | | PO Box 24714 | | | | Huber Heights | OH | 45424 | |
| Dempsey Freddie | | 7561 Lincoln Ave Ext | | | | Lockport | NY | 14094-9087 | |
| Dempsey Freddie D | | 7564 Lincoln Ave Ext | | | | Lockport | NY | 14094 | |
| Dempsey M | | 63 Zig Zag Rd | | | | Liverpool | | L12 9EQ | United Kingdom |
| Dempsey M | | 9 Saxon Way | Shevington Pk Estate | | | Towerhill | | L33 4DQ | United Kingdom |
| Dempsey Michael | | 303 E Walnut | | | | Kokomo | IN | 46901-4417 | |
| Dempsey Roger | | 2701 Lexington Ave Sw | | | | Decatur | AL | 35603-1165 | |
| Dempsey Thomas P | | 17 Prattwood Ln | | | | Palm Coast | FL | 32164-4750 | |
| Dempsey Todd | | 7108 Lincoln Ave Ext | | | | Lockport | NY | 14094 | |
| Dempsey Waste System | | 1577 West River Rd | | | | Dayton | OH | 45418-2740 | |
| Dempsey Waste Systems | | 1577 West River Rd | | | | Dayton | OH | 45418 | |
| Dempsie Lisa | | 411 Kelly Ct | | | | Claremore | OK | 74017 | |
| Demski Cara | | 5488 Milwaukee Rd | | | | Tecumseh | MI | 49286-9623 | |
| Demull Dale | | Dba Toby Demull Excavating & | Snow Plowing | 4503 Arthur | | Coopersville | MI | 49404 | |
| Demull Dale Dba Toby Demull Excavating and | | Snow Plowing | 4503 Arthur | | | Coopersville | MI | 49404 | |
| Demus Nyisha | | 1944 Gant Dr | | | | Dayton | OH | 45414 | |
| Den Sys Corp | | Dayton Computer Supply | 6501 State Rte 123 N | | | Franklin | OH | 45005 | |
| Den Sys Corp Dayton Computer Supply | | 6501 State Rte 123 N | | | | Franklin | OH | 45005 | |
| Dena Baccari | | 221 Belcoda Dr | | | | Rochester | NY | 14617 | |
| Dena Burleson | | 1120 S Webster St | | | | Kokomo | IN | 46902 | |
| Denardo Daniel J | | 165 Corinthia St | | | | Lockport | NY | 14094-2009 | |
| Denardo Garrett | | 2030 Scenic Dr | | | | Gadsden | AL | 35904 | |
| Denby Julie | | 1057 Miners Run | | | | Rochester | MI | 48306 | |
| Dendinger Robert | | 4396 N Twp Rd 83 | | | | Bellevue | OH | 44811 | |
| Dendra Lebouef | | 811 W Walnut St | | | | Kokomo | IN | 46901 | |
| Dendy Michael | | 3160 Skander Dr | | | | Flint | MI | 48504 | |
| Dendy Vanessa | | Pobox 5246 | | | | Flint | MI | 48505 | |
| Denease Reaves | | 4320 N 67th St | | | | Milwaukee | WI | 53216 | |
| Deneb Robotics Inc | | 5500 New King St | | | | Troy | MI | 48098 | |
| Deneb Robotics Inc | | Addr 5 99 | 5500 New King St | | | Troy | MI | 48098 | |
| Deneen Dillard | | 80 Victory Dr | | | | Dayton | OH | 45427 | |
| Deneen Thomas | | 1588 Hilbish Ave | | | | Akron | OH | 44312 | |
| Deneise Olson | | 8315 E Lippincott Blvd | | | | Davison | MI | 48423 | |
| Deneisha Titus | | 433 North Clinton Ave Apt C | | | | Rochester | NY | 14605 | |
| Denella Coward | | 82 Blackwell La | | | | Henrietta | NY | 14467 | |
| Denero Aaron | | 1514 East Farwell St | | | | Sandusky | OH | 44870 | |
| Denes Shirley J | | 734 Willowridge Dr | | | | Kokomo | IN | 46901-7043 | |
| Denes Thomas | | 26725 Augusta Springs Cir | | | | Leesburg | FL | 34748 | |
| Denette Scott | | 442 N Elevator Rd | | | | Linwood | MI | 48634 | |
| Deneut Brett | | 2834 Courtland | | | | Saginaw | MI | 48603 | |
| Deneut Michael | | 1894 Mackinaw Rd | | | | Turner | MI | 48765 | |
| Deneve Dale R | | 11091 S 23rd St | | | | Vicksburg | MI | 49097-9490 | |
| Deneweth Dugan & Parfitt Pc | | 888 W Big Beaver Rd Ste 610 | | | | Troy | MI | 48084-4737 | |
| Deneweth Dugan and Parfitt Pc | | 888 W Big Beaver Rd Ste 610 | | | | Troy | MI | 48084-4737 | |
| Denford Inc | | 815 W Liberty St S&6 | | | | Medina | OH | 44256 | |
| Denford Inc | | 815 West Liberty St | | | | Medina | OH | 44256 | |
| Deng Fang | | 24667 Bethany Way | | | | Novi | MI | 48375 | |
| Deng Lan | | 6328 Woodchase Court | | | | Ellicott City | MD | 21043 | |
| Deng Longxing | | 1163 Hidden Creek Ln | | | | Kokomo | IN | 46902 | |
| Deng Shilan | | 224 Routh Court Apt 306 | | | | Schaumburg | IL | 60195 | |
| Deng Shutao | | 625 Hidden Valley Dr | Apt 309 | | | Ann Arbor | MI | 48104 | |
| Dengler Barbara | | 2517 Trentwood Dr Se | | | | Warren | OH | 44484 | |
| Dengler Carl H | | 2517 Trentwood Dr Se | | | | Warren | OH | 44484-3726 | |
| Dengler Howard L | | 2378 Trentwood Dr Se | | | | Warren | OH | 44484-3769 | |
| Dengmanivanh Chanthamala | | S43 W23646 Landmark Dr | | | | Waukesha | WI | 53189 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 912 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Denhoff Albert A | | 135 E Tawas Lake Rd | | | | E Tawas | MI | 48730-9307 | |
| Denhollander James | | 4140 Causeway Dr Ne | | | | Lowell | MI | 49331-9410 | |
| Denholm Rees & Odonnell Ltd | | Aintree | Albany Rd Works | | | Liverpool | | L9OHB | United Kingdom |
| Denhouten Edward J | | 2718 Edmonton St Sw | | | | Wyoming | MI | 49509-4570 | |
| Denia Nealy | | 45321 Cedar Ave Apt 4 | | | | Lancaster | CA | 93534 | |
| Denice A Combs | | 1455 Round Lk Hwy | | | | Manitou Beach | MI | 49253 | |
| Denice Ray | | 5301 Fischer Rd | | | | Clarksville | OH | 45113 | |
| Denicholas Thomas | | 7715 Micawber Dr Ne | | | | Warren | OH | 44484-1425 | |
| Denick Richard L | | 79 Coventry Rd | | | | Kenmore | NY | 14217-1105 | |
| Deniker John | | PO Box 188 | | | | Lonaconing | MD | 21539 | |
| Deninno Gregory | | 3841 N Pk Ave | | | | Tucson | AZ | 85719 | |
| Denis Lepel | | 32 Genesee Pk Blvd | | | | Rochester | NY | 14611 | |
| Denis P Osullivan | | PO Box 338 | | | | Hockessin | DE | 19707 | |
| Denis Schulte | | 7 Starr Pl | | | | Kettering | OH | 45420 | |
| Denisa Riley | | 3519 N Brookwood Ln | | | | Saginaw | MI | 48601 | |
| Denise A Giaroini | | 107 Farm St | | | | Millis | MA | 02054-1425 | |
| Denise Addison | | 4848 West 200 North | | | | Kokomo | IN | 46901 | |
| Denise Ayotte | | 2788 Longview | | | | Saginaw | MI | 48601 | |
| Denise Becraft | | 4600 Manchester Rd | | | | Middletown | OH | 45042 | |
| Denise Brown | | 125 E Thackery St | | | | Flint | MI | 48505 | |
| Denise Caton | | 1667 Quaker Rd | | | | Barker | NY | 14012 | |
| Denise Cerny | | 2326 Williams Rd | | | | Cortland | OH | 44410 | |
| Denise Chapel | | 1905 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Denise Clare | | 4500 Nelson Raod | | | | Newfane | NY | 14108 | |
| Denise Cohol | | 6666 Sodom Hutchings Rd | | | | Girard | OH | 44420 | |
| Denise Cook | | 3143 Countyline Rd | | | | Middleport | NY | 14105 | |
| Denise Cousins | | 113 Jackson St | | | | Lockport | NY | 14094 | |
| Denise Creamer | | 770 Lakeshire Tr Apt 104w | | | | Adrian | MI | 49221 | |
| Denise Crone | | 2079 W 600 S | | | | Peru | IN | 46970 | |
| Denise Cucaro | | 103 Forest Hills Dr | | | | Huron | OH | 44839 | |
| Denise D Couling Pc | | G8285 S Saginaw St Ste 100 | | | | Grand Blanc | MI | 48439 | |
| Denise D Fish | | 720 Church St | | | | Flint | MI | 48502 | |
| Denise Dececco | | 22 Victor Ave | | | | Niles | OH | 44446 | |
| Denise DeSantis Penwright | | 4 Fernly Park | | | | Fairport | NY | 14450 | |
| Denise Dodd | | 310 N 600 W | | | | Kokomo | IN | 46901 | |
| Denise F Fish | | 720 Church St | | | | Flint | MI | 48502 | |
| Denise Fligger | | 127 Ctr St | | | | Lockport | NY | 14094 | |
| Denise Floyd | | 103 Wayne Pl | | | | Sharpsville | IN | 46068 | |
| Denise Frazier | | PO Box 1231 | | | | Wichita Falls | TX | 76307 | |
| Denise Garcia | | 11431 Wing Dr | | | | Clio | MI | 48420 | |
| Denise Gotthardt | | 2555 Fenner Rd | | | | Troy | OH | 45373 | |
| Denise Honeman | | 8757 Old State Rd | | | | Farwell | MI | 48622 | |
| Denise Hornak | | 4241 S Pine Ave | | | | Milwaukee | WI | 53207 | |
| Denise Huffman | | 6189 W Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Denise Ide | | 3654 St Rt 88 | | | | Cortland | OH | 44410 | |
| Denise Johnson | | 2121 Wellesley Ln | | | | Kokomo | IN | 46902 | |
| Denise Johnson | | 135 Frontenac St Se | | | | Wyoming | MI | 49548 | |
| Denise Jones | | 5696 N 39th St | | | | Milwaukee | WI | 53209 | |
| Denise Kenel | | 11089 Corunna Rd | | | | Lennon | MI | 48449 | |
| Denise Knuckles | | 1167 W Coldwater Rd | | | | Flint | MI | 48505 | |
| Denise L Taylor | | 2044 Glen Ave | | | | Beloit | WI | 53511 | |
| Denise Lemieux | | 6471 Davison Rd | | | | Burton | MI | 48509 | |
| Denise Luster | | 1017 Fuller Ave Se | | | | Grand Rapids | MI | 49506 | |
| Denise M Cross | | 120 Birchwood | | | | Troy | MI | 48098 | |
| Denise M Nagl | | 7730 Stonewood Dr | | | | Franklin | WI | 53132 | |
| Denise M Sutton | | 164 Hillpine Rd | | | | Cheektowaga | NY | 14227 | |
| Denise Mckee | | C O PO Box 1574 | | | | Columbia | TN | 38402 | |
| Denise Melvin | | 3150 Vauxhall Dr | | | | Columbus | OH | 43204 | |
| Denise Meyer | | 5600 W Birch Run Rd | | | | Saint Charles | MI | 48655 | |
| Denise Mitchell | | 11911 Fisher Rd | | | | Chaffee | NY | 14030 | |
| Denise Moreno | | 26874 Palomino Ave | | | | Warren | MI | 48089 | |
| Denise Morgan | | 268 W Ferry St Apt6 | | | | Buffalo | NY | 14213 | |
| Denise Nagl | | 7730 Stonewood Dr | | | | Franklin | WI | 53132 | |
| Denise Pollick | | 9203 Heatherfield Ln | | | | Saginaw | MI | 48609 | |
| Denise Puisis | | 605 W Tyler Rd | | | | Muskegon | MI | 49445 | |
| Denise R Ketchmark | | 611 W Court St Ste 203 | | | | Flint | MI | 48503 | |
| Denise Rowe | | 16269 Knobhill Dr | | | | Linden | MI | 48451 | |
| Denise S Young | Denise Young | 4697 Mallards Landing | | | | Highland Twp | MI | 48357 | |
| Denise Scales Smith | | 4130 Brenton Dr | | | | Trotwood | OH | 45416 | |
| Denise Socha | | 2405 Braley Rd | | | | Ransomville | NY | 14131 | |
| Denise Stewart | | 3411 S Hamaker St | | | | Marion | IN | 46953 | |
| Denise Sudano | | 190 Pineview Dr Ne | | | | Warren | OH | 44484 | |
| Denise T Manna | | 408 Amelancher Crt | | | | Bel Air | MD | 21015 | |
| Denise Tanner | | 4116 Ardery Ave | | | | Dayton | OH | 45406 | |
| Denise Thompson | | 3285 Wilson Cambria Rd | | | | Wilson | NY | 14172 | |
| Denise Wagner | | 16 High St | | | | Lockport | NY | 14094 | |
| Denise Welch | | PO Box 5676 | | | | Youngstown | OH | 44504 | |
| Denise Welch | | 4424 Pengelly Rd | | | | Flint | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Denise White | | 9526 Lay Springs Rd | | | | Gadsden | AL | 35904 | |
| Denise Wilburn | | 2503 Owen St | | | | Saginaw | MI | 48601 | |
| Denise Williams | | 2103 Ferry Ave | | | | Niagara Falls | NY | 14301 | |
| Denise Williams | | 6741 Spokane Dr | | | | Huber Heights | OH | 45424 | |
| Denise Young | | 698 Clifton Dr N E | | | | Warren | OH | 44484-3337 | |
| Denison Bruce | | 7007 Kitson Dr Ne | | | | Rockford | MI | 49341-8545 | |
| Denison Gregory W | | 739 Los Arboles Dr | | | | Wolverine Lake | MI | 48390 | |
| Denison Jody | | 1629 Beaver Ridge Dr | | | | Kettering | OH | 45429 | |
| Denison Sherry L | | 4889 S County Rd 400 E | | | | Kokomo | IN | 46902-9364 | |
| Denison University | | Cashiers Office | PO Box M | | | Granville | OH | 43023-9986 | |
| Denison University Cashiers Office | | PO Box M | | | | Granville | OH | 43023-9986 | |
| Deniston Elizabeth N | | 7296 E 900 S | | | | Galveston | IN | 46932-9747 | |
| Denita A Schrader | | 6211 Jacques Rd | | | | Lockport | NY | 14094 | |
| Denka Corp | | 780 3rd Ave 32nd Fl | | | | New York | NY | 10017 | |
| Denka Corporation | | 780 3rd Ave 32nd Flr | | | | New York | NY | 10017 | |
| Denkins Daniel | | 2377 Maplelawn | | | | Burton | MI | 48509 | |
| Denkins Owens Leslie | | 13120 Grant Circle | | | | Clio | MI | 48420 | |
| Denlinger Andrew | | 1120 Elmcreek Circle | | | | Centerville | OH | 45458 | |
| Denlinger Bruce | | 450 Scarborough Ct | | | | New Lebanon | OH | 45345 | |
| Denlinger Caleb | | 615 South Miami St | | | | W Milton | OH | 45383 | |
| Denlinger Christopher | | 1117 Millpark Dr | | | | Centerville | OH | 45458 | |
| Denlinger Daniel | | 2300 Hidden Forest Dr | | | | Grand Blanc | MI | 48439 | |
| Denlinger Larry | | 11364 Upper Lewisburg Rd | | | | Brookville | OH | 45309 | |
| Denlinger Richard | | 609 Skyview Dr | | | | W Carrollton | OH | 45449 | |
| Denlinger Shawn | | 7247 Braxton Dr | | | | Noblesville | IN | 46062 | |
| Denman Barbara | | 4492 N Pk Ave | | | | Cortland | OH | 44410-9556 | |
| Denman Cylinder Exchange Ltd | | Denman Propane | 5524 El Paso Dr | | | El Paso | TX | 79905 | |
| Denman James | | 909 Blanche Dr | | | | W Carrollton | OH | 45449-1513 | |
| Denman Jeffrey | | 1314 Marsha Dr | | | | Miamisburg | OH | 45342 | |
| Denman John C | | 623 Dunaway St | | | | Miamisburg | OH | 45342-3828 | |
| Denman Propane | | 8918 Gateway East | | | | El Paso | TX | 79907 | |
| Denn Corp | | Rochester Magnet Co | 119 Despatch Dr | | | East Rochester | NY | 14445 | |
| Dennard Charles | | Rr 1 Box 835 | | | | Pineview | GA | 31071-9759 | |
| Dennard Joyce A | | 126 Wende St | | | | Buffalo | NY | 14211-1729 | |
| Dennard Jr Zeddie W | | 126 Wende St | | | | Buffalo | NY | 14211-1729 | |
| Dennarius Walk | | 203 Lawrence St | | | | Sandusky | OH | 44870 | |
| Dennett Steve | | 4430 Se 9th Pl | | | | Cape Coral | FL | 33904 | |
| Denney Belinda | | 624 Spring St | | | | Gadsden | AL | 35901 | |
| Denney Danny C | | 5197 Crescent Ridge Dr | | | | Clayton | OH | 45315-9679 | |
| Denney Garry | | 610 Queensgate Rd | | | | Springboro | OH | 45066 | |
| Denney Ii Danny | | 2061 Whipp Rd Apt D | | | | Kettering | OH | 45440 | |
| Denney Jack | | 920 Clayton Dr | | | | Lancaster | OH | 43130 | |
| Denney Michael | | 720 W 500 N | | | | Anderson | IN | 46011 | |
| Denney Nicholas | | 311 Branston Trail | | | | Beavercreek | OH | 45430 | |
| Denney Pease Allison & Kirk | | PO Box 2648 | 318 11th St | | | Columbus | GA | 31902-2648 | |
| Denney Pease Allison and Kirk Et | | PO Box 2648 | | | | Columbus | GA | 31902-2648 | |
| Denney Steven | | 6196 S 35th W Ave | | | | Tulsa | OK | 74132 | |
| Denney Windell D | | 1229 County Rd 358 | | | | Trinity | AL | 35673-5418 | |
| Dennie Osborne | | 7727 Timbercrest Dr | | | | Dayton | OH | 45424 | |
| Dennig Matthew | | 5266 Tasselberry Dr | | | | West Chester | OH | 45069 | |
| Denning Karen | | 2113 Colton Dr | | | | Kettering | OH | 45420 | |
| Denning Stephen | | 1255 Devon Ave | | | | Kettering | OH | 45429 | |
| Dennis Allen | | 26724 Rosemary St | | | | Lawton | MI | 49065 | |
| Dennis Allen | | 2651s 400e | | | | Kokomo | IN | 46902 | |
| Dennis Allen | | 1538 E Adams Ave D | | | | Orange | CA | 92867 | |
| Dennis Allen | | 743 Saint Sylvester Dr | | | | So Milwaukee | WI | 53172-1244 | |
| Dennis Aluminum Products | Gary Dennis | 6611 Bon Secour Hwy | | | | Bon Secour | AL | 36511 | |
| Dennis Avery | | PO Box 13 | | | | Swartz Creek | MI | 48473 | |
| Dennis Baker | | 3313 W Stonybrook Dr | | | | Anaheim | CA | 92804 | |
| Dennis Balentine | | 205 S Western Ave | | | | Kokomo | IN | 46901 | |
| Dennis Ball | | 6175 E Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Dennis Balota | | S97 W23695 Par Ave | | | | Big Bend | WI | 53103 | |
| Dennis Banks | | 514 Slack Dr | | | | Anderson | IN | 46013 | |
| Dennis Barcus | | Pobox 4403 | | | | Dayton | OH | 45401 | |
| Dennis Baron | | 3099 Tahoo Trail | | | | Lake | MI | 48632 | |
| Dennis Barrick | | 71 Emerson Dr | | | | Amherst | NY | 14226 | |
| Dennis Bartnik | | 2101 Finnegan Dr | | | | Elma | NY | 14059 | |
| Dennis Bates | | 303 N Brady St | | | | Vassar | MI | 48768 | |
| Dennis Baxter | | 1338 St Adalbert Ave 2 | | | | Dayton | OH | 45404 | |
| Dennis Becker | | 119 S Charles | | | | Saginaw | MI | 48602 | |
| Dennis Bellair | | 5512 Red Oak Rd | | | | Beaverton | MI | 48612 | |
| Dennis Bellor | | 13709 Gratiot Rd | | | | Hemlock | MI | 48626 | |
| Dennis Berger | | 217 Greenlawn Ave | | | | Versailles | OH | 45380 | |
| Dennis Bingham | | 1859 Wysong Rd | | | | W Alexandria | OH | 45381-9801 | |
| Dennis Bingham Gary Adams | Usw Local 87 | 21 Abbey Ave | | | | Dayton | OH | 45417 | |
| Dennis Binkley | | 5212 Hillcrest Dr | | | | Castalia | OH | 44824 | |
| Dennis Bolton | | 4340 Turtledove Wy | | | | Miamisburg | OH | 45342 | |
| Dennis Bonnie | | 4297 Sunset Dr | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 914 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dennis Boroughf | | 1122 Miller St | | | | Saginaw | MI | 48602 | |
| Dennis Borsching | | 263 Hoover Dr | | | | Rochester | NY | 14615 | |
| Dennis Bostwick | | 8247 W Woodfield Dr | | | | Franklin | WI | 53132 | |
| Dennis Bowman | | 2718 Haverstraw Ave | | | | Dayton | OH | 45414-2241 | |
| Dennis Braeutigan | | 5010 S Washington Rd | | | | Saginaw | MI | 48601 | |
| Dennis Bragiel | | 1610 Boutell Rd | | | | Linwood | MI | 48634 | |
| Dennis Braner | | 5811 Landsview Dr | | | | Galloway | OH | 43119 | |
| Dennis Branton | | 6563 Deer Ridge Dr | | | | Clarkston | MI | 48348 | |
| Dennis Brown | | 12409 Mcmurty Dr | | | | Sand Lake | MI | 49343 | |
| Dennis Brown | | 16633 4th Section Rd | | | | Holley | NY | 14470 | |
| Dennis Bryan | | 2914 Mayor Dr | | | | Kokomo | IN | 46902 | |
| Dennis Burns | | 10 Rasberry Patch Dr | | | | Rochester | NY | 14612 | |
| Dennis Busha | | 1405 Munson St | | | | Burton | MI | 48509 | |
| Dennis C Nelson Dds | | PO Box 376 | | | | Grant | MI | 49327 | |
| Dennis C Roberts | | PO Box 54978 | | | | Oklahoma Cty | OK | 73154 | |
| Dennis Campbell | | 6271 Shaker Rd | | | | Franklin | OH | 45005 | |
| Dennis Canterberry | | 18263 Sanders Dr | | | | Lake Elsinore | CA | 92530 | |
| Dennis Carlson | | | | | | Catoosa | OK | | |
| Dennis Cassidy | | 4462 Willow Creek Dr Se | | | | Warren | OH | 44484 | |
| Dennis Causey | | 1390 E Juliah Ave | | | | Flint | MI | 48505 | |
| Dennis Charchan | | 398 Meadowview Dr | | | | Attica | MI | 48412 | |
| Dennis Church | | 2690 E Huckleberry Trail | | | | Farwell | MI | 48622 | |
| Dennis Clark | | 705 Hollendale Dr | | | | Kettering | OH | 45429 | |
| Dennis Clelland | | 538 Raleigh Rd | | | | Galveston | IN | 46932 | |
| Dennis Co Precision Tool | | 8616 Commerce Ave | | | | San Diego | CA | 92121 | |
| Dennis Cochran | | 3586 E 300 N | | | | Anderson | IN | 46012 | |
| Dennis Cooley | | 101 N Gravel Bar Rd | | | | Marblehead | OH | 43440 | |
| Dennis Cotten | | 2525 Heucks Retreat Rd | | | | Wesson | MS | 39191 | |
| Dennis Cox | | PO Box 1013 | | | | Marion | IN | 46953 | |
| Dennis Crispell | | PO Box 436 | | | | Montrose | MI | 48457 | |
| Dennis Cwiklinski | | 1001 S Birney St | | | | Bay City | MI | 48708 | |
| Dennis Dagley | | PO Box 39 | | | | Montezuma | OH | 45866 | |
| Dennis Daugherty | | 284 Pkman Rd Nw | | | | Warren | OH | 44485 | |
| Dennis David | | 158 Eagle Ridge Rd | | | | Lake Orion | MI | 48360 | |
| Dennis Davis | | 210 Braley St | | | | Saginaw | MI | 48602 | |
| Dennis Deering | | 322 Fox Chase Blvd | | | | Grand Blanc | MI | 48439 | |
| Dennis Deford | | 102 N Woodbridge St | | | | Bay City | MI | 48706 | |
| Dennis Delling | | 1351 Lyle St | | | | Burton | MI | 48509 | |
| Dennis Dermer | | 533 Hogarth Ave | | | | Niles | OH | 44446 | |
| Dennis Derry Service Stn | | 842 Broadway | | | | Newburgh | NY | 12550 | |
| Dennis Deveja & Associates Inc | | 5581 Folkstone | | | | Troy | MI | 48098 | |
| Dennis Deveja and Associates Inc | | 5581 Folkstone | | | | Troy | MI | 48098 | |
| Dennis Dick | | 4750 Bond Ave Nw | | | | Warren | OH | 44483 | |
| Dennis Dingman | | 6262 7 Mile Rd | | | | Bay City | MI | 48706 | |
| Dennis Dishaw | | 1229 Monroe Ave | | | | So Milwaukee | WI | 53172 | |
| Dennis Doehring | | 3906 W Monroe | | | | Tipton | MI | 49287 | |
| Dennis Donahue | | 5060 Auker Dr | | | | Flint | MI | 48507 | |
| Dennis Downing Jr | | 243 Brinker St | | | | Bellevue | OH | 44811 | |
| Dennis Drazic | | 209 N Main St Apt E | | | | Adrian | MI | 49221 | |
| Dennis Drew | | 210 Stuckhardt | | | | Trotwood | OH | 45426 | |
| Dennis Druelle | | 17392 W Rose Lake Rd | | | | Leroy | MI | 49655 | |
| Dennis Dubai | | 159 Stork St | | | | Medina | NY | 14103 | |
| Dennis Duhon | | 7413 Grandwood | | | | Swartz Creek | MI | 48473 | |
| Dennis Dunham | | 55 S Unionville Rd | | | | Caro | MI | 48723 | |
| Dennis Dunham | | 102 Willa Dell Rd | | | | Transfer | PA | 16154 | |
| Dennis Duran | | 4185 Walton Rd | | | | Vassar | MI | 48768 | |
| Dennis E Johnson | | 1105 Border | | | | Corona | CA | 92882 | |
| Dennis Ehase | | 1838 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Dennis Eickhoff | | 5224 Grand Blanc Rd | | | | Swartz Creek | MI | 48473 | |
| Dennis Eickmeyer | | 6524 Hospital Rd | | | | Freeland | MI | 48623 | |
| Dennis Emahiser | | 141 Hobson St | | | | Bellevue | OH | 44811 | |
| Dennis Engelhardt | | 11721 Winter Rd | | | | Sebewaing | MI | 48759 | |
| Dennis Evans | | 4930 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Dennis Ewing | | 441 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Dennis Foltz | | 4963 Mccleary Jacoby Rd | | | | Cortland | OH | 44410 | |
| Dennis Freeman | | 2450 S Hine St | | | | Athens | AL | 35611 | |
| Dennis Fulton Sears | | 3608 Wilson Cambria Rd | | | | Wilson | NY | 14172 | |
| Dennis G Thomas | | | 15 Aberfield Ln | | | | Miamisburg | OH | 45342 | |
| Dennis G Thomas | Dennis G Thomas | | 15 Aberfield Ln | | | Miamisburg | OH | 45342 | |
| Dennis Gallivan | | 140 East St | | | | Buffalo | NY | 14207 | |
| Dennis Gandy | | 3408 Lawndale St | | | | Midland | MI | 48640 | |
| Dennis Gary | | 5497 Ruhl Garden Dr | | | | Kokomo | IN | 46902 | |
| Dennis Gary | | 1577 Osborn St | | | | Saginaw | MI | 48602-2831 | |
| Dennis Gerald | | 2332 Shadycroft | | | | Burton | MI | 48519 | |
| Dennis Gilbert | | 3545 Atlantic | | | | Warren | OH | 44483 | |
| Dennis Gillis | | 1972 Johnson Creek Rd | | | | Barker | NY | 14012 | |
| Dennis Giolitto | | 5565 Us Route 40 | | | | Tipp City | OH | 45371 | |
| Dennis Giuliani | | 5976 S 37th St | | | | Greenfield | WI | 53221 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 915 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dennis Gordon | | 4622 Keen Court | | | | Midland | MI | 48642 | |
| Dennis Gough | | 3574 Lower Mountain Rd | | | | Sanborn | NY | 14132 | |
| Dennis Gould | | 500 Adams Rd | | | | Saginaw | MI | 48609 | |
| Dennis Green | | 1922 S F St | | | | Elwood | IN | 46036 | |
| Dennis Groff | | 4113 E Mountain Sage Dr | | | | Phoenix | AZ | 85044 | |
| Dennis Gross | | 9503 Pine Island Rd | | | | Sparta | MI | 49345 | |
| Dennis Grzegorczyk | | 255 W Cottage Grove Rd | | | | Linwood | MI | 48634 | |
| Dennis Hacker | | 490 June Dr | | | | Tipp City | OH | 45371-9332 | |
| Dennis Haglund | | 7811 Mulgrave | | | | Saginaw | MI | 48609 | |
| Dennis Hardy Jr | | PO Box 679 | | | | Fort Defiance | AZ | 86504 | |
| Dennis Haring | | 7255 W Howe Rd | | | | Dewitt | MI | 48820 | |
| Dennis Hart | | 7650 Pelbrook Farm Dr | | | | Centerville | OH | 45459 | |
| Dennis Hash | | 9791 Dixie Hwy | | | | Birch Run | MI | 48415 | |
| Dennis Haslett | | 2267 W Deckerville | | | | Caro | MI | 48723 | |
| Dennis Haubenstricker | | 12780 E Curtis Rd | | | | Frankenmuth | MI | 48734 | |
| Dennis Havaich | | 40 N Arlington Ave | | | | Niles | OH | 44446 | |
| Dennis Hemgesberg | | 18630 Sharon Rd | | | | Oakley | MI | 48649 | |
| Dennis Henry | | 2440 Duckcreek Rd | | | | North Jackson | OH | 44451 | |
| Dennis Herian | | 1801 Falls Rd | | | | Grafton | WI | 53024 | |
| Dennis Herman | | 10425 Hill Rd | | | | Goodrich | MI | 48438 | |
| Dennis Herron | | 1112 W Superior St | | | | Kokomo | IN | 46901 | |
| Dennis Higbee | | 1145 South Warren Rd | | | | Ovid | MI | 48866 | |
| Dennis Hilditch | | 3742 Seneca St | | | | Stow | OH | 44224 | |
| Dennis Hilliard D B A | | Central Coast Mustang Inc | PO Box 5624 | | | Bakersfield | CA | 93386 | |
| Dennis Holka | | 2006 33rd St | | | | Bay City | MI | 48708 | |
| Dennis Hoppe | | 5695 N Colling | | | | Unionville | MI | 48767 | |
| Dennis Hornak | | 4241 S Pine Ave | | | | Milwaukee | WI | 53207 | |
| Dennis Hosmer | | 1880 Hayes St | | | | Marne | MI | 49435 | |
| Dennis Hutson | | 7317 N 800 W | | | | Elwood | IN | 46036 | |
| Dennis Imerzel | | 3465 Mckeen Lake Rd | | | | Columbiaville | MI | 48421 | |
| Dennis Ingle | | 979 Echo Ln | | | | Kokomo | IN | 46902 | |
| Dennis J Gilles | | 1541 Chablis Rd | | | | Healdsburg | CA | 95448 | |
| Dennis J Perry | | 449 Spencer Dr | | | | Gladwin | MI | 48624 | |
| Dennis Jakubowski | | 2718 Durham Ave Ne | | | | Grand Rapids | MI | 49505 | |
| Dennis Jankowski | | 1667 Albany St | | | | Ferndale | MI | 48220 | |
| Dennis Jean | | 322 S 7 Mile Rd | | | | Linwood | MI | 48634 | |
| Dennis Jedlowski | | 9483 Gale Rd | | | | Otisville | MI | 48463 | |
| Dennis Jeffrey | | 705 Harrison St | | | | Wichita Falls | TX | 76301 | |
| Dennis Jerome | | 3309 Winter St | | | | Saginaw | MI | 48604 | |
| Dennis Johnson | | 24289 Stinnett Hollow Rd | | | | Athens | AL | 35614 | |
| Dennis Johnson | | 24609 Grindstone | | | | Lebanon | MO | 65536 | |
| Dennis Jordan | | 2908 Stonewood Nw | | | | Grand Rapids | MI | 49504 | |
| Dennis Joyce | | 1040 S Emery | | | | Kokomo | IN | 46902 | |
| Dennis Jr Abraham | | 2727 Gettysburg | | | | Dayton | OH | 45406 | |
| Dennis Jr Charles | | 2500 Rack Court | | | | Cincinnati | OH | 45231 | |
| Dennis Jr Douglas | | 1725 Emerson Ave | | | | Dayton | OH | 45406 | |
| Dennis Jr Elmer | | 658 Hall St | | | | Flint | MI | 48503 | |
| Dennis Julie | | 6556 Loblolly Dr | | | | Huber Heights | OH | 45424 | |
| Dennis Julie | | 3746 W Division Dd | | | | Peru | IN | 46970-9206 | |
| Dennis Kaczynski | | 3245 Hartland Rd | | | | Gasport | NY | 14067 | |
| Dennis Kalbfliesh | | 9390 Chestnut Rd | | | | Middleport | NY | 14105 | |
| Dennis Keith | | Pobox 12 | | | | Pinconning | MI | 48650 | |
| Dennis Kelly | | 207 Robert St | | | | West Carroll | OH | 45449 | |
| Dennis Ketchmark | | 1506 Knight Ave | | | | Flint | MI | 48503 | |
| Dennis Killian | | 2480 E Farrand Rd | | | | Clio | MI | 48420 | |
| Dennis King | | 1607 Camp St | | | | Sandusky | OH | 44870 | |
| Dennis Korszoloski | | 93 Mcintosh Dr | | | | Lockport | NY | 14094 | |
| Dennis Kukla | | S107 W34880 South Shore Dr | | | | Mukwonago | WI | 53149 | |
| Dennis Kumkowski | | 120 S Elma St | | | | Anderson | IN | 46012 | |
| Dennis Kuretich | | 677 Ridgeway Ave Apt 3 | | | | Rochester | NY | 14615 | |
| Dennis Kuter | | 565 Riga Mumford Rd | | | | Churchville | NY | 14428 | |
| Dennis L Goodman | | 3818 Blue River Dr | | | | Lansing | MI | 48911 | |
| Dennis L Leahy | | One Court Pl Ste 203 | | | | Rockford | IL | 61101 | |
| Dennis Lake | | 8733 E Lewisburg Rd | | | | Peru | IN | 46970 | |
| Dennis Langkamp | | W269 S9155 Karlstad Dr | | | | Mukwonago | WI | 53149 | |
| Dennis Lauber | | 2356 Rairfield Angling Rd | | | | North Fairfield | OH | 44855 | |
| Dennis Lawson | | 447 Ashford Ave | | | | Tonawanda | NY | 14150 | |
| Dennis Lee | | 1050 Mountain Laurel Rc | | | | Morristown | TN | 37814 | |
| Dennis Leon | | 125 Westwood Ave | | | | Dayton | OH | 45417 | |
| Dennis Linda C | | 408 S West St | | | | Winamac | IN | 46996 | |
| Dennis Ling | | 104 Danvers Farm Cir | | | | Union | OH | 45322-3406 | |
| Dennis Lott | | 17282 Zehner Rd | | | | Athens | AL | 35611 | |
| Dennis M Dicosola | | 1968 Scenic | | | | Milford | MI | 48380 | |
| Dennis M Mead | | 900 Adams Rd | | | | South Haven | MI | 49090 | |
| Dennis M Oliver | | 27481 Hyatt Court | | | | Laguna Eiguel | CA | 92677 | |
| Dennis Marcum | | 4852 S 900 E | | | | Greentown | IN | 46936 | |
| Dennis Marifke | | 9228 S 8th Ave | | | | Oak Creek | WI | 53154 | |
| Dennis Mark | | 227 Northridge Rd | | | | Soso | MS | 39480 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 916 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dennis Martinus | | 5105 Macon Hwy | | | | Tecumseh | MI | 49286 | |
| Dennis Matheis | | 3160 Tonawanda Creek Rd | | | | Amherst | NY | 14228 | |
| Dennis Mayne | | 2501 N 400 W | | | | Tipton | IN | 46072 | |
| Dennis Mayner | | 718 Perry St | | | | Flint | MI | 48504 | |
| Dennis Mckillips | | 922 A St | | | | Sandusky | OH | 44870 | |
| Dennis Mcknight | | 3424 Longview Dr | | | | Flushing | MI | 48433 | |
| Dennis Mcnew | | 17195 U S Hwy 98 W | | | | Foley | AL | 36535 | |
| Dennis Melancon | | 10434 Stevens Rd | | | | Brant | MI | 48614 | |
| Dennis Michael | | 15 Huron Rd | | | | Chillicothe | OH | 45601 | |
| Dennis Michael R | | 15 Huron Rd | | | | Chillicothe | OH | 45601-1533 | |
| Dennis Miller | | 41 Carolina Ave | | | | Lockport | NY | 14094 | |
| Dennis Miller | | 215 S Water St | | | | Waterford | WI | 53185 | |
| Dennis Mollica | | 260 Avalon Dr Se | | | | Warren | OH | 44484 | |
| Dennis Montague | | 5213 N Irish Rd | | | | Davison | MI | 48423 | |
| Dennis Moore | | 1133 Ontario Ave Upper | | | | Niagara Falls | NY | 14301 | |
| Dennis Moore | | 1177 Highridge Ave | | | | Dayton | OH | 45420 | |
| Dennis Morgan | | 1620 Piper Ln Ste 206 | | | | Centerville | OH | 45440 | |
| Dennis Nedza | | 240 Marina Ct Unit 18 | | | | Waterford | WI | 53185 | |
| Dennis Neuenfeldt | | 12805 Dice Rd | | | | Freeland | MI | 48623 | |
| Dennis Nichols | | 7304 Wilson Rd | | | | Otisville | MI | 48463 | |
| Dennis Norton | | 258 Moxon Dr | | | | Rochester | NY | 14612 | |
| Dennis Nothnagle | | 203 Spring St | | | | Caledonia | NY | 14423 | |
| Dennis Novack | | 876 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Dennis Odell | | 3493 E State Rd 236 | | | | Anderson | IN | 46017 | |
| Dennis Oliver | | 21852 Ute Way | | | | Lake Forrest | CA | 92630 | |
| Dennis Osmond | | 4400 Fehn Rd | | | | Hemlock | MI | 48626 | |
| Dennis Page | | 416 Eagle St | | | | Medina | NY | 14103 | |
| Dennis Painter | | 1843 Kendrick | | | | Saginaw | MI | 48602 | |
| Dennis Parrish | | 3364 N Flajole Rd | | | | Pinconning | MI | 48650 | |
| Dennis Paula | | 812 Southwood Dr | | | | Fenton | MI | 48430 | |
| Dennis Peacock | | 8716 Rumph Rd | | | | Silverwood | MI | 48760 | |
| Dennis Phillips | | 2444 River Rd | | | | Niagara Falls | NY | 14304 | |
| Dennis Pickett | | 2537 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Dennis Piekarski | | S73 W14883 Cherrywood Dr | | | | Muskego | WI | 53150 | |
| Dennis Polly J | | 4222 Custer Ave 2 | | | | Flint | MI | 48507 | |
| Dennis Pomeroy | | 1900 Circle Dr | | | | Fairgrove | MI | 48733 | |
| Dennis Poole | | PO Box 119 | | | | Elkton | TN | 38455 | |
| Dennis Posey | | 943 County Rd 352 | | | | Trinity | AL | 35673 | |
| Dennis Powers | | PO Box 7196 | | | | Scarborough | ME | 04070 | |
| Dennis Poyer | | 3633 Kawkawlin River Dr | | | | Bay City | MI | 48706 | |
| Dennis Prescott | | 2405 Whisper Ridge Dr | | | | Burton | MI | 48509 | |
| Dennis Priest | | 1705 S Vanburen St | | | | Bay City | MI | 48708 | |
| Dennis Putnam | | 725 Wolcott St | | | | Flint | MI | 48504 | |
| Dennis Raminger | | 812 Cadillac St | | | | Syracuse | NY | 13208 | |
| Dennis Ratliff | | 34 Kimberly St Se | | | | Decatur | AL | 35603 | |
| Dennis Ratliff | | 773 Allison Ave Nw | | | | Warren | OH | 44483 | |
| Dennis Reasoner | | 936 Willowdale Ave | | | | Kettering | OH | 45429 | |
| Dennis Reeves Inc | | 1350 Palomares Ave | | | | La Verne | CA | 91750 | |
| Dennis Reginald | | 9272 Griswold St | | | | Akron | NY | 14001-9023 | |
| Dennis Reiss | | 5150 Baxman Rd | | | | Bay City | MI | 48706 | |
| Dennis Robert | | 15109 E Barre Rd | | | | Albion | NY | 14411 | |
| Dennis Robinson | | 3703 Williamsburg Dr | | | | Huntsville | AL | 35810 | |
| Dennis Rodammer | | 6307 Murphy Lake Rd | | | | Millington | MI | 48746 | |
| Dennis Rogers | | 1220 Allendale Dr | | | | Saginaw | MI | 48603 | |
| Dennis Rose | | 2263 Delvue Dr | | | | Dayton | OH | 45459 | |
| Dennis Rott | | 4802 Thrall Rd | | | | Lockport | NY | 14094 | |
| Dennis Rydzynski Sr | | 31 Century Dr | | | | Buffalo | NY | 14224 | |
| Dennis S Hoeg | c o Gary H Cunningham Esq | 101 W Big Beaver 10th Floor | | | | Troy | MI | 48084 | |
| Dennis Schick | | 2060 Howland Wilson Rd Ne | | | | Warren | OH | 44484 | |
| Dennis Schild | | 6 Marian Dr | | | | Norwalk | OH | 44857 | |
| Dennis Schnell | | 2530 Ringle Rd | | | | Vassar | MI | 48768 | |
| Dennis Schrank | | 3129 S Quincy Ave | | | | Milwaukee | WI | 53207 | |
| Dennis Schuler | | 4776 Durst Clagg Rd | | | | Cortland | OH | 44410-9550 | |
| Dennis Schweitzer | | 2875 Shebeon Rd | | | | Sebewaing | MI | 48756 | |
| Dennis Seeley | | 288 Killarney Beach Rd | | | | Bay City | MI | 48706 | |
| Dennis Shaffer | | 5891 Npark Ave | | | | Bristolville | OH | 44402 | |
| Dennis Sharp | | 11507 Hogan Rd | | | | Gaines | MI | 48436 | |
| Dennis Shelton | | 2937s 450 E | | | | Anderson | IN | 46017 | |
| Dennis Sheredy | | 317 W Neuman Rd | | | | Pinconning | MI | 48650 | |
| Dennis Shorkey | | 2040 Garfield Rd | | | | Auburn | MI | 48611 | |
| Dennis Shufelt | | 6282 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Dennis Sieck | | 27 Webb St | | | | Lockport | NY | 14094 | |
| Dennis Simmons | | 911 Maple Ave Rt 2 | | | | Sandusky | OH | 44870 | |
| Dennis Singleton | | 908 Regents Dr E | | | | Mobile | AL | 36609 | |
| Dennis Sinicki | | 718 S Vanburen St | | | | Bay City | MI | 48708 | |
| Dennis Sinicki | | 355 Arms Rd | | | | Essexville | MI | 48732 | |
| Dennis Sisco | | 1404 Meadow Bridge Dr | | | | Dayton | OH | 45432 | |
| Dennis Skaggs | | 2043 Pennsylvania Dr | | | | Xenia | OH | 45385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dennis Smith | | 2765 Piqua Troy Rd | | | | Troy | OH | 45373 | |
| Dennis Smith | | 1592 County Rd 302 | | | | Bellevue | OH | 44811 | |
| Dennis Smith | | 2406 Christner St | | | | Burton | MI | 48519 | |
| Dennis Stachera | | 20 Regent St | | | | Lockport | NY | 14094 | |
| Dennis Stahl | | 342 Oak Knoll | | | | Caro | MI | 48723 | |
| Dennis Stearns | | 7222 S Fork Dr | | | | Swartz Creek | MI | 48473 | |
| Dennis Stejakowski | Anthony Shapero | C O Liss & Shapero | 2695 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Dennis Stejakowski | | 56100 Fairchild Rd | | | | Macomb | MI | 48042 | |
| Dennis Stelter | | 3854 S 17th St | | | | Milwaukee | WI | 53221 | |
| Dennis Stewart | | 4345 Nelson Mosier Rd | | | | Leavittsburg | OH | 44430 | |
| Dennis Strickland | | 8017 Dove Ln | | | | Tuscaloosa | AL | 35405 | |
| Dennis Strow | | 9106 Lacasita | | | | Fountain Valley | CA | 92708 | |
| Dennis Sulick | | 7068 Hayes Orangeville Rd Ne | | | | Burghill | OH | 44404-9736 | |
| Dennis Talani | | 41 Sagebrush Ln | | | | Lancaster | NY | 14086 | |
| Dennis Taraja | | 200 Treamont Ave | | | | Orange | NJ | 07050 | |
| Dennis Tatroe | | 1648 Hotchkiss Rd | | | | Freeland | MI | 48623 | |
| Dennis Terry | | 2363 Ridge Rd | | | | Ransomville | NY | 14131 | |
| Dennis Thick | | 8194 Teachout Rd | | | | Otisville | MI | 48463 | |
| Dennis Thomas | | 492 Madison St | | | | Sharon | PA | 16146 | |
| Dennis Thompson | | 9396 Rt 753 | | | | Greenfield | OH | 45123 | |
| Dennis Thompson | | 5187 Old Colony Dr Sw | | | | Warren | OH | 44481-9154 | |
| Dennis Tobin | | 5335 Acorn Ln | | | | Prescott | MI | 48756 | |
| Dennis Toner | | 1222 Chalet Dr | | | | New Carlisle | OH | 45344 | |
| Dennis Trinklein | | 7100 Janes Rd | | | | Saginaw | MI | 48601 | |
| Dennis Trudell Jr | | 4899 Inglewood | | | | Midland | MI | 48642 | |
| Dennis Vanvuuren | | 6776 Southpointe Ct Sw | | | | Grand Rapids | MI | 49509 | |
| Dennis Vernon N | | 1899 River Rd | | | | Kawkawlin | MI | 48631-9421 | |
| Dennis Virkstis | | 3322 Onley | | | | Kalamazoo | MI | 49006 | |
| Dennis Vivian | | 2489 Reynolds Rd | | | | Niagara Falls | NY | 14304 | |
| Dennis Walling | | 5690 Freiburger Rd | | | | Ubly | MI | 48475 | |
| Dennis Wandzel | | 11225 East Rd | | | | Burt | MI | 48417 | |
| Dennis Ward | | 4974 Martha Ln | | | | Morrow | OH | 45152 | |
| Dennis Warren | | 334 Beaumont Ave | | | | Baltimore | MD | 21228 | |
| Dennis Watson | | PO Box 2193 | | | | Jackson | MS | 39225-2193 | |
| Dennis Weesner | | 923 W 52nd | | | | Marion | IN | 46953 | |
| Dennis Wells | | 1732 E Alex Bell Rd | | | | Centerville | OH | 45459-2604 | |
| Dennis Wheeler | | 8826 Buell Rd | | | | Millington | MI | 48746 | |
| Dennis Wiers | | 961 Mann Ave | | | | Flint | MI | 48439 | |
| Dennis Wiggin | | 15730 W Locust St | | | | Goddard | KS | 65062 | |
| Dennis Wildey | | 7140 Danny Dr | | | | Saginaw | MI | 48609 | |
| Dennis William | | 3746 W Division Rd | | | | Peru | IN | 46970-9206 | |
| Dennis Williams | | 3306 W Home Ave | | | | Flint | MI | 48504 | |
| Dennis Wilson | | 207 E Auburndale Ave | | | | Youngstown | OH | 44507 | |
| Dennis Wilson | | 18 Lowell Rd | | | | Kenmore | NY | 14217 | |
| Dennis Wilson | | 7083 Eastwood Ave | | | | Jenison | MI | 49428 | |
| Dennis Winkel | | 13413 Patten Tract Rd | | | | Monroeville | OH | 44847 | |
| Dennis Witt | | 11908 W Woodcrest Cir | | | | Franklin | WI | 53132 | |
| Dennis Woods | | 1645 Glendale Ave | | | | Saginaw | MI | 48603 | |
| Dennis Wooten | | 12247 St Rt 55 | | | | Saint Paris | OH | 43072 | |
| Dennis Young And Associates | | Inc | 280 Front Ave Sw Ste C | | | Grand Rapids | MI | 49504 | |
| Dennis Young And Associates Inc | | 280 Front Ave Sw Ste C | | | | Grand Rapids | MI | 49504 | |
| Dennis Zimmerman | | 63 Crystal Commons Dr | | | | Rochester | NY | 14624 | |
| Dennison Gary | | 104 Cole Ave | | | | Miamisburg | OH | 45342-4859 | |
| Dennison Jeri M | | 2910 Pointer Dr | | | | Saginaw | MI | 48609-7019 | |
| Dennison Jessica | | 347 Mill St | | | | N Lewisburg | OH | 43060 | |
| Dennison Manufacturing Co | | Ks From 008256240 | PO Box 95190 | | | Chicago | IL | 60694 | |
| Dennison Manufacturing Co | | PO Box 95190 | | | | Chicago | IL | 60690-5190 | |
| Dennison Manufacturing Co | | Sobar Div | 18 W 122nd St Ste 106 | | | Oak Brook Terrace | IL | 60181 | |
| Dennison Manufacturing Co | | Fastner Div | 7 Bishop St | | | Framingham | MA | 017028323 | |
| Dennison Manufacturing Co Eft | | PO Box 95190 | | | | Chicago | IL | 60694 | |
| Denniston Elizabeth | | 93 Hyde Pk | | | | Lockport | NY | 14094 | |
| Denniston Jonathan | | 7796 Kay St | | | | Franklin | OH | 45005 | |
| Denniston Jr Thomas E | | 6343 Robinson Rd Apt 3a | | | | Lockport | NY | 14094-9590 | |
| Denno Nicole | | 8680 Warwick Rd | | | | Warren | OH | 44481 | |
| Denny Charles A | | 1486 Denny Rd | | | | Wilmington | OH | 45177-8552 | |
| Denny Helmer | | 7851 Sebring Dr | | | | Dayton | OH | 45424 | |
| Denny Jerry B | | 1227 Toner Dr | | | | Anderson | IN | 46012-1530 | |
| Denny Langworthy | | 14472 Bray Rd | | | | Clio | MI | 48420 | |
| Denny Laura | | 4897 Bentbrook Dr | | | | Noblesville | IN | 46062 | |
| Denny Manufacturing Company | | Inc | PO Box 7200 | | | Mobile | AL | 36670 | |
| Denny Manufacturing Company Inc | | PO Box 7200 | | | | Mobile | AL | 36670 | |
| Denny Smith | | 114 Pkgrove | | | | Union | OH | 45322 | |
| Denny Sr James R | | 8609 W Jackson St | | | | Muncie | IN | 47304-9799 | |
| Deno David | | 4704 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Deno Jackie | | 5603 Four Mile Dr | | | | Kokomo | IN | 46901 | |
| Deno Jayne | | 5603 Four Mile Dr | | | | Kokomo | IN | 46901 | |
| Deno Jayne K | | 5603 Four Mile Dr | | | | Kokomo | IN | 46901 | |
| Deno Stathes | | 4415 Cleary Way | | | | Orlando | FL | 32828 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Denoff Mark | | 251 King Ave | | | | South Lebanon | OH | 45065 | |
| Densborn Steven | | 342 Wickersham Dr W | | | | Kokomo | IN | 46901 | |
| Densitron Corp | | 10430 2 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| Densitron Corp | | 10430 Pioneer Ave Ste 2 | | | | Santa Fe Springs | CA | 90670 | |
| Densitron Corp | | PO Box 11189 | | | | Torrance | CA | 90510-1189 | |
| Densmore Mark | | 820 Collier Rd | | | | Auburn Hills | MI | 48326 | |
| Densmore Richard A & Peggy L | | Performance Powder Coating Llc | 100 W North St | | | Kokomo | IN | 46901 | |
| Densmore Richard A and Peggy L Performance Powder Coating Llc | | 100 W North St | | | | Kokomo | IN | 46901 | |
| Densmore Scott | | 8455 Omar Dr | | | | Davison | MI | 48423 | |
| Denso Corp | Plunkett & Cooney | | Douglas C Bernstein | 38505 Woodward Ave | Ste 2000 | Bloomfield Hills | MI | 48304 | |
| Denso Corp | Blank Rome Llp | Marc E Richards | The Chrysler Building | 405 Lexington Ave | | New York | NY | 10174 | |
| Denso Corp | Blank Rome Llp | Marc E Richards | 405 Lexington Ave | | | New York | NY | 10174 | |
| Denso Corp | | Nishio Plant | 1 Sumizaki Shimohasumicho | | | Nishio Shi Aichi Ke | | 4450012 | Japan |
| Denso Corp | | 1 1 Showacho | | | | Kariya Aichi | | 448 8661 | Japan |
| Denso Corp | | 1 1 Showacho | | | | Kariya Aichi | | 0448 -8661 | Japan |
| Denso Corp | | 1 Sumizaki Shimohasumicho | | | | Nishio Shi Aichi Ken | | 0445 -0012 | Japan |
| Denso Corp | | 1 1 Showacho | | | | Kariya Aichi | | 4488661 | Japan |
| Denso Corp | | 1 Sumizaki Shimohasumicho | | | | Nishio Shi Aichi Ken | | 445 0012 | Jpn |
| Denso Corporation | c/o Morris Nichols Arsht & Tunnell | Rodger D Smith II Esq Jack B Blumenfeld Esq | 1201 N Market St | PO Box 1347 | | Wilmington | DE | 19801 | |
| Denso Corporation | Jack B Blumenfeld Esq | Rodger D Smith Ii Esq | Morris Nichols Arsht & Tunnell | 1201 N Market St PO Box 1347 | | Wilmington | DE | 19899 | |
| Denso Corporation | Plunkett & Cooney Pc | | Attn Douglas C Bernstein Esq | 38505 Woodward Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Denso Corporation | Blank Rome Llp | Marc E Richards | Attn Marc E Richards Esq | 405 Lexington Ave | | New York | NY | 10174 | |
| Denso Corporation | Jesse J Jenner Esq Richard A Inz | Ropes & Gray | 1251 Ave Of The Americas | | | New York | NY | 10020 | |
| Denso Corporation | | 1 1 Showa Cho | 448 8661 Kariya City Aicha Pre | | | | | | Japan |
| Denso Corporation | | 1 1 Showa Cho | Kariya Shi | | | Aichi Ken | | 0448-8661 | Japan |
| Denso Corporation | | 1 1 Showa Cho | | | | Kariya Aichi | | 0448-8661 | Japan |
| Denso Corporation | Masashi Kamiya | 1 1 Showa Cho | Kariya City | | | Aichi Pref | | 0448–8661 | Japan |
| Denso International Eft America Inc | | Dept 77972 PO Box 7700C | | | | Detroit | MI | 48277-0972 | |
| Denso International America | | Waterloo Operations | 2010 West Ridgeway Ave | | | Waterloo | IA | 50701 | |
| Denso International America | | Inc Fmly Nippondenso America | 24777 Denso Dr | PO Box 5133 | | Southfield | MI | 48034 | |
| Denso International America | | Southfield Ship & Rec Whse | 24777 Denso Dr | | | Southfield | MI | 48034 | |
| Denso International America | | 24777 Denso Dr | | | | Southfield | MI | 48034 | |
| Denso International America | | Inc Fmly Nippondenso America | 24777 Denso Dr | PO Box 5133 501 Chng 01 13 05 | | Southfield | MI | 48034 | |
| Denso International America In | Carol Sowa | Denso International America Inc | 24777 Denso Dr | | | Southfield | MI | 48086 | |
| Denso International America In | | Battle Creek Distribution Cntr | 400 Hill Brady Rd | | | Battle Creek | MI | 49015 | |
| Denso International America Inc | c/o Paul Weiss Rifkind Wharton & Garrison LLP | Kenneth A Gallo | Denso Siemens And Trw | 1615 L St Nw | | Washington | DC | 20036-5694 | |
| Denso International America Inc | Plunkett & Cooney Pc | | Attn Douglas C Bernstein Esq | 38505 Woodward Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Denso International America Inc | | Dept 77972 PO Box 7700C | | | | Detroit | MI | 48277-0972 | |
| Denso International America Inc | | PO Box 88812 | | | | Chicago | IL | 60695-1812 | |
| Denso International America Inc | Marc E Richards | | Blank Rome | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174-0208 | |
| Denso International America Inc | Carol Sowa | 24777 Denso Dr | | | | Southfield | MI | 48086 | |
| Denso International America Inc | | PO Box 5133 | | | | Southfield | MI | 48086-5047 | |
| Denso International America Inc | Accounts Payable | 24777 Denso Dr | | | | Southfield | MI | 48086-5133 | |
| Denso International America Inc | | | | | | Southfield | MI | 48034 | |
| Denso International America Inc | Douglas C Bernstein MI P33833 | | Plunkett & Cooney PC | 38505 Woodward Ave 2000 | | Bloomfield | MI | 48304 | |
| Denso International America Inc | Plunkett & Cooney | | Douglas C Bernstein | 38505 Woodward Ave | Ste 2000 | Bloomfield Hills | MI | 48304 | |
| Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | | Southfield | MI | 48033 | |
| Denso International America Inc | Blank Rome Llp | Marc E Richards | The Chrysler Building | 405 Lexington Ave | | New York | NY | 10174 | |
| Denso Manufacturing Athens | | Tennessee Inc | 2406 Denso Dr | | | Athens | TN | 37303 | |
| Denso Manufacturing Athens Tennessee Inc | | 2400 Denso Dr | | | | Athens | TN | 37303 | |
| Denso Manufacturing Athens Tn | | Fuel Injection Div | 2406 Denso Dr | | | Athens | TN | 37303 | |
| Denso Manufacturing Michigan Inc | Accounts Payable | One Denso Rd | | | | Battle Creek | MI | 49015-1083 | |
| Denso Manufacturing Tennessee | | Inc | 1720 Robert C Jackson Dr | | | Maryville | TN | 37801-3797 | |
| Denso Manufacturing Tennessee | | 1636 Robert C Jackson Dr | | | | Maryville | TN | 37801 | |
| Denso Manufacturing Tennessee | | 1755 Robert C Jackson Dr | | | | Maryville | TN | 37801 | |
| Denso Manufacturing Tennessee | | Fuel Injector Div | 2406 Denso Dr | | | Athens | TN | 37303 | |
| Denso Manufacturing Tennessee Inc | | 1720 Robert C Jackson Dr | | | | Maryville | TN | 37801-3797 | |
| Denso Manufacturing Tennessee Inc | | 2400 Denso Dr | | | | Athens | TN | 37303 | |
| Denso Sales California Inc | Attn Ruth Canlobo | 3900 Via Oro Ave | | | | Long Beach | CA | 90810 | |
| Denso Sales California Inc | Marc E Richards | | Blank Rome | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174-0208 | |
| Denso Sales California Inc | Douglas C Bernstein MI P 33833 | | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Denso Sales California Inc | Douglas C Bernstein MI P33833 | | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | | Bloomfield | MI | 48304 | |
| Denso Sales California Inc | | 3900 Via Oro Ave | | | | Long Beach | CA | 90810-1868 | |
| Denso Sales California Inc | | 3900 Via Oro Ave | | | | Long Beach | CA | 90810 | |
| Denso Sales California Inc | Richard Shiozaki | Denso Sales California Inc | 3900 Via Oro Ave | | | Long Beach | CA | 90810 | |
| Denso Sales California Inc Eft | | 3900 Via Oro Ave | | | | Long Beach | CA | 90810 | |
| Denso Sales Of California | Masaaki Max Adachi | 3900 Via Oro Ave | | | | Long Beach | CA | 90810 | |
| Denson Henry | | 2239 Westmead Dr Sw | | | | Decatur | AL | 35601 | |
| Denson Joyce | | 4201 North Norrell Rd | | | | Clinton | MS | 39056 | |
| Denson Kevin | | 8 Billington Rd | | | | Hough Green | | WA84QS | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 919 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Denson Kevin | | 4 Gatling Ct | | | | New Brunswick | NJ | 08901 | |
| Denson Mary | | 3317 Mayflower Ln | | | | Southside | AL | 35907 | |
| Denson Michael D | | 124 Marcey Dr | | | | Thomaston | GA | 30286-4956 | |
| Denson Tujuana | | 4776 W 100 N | | | | Kokomo | IN | 46901 | |
| Dent Cathy | | 16461 E 196th St | | | | Noblesville | IN | 46060 | |
| Dent Drusilla | | 617 E Flint Pk Blvd | | | | Flint | MI | 48504 | |
| Dent Freddy | | 5326 Winthrop | | | | Flint | MI | 48505 | |
| Dent Jessie | | 205 W Baker St | | | | Flint | MI | 48505-4155 | |
| Dent Joseph | | 4375 S Honey Creek Dr | | | | Greenfield | WI | 53220-3525 | |
| Dent Richard | | 6238 Golfview Dr | | | | Burton | MI | 48509 | |
| Denta Brian | | 1521 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Dental Associates Of Delaware | | 2500 Grubb Rd Ste 121 | | | | Wilmington | DE | 19810 | |
| Dental Network Of America | | 262734 | Two Trans Am Plaza Dr | | | Oakbrook Terrace | IL | 60181 | |
| Dental Network Of America Eft | | Frmly Health Care Services | Two Trans Am Plaza Dr | Plant Code 08 | | Oakbrook Terrace | IL | 60181 | |
| Dental Network Of America Eft 08 | | Two Trans Am Plaza Dr | | | | Oakbrook Terrace | IL | 60181 | |
| Dental Network Of America Eft Carol Nemetz | | Two Trans Am Plaza Dr | | | | Oakbrook Terrace | IL | 60181 | |
| Denter Earl | | PO Box 8194 | | | | Saginaw | MI | 48608 | |
| Denter Earl F | | PO Box 8194 | | | | Saginaw | MI | 48608-8194 | |
| Denter Timothy | | 11521 S Raucholz Rd | | | | Brant | MI | 48614-9710 | |
| Dentice Robert A | | 3100 W Coldspring Rd | | | | Greenfield | WI | 53221-1839 | |
| Dentino Anthony | | 41 Riviera Dr | | | | Rochester | NY | 14624 | |
| Denton Arlette | | 8012 S Juniper Ave | | | | Broken Arrow | OK | 74011 | |
| Denton Atd Inc | | 10317 Us Hwy 250 N | | | | Milan | OH | 44846-970 | |
| Denton Atd Inc | | 10317 Us Hwy 250 N | | | | Milan | OH | 44846 | |
| Denton Co Tx | | Denton Co Tax Assessor Collector | PO Box 1249 | | | Denton | TX | 76202 | |
| Denton Co Tx | | Denton Co Tax Assessor/collector | PO Box 1249 | | | Denton | TX | 76202 | |
| Denton County | | Tax Assessor Collector | PO Box 90223 | Add Chg 1 12 04 Cp | | Denton | TX | 76202-5223 | |
| Denton County Child Support Ofc | | PO Box 2146 | | | | Denton | TX | 76202 | |
| Denton County Tax Assessor collector | | PO Box 90223 | | | | Denton | TX | 76202-5223 | |
| Denton Douglas | | PO Box 6617 | | | | Kokomo | IN | 46904 | |
| Denton Gary | | 15719 Stargrass Ln | | | | Westfield | IN | 46074-8678 | |
| Denton Ricky | | 402 W Clark Ave | | | | Muscle Shoals | AL | 35661-3208 | |
| Denton Robert A Inc | | 2967 Waterview Dr | | | | Rochester Hills | MI | 48309 | |
| Denton Thomas | | 3982 Long Meadow Ln | | | | Orion | MI | 48359 | |
| Denton Vacuum Inc | | 1259 N Church St | | | | Moorestown | NJ | 08057 | |
| Denton Vacuum Inc  Eft | | 1259 N Church St | | | | Moorestown | NJ | 08057 | |
| Denton Vacuum Inc Eft | | 1259 N Church St | | | | Moorestown | NJ | 08057 | |
| Dentsply Ceramco | | 570 West College Ave | | | | York | PA | 17404 | |
| Dentsply Ceramco | | 33670 Treasury Ctr | | | | Chicago | IL | 60694 | |
| Dentsply Ceramed Inc | | Six Terri Land Ste 10C | | | | Burlington | NJ | 08016 | |
| Denunzio Rose | | 4933 Signature Cir | | | | Austintown | OH | 44515-3871 | |
| Denuto John | | 300 Alexis Dr | | | | Glen Burnie | MD | 21061 | |
| Denver Bradley | | 1855 8 Squire Dr | | | | Saginaw | MI | 48601 | |
| Denver C Jordon | | 110 W Berry St Ste 1700 | | | | Fort Wayne | IN | 46802 | |
| Denver County Court Clerk | | 1515 Cleveland Pl 4th Flr | | | | Denver | CO | 80202 | |
| Denver Gasket Inc | | Die Cut Technologies | 10943 Leroy Dr | | | Northglenn | CO | 80233 | |
| Denver Gibson Jr | | 4931 Pensacola Blvd | | | | Dayton | OH | 45439 | |
| Denver Hinzman | | 10614 Windham Pkman Rd | | | | Garrettsville | OH | 44231 | |
| Denver Instrument | | 6542 Fig St | | | | Arvada | CO | 80004 | |
| Denver Instrument Company | | 6542 Fig St | | | | Arvada | CO | 80004-1042 | |
| Denver Messer | | 5523 Benpatrick Court | | | | Westerville | OH | 43081 | |
| Denver Morris Jr | | 2107 Radcliffe Ave | | | | Flint | MI | 48503 | |
| Denver Reserve | Merie Black | 7852 S Elati St | | | | Littleton | CO | 80120 | |
| Denver Reserve Corporation | Black Merie | 7582 South Elati St Ste 200 | | | | Littleton | CO | 80120 | |
| Denver Reserve Corporation | | 7852 S Elati St Ste 200 | | | | Littleton | CO | 80120 | |
| Denver Richardson | | 4620 18th Ave E 18b | | | | Tuscaloosa | AL | 35405 | |
| Denver Valve And Fitting | Chris | 950 Simms St | | | | Lakewood | CO | 80215 | |
| Denver Walker | | 1769 N 300 E | | | | Kokomo | IN | 46901 | |
| Denver Water Dept | | 1600 W 12th Ave | | | | Denver | CO | 80204 | |
| Denzer William H | | 4188 W Crossings | | | | Saginaw | MI | 48603-8710 | |
| Denzil Ward | | 2538 N Buckeye | | | | Kokomo | IN | 46901 | |
| Deo Sandhya | | 6201 S 122nd St | | | | Hales Corners | WI | 53130 | |
| Deoc Pension Trustees Limited | | Mitre House | 160 Aldersgate St | | | London | | EC1A 4DD | United Kingdom |
| Deoca Manufacturing Co | Accounts Payable | 8085 Northwest 66th St | | | | Miami | FL | 33166 | |
| Deoca Manufacturing Co | | 8085 Nw 66 St | | | | Miami | FL | 33166 | |
| Deoerio Barney | | 47 Henry Dr | | | | Struthers | OH | 44471-1649 | |
| Deon Elliott | | 4051 Glenwood Apt 34 | | | | Boardman | OH | 44512 | |
| Deon Ochoa | | 803 N 13th | | | | Elwood | IN | 46036 | |
| Deon Williams | | 1000 Commerce Nw | | | | Warren | OH | 44485 | |
| Deonda Talley | | 543 Newport Rd 15 | | | | Xenia | OH | 45385 | |
| Deondray Love | | 4227 W Hawthorne Trace Rd Apt 107 | | | | Brown Deer | WI | 53209 | |
| Deondre Moore | | 1828 Harrison St | | | | Sandusky | OH | 44870 | |
| Deondrik Mcclain | | 313 Snowden Rd | | | | Fitzgerald | GA | 31750 | |
| Deonicio Delacruz Jr | | 707 Vermont | | | | Saginaw | MI | 48602 | |
| Deonofrio Donna | | 6614 Harrington Ave | | | | Youngstown | OH | 44512 | |
| Deontae Vaughn | | 2320 Tamarack Rd | | | | Anderson | IN | 46011 | |
| Deonte Parks | | 3071 Courtz Isle Apt 5 | | | | Flint | MI | 48532 | |
| Deonte Smith | | 3062 Nicholas Rd | | | | Dayton | OH | 45408 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 920 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deonte Taylor | | 12030 Trident Circle W | | | | Montrose | MI | 48457 | |
| Deornellas Dennis | | 3337 Barnes Rd | | | | Millington | MI | 48746-9028 | |
| Deosha Freeman | | 4587 Kentfield Dr | | | | Trotwood | OH | 45426 | |
| Depaolo Antonio | | 1525 Amherst Manor Dr | | | | Williamsville | NY | 14221 | |
| Depart Of Revenue | | PO Box 1783 | | | | Monroe | LA | 71210 | |
| Department Of Attorney General | | Unemployment Division | 3030 W Grand Blvd Ste 9 600 | | | Detroit | MI | 48202 | |
| Department Of Child Support | | Services | PO Box 2399 | | | Martinez | CA | 94553 | |
| Department Of Child Support Services | | PO Box 2399 | | | | Martinez | CA | 94553 | |
| Department Of Civil Records | | Account Of Leonard Grado | Case Dr87 1497 Dom Rel Finance | 415 East 12th St | | Kansas City | MO | | |
| Department Of Civil Records | | Account Of Archie Williamson | Case Dr80 0136 | 415 East 12th St | | Kansas City | MO | | |
| Department Of Civil Records Account Of Archie Williamson | | Casedr80 0136 | 415 East 12th St | | | Kansas City | MO | 64106 | |
| Department Of Civil Records Account Of Leonard Grado | | Casedr87 1497 Dom Rel Finance | 415 East 12th St | | | Kansas City | MO | 64106 | |
| Department Of Commerce | | Fiscal Services | PO Box 7302 | | | Madison | WI | 53707-7302 | |
| Department Of Commerce Fiscal Services | | PO Box 7302 | | | | Madison | WI | 53707-7302 | |
| Department Of Corrections | | 425 Milwauke Ave | | | | Burlington | WI | 53105 | |
| Department Of Corrections Greg Heacox | | Greg Heacox | 425 Milwaukee Ave | | | Burlington | WI | 53105 | |
| Department Of Corrections Greg Heacox | | 425 Milwaukee Ave | | | | Burlington | WI | 53105 | |
| Department Of Environmental Quality | | PO Box 2036 | | | | Oklahoma City | OK | 73101 | |
| Department Of Environmental Quality | | PO Box 2036 | | | | Oklahoma City | OK | 73101 | |
| Department Of Health And | | Social Services | PO Box 2659 | | | Madison | WI | 53701-2659 | |
| Department Of Health And Social Services | | PO Box 2659 | | | | Madison | WI | 53701-2659 | |
| Department Of Health Social | | Services Asbestos Lead Section | 1414 E Washington Ave Rm 117 | | | Madison | WI | 53703 | |
| Department Of Health Social Services Asbestos Lead Section | | 1414 E Washington Ave Rm 117 | | | | Madison | WI | 53703 | |
| Department Of Homeland | | Security | 850 S St | | | Lincoln | NE | 68508 | |
| Department Of Homeland Security | | 850 S St | | | | Lincoln | NE | 68508 | |
| Department Of Human Services | | PO Box 268809 | | | | Oklahoma Cty | OK | 73126 | |
| Department Of Human Services | | Acct Of Phillip Maniaci | Case 207769001 | 106 S 2nd | | Chickasha | OK | 12552-2391 | |
| Department Of Human Services Acct Of Phillip Maniaci | | Case 207769001 | 106 S 2nd | | | Chickasha | OK | 73018 | |
| Department Of Industrial | | Relations | PO Box 578 | | | Foley | AL | 36536-0578 | |
| Department Of Justice | | Acct Of Ronald L Cushman | Case Usao 8622368 C86 617y | 600 Superior Ave East | | Cleveland | OH | 29034-6867 | |
| Department Of Justice Acct Of Ronald L Cushman | | Case Usao 8622368 c86 617y | 600 Superior Ave East | | | Cleveland | OH | 44114-2600 | |
| Department Of Labor   Osha | | 5360 Genesee St | | | | Bowmansville | NY | 14026 | |
| Department Of Labor & Indstrs | | Ad Chg As Per Afc 04 26 05 Gj | PO Box 34390 | | | Seattle | WA | 98124-1390 | |
| Department Of Labor & Indt | | PO Box 34026 | | | | Seattle | WA | 98124-1026 | |
| Department Of Labor and Indstrs | | PO Box 34390 | | | | Seattle | WA | 98124-1390 | |
| Department Of Labor Osha | | 5360 Genesee St | | | | Bowmansville | NY | 14026 | |
| Department Of Licensing | | PO Box 9048 | | | | Olympia | WA | 98507-9048 | |
| Department Of Motor Vehicles | | PO Box 942894 | | | | Sacramento | CA | 94294-0894 | |
| Department Of Rev Cse Div | | Acct Of John Regele | Case 9044cs001 | PO Box 5036 | | Westborough | MA | 030547763 | |
| Department Of Rev Cse Div Acct Of John Regele | | Case 9044cs001 | PO Box 5036 | | | Westborough | MA | 01581 | |
| Department Of Revenue | | Account Of Patric R Mc Kinley | Case 8765 Ur 0012 | PO Box 9144 | | Boston | MA | 022059144 | |
| Department Of Revenue Account Of Patric R Mc Kinley | | Case8765 Ur 0012 | PO Box 9144 | | | Boston | MA | 02205-9144 | |
| Department Of Revenue Services | | PO Box 2974 | | | | Hartford | CT | 06104-2974 | |
| Department Of Social Services | | PO Box 260222 | | | | Baton Rouge | LA | 70826-0222 | |
| Department Of Social Services | | Support Enforcement Services | PO Box 4067 | | | Baton Rouge | LA | 70804-4067 | |
| Department Of Social Services Support Enforcement Services | | PO Box 4067 | | | | Baton Rouge | LA | 70804-4067 | |
| Department Of State | | Office Of Authentication | 518 23rd St Nw | State Annex 1 | | Washington | DC | 20037 | |
| Department Of State Health | | Services | PO Box 12190 | | | Austin | TX | 78711-2190 | |
| Department Of State Health Services | | PO Box 12190 | | | | Austin | TX | 78711-2190 | |
| Department Of State Lands | | PO Box 4395 Unit 18 | | | | Portland | OR | 97208-4395 | |
| Department Of State Office Of Authentication | | 518 23rd St Nw | State Annex 1 | | | Washington | DC | 20037 | |
| Department Of Taxation | | Acct Of Theodore W Miller | Acct 561 70 0503 0 | PO Box 1880 | | Richmond | VA | 56170-0503 | |
| Department Of Taxation Acct Of Theodore W Miller | | Acct 561 70 0503 0 | PO Box 1880 | | | Richmond | VA | 23282-1880 | |
| Department Of The Interior | | Nbc Div Of Financial Mgmt Svcs | Mail Stop 1313 | 1849 C St Nw | | Washington | DC | 20240 | |
| Department Of The Interior Nbc Div Of Financial Mgmt Svcs | | Mail Stop 1313 | 1849 C St Nw | | | Washington | DC | 20240 | |
| Department Of The State Trsr | | | | | | | | | |
| Department Of The State Trsr | | Adandoned Property Division | One Ashburton Pl 12Th Fl | | | Boston | MA | 02108-1608 | |
| Department Of The Treasury | | PO Box 44976 Stop W1618 | | | | Indianapolis | IN | 46244 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th FL | | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Services | Internal Revenue Service | 290 Broadway 5th Fl | | | | New York | NY | 10007 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 921 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Services | | 290 Broadway 5th Fl | | | | New York | NY | 10007 | |
| Department Of Toxic Substance | | Control | Accounting Unit Epa Id | PO Box 806 | | Sacramento | CA | 95812-0806 | |
| Department Of Toxic Substance Control | | Accounting Unit Epa Id | PO Box 806 | | | Sacramento | CA | 95812-0806 | |
| Department Of Toxic Substances Control | Barbara Coler Harzardous Waste Mgmt | 1001 I St | PO Box 806 | | | Sacramento | CA | 95812 | |
| Department Of Toxic Substances Control Accounting Unit Epd Id | | 1001 I St | PO Box 806 | | | Sacramento | CA | 95812-0806 | |
| Department Of Toxic Substances Control Southern California Region | | 5796 Corporate Ave | | | | Cypress | CA | 90630 | |
| Department of Treasury Revenue AG | | PO Box 30456 | | | | Lansing | MI | 48909-7955 | |
| Department Of Veterans Affairs | | Great Lakes Health Care System | 500 E Veterans St | | | Tomah | WI | 54660 | |
| Department Of Veterans Affairs Great Lakes Health Care System | | 500 E Veterans St | | | | Tomah | WI | 54660 | |
| Department Of Water | | City Of Dayton | Div Of Wastewater Treatment | 2800 Guthrie Rd | | Dayton | OH | 45418 | |
| Department Of Water City Of Dayton | | Div Of Wastewater Treatment | 2800 Guthrie Rd | | | Dayton | OH | 45418 | |
| Depasquale Charles | | 3573 Moyer Rd | | | | North Tonawanda | NY | 14120 | |
| Depaul Comm Svs Wendy Frank | | PO Box 11005 | | | | Rochester | NY | 14611 | |
| Depaul Douglas | | 1407 Sunny Dr | | | | Girard | OH | 44420-1462 | |
| Depaul University | | Management Development Ctr | 1 East Jackson Blvd Ste 7000 | | | Chicago | IL | 60604-9983 | |
| Depaul University | | Office Of Cont And Prof Educ | 25 E Jackson Blvd Ste 1601 | Add Chg 6 02 Mh | | Chicago | IL | 60604-2287 | |
| Depaul University Management Development Center | | 1 East Jackson Blvd Ste 7000 | | | | Chicago | IL | 60604-9983 | |
| Depaul University Office Of Cont And Prof Educ | | 25 E Jackson Blvd Ste 1601 | | | | Chicago | IL | 60604-2287 | |
| Depauw Sandra Ann | | Dba Sandra Ann Depauw & Associ | PO Box 18942 | | | Rochester | NY | 14618 | |
| Depauw Sandra Ann & Associate | | 1569 Elmwood Ave 7 | | | | Rochester | NY | 14620 | |
| Depauw Sandra Ann Dba Sandra Ann Depauw and Associ | | PO Box 18942 | | | | Rochester | NY | 14618 | |
| Depauw University | | Financial Aid Office | | | | Greencastle | IN | 46135 | |
| Depauw University | | 313 South Locust St | | | | Greencastle | IN | 46135 | |
| Dependable Auto Shippers | Betty | 3020 East Hwy 80 | | | | Mesquite | TX | 75149 | |
| Dependable Delivery | | 805 West Ave Ste 123 | | | | Rochester | NY | 14611 | |
| Dependable Delivery | Chuck England | 801 West Ave Ste 107 | | | | Rochester | NY | 14611 | |
| Dependable Gage & Tool Co | | 15321 W 11 Mile Rd | | | | Oak Pk | MI | 48237-1041 | |
| Dependable Gage & Tool Co | | 15321 W 11 Mile Rd | | | | Oak Pk | MI | 48237 | |
| Dependable Gage & Tool Co | | 15321 W 11 Mile Rd | | | | Oak Park | MI | 48237 | |
| Dependable Hawaiian | | 19201 Susana Rd | | | | Rancho Domingue | CA | 90221 | |
| Dependable Hawaiian Express | | 19201 Susana Rd | | | | Rancho Dominguez | CA | 90221 | |
| Dependable Highway Express | | PO Box 58047 | | | | Los Angeles | CA | 90058 | |
| Dependable Highway Express | | PO Box 58047 | | | | Los Angeles | CA | 90058-0047 | |
| Dependable Sewer Cleaners | | 515 S Henry | | | | Bay City | MI | 48706 | |
| Dependable Sewer Cleaners | | 515 S Henry | | | | Bay City | MI | 48706 | |
| Dependable Sewer Cleaning | | R & F Water Jet | 515 S Henry St | | | Bay City | MI | 48706-4718 | |
| Dependable Transportation Inc | | PO Box 42054 | | | | Detroit | MI | 48242 | |
| Dependable Tree Service Inc | | 10705 S 300 E | | | | Markleville | IN | 46056 | |
| Depender Dennis | | 18735 48th Ave | | | | Conklin | MI | 49403 | |
| Depenning & Depenning | | 10 Government Pl East | Kolkata 700 069 | | | | | | India |
| Depenning and Depenning | | 10 Government Pl East | Kolkata 700 069 | | | | | | India |
| Deperro Philip | | PO Box 336 | | | | Linden | MI | 48451 | |
| Depew Carolyn | | 4706 Brookhaven Dr | | | | Kokomo | IN | 46901-3610 | |
| Depew Law Firm Pc | | 440 Louisiana Ste 1440 | | | | Houston | TX | 77002 | |
| Depew Law Firm Pc | | Eileen C Depew | 440 Louisiana Ste 1440 | | | Houston | TX | 77002 | |
| Depew Law Firm Pc | | PO Box 1616 | | | | Friendswood | TX | 77549-1616 | |
| Depew Law Firm Pc Eileen C Depew | | 440 Louisiana Ste 1440 | | | | Houston | TX | 77002 | |
| Depew Refuse | Emma/robert Depew | 10074 Smith Calhoun Rd | | | | Plain City | OH | 43064-9142 | |
| Depew Samantha | | 10587 E 1350 S | | | | Galveston | IN | 46932 | |
| Dephi Automotive Systems Int Taiwan Rep Office | Nan Hae Lee | 5f 12 Ln 101 | Yi Lin St | | | Taoyuan | | | Taiwan Prov Of China |
| Dephi Diesel Systems Spain | Josep M Brun Sandiumenge | Avda De Cerdanyola 97 101 | Barcelona | | | Sant Cugat Del Valles | | 08190 | Spain |
| Dephi E Milwaukee | | | | | | Pontiac | MI | 48343-6037 | |
| Depinto Nick | | 2274 Frostwood Dr | | | | Austintown | OH | 44515-5138 | |
| Deplae Brian | | 31515 Beechwood Dr | | | | Warren | MI | 48088 | |
| Deplonty Connie | | 5105 Kenora Dr | | | | Saginaw | MI | 48604 | |
| Deplonty Richard | | 5105 Kenora Dr | | | | Saginaw | MI | 48604-9471 | |
| Deplonty Richard | | 4406 Concord St | | | | Saginaw | MI | 48603-2013 | |
| Depofi Linda S | | 3680 Custer Orangeville Rd Ne | | | | Burghill | OH | 44404-9728 | |
| Depointe Thomas J | | 9 Manor Ln | | | | Middleport | NY | 14105-1216 | |
| Depompei Paul | | 679 Deepwoods Dr | | | | Aurora | OH | 44202 | |
| Depor Industries | | 390 Pk St Ste 300 | | | | Birmingham | MI | 48009 | |
| Depor Industries | | Div Of Magni Group Inc | 390 Pk St Ste 300 | | | Birmingham | MI | 48009-3417 | |
| Depor Industries Inc | | 300 Pk St Ste 360 | | | | Birmingham | MI | 48093 | |
| Deposit Guaranty National Bk | | C O Lorraine Bleakney | PO Box 1200 | | | Jackson | MS | 39215-1200 | |
| Deposit Guaranty National Bk C o Lorraine Bleakney | | PO Box 1200 | | | | Jackson | MS | 39215-1200 | |
| Depository Trust Co | Lora Bowser | 55 Water St 50th Fl | | | | New York | NY | 10041 | |
| Depository Trust Co | Lora Bowser | DuPont Capital Mgmt | 1 Righter Pkwy Ste 3200 | | | Wilmington | DE | 19803 | |
| Depository Trust Co | | 55 Water St | | | | New York | NY | 10041 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 922 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Depository Trust Co Olga B Hart Ed Ed Trust Robert Wasko Trustee | | 2094 Miller Crk | | | | Duluth | MN | 55811-1805 | |
| Depository Trust Co Treasurers Dept | Patricia & Roy Etheridge | 15275 Davids | | | | Grand Haven | MI | 49417 | |
| Depository Trust Company | | Treasurers Dept | 55 Water St 49th Fl | | | New York | NY | 10041 | |
| Depository Trust Company | Isora Bravo | Treasurers Dept | 55 Water St 3rd Fl | | | New York | NY | 10041 | |
| Depository Trust Company Treasurers Dept Betty Siao Yung Hu | Betty Siao Yung Hu | 5718 147th Ave NE | | | | Bellevue | WA | 98007 | |
| Depository Trust Company Treasurer Dept | co Sherry F Hardy Esq | The Lincoln National Life Ins Cc | Delaware Investment Advisors | 2005 Market St | | Philadelphia | PA | 19103 | |
| Depository Trust Company Treasurers Deot | Thumas Van Le | 9209 S 89th E Ave | | | | Tulsa | OK | 74133 | |
| Depository Trust Company Treasurers Dept | Jesse Schwartzberg Rev Int Vivos Trust | 1 Gristmill Ct Apt 107 | | | | Baltimore | MD | 21208-1371 | |
| Depository Trust Company Treasurers Dept | Mary Neel Smith Living Trust 4/25/00 | 27 Riding Path | | | | Hampton | VA | 23669-1082 | |
| Depository Trust Company Treasurers Dept | Lon Engel c/f  Adam Edward Engel | 909 Hillstead Dr | | | | Lutherville | MD | 21093-4762 | |
| Depository Trust Company Treasurers Dept | Arnold J Koonce Jr IRA | 1002 Nuthatch Court | | | | High Point | NC | 27262-7410 | |
| Depository Trust Company Treasurers Dept | Elaine Schwartzberg Rev Int Vivos Trust | 1 Gristmill Ct Apt 107 | | | | Baltimore | MD | 21208-1371 | |
| Depository Trust Company Treasurers Dept | J Shue Hammon M D | 16 Jackson Dr | | | | Elizabethtown | PA | 17022 | |
| Depository Trust Company Treasurers Dept | Diane S Hunt | 3001 Midvale Ave | | | | Philadelphia | PA | 19129-1027 | |
| Depository Trust Company Treasurers Dept | Ralph G & Joann K Fox | 255 N 1100 E | | | | Zionsville | IN | 46077-9444 | |
| Depository Trust Company Treasurers Dept | Michael Hennessy | 8124 Orchid Ln | | | | Indianapolis | IN | 46219 | |
| Depository Trust Company Treasurers Dept | Harold & Jean Peters | 11521 Ravoux Avenue | | | | Burnsville | MN | 55337 | |
| Depository Trust Company Treasurers Dept | | | | | | | | | |
| Depository Trust Company Treasurers Dept | | | | | | | | | |
| Depository Trust Company Treasurers Dept | Donna C Kirkmire IRA | 134 Christopher Ln | | | | Ojai | CA | 93023 | |
| Depository Trust Company Treasurers Dept | | Harold & Jean Peters | 11521 Ravoux Avenue | | | Burnsville | MN | 55337 | |
| Depository Trust Company Treasurers Dept | | Harold & Jean Peters | 11521 Ravoux Avenue | | | Burnsville | MN | 55337 | |
| Depository Trust Company Treasurers Dept | Michael I Nelson | Susan A Nelson | 3553 NE Tillamook St | | | Portland | OR | 97212-5159 | |
| Depository Trust Company Treasurers Dept | | | | | | | | | |
| Depository Trust Company Treasurers Dept | Inge Libby | Lazy Palms Ranch | RR5 Box 112 B | | | Edinburg | TX | 78541 | |
| Depository Trust Company Treasurers Dept | | | | | | | | | |
| Depository Trust Company Treasurers Dept | Stanley L Schmidt | 2401 Spring Meadow Cir | | | | Wichita | KS | 67205-1332 | |
| Depository Trust Company Treasurers Dept | Elwood L Kenworthy | 8701 S Kolb Rd 5-249 | | | | Tucson | AZ | 85706 | |
| Depository Trust Company Treasurers Dept | Susan Arentson Sharkey | 2254 Nielsen St | | | | El Cajon | CA | 92020 | |
| Depository Trust Company Treasurers Dept | Matt J Menger | Geraldine H Menger | 4513 Sterling Ln | | | Plano | TX | 75093-7154 | |
| Depository Trust Company Treasurers Dept | Jack B Elliott | 23193 Sassafras | | | | Mineola | TX | 75773 | |
| Depository Trust Company Treasurers Dept | Grover N Conley Jr | 6109 Stoneleigh Dr | | | | Tyler | TX | 75703 | |
| Depository Trust Company Treasurers Dept | Robert L Johnson | Gertrude M Johnson | 10640 SW Highland Dr | | | Tigard | OR | 97224-3507 | |
| Depository Trust Company Treasurers Dept | Douglas J McBride | PO Box 11025 | | | | Glendale | AZ | 85318 | |
| Depository Trust Company Treasurers Dept | David Pressman | 1070 Green St 1402 | | | | San Francisco | CA | 94133-5418 | |
| Depository Trust Company Treasurers Dept | Mary Ellen Clark | PO Box 5285 | | | | Temple | TX | 76505 | |
| Depository Trust Company Treasurers Dept | John J Kelly | 8645 W Madison Dr | | | | Niles | IL | 60714-2321 | |
| Depository Trust Company Treasurers Dept | G W McLellan | 4915 Bradshaw Ct | | | | San Diego | CA | 92130 | |
| Depository Trust Company Treasurers Dept | Alfons J Riedel & Anna Riedel | 16 W 701 White Pine Rd | | | | Bensenville | IL | 60106-2946 | |
| Depository Trust Company Treasurers Dept | Sheila R Golding | 43 Indian Hill Rd | | | | Lancaster | CA | 60093 | |
| Depository Trust Company Treasurers Dept | Ramanathpur SC Murthy | 700 W Avenue I Apt K202 | | | | Lancaster | CA | 93534 | |
| Depository Trust Company Treasurers Dept | Dale K Babb | Estate of Cheryl L Babb Administrator | 2220 Nelson Ave | | | Tustin | CA | 92782-1068 | |
| Depository Trust Company Treasurers Dept | Annette Rochelle Siegel | 212 E 77 Spreel 4G | | | | New York | NY | 10021 | |
| Depository Trust Company Treasurers Dept | Peter V Smith | 4218 Lake Shore Dr | | | | Diamond Point | NY | 12324 | |
| Depository Trust Company Treasurers Dept | Greg Auerbach | 48 Rumson Rd | | | | Livingston | NJ | 07039 | |
| Depository Trust Company Treasurers Dept | Obie E Barnes and Helen B Barnes | 55 Water St 49th Fl | | | | New York | NY | 10041 | |
| Depository Trust Company Treasurers Dept | Jean Nobile | 104 Genesee Gardens Bldg 1 | | | | Auburn | NY | 13221 | |
| Depository Trust Company Treasurers Dept | Patricia A Peterson | 55 Water St 49th Fl | | | | New York | NY | 10041 | |
| Depository Trust Company Treasurers Dept | NFS | 1 World Trade Tower | 5th Fl 200 Liberty St | | | New York | NY | 10281 | |
| Depository Trust Company Treasurers Dept | Richard Gralicer | 25 Colonial Pkwy | | | | Yonkers | NY | 10710 | |
| Depository Trust Company Treasurers Dept | Roland Dileone | 34 Rowayton Ave | | | | Norwalk | CT | 06853 | |
| Depository Trust Company Treasurers Dept | Ernest Iulianetti | Louise Iulianetti | 109 S Rte 73 | | | Hammonton | NJ | 08037 | |
| Depository Trust Company Treasurers Dept | Carole Perchik | 90 Stephen Dr | | | | Plainview | NY | 11803-5727 | |
| Depository Trust Company Treasurers Dept | Mikhail Kleyman | 2703 Two Brothers Crt | | | | Oceanside | NY | 11572 | |
| Depository Trust Company Treasurers Dept | Linda Valentino | 1445 Shore Pkwy 7 0 | | | | Brooklyn | NY | 11214 | |
| Depository Trust Company Treasurers Dept | Barry A Freda | c o World Wide Packaging | 7 Columbia Turnpike | | | Florham Park | NJ | 07932 | |
| Depository Trust Company Treasurers Dept | | 55 Water St 49th Fl | | | | New York | NY | 10041 | |
| Depository Trust Company Treasurers Dept | Henry H Strauss | 12 Howard Ave | | | | Tappan | NY | 10983-1006 | |
| Depository Trust Company Treasurers Dept | | 55 Water St 49th Fl | | | | New York | NY | 10041 | |
| Depository Trust Company Treasurers Dept | Larry Witten | Cinopticals Inc | 5 Pleasant Pl | | | N Brunswick | NJ | 08902 | |
| Depository Trust Company Treasurers Dept | Richard Sprague | 34 Town Neck Rd | | | | Sandwich | MA | 02563 | |
| Depository Trust Company Treasurers Dept | Herbert Frey | 660 Adelphia Rd | | | | Freehold | NJ | 07728-8820 | |
| Depository Trust Company Treasurers Dept | Vito Borgia | 16666 Capri | | | | Roseville | MI | 48066-3721 | |
| Depository Trust Company Treasurers Dept | Margaret J Cornett | 6136 Chicago Rd | | | | Warren | MI | 48092 | |
| Depository Trust Company Treasurers Dept | Dorothy S Foorman | James L Foorman Ttee | Dorothy S Foorman Revocation Trust | 310 Kenler Dr | | Bloomington | IN | 47408 | |
| Depository Trust Company Treasurers Dept | Parker Law Firm LLC | PO Box 265 | | | | Grant | AL | 35747 | |
| Depository Trust Company Treasurers Dept | James E Streep | PO Box 391 | | | | Waterloo | SC | 29384 | |
| Depository Trust Company Treasurers Dept | Amy L Kutch | 4270 Fairlawn Dr | | | | Columbus | IN | 47203 | |
| Depository Trust Company Treasurers Dept | Mary L Clevenger | 3400 W Riggin Rd | Unit 20 | | | Muncie | IN | 47304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Depository Trust Company Treasurers Dept | Carol Smith | 6390 NW 23rd Terrace | | | | Boca Raton | FL | 33496 | |
| Depository Trust Company Treasurers Dept | Robert Naselo | 2925 Peavine Trl | | | | Lakeland | FL | 33810 | |
| Depository Trust Company Treasurers Dept | Victor J Cribb | 29930 SW 172nd Ave | | | | Homestead | FL | 33030 | |
| Depository Trust Company Treasurers Dept | Giovanni Naccarelli | Catherine Naccarelli Co trustees | Ua Dtd 111395 | 519 Hudson St | | Inverness | FL | 34452-5946 | |
| Depository Trust Company Treasurers Dept | Robert Prange Angsten | 746 N Dee Rd | | | | Park Ridge | IL | 60068 | |
| Depository Trust Company Treasurers Dept | Philip Chapados | 2000 Eastman Ave | | | | Green Bay | WI | 54302 | |
| Depository Trust Company Treasurers Dept | Frances Jean McGowan | 2615 S Virginia St | | | | Hopkinsville | KY | 42240 | |
| Depository Trust Company Treasurers Dept | Mary Ruth Arnette | 1410 Coachman Ln | | | | Knoxville | TN | 37919 | |
| Depository Trust Company Treasurers Dept | Mary Ellen Clark | PO Box 5285 | | | | Temple | TX | 254-642-3089 | |
| Depository Trust Company Treasurers Dept | Elizabeth Henrichs | 870 Bishop Rd | | | | Grosse Pointe Park | MI | 48230 | |
| Depository Trust Company Treasurers Dept | Fred Lewis | 6362 Thistlewood Ave | | | | Scotts | MI | 49088 | |
| Depository Trust Company Treasurers Dept | Ewald Zeller | 4141 N 89th St | | | | Milwaukee | WI | 53222 | |
| Depository Trust Company Treasurers Dept | Levi M Lewis | 150 Juniper Trl | | | | Monroe | MI | 48161 | |
| Depository Trust Company Treasurers Dept | Alfred J Giehrl | 771 Bradburn Ct | | | | Northville | MI | 48167-1027 | |
| Depository Trust Company Treasurers Dept | Virginia Tilton | 3297 Pebble Beach Rd | | | | Grove City | OH | 43123 | |
| Depository Trust Company Treasurers Dept | The Bank of Kentucky Inc | Trust Department | PO Box 17540 | 111 Lookout Farm Dr | | Crestview Hills | KY | 41017 | |
| Depository Trust Company Treasurers Dept | Carol M Plasket | 793 Tory Hollow Rd | | | | Berwyn | PA | 19312 | |
| Depository Trust Company Treasurers Dept | Don W Jones | 205 Lighthouse Way S | | | | Manistee | MI | 49660 | |
| Depository Trust Company Treasurers Dept | Hassan A Zavari | 7462 Webster Rd | | | | Mt Morris | MI | 48458 | |
| Depository Trust Company Treasurers Dept | Robert Frey | 212 Trotwood West Dr | | | | Pittsburgh | PA | 15241 | |
| Depository Trust Company Treasurers Dept | Henry Perry Jr | 50 Mulligan Dr | | | | Mt Clemens | MI | 48043 | |
| Depository Trust Company Treasurers Dept | Katherine Landis Reitzel | 719 Weymouth Rd | | | | Medina | OH | 44256 | |
| Depository Trust Company Treasurers Dept | David L Perkins | PO Box 2016 | | | | Lawrenceville | GA | 30046 | |
| Depository Trust Company Treasurers Dept | Joseph Stein | 1540 Glenlake Cir | | | | Niceville | FL | 32578 | |
| Depository Trust Company Treasurers Dept | Bernard J Swieboda | 7319 Rutherford | | | | Detroit | MI | 48228 | |
| Depository Trust Company Treasurers Dept | Dan L Bucha | 1986 S 11th St | | | | Niles | MI | 49120 | |
| Depository Trust Company Treasurers Dept | Susan B Crowe | 7 Cathy Ln | | | | Aston | PA | 19014 | |
| Depository Trust Company Treasurers Dept | David S Carr trust v a | DTD 10-13-94 | 4241 St Andrews Place | | | Cincinnati | OH | 45236 | |
| Depository Trust Company Treasurers Dept | Jo Ann Bergman | 28 Brader Dr | | | | Wilkes Barre | PA | 18705 | |
| Depository Trust Company Treasurers Dept | Julius & Phyllis Goerbig | 4640 Lasalle Rd | | | | Scottville | MI | 49454 | |
| Depository Trust Company Treasurers Dept | Laura J White | 3606 Highland Ave | | | | Tampa | FL | 33603 | |
| Depository Trust Company Treasurers Dept | Marcia Rothschild | 121C Palm Bay Ter | | | | Palm Bch Gdns | FL | 33418-5794 | |
| Depository Trust Company Treasurers Dept | Jeffery Schwartzberg IRA | 300 Glatisant Pl | | | | Baltimore | MD | 21208-1400 | |
| Depository Trust Company Treasurers Dept | Richard Mary Doud | 807 S Linwood Beach Rd | | | | Linwood | MI | 48634 | |
| Depository Trust Company Treasurers Dept | Ira R Linebaugh | 2902 Waynesboro Pike | | | | Fairfield | PA | 17320 | |
| Depository Trust Company Treasurers Dept | William Wen & Agnes K Wen | 2103 Rouse Creek Court | | | | Ann Arbor | MI | 48108 | |
| Depository Trust Company Treasurers Dept | Katherine Landis Reitzel | 719 Weymouth Rd | | | | Medina | OH | 44256 | |
| Depository Trust Company Treasurers Dept | Alban Thiery | 3100 Valentino Ct | | | | Oakton | VA | 22124 | |
| Depository Trust Company Treasurers Dept | Marilyn Lentz | 6091 E 800 N | | | | Columbus | IN | 47203-9214 | |
| Depository Trust Company Treasurers Dept | Nelson G Mayer & Sharon E Mayer | 978 Dahlia Ln | | | | Rochester Hills | MI | 48307 | |
| Depository Trust Company Treasurers Dept | Carolyn Lane | 58 W Harrison St | | | | Tunkhannock | PA | 18657 | |
| Depository Trust Company Treasurers Dept | Adeline R & Albert R Thompson | 3477 Beattie Rd | | | | Muskegon | MI | 49445 | |
| Depository Trust Company Treasurers Dept | Arnold F Demo | 4109 W Inman Ave | | | | Tampa | FL | 33609 | |
| Depository Trust Company Treasurers Dept | Thomas D Fantozzi | 120 Carol Lane | | | | Elma | NY | 14059 | |
| Depository Trust Company Treasurers Dept | Re Frederick A Heban | Commonwealth Financial Network | 29 Sawyer Rd | | | Waltham | MA | 02453 | |
| Depository Trust Company Treasurers Dept | Lucien J Dansreau | 32 Sandy Brook Ln | | | | Yarmouth | ME | 04096-6786 | |
| Depository Trust Company Treasurers Dept | Channa O Malley Trustee | 61 Farrand Dr | | | | Parsippany | NJ | 07054 | |
| Depository Trust Company Treasurers Dept | Geoffrey Fitzgerald | 579 Sagamore Ave Unit 82 | | | | Portsmouth | NH | 03801 | |
| Depository Trust Company Treasurers Dept | Elliot L Kaplan CF Myles D Kaplan ugma | 56 Bryant Ave | | | | Edison | NJ | 08820 | |
| Depository Trust Company Treasurers Dept | Charles Madden | 17 Cypress Peak Ln | | | | Montvale | NJ | 07645 | |
| Depository Trust Company Treasurers Dept | Virginia Neal | 32 Sparrow Ln | | | | Levittown | NY | 11756 | |
| Depository Trust Company Treasurers Dept | Paul M Vandenburgh and Celia M Vandenburgh Jt Wrs | PO Box 27590 | | | | New York | NY | 10087-7590 | |
| Depository Trust Company Treasurers Dept | Arnold & Linda Ciancaglini | 324 Co Hwy 107 | | | | Johnstown | NY | 12095 | |
| Depository Trust Company Treasurers Dept | Ethel E Johnson | 8016 Golfers Oasis Dr | | | | Las Vegas | NV | 89149 | |
| Depository Trust Company Treasurers Dept | Elizabeth M Drum | 1421 N Division St | | | | Carson City | NV | 89703 | |
| Depository Trust Company Treasurers Dept | Kathleen Deal | 2969 Blue Spruce Dr | | | | Hemet | CA | 92545-7753 | |
| Depository Trust Company Treasurers Dept | Marilyn Schweitzer | 216 Morningside Dr | | | | Hopkinsville | KY | 42240 | |
| Depository Trust Company Treasurers Dept | Larry E Hockman | 6820 York Rd | | | | Parma Hights | OH | 44130 | |
| Depository Trust Company Treasurers Dept Ann L Arsenault | Ann L Arsenault Merryman | 854 W Graceway Dr | | | | Napoleon | OH | 43545 | |
| Depository Trust Company Treasurers Dept Burl R Wagenheim | Burl R Wagenheim | 40 Wickford St | | | | Saugus | MA | 01906 | |
| Depository Trust Company Treasurers Dept Constance Curik Trust | Thaddeus G Curik Trustee | 3665 E 1st St Unit 303 | | | | Long Beach | CA | 90803-2724 | |
| Depository Trust Company Treasurers Dept Douglas J McBride | Douglas J McBride | 15557 Glenwood Ct | | | | Homer Glen | IL | 60491 | |
| Depository Trust Company Treasurers Dept Joseph G Street | Joseph G Street | PO Box 11025 | | | | Glendale | AZ | 85318 | |
| Depository Trust Company Treasurers Dept Nancy B and James W Smekal | Nancy B and James W Smekal | 604 Canterbury Hill | | | | San Antonio | TX | 78209-2818 | |
| Depository Trust Company Treasurers Dept National Asphalt Pavement Assoc | Attn Carolyn E Wilson | 1061 Wyndham Dr | | | | York | PA | 17403 | |
| Depository Trust Company Treasurers Dept Richard P Vander Wegen | Richard P Vander Wegen | National Asphalt Pavement Assoc | 5100 Forbes Blvd | | | Lanham | MD | 20706 | |
| Depository Trust Company Treasurers Dept Richard P Vander Wegen | Richard P Vander Wegen | 900 Pine Hill Rd | | | | Colfax | CA | 95713 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 924 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Depository Compay Treasurers Dept | Kuo Chang Ling TTEE Sing Ming Ling TTEE | Ling Family Trust U A 11 02 90 | 15831 Glacier Crt | | | North Potomac | MD | 20878-3470 | |
| Depository Trust Company Treasurers Dept | | | | | | | | | |
| Norbert J Shay Profit Sharing Retirement Plan | Norbert J Shay DMD Trustee | 150 Newton St | | | | Brookline | MA | 02445 | |
| Depot Law Offices | | 222 W Apple St | | | | Hastings | MI | 49058 | |
| Depoy Jeffrey | | 3380 Maple Ridge Dr | | | | Hubbard | OH | 44425 | |
| Depoy Joyce L | | 1004 Waubesa Ct | | | | Kokomo | IN | 46902-5563 | |
| Depoyster Mark | | 459 Holbrook Ln | | | | Saginaw | MI | 48638 | |
| Depp Brandon | | 3454 Stevenson Court | | | | N Tonawanda | NY | 14120 | |
| Depp Clifford | | 6 Alabama Pl | | | | Lockport | NY | 14094 | |
| Depp Heather | | 406 North Mecca St | | | | Cortland | OH | 44410 | |
| Depp Janice L | | 21447 Knighton Run | | | | Estero | FL | 33928-3248 | |
| Depp Michael | | 406 North Mecca St | | | | Cortland | OH | 44410 | |
| Deppman RI Co | | 6200 Baron Dr | | | | Bridgeport | MI | 48722-9402 | |
| Deppmann R L Co | Lee | 20929 Bridge St | PO Box 5023 | | | Southfield | MI | 48086-5023 | |
| Deppmann R L Co | | 6200 Baron Dr | | | | Bridgeport | MI | 48722 | |
| Deppmann RI Co | | 4121 Brockton Dr Se | | | | Grand Rapids | MI | 49512 | |
| Deppmann RI Co | | 20929 Bridge St | | | | Southfield | MI | 48034-4034 | |
| Deprag Inc | | Pneumatic Systems | 645 Hembry St | | | Lewisville | TX | 75057-4726 | |
| Deprag Inc | | 645 Hembry | PO Box 1554 | | | Lewisville | TX | 75067 | |
| Deprag Inc | | C O Productivity Solutions Cc | 88 Craig St | | | Rochester | NY | 14611 | |
| Deprag Inc Eft | | PO Box 1554 | | | | Lewisville | TX | 75067 | |
| Deprag Inc Vendor No 06 582 9640 | | 645 Hembry St | PO Box 1554 | | | Lewisville | TX | 75067-1554 | |
| Deprey Catherine M | | 6909 Julius Dr | | | | Eau Claire | WI | 54701-5077 | |
| Depriest Debra | | 598 Homecrest Ave | | | | Dayton | OH | 45424 | |
| Deprima Jason | | 382 Hendricks Blvd | | | | Amherst | NY | 14226 | |
| Deprofio Alexander J | | 824 Wheeler Ave | | | | Hubbard | OH | 44425-1764 | |
| Deprofio Christopher | | 284 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Deprofio Delores H | | 824 Wheeler Ave | | | | Hubbard | OH | 44425-1764 | |
| Dept Human Svcs Cse | | 130 N Broadway Box 3189 | | | | Shawnee | OK | 74802 | |
| Dept Human Svcs Csea | | PO Box 1300 | | | | Wewoka | OK | 74884 | |
| Dept Of Child Supp Srvcs | | PO Box 2399 | | | | Martinez | CA | 94553 | |
| Dept Of Civil Records | | Acct Of Craig S Carter | Case Cv95 4016 | 415 E 12th Room 305 | | Kansas City | MO | 50066-2739 | |
| Dept Of Civil Records | | Acct Of Carl Lodder | Case Dr86 0624 | 415 E 12th St | | Kansas City | MO | 51542-6489 | |
| Dept Of Civil Records | | Acct Of Anita Mc Kinley | Case Cv94 18960 | 415 E 12th Room 305 | | Kansas City | MO | 49474-8421 | |
| Dept Of Civil Records | | 308 W Kansas | | | | Independence | MO | 64050 | |
| Dept Of Civil Records | | 415 E 12th | | | | Kansas City | MO | 64106 | |
| Dept Of Civil Records | | Acct Of Curtis E Turner | Case Dr91 011125 | 415 E 12th St | | Kansas City | MO | 48966-4630 | |
| Dept Of Civil Records Acct Of Anita Mc Kinley | | Case Cv94 18960 | 415 E 12th Room 305 | | | Kansas City | MO | 64106-2706 | |
| Dept Of Civil Records Acct Of Carl Lodder | | Case Dr86 0624 | 415 E 12th St | | | Kansas City | MO | 64106 | |
| Dept Of Civil Records Acct Of Craig S Carter | | Case Cv95 4016 | 415 E 12th Room 305 | | | Kansas City | MO | 64106-2706 | |
| Dept Of Civil Records Acct Of Curtis E Turner | | Case Dr91 011125 | 415 E 12th St | | | Kansas City | MO | 64106 | |
| Dept Of Environmental Quality | | PO Box 2036 | | | | Oklahoma City | OK | 73101-2036 | |
| Dept Of Extended Education | | Chapman University | One University Dr | | | Orange | CA | 92866 | |
| Dept Of Financial Services | | State Of Florida | Bureau Of Unclaimed Property | PO Box 1990 | | Tallahassee | FL | 32302-1990 | |
| Dept Of Financial Services State Of Florida | | Bureau Of Unclaimed Property | PO Box 1990 | | | Tallahassee | FL | 32302-1990 | |
| Dept Of Health & Family Servic | | Div Of Public Health | Lock Box 296 | | | Milwaukee | WI | 53292-0296 | |
| Dept Of Health and Family Servic Div Of Public Health | | Lock Box 296 | | | | Milwaukee | WI | 53292-0296 | |
| Dept Of Health Services | | M S 178 | PO Box 942833 | | | Sacramento | CA | 94234-2833 | |
| Dept Of Human Resources | | PO Box 250407 | | | | Montgomery | AL | 36125 | |
| Dept Of Human Resources | | PO Box 480909 | | | | Linden | AL | 36748 | |
| Dept Of Human Services | | 106 S 2nd | | | | Chickasha | OK | 73018 | |
| Dept Of Human Services | | Drawer M | | | | Russellville | AL | 35653 | |
| Dept Of Human Services Csea | | PO Box 53552 | | | | Oklahoma City | OK | 73152 | |
| Dept Of Human Svc Child Suppor | | Enforcement Office Account Of | Ja Thierry Case Tn 023902a | PO Box 53552 | | Oklahoma City | OK | | |
| Dept Of Human Svc Child Suppor Enforcement Office Account Of | | Ja Thierry Casetn 023902a | PO Box 53552 | | | Oklahoma City | OK | 73152 | |
| Dept Of Human Svcs Child Supp | | PO Box 268806 | | | | Oklahoma City | OK | 73126 | |
| Dept Of Human Svcs Child Supp | | PO Box 1269 | | | | Mcalester | OK | 74501 | |
| Dept Of Human Svcs Great Plains | | Po Drawer 2337 | | | | Lawton | OK | 73502 | |
| Dept Of Industrial Relations | | Accounting | PO Box 420603 | | | San Francisco | CA | 94142 | |
| Dept Of Industrial Relations State Of Alabama | Steve Garrett | 649 Monroe St | | | | Montgomery | AL | 36131 | |
| Dept Of Industry Uc Div | | Acct Of Pat Manuel | Acct 392282 2 | PO Box 8914 | | Madison | WI | 39656-7043 | |
| Dept Of Industry Uc Div Acct Of Pat Manuel | | Acct 392282 2 | PO Box 8914 | | | Madison | WI | 53708 | |
| Dept Of Justice Cent Intake Fa | | Account Of George Ware | Civil 86 Cv 71650 | PO Box 198558 | | Atlanta | GA | 38134-6985 | |
| Dept Of Justice Cent Intake Fa Account Of George Ware | | Civil 86 Cv 71650 | PO Box 198558 | | | Atlanta | GA | 30384 | |
| Dept Of Justice Nations Bank | | PO Box 100573 | | | | Atlanta | GA | 30384 | |
| Dept Of Labor | | 200 Constitution Ave Nw | | | | Washington | DC | 20210 | |
| Dept Of Labor & Industries | | Pobox 34226 | | | | Seattle | WA | 98124-1226 | |
| Dept Of Labor And Security | | PO Box 34390 | | | | Seattle | WA | 98124-1390 | |
| Dept Of Mech Engineering | | California State University | 5151 State University Dr | | | Los Angeles | CA | 90032 | |
| Dept Of Program Mgt Div Of | | Hazardous Waste Remediation | Nysdec 50 Wolf Rd | | | Albany | NY | 12233-7010 | |
| Dept Of Program Mgt Div Of Hazardous Waste Remediation | | Nysdec 50 Wolf Rd | | | | Albany | NY | 12233-7010 | |
| Dept Of Public Safety | | Drivers Records | PO Box 958 | | | Jackson | MS | 39205 | |
| Dept Of Rev State Of Colorado | | | | | | | | 00500 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 925 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dept Of Rev State Of Georgia | | 2082 E Exchange Pl Ste 120 | | | | Tucker | GA | 30084 | |
| Dept Of Rev State Of Nebraska | | | | | | | | 02600 | |
| Dept Of Rev State Of Oregon | | Tri Met Excise Tax | | | | | | 3600TEMT | |
| Dept Of Revenue | | Collection Services Division | PO Box 327820 | | | Montgomery | AL | 36132-7820 | |
| Dept Of Revenue & Taxation | | PO Box 201 Collection Div | | | | Baton Rouge | LA | 70821 | |
| Dept Of Revenue & Taxation | | PO Box 31706 | | | | Shreveport | LA | 71130 | |
| Dept Of Revenue & Taxation | | PO Box 1783 | | | | Monroe | LA | 71210 | |
| Dept Of Revenue And Recovery | | PO Box 2808 | | | | San Diego | CA | 92112 | |
| Dept Of Revenue Collection Div | | PO Box 327820 | | | | Montgomery | AL | 36132 | |
| Dept Of Revenue Collection Services Division | | PO Box 327820 | | | | Montgomery | AL | 36132-7820 | |
| Dept Of Revenue Service | | 25 Sigourney St | | | | Hartford | CT | 06106 | |
| Dept Of Revenue State Of Oregon | | 1500 Sw 1st Ave | | | | Portland | OR | 97201 | |
| Dept Of Revenue State Of Oregon | | PO Box 14725 | | | | Salem | OR | 97309 | |
| Dept Of Social & Health Serv Acct Of Gina G Stephens | | Acct Of Gina G Stephens | Ss 517 06 4820 | PO Box 9501 | | Olympia | WA | 51706-4820 | |
| Dept Of Social and Health Serv Acct Of Gina G Stephens | | PO Box 9501 | | | | Olympia | WA | 98507 | |
| Dept Of Social Serv Family Sup | | Acct Of Larry Cain | Case 44052 | PO Box 18590 | | Shreveport | LA | 41970-3868 | |
| Dept Of Social Serv Family Sup Acct Of Larry Cain | | Case 44052 | PO Box 18590 | | | Shreveport | LA | 71138-1590 | |
| Dept Of Social Serv Sup Enf Dv | | Acct Of Thomas D Rucker | Docket 6933 | PO Box 18590 | | Shreveport | LA | 43492-0591 | |
| Dept Of Social Serv Sup Enf Dv Acct Of Thomas D Rucker | | Docket 6933 | PO Box 18590 | | | Shreveport | LA | 71138 | |
| Dept Of Social Services | | PO Box 260222 | | | | Baton Rouge | LA | 70826 | |
| Dept Of Social Services | | PO Box 4067 | | | | Baton Rouge | LA | 70804 | |
| Dept Of Social Services Dss | | PO Box 260222 | | | | Baton Rouge | LA | 70826 | |
| Dept Of Social Srvcs | | PO Box 260222 | | | | Baton Rouge | LA | 70826 | |
| Dept of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Flr | | | | New York | NY | 10007 | |
| Dept Of Toxic Waste Substances Control | Edwin Lowry | 400 P St | 4th Fl | | | Sacramento | CA | 95812 | |
| Dept Of Treasury | | Internal Revenue | | | | Kansas City | MO | 64999 | |
| Dept Of Veterans Affairs | | 575 N Pennsylvania St Rm309 | | | | Indianapolis | IN | 46204 | |
| Dept Of Water Resources Includes Usts | | 1416 9th St | PO Box 942536 | | | Sacramento | CA | 94236 | |
| Dept Of Workers Comp Kansas Dept Of Hr | John Bouillet | 800 Sw Jackson St | Ste 600 | | | Topeka | KS | 66612 | |
| Dept Of Workforce Dev Div Of Ui | | PO Box 7888 | | | | Madison | WI | 53707 | |
| Deptowicz Donald | | 211 W Mountain Sky Ave | | | | Phoenix | AZ | 85045 | |
| Deputy Registercircuit Court | | Acct Of Lamar E Barnett | Case Dr 92 958 | PO Box 1667 | | Montgomery | AL | 41668-7593 | |
| Deputy Registercircuit Court Acct Of Lamar E Barnett | | Case Dr 92 958 | PO Box 1667 | | | Montgomery | AL | 36102-1667 | |
| Deputy Sheriff Hartford Cnty | | PO Box 372 | | | | Glastonbury | CT | 06033 | |
| Deputy Sheriff Robert Mulcahy | | PO Box 3244 | | | | Waterbury | CT | 06705 | |
| Deraad Gerald | | 6935 Belmont Ave Ne | | | | Belmont | MI | 49306-9291 | |
| Deramo Marilyn | | 844 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| Derby Associates International | | 19 Old Town Sq Ste 238 | | | | Fort Collins | CO | 80524 | |
| Derby Associates International | | 1 Old Town Square Ste 300 | | | | Fort Collins | CO | 80524 | |
| Derby Cellular Products Eft | | Inc | 150 Roosevelt Dr | PO Box 277 | | Derby | CT | 06418 | |
| Derby Cellular Products Eft Inc | | 150 Roosevelt Dr | | | | Derby | CT | 06418 | |
| Derby Cellular Products Inc | | 150 Roosevelt Dr | | | | Derby | CT | 06418 | |
| Derby Donald G | | 146 Christenson Dr | | | | Climax Springs | MO | 65324-2934 | |
| Derby E | | 3 Finch Mill Ave | Appley Bridge | | | Wigan | | WN6 9DF | United Kingdom |
| Derby Fabricating Inc | | 5800 Fern Valley Rd Ste 4 | | | | Louisville | KY | 40228-1069 | |
| Derby Fabricating Inc | | PO Box 66746 | | | | Indianapolis | IN | 46266 | |
| Derby Fabricating Inc | | PO Box 633844 | | | | Cincinnati | OH | 45263-3844 | |
| Derby Fabricating Inc | | 210 Parthenon Blvd | | | | Lavergne | TN | 37086 | |
| Derby Industries Inc | | 4451 Robards Ln | | | | Louisville | KY | 40218 | |
| Derby Industries Inc | | 5800 Fern Valley Rd | | | | Louisville | KY | 46266-6746 | |
| Derby Industries Inc | | PO Box 66746 Nbd Lockbox | | | | Indianapolis | IN | 46266 | |
| Derby Industries Inc | | PO Box 66746 | | | | Indianapolis | IN | 46266 | |
| Derby Industries Inc | | Nbd Lockbox | | | | Indianapolis | IN | 46226 | |
| Derby Industries Inc | | 1528 Fair Rd | | | | Sidney | OH | 45365 | |
| Derby Industries Inc | | 570 Lester Ave | | | | Sidney | OH | 45365 | |
| Derbyshire A | | 85 Moss Bank Rd | | | | St Helens | | WA11 7D | United Kingdom |
| Derda Joseph | | 7759 Gill Rd | | | | Gasport | NY | 14067 | |
| Derda Joseph T | | 7759 Gill Rd | | | | Gasport | NY | 14067 | |
| Derda Wendy | | 7759 Gill Rd | | | | Gasport | NY | 14067 | |
| Dereix Alain | | 8241 Station House Rd | | | | Centerville | OH | 45458 | |
| Derek Augustine | | 9316 E 300 S | | | | Greentown | IN | 46936 | |
| Derek B Smith | | PO Box 18427 | | | | Oklahoma City | OK | 73154 | |
| Derek Blackchief | | 510 Bloomingdale | | | | Basom | NY | 14013 | |
| Derek Blassingame | | 9208 Neff Rd | | | | Clio | MI | 48420 | |
| Derek Bussey | | 1814 Charles Rd | | | | Jamestown | OH | 45335 | |
| Derek Dix | | 12345 Alps Rd | | | | Lyndonville | NY | 14098 | |
| Derek Fackler | | 5458 Hammond | | | | Lapeer | MI | 48446 | |
| Derek Fleming | | 252 Co Rd 238 | | | | Moulton | AL | 35650 | |
| Derek Hirschman | | 767 N Pine | | | | Hemlock | MI | 48626 | |
| Derek Knight | | 4915 Tucker St Apt 7 | | | | Midland | MI | 48640 | |
| Derek Kundinger | | 5580 Stroebel | | | | Saginaw | MI | 48609 | |
| Derek Lucas | | 4050 Larkspur Dr | | | | Dayton | OH | 45406 | |
| Derek Lutz | | 6672 Burnside Rd | | | | Brown City | MI | 48416 | |
| Derek Lynch | | 24 Wellesley St 4 | | | | Rochester | NY | 14607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Derek Renko | | 7518 Greenview Rd | | | | Niagara Falls | NY | 14304 | |
| Derek Schnitz | | 822 N Lindsay St | | | | Kokomo | IN | 46901 | |
| Derek Sims | | 1535 Kipling Dr | | | | Dayton | OH | 45406 | |
| Derek Vert | | 11520 E Potter Rd | | | | Davison | MI | 48423 | |
| Derek Vincent | | 2480 Linbaugh Rd | | | | Grove City | OH | 43123 | |
| Derek White | | 4639 Woodlake Dr | | | | Dayton | OH | 45406 | |
| Derek Williams | | 7631 W Glenbrook Rd | | | | Milwaukee | WI | 53223 | |
| Dereks Diesel Service Inc | | 66 Morrow Rd | | | | Barrie | ON | L4N 3V8 | Canada |
| Derenda Gold | | PO Box 415 | | | | Fairview | TN | 37062 | |
| Derflinger Tommy | | 3204 Wingtip Ct | | | | Kokomo | IN | 46902 | |
| Derge Melvin A | | N6561 County P | | | | Delavan | WI | 53115-2609 | |
| Derick Pounds | | 2525 Warwick St | | | | Saginaw | MI | 48602 | |
| Derick Pratt | | 4609 Refugee Rd 3i | | | | Columbus | OH | 43232 | |
| Deridder Barbara J | | 2983 Edgestone Dr | | | | Hudsonville | MI | 49426 | |
| Deringer | | PO Box 1324 | | | | Williston | VT | 05495 | |
| Deringer | | Fmly A N Deringer Inc | PO Box 1309 | | | St Albans | VT | 05478 | |
| Deringer Mfg Co | Debbiekimdonnakarren Smith | 135 S La Salle Dept 4047 | | | | Chicago | IL | 60674-4047 | |
| Deringer Mfg Co Inc | | 4047 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Deringer Mfg Co Inc | | 4047 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Deringer Nay Inc | Brandi Wallace | 1250 Town Line Rd | | | | Mundelein | IL | 60060 | |
| Deringer Nay Inc | Lee Trimble | 1250 Townline Rd | | | | Mundelein | IL | 60060 | |
| Deringer Ney Inc | | 4062 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Deringer Ney Inc | | 135 S Lasalle Dept 4062 | | | | Chicago | IL | 60674-4062 | |
| Deringer Ney Inc | | 1250 Town Line Rd | | | | Mundelein | IL | 60060-444 | |
| Deringer Ney Inc | | Fmly Ney J M Co | 1250 Town Line Rd | | | Mundelein | IL | 60060 | |
| Deringer Ney Inc | | 1250 Town Line Rd | | | | Mundelein | IL | 60060 | |
| Deringer Ney Inc | | 2 Douglas St | | | | Bloomfield | CT | 06002-369 | |
| Deringer Ney Inc | | Ney Industrial Pk | | | | Bloomfield | CT | 06002-369 | |
| Deringer Ney Inc | | 2 Douglas St | Ney Industrial Pk | | | Bloomfield | CT | 060023690 | |
| Deringer Ney Inc Eft | Lee Trimble | 1250 Townline Rd | | | | Mundelein | IL | 60060 | |
| Deringer Ney Inc | | Fmly Ney J M Co | 1250 Town Line Rd | | | Mundelein | IL | 60060 | |
| Derkach Caroline M | | 337 Sawmill Dr | | | | Cortland | OH | 44410-1624 | |
| Derkach Richard F | | 337 Sawmill Dr | | | | Cortland | OH | 44410-1624 | |
| Derkos Joseph | | 6718 M Rd | | | | Escanaba | MI | 49829 | |
| Derks Crane & Hoist Service Co | | Star Crane & Hoist Service Co | 11340 54th Ave | | | Allendale | MI | 49401 | |
| Derks Crane & Hoist Services | | Star Crane & Hoist Service Co | 11340 54th Ave | | | Allendale | MI | 49401 | |
| Derks Crane & Hoist Services | | Star Crane & Hoist East | 3214 Bay Rd | | | Saginaw | MI | 48603 | |
| Derks Crane and Hoist Service Co Star Crane and Hoist Service Co | | 11340 54th Ave | | | | Allendale | MI | 49401 | |
| Derksen Rhonda | | 11340 Preble Cty Line Rd | | | | Brookville | OH | 45309 | |
| Derksen Thomas | | 103 Abbey Court | | | | Noblesville | IN | 46060 | |
| Derkson James A Md Pelmed Phy Sicians | | 1343 Woodman Dr | | | | Dayton | OH | 45432 | |
| Derkson James A Md Pelmed Physicians | | 1343 Woodman Dr | | | | Dayton | OH | 45432 | |
| Derleth Gregory | | 7740 Luann | | | | Saginaw | MI | 48609 | |
| Derma Sheild | | Derma Sheild Usa | 1426 N State St | | | Litchfield | IL | 62056 | |
| Derma Shield Usa | | PO Box 544 | | | | Litchfield | IL | 62056 | |
| Dermer Carlene | | 7680 Cook Jones Rd | | | | Waynesville | OH | 45068 | |
| Dermer Dennis D | | 533 Hogarth Ave | | | | Niles | OH | 44446-3437 | |
| Dermer George E | | 958 North Bentley | | | | Nile | OH | 44446 | |
| Dermody Industrial Group | | PO Box 7098 | | | | Reno | NV | 89510 | |
| Dern Moore Machine Co Inc | | 151 S Niagara St | | | | Lockport | NY | 14094 | |
| Dernbach And Koehn S C | | 2160 Eastridge Ctr | | | | Eau Claire | WI | 54701 | |
| Dernbach And Koehn S C | | PO Box 92 | | | | Eau Claire | WI | 54701 | |
| Derner Gary | | 2724 Sheridan Dr Apt 1 | | | | Tonawanda | NY | 14150-9421 | |
| Deron Alderman | | 4420 Utica Rd | | | | Lebanon | OH | 45036 | |
| Deron Burris | | 4400 N 74th St | | | | Milwaukee | WI | 53218 | |
| Deronde Products Llc | | PO Box 243 | | | | Buffalo | NY | 14215-0243 | |
| Deronde Products Llc | | 200 Cornwall Ave | | | | Buffalo | NY | 14215-0243 | |
| Derop Donald | | 1298 Cranbrook | | | | Saginaw | MI | 48638 | |
| Derosa Anthony | | 6856 Warren Meadville Rd | | | | Kinsman | OH | 44428 | |
| Derosa Edward H | | 5546 Pebbleshire Rd | | | | Bloomfield | MI | 48301-1110 | |
| Derosa Jason | | 15629 Rob Roy Dr | | | | Oak Forest | IL | 60452 | |
| Derosia Daniel | | 90 Mcgregor | | | | St Louis | MI | 48880 | |
| Derosso Anthony | | 1356 Desert Jewel | | | | El Paso | TX | 79912 | |
| Deroy Knowlton Sr | | 328 Randall Ave | | | | Bellevue | OH | 44811 | |
| Deroyal Textiles | | 141 E York St | PO Box 400 | | | Camden | SC | 29020 | |
| Derr Randall | | 4068 Glenberry Circle | | | | Bellbrook | OH | 45305 | |
| Derr Robert | | 2412 E Baxter Rd | Apt 1 | | | Kokomo | IN | 46902 | |
| Derek Blair | | 2589 Spencerport Rd | | | | Spencerport | NY | 14559 | |
| Derrel Norfleet | | Rt 2 Box 105 B Fikes Ferry Rd | | | | Marion | AL | 36756 | |
| Derrel Whitfield | | 1711 Mcauthor Ave Apt 13 | | | | Dayton | OH | 45408 | |
| Derrell Sergent | | 5278 Headgates Rd | | | | Hamilton | OH | 45011 | |
| Derrick Akins Jr | | 721 S 26th St | | | | Saginaw | MI | 48601 | |
| Derrick Bailey | | 2636 Hwy 149 | | | | Ambrose | GA | 31512 | |
| Derrick Boone | | 369 Wilson Ave | | | | Fitzgerald | GA | 31750 | |
| Derrick Campbell | | 3037 Webber | | | | Saginaw | MI | 48601 | |
| Derrick Chase | | 54 Hill St | | | | Lockport | NY | 14094 | |
| Derrick Daily | | 2253 W Maple Dr | | | | Peru | IN | 46970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Derrick Daniels | | 1901 Falls St Apt 1 | | | | Niagara Falls | NY | 14303 | |
| Derrick Davis | | 312 S Longstreet St | | | | Fitzgerald | GA | 31750 | |
| Derrick Felton | | 1538 Salem Ave | | | | Dayton | OH | 45406 | |
| Derrick Frazier | | 312 Irwinville Hwy | | | | Fitzgerald | GA | 31750 | |
| Derrick George | | 5940 Hall Rd | | | | Galloway | OH | 43119 | |
| Derrick Gray | | 127 Valley Ridge Dr | | | | Jackson | MS | 39206 | |
| Derrick Hardy | | 2970 E 650 S | | | | Walton | IN | 46994 | |
| Derrick Johnson | | 418 Wildwood Dr | | | | Adel | GA | 31620 | |
| Derrick Kim | | 1475 Mt Holly Rd | | | | Edgewater Pk | NJ | 08010 | |
| Derrick Kincaid | | 518 Dell Ave | | | | Flint | MI | 48507 | |
| Derrick Lockhart | | 1373 Druid | | | | Akron | OH | 44321 | |
| Derrick Lynn | | 2138 Chapel Hill Rd Sw | | | | Decatur | AL | 35603-4002 | |
| Derrick Mccomb | | 59 Easton Ave | | | | Buffalo | NY | 14215 | |
| Derrick Mcfield | | 108 Norris St | | | | Flora | MS | 39071 | |
| Derrick Mosley | | 2214 Raskor St | | | | Flint | MI | 48504 | |
| Derrick Mushatt | | 1319 Crapo | | | | Saginaw | MI | 48601 | |
| Derrick P Mayes | | 10550 W Eight Mile Rd | | | | Ferndale | MI | 48220 | |
| Derrick Ratza | | 3380 E Farrand Rd | | | | Clio | MI | 48420 | |
| Derrick Smith | | 409 Vivian Merritt | | | | Brookhaven | MS | 39601 | |
| Derrick Tyrone | | 3 West Sunrise Ave | | | | Trotwood | OH | 45426 | |
| Derrick Tyrone | | 4537 Waymire Ave | | | | Dayton | OH | 45406 | |
| Derrick Williams | | 429 8th Ave N E Aptb | | | | Tuscaloosa | AL | 35401 | |
| Derrickson Robert S | | 2457 Springmill Rd | | | | Kettering | OH | 45440-2521 | |
| Derrico Joyce A | | 407 Hartzell Ave | | | | Niles | OH | 44446-5219 | |
| Derrico Sarah | | 234 Russell Ave | | | | Niles | OH | 44446 | |
| Derringer Kimberly | | 7830 Upper Miamisburg Rd | | | | Miamisburg | OH | 45342-2523 | |
| Derry Kevin | | 10797 E Washington Rd | | | | Wheeler | MI | 48662 | |
| Derry Michael A | | 4880 N Croswell Rd | | | | Alma | MI | 48801-9721 | |
| Derryberry Quigley Solomon Et Al | | 4800 N Lincoln B Lvd | | | | Oklahoma Cty | OK | 73105 | |
| Dershaw Joonie | | 3752 N Hermitage Rd Lot 180 | | | | Transfer | PA | 16154 | |
| Dersslar Mfg | | Pobox 635 | | | | Bargersville | IN | 46106 | |
| Dersslar Mfg | | 328 State Rd 144 | | | | Bargersville | IN | 46106 | |
| Derubba Brad | | 120 N Crandon Ave | | | | Niles | OH | 44446 | |
| Derusha Eugene | | 2681 Vandyke | | | | Conklin | MI | 49403 | |
| Derusha William | | 2201 Berlin Fair Dr | | | | Marne | MI | 49435 | |
| Derwent Inc | | 440 Spruce Ave | | | | Lake Forest | IL | 60045 | |
| Derwent Information Ltd | | 5 95 Fmlry Derwent Publication | 14 Great Queen St | Hold Per D Fidler | | | | | United Kingdom |
| Derwent Information Ltd | | 14 Great Queen St | London Wc2b 5df | | | England | | | United Kingdom |
| Derwent Information Ltd | | Derwent Hse 14 Great Queen St | | | | London | | | United Kingdom |
| Derwent Publications Ltd | | Derwent House | 14 Great Queen St | | | London | | WC2B 5DF | United Kingdom |
| Derwent Publications Ltd Derwent House | | 14 Great Queen St | | | | London England | | WC2B5DF | United Kingdom |
| Dery Jeanne | | 4449 E Coldwater Rd | | | | Flint | MI | 48506 | |
| Dery Philip | | 6122 Chapel Pines Run | | | | Ft Wayne | IN | 46804 | |
| Deryl Clem | | 20884 Edgewood Rd | | | | Athens | AL | 35614 | |
| Derzay Gary J | | 10404 W Pine Ridge Rd | | | | Greenfield | WI | 53228-3223 | |
| Derzsy Michael | | 14127 Pheasant Lr | | | | Orland Pk | IL | 60467 | |
| Des Jardin Michael | | 291 Stottie Rd | | | | Scottsville | NY | 14546 | |
| Des Jardins Paul | | G3023 S Dort Hwy Apt 447 | | | | Burton | MI | 48529-1081 | |
| Des Moines Area Community | | College | 2006 S Ankeny Blvd | Stdnt Accts Bldg 1 | | Ankeny | IA | 50021 | |
| Des Moines Area Community College | | 2006 S Ankeny Blvd | Stdnt Accts Bldg 1 | | | Ankeny | IA | 50021 | |
| Des Moines Diesel Inc | Mrs Fran Schroeter | 3211 Delaware | | | | Des Moines | IA | 50313 | |
| Des Moines Diesel Inc | | 3211 Delaware Ave | | | | Des Moines | IA | 50313 | |
| Desai Ajay | | 15075 W Maple Ridge Rd | | | | New Berlin | WI | 53151 | |
| Desai Haneesha | | 2860 Buckhaven Rd | | | | Chino Hills | CA | 91709 | |
| Desai Naishadh | | 856 Via Descanso Dr | | | | El Paso | TX | 79912 | |
| Desai Prabhu | | 851 Pendleton Pk 346 | | | | New Hudson | MI | 48126 | |
| Desai Raj | | 5328 Hartsdale Dr | | | | Jackson | MS | 39211 | |
| Desai Sameer | | 2685 Greenstone Dr | 1008 | | | Auburn Hills | MI | 48326 | |
| Desai Shailesh | | 41075 Scarborough Ln | | | | Novi | MI | 48375 | |
| Desai Sharad | | 1830 Axtell Rd | Apt 1 | | | Troy | MI | 48084 | |
| Desai Tarun R | | 373 Ivy Ln | | | | Troy | MI | 48098 | |
| Desai Trilok | | 3624 Shoreview Ct | | | | Bloomfield Twp | MI | 48302-1256 | |
| Desalvo Gerald J | | 3742 Devon Dr Se | | | | Warren | OH | 44484-2628 | |
| Desalvo Michael | | 158 Idlewood Rd | | | | Austintown | OH | 44515 | |
| Desando Lisa | | 7915 Ridgegate W Dr | | | | Indianapolis | IN | 46268 | |
| Desantis James | | 1979 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Desantis Penwright Denise | | 4 Fernly Pk | | | | Fairport | NY | 14450 | |
| Desanty Tina | | 7104 Big Daddy Dr Lot B 3 | | | | Panama City Beach | FL | 32407 | |
| Desarrollo E Ingenieria En Ele | | Paseos De Galeana 1452C | Col Paseos De Chihuahua | | | Chihuahua | | 31109 | Mexico |
| Desautel Christopher | | 3370 Summit Ridge Dr | | | | Rochester Hills | MI | 48306 | |
| Deschambault Barbara A | | 1148 Ridge Rd | | | | Ontario | NY | 14519-9103 | |
| Deschapelles Rafael E | | 3210 Dogwood Dr | | | | Troy | OH | 45373-9366 | |
| Desco Industries Inc | | Fmrly Brick Container Corp | 19 Brigham St Unit 9 | | | Marlboro | MA | 01752 | |
| Desco Industries Inc | | Esd Systems | 19 Brigham St Unit 9 | | | Marlboro | MA | 01752 | |
| Desco Industries Inc | | Esd Systems | 19 Brigham St Unit 9 | | | Marborough | MA | 01752-317 | |
| Desco Industries Inc | | File 54769 | | | | Los Angeles | CA | 90074-4769 | |
| Desco Industries Inc | | 3651 Walnut Ave | | | | Chino | CA | 91710 | |
| Desco Industries Inc | | Protektive Pak Div | 14040 Central Ave Ste 210 | | | Chino | CA | 91710 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 928 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Desert Diesel Fuel Systems Llc | | 2395 N Fairview Ave | | | | Tucson | AZ | 85705 | |
| Desert Diesel Llc | Mr Jerry Mitchell | 2395 N Fairview | | | | Tucson | AZ | 85705 | |
| Desert Sun Motors | | PO Box 129 | | | | Alamogordo | NM | 88310 | |
| Desert Sun Motors | | 2600 North White Sands Blvd | | | | Alamogordo | NM | 88311 | |
| Desert Sun Motors | | 2600 N White Sands Blvd | | | | Alamogordo | NM | 88310-6118 | |
| Deshano Gary | | 6179 State St | | | | Caseville | MI | 48725 | |
| Deshano Peggy S | | 18640 Almy | | | | Howard City | MI | 49329-8831 | |
| Deshaw Karen | | 214 Russell Rd | | | | Kawkawlin | MI | 48631 | |
| Deshaw Marilyn | | 600 W Caroline St | | | | Fenton | MI | 48430 | |
| Deshawn Hawkins | | 2105 Longmark Ct | | | | Kokomo | IN | 46902 | |
| Deshawn Jennings | | 123 E Hazeltine | | | | Kenmore | NY | 14217 | |
| Deshler Robert H | | 750 8th St | | | | Niagara Falls | NY | 14301-1714 | |
| Deshon Wendy | | 10145 Forestedge Ln | | | | Miamisburg | OH | 45342 | |
| Deshone Christophe | | 7240 Danny Dr | | | | Saginaw | MI | 48609-5266 | |
| Deshone Richard H | | 5522 Tittabawassee Rd | | | | Saginaw | MI | 48604-9405 | |
| Desi Kim | | 9633 Sugar St | | | | Germantown | MI | 45327 | |
| Design & Engineering Solutions | | Multiple Engineering | 4982 W State Rd 32 | | | Anderson | IN | 46011 | |
| Design & Evaluation Inc | | 1451 B Chews Landing Rd | | | | Laurel Springs | NJ | 080212738 | |
| Design & Finishing Consultants | | Inc | 2873 Haggerty | | | Walled Lake | MI | 48334 | |
| Design & Finishing Consultants | | 2873 Haggarty Rd | | | | Walled Lake | MI | 48390 | |
| Design And Evaluation Inc | | 1451b Chews Landing Rd | | | | Laurel Springs | NJ | 08021 | |
| Design and Finishing Consultants Inc | | 2873 Haggerty | | | | Walled Lake | MI | 48334 | |
| Design Automation Associates | | Inc | 276 Hazard Ave Ste 3 | | | Enfield | CT | 06082 | |
| Design Automation Associates I | | 276 Hazard Ave Ste 3 | | | | Enfield | CT | 06082 | |
| Design Automation Associates Inc | | 276 Hazard Ave Ste 3 | | | | Enfield | CT | 06082 | |
| Design Comfort | | 5977 Brighton Pines Ct | | | | Howell | MI | 48843 | |
| Design Comfort Co Inc | | 5977 Brighton Pines Ct | | | | Howell | MI | 48843 | |
| Design Craftsmen Inc | | 517496 3220 | | | | Midland | MI | 48642-5843 | |
| Design Craftsmen Inc | | PO Box 2126 | | | | Midland | MI | 48641-2126 | |
| Design Craftsmen Incorporated | | 2200 James Savage Rd | | | | Midland | MI | 48642-5843 | |
| Design Desarrolo E Ing En Elec | | Col Paseos De Chihuahua | Cp 31109 Chihuahua | | | | | | Mexico |
| Design Desarrolo E Ing En Elec Paseos De Galeana 14520 | | Col Paseos De Chihuahua | Cp 31109 Chihuahua | | | | | | Mexico |
| Design Evolution 4 | | PO Box 143 | | | | Lebanon | OH | 45036 | |
| Design Evolution 4 | | 1004 W Main St | | | | Lebanon | OH | 45036 | |
| Design Evolution 4 Inc | | 1004 W Main St | | | | Lebanon | OH | 45036-9512 | |
| Design For Industry Inc | | 341 Linwood Ave | | | | Buffalo | NY | 14209 | |
| Design Mark | Kathy Bessey | Bergquist Company | 18930 W 78th St | | | Chanhassen | MN | 55317 | |
| Design Mechanical Inc | | 168 Ctc Blvd | | | | Louisville | CO | 80027 | |
| Design Mechanical Inc | 303 449 2092 | 168 Ctc Blvd Ste D | | | | Louisville | CO | 80027 | |
| Design Media Tech | Linda Butler | 32975 Schoolcraft Rd | | | | Livonia | MI | 48150-1610 | |
| Design Media Technology | | R Carroll Group | 32975 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Design Media Technology Inc | | PO Box 79001 | | | | Detroit | MI | 48279 | |
| Design Media Technology Inc | | 32975 Schoolcraft Rd | | | | Livonia | MI | 48150-161 | |
| Design Media Technology Inc | | 21119 Hilltop Street | | | | Southfield | MI | 48033 | |
| Design Media Technology R Carroll Group | | 32975 Schoolcraft | | | | Livonia | MI | 48150-1610 | |
| Design Octaves Inc | Tony Valencia | 2701 Research Pk Dr | | | | Soquel | CA | 95073 | |
| Design Origins Inc | | 33596 Sterling Ponds Blvd | | | | Sterling Heights | MI | 48312 | |
| Design Origins Inc Eft | | 33596 Sterling Ponds Blvd | | | | Sterling Heights | MI | 48312 | |
| Design Partners Inc | | 8801 Granada Hills Dr | | | | Austin | TX | 78737 | |
| Design Pattern Works | c o Craig T Matthews & Associates | 376 Regency Ridge Dr | | | | Centerville | OH | 45459 | |
| Design Pattern Works | | 2312 E 3rd St | | | | Dayton | OH | 45403 | |
| Design Pattern Works Eft | | 2312 E 3rd St | | | | Dayton | OH | 45403 | |
| Design Pattern Works Inc | Craig T Matthews & Associates LPA | 376 Regency Ridge Dr | | | | Centerville | OH | 45459 | |
| Design Pattern Works Inc | Craig T Matthews & Associates LPA | 376 Regency Ridge Dr | | | | Centerville | OH | 45459 | |
| Design Pattern Works Inc | | 2312 E 3rd St | | | | Dayton | OH | 45403-201 | |
| Design Prototyping Technology | | 6713 Collamer Rd | | | | East Syracuse | NY | 13057 | |
| Design Protyping Technology | | Inc | 6713 Collamer Rd | Add Chg 12 02 Mh | | East Syracuse | NY | 13057 | |
| Design Protyping Technology Inc | | 6713 Collamer Rd | | | | East Syracuse | NY | 13057 | |
| Design Science Inc | | 4028 E Broadway | | | | Long Beach | CA | 90803 | |
| Design Science Incorporated | | 4028 Broadway | | | | Long Beach | CA | 90803 | |
| Design Service | | 3360 Elmwood Ave | | | | Kenmore | NY | 14217 | |
| Design Solutions | Arnaud Kooij | Oude Bosscheweg 11b | | | | Zaltbommel | | 5301 LA | Netherlands |
| Design Solutions | Mr Arnaud Kooij | Oude Bosscheweg 11b | | | | La Zaltbommel | | 05301 | Netherlands |
| Design Technology Corporation | | Five Suburban Pk Dr | | | | Billerica | MA | 01821 | |
| Design Visionaries | | 7034 Calcaterra Dr | | | | San Jose | CA | 95120 | |
| Design Visionaries Inc | | 7034 Calaterra Dr | | | | San Jose | CA | 95120 | |
| Design2fab Software Inc | | 8854 Helen James Ave | | | | San Diego | CA | 92126-3745 | |
| Designatronics Inc | | Stock Dr Products Div | 2101 Jericho Tpke | | | New Hyde Pk | NY | 11042-4702 | |
| Designcon2001 | | C O Iec | 549 West Randolph St | Ste 600 | | Chicago | IL | 60661-2208 | |
| Designed Harness Systems Inc | | PO Box 37 | | | | Bellefontaine | OH | 43311 | |
| Designed Harness Systems Inc | Accounts Payable | PO Box 37 | | | | Bellefontaine | | 43311 | |
| Designee Seminar System | | Afs 640 | PO Box 25082 | | | Oklahoma City | OK | 73125 | |
| Designer Plastics Inc | | 1325 Eddy Scant City Rd | | | | Arab | AL | 35016-5310 | |
| Designer Plastics Inc | | PO Box 160 | | | | Arab | AL | 35016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Designer Plastics Inc Eft | | 1325 Eddy Scant City Rd | | | | Arab | AL | 35016 | |
| Designs Displays | | 1395 Wheaton Ave Ste 200 | | | | Troy | MI | 48083 | |
| Designtronics Inc | | Techno Isel Subs Inc | 2101 Jericho Tpke | | | New Hyde Pk | NY | 11040 | |
| Designtronics Inc | | Techno Div | | | | New Hyde Pk | NY | 11042-5416 | |
| Designtronics Inc Techno Div | | PO Box 5416 | PO Box 5416 | | | New Hyde Pk | NY | 11042-5416 | |
| Desimio David | | 8390 Strt88 | | | | Ravenna | OH | 44266 | |
| Desimpelare Karl | | 2180 W Ackerman Rd | | | | Unionville | MI | 48767 | |
| Desimpelare Robert | | 8099 Mandy Ln | | | | Frankenmuth | MI | 48734 | |
| Desiray Nemitz | | 2005 Wade Blvd | | | | Sandusky | OH | 44870 | |
| Desiree Barry | | 8647 Rebecca Dr | | | | Clarence | NY | 14221 | |
| Desiree Donald | | 912 Randolph St | | | | Saginaw | MI | 48601 | |
| Desiree Elliott | | 4086 Pleasant St | | | | North Branch | MI | 48461 | |
| Desiree Pope | | 1898 Chili Ave | | | | Rochester | NY | 14624 | |
| Deskalo David | | 2415 W Suelane Rd | | | | Glendale | WI | 53209-2730 | |
| Deskalo David | | 2415 W Suelane Rd | | | | Glendale | WI | 53209 | |
| Deski James | | 4029 Fulton Ave | | | | Moraine | OH | 45439 | |
| Deskin Michael | | 371 Meadowbrook Ave | | | | Boardman | OH | 44512 | |
| Desko John | | 4837 New Rd | | | | Austintown | OH | 44515-3833 | |
| Desmarais Nadine A | | Dba Proscribe | 7253 S Shepard Ave | Add Chg Per Goi 08 30 05 Lc | | Oak Creek | WI | 53154 | |
| Desmarais Nadine A Dba Proscribe | | 7253 S Shepard Ave | | | | Oak Creek | WI | 53154 | |
| Desmit Steven | | 24 Canterbury Sw | | | | Wyoming | MI | 49548 | |
| Desmit Thomas | | 1914 Pheasant Ave Nw | | | | Grand Rapids | MI | 49544-2326 | |
| Desmond Branch | | 449 Balsam | | | | Carrollton | MI | 48724 | |
| Desmond Cameron | | 307 Seneca Manor Dr | | | | Rochester | NY | 14621 | |
| Desmond Engraving Co Inc | Loyal May | 12217 Sprecher Ave | | | | Cleveland | OH | 44135-5121 | |
| Desmond Ind Engraving Corp | Brett Or Loyal May | 12217 Srecher Ave | | | | Cleveland | OH | 44135-5121 | |
| Desmond M | | 74 Winskill Rd | | | | Liverpool | | L11 1HB | United Kingdom |
| Desmond Tolbert | | 1930 Woodslea Dr Apt 1 | | | | Flint | MI | 48507 | |
| Desnos Philippe | | 1837 Old Homestead Dr | | | | Rochester Hills | MI | 48306 | |
| Desnos Philippe | | 1837 Old Homestead | | | | Rochester Hills | MI | 48306 | |
| Desnos Philippe | | 1624 Meijer Dr | | | | Troy | | | |
| Desombrea Rutledge | | 1561 Terrace Dr | | | | Gadsden | AL | 35903 | |
| Desomma Larissa | | 2008 Noccalula Rd | | | | Gadsden | AL | 35904 | |
| Desoto Gilbert | | 21201 2 Lodell | | | | Dayton | OH | 45414 | |
| Desousa Egas | | 8373 Meadowdale | | | | Grand Blanc | MI | 48439 | |
| Desoutter Sales Ltd | | Eaton Rd | | | | Hemel Hempstead Ht | | HP2 7DR | United Kingdom |
| Desouza Luiz | | 6681 Taywood Rd | | | | Englewood | OH | 45322 | |
| Desouza Penny | | 3421 E Third St | | | | Dayton | OH | 45403 | |
| Despatch Industries | Amy Jorgensen | 8860 207th St West | | | | Lakeville | MN | 55044 | |
| Despatch Industries | | Nw7251 | PO Box 1450 | | | Minneapolis | MN | 55485-7251 | |
| Despatch Industries | | PO Box 1320 | | | | Minneapolis | MN | 55443 | |
| Despatch Industries Inc | | 2100 Clearwater Dr Ste 109 | | | | Oak Brooke | IL | 60523 | |
| Despatch Industries Inc | | 8860 207th St W | | | | Lakeville | MN | 55044 | |
| Despatch Industries Inc | | PO Box 1320 | | | | Minneapolis | MN | 55440 | |
| Despatch Industries Inc Eft | | 63 St Anthony Pkwy | | | | Minneapolis | MN | 55418 | |
| Despatch Industries Inc Eft | | PO Box 1320 | | | | Minneapolis | MN | 55440-1320 | |
| Despatch Industries Inc Eft | | Frmly Ransco Industries | 63 St Anthony Pkwy | | | Minneapolis | MN | 55418 | |
| Despatch Industries Lp | | Dispatch Industries | 63 St Anthony Pky | | | Minneapolis | MN | 55418-1007 | |
| Despina Zisis | | 101 Mercury Dr | | | | Rochester | NY | 14624 | |
| Desposito Ann | | 17 Wandsworth Rd | | | | Norris Green | | L11 1DR | United Kingdom |
| Dessau Co Inc Maurice S | Travis | 82 Midland Ave | | | | Saddle Brook | NJ | 07663 | |
| Desser Beverly | | 11240 Bishop Rd | | | | St Charles | MI | 48655 | |
| Desserts Etcetera Charles Hayes | | 7022 Baltary Ct Belmont Mi 49306 | 7022 Baltary Ct | | | Belmont | MI | 49509 | |
| Desserts Etcetera Charles Hayes | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Desso Lawrence | | 51 Whitby Rd | | | | Rochester | NY | 14609 | |
| Destani Flowers | | 1719 Ringfield Dr | | | | Galloway | OH | 43119 | |
| Destin Robinson | | 6818 Kinsey Dr | | | | Dayton | OH | 45415 | |
| Destination Imagination Region | | One | Charlee Stone | 1430 Furnace St | | Mineral Ridge | OH | 44440 | |
| Destination Imagination Region One | | Charlee Stone | 1430 Furnace St | | | Mineral Ridge | OH | 44440 | |
| Destrampe Michael | | 7073 Evans Dr | | | | Franklin | WI | 53132-8908 | |
| Det Norske Veritas | | 3 Cathedral St | Palace House | | | London | | SE19DE | United Kingdom |
| Det Norske Veritas | | 20 Ave Des Freres | Montgofier F 69680 Chassieu | | | | | | France |
| Det Norske Veritas | | Co Banque Nationale De Paris | 77 350 Richelieu | 92500 Rueil Malmaison | | | | | France |
| Det Norske Veritas Cert Inc | Sheila Turner | 16340 Pk Ten Pl | Ste 100 | | | Houston | TX | 77084 | |
| Det Norske Veritas Certificati | | Dnv Certification | 16340 Pk Ten Pl Ste 100 | | | Houston | TX | 77084 | |
| Det Norske Veritas Certificati | | Dnvqa | 64 Ave D Haifa | Hermes Pk Bt A | | Marseille | | 13008 | France |
| Det Norske Veritas Certification Inc | | PO Box 201898 | | | | Houston | TX | 77216-1076 | |
| Det Norske Veritas Holding Usa | | 16340 Pk Ten Pl Ste 100 | | | | Houston | TX | 77084 | |
| Det Norske Veritas Indus | | Frmly Dnv Certification Inc | 16340 Pk Ten Pl Ste 100 | Remit Updt 6 99 Ltr Name 11 99 | | Houston | TX | 77084 | |
| Det Norske Veritas Industry Ltd | | Palace Ho 3 Cathedral St | | | | London | | SE1 9DE | United Kingdom |
| Det Norske Veritas Usa Inc | | 16340 Pk Ten Pl Ste 100 | | | | Houston | TX | 77084 | |
| Detail Boring Inc | | PO Box 661 | | | | Lapeer | MI | 48446 | |
| Detail Boring Inc | | 83 South Elm St | | | | Lapeer | MI | 48446 | |
| Detail Boring Inc | | 83 S Elm St | | | | Lapeer | MI | 48446 | |
| Detail Technologies Inc | | 5900 Cross Rds Commerce Dr Sw | | | | Wyoming | MI | 49509 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 930 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Detail Technologies Inc | | Addr Chg 11 12 Gw | 5900 Cross Rds Commerce Dr Sw | | | Wyoming | MI | 49509 | |
| Detail Technologies Inc | | 5900 Cross Rds Commerce Dr S | | | | Wyoming | MI | 49509 | |
| Detail Tool & Die Co Inc | | Supplier Is Financed By Ge | PO Box 427a Rr 3 | | | Alexandria | IN | 46001 | |
| Detail Tool & Die Co Inc | | State Rd 28 West | | | | Alexandria | IN | 46001 | |
| Detail Tool & Die Co Inc Efl | | 636 W State Route 28 | | | | Alexandria | IN | 46001 | |
| Detail Tool & Die Co Inc | | 636 W State Rd 28 | | | | Alexandria | IN | 46001 | |
| Detail Tool and Die Co Inc Efl | | 636 W State Route 28 | | | | Alexandria | IN | 46001 | |
| Detail Tool and Die Co Inc Efl | | PO Box 427a Rr 3 | | | | Alexandria | IN | 46001 | |
| Detail Zone Performance Inc | Accounts Payable | 1503 Beech Ln | | | | Wilmington | DE | 19810 | |
| Detec Richard | | 2716 Newbern Cir | | | | Youngstown | OH | 44502-3155 | |
| Detection Systems & Engr | | 1450 Temple City Dr | | | | Troy | MI | 48084 | |
| Detection Systems & Engr Eft | | 1450 Temple City Dr | | | | Troy | MI | 48084 | |
| Detection Systems & Engrg Co | | 1450 Temple City Dr | | | | Troy | MI | 48084-4608 | |
| Detection Technologies Inc | | 1512 Ctrpoint Pky Ste 203 | | | | Birmingham | AL | 35215 | |
| Detection Technologies Inc | | 1512 Ctrpoint Pky Ste 203 | | | | Birmingon | AL | 35215 | |
| Detelich Larry S | | 7902 2nd St | | | | Masury | OH | 44438-1463 | |
| Detelich Marlane | | PO Box 196 | | | | Brookfield | OH | 44403-0196 | |
| Deters David | | 1067 Justin Ridge Way | | | | Waynesville | OH | 45068 | |
| Deters Joan | | 10221 120th Ave | | | | West Olive | MI | 49460-9654 | |
| Deters Joan E | | 10221 120th Ave | | | | West Olive | MI | 49460-9654 | |
| Deters William J | | 7425 E Casstown Clark Rd | | | | Casstown | OH | 45312-9501 | |
| Detiege Frank | | 1604 Dilling St | | | | Monroe | LA | 71202 | |
| Detienne Earl L | | 9679 N 400 E | | | | Alexandria | IN | 46001-8277 | |
| Detienne Jr Earl | | 9679 N 400 E | | | | Alexandria | IN | 46001 | |
| Detloff Kurt | | 3855 Boeing Dr | | | | Saginaw | MI | 48604-1805 | |
| Detmar Corp | Accounts Payable | 2001 West Alexandrine | | | | Detroit | MI | 48208 | |
| Detorre Rebecca | | 10410 Swift Stream Pl | 106 | | | Columbia | MD | 21044 | |
| Detrayon Betts | | 4426 Foxton Ct | | | | Dayton | OH | 45414 | |
| Detrica Jones | | 3016 Stirlingshire Ct | | | | Columbus | OH | 43219 | |
| Detrice Sumler | | 117 Brookwood St | | | | Flora | MS | 39071 | |
| Detrick Angela | | 315 E Franklin St | | | | Troy | OH | 45373 | |
| Detrick Jeffrey | | 2437 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Detrick Jeffrey M | | 816 Thomas St | | | | Stroudsburg | PA | 18360 | |
| Detrick Judy A | | 230 South Crawford St | | | | Troy | OH | 45373 | |
| Detrick Pamela | | 84 Heather Rd Apt A | | | | Troy | OH | 45373 | |
| Detro Kil | | 4901 Pk Rd | | | | Kokomo | IN | 46902 | |
| Detro Kil Cha | | 4901 S Pk Rd | | | | Kokomo | IN | 46902-5002 | |
| Detroit & Mackinac Railway Co | | 1410 S Valley Ctr Dr | | | | Bay City | MI | 48706 | |
| Detroit Air Compressor & Pump | | 3205 Bermuda | | | | Ferndale | MI | 48220 | |
| Detroit Air Compressor & Pump | | Toledo Compressor & Blower Co | 3205 Bermuda St | | | Ferndale | MI | 48220-1060 | |
| Detroit Air Compressor and Eft Pump | | 3205 Bermuda | | | | Ferndale | MI | 48220 | |
| Detroit and Mackinac Railway Co | | 1410 S Valley Ctr Dr | | | | Bay City | MI | 48706 | |
| Detroit Assoc Of Business Econ | | Center For Automotive Research | PO Box 134001 | | | Ann Arbor | MI | 48113-4001 | |
| Detroit Assoc Of Business Econ Center For Automotive Research | | PO Box 134001 | | | | Ann Arbor | MI | 48113-4001 | |
| Detroit Automatic Tooling Inc | | 12275 Huron River Dr | | | | Romulus | MI | 48174-1155 | |
| Detroit Automatic Tooling Inc | | 12275 S Huron River Dr | | | | Romulus | MI | 48174 | |
| Detroit Automatic Tooling Inc | | 12275 Huron River Dr | | | | Romulus | MI | 48174 | |
| Detroit Automotive Interiors | Accounts Payable | 1112 Rosedale Court | | | | Detroit | MI | 48211 | |
| Detroit Balancing Service | | 572 S Mansfield St | | | | Ypsilanti | MI | 48197 | |
| Detroit Balancing Service Llc | | 572 S Mansfield | | | | Ypsilanti | MI | 48197 | |
| Detroit Body Products Inc | | 49750 Martin Dr | | | | Wixom | MI | 48393 | |
| Detroit Brake Machining Inc | | PO Box 67000 Dept 194601 | | | | Detroit | MI | 48267-1946 | |
| Detroit Brake Machining Inc | | Div Of American Commercial | 6300 Livernois Ave | | | Detroit | MI | 48210 | |
| Detroit Broach Co | | PO Box Dept 64000 Drawer 64150 | | | | Detroit | MI | 48264-1500 | |
| Detroit Broach Co | | Detroit Broach Cutting Tools I | 431 Buncombe Rd | | | Greer | SC | 29651 | |
| Detroit Broach Co | | 2750 Paldan Dr | | | | Auburn Hills | MI | 48326-1826 | |
| Detroit Broach Co Eft | | PO Box 64000 Drawer 64150 | | | | Detroit | MI | 48264-1500 | |
| Detroit Broach Company | Len Spear | Machine Manufacturing Division | 2750 Paldan Dr | | | Auburn Hills | MI | 48326-1826 | |
| Detroit Broach Company | Len Spear | Machine Manufacturing Division | 2750 Paldan Dr | | | Auburn Hills | MI | 48326-1826 | |
| Detroit Business Institute | | Downriver | 19100 Fort St | | | Riverview | MI | 48192 | |
| Detroit Business Institute Downriver | | 19100 Fort St | | | | Riverview | MI | 48192 | |
| Detroit Chapter Federal Bar | | Association | PO Box 71740 | | | Madison Heights | MI | 48071 | |
| Detroit Chapter Federal Bar Association | | PO Box 71740 | | | | Madison Heights | MI | 48071 | |
| Detroit City Income Tax | | 2 Woodward | Room B 3 | | | Detroit | MI | 48226 | |
| Detroit City Of | | Finance Dept Treasury Div | 1012 City County Bldg | | | Detroit | MI | 48226 | |
| Detroit City Of Revenue Collections | | 2 Woodward Ave Rm 1012 | PO Box 33523 | | | Detroit | MI | 48226-5523 | |
| Detroit City Of Wayne | | Department 268301 | City Of Detroit Property Tax | PO Box 55000 | | Detroit | MI | 48255 | |
| Detroit City Treasurer | B Lewis | 2 Woodward Ave Room 512 | | | | Detroit | MI | 48226 | |
| Detroit Coil Co Inc | | 2435 Hilton Rd | | | | Ferndale | MI | 48220 | |
| Detroit Coil Company | | Incorporated | 2435 Hilton Rd | | | Ferndale | MI | 48220 | |
| Detroit Coil Company Incorporated | | PO Box 77923 | | | | Detroit | MI | 48277 | |
| Detroit College | | 3115 Lawndale Ave | | | | Flint | MI | 48504 | |
| Detroit College Of Law | | 130 E Elizabeth St | | | | Detroit | MI | 48201 | |
| Detroit College Of Law | | At Michigan State University | 368 Law College Bldg | | | East Lansing | MI | 48824-1300 | |
| Detroit College Of Law At Michigan State University | | 368 Law College Bldg | | | | East Lansing | MI | 48824-1300 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Detroit Dearborn Ind Ctr Ltd | | Ptp | 1900 E Jefferson Ste 200 | | | Detroit | MI | 48207 | |
| Detroit Dearborn Ind Ctr Ltd Ptp | | 1900 E Jefferson Ste 200 | | | | Detroit | MI | 48207 | |
| Detroit Diameters Inc | Craig Spitery | 45380 West Pk Dr | | | | Novi | MI | 48377 | |
| Detroit Diesel | Larry Rumohr Env Engineer | 13400 Outer Dr West | | | | Detroit | MI | 48239 | |
| Detroit Diesel Corp | | Non Pro Dock Attn Craig Reyst E4 | Lab 13400 W Outer Dr | | | Detroit | MI | 48239 | |
| Detroit Diesel Corp | Accounts Payable | PO Box 999 | | | | Taylor | MI | 48180 | |
| Detroit Diesel Corp Eft | | 13400 Outer Dr W | | | | Detroit | MI | 48239-4001 | |
| Detroit Diesel Corporation | Accounts Payable | PO Box 999 | | | | Taylor | MI | 48180 | |
| Detroit Diesel Corporation | | | | | | Taylor | MI | 48180-0999 | |
| Detroit Diesel Corporation O | | Disbursemnt&analysis Dept N50 | PO Box 999 | | | Taylor | MI | 48180-0999 | |
| Detroit Diesel Mtu Reman | | 100 So Lodestone Way | | | | Tooele | UT | 84074 | |
| Detroit Diesel Mtu Reman | | PO Box 550 | | | | Tooele | UT | 84074 | |
| Detroit Diesel Overseas | | Distribution Corp | Ch 2557 Studen | | | | | | Switzerland |
| Detroit Diesel Overseas Distribution Corp | | Ch 2557 Studen | | | | Switzerland | | | Czech Republic |
| Detroit Diesel Remfg North | | 4232 Brockton Dr Se | | | | Kentwood | MI | 49512-4048 | |
| Detroit Door & Hardware | | 111 E 12 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Detroit Door & Hardware | Dillon | 111 E 12 Mile | | | | Madison Heights | MI | 48071 | |
| Detroit Door & Hardware Co | | 111 E 12 Mile Rd | | | | Madison Heights | MI | 48071-4174 | |
| Detroit Door & Hardware Co | | 2290 Bishop Cir E | | | | Dexter | MI | 48130 | |
| Detroit Door & Hardware Co | | 5189 Commerce Dr | | | | Flint | MI | 48507 | |
| Detroit Door & Hardware Eft | | 111 E 12 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Detroit Door and Hardware Co | | 111 E 12 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Detroit Door and Hardware Eft Co | | 111 E 12 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Detroit Dot | Ds Fedenis Branch Manager | 14044 Schaefer Hwy | | | | Detroit | MI | 48227 | |
| Detroit Edison | | PO Box 2859 | | | | Detroit | MI | 48260 | |
| Detroit Edison | | 27350 Gratiot Lower Level | | | | Roseville | MI | 48066 | |
| Detroit Edison | | 2000 2nd Ave | | | | Detroit | MI | 48226 | |
| Detroit Edison Co | | 2000 2nd Ave | | | | Detroit | MI | 48226 | |
| Detroit Edison Co The | | Warren Service Ctr | 7940 Livernois Ave | | | Detroit | MI | 48201 | |
| Detroit Edison Co The | | 2000 2nd Ave | | | | Detroit | MI | 48226-1203 | |
| Detroit Edison Co The | | 15600 19 Mile Rd | | | | Mount Clemens | MI | 48044 | |
| Detroit Edison Company | | Acct Of Glen T Jet | Case 90 33834 Ck7 | | | | | 58705-2984 | |
| Detroit Edison Company Acct Of Glen T Jet | | Case 90 33834 Ck7 | | | | | | | |
| Detroit Edison Eft | | 2000 2nd Ave | | | | Detroit | MI | 48216 | |
| Detroit Electro Coatings Co | | Llc | | | | Detroit | MI | 48216 | |
| Detroit Electro Coatings Co Ll | | 2599 22nd St | 2599 22nd St | | | Detroit | MI | 48216 | |
| Detroit Electro Coatings Co Llc | | PO Box 79001 Drawer 1799 | | | | Detroit | MI | 48279-1799 | |
| Detroit Electro Coatings Co Llc | | 2599 22nd St | | | | Detroit | MI | 48216 | |
| Detroit Elevator Co | | 2121 Burdette | | | | Ferndale | MI | 48220 | |
| Detroit Engineered Products In C | | 560 Kirks Blvd Ste 103 | | | | Troy | MI | 48084 | |
| Detroit Engineered Products Inc | | 560 Kirks Blvd Ste 103 | | | | Troy | MI | 48084 | |
| Detroit First Aid Co Inc Eft | | PO Box 1400 | | | | Southgate | MI | 48195 | |
| Detroit First Aid Co Inc Eft | | 19275 Northline | | | | Southgate | MI | 48195 | |
| Detroit Flame Hardening Co | | 17644 Mt Elliott | | | | Detroit | MI | 48212 | |
| Detroit Flame Hardening Co The | | Detroit Hardness Testor | 17644 Mount Elliott St | | | Detroit | MI | 48212 | |
| Detroit Flexible Metal Product | | 2870 Industrial Row | | | | Troy | MI | 48084 | |
| Detroit Friend Of The Court | | For Acct Of C A Mason | Case 85 514602 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Detroit Friend Of The Court | | For Acct Of H Heath | Case 83 372562 Dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Detroit Friend Of The Court | | For Acct Of A A Sanders | Case 83 318676 Du | 1100 Cadillac Tower | | Detroit | MI | | |
| Detroit Friend Of The Court | | For Acct Of M Boykin | Case 88 829050 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Detroit Friend Of The Court | | For Acct Of G A Battle | Case 81 103 222 Dm | 1100 Cadillac Tower | | Detroit | MI | 36546-1415 | |
| Detroit Friend Of The Court | | For Acct Of A A Branch | Case 80 012 480 Dm | 1100 Cadillac Tower | | Detroit | MI | 37156-2552 | |
| Detroit Friend Of The Court For Acct Of A A Branch | | Case80 012 480 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Detroit Friend Of The Court For Acct Of A A Sanders | | Case83 318676 Du | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Detroit Friend Of The Court For Acct Of C A Mason | | Case85 514602 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Detroit Friend Of The Court For Acct Of G A Battle | | Case81 103 222 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Detroit Friend Of The Court For Acct Of H Heath | | Case83 372562 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Detroit Friend Of The Court For Acct Of M Boykin | | Case88 829050 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Detroit Gasket | | 131 Verner Ave | | | | New Port | TN | 37821 | |
| Detroit Heading Co | | C O Ring Screw | 4160 E Baldwin Rd | | | Holly | MI | 48442 | |
| Detroit Heading Co Inc | | 6421 Lynch Rd | | | | Detroit | MI | 48234 | |
| Detroit Heading Llc | | PO Box 67000 Dept 103801 | | | | Detroit | MI | 48267-0103 | |
| Detroit Heading Llc | | 6421 Lynch Rd | | | | Detroit | MI | 48234 | |
| Detroit Heading Llc | Tracy L Klestadt Esq | Klestadt & Winters Llp | 292 Madison Ave 17th Fl | | | New York | NY | 10017 | |
| Detroit Heading Llc Eft | | 6421 Lynch Rd | | | | Detroit | MI | 48234 | |
| Detroit Hoist & Crane Co | | 6650 Sterling Dr N | | | | Sterling Heights | MI | 48312 | |
| Detroit Host & Crane Co | | 6650 Sterling Dr N | | | | Sterling Heights | MI | 48312 | |
| Detroit Host and Crane Co | | 6650 Sterling Dr N | | | | Sterling Heights | MI | 48312 | |
| Detroit Institute Of | | Opthalmology Inc | 15415 E Jefferson | | | Grosse Pointe | MI | 48230-1397 | |
| Detroit Institute Of Arts | | 600 Renaissance Ctr Ste 1540 | | | | Detroit | MI | 48243 | |
| Detroit Institute Of Opthalmology Inc | | 15415 E Jefferson | | | | Grosse Pointe | MI | 48230-1397 | |
| Detroit Legal News Co Inc The | | Inland Press | 2001 W Lafayette Blvd | | | Detroit | MI | 48216-1852 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Detroit Library Commission | | National Auto History Collect | 5201 Woodward | | | Detroit | MI | 48202-4093 | |
| Detroit Library Commission National Auto History Collect | | 5201 Woodward | | | | Detroit | MI | 48202-4093 | |
| Detroit Lions | | 2000 Brush St | | | | Detroit | MI | 48226 | |
| Detroit Lions | | PO Box 55000 Dept 277201 | | | | Detroit Lions | MI | 48225-2772 | |
| Detroit Lions | | PO Box 55000 Dept 277201 | | | | Detroit | MI | 48225-2772 | |
| Detroit Lions Premium Sales | | Dept | 2000 Brush St | Name Chg 02 22 05 Ah | | Detroit | MI | 48226 | |
| Detroit Lions Premium Sales | | Dept | 2000 Brush St | | | Detroit | MI | 48226 | |
| Detroit Lions Premium Sales Dept | | PO Box 55000 Dept 277201 | | | | Detroit | MI | 48225-2772 | |
| Detroit Macomb Hospital | | 25480 Little Mack | | | | St Clair Shr | MI | 48081 | |
| Detroit Marriott | | Detroit Metro Airport | | | | Detroit | MI | 48242 | |
| Detroit Marriott | | 30559 Flynn Dr | | | | Romulus | MI | 48174 | |
| Detroit Marriott Romulus | | 30559 Flynn Dr | | | | Romulus | MI | 48174 | |
| Detroit Metro Airport Hilton | | Suites | 8600 Wickham Rd | | | Romulus | MI | 48174 | |
| Detroit Metro Airport Hilton Suites | | 8600 Wickham Rd | | | | Romulus | MI | 48174 | |
| Detroit Newspaper Agency | | Lock Box 77708 | | | | Detroit | MI | 48277-0708 | |
| Detroit Newspapers | | PO Box 79001 Drawer 7713 | | | | Detroit | MI | 48279-7713 | |
| Detroit Newspapers | | Dept 77708 | | | | Detroit | MI | 48277 | |
| Detroit Pittsburgh Motor | | Freight Inc Scac Dfmf | 5324 Grant Ave | | | Cleveland | OH | 44125 | |
| Detroit Pittsburgh Motor Eft Freight Inc | | 5324 Grant Ave | | | | Cleveland | OH | 44125 | |
| Detroit Precision Hommel Inc | | Detroit Precision Tool Co | 1505 W Hamlin Rd | | | Rochester Hills | MI | 48309-3366 | |
| Detroit Precision Tool Company | | 1505 W Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Detroit Press Club Foundation | | C O Mary Sawyer Comerica Bank | 500 Woodward Ave | Ad Chg Per Afc 08 31 05 Gj | | Detroit | MI | 48226 | |
| Detroit Press Club Foundation C o Mary Sawyer Comerica Bank | | 500 Woodward Ave | | | | Detroit | MI | 48226 | |
| Detroit Pump & Mfg Co | | 306 Mart St S W | | | | Grand Rapids | MI | 49548 | |
| Detroit Pump & Mfg Co | | 18943 John R St | | | | Detroit | MI | 48203 | |
| Detroit Pump & Mfg Co | | 3212 S Dye Rd | | | | Flint | MI | 48507 | |
| Detroit Pump & Mfg Co Eft | | 18943 John R | | | | Detroit | MI | 48203 | |
| Detroit Pump and Mfg | Cust Service | 18943 John R St | | | | Detroit | MI | 48203 | |
| Detroit Pump and Mfg Co | Mike Christman | 18943 John R St | | | | Detroit | MI | 48203 | |
| Detroit Pump and Mfg Co Eft | | 18943 John R | | | | Detroit | MI | 48203 | |
| Detroit Red Wings | | 600 Civic Ctr Dr | | | | Detroit | MI | 48226 | |
| Detroit Regional Chamber | | PO Box 77359 | | | | Detroit | MI | 48277-0359 | |
| Detroit Regional Chamber | | Accounts Receivable | PO Box 77359 | | | Detroit | MI | 48277-0359 | |
| Detroit Regional Chamber | | One Woodward Ave | PO Box 77359 | | | Detroit | MI | 48232-0359 | |
| Detroit Regional Chamber Accounts Receivable | | PO Box 77359 | | | | Detroit | MI | 48277-0359 | |
| Detroit Regional Dist Center | | 8938 South Ridgeland | | | | Oak Lawn | IL | 60453 | |
| Detroit Renaissance Foundation | | Ste 1760 | 600 Renaissance Ctr | | | Detroit | MI | 48243-1801 | |
| Detroit Renaissance Foundation Suite 1760 | | 600 Renaissance Ctr | | | | Detroit | MI | 48243-1801 | |
| Detroit Riverview Hospital | | C O 16853 Harper | | | | Detroit | MI | 48224 | |
| Detroit Science Center Inc | | 5020 John R St | | | | Detroit | MI | 48202 | |
| Detroit Steel Group Inc | | 11111 French Rd | | | | Detroit | MI | 48234 | |
| Detroit Steel Products Co Eft | | Scac Dslp | PO Box 96539 | Reinstate Eft 11 19 98 | | Chicago | IL | 60693 | |
| Detroit Steel Products Co Eft Inc | | PO Box 285 | | | | Morristown | IN | 46161 | |
| Detroit Steel Products Co Inc | | 500 N Range Line Rd | | | | Morristown | IN | 46161 | |
| Detroit Stoker Co | Larry | 1510 E First St | PO Box 732 | | | Monroe | MI | 48161 | |
| Detroit Stoker Co | | 1510 E 1st St | | | | Monroe | MI | 48161-1915 | |
| Detroit Stoker Co Eft | | PO Box 732 | | | | Monroe | MI | 48161 | |
| Detroit Stoker Co Subsidiary | | Of United Industrial Corp | 1510 E 1st St | PO Box 732 | | Monroe | MI | 48161 | |
| Detroit Tape & Label Intasco C | | Techniflex Inc | 125 Runnels St | | | Port Huron | MI | 48060 | |
| Detroit Testing Laboratory Inc | | PO Box 67000 Dept 264201 | | | | Detroit | MI | 48267-2642 | |
| Detroit Testing Laboratory Inc | | 7111 E 11 Mile Rd | | | | Warren | MI | 48092 | |
| Detroit Testing Laboratory Inc | | 7111 E Eleven Mile Rd | Add Chg 9 02 Mh | | | Warren | MI | 48092 | |
| Detroit Testing Labs | | PO Box 79001 | | | | Detroit | MI | 48279-1337 | |
| Detroit Tigers Ticket Dept | | Detroit Tigers Inc | 2100 Woodward Ave | Rm Chg Per Afc 12 08 04 Am | | Detroit | MI | 48201 | |
| Detroit Tigers Ticket Dept Detroit Tigers Inc | | PO Box 79001 Drawer 1483 | | | | Detroit | MI | 48279-1483 | |
| Detroit Translation Bure | | 30800 Telegraph Rd | Ste 1931 | | | Franklin | MI | 48025 | |
| Detroit Translation Bureau Inc | | Fmly Multimedia Group Inc | 30800 Telegraph Rd Bingham | Center Ste 1930 | | Bingham Farms | MI | 48025 | |
| Detroit Translation Bureau Inc | | 30800 Telegraph Rd Bingham | Center Ste 1930 | | | Bingham Farms | MI | 48025 | |
| Detroit Translation Bureau Inc | | Dtb | 30800 Telegraph Rd Ste 1930 | | | Bingham Farms | MI | 48025 | |
| Detroit Tubular Rivet Inc | | C O Desana Enterprises Inc | 3301 Biddle Ave | | | Wyandotte | MI | 48192 | |
| Detroit Tubular Rivet Inc | | 1213 Grove St | | | | Wyandotte | MI | 48192-7045 | |
| Detroit Tubular Rivet Inc | | 1213 Grove St | | | | Wyandotte | MI | 48192 | |
| Detroit Wire Rope Splicing Corp | | 528 Robbins | | | | Troy | MI | 48083-4514 | |
| Detroit Wire Rope Splicing Corp | | Corp | 528 Robbins Dr | | | Troy | MI | 48083 | |
| Detroit Wire Rope Splicing Corp | | 528 Robbins Dr | | | | Troy | MI | 48083 | |
| Detroit Yacht Club | | Belle Isle | | | | Detroit | MI | 48207 | |
| Detschner Koch Susan M | | 2416 Hess Rd | | | | Appleton | NY | 14008-9653 | |
| Dettbarn Gary | | 7163 Hoffman Rd | | | | Appleton | NY | 14008-9659 | |
| Dettbarn William | | 4090 Johnson Rd | | | | Lockport | NY | 14094 | |
| Detter Gary | | 16851 Shillings Rd | | | | Berlin Ctr | OH | 44401 | |
| Detterich Russell | | 2515 Green Tree Ln | | | | Kokomo | IN | 46902 | |
| Detterman Lyle A Revocable Living Trust U A D | | 1991 Woodslee | | | | Troy | MI | 48083 | |
| Dettinger Robert E | | 4255 Saint Cloud Way | | | | Cleves | OH | 45002-2323 | |
| Dettman David | | 2391 Occidental Hwy | | | | Adrian | MI | 49221 | |
| Dettman Laurie | | 202 Ballantyne Rd | | | | Rochester | NY | 14623-1908 | |
| Dettmer Jack | | 921 Cass St | | | | Saginaw | MI | 48602-2316 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 933 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dettore Rosemary | | 1663 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Detweiler Russell | c/o Adler & Associates | Barry D Adler Esq | 30300 Northwestern Highway | Ste 304 | | Farmington Hills | MI | 48334 | |
| Detwiler Eric | | 722 Fitzner | | | | Davison | MI | 48423 | |
| Detwiler John | | 3130 Rock Fence Dr | | | | Columbus | OH | 43221 | |
| Detwiler Russell W | | 770 Riverwalk Cir | Apt 3b | | | Corunna | MI | 48817-1367 | |
| Detzler Roger | | 5604 Meadowview Dr | | | | Bay City | MI | 48706-2615 | |
| Deuber Cynthia | | 7815 Millerton Dr | | | | Centerville | OH | 45459 | |
| Deuble David | | 4048 E River Rd | | | | Grand Island | NY | 14072 | |
| Deuble Keith | | 34 Sawmill Run | | | | Grand Island | NY | 14072 | |
| Deuble Marlene | | 4048 E River | | | | Grand Is | NY | 14072 | |
| Deublin | Karl Gebler | 2050 Norman Dr West | | | | Waukegan | IL | 60085-6747 | |
| Deublin | Tia | 42920 10 Mile Rd | Ste 13 | | | Novi | MI | 48375 | |
| Deublin Co | | Lock Box 77 5136 | | | | Chicago | IL | 60678-5136 | |
| Deublin Co | | 2050 Norman Dr W | | | | Waukegan | IL | 60085-6747 | |
| Deublin Co | | Core Handling Equipment Div | 2050 Norman Dr W | | | Waukegan | IL | 60085 | |
| Deublin Co | | 2050 Norman Dr W | | | | Waukegan | IL | 60085 | |
| Deublin Co | | 42920 10 Mile Rd Ste 13 | | | | Novi | MI | 48375 | |
| Deuel Timothy | | 3957 Trails End Dr | | | | Dansville | NY | 14437 | |
| Deuil John | | 36 Bacon St | | | | Lockport | NY | 14094 | |
| Deurloo Jacob | | PO Box 2084 | | | | Kokomo | IN | 46904 | |
| Deuter Rosemary | | N9228 Walnut St | | | | East Troy | WI | 53120-2260 | |
| Deutmeyer Hans | | 1301 W Fletcher St | Apt 503 | | | Chicago | IL | 60657 | |
| Deutsch | | PO Box 1020 | | | | Hemet | CA | 92546-1020 | |
| Deutsch Dagan Ltd | | C O Deco Technologies Inc | 1360 E Big Beaver | | | Troy | MI | 48083-1966 | |
| Deutsch Dagan Ltd | Izzy Tal | 1360 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Deutsch Dagan Ltd | | 2 Haofe St South Industrial Zc | | | | Ashkelon | | 78150 | Israel |
| Deutsch Dagan Ltd Eft | Izzy Tal | PO Box 5010 | 78150 Ashkelon | | | Israel | | | Israel |
| Deutsch Ecd | | 680 Airport Rd | | | | Oceanside | CA | 92054 | |
| Deutsch Ecd | | 3850 Industrial Ave | | | | Hemet | CA | 92545 | |
| Deutsch Ecd | | Deutsch | | | | Hemet | CA | 92545 | |
| Deutsch Eng Connecting Devices | | Defense Aerospace Operations | 5733 W Whittier Ave | | | Hemet | CA | 92545 | |
| Deutsch Eng Connecting Dvcs | | Municipal Airport | 700 S Hathaway St | | | Banning | CA | 92220 | |
| Deutsch Engineered Connecting | | Industrial Products Div | 37140 Industrial Ave | | | Hemet | CA | 92545-9250 | |
| Deutsch Engineered Connecting | | Deutsch Industrial Products | 3850 Industrial Ave | | | Hemet | CA | 92545 | |
| Deutsch Engnred Cnncting Dvcs | | 37140 Industrial Ave | Remit Upte 8 99 Letter | | | Hemet | CA | 92545-9250 | |
| Deutsch Engnred Cnncting Dvcs | | PO Box 1020 | | | | Hemet | CA | 92546-1020 | |
| Deutsch Kerrigan & Stiles | | 755 Magazine St | | | | New Orleans | LA | 70130-3672 | |
| Deutsch Kerrigan & Stiles Plc | | Add Chg 6 97 | 770 Gause Blvd Ste B | | | Slidell | LA | 70458 | |
| Deutsch Kerrigan and Stiles | | 755 Magazine St | | | | New Orleans | LA | 70130-3672 | |
| Deutsch Kerrigan and Stiles Plc | | 770 Gause Blvd Ste B | | | | Slidell | LA | 70458 | |
| Deutsch Nickel Ag | | Rosenweg 15 | | | | Schwerte | | 58239 | Deu |
| Deutsch Nickel Ag | | Rosenweg 15 | | | | Schwerte | | 58239 | Germany |
| Deutsche Asset Management Investmentgesellschaft M | Hr Frank K Mmet | European Equity Portfolio Mgmt | Mainzer Landstrasse 178 190 | | | Frankfurt | | 60327 | Germany |
| Deutsche Bank | Reid Hamilton | 60 Wall St | M/s Nyc 600315 | | | New York | NY | 10005 | |
| Deutsche Bank | Reid Hamilton | 60 Wall St | M S Nyc 600315 | | | New York | NY | 10005 | |
| Deutsche Bank | | Trade And Risk Services | 60 Wall St 25th Fl | Mail Stop Nyc60 2517 | | New York | NY | 10005 | |
| Deutsche Bank | Reid Hamilton | 60 Wall St | Ms Nyc 600315 | | | New York | NY | 10005 | |
| Deutsche Bank | | Trade Finance Dept | 31 West 52nd St | 12 Fl Mail Stop Ntc01 1216 | | New York | NY | 10019 | |
| Deutsche Bank | Neeshad Patel / Pete Wishart | Global Markets Commodities | 60 Wall St 5th Fl | | | New York | NY | 10005 | |
| Deutsche Bank | Andreas Rohde | Cib Corporate And Investment Bank | Mail Stop 03 B 05a | | | 60325 Frankfurt Am Main | | | Germany |
| Deutsche Bank Ag New York | | Trade Finance Dept J Baranello | 31 West 52nd St 12th Fl | | | New York | NY | 10019 | |
| Deutsche Bank Ag New York Trade Finance Dept J Baranello | | 31 West 52nd St 12th Fl | | | | New York | NY | 10019 | |
| Deutsche Bank Metals | Neeshad Patel | Deutsche Bank Ag New York | Global Markets Commodities | 60 Wall St 5th Fl | | New York | NY | 10005 | |
| Deutsche Bank Nat Gas | Pete Wishart | Deutsche Bank Ag New York | Global Markets Commodities | 60 Wall St 5th Fl | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | | New York | NY | 10005 | |
| Deutsche Bank Trade And Risk Services | | 60 Wall St 25th Fl | Mail Stop Nyc60 2517 | | | New York | NY | 10005 | |
| Deutsche Bank Trade Finance Dept | | 31 West 52nd St | 12 Fl Mail Stop Ntc01 1216 | | | New York | NY | 10019 | |
| Deutsche Investment Management Americas Inc | Ms Judith Anderson | 345 Pk Ave | 25th Fl | | | New York | NY | 10154-0115 | |
| Deutsche Nickel America Eft | | Inc | 100 Higginson Ave | Rm Chg Per Ltr 8 16 05 Am | | Lincoln | RI | 02865 | |
| Deutsche Nickel America Eft | | Inc | 100 Higginson Ave | | | Lincoln | RI | 02865 | |
| Deutsche Nickel America Eft Inc | | 100 Higginson Ave | | | | Lincoln | RI | 02865 | |
| Deutsche Nickel America Inc | | PO Box 678336 | | | | Dallas | TX | 75267-8336 | |
| Deutsche Nickel America Inc | | 3609 Swenson Ave | | | | Saint Charles | IL | 60174 | |
| Deutsche Nickel America Inc | | 279 Jenckes Hill Rd | | | | Smithfield | RI | 02917 | |
| Deutscher Dale | | 4233 Colter Dr | | | | Kokomo | IN | 46902 | |
| Deutz Einkauft Entwicklung K34 | | Tb B2 Otto St 1 Koeln | | | | Porz | | 51149 | Germany |
| Deutz Ag Einkauft Entwicklung K34 | | Logistikzentrum Spedition Craiss | Tb B2 Otto St 1 Koeln | | | Porz | | 51149 | Germany |
| Deutz Ag Koeln | Accounts Payable | Ottostrasse 1 | | | | Koeln | | 51149 | Germany |
| Deutz Corporation Oem | | 3883 Steve Reynolds Blvd | | | | Norcross | GA | 30093 | |
| Devalk Brian | | 4 Curtisdale Ln | | | | Franklin | NY | 14464 | |
| Devan Lagrone | | 11755 Lewis Rd | | | | Plainwell | MI | 49080 | |
| Devan Marsh | | 14448 Bledsoe Rd Apt G13 | | | | Athens | AL | 35613 | |
| Devantier Kim | | 2054 Saunders Settlement Rd | | | | Niagara Falls | NY | 14304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Devarakonda Sailaja | | 1315 Morreene Rd | Apt 20h | | | Durham | NC | 27705 | |
| Devaughn Daymien | | 1618 Elaine St | | | | Trotwood | OH | 45427 | |
| Devaul Mary | | 1528 Lakeside Dr | | | | Jackson | MS | 39216 | |
| Devaynes J | | 160 Outer Forum | | | | Liverpool | | L11 5BH | United Kingdom |
| Devco Corporation | Bill Durnan | 300 Lanidex Plaza | 2nd Fl | | | Parsippany | NJ | 07054 | |
| Deveau John | | 59 W Washington Stcondo40 | | | | Bristol | CT | 06010 | |
| Deveau John J | | 59 W Washington Stcondo40 | | | | Bristol | CT | 06010 | |
| Developmant Dimensions Intl In | | Ddi Customer Service Inc | 367 Morganza Rd | | | Canonsburg | PA | 15317-5717 | |
| Development Dimensionis | | World Hdqtrs Pittsburgh | 1225 Washington Pike | | | Bridgeville | PA | 15017-2838 | |
| Development Dimensions Intl | | Ddi Customer Service Inc | 367 Morganza Rd | | | Canonsburg | PA | 15317-9511 | |
| Development Dimensions Intl In | | Ddi Customer Service Inc | 367 Morganza Rd | Ad Chg Per Ltr 11 12 04 Am | | Canonsburg | PA | 15317-9511 | |
| Development Dimensions Intl In | | 67 Morganza Rd | | | | Canonsburg | PA | 15317 | |
| Development Dimensions Intl In | | Ddi | 1225 Washington Pike | | | Bridgeville | PA | 15017-2804 | |
| Development Dimensions Intl World Hdqtrs Pittsburgh | | 1225 Washington Pike | | | | Bridgeville | PA | 15017-2838 | |
| Development Trading | | 5411 Nortwest 74th Ave | | | | Miami | FL | 33166-4225 | |
| Deven Peterman | | 302 Boston Rd | | | | Sandusky | OH | 44870 | |
| Deven Price | | 3353 Sheridan Ave | | | | Saginaw | MI | 48601 | |
| Devenny Melina | | 1731 Locust Pl | Apt 101 | | | Schaumburg | IL | 60173 | |
| Devenny William | | 320 Heatherfield Dr | | | | Souderton | MI | 18964 | |
| Devenny William | | 320 Heatherfield Dr | | | | Souderton | PA | 18964 | |
| Devenny William | | 5309 Maplebrook | | | | Flint | MI | 48501 | |
| Deveon Simms | | 1315 S Broadway | | | | Dayton | OH | 45408 | |
| Dever & Dew Professional Corp | | 339 E Liberty St Ste 310 | | | | Ann Arbor | MI | 48104 | |
| Dever Ivan | | 5342 Liberty Ave | | | | Newton Falls | OH | 44444 | |
| Dever James | | 654 Windingway | | | | West Milton | OH | 45383 | |
| Dever Kent | | 522 Bellmeade St Sw | | | | Decatur | AL | 35601-6328 | |
| Devera Anderson | | 3939 N 68th St | | | | Milwaukee | WI | 53216 | |
| Devereaux Bridget | | PO Box 335 | | | | Wilson | NY | 14172 | |
| Devereaux Daryl | | 5333 Fergus Rd | | | | Saint Charles | MI | 48655-9695 | |
| Devereaux David | | 6679 N Canal Rd | | | | Lockport | NY | 14094 | |
| Devereaux James H | | 3167 N Oak Rd | | | | Davison | MI | 48423-8114 | |
| Devers Richard | | 705 S Linwood Beach Rd | | | | Linwood | MI | 48634 | |
| Devers Sherman | | 1211 Wilson Ave Apt C | | | | Tifton | GA | 31794 | |
| Devery Gillenwater | | 4268 Carpenter Ave | | | | Bronx | NY | 10466 | |
| Device Technologies | | 3 Brigham St | | | | Marlborough | MA | 01752 | |
| Devico Software | | 2020 Pennsylvania Ave Nw | Uniut 459 | | | Washington | DC | 20006 | |
| Devier Bryant | | 710 Ardmore Se | | | | Grand Rapids | MI | 49507 | |
| Devilbiss Rickey | | 310 Maple St | | | | Brookville | OH | 45309 | |
| Devilbiss Thomas J | | 505 Erindale Ct | | | | Aiken | SC | 29803-8060 | |
| Deville Camera & Video Inc | | PO Box 12371 | | | | Jackson | MS | 39236 | |
| Deville Camera & Video Inc | | 5058 I 55 N | | | | Jackson | MS | 39211 | |
| Devin Brown | | 2675 Kenbridge Rd | | | | Columbus | OH | 43219 | |
| Devin Chavis | | 5421 Lansdale Dr North | | | | Columbus | OH | 43232 | |
| Devin Gunnell | | 7070 Tomohawk Trail | | | | Reynoldsburg | OH | 43068 | |
| Devin Huffman | | 1564 W Division Rd | | | | Huntington | IN | 46750 | |
| Devin Reavis | | 10375 N Cedar Dr | | | | Grand Haven | MI | 49417 | |
| Devine Advertising Associates | | 515 W Webster Ave | | | | Roselle Pk | NJ | 07204 | |
| Devine Allen | | 5069 Ashville Rd | | | | S Bloomfield | OH | 43103 | |
| Devine Christina | | 2003 Ambassador Ln | | | | Kokomo | IN | 46902 | |
| Devine Clinton E | | 22940 Co R 62 S | | | | Robertsdale | AL | 36567 | |
| Devine James | | 718 Laird Ne | | | | Warren | OH | 44483 | |
| Devine Mark | | 9 Elsmere Ave | | | | Aigburth | | L17 4LB | United Kingdom |
| Devine Norman | | 102 Rumsey Rd | | | | Columbus | OH | 43207-3861 | |
| Devine Porter | | 44 Leander Rd | | | | Rochester | NY | 14612 | |
| Devine Porter | | 44 Leander Rd | | | | Rochester | NY | 14612 | |
| Devine Ruth E | | 1731 Parma Corners Hilton Rd | | | | Spencerport | NY | 14559-0000 | |
| Devine Steven | | 31930 E 167 St South | | | | Coweta | OK | 74429 | |
| Devine Timothy | | 20100 Alger | | | | St Clair Shores | MI | 48080 | |
| Deviney Equipment | | PO Box 7179 | | | | Jackson | MS | 39282-7179 | |
| Deviney Equipment | | Springridge Rd No Of Hwy 18 | | | | Jackson | MS | 39282-7179 | |
| Devireddy Srinivasa | | 1748 Kirts Blvd | 203 | | | Troy | MI | 48084 | |
| Devireddy Srinivas | | 3864 South Creek Dr | | | | Rochester | MI | 48306 | |
| Devisetty Harini | | 175 Kimball Dr | | | | Rochester | NY | 14623 | |
| Devlieg Boulevard Ii Inc | Stuart J Rice Esq | Rice And Gilbert Pc | 30100 Telegraph Rd | Ste 319 | | Binhgam Farms | MI | 48025 | |
| Devlieg Bullard | | 135 S Lasalle St Dept 5127 | | | | Chicago | IL | 60674-5127 | |
| Devlieg Bullard | | Frmly Devlieg Bullard Ii Inc | 10100 Forest Hills Rd | | | Rockford | IL | 61115 | |
| Devlieg Bullard Ii Inc | | Cone Blanchard | 135 Lasalle St Dept 5127 | | | Chicago | IL | 60674 | |
| Devlieg Bullard Ii Inc | | 10100 Forest Hills Rd Ste A | | | | Machesney Pk | IL | 61115 | |
| Devlieg Bullard Ii Inc | | Cone Blanchard | 104 Pleasant St | | | Charlemont | NH | 03743 | |
| Devlieg Bullard Ii Inc | | Tooling Systems Div | 126 N Main St | | | Frankenmuth | MI | 48734-1199 | |
| Devlieg Bullard Ii Inc | | Machine Div | 1900 Case Pky S | | | Twinsburg | OH | 44087 | |
| Devlieg Bullard Ii Inc  Eft | | 135 S Lasalle St Dept 5127 | | | | Chicago | IL | 60674-5127 | |
| Devlieg Bullard Inc Eft | | 10100 Forest Hills | | | | Machesney Pk | IL | 61115 | |
| Devlieg Bullard Inc | | Penberthy Div | Lincoln & Locust Sts | | | Prophetstown | IL | 61277 | |
| Devlieg Bullard Inc | | Box 96355 | | | | Chicago | IL | 60693 | |
| Devlieg Bullard Inc | | Devlieg Bullard Services Group | 10100 Forest Hills | | | Machesney Pk | IL | 61115 | |
| Devlieg Bullard Inc | | Devlieg Bullard Service Group | 10100 Forest Hills Rd | | | Rockford | IL | 61115 | |
| Devlin A | | 36002 Grennada Sl | | | | Livonia | MI | 48154-5242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Devlin Daniel | | 11929 Brookway | | | | Cincinnati | OH | 45240 | |
| Devlin Donald | | 14169 Unity Rd | | | | New Springfld | OH | 44443-9713 | |
| Devoise Kimberly | | 2104 Pompano Cr | | | | Dayton | OH | 45404 | |
| Devol Connie | | 8825 Cottonwood Dr | | | | Jenison | MI | 49428-9510 | |
| Devole Elizabeth J | | 4238 Plank Rd | | | | Lockport | NY | 14094-9732 | |
| Devole Glenn A | | 4238 Plank Rd | | | | Lockport | NY | 14094-9732 | |
| Devole Jennifer | | 1569 Swann Rd | | | | Lewiston | NY | 14092 | |
| Devole Roger L | | 3505 Lexmark Ct | | | | Orange Beach | AL | 36561-3593 | |
| Devon Chambers | | 1943 Palisades Dr Aptf | | | | Dayton | OH | 45414 | |
| Devon Conrad | | 6706 Homegardner Rd | | | | Castalia | OH | 44824 | |
| Devon Energy Corp | | 20 N Broadway | | | | Oklahoma City | OK | 73102-8260 | |
| Devon Marketing | | PO Box 778 | | | | Devon | PA | 19333 | |
| Devon Morgan | | PO Box 204 | | | | Warren | OH | 44482 | |
| Devon Winston | | 431 Elmhurst Rd | | | | Dayton | OH | 45417 | |
| Devonia Cooper | | 2816 West Bogart Rd | | | | Sandusky | OH | 44870 | |
| Devonya Shuck | | 2028 Supreme Ct | | | | Kokomo | IN | 46902 | |
| Devoogd Charlene | | 4545 16 Mile Rd | | | | Kent City | MI | 49330 | |
| Devore Donald L | | 12214 Wolcott Rd | | | | Saint Paris | OH | 43072-9608 | |
| Devore Janet | | PO Box 152 | | | | Advance | MO | 63730 | |
| Devore Jody | | 445 Harrell Dr | | | | Spartanburg | SC | 29307 | |
| Devore Jody W | | 445 Harrell Dr | | | | Spartanburg | SC | 29307 | |
| Devos Gary L | | 236 Jean St Sw | | | | Wyoming | MI | 49548-4253 | |
| Devos Glen | | 9549 Woodmont Dr | | | | Grand Blanc | MI | 48439 | |
| Devos Lori | | 9549 Woodmont | | | | Grand Blanc | MI | 48439 | |
| Devries International | | 1645 Reynolds Ave | | | | Irvine | CA | 92714 | |
| Devries International Inc | | 1645 Reynolds Ave | | | | Irvine | CA | 92614 | |
| Devries Mark E & Sue | | 1840 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Devries Mark E & Sue | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Devries Nancy M | | 5549 Kelekent Ave Se | | | | Grand Rapids | MI | 49548-5848 | |
| Devries Paul | | 1759 Sherwood Dr Se | | | | Grand Rapids | MI | 49506 | |
| Devry College Of Technology | | 630 Us Hwy One | | | | North Brunswick | NJ | 08902 | |
| Devry Institute Of Technology | | Student Financial Services | 4800 Regent Blvd | Add Chg 9 01 Mh | | Irving | TX | 75063-2440 | |
| Devry Institute Of Technology | | Student Accounts | 11224 Holmes Rd | | | Kansas City | MO | 64131 | |
| Devry Institute Of Technology | Student Accounts | 1221 N Swift Rd | | | | Addison | IL | 60101-6106 | |
| Devry Institute Of Technology | | 3300 North Campbell Ave | | | | Chicago | IL | 60618-5994 | |
| Devry Institute Of Technology | | 250 N Arcadia Ave | | | | Decatur | GA | 30030-2198 | |
| Devry Institute Of Technology | | 2149 W Dunlap Ave | | | | Phoenix | AZ | 85021-2995 | |
| Devry Institute Of Technology | | 901 Corporate Ctr Dr | | | | Pomona | CA | 91768 | |
| Devry Institute Of Technology | | 1350 Alum Creek Dr | | | | Columbus | OH | 43209-2705 | |
| Devry Institute Of Technology Student Accounts | | 11224 Holmes Rd | | | | Kansas City | MO | 64131 | |
| Devry Institute Of Technology Student Financial Services | | 4800 Regent Blvd | | | | Irving | TX | 75063-2440 | |
| Devry University | | One Tower Ln Rd | 9th Fl | | | Oakbrook Terrace | IL | 60181 | |
| Devry University | Melissa Henry | One Tower Ln Rd 23rd Fl | | | | Oakbrook Terrace | IL | 60181 | |
| Devry University Online | | Manolito C Yusi | 14 Tower Ln Annex | | | Oakbrook Terrace | IL | 60181 | |
| Devry University Online Manolito C Yusi | | 14 Tower Ln Annex | | | | Oakbrook Terrace | IL | 60181 | |
| Devuono Joseph | | 53162 Freda | | | | Macomb Twp | MI | 48042 | |
| Dew Brian | | 3309 Meanderwood Dr | | | | Canfield | OH | 44406-9673 | |
| Dew Celia | | 8000 Lakeshore Blvd | | | | Jackson | MI | 49201 | |
| Dew D | | 10405 Sunlight Dr | | | | Tuscaloosa | AL | 35406 | |
| Dew Danny | | 12020 Monroe Pike | | | | Brooklyn | MI | 49230 | |
| Dew Holly | | 2201 48th St E Apt 103 | | | | Tuscaloosa | AL | 35405 | |
| Dew Larry | | 2768 Suqualena Meehan Rd S | | | | Meridian | MS | 39307 | |
| Dew Ray E | | 2685 Palmer Rd | | | | Standish | MI | 48658-9607 | |
| Dewael Barbara | | 3009 San Esteban | | | | Mission | TX | 78572 | |
| Dewald Douglas J | | 1326 N Huron Rd | | | | Linwood | MI | 48634-9304 | |
| Dewald Fluid Power | Dave | 1023 W 8th St | | | | Mishawaka | IN | 46544 | |
| Dewald Jr Alexander | | 7843 W Akron Rd | | | | R 1 Fairgrove | MI | 48733 | |
| Dewald Ricque | | 1984 Wedgewood Ln | | | | Hebron | KY | 41048 | |
| Dewalt Gary | | 1385 Fenway Ct | | | | Centerville | OH | 45458 | |
| Dewalt Industrial Tool Co | Toni Britton | B and D Service Ctr 092 | 2898 South Dixie Dr | | | Dayton | OH | 45409 | |
| Dewar Tina | | 2806 Big Woods Trl | | | | Beavercreek | OH | 45431 | |
| Dewayne Black | | 11679 Henrietta Ln Rr3 | | | | Rockford | MI | 49341 | |
| Dewayne Elledge | | 3795 Chambers Rd | | | | Vassar | MI | 48768 | |
| Dewayne Garth | | 1121 Old Trinity Rd | | | | Trinity | AL | 35673 | |
| Dewayne Helms | | 372 Duskin Rd | | | | Jasper | AL | 35504 | |
| Dewayne Jones | | 942 W Borton Rd | | | | Essexville | MI | 48732 | |
| Dewayne R Stephens | | 6185 Miller Rd | | | | Alger | MI | 48610-8531 | |
| Dewayne Smith | | 5057 W 250 N | | | | Marion | IN | 46952 | |
| Dewayne Tippit | | 1835 Hosler | | | | Flint | MI | 48503 | |
| Dewayne Turnmire | | 8677 Oriole Dr | | | | Carlisle | OH | 45005 | |
| Dewayne Young | | 1518 West Bogart Rd | | | | Sandusky | OH | 44870 | |
| Dewberry Bryant | | 8032 Bell Creek Ln | | | | Trotwood | OH | 45426 | |
| Dewberry Jerry | | 195 Martin St | | | | New Hope | AL | 35760-9406 | |
| Dewberry Joseph | | 412 Westwood Ave | | | | Dayton | OH | 45417 | |
| Dewees Denise | | 5151 Hilliard Green Dr | | | | Hilliard | OH | 43026 | |
| Deweese Edward | | 1406 Brentwood Dr | | | | Greenville | PA | 16125 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 936 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deweese Jeffrey | | 1810 Warner Ave | | | | Mineral Ridge | OH | 44440 | |
| Deweese Jody | | 823 W Pk Ave | | | | Niles | OH | 44446 | |
| Deweese Kathy | | 4089 Ann | | | | Saginaw | MI | 48603 | |
| Deweese Shirley W | | 4330 Stork Rd | | | | Saginaw | MI | 48604-1604 | |
| Deweese Stephen P | | 4089 Ann St | | | | Saginaw | MI | 48603-4102 | |
| Deweese William F | | 1468 Furnace St | | | | Mineral Ridge | OH | 44440-9304 | |
| Dewes Brian | | 18728 Cromarty Circle | | | | Noblesville | IN | 46062 | |
| Dewes Denise | | 18728 Cromarty Circle | | | | Noblesville | IN | 46062 | |
| Dewey Benjamin | | 2578 Thackery Ct | | | | Grandville | MI | 49418 | |
| Dewey Davis | | 20333 Kimzy Carr Rd | | | | Athens | AL | 35614 | |
| Dewey Harr | | Rr3 Box 210 | | | | Hollidaysburg | PA | 16648 | |
| Dewey Janet D | | 2574 Rolling Ridge | | | | Grand Rapids | MI | 49544-1335 | |
| Dewey John | | 15936 Lincoln Lake Trail Ne | | | | Cedar Springs | MI | 49319 | |
| Dewey Jones | | 1078 Gilbert St | | | | Flint | MI | 48532 | |
| Dewey L Frye | | 2840 Steubenville Rd | | | | Freedom | IN | 47431 | |
| Dewey Patricia | | 4804 Cambridge Dr B | | | | Lockport | NY | 14094-3444 | |
| Dewey Ragan | | 10150 Sheridan Rd | | | | Burt | MI | 48417 | |
| Dewhurst Andrew | | 1012 Deer Run Dr | | | | Kokomo | IN | 46901 | |
| Dewildt Environmental Inc | Sam Dewildt | 2003 El Camino Real | Ste 202 | | | Oceanside | CA | 92054 | |
| Dewinter Brenda | | 37 Bonner St | | | | Dayton | OH | 45410 | |
| Dewispelaere Bradley | | 40 Jefferson Dr | | | | Lockport | NY | 14094 | |
| Dewitt Balke & Vincent Plc | | 200 Renaissance Ctr Ste 3110 | Remit Uptd 03 2000 Eds | | | Detroit | MI | 48243 | |
| Dewitt Balke and Vincent Plc | | 200 Renaissance Ctr Ste 3110 | | | | Detroit | MI | 48243 | |
| Dewitt Billy W | | PO Box 413 | | | | Windfall | IN | 46076-0413 | |
| Dewitt Brandy | | 136 Cedar St | | | | Florence | MS | 39073 | |
| Dewitt Bryan | | 708 Tesoro Ave | | | | Rancho Viejo | TX | 78575 | |
| Dewitt David | | 228 Viola Ave | | | | Hubbard | OH | 44425 | |
| Dewitt Dion | | 7227 Chateauroux Dr Apt A | | | | Centerville | OH | 45459 | |
| Dewitt Donald L | | 1651 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Dewitt Donald L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dewitt Franklin | | 3970 Olive St | | | | Saginaw | MI | 48601 | |
| Dewitt Fred | | 8057 W 400 N | | | | Sharpsville | IN | 46068 | |
| Dewitt Jeffrey | | 4339 Coach Light Trail | | | | Dayton | OH | 45424 | |
| Dewitt Latrice | | 3325 Arlene Ave | | | | Dayton | OH | 45406-1308 | |
| Dewitt Marc | | 904 Kammer Ave | | | | Dayton | OH | 45417 | |
| Dewitt Packaging Corp | | 5080 Kraft Ave S E | | | | Grand Rapids | MI | 49512 | |
| Dewitt Paul | | 3718 Delaware Ave | | | | Flint | MI | 48506 | |
| Dewitt Reed | | PO Box 756 | | | | Heidelberg | MS | 39439 | |
| Dewitt Regina Ann | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dewitt Regina Ann | | 1201 Snows Lake Rd | | | | Fenwick | MI | 48834 | |
| Dewitt Ronald | | 7255 Ravenna Rd | | | | Coopersville | MI | 49404 | |
| Dewitt Ross & Stevens Sc | Atty Stephen A Ditullio | 2 E Mifflin St Ste 600 | | | | Madison | WI | 53703 | |
| Dewitt Ross and Stevens Sc | | 2 E Mifflin St Ste 600 | | | | Madison | WI | 53703 | |
| Dewitt Ted | | 17580 Hickory St | | | | Spring Lake | MI | 49456-9709 | |
| Dewitts Reproductions Inc | Accounts Payable | 11672 Hyne Rd | | | | Brighton | MI | 48114 | |
| Dewolf Dale | | 1134 Clearview Dr | | | | Oxford | MI | 48371 | |
| Dewondrous Chandler | | Rt 1 Box 15 A | | | | Uniontown | AL | 36786 | |
| Dews Jr Steve | | 232 Yuma Pl | | | | Dayton | OH | 45407 | |
| Dewyse Sandra | | 9628 Ctr St | | | | Reese | MI | 48757 | |
| Dewyse William J | | 545 Eastland Ct | | | | Bay City | MI | 48708-6986 | |
| Dexel Mark | | PO Box 90456 | | | | Burton | MI | 48509 | |
| Dexel Richard and Kay | | 4519 Milton | | | | Flint | MI | 48557 | |
| Dexheimer Mark | | 5240 Kennedy Cres | | | | Sanborn | NY | 14132-9462 | |
| Dexmet Corp | | Fmly Exmet Corp | 7 Great Hill Rd | | | Naugatuck | CT | 06770 | |
| Dexmet Corp | | 7 Great Hill Rd | | | | Naugatuck | CT | 06770 | |
| Dexmet Corp | | PO Box 1249 | | | | Naugatuck | CT | 06770 | |
| Dexport Tool Manufacturing Co | | 5925 Marathon Edenton Rd | | | | Williamsburg | OH | 45176 | |
| Dexport Tool Mfg & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Dexport Tool Mfg Co | | Dtmc | 5925 Marathon Edenton Rd | | | Williamsburg | OH | 45176 | |
| Dexport Tool Mfg Co | | 5925 Marathon Edenton Rd | | | | Williamsburg | OH | 45176 | |
| Dextel | | PO Box 4181 | | | | Carol Stream | IL | 60197 | |
| Dexter Autmatic Products Co | | Dapco Industries | 2500 Bishop Cir E | | | Dexter | MI | 48130 | |
| Dexter Automotive Materials | | Midland Div Name Chgd 3 96 | East Water St | Ltr 9 97 | | Waukegan | IL | 60085 | |
| Dexter Automotive Materials Ef | | PO Box 73488 | | | | Chicago | IL | 60673-7488 | |
| Dexter Bond | | 4146 Ketcham | | | | Saginaw | MI | 48601 | |
| Dexter Brown | | 3808 N 61st St | | | | Milwaukee | WI | 53216 | |
| Dexter Corp The | | PO Box 414281 | | | | Kansas City | MO | 64141 | |
| Dexter Corp The | | Dexter Electronic Material Div | | | | Charlotte | NC | 28290-539 | |
| Dexter Corp The | | 1 E Water St | | | | Waukegan | IL | 60085 | |
| Dexter Jr | | Dexter Automotive Materials Di | 200 Yard Rd | | | Brownsville | TX | 78521 | |
| Dexter Lake Jr | | 5350 Justin Dr Nw Apt 12 | | | | Albuquerque | NM | 87114 | |
| Dexter Magnetic Technologies | | 1050 Morse Ave | | | | Elk Grove | IL | 60007 | |
| Dexter Magnetic Technologies | | 501 Chng 04 26 04 Ob | PO Box 905292 Dept 652 001 | | | Charlotte | NC | 28290-5292 | |
| Dexter Magnetic Technologies | | PO Box 905292 Dept 652 001 | | | | Charlotte | NC | 28290-5292 | |
| Dexter Magnetic Technologies | | 1050 Morse Ave | | | | Elk Grove Village | IL | 60007 | |
| Dexter Magnetic Technologies | | 1050 Morse Ave | | | | Elk Grove | IL | 60007 | |
| Dexter Magnetic Technologies | | 1050 Morse Ave | | | | Elk Grove Villa | IL | 60007 | |
| Dexter Magnetic Technologies I | | 48460 Kato Rd | | | | Fremont | CA | 94538 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 937 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dexter Magnetic Technologies I | | PO Box 905292 Dept 652 001 | | | | Charlotte | NC | 28290 | |
| Dexter Magnetic Technologies I | | 1050 Morse Ave | | | | Elk Grove Village | IL | 60007 | |
| Dexter Magnetic Technologies I | | 4303 Talmadge Rd | | | | Toledo | OH | 43623 | |
| Dexter Mcghee | | 5721 Ericsson Way | | | | Trotwood | OH | 45426 | |
| Dexter Mitchell Sr | | 2101 W Stoker Dr | | | | Saginaw | MI | 48604 | |
| Dexter Reonya | | 915 25th St | | | | Mccomb | MS | 39648 | |
| Dexter Safety & Industrial Products Inc | Dexter Safety Inc | 3664 Commerce Dr | | | | Brownsville | TX | 78521 | |
| Dexter Safety Inc | | 3664 Commerce Dr | | | | Brownsville | TX | 78521 | |
| Dexter Simon | | 25312 Mistyridge | | | | Mission Viejo | CA | 92692 | |
| Dexter Timothy | | 2543 Woodbluff Ln | | | | Dayton | OH | 45458 | |
| Dexters Inc | | 3804 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Dey John | | 7200 Ronald Dr | | | | Saginaw | MI | 48609 | |
| Dey Jr Clayton | | 1254 Pacelli St | | | | Saginaw | MI | 48603 | |
| Dey Timothy | | 6028 Thistle Dr | | | | Saginaw | MI | 48603 | |
| Deyarmin Kim | | 4085 Bates Rd | | | | Medina | NY | 14103 | |
| Deyer Keith W | | 1283 Buckingham | | | | Birmingham | MI | 48009-5880 | |
| Deykes Douglas | | 1321 Kennebec Court | | | | Canton | MI | 48187 | |
| Deykes Douglas | | 1321 Kennebec Court | | | | Canton | MI | 48187 | |
| Deyoe Scott | | 1429 Meadows Court | | | | Greentown | IN | 46936 | |
| Deyone K Mcbride C O Tarrant Cnty Csc | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Deyoung Allan | | 18470 Main St | | | | Spring Lake | MI | 49456 | |
| Deyoung Randall | | 4232 E 100 S | | | | Lafayette | IN | 47905-8770 | |
| Deyoungs Daves Inc | | 3640 Clyde Pk Sw | | | | Wyoming | MI | 49509-4024 | |
| Deys David | | 4568 Ridgeview Dr South | | | | North Tonawanda | NY | 14120 | |
| Dezarn David | | 3446 Willard Rd | | | | Birch Run | MI | 48415-8309 | |
| Dezarn Rhonda | | 313 Bainbridge Court | | | | Mason | OH | 45040 | |
| Dezeree Harrison | | 6170 Natchez Dr | | | | Mount Morris | MI | 48458 | |
| Dezmalik Cannon | | 1803 Cadillac Dr E | | | | Kokomo | IN | 46902 | |
| Dfas Charleston Oploc | | Vendor 7 Travel Division | Code Fpv Box 118054 | | | Charleston | SC | 29423-8054 | |
| Dfas Cl San Diego | | San Diego Operating Location | 4181 Ruffin Rd | | | San Diego | CA | 92123-1819 | |
| Dfas Columbus Center | | PO Box 182317 | | | | Columbus | OH | 43218-6231 | |
| Dfas Columbus Center | Dfas Co Fpca | PO Box 182249 | | | | Columbus | OH | 43218-2249 | |
| Dfas Columbus Center | | West Entitlement Operations | PO Box 182381 | | | Columbus | OH | 43218-2381 | |
| Dfas Columbus Center S44073 | Dfas Co Seg | PO Box 182317 | | | | Columbus | OH | 43218-6205 | |
| Dfas Dy Ftd | | Wright Patterson Afb Ohio | Afit Cia Bldg 16 Room 120 | | | Wright Patterson Afb | OH | 45433 | |
| Dfas Dy Ftd Wright Patterson Afb Ohio | | Afit cia Bldg 16 Room 120 | 2275 D St | | | Wright Patterson Afb | OH | 45433 | |
| Dfas Kc Fe | | 1500 E 95th St | Mark For | | | Kansas City | CA | 64197-0011 | |
| Dfas Oploc Oakland | | PO Box 23940 | C Fpv Fast Pay | | | Oakland | CA | 94623-3870 | |
| Dfas Oploc San Diego | | Fleet & Indsupply Ctr | Code 2011cm | 467 Wstreet | | Bremerton | WA | 98314-5100 | |
| Dfas Oploc San Diego | | Code Fpv Fast Pay | PO Box 429100 4181 Ruffin Rd | | | San Diego | CA | 92142-9100 | |
| Dfas Rock Island Operating Loc | | Dfas Ri Fpv Bldg 68 | | | | Rock Island | IL | 61299-8300 | |
| Dfas San Diego Operating Loc | | PO Box 429100 | | | | San Diego | CA | 92142-9100 | |
| Dfds Transport | | PO Box 8500 S 633C | | | | Philadelphia | PA | 19178 | |
| Dfi International | | C O Tim Garnett | Ste 1300 1717 Pennsylvania | Ave Nw | | Washington | DC | 20006 | |
| Dfi International C o Tim Garnett | | Ste 1300 1717 Pennsylvania | Ave Nw | | | Washington | DC | 20006 | |
| Dfi International Inc | | 1717 Pennsylvania Ave Nw | Ste 1300 | | | Washington | DC | 20006 | |
| Dg Equipment Co Inc | | 40 Robert Wright Dr | | | | Brookville | OH | 45309 | |
| Dg Equipment Co Inc | | PO Box 219 | | | | Brookville | OH | 45309 | |
| Dg Obrien Inc | | PO Box 159 | One Chase Pk | | | Seabrook | NH | 03874 | |
| Dg Trim Products Detroit Eft | | Gasket Freudenberg Nok Partner | 131 Verner Ave | | | Newport | TN | 37821 | |
| Dg Trim Products Detroit Eft Gasket Freudenberg Nok Partner | | 11617 Sst Rt 13 | | | | Milan | OH | 44846 | |
| Dgc Plastic Molding | | 8200 South Suburban Rd | | | | Centerville | OH | 45458 | |
| Dgc Plastic Molding  Eft | | 8200 South Suburban Rd | | | | Centerville | OH | 45458 | |
| Dgc Plastic Molding Eft | | 8200 South Suburban Rd | | | | Centerville | OH | 45458 | |
| Dgc Plastic Molding Inc | | 19 Mccreary Ridge Rd | | | | East Enterprise | IN | 47019 | |
| Dgc Plastic Molding Inc | | 19 Mccrearys Ridge Rd | | | | East Enterprise | IN | 47019 | |
| Dge Inc | | 2870 Technology Dr | | | | Rochester Hills | MI | 48310 | |
| Dge Inc | | 2870 Technology Dr | | | | Rochester Hills | MI | 48309 | |
| Dge Inc | Accounts Payable | 2870 Techology Dr | | | | Rochester Hills | MI | 48309 | |
| Dge Inc | | 11933 Pueblo Dormido Way | | | | El Paso | TX | 79936 | |
| Dge Inc | | Addr 7 98 | 11933 Pueblo Dormido Way | | | El Paso | TX | 79936 | |
| Dge Inc    Eft | | 2870 Technology Dr | | | | Rochester Hills | MI | 48310 | |
| Dgs Inc | | Dba Dayton General Systems Inc | 2492 Technical Dr | | | Miamisburg | OH | 45342 | |
| Dgtek Services | David Roca | 1445 S Allec St | | | | Anaheim | CA | 92805-0000 | |
| Dh Instruments Inc | | 4765 E Beautiful Ln | | | | Phoenix | AZ | 85044-5318 | |
| Dh Instruments Inc | | 4765 E Beautiful Ln | Rmt Add Chg 3 01 Tbk Ltr | | | Phoenix | AZ | 85044-5318 | |
| Dh Wagner & Associates | | 9532 Topanga Canyon Blvd | | | | Chatsworth | CA | 91311 | |
| Dhall Rajat | | 2323 Nw 188 Ave | 2023 | | | Hillsboro | OR | 97124 | |
| Dhar Debasish | | 1525 Amherst Manor Dr | Apt 606 | | | Williamsville | NY | 14221 | |
| Dhar Nidhi | | 2147 Hickory Leaf Ct | | | | Rochester Hills | MI | 48309 | |
| Dhb America Corporation | | | | | | Southgate | MI | 48195 | |
| Dhb Ca | Rgaylord Smith | Lewis Brisbois Bisgaard & Smith Llp | 550 West C St Ste 800 | | | San Diego | CA | 92101 | |
| Dhb Componentes Automotivos Sa | | Avdas Industrias864 | Bairro Anchieta Cxpostal 594 | Attn Dioneia Garcia | | Porto Alegre Rs | | 00090 | Brazil |
| Dherde Eric | | 11639 Kings Charter | | | | Grand Blanc | MI | 48439 | |
| Dhingra Pankaj | | 3819 Columbia Dr | | | | Bloomfield | MI | 48302-1222 | |
| Dhingra Ruchika | | 255 Oakhurst Way | | | | Milpitas | CA | 95035-4470 | |
| Dhl | Christine Nickols | 45111 Polaris Ct | | | | Plymouth | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dhl | | PO Box 78016 | | | | Phoenix | AZ | 85062-8016 | |
| Dhl Airways Inc | | Dhl Worldwide Express | 2350 N Sam Houston Pkwy E | | | Houston | TX | 77032-3125 | |
| Dhl Airways Inc | Christina Soutar | 515 W Green 4th Fl | | | | Houston | TX | 77067 | |
| Dhl Airways Inc | | Dhl Worldwide Express | PO Box 78016 | | | Phoenix | AZ | 85062 | |
| Dhl Danzas | | PO Box 894573 | | | | Los Angeles | CA | 90189-4573 | |
| Dhl Danzas Air & Ocean | | PO Box 7247 6745 | | | | Philadelphia | PA | 19170-6745 | |
| Dhl Danzas Air & Ocean | | 2945 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Dhl Danzas Air & Ocean | | 11400 Metro Airport Ctr Dr | Ste 109 Bldg F | | | Romulus | MI | 48174 | |
| Dhl Danzas Air & Ocean | | 10601 Seymour Ave Unit A | | | | Franklin Pk | IL | 60131 | |
| Dhl Danzas Air & Ocean | | PO Box 7247 6745 | | | | Philadelphia | PA | 191706745 | |
| Dhl Danzas Air & Ocean | | PO Box 7247 6745 | | | | Philadelphia | PA | 19170-6745 | |
| Dhl Danzas Air & Ocean | | PO Box 894573 | | | | Los Angeles | CA | 90189-4573 | |
| Dhl Danzas Air & Ocean | | 4510 E Pacific Coast Hwy | Ste 400 | | | Long Beach | CA | 90804 | |
| Dhl Danzas Air & Ocean Eft | | Frmly Aei Ocean Services | 9900 Harrison Rd | Add Eft 09 02 04 Mj | | Romulus | MI | 48174 | |
| Dhl Express | | PO Box 4723 | | | | Houston | TX | 77210-4723 | |
| Dhl Express | | PO Box 78016 | | | | Phoenix | AZ | 85062-8016 | |
| Dhl Express | Dhl | PO Box 4723 | | | | Houston | TX | 77210-4723 | |
| Dhl Express Usa Inc | | PO Box 4723 | | | | Houston | TX | 77210-4723 | |
| Dhl Express Usa Inc Eft | | Dhl Airways Inc | Attn Evelyn Hamilton Cash Dept | 515 W Greens Rd | | Houston | TX | 77067-4524 | |
| Dhl Industries | Accounts Payable | | | | | Canton | OH | 44706 | |
| Dhl International Uk Limited | | 178 188 Great South West Rd | Orbital Pk | | | Hounslow | | TW46JS | United Kingdom |
| Dhl International Uk Ltd | | 1 Dukes Green Ave | | | | Feltham Middlesex | | 0TW14- 0LR | United Kingdom |
| Dhl International Uk Ltd | | 1 Dukes Green Ave | | | | Feltham Middlesex | | TW140LR | United Kingdom |
| Dhl International Uk Ltd | | 1 Dukes Green Ave Faggs Rd | Hillblom House | | | Feltham | | TW140LR | United Kingdom |
| Dhl Same Day | | Frmly Sky Courier | 21240 Ridgetop Circle Ste 160 | Add Chg 9 20 04 Cm | | Sterling | VA | 20166 | |
| Dhl Same Day | | 21240 Ridgetop Circle Ste 160 | | | | Sterling | VA | 20166 | |
| Dhl Worldwide Express | | PO Box 730412 | | | | Dallas | TX | 75373-0412 | |
| Dhl Worldwide Express | | 22128 Network Pl | | | | Chicago | IL | 60673-1221 | |
| Dhl Worldwide Express | | PO Box 905143 | | | | Charlotte | NC | 28290-5143 | |
| Dhl Worldwide Express | | PO Box 78016 | | | | Phoenix | AZ | 85062-8016 | |
| Dhl Worldwide Express Sei | | 22128 Network Pl | | | | Chicago | IL | 60673-1221 | |
| Dhldanzas Air&ocean | Christina Soutar | 10601a Seymour Ave | | | | Franklin Pk | IL | 60131 | |
| Dhms Industries Ltd | | 34 3 Yeoeuido Dong | | | | Yeongdeungpo Ku Seoul | | | Korea Republic Of |
| Dhr Child Support Unit | | Acct Of Stephen Merritt | Acct 051 8968801 41 | PO Box 14506 | | Salem | OR | 33342-9448 | |
| Dhr Child Support Unit Acct Of Stephen Merritt | | Acct 051 8968801 41 | PO Box 14506 | | | Salem | OR | 97309 | |
| Dhr Ewout Gillissen | | Het Overloon 1 | | | | Heerlen | | 6411TE | Netherlands |
| Dhr Sib Bartlema | | Braillelaan 9 | Gebouw Vlietpoort | | | Rijswijk | | 2289CL | Netherlands |
| Dhs Fiscal Services | Mr Richard Paige | 400 Deaderick St | Citizens Plaza Bldg 6th Fl | | | Nashville | TN | 37248 | |
| Dhs Fiscal Services | | 400 Deaderick St | | | | Nashville | TN | 37248 | |
| Dhua Arnab | | 415 S Dunn St Apt 1 | | | | Bloomington | IN | 47401 | |
| Di Bease Jr Michael | | 160 Darwin Dr | | | | Depew | NY | 14043 | |
| Di Carlo Joseph V | | 11523 N Monika Leigh Pl | | | | Oro Valley | AZ | 85737 | |
| Di Casolo James | | 4239 Lockport Rd | | | | Elba | NY | 14058 | |
| Di Cello James | | 108 Bending Creek Rd Apt 4 | | | | Rochester | NY | 14624 | |
| Di Ciaccio Frank | | 44 Robert Rd | | | | Penfield | NY | 14526-9751 | |
| Di Development Llc | | 2758 Viking Dr | | | | Oak Hill | VA | 20171-2407 | |
| Di Digital Instruments | | 112 Robin Hill Rd | | | | Santa Barbara | CA | 93117 | |
| Di Enno Edward | | 2057 Pinnacle Dr Sw | | | | Wyoming | MI | 49509 | |
| Di Figlia Joseph | | 3694 Lakeview Ave | | | | Blasdell | NY | 14219 | |
| Di Giambattista Andrea | | 68 Oak Hill Dr | | | | Penfield | NY | 14526 | |
| Di Giambattista Mario | | 1338 Pittsford Mendon Rd | | | | Mendon | NY | 14506 | |
| Di Girolamo Eugene | | 50 Stone Brook Ct | | | | Springboro | OH | 45066 | |
| Di Girolamo Marisa | | 3141 Culver Rd | | | | Rochester | NY | 14622-2603 | |
| Di James John | | 23 Queensboro Rd | | | | Rochester | NY | 14609-4408 | |
| Di Lorenzo Electronics Inc | | 3259 South Winton Rd | | | | Rochester | NY | 14623 | |
| Di Luigi Carmen | | 71 Old English Dr | | | | Rochester | NY | 14616-1949 | |
| Di Lullo Anthony J | | 580 Embury Rd | | | | Rochester | NY | 14625-1216 | |
| Di Martino Michael | | 943 Chili Cntr Coldwater Rd | | | | Rochester | NY | 14624 | |
| Di Meng | | 186 Smoke Rise Rd | | | | Basking Ridge | NJ | 07920 | |
| Di Nicolantonio John | | 97 Desales Circle | | | | Lockport | NY | 14094 | |
| Di Nicolantonio Nancy | | 97 Desales Circle | | | | Lockport | NY | 14094 | |
| Di Nuzzo Susan | | 13540 Seymour Rd | | | | Montrose | MI | 48457 | |
| Di Pasquale John | | 907 Friar Tuck Ln | | | | Webster | NY | 14580-2564 | |
| Di Piazza Eugene | | 15 Thistlewood Ln | | | | Spencerport | NY | 14559-1711 | |
| Di Pilato Daniel | | 6094 Hearthside Dr | | | | Troy | MI | 48098 | |
| Di Ramio Daniel A | | 4320 Upper Mountain Rd | | | | Sanborn | NY | 14132-9458 | |
| Di Salvatore Michael | | 211 Mobile Dr | | | | Rochester | NY | 14616 | |
| Di Santo Anna | | 2265 Ireland Rd | | | | Brockport | NY | 14420 | |
| Di Sarts Anna N | | 2265 Ireland Rd | | | | Brockport | NY | 14420 | |
| Di Stasio Elizabeth | | 8015 W Henrietta Rd | | | | Rush | NY | 14543 | |
| Di Tullio Kendra | | 6646 Heather Dr | | | | Lockport | NY | 14094-1112 | |
| Di Val Safety Equipment Inc | | 1721 Niagara St | | | | Buffalo | NY | 14207 | |
| Di Vasta Raymond | | 1030 Mac Intosh Dr | | | | Rochester | NY | 14626 | |
| Di Vincenzo Louis | | 23 Hilltop Dr | | | | Pittsford | NY | 14534 | |
| Dia Com Corporation | | Five Howe Dr | | | | Amherst | OH | 03031 | |
| Diab Nizar | | 4853 Westchester Dr | 314 | | | Austintown | OH | 44515 | |
| Diabetes And Thyroid Assoc | | PO Box 180 | | | | Fredricksbrg | VA | 22404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diablo Transportation Inc | | PO Box 297 | | | | Byron | CA | 94514 | |
| Diacin Yvonne | | 2444 Leiby Osborne Rd | | | | Southington | OH | 44470-9509 | |
| Diacom Corp | | 5 Howe Dr | | | | Amherst | NH | 03031 | |
| Diadiun Audrey | | 4505 Autumn Ridge Circle N | | | | Midland | MI | 48642 | |
| Diagnostic Imaging Associates | | PO Box 973038 | | | | Dallas | TX | 75397-3038 | |
| Diagnostic Imaging Inc | | 23082 Terra Dr | | | | Laguna Hills | CA | 92653 | |
| Diagraph Bradley Of No Ohio | | Inc | 15400 Industrial Pkwy | | | Cleveland | OH | 44135 | |
| Diagraph Bradley Of No Ohio Inc | | 15400 Industrial Pkwy | | | | Cleveland | OH | 44135 | |
| Diagraph Corp | | 1 Missouri Research Pk Dr | | | | Saint Charles | MO | 63304-5685 | |
| Diagraph Marking & Stenciling | | Products | 5307 Meadowland Pkwy | | | Marion | IL | 62959 | |
| Diagraph Marking and Stenciling Products | | C o The Northern Trust Co | 75 Remittance Dr Ste 3271 | | | Chicago | IL | 60675-3271 | |
| Diagraph Mexico Sa De Cv | | General Mariano Arista 54 27 | Colonia Nuevo Argentina Pte | | | | | 11270 | Mexico |
| Diagraph Mexico Sa De Cv | | Gen Mariano Arista 54 14 Y 15 | Mexico Df Cp 11270 | | | | | | Mexico |
| Diagraph MSP | | 5307 Meadowland Pkwy | | | | Marion | IL | 62959 | |
| Diagraph Msp Group | | 5307 Meadowland Pkwy | Rmt Ad Chg Per Goi 06 09 05 Gj | | | Marion | IL | 62959 | |
| Diagraph Msp Group | | 75 Remittance Dr Ste 3271 | | | | Chicago | IL | 60675-3271 | |
| Diagraph Of Northern Ohio Inc | | 15400 Industrial Pky | | | | Cleveland | OH | 44135-3312 | |
| Diagrind Inc | | 10491 W 164th Pl | | | | Orland Pk | IL | 60467 | |
| Diagrind Inc | | T J Martin & Co Div | 10491 164th Pl | | | Orland Pk | IL | 60467-5438 | |
| Diaid Enterprises Ltd | | Dynamic Enterprises | 25 Industrial Pk Circle | | | Rochester | NY | 14624 | |
| Diakiw Peter F | | 19684 Driftwood Dr | | | | Clinton Township | MI | 48038-6904 | |
| Dial Act | | Dialect | 45879 Warm Springs Blvd Unit 2 | | | Fremont | CA | 94539 | |
| Dial Alphonso | | 25008 Chambley Dr | | | | Southfield | MI | 48034-1202 | |
| Dial Ethel A | | 17029 Becknell Dr | | | | Seneca | SC | 29672-6903 | |
| Dial Machine | Jackie Kazee | 38 South Beckel St | | | | Dayton | OH | 45403 | |
| Dial Machine Service Co | Jackie Kazze | 38 South Beckel St | | | | Dayton | OH | 45403 | |
| Dial Richard E | | PO Box 292 | | | | Atlanta | IN | 46031-0292 | |
| Dial Tent & Awning Co | | 5330 Davis Rd | | | | Saginaw | MI | 48604-949 | |
| Dial Tent & Awning Co Eft | | 5330 Davis Rd | | | | Saginaw | MI | 48604 | |
| Dial Tent & Awning Co Inc | | 5330 Davis Rd | | | | Saginaw | MI | 48604 | |
| Dial Tent and Awning Co Eft | | 1156 N Niagra Nbd Saginaw | | | | Saginaw | MI | 48602 | |
| Dial Tool Industries Inc | | 201 South Church St | | | | Addison | IL | 60101 | |
| Dialact Corporation | | 45979 Warm Springs Blvd Unit 2 | | | | Fremont | CA | 94539 | |
| Diafonso Ernest | | 17104 Cornerstone Dr | | | | Yardley | PA | 19067 | |
| Dialight Corp | Accounts Payable | 1501 Route 34 South | | | | Farmingdale | NJ | 07727 | |
| Dialog Corporation | | Lof Add 08 00 | 11000 Regency Pkwy | | | Cary | NC | 27511 | |
| Dialog Corporation | | 36495 Treasury Ctr | | | | Chicago | IL | 60694-6400 | |
| Dialog Corporation | | Lockbox 532002 | | | | Atlanta | GA | 30353-2002 | |
| Dialog Corporation The | | 11000 Regency Pky | | | | Cary | NC | 27511-8518 | |
| Dials John | | 7 Oakwood Dr | | | | Norwalk | CT | 44857 | |
| Diamand Kuchersky Lidia | | 6621 Glenshaw Court | | | | West Bloomfield | MI | 48322 | |
| Diamond Associates Ltd | | Diamond S Z | 16w603 3rd Ave | | | Bensenville | IL | 60164-2327 | |
| Diamond Associates Ltd | | 16w603 3rd Ave | | | | Bensenville | IL | 60106-2327 | |
| Diamond Charlie | | 1732 Styer Dr | | | | New Carlisle | OH | 45344-2513 | |
| Diamond Cleaners | | 2147 S Saginaw St | | | | Flint | MI | 48503 | |
| Diamond Cleaners | | Remove Eft Per Supplier | 2147 S Saginaw St | | | Flint | MI | 48503 | |
| Diamond Cleaners Inc | | 2147 S Saginaw St | | | | Flint | MI | 48503-3906 | |
| Diamond Delivery Service Inc | | 2312 Northyard Court | | | | Fort Wayne | IN | 46818 | |
| Diamond Delivery Service Inc | | Operating Under Mc 304779 | 7808 Us Hwy 30 West | | | Fort Wayne | IN | 46818 | |
| Diamond Delivery Service Inc Operating Under Mc 304779 | | 2312 Northyard Court | | | | Fort Wayne | IN | 46818 | |
| Diamond Design & Engineering | | Inc | PO Box 184 | | | Freeland | MI | 48623 | |
| Diamond Design & Engineering | | Inc | PO Box 184 | | | Freeland | MI | 48623 | |
| Diamond Design & Engineering I | | Dde | 12055 W Freeland Rd | | | Freeland | MI | 48623 | |
| Diamond Design & Engineering Inc | | PO Box 184 | | | | Freeland | MI | 48623 | |
| Diamond Die & Mold Co | Lee Bass Controller | 35401 Groesbeck Hwy | | | | Clinton Twp | MI | 48035 | |
| Diamond Die & Mold Co | | 35401 Groesbeck | | | | Clinton Township | MI | 48035 | |
| Diamond Die & Mold Co Inc | | 35401 Groesbeck Hwy | | | | Clinton Township | MI | 48035 | |
| Diamond Die and Mold Co | | 35401 Groesbeck | | | | Clinton Township | MI | 48035 | |
| Diamond Diesel | Mr Dee Moore | 2550 E 12th St | | | | Oakland | CA | 94601-1502 | |
| Diamond Diesel Service Inc | Gregg Babbitt | 2550 East 12th St | | | | Oakland | CA | 94601 | |
| Diamond Edward A | | 6825 Rathbun Rd | | | | Birch Run | MI | 48415-8452 | |
| Diamond Electric Manufacturing Co | Accounts Payable | 110 Research Pkwy | | | | Dundee | MI | 48131 | |
| Diamond Electric Mfg Co Eft | | Ltd | 1 15 27 Tsukamoto | 532 0026 Yodogawa Ku Osaka | | | | | Japan |
| Diamond Electric Mfg Co Ltd | Accounts Payable | 18 Nanei Cho | | | | Tottori | | 6891192 | Japan |
| Diamond Electric Mfg Co Ltd | | 1 15 27 Tsukamoto | 532 0026 Yodogawa Ku Osaka | | | | | | Japan |
| Diamond Electric Mfg Co Ltd Tottori Plant | | 18 Nanei Cho | | | | Tottori | | 6891192 | Japan |
| Diamond Harry | | PO Box 27 | | | | Tipton | IN | 46072-0027 | |
| Diamond International | | 807 S Bloomington | | | | Lowell | AR | 72745-9667 | |
| Diamond International | | 4301 W Barraque St | | | | Pine Bluff | AR | 71602-5255 | |
| Diamond International | | 1815 S 39th Ave | | | | Phoenix | AZ | 85009-6101 | |
| Diamond International Trucks | | 143 S R 331 North | | | | Russellville | AR | 72801 | |
| Diamond International Trucks | | 11401 Diamond Dr | | | | North Little Rock | AR | 72117-1814 | |
| Diamond J Transport Inc | | 2054 Ridge Rd | | | | Jeannette | PA | 15644 | |
| Diamond Jacks | | 3609 E 51st St | | | | Tulsa | OK | 74133 | |
| Diamond Kenneth | | 46410 Leanna Dr | | | | Macomb Township | MI | 48044 | |
| Diamond Machine Services Inc | | 119 E Union St | | | | Marshville | NC | 28103 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 940 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diamond Machine Services Inc | | 119 East Union St | | | | Marshville | NC | 28103 | |
| Diamond Manufacturing Co | | 243 W 8th St | | | | Wyoming | PA | 18644 | |
| Diamond Mfg Co | | 243 W Height St | | | | Wyoming | PA | 18644 | |
| Diamond Mfg Co | | PO Box 4174 | | | | Wyoming | PA | 18644 | |
| Diamond Michael | | 81 Fieldstone Rd | | | | Levittown | PA | 19056 | |
| Diamond Michael | | 8530 Ray Rd | | | | Arcanum | OH | 45304 | |
| Diamond Pacific Tool Corporation | | 2620 W Main St | | | | Barstow | CA | 92311 | |
| Diamond Pacific Tool Corporation | | PO Box 1180 | | | | Barstow | CA | 92312-1180 | |
| Diamond Patrick | | 1300 Fairview Ave | | | | South Milwaukee | WI | 53172 | |
| Diamond Racing Products | | Trend Performance Products | 23003 Diamond Dr | | | Clinton Twp | MI | 48035 | |
| Diamond Racing Products Trend Performance Products | | 23003 Diamond Dr | | | | Clinton Twp | MI | 48035 | |
| Diamond Robert | | 2106 Lake Lincoln Dr Ne | | | | Wesson | MS | 39191-9424 | |
| Diamond Roderick | | 157 Perry House Rd Apt B 6 | | | | Fitzgerald | GA | 31750 | |
| Diamond Tool & Die Inc | Mark Dan Welter | 508 29th Ave | | | | Oakland | CA | 94601 | |
| Diamond Tool and Abrasives | Ed Rose Nancy | 39 W 207 Highland Ave | | | | Elgin | IL | 60123-7941 | |
| Diamond Transfer | | PO Box 6349 | | | | Traverse City | MI | 49685-6349 | |
| Diamond Wire Spring Co | | 1901 Babcock Blvd | | | | Pittsburgh | PA | 15209 | |
| Diamond Wire Spring Company | | 1901 Babcock Blvd | | | | Pittsburgh | PA | 15209-1399 | |
| Diamondback Abrasive Corp | Mark repairs | 3141 Old Farm Ln | | | | Walled Lake | MI | 48390 | |
| Diamonex Inc | | 7331 William Ave | | | | Allentown | PA | 18106 | |
| Diamonex Inc | | 7331 William Ave Bldg 24 Ste 9 | | | | Allentown | PA | 18106 | |
| Dian Bechtold | | 4067 E 700 S | | | | Frankfort | IN | 46041 | |
| Diana Abresch | | 5114 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Diana Adams | | 10669 Scotts Corner Rd | | | | Diamond | OH | 44412 | |
| Diana Beesley | | PO Box 951 | | | | Kokomo | IN | 46903 | |
| Diana Berends | | 5065 19 Mile Rd | | | | Cedar Springs | MI | 49319 | |
| Diana Blades | | 1465 E 1100 S | | | | Bunker Hill | IN | 46914 | |
| Diana Bodette | | 204 Elm St | | | | Durand | MI | 48429 | |
| Diana Boyle | | 449 N Oakland Ave | | | | Sharon | PA | 16146 | |
| Diana Branch | | PO Box 2037 | | | | Kokomo | IN | 46904 | |
| Diana Burnett | | 2751 Caledonia St | | | | Newfane | NY | 14108 | |
| Diana Burrell | | 1040 Cooper Se | | | | Grand Rapids | MI | 49507 | |
| Diana Chadwick | | 2001 Weaver Rd | | | | Mccomb | MS | 39648 | |
| Diana Chutko Sonberg | | 8451 Carroll Rd | | | | Gasport | NY | 14067 | |
| Diana Crain Holek | | PO Box 175 | | | | Tonganoxie | KS | 66086 | |
| Diana Day | | 1728 S Webster St | | | | Kokomo | IN | 46902 | |
| Diana Duncan | | 616 S Brandon St | | | | Kokomo | IN | 46901 | |
| Diana Eads | | 4785 W 1300 S | | | | Galveston | IN | 46932 | |
| Diana Frazer | | 521 Tumbleweed Dr | | | | Kokomo | IN | 46901 | |
| Diana Gore | | PO Box 113 | | | | Glenford | OH | 43739 | |
| Diana Hale | | 4509 Mayfield Dr | | | | Kokomo | IN | 46901 | |
| Diana Herman | | 193 Canyon Trial South | | | | Fenton | MI | 48430 | |
| Diana Holly | | 9575 Webster Rd | | | | Freeland | MI | 48623 | |
| Diana Jors | | 4626 Drake Rd | | | | Norwalk | OH | 44857 | |
| Diana Kendzie | | 33 Petes Ln | | | | Pineville | LA | 71360 | |
| Diana Koogler | | 26 Summer Haven Rd | | | | Beavercreek | OH | 45440 | |
| Diana L Ballenger | | 1508 Nw 197th Circle | | | | Edmond | OK | 73003 | |
| Diana L Ballenger | | 1508 Northwest 197th Circle | | | | Edmond | OK | 73003-3472 | |
| Diana L Ballenger | | 1508 Northwest 197th Circle | | | | Edmond Y | OK | 73003-3472 | |
| Diana L Gabbard C O Dist Clerk | | PO Box 1084 | | | | Sinton | TX | 78387 | |
| Diana L Hall | | 407 5th St PO Box 216 | | | | Delaware Cty | DE | 19709 | |
| Diana L Hall | | 407 5th St | PO Box 216 | | | Delaware | DE | 19709 | |
| Diana L Hall | | 407 5th St | PO Box 216 | | | | DE | 19709 | |
| Diana L Holek | | Acct Of Bill Crain | Case Dr90 12633 | Box 175 | | Tonganoxie | KS | 48858-2494 | |
| Diana L Holek Acct Of Bill Crain | | Case Dr90 12633 | Box 175 | | | Tonganoxie | KS | 66086 | |
| Diana L Jackson C o Comal Csea Acct Of Douglas B Jackson | | Case C94 655a | 150 North Sequin Ave Ste 304 | | | New Braunfels | TX | 78130-5161 | |
| Diana L Jackson C O Csea | | Acct Of Douglas B Jackson | Case C94 655a | 150 North Sequin Ave Ste 304 | | New Braunfels | TX | 46270-6876 | |
| Diana L Tranelli | | 3249 Fulton Ave Apt A | | | | Central Sqre | NY | 13036 | |
| Diana Lampton | | 2900 Coppergrove Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Diana Lawson | | 4456 E Rd 1400 S | | | | Greentown | IN | 46936 | |
| Diana Lee Brown | | | | | | | | 40708-8394 | |
| Diana Lykins | | 1409 Gleneagles Dr | | | | Kokomo | IN | 46902 | |
| Diana Lynn Vores Hall | | PO Box 292 | | | | Middletown | IN | 47356 | |
| Diana Lynne Photography | | 701 North Pk Ave | | | | Warren | OH | 44483 | |
| Diana Manaro | | 2165 Ohitown Mcdonald Rd | | | | Mcdonald | OH | 44437 | |
| Diana Martin | | 2716 E Markland Ave | | | | Kokomo | IN | 46901 | |
| Diana Matijevic | | 3340 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Diana Matijevic | | 100 Wookland Trce | | | | Cortland | OH | 44410 | |
| Diana Miracle Smith | | 7320 100th St | | | | Flushing | MI | 48433 | |
| Diana Monroe | | 5787 W 300 N | | | | Sharpsville | IN | 46068 | |
| Diana Nasca | | 16 Zimmerman Blvd | | | | Tonawanda | NY | 14223 | |
| Diana Nichols | | 6075 Valley View Dr | | | | Brooksville | FL | 34601 | |
| Diana Norman | | 3199 Cedar Grove Pl | | | | Grove City | OH | 43123 | |
| Diana Rice | | 1331 Clifton Ave | | | | Springfield | OH | 45505-3725 | |
| Diana Rich Circuit Clerk | | 1 North Delaware | | | | Butler | MO | 64730 | |
| Diana Robbins | | 78 Lee Ct | | | | Fairborn | OH | 45324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diana Robertson | | 3848 N 475 W | | | | Kokomo | IN | 46901 | |
| Diana Schafer | | 7717 Rochester Rd | | | | Gasport | NY | 14067 | |
| Diana Sherman | | 526 Summit Ave | | | | Troy | OH | 45373 | |
| Diana Sinnamon | | 3808 Holiday Dr | | | | Kokomo | IN | 46902 | |
| Diana Smith | | 3148 Hess Rd | | | | Appleton | NY | 14008 | |
| Diana Smith | | 2341 N Us Hwy 31 | | | | Sharpsville | IN | 46068 | |
| Diana Smith | | 907 S Goyer Rd | | | | Kokomo | IN | 46901 | |
| Diana Spires | | 3603 N 300 E | | | | Kokomo | IN | 46901 | |
| Diana Spring | | 63 Akron St | | | | Lockport | NY | 14094 | |
| Diana Steblein | | 6338 Ridge Rd | | | | Lockport | NY | 14094 | |
| Diana Tatum | | 1222 Dewey St | | | | Jackson | MS | 39209 | |
| Diana Templeton | | 7146 Sohn Rd | | | | Vassar | MI | 48768 | |
| Diana Thomas | | 38 Clinton | | | | Akron | NY | 14001 | |
| Diana Waitukaitis | | 4500 Derwent Dr | | | | Dayton | OH | 45431 | |
| Diana Ward | | 1876 Cooper Rd | | | | Burt | NY | 14028 | |
| Diane Aldridge | | 179 Gates St | | | | Cortland | OH | 44410 | |
| Diane Alexander | | 604 Shelby St | | | | Sandusky | OH | 44870 | |
| Diane Anton | | 1600 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Diane Ashley | | 386 N Garber | | | | Tipp City | OH | 45371 | |
| Diane Aug | | 88 Archey Rd | | | | New Prvdnc | PA | 17560 | |
| Diane Austin | | 4328 Culver Rd | | | | Tuscaloosa | AL | 35401 | |
| Diane Ayers | | 3773 Maryknoll Dr | | | | Kettering | OH | 45429 | |
| Diane Bailey | | 105 Autumn St | | | | Hazlehurst | MS | 39083 | |
| Diane Becker | | 2455 East Curtis | | | | Birch Run | MI | 48415 | |
| Diane Behling | | 1726 W Jewel Ave | | | | Milwaukee | WI | 53221 | |
| Diane Bengry | | 335 Rule Rd | | | | Imlay City | MI | 48444 | |
| Diane Benton | | 1146 Shalimar Dr | | | | Jackson | MS | 39204 | |
| Diane Bianchi | | 1215 Maple St | | | | Rochester | NY | 14611 | |
| Diane Bisaha | | 6026 Lucas Rd | | | | Flint | MI | 48506 | |
| Diane Blassingame | | 1506 Randy Ct | | | | Flint | MI | 48505 | |
| Diane Boegner | | 2107 Radcliffe Ave | | | | Flint | MI | 48503 | |
| Diane Bolden | | 2921 Scottwood Rd | | | | Columbus | OH | 43209 | |
| Diane Border | | 3644 Warren Vienna Rd | | | | Vienna | OH | 44473 | |
| Diane Brill | | 10315 Sheridan Rd | | | | Burt | MI | 48417 | |
| Diane Brooks | | 614 N Kilmer St | | | | Dayton | OH | 45417 | |
| Diane Burchett | | 4043 Spring Hue Ln | | | | Davison | MI | 48423 | |
| Diane Cherechinsky | | 2902 W Franklin Ter | | | | Franklin | WI | 53132 | |
| Diane Cichy | | 10524 W Cortez Ave 20 | | | | Franklin | WI | 53132 | |
| Diane Correia | | PO Box 11 | | | | Mattapoisett | MA | 02739 | |
| Diane Cosentino | | 261 Darlington Dr | | | | Kenmore | NY | 14223 | |
| Diane Crewe | | 310 Crosman Terrace | | | | Rochester | NY | 14620 | |
| Diane Custer | | Acct Of Michael Rogger | Case 657355 | 12817 Bittick Dr | | Bridgeton | MO | 49350-6880 | |
| Diane Custer | | 12817 Bittick Dr | | | | Bridgeton | MO | 63044 | |
| Diane Custer Acct Of Michael Rogger | | Case 657355 | 12817 Bittick Dr | | | Bridgeton | MO | 63044 | |
| Diane D Keys | | 523 Highgate Ave | | | | Buffalo | NY | 14215 | |
| Diane D Keys | | Acct Of Gary A Chatmon | Case Docket F 10867 91 | 523 Highgate Ave | | Buffalo | NY | 11742-7955 | |
| Diane D Keys Acct Of Gary A Chatmon | | Case Docket F 10867 91 | 523 Highgate Ave | | | Buffalo | NY | 14215 | |
| Diane Dach | | 2428 Beta Ln | | | | Flint | MI | 48506 | |
| Diane Davis | | 2137 E Anderson Rd | | | | Linwood | MI | 48634 | |
| Diane Dils | | 1460 Village Green Ln Bldg 8 | | | | Adrian | MI | 49221 | |
| Diane E Wiggins | | 37 Simonds Dr | | | | New Castle | DE | 19720 | |
| Diane Evans | | 121 Holford Ave | | | | Niles | OH | 44446 | |
| Diane Exman | | 6813 Longford Rd | | | | Huber Heights | OH | 45424 | |
| Diane Farris | | 28823 Stone Ridge Ct | | | | Waterford | WI | 53185 | |
| Diane Flood | | 4475 Marlborough Dr | | | | Flint | MI | 48506 | |
| Diane Gary | | 80 W Beamish | | | | Sanford | MI | 48657 | |
| Diane Gathercole | | 2547 Mccutcheon Rd | | | | Columbus | OH | 43219 | |
| Diane Graham | | 1885 Foster Trace Crt | | | | Lawrencevill | GA | 30043 | |
| Diane Graham | | 1885 Foster Trace Court | | | | Lawrenceville | GA | 30043 | |
| Diane Groke | | PO Box 96 | | | | Columbia | TN | 38402 | |
| Diane Gudonis | | 217 Calhoun Ave | | | | Rochester | NY | 14606 | |
| Diane Guy | | 862 E Lucius Ave | | | | Youngstown | OH | 44502 | |
| Diane Hafely | | 2743 N River Rd Ne | | | | Warren | OH | 44483 | |
| Diane Hammons | | 767 W 573 | | | | Chouteau | OK | 74337 | |
| Diane Harrison | | 9217 W Saginaw Rd | | | | Richville | MI | 48758 | |
| Diane Hartin | | 1186 Walnut St | | | | Newton Highlands | MA | 02461 | |
| Diane Hincka | | 14232 Linden Rd | | | | Clio | MI | 48420 | |
| Diane Hogan | | 2915 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Diane Hoppe | | 2959 Church St | | | | Unionville | MI | 48767 | |
| Diane Humphrey | | 1505 W Crane Pond Dr | | | | Marion | IN | 46952 | |
| Diane Jackson | | 220 Phyllis Ave | | | | Buffalo | NY | 14215 | |
| Diane Jones | | 4309 Saylor St | | | | Dayton | OH | 45416 | |
| Diane Kelly | | 4470 N State Rd | | | | Davison | MI | 48423 | |
| Diane King | | 236 Okell St | | | | Buffalo | NY | 14220 | |
| Diane Kirkland | | 998 Jackson Rd | | | | Webster | NY | 14580 | |
| Diane Kopacz | | 627 Blake Ave | | | | So Milwaukee | WI | 53172 | |
| Diane Krygier | | 3027 Yorkshire Dr | | | | Bay City | MI | 48706 | |
| Diane Kubik | | 9265 Ridge Rd | | | | Goodrich | MI | 48438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diane L Arendes | | 1 Lussac Ct Lake | | | | St Louis | MO | 63367 | |
| Diane M Crewe | | 310 Crosman Terrace | | | | Rochester | NY | 14620 | |
| Diane M Fleming | | Rt 1 Box 122 | | | | Paden | OK | 74860 | |
| Diane Masaitis | | 2154 Knapp Dr | | | | Cortland | OH | 44410 | |
| Diane Mathews Johnson | | 2772 Roxbury Rd | | | | Columbus | OH | 43219 | |
| Diane Mccray | | 59 W S Saginaw Rd | | | | Bay City | MI | 48706 | |
| Diane Mcnamara | | 35 Division St | | | | N Tonawanda | NY | 14120 | |
| Diane Meese | | 1342 Winnebago Ave | | | | Sandusky | OH | 44870 | |
| Diane Moretti | | 5111 E Viola Ave | | | | Youngstown | OH | 44515 | |
| Diane Muffett | | 610 Purdue Mall | | | | W Lafayette | IN | 47907 | |
| Diane N Davis | | PO Box 17974 | | | | Shreveport | LA | 71138 | |
| Diane Newberg | | 12340 W Reid Rd | | | | Durand | MI | 48429 | |
| Diane Nickels | | 2105 Willow Springs Rd | | | | Kokomo | IN | 46902 | |
| Diane Nowak | | 4221 S 6th St D43 | | | | Milwaukee | WI | 53221 | |
| Diane Oleksa | | 4127 Rush Blvd | | | | Youngstown | OH | 44512 | |
| Diane Pagan | | 9010 S Pkside Dr | | | | Oak Creek | WI | 53154 | |
| Diane Pavia | | 110 East Main St | | | | Penn Yan | NY | 14527 | |
| Diane Pinel | | 3909 Billie Dr | | | | Wichita Falls | TX | 76306 | |
| Diane Radon | | 857 Wodlawn Ave | | | | Owosso | MI | 48865 | |
| Diane Ramsey Sager | | 9 Bradnick Dr | | | | Anderson | IN | 46011 | |
| Diane Reid | | 6903 Brian Dr | | | | Racine | WI | 53402 | |
| Diane Rocha | | 3231 Church St | | | | Saginaw | MI | 48604 | |
| Diane Russell | | 3081 Covert Rd | | | | Flint | MI | 48506 | |
| Diane Skuzenski | | 4693 Stony Creek Ave Nw | | | | Comstock Pk | MI | 49321 | |
| Diane Smith | | 5935 East Rd | | | | Saginaw | MI | 48601 | |
| Diane Spruill | | 1311 Ruhl Garden Ct | | | | Kokomo | IN | 46902 | |
| Diane Stover | | 3108 Sweetbriar Rd Sw | | | | Decatur | AL | 35603 | |
| Diane Tefteller | | 612 W 400 N | | | | Sharpsville | IN | 46068 | |
| Diane Tuohey | | 790 Walnut St | | | | Lockport | NY | 14094 | |
| Diane Walker | | 1253 Oakland Ave | | | | Union | NJ | 07083 | |
| Diane Walsh | | 1520 Cambron Ct | | | | Vandalia | OH | 45377 | |
| Diane Washington | | PO Box 23 | | | | Brookhaven | MS | 39601 | |
| Diane Watson | | 333 W Hall | | | | Sharpsville | IN | 46068 | |
| Diane Weng | | 1123 Stonehenge Rc | | | | Flint | MI | 48532 | |
| Diane Wernette | | 5663 Wilson Rd | | | | Columbiaville | MI | 48421 | |
| Diane Wilson | | 213 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Diane Young | | 18314 Indiana St | | | | Detroit | MI | 48221 | |
| Dianes Trucking Llc  Eft Dba Load One | | 13221 Inkster Rd | | | | Taylor | MI | 48180 | |
| Dianes Trucking Llc Eft | | Dba Load One | 8831 Inkster Rd | | | Taylor | MI | 48180 | |
| Diann Castle | | 12025 Hand Rd | | | | Collinsville | MS | 39305 | |
| Diann J Landers | | 161 Ottawa Ave Nw Ste 309 E | | | | Grand Rapids | MI | 49503 | |
| Dianna Briggs C O Dallas Cty Csea | | 600 Commerce St 1st Flr | | | | Dallas | TX | 75202 | |
| Dianna Deer | | 4570 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Dianna Frazier | | 1994 N 250 E | | | | Kokomo | IN | 46901 | |
| Dianna Jones | | 2299 S 400 E | | | | Kokomo | IN | 46902 | |
| Dianna Lehotan | | 246 Sparling Dr | | | | Saginaw | MI | 48609 | |
| Dianna M Mcdaniel | | 2527 Bagley St | | | | Flint | MI | 48504 | |
| Dianna Moule | | 119 South Ave | | | | Medina | NY | 14103 | |
| Dianna Reiter | | 5902 N 73rd St | | | | Milwaukee | WI | 53218 | |
| Dianna Rogers | | 312 Hughes St | | | | Clio | MI | 48420 | |
| Dianna Ross | | 1666 Suman Ave | | | | Dayton | OH | 45403 | |
| Dianna Schmitt | | 2206 Eastbrook St | | | | Kokomo | IN | 46902 | |
| Dianna Stuchell | | 580 West Ave | | | | Lockport | NY | 14094 | |
| Dianna Trinkle | | 4518 Market Square | | | | Flint | MI | 48506 | |
| Dianne Brahm | | 5575 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Dianne Carman | | 6680 Abbott St | | | | Youngstown | OH | 44515 | |
| Dianne Cayson | | 682 W Pk Dr Sw | | | | Warren | OH | 44485 | |
| Dianne Engle | | 379 N Jack Pine Cir | | | | Flint | MI | 48506 | |
| Dianne Joshua | | 851 Florida Ave | | | | Mc Donald | OH | 44437 | |
| Dianne Kudza | | 11018 Coolidge Rd | | | | Goodrich | MI | 48438 | |
| Dianne Lody | | 111 Leckrone Way | | | | Cortland | OH | 44410 | |
| Dianne Mullins | | 6919 Kirk Rd | | | | Canfield | OH | 44406 | |
| Dianne Noland | | PO Box 1336 | | | | Summit | MS | 39666 | |
| Dianne Patterson | | 21243 Al Hwy 99 | | | | Athens | AL | 35614 | |
| Dianne Sokolowski | | 2107 Smith Court | | | | Rochester | IN | 46975 | |
| Dianne Sullivan | | 5692 Jennifer Dr East | | | | Lockport | NY | 14094 | |
| Dianne Trudeau | | 2041 Wisteria Dr | | | | Jackson | MS | 39204 | |
| Dianne Whitacre | | PO Box 419 | | | | Lakeville | NY | 14480 | |
| Diapoly Company Ltd | Accounts Payable | 801 2 Suibun Chihaya Akasaka Mura | | | | Osaka | | 5850041 | Japan |
| Dias Manuel | | 38 Autumn Wood | | | | Rochester | NY | 14624 | |
| Diatest Gages & Tools Inc | | 11 W College Dr Ste I | | | | Arlington Heights | IL | 60004-1900 | |
| Diatest Gages & Tools Inc | | 11 W College Dr | | | | Arlington Heights | IL | 60004 | |
| Diatest Gages and Tools Inc | | 11 W College Dr | | | | Arlington Heights | IL | 60004 | |
| Diavia Aire Sa | | C Mar Tirreno 33 Polig Ind | San Fernando De Henares | | | Madrid | | 28830 | Spain |
| Diaz Arturo | | 797 E 24th St | | | | White Cloud | MI | 49349 | |
| Diaz D | | 5625 Red Fox Ct | | | | Anderson | IN | 46013 | |
| Diaz Dionicio R | | Dba Diaz Enterprise | | | | El Paso | TX | 79936 | |
| Diaz Dionicio R Dba Diaz Enterprise | | 12131 Desert Quail Ave | 12131 Desert Quail Ave | | | El Paso | TX | 79936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diaz Dulanto Jorge | | 6549 Brisa Del Mar | | | | El Paso | TX | 79912 | |
| Diaz Enterprises | | 12131 Desert Quail Ave | | | | El Paso | TX | 79936 | |
| Diaz Harry | | 175 Camelot Arms | Building T | | | York | PA | 17402 | |
| Diaz Iris | | 212 Baldwin St Apt B 4 | | | | New Brunswick | NJ | 08901 | |
| Diaz James | | 6699 Cade Rd | PO Box 183 | | | Brown City | MI | 48416 | |
| Diaz Joaquin | | 403 Tyler Po 502 | | | | Carrollton | MI | 48724 | |
| Diaz Jose | | 231 E Jackson Ave | | | | Ashburn | GA | 31714-5454 | |
| Diaz Jose A | | 2175 Starlite Dr | | | | Saginaw | MI | 48603-2542 | |
| Diaz Joseph | | 1211 Plaza St Se | | | | Decatur | AL | 35601 | |
| Diaz Juan | | 222 Kartes Dr | | | | Rochester | NY | 14616 | |
| Diaz Lawrence | | 143 Harbor Way | | | | Ann Arbor | MI | 48103 | |
| Diaz Lynda | | 17 Kernwood Dr | | | | Rochester | NY | 14624 | |
| Diaz Manuel | | 1954 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Diaz Manuel | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Diaz Margarita | | 1635 Collins | | | | Wichita Falls | TX | 76301 | |
| Diaz Mark | | 525 E Rosewood Ct | | | | Ontario | CA | 91764-2826 | |
| Diaz Murillo Dalupan | | 5f Don Jacinto Bldg | Legaspi Village | | | Makati City Philp | | 01200 | Philippines |
| Diaz Peter | | 2238 S Towerline Rd | | | | Saginaw | MI | 48601-8867 | |
| Diaz Ralph S | | 61 E Newport | | | | Pontiac | MI | 48340-1254 | |
| Diaz Sr Nelson | | 17 Kernwood Dr | | | | Rochester | NY | 14624 | |
| Diaz Victoria | | 1009 Michigan Ave | | | | Bay City | MI | 48708 | |
| Diba Industries | | 4 Precision Rd | | | | Danbury | CT | 06810 | |
| Dibari David | | 921 Polk St | | | | Sandusky | OH | 44870 | |
| Dibb Susan | | 5725 W Holt Ave | | | | Milwaukee | WI | 53219 | |
| Dibble John | | 6216 King Arthur Dr | | | | Swartz Creek | MI | 48473 | |
| Dibble Joseph | | 3355 S 900 E | | | | Greentown | IN | 46936 | |
| Dibble Mavrick Melissa | | 3743 N 900 E | | | | Greentown | IN | 46936 | |
| Dibell Debbie C | | 7528 Lintwhite St | | | | N Las Vegas | NV | 89084-2458 | |
| Dibiaso Eric | | 212 Christy Ln | | | | Kokomo | IN | 46901 | |
| Dibiaso Eric | | 914 Collier Rd Nw Apt 6301 | | | | Atlanta | GA | 30318 | |
| Dibiaso Eric | | 914 Collier Rd Nw Apt 6301 | Add Chg 11 02 Mh | | | Atlanta | GA | 30318 | |
| Dibiaso Heather | | 212 Christy Ln | | | | Kokomo | IN | 46901 | |
| Dicarlo John | | 1557 Springmill Ponds | | | | Carmel | IN | 46032 | |
| Dicarlo Joseph | | 4705 Bramoor Court | | | | Kokomo | IN | 46902 | |
| Dicarlo Stephen | | 5862 Locust St Ext | | | | Lockport | NY | 14094 | |
| Dice Carol J | | 3330 E County Rd 100 S | | | | Kokomo | IN | 46902-2836 | |
| Dice James | | 6570 Eagle Ridge Dr | | | | El Paso | TX | 79912 | |
| Dice June | | 2346 Westdale Ct | | | | Kokomo | IN | 46901 | |
| Dicenso Michael | | 1460 Woodhill Dr | | | | Warren | OH | 44484 | |
| Dicesare Denise | | 881 Perkinswood Blvd Ne | | | | Warren | OH | 44483-4413 | |
| Dicex C O Vege | | 14701 Atlanta Dr | Pan American Ind Pk | | | Laredo | TX | 78045 | |
| Dicex International | | 14701 Atlanta Dr | | | | Laredo | TX | 78045 | |
| Dicex International Inc | | 14701 Atlanta Dr | | | | Laredo | TX | 78045 | |
| Diciccio James | | 9021 Altura Dr | | | | Warren | OH | 44484 | |
| Dicicco John | | 156 Victoria Station | | | | Maylene | AL | 35114 | |
| Dicintio Richard | | 1915 Old Farm Trail | | | | Austintown | OH | 44515 | |
| Dick Blick Company | | Dept 77 6910 | | | | Chicago | IL | 60678-6910 | |
| Dick Blick Company | | PO Box 1267 | | | | Galesburg | IL | 61402 | |
| Dick Bobby | | 5211 Rockwood Dr | | | | Castalia | OH | 44824 | |
| Dick Bobby J | | 5211 Rockwood Dr | | | | Castalia | OH | 44824 | |
| Dick Chrobak Marketing | | 7495 Pandora Dr | | | | Burnaby Canada | BC | V5A 3W1 | Canada |
| Dick Chrobak Marketing | | 7495 Pandora Dr | | | | Burnaby | BC | V5A 3W1 | Canada |
| Dick Dennis E | | 4750 Bond Ave Nw | | | | Warren | OH | 44483-1746 | |
| Dick Gregory | | 3540 N St Rt 48 | | | | Lebanon | OH | 45036-1039 | |
| Dick James | | 9646 Union Cemetery Rd | | | | Loveland | OH | 45140 | |
| Dick James | | 5202 Rockwood Dr | | | | Castalia | OH | 44824 | |
| Dick Joel | | 1243 93rd St | | | | Niagara Falls | NY | 14304 | |
| Dick John | | 7300 E Maple Rd | | | | Grand Blanc | MI | 48439 | |
| Dick Jr Paul | | 940 Belvedere Dr | | | | Gallatin | TN | 37066-3406 | |
| Dick Kelly | | 1440 Six Mile Run Rd | | | | Six Mile Run | PA | 16679 | |
| Dick Kenneth | | 1027 Ester Ave | | | | Miamisburg | OH | 45342 | |
| Dick Kenneth D | | 1006 E Comet Pl | | | | Claremore | OK | 74017 | |
| Dick Laing Diesel | | 155 W Service Rd | | | | Binghamton | NY | 13901 | |
| Dick Laing Diesel | Mr Dick Laing | 155 West Arterial Hwy | | | | Binghamton | NY | 13901 | |
| Dick Laing Diesel Service | Dick Laing | 2905 Lycoming Creek Rd | | | | Williamsport | PA | 17701 | |
| Dick Laing Diesel Service | | 155 W Service Rd | | | | Binghamton | NY | 13901 | |
| Dick Laing Dsl Wmsprt | | Rural Route 5 N | 2905 Lycoming Creek Rd | | | Williamsport | PA | 17701 | |
| Dick Munns Company | | 10571 Calle Lee 133 | | | | Los Alamitos | CA | 90720 | |
| Dick Rayl & Associates | | PO Box 2166 | | | | Kokomo | IN | 46902 | |
| Dick Rayl and Associates | | PO Box 2166 | | | | Kokomo | IN | 46902 | |
| Dick Snyder | | 7187 Lobdell Rd | | | | Linden | MI | 48451 | |
| Dicke Carolyn | | PO Box 332 | | | | Kirkersville | OH | 43033 | |
| Dickens Bailey | | 401 S Apricot St | | | | Ocilla | GA | 31774 | |
| Dickens David S | | 1691 Stratford Ave | | | | Door | MI | 43923-9412 | |
| Dickens Iii George | | PO Box 684 | | | | Warren | OH | 44482 | |
| Dickens Leroy | | 1718 June Dr | | | | Xenia | OH | 45385-3827 | |
| Dickens Mary L | | 2977 Berkley St | | | | Kettering | OH | 45409-1602 | |
| Dickens Robert | | 1181 Fernridge Ave | | | | Grand Rapids | MI | 49546 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dicker & Deal Cash Center | | 1917 West Saginaw St | Ste 1 | | | Lansing | MI | 48915 | |
| Dicker & Deal Cash Center | | 1917 W Saginaw St Ste 1 | | | | Lansing | MI | 48915 | |
| Dicker and Deal Cash Center | | 1917 West Saginaw St | Ste 1 | | | Lansing | MI | 48915 | |
| Dickerman Group Ltc The | | 330 W 58th St | | | | New York | NY | 10019-1827 | |
| Dickerson Brandon | | 2284 Yeager Rd | | | | West Lafayette | IN | 47906 | |
| Dickerson Brian | | 2309 Indian Mill Creek Dr | | | | Grand Rapids | MI | 49544 | |
| Dickerson Brian | | Black Law Office | 1422 West Saginaw St | | | East Lansing | MI | 48823 | |
| Dickerson Bruce | | 303 S Broadway St | | | | Pendleton | IN | 46064-1205 | |
| Dickerson Building Llc | | 5290 Galaxie Dr | | | | Jackson | MS | 39206 | |
| Dickerson C | | PO Box 310134 | | | | Flint | MI | 48531 | |
| Dickerson Cassandra | | 3125 So Mendenhall Pmb408 | | | | Memphis | TN | 38115 | |
| Dickerson Christy | | 700 Valley Meadows Dr Ne | | | | Rio Rancho | NM | 87144 | |
| Dickerson David | | 7731 Parkerwood Way | | | | San Antonio | TX | 77598 | |
| Dickerson Diana | | 303 S Broadway | | | | Pendleton | IN | 46064 | |
| Dickerson Gary E | | 15446 Dockery Rd | | | | Coker | AL | 35452-3430 | |
| Dickerson Jamila | | 714 Cleverly Rd | | | | Dayton | OH | 45417 | |
| Dickerson Jermaine | | 2959 Burlington | | | | Saginaw | MI | 48601 | |
| Dickerson Jerry | | 51 Katie Trl Se | | | | Bogue Chitto | MS | 39629-9389 | |
| Dickerson Judith | | 2013 S 34th St | | | | Milwaukee | WI | 53215-2041 | |
| Dickerson Kamaria | | 714 Cleverly Rd | | | | Dayton | OH | 45417 | |
| Dickerson Kevin | | 4221 Fulton | | | | Moraine | OH | 45439 | |
| Dickerson Laura | | 1275 Van Vleet Rd | | | | Flushing | MI | 48433 | |
| Dickerson Marcus | | 75 Townsend Ct | | | | Franklin Pk | NJ | 08823 | |
| Dickerson Michael | | 17 Hillcrest Ave Apt3 | | | | Dayton | OH | 45406 | |
| Dickerson Natasha | | 2307 Highland Ave | | | | Anderson | IN | 46011 | |
| Dickerson Neomia | | 9 Markie Dr W | | | | Rochester | NY | 14606-4551 | |
| Dickerson Teresa | | 8580 Eaton Dr | | | | Sagamore Hills | OH | 44067 | |
| Dickerson Thermal Solutions | | Inc | 5290 Galaxie Dr | | | Jackson | MS | 39206 | |
| Dickerson Thermal Solutions In | | 5290 Galaxie Dr | | | | Jackson | MS | 39206-4311 | |
| Dickerson Thermal Solutions Inc | | 5290 Galaxie Dr | | | | Jackson | MS | 39206 | |
| Dickerson Timothy | | 2955 Millicent Ave | | | | Dayton | OH | 45408 | |
| Dickerson William H | | 3176 Beach Blvd | | | | Cicero | IN | 46034-9600 | |
| Dickert Gary | | 8161 N Boreal Dr | | | | Tucson | AZ | 85704 | |
| Dickey & Son Machine & Tool Cc | Dee Dickey | 2450 Turner Ave | | | | Indianapolis | IN | 46222 | |
| Dickey & Son Machine Tool Cc | | Inc | 2450 Turner Ave | PO Box 22478 | | Indianapolis | IN | 46222 | |
| Dickey & Son Machine Tool Cc | | 2450 Turner Ave | | | | Indianapolis | IN | 46222 | |
| Dickey & Son Machine Tool Co Inc | | PO Box 22478 | | | | Indianapolis | IN | 46222 | |
| Dickey and Son Machine Too | Dee Dickey | 2450 Turner Ave | | | | Indianapolis | IN | 46222 | |
| Dickey Anderson | | 114 Popular St | | | | Brookhaven | MS | 39601 | |
| Dickey Angela | | 1977 Oakdale Dr | | | | Kettering | OH | 45420 | |
| Dickey Audrey | | Pobox 19711 | | | | Rochester | NY | 14619 | |
| Dickey Donald | | 2316 Wrenside Ln | | | | Kettering | OH | 45440 | |
| Dickey Earl | | 141 Huntington Trl | | | | Cortland | OH | 44410 | |
| Dickey Grabler Co | | 10302 Madison | | | | Cleveland | OH | 44102 | |
| Dickey Grabler Co | | 10302 Madison Ave | | | | Cleveland | OH | 44102-354 | |
| Dickey Grabler Company | Dickey Grabler Company | 10302 Madison Ave | | | | Cleveland | OH | 44102 | |
| Dickey Grabler Company | | 10302 Madison | | | | Cleveland | OH | 44102 | |
| Dickey Jerry W | | 671 W Us Hwy 36 | | | | Pendleton | IN | 46064-9346 | |
| Dickey John Co | Accounts Payable | PO Box 10 | | | | Auburn | IL | 62615 | |
| Dickey John Company | | PO Box 10 | | | | Auburn | IL | 62615 | |
| Dickey John Corp | | 5200 Dickey John Rd | | | | Auburn | IL | 62615 | |
| Dickey John Corp | | PO Box 10 | | | | Auburn | IL | 62615 | |
| Dickey Kimberly | | 27 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Dickey Mark | | 4317 Wood Thrush Court | | | | Miamisburg | OH | 45342 | |
| Dickey Patrick | | 8683 Deerwood Rd | | | | Clarkston | MI | 48348 | |
| Dickey Rowena | | 8200 W Versailles Rd | | | | Covington | OH | 45318-8608 | |
| Dickey Roxanne G | | 8683 Deerwood Rd | | | | Clarkston | MI | 48348-4587 | |
| Dickey Thomas J | | PO Box 9521 | | | | Jackson | MS | 39286-9521 | |
| Dickey Thomas J | | PO Box 9521 | | | | Jackson | MS | 39286 | |
| Dickie Lynn L | | 9336 E Bristol Rd | | | | Davison | MI | 48423-8768 | |
| Dickinson Allan | | 5343 Chickasaw Trail | | | | Flushing | MI | 48433 | |
| Dickinson And Associates | | Po Drawer 660 | | | | Gulfport | MS | 39502-0660 | |
| Dickinson Barry | | 16140 Ditch Rd | | | | Westfield | IN | 46074 | |
| Dickinson Debra | | 1211 S Pettinger Rd | | | | Selma | IN | 47383-9575 | |
| Dickinson Graeme | | 2334 Willowbrook Dr | 258 | | | West Lafayette | IN | 47906 | |
| Dickinson James C | | 650 S Memorial Dr | 1 B4 | | | Tulsa | OK | 74114 | |
| Dickinson Jimmy W | | 5017 Jaysue St | | | | Anderson | IN | 46103 | |
| Dickinson Julie | | 4755 Dancer Dr | | | | Indianapolis | IN | 46237 | |
| Dickinson Kristie | Dba Dickinson Reporting | PO Box 12133 | | | | Lansing | MI | 48901-2133 | |
| Dickinson Kristie Dba Dickinson Reporting | | PO Box 12133 | | | | Lansing | MI | 48901-2133 | |
| Dickinson Lorin | | 7912 Brookwood Dr Ne | | | | Warren | OH | 44484 | |
| Dickinson Matthew | | 4499 Joan Dr | | | | Clio | MI | 48420 | |
| Dickinson Michael | | 1179 Bunker Hill Court | | | | Troy | OH | 45373 | |
| Dickinson Randy | | 5560 Chatham Ln | | | | Grand Blanc | MI | 48439 | |
| Dickinson Theodore | | Althea Blankenship | 6801 West 107th St | | | Overland Pk | KS | 66212 | |
| Dickinson Theodore Robert | Able Printing & Rubber Stamp C | K S From Rd 006531594 | 1040 N Woodward Ave | | | Royal Oak | MI | 48067 | |
| Dickinson Theodore Robert Able Printing and Rubber Stamp C | | 1040 N Woodward Ave | | | | Royal Oak | MI | 48067 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 945 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dickinson Theresa | | 16140 Ditch Rd | | | | Westfield | IN | 46074 | |
| Dickinson Theresa | | 16140 Ditch Rd | | | | Westfield | IN | 46076 | |
| Dickinson Thomas | | 633 W Holly St | | | | Magnolia | MS | 39652 | |
| Dickinson Wright | | Forest Waste Admin Acct | Dickinson Wright Susan Betka | 500 Woodward Ave | | Detroit | MI | 48226-3425 | |
| Dickinson Wright | | 225 W Washington St Ste 400 | | | | Chicago | IL | 60606-3418 | |
| Dickinson Wright Client Tr Acc | | Willow Run | S Newlon Dicjinson Wright | 500 Woodward Ave Ste 4000 | | Detroit | MI | 48226 | |
| Dickinson Wright Client Tr Acc Willow Run | | S Newlon Dickinson Wright | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226 | |
| Dickinson Wright Client Trust | | Account Rsrg | C O S Betka Dickinson Wright | 500 Woodward Ave Ste 4000 | | Detroit | MI | 48226 | |
| Dickinson Wright Client Trust | | Account | K Lerminiaux dickinson Wright | 500 Woodward Ave Ste 4000 | | Detroit | MI | 48226 | |
| Dickinson Wright Client Trust Account | | K Lerminiaux dickinson Wright | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226 | |
| Dickinson Wright Client Trust Account Rsrg | | C O S Betka Dickinson Wright | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226 | |
| Dickinson Wright Forest Waste Admin Acct | | Dickinson Wright Susan Betka | 500 Woodward Ave | | | Detroit | MI | 48226-3425 | |
| Dickinson Wright Pllc | | 500 Woodward Ave Ste 4000 | | | | Detroit | MI | 48226-3425 | |
| Dickinson Wright Pllc | | Counsellors At Law | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226-3425 | |
| Dickinson Wright PLLC | James A Plemmons | 500 Woodward Ave Ste 4000 | | | | Detroit | MI | 48226 | |
| Dickinson Wright Pllc Counsellors At Law | | 500 Woodward Ave Ste 4000 | | | | Detroit | MI | 48226-3425 | |
| Dickinson Wright Pons old Wayne Landfill Account | | Wayne Landfill Account | 500 Woodward Ave | Ste 4000 | | Detroit | MI | 48226 | |
| Dickinson Wright Pons old Wayne Landfill Account | | 500 Woodward Ave | Ste 4000 | | | Detroit | MI | 48226 | |
| Dickman Richard | | 418 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Dickman Supply Inc | | PO Box 569 | | | | Sidney | OH | 45365-0569 | |
| Dickman Supply Inc | Gary Newcomb | 1425 Sater St | | | | Greenville | OH | | |
| Dicks Marcia | | 5402 Oakham Dr 122 | | | | Trotwood | OH | 45426 | |
| Dicks Sporting Goods | | 234 N Springboro Pike | | | | Dayton | OH | 45439 | |
| Dickson | | 930 S Westwood Ave | | | | Addison | IL | 60101 | |
| Dickson & Associates Inc | | 1653 W Big Beaver | | | | Troy | MI | 48084-3501 | |
| Dickson Allan    Eft Dba Dickson Finance and informatio | | 3001 W Big Beaver Rd Ste 210 | | | | Troy | MI | 48084 | |
| Dickson Allan Eft | | 36990 Treasury Ctr | | | | Chicago | IL | 60694-6900 | |
| Dickson Allan Eft | | Dba Dickson Finance&informatio | 3001 W Big Beaver Ste 210 | | | Troy | MI | 48084-3103 | |
| Dickson Allan S | | 1029 St Andrews Cir | | | | Geneva | IL | 60134 | |
| Dickson Anita | | 2520 Birchwood Ct | | | | New Brunswick | NJ | 08902 | |
| Dickson B C | | 96 Saxon Way | | | | Liverpool | | L33 4DQ | United Kingdom |
| Dickson C C Co | | 1026a 4th Ave Se | | | | Decatur | AL | 35601 | |
| Dickson Cc Co | | 4622 Commercial Dr Nw | | | | Huntsville | AL | 35816 | |
| Dickson Cc Co | | 180 A Victory Dr | | | | Tifton | GA | 31794 | |
| Dickson Cc Co | | 1309 W Oglethorpe Ave | | | | Albany | GA | 31707 | |
| Dickson Co | | 930 S Westwood Dr | | | | Addison | IL | 60101-4997 | |
| Dickson Company | Sue | 930 South Westwood Dr | | | | Addison | IL | 60101-4917 | |
| Dickson David | | 21 Holmefield Grove | | | | Maghull | | L317DL | United Kingdom |
| Dickson Debra | | 9 W Sherry Dr | | | | Trotwood | OH | 45426-3521 | |
| Dickson Dexter | | 1847 Clermont Ave Ne | | | | Warren | OH | 44483-3521 | |
| Dickson Finance Group | | 3001 W Big Beaver Ste 210 | | | | Troy | MI | 48084-3103 | |
| Dickson Finance Group Inc | | Dickson Allan | 2800 Livernois | | | Troy | MI | 48083 | |
| Dickson Gerald W | | 14 Eagle Pointe Dr | | | | Cortland | OH | 44410-1922 | |
| Dickson Kathryn | | 8820 W Scenic Lake Dr | | | | Laingsburg | MI | 48848-8789 | |
| Dickson Robert | | 3607 Zartman | | | | Kokomo | IN | 46902 | |
| Dickson Temporary Accounting S | | Dickson Associates | 3001 W Big Beaver Rd Ste 210 | | | Troy | MI | 48084 | |
| Dickson Unigage Inc | | Dickson Co The | 930 S Westwood Ave | | | Addison | IL | 60101-4997 | |
| Dickson Unigage Inc | | 930 So Westwood Ave | | | | Addison | IL | 60101-4917 | |
| Dickten & Masch Manufacturing | | Rapid Solution | N44 W33341 Watertown Plank Rd | | | Nashotah | WI | 53058 | |
| Dickten & Masch Mfg Co | | Rmt Chg 10 02 Mh | N44 W33341 Watertown Plank Rd | | | Nashotah | WI | 53058 | |
| Dickten and Masch Mfg Co | | Box 68 4051 | | | | Milwaukee | WI | 53268-4051 | |
| Dicky Gary | | 636 Fairmont Ave | | | | N Tonawanda | NY | 14120 | |
| DiConza Law PC | | | | | | | | | |
| Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | | | New York | NY | 10017 | |
| Dicosola Christie | | 4597 Lyyne Ln | | | | Commerce Twshp | MI | 48382 | |
| Dicosola David | | 10252 W Stanliey Rd | | | | Flushing | MI | 48433 | |
| Dicosola Dennis | | 1968 Scenic Dr | | | | Milford | MI | 48380 | |
| Dicosola Marie | | 8485 Jaclyn Ann | | | | Flushing | MI | 48433 | |
| Dicristofaro Anthony | | 918 Valley View Dr | | | | Brookfield | OH | 44403-9655 | |
| Dicronite Dry Lube Southeast | | 1868 Candy Ln Ste A | | | | Marietta | GA | 30008 | |
| Dictaphone Corp | Bonnie Rutherford | 3900 W Sarno Rd | | | | Melbourne | FL | 32935 | |
| Dictation Sales & Service Inc | | 18311 W 10 Miles Rd Ste 200 | | | | Southfield | MI | 48075-2623 | |
| Dictation Sales and Service Inc | | 18311 Southfield Rd | | | | Southfield | MI | 48075-2623 | |
| Dicureia Francis | | 208 Meal Ave | | | | Medina | NY | 14103 | |
| Diddie Cathy M | | 984 Karlstyle Dr | | | | Columbus | OH | 43228-9260 | |
| Didion David W | | 415 Scott St | | | | Sandusky | OH | 44870-3734 | |
| Didion Robert | | 404 Kay Cir | | | | Sandusky | OH | 44870-6301 | |
| Die Cut Technologies | | PO Box 30750 | | | | Salt Lake City | UT | 84189 | |
| Die Cut Technologies | Evelyn | 10943 Leroy Dr | | | | Northglenn | CO | 80233 | |
| Die Cut Technologies Inc | | 10943 Leroy Dr | | | | Northglenn | CO | 80233-3615 | |
| Die Max Of Rochester Inc | | 133 Humboldt St | | | | Rochester | NY | 14610 | |
| Die Namic Inc | | Die Namic Inc DBA Haber Tool Danti Tool Die Namic Tool | 42001 Koppernick | | | Canton | MI | 48187 | |
| Die Namic Inc | | Haber Tool Div | 42001 Koppernick | | | Canton | MI | 48187 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 946 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Die Namic Inc | | Danti Tool | 1270 Agricola Dr | | | Saginaw | MI | 48604-9702 | |
| Die Namic Inc  Haber Tool Eft | | 1895 Reliable Pkwy | | | | Chicago | IL | 60686-0018 | |
| Die Namic Inc Haber Tool Eft | | 1895 Reliable Pkwy | | | | Chicago | IL | 60686-0018 | |
| Die Namic Inc/ Haber Tool Eft | | 1895 Reliable Pkwy | | | | Chicago | IL | 60686-0018 | |
| Die Supply Corp | | Dieco | 8499 Centre Industrial Dr | | | Byron Ctr | MI | 49315 | |
| Die Supply Corp | | Dieco | 9984 Commerce Pk Dr | | | Cincinnati | OH | 45246-1112 | |
| Die Supply Corp | | Dieco Manufacturer | 24624 N River Rd | | | Mount Clemens | MI | 48043 | |
| Die Supply Corp | | Dieco | 5865 Harper Rd | | | Solon | OH | 44139 | |
| Die Tech Inc  Eft | | 295 Sipe Rd | | | | York Haven | PA | 17370 | |
| Die Tech Inc Eft | | 295 Sipe Rd | | | | York Haven | PA | 17370 | |
| Dieardra Beavers | | 529 Athens | | | | Saginaw | MI | 48601 | |
| Diebel James | | 306 E Adrian St | | | | Blissfield | MI | 49228 | |
| Diebel Mfg Co Inc | | 6505 Oakton | | | | Morton Grove | IL | 60053 | |
| Diebert Donald | | 119 Lincoln Dr | | | | Port Clinton | OH | 43452 | |
| Diebert Renee | | 319 Indiana Ave | | | | Sandusky | OH | 44870 | |
| Diebold Inc & Mosler Safe Company | c/o Taft Stettinius & Hollister LLP | J Steven Justice | 110 North Main St | Ste 900 | | Dayton | OH | 45402-1786 | |
| Diebolt International Inc | | Dadco | 43850 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Diechman Kathleen | | PO Box 305 | | | | Merrill | MI | 48637-0305 | |
| Dieco | | 5865 Harper Rd | | | | Solon | OH | 44139 | |
| Dieco Llc | Rick | 5865 Harper Rd | | | | Solon | OH | 44139 | |
| Diefenderfer Jack | | 4519 Cadillac Pl | | | | Saginaw | MI | 48604 | |
| Dieffenbacher Maschinenfabrik | | J Gmbh & Co | Heilbronner Strabe | D 75031 Eppingen | | | | | Germany |
| Dieffenbacher Maschinenfabrik J Gmbh & Co | | Heilbronner Strabe | D 75031 Eppingen | | | | | | Germany |
| Dieffenbacher North America | | 9495 Twin Oaks Dr | | | | Windsor | ON | N8N 5B8 | Canada |
| Dieffenbacher North America | | Addr 7 99 5199796937 | 9495 Twin Oaks Dr | | | Windsor | ON | N8N 5B8 | Canada |
| Dieffenbacher North America In | | 9495 Twin Oaks Dr | | | | Windsor | ON | N8N 5B8 | Canada |
| Diegan Jaime | | 9002 Stetson Dr Ne | | | | Warren | OH | 44484 | |
| Diegel Richard | | 5200 Dorance Rd | | | | Kingston | MI | 48741-9534 | |
| Diegel Robert E | | 6079 M 32 | | | | Atlanta | MI | 49709-9179 | |
| Diehl Auto Parts Inc | | 1771 S Plymouth | | | | Ann Arbor | MI | 48105 | |
| Diehl Barbara B | | 2291 Linda Dr Nw | | | | Warren | OH | 44485-1704 | |
| Diehl Bernard J | | 2291 Linda Dr Nw | | | | Warren | OH | 44485-1704 | |
| Diehl Blankenheim Gmbh & Co | | Industriegebiet | D 53945 Blankenheim | | | | | | Germany |
| Diehl Blankenheim Gmbh and Co | | Industriegebiet | D 53945 Blankenheim | | | | | | Germany |
| Diehl Donald | | 977 Albright Mckay Rd N | | | | Brookfield | OH | 44403 | |
| Diehl Fapobol Borracha | | Limitada | En 13 Km 16 Recta Do Mindelo | 4485 473 Mindelo | | | | | Portugal |
| Diehl Fapobol Borracha Ltda | | Recta Do Mindelo Estrada Nacio | 13 Km 16 | | | Mindelo Vila Do Con | | 4485 473 | Portugal |
| Diehl Fapobol Borracha Limitada | | En 13 Km 16 Recta Do Mindelo | 4485 473 Mindelo | | | | | | Portugal |
| Diehl Gmbh & Co | | Am Muerel 1 Industriegeiet | | | | Blankenheim | | 53945 | Germany |
| Diehl Nancy | | 3873 S Valley Rd | | | | Southside | AL | 35907 | |
| Diehl Steel | | 800 Ross Ave | | | | Cincinnati | OH | 45217 | |
| Diehl Steel | | PO Box 17010 | | | | Cincinnati | OH | 45217 | |
| Diehl Steel Co | | 800 Ross Ave | | | | Cincinnati | OH | 45217 | |
| Diel Rachel | | 8661 Dewhirst Rd | | | | Gasport | NY | 14067 | |
| Dielectric Laboratories | | PO Box 6660 | | | | New York | NY | 10249-6660 | |
| Dielectric Laboratories | | 2777 Route 20 East | | | | Cazenovia | NY | 13035 | |
| Dieleman Bret | | 2434 Green Dr | | | | Augres | MI | 48703 | |
| Dieleman Jr Benedict | | 2618 Arenac State Rd | | | | Standish | MI | 48658-9718 | |
| Dieletric Labs Inc | | 2777 Us Rte 20 E | | | | Cazenovia | NY | 13035 | |
| Dielman Andrew | | 1651 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Dielman Andrew | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Diem Craig | | 7635 Hunters Pointe | | | | Brighton | MI | 48116 | |
| Diem Earl | | 2863 Sashabaw Rd | | | | Ortonville | MI | 48462 | |
| Diem Harold | | 1161 Woodbine Rd | | | | Saginaw | MI | 48609-5232 | |
| Diem Larry N | | 5093 Merit Dr | | | | Flint | MI | 48506-2187 | |
| Diemakers Inc | | 4378 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Diemakers Inc | | | Div Of Kanematsu Corp | 7063 Country Rd 328 | PO Box 278 Rm Chg 3 10 05 Am | | Palmyra | MO | 63461 | |
| Diemax Of Rochester Inc | | Die Max Of Rochester | 133 Humboldt St | | | Rochester | NY | 14610-103 | |
| Diemax Of Rochester Inc | | Die Max Of Rochester Inc | 133 Humboldt St | | | Rochester | NY | 14610 | |
| Diemert Paul | | 7116 Akron Rd | | | | Lockport | NY | 14094 | |
| Diemolding Corp | | Lockbox 5133 | PO Box 30000 | | | Hartford | CT | 06150-5133 | |
| Diemolding Corp | | 125 Rasbach St | | | | Canastota | NY | 13032-143 | |
| Diemolding Corp | | Rmt Chg 2 01 Tbk Ltr | 125 Rasbach St | | | Canastota | NY | 13032 | |
| Diemolding Corporation | Attn Brian J Simchik | 125 Rasbach St | | | | Canastota | NY | 13032 | |
| Diemolding Corporation | Brian J Simchik | Diemolding Corporation | 125 Rasbach St | | | Canastota | NY | 13032 | |
| Dien Real Estate | | C O Higgins Higgins & Higgins | 57 Manhasset Ave | | | Manhasset | NY | 11030 | |
| Dien Real Estate C O Higgins Higgins and Higgins | | 57 Manhasset Ave | | | | Manhasset | NY | 11030 | |
| Diener Anita | | 4012 Brown Rd | | | | Vassar | MI | 48768 | |
| Diener Daniel | | 7951 Duck Pond Rd | | | | Millington | MI | 48746 | |
| Diener Eric | | 1084 Windsor St | | | | Flint | MI | 48507 | |
| Diener Gerald | | 7422 Green Rd | | | | Fenton | MI | 48430 | |
| Diener Michael | | 678 Cathy Ann Dr | | | | Boardman | OH | 44512 | |
| Diener Timothy | | 6156 Oriole Dr | | | | Flint | MI | 48506 | |
| Dieni Gaetano | | 1188 Oak Ln | | | | Bridgeport | NY | 13030-9788 | |
| Dienno Edward T | | 2057 Pinnacle Dr | | | | Wyoming | MI | 49509 | |
| Dieomatic Inc | | Benco Mfg | 200 Industrial Pk Blvd | | | Belle Plaine | IA | 52208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diecmatic Inc | | Williamsburg Manufacturing Div | 408 Maplewood Ave | | | Williamsburg | IA | 52361 | |
| Diep Hoang | | 3422 Jackson Ave | | | | Rosemead | CA | 91770 | |
| Diepenbrock Wulff Plant & | | Hannegan | | | | Sacramento | CA | 95812-3034 | |
| Diepenbrock Wulff Plant and Hannegan | | PO Box 3034 | | | | Sacramento | CA | 95812-3034 | |
| Diequa | | 180 Convington Dr | | | | Bloomingdale | IL | 60108-3105 | |
| Diequa Corp Equip Marketing & | | 180 Covington Ct | | | | Bloomingdale | IL | 60108-3105 | |
| Diequa Corporation | | PO Box 95109 | | | | Palatine | IL | 60095-0109 | |
| Diequa Corporation | | Fmly Diequa Corp Equip Mktg | 180 Covington Dr | Nm Chg Cdg 6 02 Mh | | Bloomingdale | IL | 60108-3105 | |
| Dierker & Associates Pc | | 3331 W Big Beaver Rd Ste 109 | | | | Troy | MI | 48084-2813 | |
| Dierkes William | | 1469 Olympia Dr | | | | Rochester Hills | MI | 48306 | |
| Diermyer William M | | 77 Millar Pl | | | | Lockport | NY | 14094-4952 | |
| Dierre Cospy | | 180 Queens Ln | | | | Canfield | OH | 44406 | |
| Dies Gary | | 121 West Twelve Stones Crossing | | | | Goodlettsville | TN | 37072 | |
| Diesel & Gas Turbine Pub | | Box 59777 | | | | Milwaukee | WI | 53259-0777 | |
| Diesel & Import Auto Truck Ser | | 9102 Isanti St Ne | | | | Blaine | MN | 55449 | |
| Diesel & Import Auto Truck Svc | Mr John Baruth | 9102 Isanti St Ne | | | | Blaine | MN | 55449 | |
| Diesel & Import Autotruck Ser | | 9102 Isanti St Ne | | | | Blaine | MN | 55449 | |
| Diesel & Turbo Of Iola | Steve Webster | 1 South Walnut St | PO Box 732 | | | Iola | KS | 66749 | |
| Diesel & Turbo Of Iola | | 1 South Walnut | | | | Iola | KS | 66749 | |
| Diesel Auto Services Ltd | | 11517 Kingston St Unit 102 | | | | Maple Ridge | BC | V2X 0Z5 | Canada |
| Diesel Components | Mr Steven Beckman | 12050 Riverwood Cicle | | | | Burnsville | MN | 55337-1527 | |
| Diesel Components | | 12050 Riverwood Circle | | | | Burnsville | MN | 55337-1527 | |
| Diesel Components & Fuel Inj | | 3213 East Gila Ridge Rd | | | | Yuma | AZ | 85365 | |
| Diesel Control Technicians | Mr Marc Stum | 301 North Bonebrake | | | | Hutchinson | KS | 67501 | |
| Diesel Control Technicians | | 301 N Bonebrake | | | | Hutchinson | KS | 67501 | |
| Diesel Controls Limited | | | | | | Concord | ON | L4K4S6 | Canada |
| Diesel Distribution Inc | | Division Of Toromont Ind | 389 Deerhurst Dr Units 3 4 | | | Brampton | ON | L6T 5K3 | Canada |
| Diesel Equip Sales | | 578 Main St | PO Box 187 | | | Potterville | MI | 48876-0536 | |
| Diesel Equip Sales & Serv | | 1345 W Monroe Rd | | | | Saint Louis | MI | 48880-9736 | |
| Diesel Equip Specialists Cod | | 2807 S West St | | | | Wichita | KS | 67217 | |
| Diesel Equip Specialists Cod | | PO Box 17026 | | | | Wichita | KS | 67217 | |
| Diesel Equipment | Mr Jerry Harris | 212 Atwell | PO Box 16066 | | | Greensboro | NC | 27416-0066 | |
| Diesel Equipment Cod | | W North St | PO Box 1094 | | | Salinas | KS | 67402-1094 | |
| Diesel Equipment Company | | 212 Atwell | PO Box 16066 | | | Greensboro | NC | 27406 | |
| Diesel Equipment Company | Jerry Harris | 212 220 Atwell Ave | PO Box 16066 | | | Greensboro | NC | 27416 | |
| Diesel Equipment Ltd | | 139 Laird Dr | | | | Toronto | ON | M4G 3V6 | Canada |
| Diesel Equipment Sales & Servi | | 578 E Main St | PO Box 187 | | | Potterville | MI | 48876 | |
| Diesel Equipment Sales & Svc | Mr Erik Cooley | 578 Main St | PO Box 187 | | | Potterville | MI | 48876-0536 | |
| Diesel Equipment Sales G | | 578 Main St | PO Box 187 | | | Potterville | MI | 48876 | |
| Diesel Equipment Sls & Svc | Clarence Betts | 578 E Main | PO Box 187 | | | Potterville | MI | 48876 | |
| Diesel Equipment Sls & Svc Inc | Erik Cooley | 1395 W Monroe Rd M 46 | | | | St Louis | MI | 48880 | |
| Diesel Equipment Specialists | Mr Pat Woytassek | PO Box 17026 | | | | Wichita | KS | 67217-0026 | |
| Diesel Equipment Specialists | Andy Johnson | 1504 West North St Rd | PO Box 1094 | | | Salina | KS | 67402-1094 | |
| Diesel Equipment Specialists | Donna | PO Box 17026 | | | | Wichita | KS | 67217 | |
| Diesel Equipments | Karen Fogel | PO Box 187 | 578 E Main | | | Potterville | MI | 48876 | |
| Diesel Fuel Inj | Mr Frank Koribonic | 3700 Gateway E | | | | El Paso | TX | 79905-1309 | |
| Diesel Fuel Inj Rebld | Mr Sam Carpenter | 1800 S Wenona St | | | | Bay City | MI | 48706-5275 | |
| Diesel Fuel Inj Service | Mr Paul Middleton | 6918 E 14th St | | | | Brownsville | TX | 78521-5225 | |
| Diesel Fuel Injection | | PO Box 2520 | | | | Harrisonburg | VA | 22801 | |
| Diesel Fuel Injection | Thomas Cleve | 3640 S Main St | PO Box 2520 | | | Harrisonburg | VA | 22801 | |
| Diesel Fuel Injection | | 9331 S Broadway | | | | Saint Louis | MO | 63125-1603 | |
| Diesel Fuel Injection | Mr John Wosman | 9331 S Broadway | | | | St Louis | MO | 63125-1603 | |
| Diesel Fuel Injection Service | | 1700 Se Grand Ave | | | | Portland | OR | 97214 | |
| Diesel Fuel Injection Svc | | 1700 Se Grand Ave | | | | Portland | OR | 97214 | |
| Diesel Fuel Injection Systems | | 5299 Lunice St | | | | Rohnert Pk | | | |
| Diesel Fuel Injector Rebuild | Gary | Center Inc | 1800 S Wenona St | | | Bay City | MI | 48706 | |
| Diesel Fuel Systems | Mr Kenneth Childers | 189 Hurricane Shoals Rd Nw | | | | Lawrenceville | GA | 30045 | |
| Diesel Fuel Systems | Claud Mccausland | 4311 Interstate 27 | | | | Lubbock | TX | 79404 | |
| Diesel Inj Ser Ottawa Ltd | | 28 Bentley Ave | | | | Nepean | ON | K2E 6T8 | Canada |
| Diesel Inj Serottawalt | | 28 Bentley Ave | | | | Nepean | ON | K2E 6T8 | Canada |
| Diesel Inj Serv Of Texas | Mr Jim Doughty | 3212 Slaton Hwy | PO Box 1299 | | | Lubbock | TX | 79408 | |
| Diesel Inj Serv Of Texas Cia | | 3212 Slaton Hwy | PO Box 1299 | | | Lubbock | TX | 79408 | |
| Diesel Inj Service | Mr Charlie Varco | 216 Wilburn Rd | PO Box 369 | | | Sun Prairie | WI | 53590-0369 | |
| Diesel Inj Svc Of Texas Cia | | 10460 Shady Trail | Building 3 Ste 102 | | | Dallas | TX | 75220 | |
| Diesel Inj Svc Of Texas Cia | | 4816 E 22nd | | | | Amarillo | TX | 79103 | |
| Diesel Inject & Electric | Mr Lewis Roberts | 231 Main St | | | | Forest Pk | GA | 30297 | |
| Diesel Injection | | 5558 Leopard St | | | | Corpus Christi | TX | 78408-2395 | |
| Diesel Injection Of Cary | Mr Mickey Pettus | 233 P East Johnson Sl | | | | Cary | NC | 27513 | |
| Diesel Injection Of Cary Inc | M L Pettus President | 233 East Johnson Sl | | | | Cary | NC | 27513 | |
| Diesel Injection Parts | Mr Benjamin Pks | 514 B Crain Hwy | | | | Glen Burnie | MD | 21061 | |
| Diesel Injection Pump Service | | 3720 E Mc Galliard | | | | Muncie | IN | 47303 | |
| Diesel Injection Sale & S | | 1050 Se Loop 410 | | | | San Antonio | TX | 78220-2621 | |
| Diesel Injection Sale & Svc | Roger Koening | 1050 Se Loop 410 | | | | San Antonio | TX | 78220-2621 | |
| Diesel Injection Sales & Serv | | 122 George St PO Box 983 | | | | St Johns | NF | A1C 3T6 | Canada |
| Diesel Injection Service | Mr Ron Foote | 430 54th St Sw | | | | Grand Rapids | MI | 49548 | |
| Diesel Injection Service | Mr Steve Bailey | 4710 Almond Ave | PO Box 9389 | | | Louisville | KY | 40209-0389 | |
| Diesel Injection Service | Mr Matt Stansberry | 3032 Reading Rd | | | | Cincinnati | OH | 45206 | |
| Diesel Injection Service | Ralph Weitzman | PO Box 7485 | | | | Madison | WI | 53707-7485 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 948 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diesel Injection Service | Mr Jay Hoffman | 960 E Jericho Turnpike | | | | Huntington Station | NY | 11746 | |
| Diesel Injection Service | | 960 E Jericho Turnpike | | | | Huntington Sta Li | NY | 11746 | |
| Diesel Injection Service | Mr Frank Ostoich | 932 W Mill St | | | | San Bernardino | CA | 92410-2636 | |
| Diesel Injection Service | Gary Potter | 932 W Mill St | | | | San Bernardino | CA | 92410 | |
| Diesel Injection Service Co | | 4710 Allmond Ave | | | | Louisville | KY | 40209 | |
| Diesel Injection Service Co | Rodger Lighter | 4710 Allmond Ave | PO Box 9389 | | | Louisville | KY | 40209-9389 | |
| Diesel Injection Service Inc | Brenda | 430 54th St Sw | | | | Grand Rapids | MI | 49548 | |
| Diesel Injection Service Inc | Ron Foote | 430 54th St Sw | | | | Grand Rapids | MI | 49508 | |
| Diesel Injection Service Inc | Jack Cramblit | 216 Wilburn Rd | | | | Sun Prairie | WI | 53590-0369 | |
| Diesel Injection Service Inc | Jack Cramblit | 216 Wilburn Rd | PO Box 369 | | | Sun Prairie | WI | 53590-0369 | |
| Diesel Injection Service Inc | | Pobox 68 5033 | | | | Milwaukee | WI | 53268-5033 | |
| Diesel Injection Service Inc | Jack Cramblit | PO Box 68 5033 | | | | Milwaukee | WI | 53268-5033 | |
| Diesel Injection Service Inc | Harry Hoffman | 960 Jericho Turnpike | | | | Huntington Station | NY | 11746 | |
| Diesel Injection Service Of | | Martin County Inc | 2988 S E Monroe St | | | Stuart | FL | 34997 | |
| Diesel Injection Service Of | | Martin County Inc | 2988 S E Monroe St | | | Stuart | FL | 34997 | |
| Diesel Injection Service Of | Mr John Snyder | Martin County Inc | 2988 Se Monroe St | | | Stuart | FL | 34997 | |
| Diesel Injection Service Of Martin County | Mr John Snyder | 2988 Se Monroe St | | | | Stuart | FL | 34997 | |
| Diesel Injection Service Of Tx Inc | Jim Doughty | 3212 E Slaton Hwy | PO Box 1299 | | | Lubbock | TX | 79408 | |
| Diesel Injection Services Inc | | Pobox 65 5033 | | | | Milwaukee | WI | 53268-5033 | |
| Diesel Injection Svc Co Inc | Steve Funk | 4710 Allmond Ave | | | | Louisville | KY | 40209-0389 | |
| Diesel Injection System | | Div Of Fleet Maintenance | 67 Ransier Dr | | | West Seneca | NY | 14224-2245 | |
| Diesel Injection Systems | Maryann Gawron | 67 Ransier Dr | | | | West Seneca | NY | 14224 | |
| Diesel Injection Systems Inc | Larry Downum | 202 West Betteravia Rd | | | | Santa Maria | CA | 93455-1234 | |
| Diesel Injection Systems Inc | Mr Larry Downum | 202 W Betteravia Rd | | | | Santa Maria | CA | 93455 | |
| Diesel Parts Sales Inc | | 6525 Canal St | | | | Houston | TX | 77011 | |
| Diesel Performance Center | Mr Jeff Brown | 4014 West Van Buren St Ste 1 | | | | Phoenix | AZ | 85009 | |
| Diesel Performance Center | Jeffrey Q Brown | 4014 W Van Buren St Ste 1 | | | | Phoenix | AZ | 85009-4085 | |
| Diesel Performance Engineering | Mr Rodney Davison | 201 N 5th St | | | | Savannah | MO | 64485 | |
| Diesel Performance Engineering Inc | Diesel Performance Engineering | 201 N 5th St | | | | Savannah | MO | 64485 | |
| Diesel Power & Cntrls Llc | Norm Forde | 873 E Baltimore Pike | | | | Kennett Sq | PA | 19348 | |
| Diesel Power And Injection Inc | Peggy Retter | 7741 Nw 53rd St | | | | Miami | FL | 33166 | |
| Diesel Power Inc | Mr Wayne Morris | 2025 Wayne Sullivan Dr | PO Box 1286 | | | Paducah | KY | 42002-1286 | |
| Diesel Power Inc | Mr John Bowers | 2915 White Horse Rd | | | | Greenville | SC | 29611 | |
| Diesel Power Inc | Mr Jack Douglas | 90 Parris Ave | | | | Nashville | TN | 37210 | |
| Diesel Power Injection Inc | Mr James Haas | 7741 Nw 53rd St | | | | Miami | FL | 33166-4101 | |
| Diesel Power Systems | | 1340 Roberts Ln | | | | Bakersfield | CA | 93308 | |
| Diesel Power Systems | Kris Wolfenstein | 1340 Roberts Ln Ste R | PO Box 82281 | | | Bakersfield | CA | 93308 | |
| Diesel Power Systems | | 189 Browning Rd | | | | Somerset | KY | 42503-3982 | |
| Diesel Power Systems | Mr Nick Harwood | 189 Browning Rd | | | | Somerset | KY | 42503 | |
| Diesel Power Systems Co | Mr Kris Wolfenstein | 1340 Roberts Ln | | | | Bakersfield | CA | 93308 | |
| Diesel Powerhouse | Mike Addair | 44565 Lamar Ave | PO Box 1941 | | | Callahan | FL | 32011 | |
| Diesel Powerhouse Inc | | PO Box 1941 | | | | Callahan | FL | 32011 | |
| Diesel Prods Limited | Tony Meredith | Filan Rd | | | | Widnes Cheshire | | 0WAS8- 7R2 | United Kingdom |
| Diesel Prods Limited | Tony Meredith | Filan Rd | | | | Widnes Cheshire | | WAS8 7R2 | United Kingdom |
| Diesel Pump & Injector Service | Steve | 6632 Navigation | | | | Houston | TX | 77011 | |
| Diesel Pump & Injector Service | Mr John Turnbow | 6632 Navigation Blvd | | | | Houston | TX | 77011 | |
| Diesel Recon Company Oem | Accounts Payable | 20 Zane Grey Blvd | | | | El Paso | TX | 79906 | |
| Diesel Recon Oem | | 4500 Leeds Ave | Ste 600 | | | Charleston | SC | 29405 | |
| Diesel Service | Mr Robert Spicer | 319 Wheeler Ave | | | | Fort Smith | AR | 72901-3687 | |
| Diesel Service & Supply Hi | Mr Dan Krulish | 111 East 19th St | | | | Hibbing | MN | 55746 | |
| Diesel Services Inc | Steve Rash | 914 South Ave | | | | Grand Junction | CO | 81501 | |
| Diesel Services Inc | Mr Steve Rash | 2309 Grand Pk Dr | | | | Grand Junction | CO | 81505 | |
| Diesel Specialists Inc | Mr Edgar Sibiglia | 350 E Orangethorpe 12 | | | | Placentia | CA | 92870 | |
| Diesel Specialists Inc | Michelle Burgos | 850 Sunshine Ln | | | | Altamonte Springs | FL | 32714 | |
| Diesel Specialists Inc | Mr Don Lincoln | 850 Sunshine Ln | | | | Altamonte Springs | FL | 32714-3819 | |
| Diesel Specialists Of G Bay | | 410 Packerland Dr | | | | Green Bay | WI | 54303 | |
| Diesel Specialists Of G Bay | | PO Box 10923 | | | | Green Bay | WI | 54307-0923 | |
| Diesel Specialists Of Green Ba | | 410 Packerland Dr | PO Box 10923 | | | Green Bay | WI | 54303 | |
| Diesel Specialists Of Green Ba | Mr Brian Tomcheck | 410 Packerland Dr | PO Box 10923 | | | Green Bay | WI | 54307-0923 | |
| Diesel Specialists Of Green Bay Inc | Brian Tomcheck | 410 Packerland Dr | PO Box 10923 | | | Green Bay | WI | 54303-4818 | |
| Diesel Specialists Of Green Bay Inc | Diesel Spec Green Bay | 410 Packerland Dr | | | | Green Bay | WI | 54303-4818 | |
| Diesel Specialties | Mr Eric Schroeter | PO Box 3625 | | | | Sioux City | IA | 51102-3625 | |
| Diesel Specialties | | 4505 Harbor Dr | | | | Sioux City | IA | 51111 | |
| Diesel Specialties Inc | Fred Schroeter | 4505 Harbor Dr | PO Box 3625 | | | Sioux City | IA | 51102 | |
| Diesel Specialties Inc | Fred Schroeter | 13325 B St | | | | Omaha | NE | 68144-3611 | |
| Diesel Specialties Inc | Mr Jimmie Stewart | 2112 W Jones | | | | Garden City | KS | 67846 | |
| Diesel Specialties Of Omaha In | | PO Box 551 | | | | Sioux City | IA | 51102-0551 | |
| Diesel Specialties Of Omaha In | | 13325 B St | | | | Omaha | NE | 68144-8217 | |
| Diesel System | Mr Kevin Benson | 420 Cleveland St | | | | Mankato | MN | 56001 | |
| Diesel Systems | | 420 Cleveland St | | | | Mankato | MN | 56001 | |
| Diesel Systems Inc | Mr Alfred Diomedo | 7840 N Delaware Dr | | | | Bangor | PA | 18013-4338 | |
| Diesel Systems Inc | | 2942 Republic Ave | | | | Florence | SC | 29501 | |
| Diesel Technology Forum | Allen Schaeffer | 5210 Chairmans Court | Ste 2b | | | Frederick | MD | 21703 | |
| Diesel Testers | Mr Charles Morgan | 2850 Stevens Rd | | | | Odessa | TX | 79764-1795 | |
| Diesel Testers Inc | | 2850 Stevens Rd | | | | Odessa | TX | 79764-1795 | |
| Diesel Testers Inc | Charles Morgan | 2850 Stevens Rd | | | | Odessa | TX | 79764 | |
| Dieselprods Ltd | | Finlan Rd Widnes | Wa8 7rz Cheshire | | | England | | | United Kingdom |
| Dieselprods Ltd | | Finlan Rd | Widnes | | | Cheshire | | WA8 7RZ | England |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 949 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dieselprods Ltd Eft | | Finlan Rd Widnes | Wa8 7rz Cheshire | | | | | | United Kingdom |
| Dieseltech | Mr James E Mclean | 2035 Butte House Rd | | | | Yuba City | CA | 95993 | |
| Dietech Tool & Manufacturing Inc | co Michael G Cruse | Warner Norcross & Judd LLP | 2000 Town Ctr Ste 2700 | | | Southfield | MI | 48075 | |
| Dietech Tool & Mfg Inc | | 385 Industrial Pky | | | | Imlay City | MI | 48444 | |
| Dietech Tool & Mfg Inc | | 385 Industrial Pkwy | | | | Imlay City | MI | 48444 | |
| Dieter Ahlers | | Mandebring 170 | Wiinstrasse | | | Nuestadt | | D-67433 | Germany |
| Dieter Charles | | 3513 Scheid Rd | | | | Huron | OH | 44839 | |
| Dieter Jerry L | | 9730 Colton Rd | | | | Windham | OH | 44288-9798 | |
| Dieter Lesley | | 3513 Scheid Rd | | | | Huron | OH | 44839 | |
| Dieter Voss | Prof Kneib Str 1 | 55270 Zornheim | | | | | | | Germany |
| Dieterich International Truck | | 3505 Pomona Blvd | | | | Pomona | CA | 91768-3239 | |
| Dieterich International Truck | | 2200 Steel Rd | | | | Colton | CA | 92324-4509 | |
| Dieterle Devonna | | 2684 N 550 W | | | | Delphi | IN | 46923 | |
| Dieterly Janet E | | 1924 S 820 W | | | | Russiaville | IN | 46979-9731 | |
| Dieterman Sandra E | | 3266 Frances Ln | | | | Kokomo | IN | 46902-9706 | |
| Dieterman Scott | | 567 N 950 E | | | | Greentown | IN | 46936-8797 | |
| Dieth Ii Charles | | 118 Longwood Dr | | | | Clinton | MS | 39056 | |
| Dietlein Gail L | | 8179 Falconview Pkwy | | | | Freeland | MI | 48623 | |
| Dietlein Gail L | | 8179 Falconview Pkwy | | | | Freeland | MI | 48623 | |
| Dietlein James | | 3078 N Stark Rd | | | | Midland | MI | 48642-9461 | |
| Dietrich Budd | | 5610 Columbus Ave | | | | Anderson | IN | 46013-3014 | |
| Dietrich Gary | | 18095 Colvin Rd | | | | Saint Charles | MI | 48655-9715 | |
| Dietrich Industries Inc | | Ste 2226 | 500 Grant St | | | Pittsburgh | PA | 15219 | |
| Dietrich Industries Inc Suite 2226 | | 500 Grant St | | | | Pittsburgh | PA | 15219 | |
| Dietrich Janice | | 225 S Towne Dr C101 | | | | S Milwaukee | WI | 53172 | |
| Dietrich Jon | | 5603 N Mechanicsburg Rd | | | | Middletown | IN | 47356 | |
| Dietrich Robert J | | 9858 Main St | | | | Clarence | NY | 14031-2042 | |
| Dietrich Werner L | | 3356 S Moorland Rd | | | | New Berlin | WI | 53151-4242 | |
| Dietrich William J | | 318 Ne 24th Ave | | | | Cape Coral | FL | 33909-2808 | |
| Dietrick Robert Co Inc | | 9051 Technology Dr | | | | Fishers | IN | 46038-288 | |
| Dietrick Robert Co Inc | | 307 W Diamond Ave | | | | Columbia | IN | 46725 | |
| Dietz Casey | | 8606 Twin Creek Dr | | | | Carlisle | OH | 45005 | |
| Dietz D | | 836 Claymore Court | | | | Tipp City | OH | 45371 | |
| Dietz Debra | | 1n487 Peachtree Ln | | | | Winfield | IL | 60190 | |
| Dietz Denny | | 995 Winston Ln | | | | Tipp City | OH | 45371 | |
| Dietz Donna | | 5143 Bayside Dr | | | | Riverside | OH | 45431 | |
| Dietz Edward L | | 99 Rough Way Unit 10 | | | | Lebanon | OH | 45036-8188 | |
| Dietz Electric Co | Jon Freitage | PO Box 341397 | 4329 W Lincoln Ave | | | Milwaukee | WI | 53219-1687 | |
| Dietz George | | 4313 South Todd Dr | | | | Greenfield | WI | 53228 | |
| Dietz Jason | | 8437 Ora Ln | | | | Middletown | OH | 45042 | |
| Dietz John | | 6991 Akron Rd | | | | Lockport | NY | 14094 | |
| Dietz Louis Cashier Mc 200 | | Delphi Thermal & Interior Sys | 250 Northwoods Blvd | Uptd Per Afc 06 30 05 Gj | | Vandalia | OH | 45377 | |
| Dietz Louis Cashier Mc 200 Delphi Thermal and Interior Sys | | 250 Northwoods Blvd | | | | Vandalia | OH | 45377 | |
| Dietz Matthew | | 235 Fairlawn Ct | | | | Tipp City | OH | 45371 | |
| Dietz Michael | | 50 Van Buren | | | | Lockport | NY | 14094 | |
| Dietz Michael | | 408 Lindenwood | | | | Linden | MI | 48451 | |
| Dietz Michael A | | 33 Van Buren St | | | | Lockport | NY | 14094-2426 | |
| Dietz Richard D | | 7821 Diane Dr | | | | Franklin | OH | 45005 | |
| Dietz Roger | | Pobox 742 | | | | Mayville | MI | 48744-9628 | |
| Dietzel B | | 814 Shumaker Dr | | | | Bellevue | OH | 44811 | |
| Dietzel Brody | | 6265 Normandy Dr 10 | | | | Saginaw | MI | 48603 | |
| Dietzel Edward | | 10275 Bradley | | | | Frankenmuth | MI | 48734 | |
| Dietzel William C Co | | A & D Fabricating Div | 33341 Kelly Rd | | | Fraser | MI | 48026 | |
| Dieuseul Benoit | | 920 College Ave Ne | | | | Grand Rapids | MI | 49503 | |
| Diez Douglas F | | 4341 Dickersonville Rd | | | | Ransomville | NY | 14131-9763 | |
| Diez Jeremy | | 121 William St | | | | Youngstown | NY | 14174 | |
| Diez Laura | | 9760 Haight Rd | | | | Barker | NY | 14012 | |
| Diffee Amber | | 356 Brothers Dr | | | | Attalla | AL | 35954 | |
| Diffin Daniel | | 10195 Sheridan Rd | | | | Burt | MI | 48417 | |
| Diffley Wright Corporation | Brent Proffitt | 1891 Porter Lake Dr | | | | Sarasota | FL | 34240-78 | |
| Diffley Wright Corporation | | 1891 Porter Lake Dr | | | | Sarasota | FL | 03424-0-78 | |
| Diffrient Timothy | | 1056 Eagle Tr Sw | | | | Brookhaven | MS | 39601 | |
| Difonzo Arlene L | | Dba Ald Group Llc | 435 Locklie Dr | | | Highland Hts | OH | 44143 | |
| Difonzo Arlene L Dba Ald Group Llc | | 435 Locklie Dr | | | | Highland Hts | OH | 44143 | |
| Difrancesco Mendy | | 3124 Braddock St | | | | Kettering | OH | 45420 | |
| Difrancia Salvatore | | Att Infrared Services | 3113 Atlantic Ave Unit 4 | Add Chg 12 16 04 Ah | | Long Beach | CA | 90807 | |
| Difrancia Salvatore | | Att Infrared Services | 4533 Blackthorne Ave | | | Long Beach | CA | 90808-1053 | |
| Difrancia Salvatore Att Infrared Services | | 3113 Atlantic Ave Unit 4 | | | | Long Beach | CA | 90807 | |
| Difrangia Nicole | | 20 Russo Dr | | | | Canfield | OH | 44406 | |
| Difrangia William | | 20 Russo Dr | | | | Canfield | OH | 44406 | |
| Dig Electric Co | | 1644 Brian Ray Cir | | | | El Paso | TX | 79936 | |
| Digalog | | 3740 Transport St X | | | | Ventura | CA | 93003 | |
| Digalog Kok | Sue | 3180 S 166th St | | | | New Berlin | WI | 53151 | |
| Digalog Systems Inc | Barbara Knight | 3180 S 166th St | | | | New Berlin | WI | 53151-414 | |
| Digalog Systems Inc | | 3180 S 166th St | | | | New Berlin | WI | 53151-414 | |
| Digalog Systems Inc | Kittye K Amen CFO | 3180 S 166th St | | | | New Berlin | WI | 53151 | |
| Digalog Systems Inc | | 3180 S 166th St | | | | New Berlin | WI | 53150 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Digalog Systems Inc | | 3180 S 166th St | | | | New Berlin | WI | 53151-4142 | |
| Digalog Systems Inc | | 3180 South 166th St | | | | New Berlin | WI | 53151-414 | |
| Digard Samuel | | 2240 E Whittemore St | | | | Burton | MI | 48529 | |
| Digatron Firing Circuits | | Inc | 230 Long Hill Cross Rd | Ad Chg Per Ltr 12 28 04 | | Shelton | CT | 06484 | |
| Digatron Firing Circuits Inc | | 230 Long Hill Cross Rd | | | | Shelton | CT | 06484 | |
| Digestivecare Inc | | PO Box 710360 | | | | Cincinnati | OH | 45271-0360 | |
| Digex Inc | | 1 Digex Plz | | | | Beltsville | MD | 20705-1243 | |
| Digex Inc | | One Digex Plaza | | | | Beltsville | MD | 20705 | |
| Diggs Bobby | | PO Box 2032 | | | | Saginaw | MI | 48605 | |
| Diggs Christopher | | 3904 Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Diggs David | | 1410 Ctr St | | | | Brookhaven | MS | 39601-2128 | |
| Diggs Eliga | | 2711 Friar Tuck Ct Sw | | | | Decatur | AL | 35603 | |
| Diggs Frances | | 1732 Brookhollow Dr | | | | Jackson | MS | 39212 | |
| Diggs Terrence | | 1064 Harold Washington Ave | | | | Courtland | AL | 35618 | |
| Digi Key | | 701 Brooks Ave S | PO Box 677 | | | Thief River Falls | MN | 56701-0677 | |
| Digi Key | Julie A Hamburg | 701 Brooks Ave South | PO Box 677 | | | Thief River Fall | MN | 56701-0677 | |
| Digi Key | | 701 Brooks Ave S | | | | Thief River Falls | MN | 56701-0677 | |
| Digi Key Corp | | PO Box 250 | | | | Thief River Falls | MN | 56701-0677 | |
| Digi Key Corp | | PO Box 250 | | | | Thief River Falls | MN | 56701-0677 | |
| Digi Key Corp | Acct 408786 | 701 Brooks Ave S | | | | Thief River Falls | MN | 56701-0250 | |
| Digi Key Corp | Michelle Benitt | PO Box 677 | | | | Thief River Falls | MN | 56701 | |
| Digi Key Corp | | 701 Brooks Ave S | | | | Thief River Falls | MN | 56701-275 | |
| Digi Key Corporation | | 701 Brooks Ave South PO Box 677 | | | | Three River Falls | MN | 56701-0677 | |
| Digi Key Corporation | Diane Kalbakdalen | 701 Brooks Ave South | | | | Thief River Fall | MN | 56701-0677 | |
| Digi Key Corporation | Bill Kelner | 11001 Bren Rd East | | | | Minnetonka | MN | 55343 | |
| Digi Key Corporation | Diane Kalbakdalen | 701 Brooks Ave South | PO Box 677 | | | Thief River Fal | MN | 56701-0677 | |
| Digi Key Corporation | | 701 Brooks Ave South | PO Box 677 | | | Thief River Falls | MN | 56701-0677 | |
| Digi Key Corporation | | 701 Brooks Ave South | PO Box 677 | | | Three River Falls | MN | 56701-0677 | |
| Digi Tech Solutions | | 102 East 91st St North | | | | Sperry | OK | 74073 | |
| Digiacobbe Donald | | 329 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Digigram Inc | | 2101 Wilson Blvd Ste 1004 | | | | Arlington | VA | 22205 | |
| Digigram Inc  Eft | | 2101 Wilson Blvd Ste 1004 | | | | Arlington | VA | 22201 | |
| Digigram Inc Eft | | 2101 Wilson Blvd Ste 1004 | | | | Arlington | VA | 22201 | |
| Digikey | | 701 Brooks Ave South | | | | Thief River Fall | MN | 56701 | |
| Digikey | | 701 Brooks Ave South | | | | Thief River Falls | MN | 56701 | |
| Digikey | Stephanie Johnson | 701 Brooks Ave South | | | | Thief River Falls | MN | 56701 | |
| Digilube Systems Inc | Maggie | 545 S Main St | | | | Springboro | OH | 45066-1419 | |
| Digisound Electronic Gmbh | | Oststr 54 | | | | Norderstedt | | 22844 | Germany |
| Digit | | Corporation | PO Box 367 | Assignment Per Lgl 4 9 02 Cp | | Springboro | OH | 45066 | |
| Digital Audio Disc Corp | | 1800 N Fruitridge Ave | | | | Terre Haute | IN | 47804 | |
| Digital Audio Disc Kok | Jana Brush | 1800 N Fruitridge | | | | Terre Haute | IN | 47804 | |
| Digital Copier Associates | | 4438 Lottsford Vista Rd | | | | Lanham | MD | 20706 | |
| Digital Copier Associates | | 4438 Lottsford Vista Rd | Add Chg Per Afc 07 09 03 Vc | | | Lanham | MD | 20706 | |
| Digital Design | | C O L&m Sales Co | 540 Frontage Rd Ste 2210 | | | Northfield | IL | 60093 | |
| Digital Design | | 67 Sand Pk Rd | | | | Cedar Grove | NJ | 07009 | |
| Digital Design Inc | | 67 Sand Pk Rd | | | | Cedar Grove | NJ | 07009 | |
| Digital Design Inc Eft | | 67 Sand Pk Rd | | | | Cedar Grove | NJ | 07009 | |
| Digital Dimensions Inc | | 15024 Wheeler Rd | | | | Lagrange | OH | 44050 | |
| Digital Dimensions Inc | | 15024 Wheeler Rd | | | | La Grange | OH | 44050 | |
| Digital Equipment Corp | | 24 Executive Pk Ste 100 | | | | Irvine | CA | 92714 | |
| Digital Equipment Corporation | | 20 Corporate Pl South | | | | Piscataway | NJ | 08855-1345 | |
| Digital Fountain | | 39141 Civic Ctr Dr Ste 300 | | | | Fremont | CA | 94538 | |
| Digital Fountain Inc | | 39141 Civic Ctr Dr Ste 300 | | | | Fremont | CA | 94538-5822 | |
| Digital Image Inc | | 23400 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Digital Interface Gauge Inspec | | Digit | 275 Connover | | | Franklin | OH | 45005 | |
| Digital Logger Inc | | 2695 Walsh Ave | | | | Santa Clara | CA | 95051 | |
| Digital Metrology Solution Inc | | 2024 Iroquois Trl | | | | Columbus | IN | 47203-4307 | |
| Digital Metrology Solutions | | Inc | 2024 Iroquois Trail | | | Colombus | IN | 47203 | |
| Digital Metrology Solutions Inc | | 2024 Iroquois Trail | | | | Columbus | IN | 47203 | |
| Digital Networks Prod Grp Llc | | Dba Digital Networks | 20 N Wentworth Ave | | | Londonderry | NH | 03053 | |
| Digital Networks Prod Grp Llc Dba Digital Networks | | PO Box 845673 | | | | Boston | MA | 02284-5673 | |
| Digital Paper Corp | | 201 North Union St Ste 140 | | | | Alexandria | VA | 22314 | |
| Digital Paper Corp | | 201 N Union St Ste 140 | | | | Alexandria | VA | 22314 | |
| Digital Pneumatics | | PO Box 39 | | | | Brownsburg | IN | 46112 | |
| Digital Pneumatics Corp | | 754 N Sherman St 308 | | | | Indianapolis | IN | 46201 | |
| Digital Printing | | 757 Clinton Ave South | | | | Rochester | NY | 14620 | |
| Digital Printing Inc | | 757 Clinton Ave South | | | | Rochester | NY | 14620 | |
| Digital Production Studios | | 7950 South Military Trail 102 | | | | Lake Worth | FL | 33463 | |
| Digital Reprographicsinc | Customer Servic | 3311 Congressional Pkwy | | | | Ft Wayne | IN | 46808 | |
| Digital River Inc | Regnow Accts Receivables | 9625 West 76th St Ste 150 | | | | Eden Prairie | MN | 55344 | |
| Digital River Inc | | Attn Regnow Accts Receivables | 9625 West 76th St Ste 150 | | | Eden Prairie | MN | 55344 | |
| Digital River Inc | | Regsoftcom | 9625 W 76th St Ste 150 | | | Eden Prairie | MN | 55344 | |
| Digital Service Co | | 3185 Airway Ave Bldg E | | | | Costa Mesa | CA | 92626 | |
| Digital Technology Inc | | 73246 Hwy 21 | | | | Covington | LA | 70435 | |
| Digital Tool & Die Inc | | 2606 Sanford Ave Sw | | | | Grandville | MI | 49418 | |
| Digital Tool & Die Inc | | 2606 Sanford Ave | | | | Grandville | MI | 49418 | |
| Digital Tool and Die Inc | | 2606 Sanford Ave Sw | | | | Grandville | MI | 49418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Digitallydone Inc | | 9257 Castlegate Dr | | | | Indianapolis | IN | 46256 | |
| Digitron Electronics | Richard Anderson | 4160b Technology Dr | | | | Fremont | CA | 94538 | |
| Digiulio Anthony | | 35 James St | | | | Tonawanda | NY | 14150 | |
| Diglaw James | | 7718 Pegotty Dr Ne | | | | Warren | OH | 44484 | |
| Dignam A M | | 19 Harleston Rd | | | | Liverpool | | L33 6XT | United Kingdom |
| Dignan Linda | | 464 Butler Rd Ne | | | | Warren | OH | 44483-5606 | |
| Dignity U Wear | Robert Ygiccias | 20535 Yorba Linda Blvd | | | | Yorba Linda | CA | 92886 | |
| Digregory Linda L | | 916 Hazelwood Ave Se | | | | Warren | OH | 44484-4342 | |
| Dikeman John | | 215 Christy Ln | | | | Kokomo | IN | 46901 | |
| Diksas Diane | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Dilar Bruce | | 6797 Walmore Rd | | | | Niagara Falls | NY | 14304-2913 | |
| Dilbone Chad | | 315 Thompson St | | | | Sidney | OH | 45365 | |
| Dildy Mcfadden | | PO Box 310112 | | | | Flint | MI | 48531 | |
| Dilesco Corp | | 1806 Beidler St | | | | Muskegon | MI | 49441-2924 | |
| Dilhr Uc Collection Section | | PO Box 7888 | | | | Madison | WI | 53707 | |
| Diliberto Carolynn | | 367 Doewood Ln | | | | Rochester | NY | 14606-3359 | |
| Diliello Laura | | 2760 Timberline Dr | | | | Cortland | OH | 44410 | |
| Diliello Lydia | | 2299 Cornerstone Dr Ne | | | | Cortland | OH | 44410 | |
| Diliello Paul | | 2760 Timberline Dr | | | | Cortland | OH | 44410 | |
| Dill Autumn | | 520 Russell Ln | | | | El Paso | TX | 79912 | |
| Dill Debra | | 13620 S Deer Creek Ave | | | | Kokomo | IN | 46901 | |
| Dill Gerald | | 4090 Triwood Rd | | | | Bridgeport | MI | 48722-9576 | |
| Dill Helen P | | 1757 River Bend Rd | | | | Lena | MS | 39094-9375 | |
| Dill James E | | 6165 Lawndale Rd | | | | Saginaw | MI | 48604-9488 | |
| Dill Joseph | | 3000 Avon St | | | | Midland | MI | 48640 | |
| Dill Kenneth L | | 6215 Kochville Rd | | | | Saginaw | MI | 48604-9408 | |
| Dill Michael | | 2701 Shafor Blvd | | | | Oakwood | OH | 45419 | |
| Dill Shari L | | 14224 S Vandalia Ave | | | | Bixby | OK | 74008 | |
| Dill Steven E | | 306 E Falletti | | | | Claremore | OK | 74017 | |
| Dill Timothy | | 729 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Dill Valerie | | 530 Robinson Rd | | | | Campbell | OH | 44405 | |
| Dilland Erik | | 17 North Squirrel Rd | | | | Auburn Hills | MI | 48326 | |
| Dillard Albert | | 1500 Island Ford Rd | PO Box 7722 | | | Statesville | NC | 28687 | |
| Dillard Amanda | | 374 Frank | | | | Adrian | MI | 49221 | |
| Dillard Bessie | | 2610 Hannah Ave | | | | Vicksburg | MS | 39180 | |
| Dillard Brenda B | | 1213 Fletcher Ave Sw | | | | Decatur | AL | 35601-3627 | |
| Dillard Carrie M | | 511 N 24th St | | | | Saginaw | MI | 48601-6204 | |
| Dillard Charlestine | | 3376 Bluebird Dr | | | | Saginaw | MI | 48601 | |
| Dillard Deneen | | 80 Victory Dr | | | | Dayton | OH | 45427 | |
| Dillard Harold | | 125 Walnut St | | | | Hamilton | OH | 45011 | |
| Dillard Howard | | 608 N Kettner | | | | Muncie | IN | 47304 | |
| Dillard Howard J | | 608 N Kettner Dr | | | | Muncie | IN | 47304-9776 | |
| Dillard James Act Of T Brown | | Gca 98170 | 120 E 1st St Ste 1717 | | | Flint | MI | 36580-4737 | |
| Dillard James Act Of T Brown Gca 98170 | | 120 E 1st St Ste 1717 | | | | Flint | MI | 48502 | |
| Dillard John | | 2284 Holt Ave | | | | Columbus | OH | 43219-1450 | |
| Dillard Jr Frank | | 4800 Webber St | | | | Saginaw | MI | 48601-6661 | |
| Dillard Larry | | 3304 Loggers Pl Sw | | | | Decatur | AL | 35603-2116 | |
| Dillard Larry R | | 3304 Loggers Pl Sw | | | | Decatur | AL | 35603-2116 | |
| Dillard Marcetta | | PO Box 14878 | | | | Saginaw | MI | 48601 | |
| Dillard Michael | | 2200 Genessee Ave | | | | Columbus | OH | 43211 | |
| Dillard Olando | | 4214 Wolf Rd | | | | Dayton | OH | 45416 | |
| Dillard Sherry N | | 3304 Loggers Pl Sw | | | | Decatur | AL | 35603-2116 | |
| Dillard University | | Office Of Fiscal Affairs | 2601 Gentilly Blvd | | | New Orleans | LA | 70122 | |
| Dillard University Office Of Fiscal Affairs | | 2601 Gentilly Blvd | | | | New Orleans | LA | 70122 | |
| Dillehay Hiram A | | 7095 Oak Rd | | | | Vassar | MI | 48768-9224 | |
| Dillemuth Christiane | | 1874 Stewart Blvd | | | | Fairborn | OH | 45321 | |
| Dillen Vana | | 7713 Greenview Rd | | | | Niagara Falls | NY | 14304 | |
| Dillenbeck Tom | | 4620 Countryside Dr Ne | | | | Grand Rapids | MI | 49525-1214 | |
| Dillenburg Trucking | | 10675 Ctr Rd | | | | Forestville | NY | 14062 | |
| Dillery Eugene | | 1025 Fourth St | | | | Sandusky | OH | 44870 | |
| Dilley Edward | | PO Box 2891 | | | | Malibu | CA | 90265 | |
| Dilley Gregory | | 5982 Tipperary Dr | | | | Galloway | OH | 43119-9342 | |
| Dilley Jason | | 5837 Snowdrop Ave | | | | Galloway | OH | 43119 | |
| Dilley Myron | | 3625 Blacklick Eastern Rd | | | | Baltimore | OH | 43105 | |
| Dilley Timothy | | 6094 Clubhurst Ct | | | | Galloway | OH | 43119-9349 | |
| Dilley Virginia | | 624 Willowick Dr | | | | New Carlisle | OH | 45344 | |
| Dillhoff Mark | | 1681 Teamo La | | | | W Alexandria | OH | 45381-1111 | |
| Dillion Ronald K | | 1233 Winslow Cr | | | | Longmont | CO | 80501 | |
| Dillman Gary | | 3336 Quince Ln | | | | Kokomo | IN | 46902-9578 | |
| Dillman Kimberley | | 6484 N 800 W | | | | Delphi | IN | 46923 | |
| Dillman Mary | | 4293 W 50 S | | | | Kokomo | IN | 46901 | |
| Dillman Ned E | | 2002 Great Pumpkin Ln | | | | Kokomo | IN | 46902-2817 | |
| Dillman Roger | | 2748 S 344 E | | | | Kokomo | IN | 46902 | |
| Dillmen Hill | | 6885 Kinston Dr | | | | Canal/winches | OH | 43110 | |
| Dillon Alberta | | 70 Lasalle Ave | | | | Buffalo | NY | 14215 | |
| Dillon Craig | | 2417 South Jefferson Ave | | | | Saginaw | MI | 48601 | |
| Dillon David M | | 9879 Reef Ct | | | | Fair Haven | MI | 48023-1868 | |
| Dillon Denise | | 3076 Alcott Ave | | | | Flint | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dillon H | | 27 Pitsmead Rd | | | | Liverpool | | L32 9QW | United Kingdom |
| Dillon Haber & Dillon | | 3044 Northern Blvd | | | | Roslyn | NY | 11576 | |
| Dillon Haber and Dillon | | 3044 Northern Blvd | | | | Roslyn | NY | 11576 | |
| Dillon Harold | | 2888 Greenville Rd | | | | Cortland | OH | 44410 | |
| Dillon Holly | | 4431 Dana Dr | | | | Franklin | OH | 45005 | |
| Dillon Ii Donald | | 6575 Drake Settlement Rd | | | | Appleton | NY | 14008 | |
| Dillon Iii William F | | 531 Van Buren Ave | | | | Mount Morris | MI | 48458-1548 | |
| Dillon James | | 513 E Natchez St | | | | Broken Arrow | OK | 74011 | |
| Dillon James | | 385 Chestnut Ln Sw | | | | Bogue Chitto | MS | 39629-9325 | |
| Dillon James E | | 5560 Peters Rd | | | | Tipp City | OH | 45371 | |
| Dillon Jamison | | 1509 Harvest Ave | | | | Kettering | OH | 45429 | |
| Dillon Jenifer | | 108 Mccraw Dr | | | | Union | OH | 45322 | |
| Dillon Jennifer | | 108 Mccraw Dr | | | | Union | OH | 45322 | |
| Dillon John | | 135 Woodview | | | | Cortland | OH | 44410 | |
| Dillon Jr James A | | 2281 Edward Dr | | | | Kokomo | IN | 46902-6503 | |
| Dillon Kenneth | | 140 Dennis Dr | | | | Cortland | OH | 44410 | |
| Dillon Laura | | PO Box 3161 | | | | Brookhaven | MS | 39603 | |
| Dillon Levi | | 0422 Country Blue Ln Se | | | | Bogue Chitto | MS | 39629 | |
| Dillon Melissa | | 103 Aloha Dr | | | | Moraine | OH | 45439 | |
| Dillon Michelle | | 173 Azalea Circle | | | | Madison | MS | 39110 | |
| Dillon Quality Plus Inc | | 3201 Corte Malpaso | | | | Camarillo | CA | 93012 | |
| Dillon Quality Plus Inc | | 3201 Corte Malpaso Unit 311 | | | | Camarillo | CA | 93012 | |
| Dillon Robert | | 229 W Burnside Rd | | | | Fostoria | MI | 48435 | |
| Dillon Rose | | 4 North Pk Raod | | | | Westvale | | L32 2AS | United Kingdom |
| Dillon Sally I | | 2281 Edward Dr | | | | Kokomo | IN | 46902-6503 | |
| Dillon Samuel | | 1101 Pks Blvd | | | | Jackson | MS | 39212 | |
| Dillon Sandra L | | 5560 Peters Rd | | | | Tipp City | OH | 45371-8965 | |
| Dillon Sharen | | 2241 Safford Ave | | | | Columbus | OH | 43223 | |
| Dillon Supply | John Balonis | Pobox 1111 | | | | Raleigh | NC | 27602 | |
| Dillon Susan | | 388 W Tansey Xing | | | | Westfield | IN | 46074-9743 | |
| Dillon Tabitha | | 1042 Peak St | | | | Lan Tana | FL | 33462 | |
| Dillon Thomas | | 1460 E Lower Springboro Rd | | | | Lebanon | OH | 45036-9723 | |
| Dillon Todd | | 13803 Oakwood Court | | | | Carmel | IN | 46032 | |
| Dillon Todd | | 17954 Salinas River Way | | | | Macomb | MI | 48042 | |
| Dillon W A | | 231 Whitethorne Ave | | | | Columbus | OH | 43223-1122 | |
| Dillow Max | | 7022 Harrington Ave | | | | Boardman | OH | 44512 | |
| Dills Supply Co | | 242 Leo St | | | | Dayton | OH | 45404-1006 | |
| Dilorelo Dental Care | | 20690 Verner | | | | Harper Woods | MI | 48225 | |
| Dilorenzo Electronics Inc | | 3259 S Winton Rd | | | | Rochester | NY | 14623 | |
| Dils Paula | Attn Howard S Sher | Jacob & Weingarten | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Dils Paula | | Divisional Cashier | Delphi Saginaw Steering System | 3900 Holland Rd | | Saginaw | MI | 48601-9494 | |
| Dils Paula | | 675 Maple Crest Dr | | | | Frankenmuth | MI | 48734 | |
| Dils Paula Divisional Cashier | | Delphi Saginaw Steering System | 3900 Holland Rd | | | Saginaw | MI | 48601-9494 | |
| Dils Robert | | 7112 Old Troy Pike | | | | Huber Heights | OH | 45424 | |
| Dils Timothy M | Attn Howard S Sher | Jacob & Weingarten | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084-9311 | |
| Dils Timothy M | | 675 Maple Crest Dr | | | | Frankenmuth | MI | 48734 | |
| Dilts Christopher J | | 211 Westfall Dr | | | | Tonawanda | NY | 14150 | |
| Dilts Daniel | | 1207 Sunset Rd | | | | Covington | KY | 41011 | |
| Dilts David E | | 12539 W Arrowhead Dr | | | | Daleville | IN | 47334-9714 | |
| Dilts Kristine | | 6173 Sheridan Rd | | | | Saginaw | MI | 48601 | |
| Dilworth Brenda J | | 3621 Evergreen Pkwy | | | | Flint | MI | 48503-4529 | |
| Dilworth Paxson Kalish & | | Kauffman Llp | 1735 Market St Ste 3200 | | | Philadelphia | PA | 19103 | |
| Dilworth Paxson Kalish and | | Kauffman Llp | 1735 Market St Ste 3200 | | | Philadelphia | PA | 19103 | |
| Dimaggio Craig | | 6592 Crabapple Dr | | | | Troy | MI | 48098 | |
| Dimaio Anthony | | 6 Hermon Ave | | | | Haverhill | MA | 01832 | |
| Dimambro Marie | | 3657 Summit Ridge Dr | | | | Rochester Hills | MI | 48306 | |
| Dimartini Stacey | | 7424 Buron Pl | | | | Clayton | MO | 63105 | |
| Dimartino Michael | | 8520 Lakemont Dr | | | | East Amherst | NY | 14051 | |
| Dimarzio Anthony | | 925 Tejas Dr | | | | Burkburnett | TX | 76354 | |
| Dimattee Jr Anthony J | | 1243 Waterwyck Trl | | | | Dayton | OH | 45458-9541 | |
| Dimatteo Molly | | 1243 Waterwyck Tr | | | | Dayton | OH | 45458 | |
| Dimco Gray Co | | 8200 S Suburban Rd | Rm Chg Per Letter 03 23 04 Am | | | Centerville | OH | 45458 | |
| Dimco Gray Co | | 8200 S Suburban Rd | | | | Centerville | OH | 45458 | |
| Dimco Gray Co | | PO Box 633289 | | | | Cincinnati | OH | 45263-3289 | |
| Dimensi Stabil Mf Sdn Bhd | Mr Ang Kim Kiat | Jalan Sultan Ismail | | | | 50250 Kuala Lumpur | | | Malaysia |
| Dimension Bond Corp | | 3864 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Dimension Bond Corp | | 5190 N Northwest Hwy | | | | Chicago | IL | 60630 | |
| Dimension Carbide | | 12645 State Hwy 198 | | | | Guys Mills | PA | 16327 | |
| Dimension Carbide Inc | | 12645 State Hwy 198 | | | | Guys Mills | PA | 16327 | |
| Dimension Data | Rob Newman | 1200 Woodruff Rd | | | | Greenville | SC | 29607 | |
| Dimension Machine Tool Inc | | 15773 Leone Dr | | | | Macomb | MI | 48042 | |
| Dimension Machine Tool Inc Eft | | 15773 Leone Dr | | | | Macomb | MI | 48042 | |
| Dimension Molding Inc | Mike Marshall | 777 Annoreno Dr | | | | Addison | IL | 60101-4315 | |
| Dimensional Control Corp | Amy Lou Atkinson | 2812 B Walnut Ave | | | | Chino | CA | 91710 | |
| Dimensional Control Systems | | Inc | 3128 Walton Blvd Ste 176 | | | Rochester Hills | MI | 48309 | |
| Dimensional Control Systems In | | 2050 Avoncrest Dr | | | | Rochester | MI | 48309-2119 | |
| Dimensional Control Systems In | | Dcs | 580 Kirts Blvd Ste 309 | | | Troy | MI | 48084-4138 | |
| Dimensional Control Systems Inc | | 3128 Walton Blvd Ste 176 | | | | Rochester Hills | MI | 48309 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 953 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dimensional Gauge Co | | PO Box 3304 | | | | Spartanburg | SC | 29304 | |
| Dimensional Inspection | | Software Inc | 706 W Prairie | | | Vicksburg | MI | 49097 | |
| Dimensional Inspection Softwar | | Dis | 706 W Prairie St | | | Vicksburg | MI | 49097 | |
| Dimensional Inspection Software Inc | | 706 W Prairie | | | | Vicksburg | MI | 49097 | |
| Dimercurio Galey | | St Fed Bank 5203 266 490 | 35410 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Dimesha Handley | | 646 S 15th | | | | Saginaw | MI | 48601 | |
| Dimetrius Silas | | 5885 Troyvilla Blvd | | | | Huber Height | OH | 45424 | |
| Dimeyco | | 1225 Texas Ave | | | | El Paso | TX | 79901 | |
| Dimeyco Sa De Cv | | Ruisenor 6670 | | | | Juarez | | 32600 | Mexico |
| Dimich Daniel | | 2448 Cranewood Dr | | | | Fenton | MI | 48430 | |
| Dimich Frank | | 2448 Cranewood Dr | | | | Fenton | MI | 48430 | |
| Dimick Scott | | 4615 Western Rd 28 | | | | Flint | MI | 48506 | |
| Dimillo Paul | | 73 Lincinshire Dr | | | | Lockport | NY | 14094 | |
| Dimino Francis | | 33 Dunbar Rd | | | | Hilton | NY | 14468 | |
| Dimit Donald J Estate Of | | C O William G Cauffield | 255 East Market St | | | Warren | OH | 44481 | |
| Dimit Donald J Estate Of C o William G Cauffield | | 255 East Market St | | | | Warren | OH | 44481 | |
| Dimitar Stojanov | | 98 Mercury Dr | | | | Rochester | NY | 14624 | |
| Dimitri Kacurovski | | 950 Everwood Run | | | | Rochester | NY | 14580 | |
| Dimitrios Konstas | | 73 Woodrow Ave | | | | Rochester | NY | 14609 | |
| Dimitrius Turner | | 44 Manhattan Ave | | | | Buffalo | NY | 14215 | |
| Dimitroff Justine | | 33 Prospect St | | | | Lockport | NY | 14094 | |
| Dimmick Anne | | 3385 Delevan Dr | | | | Saginaw | MI | 48603-1708 | |
| Dimmick James | | 3385 Delevan Dr | | | | Saginaw | MI | 48603 | |
| Dimmitt and Owens Financial Inc | | Assignee Kmh Logistics | 340 E Big Beaver Rd Ste 120 | | | Troy | MI | 48083 | |
| Dimmitt and Owens Financial Inc and Christopher Levasseur | | 111 W Long Lake | | | | Troy | MI | 48098 | |
| Dimo Auto Service | | 1005 N Main | | | | Royal Oak | MI | 48067 | |
| Dimon Ricky | | 6482 Charlottevlle Rd | | | | Newfane | NY | 14108 | |
| Dimond Martha | | 312 W 2nd St | | | | Davison | MI | 48423-1317 | |
| Dimple Odom | | 3760 Conway Dr | | | | Columbus | OH | 43227 | |
| Din Abid | | 305 W Tansey Crossing | | | | Westfield | IN | 46074 | |
| Dina Olay | | 5789 Stone Rd | | | | Lockport | NY | 14094 | |
| Dina Taylor | | 2619 San Simeon | | | | Wichita Falls | TX | 76308 | |
| Dinah Durussel | | 2384 S Knight Rd | | | | Munger | MI | 48747 | |
| Dinah Grant | | 120 S Meridian St | | | | Goldsmith | IN | 46045 | |
| Dinamica Automotriz De Mexico | | Vicente Suarez 51 | Atizapan De Zaragoza | | | Edo | | 52900 | Mexico |
| Dinan Engineering Inc Cod | | 865 Jarvis Dr | | | | Morgan Hill | CA | 95037 | |
| Dinardo Daniel | | 487 Catherine St | | | | Youngstown | OH | 44505 | |
| Dinardo Kathleen | | 5715 Keck Rd | | | | Lockport | NY | 14094 | |
| Dinardo Misty | | 3263 Brookside | | | | Columbus | OH | 43204 | |
| Dinardo Nick | | PO Box 8024 Mc481chn077 | | | | Plymouth | MI | 48170 | |
| Dinardo Nick L  Eft | | 273 North Linden Court | | | | Warren | OH | 44484 | |
| Dinardo Nick L  Eft | | 273 North Linden Court | | | | Warren | OH | 44484 | |
| Dinardo Nick L Eft | | 273 North Linden Court | | | | Warren | OH | 44484 | |
| Dinardo Nick L Eft | | Hold For Usd Rject 4 29 05 | 273 North Linden Court | | | Warren | OH | 44484 | |
| Dinardo Patrick E | | 1189 Flynn Rd | | | | Rochester | NY | 14612-2905 | |
| Dinda Joseph | | 2129 Glencoe Hills Dr | Apt 1 | | | Ann Arbor | MI | 48108 | |
| Dine Harlow | | 4592 Lucas Dr Sw | | | | Grandville | MI | 49418-2257 | |
| Dinello Virginia M | | 209 Arrowhead Dr | | | | Burleson | TX | 76028 | |
| Dinette Gross | | PO Box 539 | | | | Flora | MS | 39071 | |
| Ding Alan | | 1901 S Goyer Rd 117 | | | | Kokomo | IN | 46902 | |
| Ding Yanqi | | 146 40 58th Ave | | | | Flushing | NY | 11355 | |
| Dinger Ceramic Consulting Services | | 103 Augusta Rd | | | | Clemson | SC | 29631 | |
| Dinger John A | | 389 Moccasin Trl | | | | Girard | OH | 44420-3663 | |
| Dinger Linda | | 4695 Bradford St Ne | | | | Grand Rapids | MI | 49525 | |
| Dinges Robert J | | Robert J Dinges & Associates | 535 Griswald Ste 748 | Chg Per W9 12 03 04 Cp | | Detroit | MI | 48226 | |
| Dinges Robert J Robert J Dinges and Associates | | 535 Griswald Ste 748 | | | | Detroit | MI | 48226 | |
| Dingess Jack D | | 7611 Washington Pk Dr | | | | Dayton | OH | 45459-3620 | |
| Dingess Terri | | 5732 Magna Carta Cir | | | | Galloway | OH | 43119-9228 | |
| Dingle James | | 8779 Holly Hock Dr | | | | Cincinnati | OH | 45231 | |
| Dingle Phil | | 1195 Bear Creek Ct | | | | Rochester | MI | 48306-4603 | |
| Dingle Philip | | 1195 Bear Creek Ct | | | | Rochester | MI | 48306 | |
| Dingledine Trucking Co | | 1000 Phoenix Dr W | | | | Urbaba | OH | 43078 | |
| Dingler Carla | | 5516 Brookbank | | | | Downers Grove | IL | 60516 | |
| Dingler Ronald | | 8872 Hopkins Rd | | | | Batavia | NY | 14020 | |
| Dingler Roy | | 3225 Ray Rd | | | | Holly | MI | 48442 | |
| Dingman Dennis | | 6262 7 Mile Rd | | | | Bay City | MI | 48706-9708 | |
| Dingman Jacquline | | 3440 Mills Acres | | | | Flint | MI | 48506 | |
| Dingman Thomas E | | PO Box 1111 | | | | Lapeer | MI | 48446-5111 | |
| Dinh Hung Q | | 3101 S Fairview 179 | | | | Santa Ana | CA | 92704 | |
| Dinh Julie T | | 51 Phillipsburg | | | | Irvine | CA | 92620 | |
| Dinh Yen | | 1609 S Tower | | | | Santa Ana | CA | 92707 | |
| Dinicolantonio Frank | | 2 Bluebird Ln | | | | Amherst | NY | 14228-1024 | |
| Dinkel Beth | | 2005 Wellesley Ln | | | | Kokomo | IN | 46902 | |
| Dinkel Michael | | 1 Mallory Ln | | | | Penfield | NY | 14526 | |
| Dinkel Rodney | | 4496a Wall Triana Hwy | | | | Madison | AL | 35758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dinkins Richard | | 106 Glenville Dr | | | | Rochester | NY | 14606 | |
| Dinkledine Thomas | | 11300 W 100 S | | | | Russiaville | IN | 46979 | |
| Dinnan Michael | | 2022 Indian Rd | | | | Lapeer | MI | 48446 | |
| Dinneen Excavating Co | c/o Onda Labuhn & Rankin Cc | Benjamin J Ogg | 266 Fourth St | Ste 100 | | Columbus | OH | 43215-2511 | |
| Dinnese Berner | | 6353 Jockey Rd | | | | Burt | NY | 14028 | |
| Dinninger Jr Joseph | | 5480 Hess Rd | | | | Saginaw | MI | 48601-9423 | |
| Dinninger Jr Roger | | 2540 Ivy Hill Ln Apt C | | | | Saginaw | MI | 48603 | |
| Dinninger Sr R | | 804 Congress Ave | | | | Saginaw | MI | 48602 | |
| Dino Sanford | | 7069 Old English Rd | | | | Lockport | NY | 14096 | |
| Dinosa Plastic Inc | | 1477 Lomaland Bldg D 1 | | | | El Paso | TX | 79935 | |
| Dinsmoor Curt | | 3013 Blackhawk Dr | | | | Kettering | OH | 45420 | |
| Dinsmore Barbara S | | 2432 N Mason St | | | | Saginaw | MI | 48602-5210 | |
| Dinsmore Jeffrey | | 8417 Goldfinch | | | | Freeland | MI | 48623 | |
| Dinsmore Thomas | | 8625 Hospital Rd | | | | Freeland | MI | 48623-9755 | |
| Dinsmore & Shohl | | 1900 Chemed Ctr | 255 East Fifth St | | | Cincinnati | OH | 45202-3172 | |
| Dinsmore & Shohl Llp | John Persiani | 1900 Chemed Ctr | 255 East Fifth St | | | Cincinnati | OH | 45202-3172 | |
| Dinsmore and Shohl | | 1900 Chemed Ctr | 255 East Fifth St | | | Cincinnati | OH | 45202-3172 | |
| Dinsmore and Shohl Llp | Donald W Mallory | 255 East Fifth St Ste 1900 | | | | Cincinnati | OH | 45202 | |
| Dinsmore Larry E | | 6300 S Dehmel Rd | | | | Frankenmuth | MI | 48734-9563 | |
| Dinsmore Molly | | 3939 Fairfax | | | | Troy | MI | 48083 | |
| Dintek Co | | 5708 Middlesboro St | | | | El Paso | TX | 79924 | |
| Dintek Co | | 266 S Festival Dr | | | | El Paso | TX | 79912 | |
| Dintino Italo | | 39 Scotch Pine Dr | | | | Rochester | NY | 14616 | |
| Diocese Of Saginaw | | 5800 Weiss St | | | | Saginaw | MI | 48603 | |
| Diodes Inc | | Co Electronics Marketing Inc | 6761 E Navigate Way | | | Indianapolis | IN | 46250 | |
| Diodes Inc | | C O Electronics Marketing Inc | 6761 E Navigate Way | | | Indianapolis | IN | 46250 | |
| Diodes Inc | | 6761 E Navigate Way | | | | Indianapolis | IN | 46250 | |
| Diodes Inc | | PO Box 2960 | | | | Los Angeles | CA | 90051-0960 | |
| Diodes Inc | | 3050 E Hillcrest Dr Ste 200 | | | | Westlake Village | CA | 91362 | |
| Diodes Inc | | 3050 E Hillcrest Dr | | | | Westlake Village | CA | 91362 | |
| Diodes Inc | | 3050 E Hillcrest Dr | PO Box 5097 | | | Westlake Village | CA | 91362 | |
| Diodes Incorporated | Jana Caudle | 3050 E Hillcrest Dr | | | | Westlake Village | CA | 91362-3154 | |
| Diodes Incorporated | Karen Wahrenbrock | 3050 E Hillcrest Dr 200 | | | | Westlake Village | CA | 91362 | |
| Diodes Incorporated | Darlene James | Diodes Incorporated | 3050 East Hillcrest Dr Ste 200 | | | Westlake Village | CA | 91362 | |
| Diola Carlos O Md | | Valley Rheumatology Associates | 4700 E Mcleod Dr Ste A | | | Saginaw | MI | 48604 | |
| Diola Carlos O Md Valley Rheumatology Associates | | 4700 E Mcleod Dr Ste A | | | | Saginaw | MI | 48604 | |
| Diolen Industrial Fibers Bv | Accounts Payable | PO Box 2235 | | | | Emmen | | 7801 CE | Netherlands |
| Diolen Industrial Fibers Gmbh | Accounts Payable | Industrie Ctr Obernburg | | | | Obernburg | | 63785 | Germany |
| Diolen Industrial Fibers Inc | Accounts Payable | 7526 Akzo Blvd | | | | Scottsboro | AL | 35769 | |
| Dion Brown | | 5905 Glenn Ave | | | | Flint | MI | 48505 | |
| Dion Horn | | 5507 Long Leaf Dr | | | | Wichita Falls | TX | 76310 | |
| Dion International | | 397 East Evan Hewes Hwy | | | | El Centro | CA | 92243-9707 | |
| Dion International Trucks Inc | | 5255 Federal Blvd | | | | San Diego | CA | 92105-5798 | |
| Dion International Trucks Inc | | 160 Industrial St | | | | San Marcos | CA | 92078-4380 | |
| Dion Mcgruder | | 2408 W Stewart Ave | | | | Flint | MI | 48504 | |
| Dion Robert | | 403 Sharpe St | | | | Essexville | MI | 48732 | |
| Dion Sharmin | | 5442 Olde Saybrooke Rd | | | | Grand Blanc | MI | 48439-8724 | |
| Diondrei White | | 5100 36th Ave Apt 102 | | | | Tuscaloosa | AL | 35405 | |
| Dionex Corp | | 1228 Titan Way | | | | Sunnyvale | CA | 94088-4015 | |
| Dionex Corp | Ordering Info | 1228 Titan Way | | | | Sunnyvale | CA | 94085 | |
| Dionex Corp | | 1010 Executive Ct Ste 200 | | | | Westmont | IL | 60559 | |
| Dionex Corporation | | 340 N Sam Houston Pkwy Ste 199 | | | | Houston | TX | 77060 | |
| Dionex Corporation | | 501 Mercury Dr | PO Box 3603 | | | Sunnyvale | CA | 94088-3603 | |
| Dionex Corporation | | File 61445 | PO Box 60000 | | | San Francisco | CA | 94160-1445 | |
| Dionex Corporation | | PO Box 60000 File No 61445 | | | | San Francisco | CA | 94160-1445 | |
| Dionex Corporation | | 502 Mercury Dr | | | | Sunnyvale | CA | 94088 | |
| Dionex Corporation | | Dept 33402 | PO Box 39000 | | | San Francisco | CA | 94139-3402 | |
| Dionex Corporation | Susan Myers | 1820 Water Pl | Ste 250 | | | Atlanta | GA | 30339 | |
| Dionex Uk Ltd | | 4 Albany Court | | | | Camberley | | GU152PL | United Kingdom |
| Dionisia Henriquez | | 163 Irving St 6 | | | | Framingham | MA | 01702 | |
| Dionisia Lianos | | 93 Burning Brush Dr | | | | Rochester | NY | 14606 | |
| Dionna Beard | | 3816 Alameda Blvd Apt E49 | | | | Kokomo | IN | 46902 | |
| Dionna Ross | | 1802 Timberlane Dr | | | | Flint | MI | 48507 | |
| Dionna Wilson | | 5550 Autumn Leaf Dr Apt 8 | | | | Trotwood | OH | 45426 | |
| Dionne Thomas | | 3551 N 24th Pl | | | | Milwaukee | WI | 53206 | |
| Dionne Wallace | | 688 N Dixon Rd | | | | Kokomo | IN | 46901 | |
| Dionne Wilkins | | 3130 Autumn Ridge Dr | | | | Anderson | IN | 46012 | |
| Diontae Ford | | 2360 Dunning Ct | | | | Columbus | OH | 43219 | |
| Dipaco Inc | Harold Brown | Pobox 11990 | | | | Reno | NV | 89510-1990 | |
| Dipaolo Ettorino | | 6414 Oconner Dr | | | | Lockport | NY | 14094 | |
| Dipasquale Frank | | 8 Bright St | | | | Lockport | NY | 14094-4104 | |
| Dipastena Michael J | | 4311 Revere Way | | | | Northport | AL | 35475-4427 | |
| Dipirro Edward | | 6035 S Transit Rd Apt 275 | | | | Lockport | NY | 14094 | |
| Diplan Gmbh | | Am Weichelgarten 30a | | | | Erlangen | | 91058 | Germany |
| Dippel & Mcarthur Llp | | 5956 Sherry Ln Ste 810 | | | | Dallas | TX | 75225 | |
| Dippel and Mcarthur Llp | | 5956 Sherry Ln Ste 810 | | | | Dallas | TX | 75225 | |
| Dippolito Daniel | | 7699 Brookwood | | | | Warren | OH | 44484 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 955 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diprima James | | 1216 Imperial Dr | | | | Kokomo | IN | 46902 | |
| Dir Of Rev Missouri With Tax | | | | | | | | 02400 | |
| Dirak Incorporated | Kim Howe | 4115 Pleasant Valley Rd | Ste 200 | | | Chantilly | VA | 20151 | |
| Diramio John | | 3658 Klemer Rd | | | | Ntonawanda | NY | 14120 | |
| Diramio Maryann | | 4320 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Dircks William | | 21887 Chase Dr | | | | Novi | MI | 48375 | |
| Dircksen Michelle | | 12144 Reed Rd | | | | Versailles | OH | 45380 | |
| Dircksen Robert H | | 12144 Reed Rd | | | | Versailles | OH | 45380-9712 | |
| Direct Aftermarket Sales 00119 | Donna Brechenridge | 6200 Grand Pointe Dr | Mc 484 392 320 PO Box 6020 | | | Grand Blanc | MI | 48439 | |
| Direct Air Conditioning Inc | | 4250 Artesia Ave | | | | Avierton | CA | 92833-2521 | |
| Direct Air Conditioning Inc | | 4250 Artesia Ave | | | | Fullerton | CA | 92833 | |
| Direct Alliance Corp | | Shop Toshiba | 910 W Carver Rd | | | Tempe | AZ | 85284 | |
| Direct Automation Inc | | 582 E Burnett | | | | Island Lake | IL | 60042 | |
| Direct Automation Inc Eft | | PO Box 5020 | | | | Lake Forest | IL | 60045 | |
| Direct Automation Inc Eft | | 582 E Burnett Rd | | | | Island Lake | IL | 60042 | |
| Direct Communications | | 10827 E South Memorial | | | | Tulsa | OK | 74133 | |
| Direct Container Line | | 857 E 230th St | | | | Carson | CA | 90745 | |
| Direct Control Systems | | 3601 N Briarwood Ln | | | | Muncie | IN | 47304 | |
| Direct Control Systems Inc | | 3601 N Briarwood Ln | | | | Muncie | IN | 47304-5227 | |
| Direct Diesel Inc | | 1379 Boul Ste Marguerite | | | | Mercier | PQ | J6R 2L1 | Canada |
| Direct Diesel Inc | | 1379 Boul Ste Marguerite | | | | Mercier | QC | J6R 2L1 | Canada |
| Direct Drive Courier Expedite | | Inc | 157 Chestnut St | | | St Thomas | ON | N5R 2B3 | Canada |
| Direct Drive Courier expedite Inc | | 157 Chestnut St | | | | St Thomas | ON | N5R 2B3 | Canada |
| Direct Drives & Controls Inc | Don Smith | 2485 N Batavia St | | | | Orange | NY | 92865 | |
| Direct Expediters Inc | | PO Box 6024 | | | | Columbia | MO | 65205-6024 | |
| Direct Expediters Inc | | Addr Chnge Lof 3 98 | 503 Nifong 211 | | | Columbia | MO | 65205-6024 | |
| Direct Expediting | | 3512 Sr 73 S | | | | Wilmington | OH | 45177 | |
| Direct Express Delivery | | Services Inc | 2841 Colerain Ave | | | Cincinnati | OH | 45225 | |
| Direct Express Delivery Services Inc | | PO Box 25174 | | | | Cincinnati | OH | 45225 | |
| Direct Express Inc | | PO Box 21664 | | | | Roanoke | VA | 24018 | |
| Direct Express Inc | | Scac Code Drxs | PO Box 21664 | | | Roanoke | VA | 24018 | |
| Direct Fitness Solutions | | 600 Tower Rd | | | | Hundelein | IL | 60060-3820 | |
| Direct Fitness Solutions Llc | | 1312 Armour Blvd | | | | Mundelein | IL | 60060 | |
| Direct Freight Systems Inc | | Direct Freight Services | PO Box 371186 | | | El Paso | TX | 79907 | |
| Direct Freight Systems Inc | | PO Box 371186 | | | | El Paso | TX | 79907 | |
| Direct Imaging Of Vermont Inc | | PO Box 820 | | | | Wilder | VT | 05088 | |
| Direct Imaging Of Vermont Inc | | 30 A St | | | | Wilder | VT | 05088 | |
| Direct Injection Service | | 1110 Brydges St | | | | London | ON | N5W 2B6 | Canada |
| Direct Insight Ltd | | St James Rd | | | | Brackley | | NN13 7XY | United Kingdom |
| Direct Line Products | | 427 West Pike St | PO Box 590 | | | Jackson Ctr | OH | 45334 | |
| Direct Logistics | | 901 South Rte 53 Unit C | | | | Addison | IL | 60101 | |
| Direct Merchants Cr Card Bnk | | 7091 Orchard Lake Ste 270 | | | | W Blmfield | MI | 48322 | |
| Direct Merchants Credit Card | | Bank | 7091 Orchard Lake Ste 270 | | | West Bloomfield | MI | 48322-3651 | |
| Direct Merchants Credit Card Bank | | 7091 Orchard Lake Ste 270 | | | | West Bloomfield | MI | 48322-3651 | |
| Direct Optical Research Co | | 734 West Highland Ave | | | | Phoenix | AZ | 85013 | |
| Direct Promotions | | 23935 Ventura Blvd | | | | Calabasas | CA | 91302-1445 | |
| Direct Safety Company | | PO Box 44989 | | | | Madison | WI | 53744-4989 | |
| Direct Service Transport Inc | | 1100 N Concord St | | | | South St Paul | MN | 55075 | |
| Direct Service Transport Inc | | PO Box 766 | | | | South St Paul | MN | 55075 | |
| Direct Sourcing Solution Eft Inc Dba Dssi | | 9300 Shelbyville Rd Ste 300 | | | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions | | Inc Dssi | 9300 Shelbyville Rd Ste 402 | | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Cana | | C O Stewart Mckelvey Sterling | 1959 Upper Water St | | | Halifax | NS | B3J 2X2 | Canada |
| Direct Sourcing Solutions Eft Inc Dssi | | Dept 94845 | | | | Louisville | KY | 40294-4845 | |
| Direct Sourcing Solutions Inc | | Co Dearborn Systems And Services | Inc 9300 Shelbyville Rd Ste 402 | | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Inc | | 9300 Shelbyville Rd Ste 300 | | | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Inc | | Dssi | 9300 Shelbyville Rd Ste 300 | | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Inc | Accounts Payable | 9300 Shelbyville Rd Ste 402 | | | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Inc | | Dept Number 8052 | | | | Carol Stream | IL | 60122-8052 | |
| Direct Sourcing Solutions Inc | | Dssi | 26261 Evergreen Rd Ste 250 | | | Southfield | MI | 48034 | |
| Direct Sourcing Solutions Inc | | Dssi | 9300 Shelbyville Rd Ste 402 | | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Inc Dssi | | 9300 Shelbyville Rd Ste 300 | | | | Louisville | KY | 40222 | |
| Directed Electronics Formerly Clifford Electronics Inc | | 20750 Lassen St | | | | Chatsworth | CA | 91311 | |
| Directed Electronics Inc | | 1 Viper Way | | | | Vista | CA | 92083-8491 | |
| Directed Electronics Inc Eft | | 1 Viper Way | | | | Vista | CA | 92083-8491 | |
| Directed Energy Inc | Ron Ext 24 | 2401 Research Blvd Ste 108 | | | | Fort Collins | CO | 80526 | |
| Directed Light Inc | Todd Selski | 633 River Oaks Pkwy | | | | San Jose | CA | 95134 | |
| Directed Light Inc | | 633 River Oaks Pky | | | | San Jose | CA | 95134 | |
| Directed Light Inc Eft | | 633 River Oaks Pkwy | | | | San Jose | CA | 95134 | |
| Director Department | Office of the Illinois State Treasurer | 1 West Old State Capitol Plaza | | | | Springfield | IL | 62701 | |
| Director Of Finance | City Of Elizabethtown | PO Box 550 | | | | Elizabethtown | KY | 42702-0550 | |
| Director Of Finance | | PO Box 550 | | | | Elizabethtown | KY | 42702 | |
| Director Of Finance Baltimore | | Collection Division | 200 Holliday | | | Baltimore | MD | 21202 | |
| Director Of Finance Baltimore Collection Division | | 200 Holliday | | | | Baltimore | MD | 21202 | |
| Director Of Finance County Of | | Monroe Div Of Pure Waters | Industrial Waste | 444 E Henrietta Rd | | Rochester | NY | 14620 | |
| Director Of Finance County Of Monroe Div Of Pure Waters | | Industrial Waste | 444 E Henrietta Rd | | | Rochester | NY | 14620 | |
| Director Of United States | | Patent & Trademark Office | PO Box 70541 | Add Chg 5 07 04 Cp | | Chicago | IL | 60673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Director Of United States Patent and Trademark Office | | PO Box 70541 | | | | Chicago | IL | 60673 | |
| Directors Charitable Fund Inc | | PO Box 421235 | | | | Indianapolis | IN | 46242-1235 | |
| Directors Row | | C O Pk Fletcher Inc | PO Box 421607 | | | Indianapolis | IN | 46242-1607 | |
| Directors Row C O Park Fletcher Inc | | PO Box 421607 | | | | Indianapolis | IN | 46242-1607 | |
| Directory Of Us Companies | | 16 W Main St | | | | Marlon | NJ | 08053-2092 | |
| Directv | | PO Box 60036 | | | | Los Angeles | CA | 90060-0036 | |
| Directv | | PO Box 100746 | | | | Pasadena | CA | 91189-0746 | |
| Direnzo Ronald D | | 355 Utah Ave | | | | Mc Donald | OH | 44437-1521 | |
| Diretha Franklin | | 5423 Lakeview Rd | | | | Cortland | OH | 44410 | |
| Dirk Durkacy | | 1065 S Graham Rd | | | | Flint | MI | 48532 | |
| Dirk Mason | | 7010b N 55th St | | | | Milwaukee | WI | 53223 | |
| Dirk Mays | | 3280 Suburban Dr | | | | Beavercreek | OH | 45432 | |
| Dirk Wiering | | 4207 Poinsettia | | | | Grand Rapids | MI | 49508 | |
| Dirken Screw Products Co | | 14490 23 Mile Rd | | | | Shelby Township | MI | 48315 | |
| Dirks Transmission Service  Dirks Automotive Serv | Doug Dirks+φ | 2160 Montgomery St | | | | Oroville | CA | 95966 | |
| Dirl Felicia | | 5805 Scout Dr | | | | Nashville | TN | 37211 | |
| Dirst Trucking | | 3223 Poplar St | | | | Erie | PA | 16508 | |
| Dirst Trucking Co | John Dirst | 3223 Poplar | | | | Erie | PA | 16505 | |
| Dirt Land | | 7910 Mines Rd | | | | Laredo | TX | 78045 | |
| Dirtland Of Laredo | | 7910 Mines Rd | | | | Laredo | TX | 78045 | |
| Disa Goff Inc | | 1 Pleasant Grove Rd | | | | Seminole | OK | 74868 | |
| Disa Goff Inc | | PO Box 1607 | | | | Seminole | OK | 74818-1607 | |
| Disa Goff Inc | Steve Walker | 1 Pleasant Grove Rd | PO Box 1607 | | | Seminole | OK | 74818 | |
| Disability Management Employer | | Coalition | Lake Point Manor | 5768 Grande River Ave | | Howell | MI | 48843 | |
| Disability Management Employer Coalition | | Lake Point Manor | 5768 Grande River Ave | | | Howell | MI | 48843 | |
| Disalvo David R | | 22 Farwell Dr | | | | Batavia | NY | 14020-2506 | |
| Disalvo John P | | 54981 Congaree Dr | | | | Macomb | MI | 48042-6147 | |
| Disarno James | | 56 Hilltop Cts | | | | Buffalo | NY | 14224-4210 | |
| Disarno Patrick G | | 7450 Porter Rd | | | | Grand Blanc | MI | 48439-8568 | |
| Disc Makers Inc | | 7905 N Route 130 | | | | Pennsauken | NJ | 08110 | |
| Discera Incorporated | Accounts Payable | 1961 Concourse Dr Ste E | | | | San Jose | CA | 95131 | |
| Dischner Mitchell | | 5610 Leete Rd | | | | Lockport | NY | 14094 | |
| Discmakers | | 7905 N Route 130 | | | | Pennsauken | NJ | 08110-1402 | |
| Discmakers | | 7905 N Route 130 | | | | Pennsauken | NJ | 081101402 | |
| Disco Hi Tec America Inc | | 9104 Manassas Dr Ste P | | | | Manassas Pk | VA | 20111 | |
| Disco Hi Tec America Inc | | 3270 Scott Blvd | | | | Santa Clara | CA | 95054-3011 | |
| Disco Hi Tec America Inc | | 3270 Scott Blvd | | | | Santa Clara | CA | 95054 | |
| Disco Hi Tec America Inc | | 3270 Scott Blvd | Ad Chg Per Ltr 122904 Am | | | Santa Clara | CA | 95054 | |
| Disco Hi Tec America Inc | | 3270 Scott Blvd | Ad Chg Per Ltr 12 29 04 Am | | | Santa Clara | CA | 95054 | |
| Disco Hi Tec America Inc | | 360 Harvey Rd Bldg B Unit 202 | | | | Manchester | NH | 03103 | |
| Disco Hi Tec America Inc | | PO Box 515184 | | | | Los Angeles | CA | 90051-5184 | |
| Disco Hi Tec AmericaKok | Rena | 360 Harvey Rd | Building B Unit 202 | | | Manchester | NH | 03103 | |
| Disco Hi Tech | Greg Bauer | 3000 Aerial Ctr | Exective Pk Ste 140 | | | Morrisville | NC | 27560 | |
| Disco Hi Tech America Inc | | Ste B | 4460 Brookfield Corporate Dr | | | Chantilly | VA | 20151 | |
| Disco Hi Tech America Inc | | PO Box 515184 | | | | Los Angeles | CA | 90051-5184 | |
| Discount Auto Sound | | 805 Live Oak Dr Ste 101 | | | | Chesapeake | VA | 23320-2672 | |
| Discount Business Equipment | | Inc | 19500 Newton | | | Stilwell | KS | 66085 | |
| Discount Business Equipment Inc | | 19500 Newton | | | | Stilwell | KS | 66085 | |
| Discount Mortgage Company Inc | | 3001 White Dr | | | | Jackson | MS | 39208 | |
| Discount Ramps Dot Com Llc | | 415 N Main St | | | | West Bend | WI | 53090 | |
| Discount Rampscom Llc | | 760 S Indiana Ave | | | | West Bend | WI | 53095 | |
| Discount Restaurant Equipment | | Inc | 1100 East Hill Ave | | | Valdosta | GA | 31601 | |
| Discount Restaurant Equipment | | 1100 E Hill Ave | | | | Valdosta | GA | 31601 | |
| Discount Restaurant Equipment Inc | | 1100 East Hill Ave | | | | Valdosta | GA | 31601 | |
| Discountscales Dot Com | | Div Of Diverse Products Corp | 5527 Ward Ave Se | | | Auburn | WA | 98092 | |
| Discountscales Dot Com Div Of Dpw Corp | | 5527 Ward Ave Se | | | | Auburn | WA | 98092 | |
| Discover Card Services Inc | | Acct Of Sheri Lee Englebrink | Case 92 0635 | | | | | 36972-1923 | |
| Discover Card Services Inc Acct Of Sheri Lee Englebrink | | Case 92 0635 | | | | | | | |
| Discover Transport Svcs Inc | | 22420 Law Ave | | | | Dearborn | MI | 48124 | |
| Discovery Channel Store | | Merchandise Payable Dept | PO Box 11528 | | | Berkeley | CA | 94712-2528 | |
| Discovery Channel Store | | 1608 4th St | | | | Berkeley | CA | 94710-1749 | |
| Discovery Middle School | Kelle Moody | 1304 Hughes Rd | | | | Madison | AL | 35758 | |
| Dise Debra | | 4110 S Portsmouth Rd | | | | Bridgeport | MI | 48722 | |
| Dise Plastics Inc | | 136 Stonecleave Rd | | | | North Andover | MA | 01845 | |
| Dise W | | 702 Meade | | | | Saginaw | MI | 48602 | |
| Diseno Digital Metrologia Y | | Libramiento Oriente 14299 5 | Parque Industrial Pacifico | | | Tijuana | | 22670 | Mexico |
| Diseno Y Manufactura Ind Armando Hernandez Marquez | | Aguirre Laredo 5214 7a | Fracc Jardines De San Jose | | | | | | Mexico |
| Diseno Y Manufactura Ind Efl | | Armando Hernandez Marquez | Aguirre Laredo 5214 7a | Fracc Jardines De San Jose | | | | | Mexico |
| Dish Network | | PO Box 0063 | | | | Palatine | IL | 60055-0063 | |
| Dishaw Adam | | 4210 Richmark Ln | | | | Bay City | MI | 48706 | |
| Dishaw Dennis | | 394 State Pk Dr | | | | Bay City | MI | 48706 | |
| Dishaw Dennis Arthur | | 1229 Monroe Ave | | | | South Milwaukee | WI | 53172-2017 | |
| Dishaw Diane | | 492 Bangor Rd | | | | Bay City | MI | 48706-1861 | |
| Dishaw Jr Glen | | 1753 Burlingame Ave Sw | | | | Wyoming | MI | 49509-1226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 957 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dishaw Lenny J | | 740 Bay Rd | | | | Bay City | MI | 48706-1920 | |
| Dishaw Michael | | 4210 Richmark Ln | | | | Bay City | MI | 48706-2259 | |
| Disher James | | 200 Winslow Dr | | | | Athens | AL | 35611 | |
| Disher Melissa | | 200 Winslow Dr | | | | Athens | AL | 35613 | |
| Dishmon Christopher | | 167 Beverly Circle | | | | Jackson | MS | 39209 | |
| Dishner Ethel | | 4205 N Davis Rd | | | | Kokomo | IN | 46901 | |
| Dishon Deborah | | 21 S 440 W | | | | Kokomo | IN | 46901 | |
| Dishon Tate Amber | | 4126 S Albright | | | | Kokomo | IN | 46902 | |
| Dishun Cynthia | | 61 Bavarian St | | | | Middletown | OH | 45044 | |
| Disinger Byron | | 705 Riley Rd | | | | Delphi | IN | 46923 | |
| Disinger David | | 4915 Keck Rd | | | | Lockport | NY | 14094 | |
| Disk Copy Inc | Kathryn Cox | 242 Neck Rd | | | | Haverhill | MA | 01835 | |
| Disk Doctors Lab Inc | Allison | 7333 Harwin Dr Ste 206 | | | | Houston | TX | 77036 | |
| Disk O Tape Inc | Mair Mashmoor | 23775 Mercantile Rd | | | | Cleveland | OH | 44122-5990 | |
| Disko Kara | | 1690 Stillwagon Rd | | | | Niles | OH | 44446 | |
| Disney Worldwide | | 1380 North Ave Of The Stars | | | | Lake Buena Vista | FL | 32830 | |
| Disney Worldwide Services | Accounts Payable | PO Box 10120 | | | | Lake Buena Vista | FL | 32830-0120 | |
| Dispensa Matic Label | | Dispensers | 725 N 23rd St | | | St Louis | MO | 63103 | |
| Dispensa Matic Label Dispensers | | 725 N 23rd St | | | | St Louis | MO | 63103 | |
| Dispensers Optical Service | | PO Box 35000 | | | | Louisville | KY | 40232 | |
| Dispensers Optical Service | | 1815 Plantside Dr | | | | Louisville | KY | 40299 | |
| Dispensers Optical Service | | Corp | 1815 Plantside Dr | | | Louisville | KY | 40232 | |
| Dispensers Optical Service Cor | | 1815 Plantside Dr | | | | Louisville | KY | 40299-193 | |
| Dispensers Optical Service Cor | | 25 Beachway Dr Ste 1a | | | | Indianapolis | IN | 46224 | |
| Dispensers Optical Service Eft Corp | | PO Box 35000 | | | | Louisville | KY | 40232 | |
| Dispersion Technology Inc | | PO Box 300 | | | | Lakewood | NJ | 08701 | |
| Dispersion Technology Inc | | 1885 Swarthmore Ave | | | | Lakewood | NJ | 08701 | |
| Display | | 1746 Alstep Dr | | | | Mississaugua | ON | L5SIWI | |
| Display Dynamics Inc | | 8313 N Kimmel Rd | | | | Clayton | OH | 45315 | |
| Display Dynamics Inc | | PO Box 27 | | | | Clayton | OH | 45315 | |
| Display Pack Inc | | 1340 Monroe Ave Nw | | | | Grand Rapids | MI | 49505-460 | |
| Display Pack Inc | | 1340 Monroe Nw | | | | Grand Rapids | MI | 49505 | |
| Display Transportation | | 1746 Alstep Dr | | | | Mississauga | ON | L5S 1W1 | Canada |
| Displaytech Inc | Heidi Shelton | 2602 Clover Basin Dr | | | | Longmont | CO | 80503 | |
| Disposeal Llc | | PO Box 3682 | | | | Brookhaven | MS | 39603-7682 | |
| Disser Robert | | 804 Westminster Pl | | | | Dayton | OH | 45419 | |
| Dist Att Bureau Of Fam Support | | Acct Of Jeffrey D Allen | Case 894104 Dept 12 | PO Box 160937 | | Sacramento | CA | 95816 | |
| Dist Att Bureau Of Fam Support Acct Of Jeffrey D Allen | | Case 894104 Dept 12 | PO Box 160937 | | | Sacramento | CA | 95816 | |
| Dist Attorney Fam Support Div | | Acct Of Ernesto Zamorano | Case 93fi5203 | PO Box 448 | | Santa Ana | CA | 45672-9300 | |
| Dist Attorney Fam Support Div Acct Of Ernesto Zamorano | | Case 93fi5203 | PO Box 448 | | | Santa Ana | CA | 92702-0448 | |
| Dist Attorney Family Supp Div | | Acct Of Ernesto Zamorano | Case 93fi5203 | PO Box 448 | | Santa Ana | CA | 45672-9300 | |
| Dist Attorney Family Supp Div Acct Of Ernesto Zamorano | | Case 93fi5203 | PO Box 448 | | | Santa Ana | CA | 92702-0448 | |
| Dist Atty Child Support Div | | PO Box 3189 | | | | Shawnee | OK | 74802 | |
| Dist Atty Family Sup Div | | Acct Of Ronald Reed | Case 68 19 07 | PO Box 448 | | Santa Ana | CA | 41402-0356 | |
| Dist Atty Family Sup Div Acct Of Ronald Reed | | Case 68 19 07 | PO Box 448 | | | Santa Ana | CA | 92702 | |
| Dist Atty Family Supp Div | | PO Box 1385 | | | | Woodland | CA | 95776 | |
| Dist Atty Family Supp Div | | Acct Of Gregory T Sandifer | Case R 41109 | PO Box 98584 | | Las Vegas | NV | 36054-3770 | |
| Dist Atty Family Supp Div Acct Of Gregory T Sandifer | | Case R 41109 | PO Box 98584 | | | Las Vegas | NV | 89193 | |
| Dist Atty Family Support | | PO Box 19990 | | | | Riverside | CA | 92502 | |
| Dist Atty Family Support Div | | Acct Of Ronald Reed | Case 28 90 59 68 19 07 | PO Box 448 | | Santa Ana | CA | 41402-0356 | |
| Dist Atty Family Support Div Acct Of Ronald Reed | | Case 28 90 59 68 19 07 | PO Box 448 | | | Santa Ana | CA | 92702 | |
| Dist Atty Family Support Division | | PO Box 4189 | | | | Modesto | CA | 95352 | |
| Dist Atty Kern County Support | | PO Box 2147 | | | | Bakersfield | CA | 93303 | |
| Dist Atty San Luis Obispo Cty | | Acct Of Mark A Eitreim | Dafsd 51045 66 | 1201 Palm St PO Box 841 | | San Luis Obispo | CA | 56533-9112 | |
| Dist Atty San Luis Obispo Cty Acct Of Mark A Eitreim | | Dafsd 51045 66 | 1201 Palm St PO Box 841 | | | San Luis Obispo | CA | 93406 | |
| Dist Atty Santa Barbara County Support | | PO Box 697 | | | | Snta Barbara | CA | 93102 | |
| Dist Clerks Off Child Supp Di | | Family Support For Account Of | Ralph Hill 08 86 3824 E | 974 E Harrison Cameron Cn | | Brownville | TX | | |
| Dist Clerks Off Child Supp Di Family Support For Account Of | | Ralph Hill 08 86 3824 E | 974 E Harrison Cameron Cn | | | Brownville | TX | 78520 | |
| Dist Court Clerks Office | | Acct Of Nathaniel Winton | Case Dv 93 1401 | Madison Cty Cths 100 N Side Sq | | Huntsville | AL | 41870-9339 | |
| Dist Court Clerks Office Acct Of Nathaniel Winton | | Case Dv 93 1401 | Madison Cty Cths 100 N Side Sq | | | Huntsville | AL | 35801 | |
| Dist Ct Caddo County | | PO Box 10 | | | | Anadarko | OK | 73005 | |
| Dist Ct Maryland Baltimore City | | 501 E Fayette St | | | | Baltimore | MD | 21202 | |
| Dist Trans Co | | 1654 Williams Rd | | | | Columbus | OH | 43207 | |
| Distasio Llc | | 26 Macclesfield Dr | | | | Medford | NJ | 08055 | |
| Distefano & Dien R E Corp | | 1056 Northern Blvd | | | | Roslyn | NY | 11576 | |
| Distefano and Dien R E Corp | | 1056 Northern Blvd | | | | Roslyn | NY | 11576 | |
| Distefano Meghan | | 4862 Duncan Court | | | | Sterling Heights | MI | 48310 | |
| Distillata Company | | 695 Johnston St | | | | Akron | OH | 44306 | |
| Distillata Company | | PO Box 93845 | | | | Cleveland | OH | 44101-5845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Distillata Company Inc | | Akron Mineral Springs | 695 Johnston St | | | Akron | OH | 44306 | |
| Distillex Limited | | Moss Side Ind Estate | Unit 117 120 Clydesdale Pl | | | Leyland | | PR63QS | United Kingdom |
| Distillex Ltd | | East Percy St | | | | North Shields | | NE301DT | United Kingdom |
| Distinctive Assets | | 913 S Mansfield Ave | | | | Los Angeles | CA | 90036 | |
| Distinctive Assets | | 913 South Mansfield Ave | | | | Los Angeles | CA | 90005 | |
| Distinctive Maintenance Inc | | 34400 Capitol | | | | Livonia | MI | 48150 | |
| Distinctive Maintenance Inc | | 34400 Capitol St | | | | Livonia | MI | 48150 | |
| Distribuciones Lou S A Eft | | C Nicaragua 60 62 | 08029 Barcelona | | | | | | Spain |
| Distribution & Transportation | | Service Inc | Amf Ohare PO Box 66850 | | | Chicago | IL | 60666-0850 | |
| Distribution and Transportation Service Inc | | Amf Ohare PO Box 66850 | | | | Chicago | IL | 60666-0850 | |
| Distribution By Air Inc | | 2 Chimney Rock Rd | | | | Bridgewater | NJ | 08807 | |
| Distribution By Air Inc | | PO Box 6707 | | | | Bridgewater | NJ | 08807 | |
| Distribution Center Associates | | C O Harry Kinder Associates | PO Box 552 | | | Clemmons | NC | 27012 | |
| Distribution Center Associates C O Harry Kinder Associates | | PO Box 552 | | | | Clemmons | NC | 27012 | |
| Distribution Marcel Dion Inc | | 1660 Boul Industriel | | | | Farnham Canada | PQ | J2N 2X8 | Canada |
| Distribution Marcel Dion Inc | | 1660 Boul Industriel | | | | Farnham | PQ | J2N 2X8 | Canada |
| Distribution Technologies Inc | | PO Box 73470 N | | | | Cleveland | OH | 44193 | |
| Distribution Technologies Inc | | Fmlry Manfredi Motor Transit | 14841 Sperry Rd | Add Updt 7 09 04 Cm | | Newbury | OH | 44065 | |
| Distribution Transportation | | Services Co | PO Box 7 | Rmt Add Chg 9 23 04 Cm | | Wentzville | MO | 63385-0007 | |
| Distribution Transportation Services Co | | 36814 Treasury Ctr | | | | Chicago | IL | 60694-6800 | |
| District 10 Centralized Acctg | | Iamaw | 1650 S 38th Strel | | | Milwaukee | WI | 53215-1726 | |
| District 10 Centralized Acctg Iamaw | | 1650 S 38th St | | | | Milwaukee | WI | 53215-1726 | |
| District 2 Crt Of Jefferson Cty | | PO Box 2207 | | | | Wintersville | OH | 43953 | |
| District Attny Child Support | | Acct Of Allan Bennett | Case D139548 85 2501 5 1827324 | PO Box 7449 | | Ventura | CA | 20844-3143 | |
| District Attny Child Support Acct Of Allan Bennett | | Cased139548 85 2501 5 1827324 | PO Box 3749 | | | Ventura | CA | 93006 | |
| District Attorney | | PO Box 2059 | | | | Salinas | CA | 93902 | |
| District Attorney Fam Sup Div | | Acct Of Robert J Mc Gaughey | Fsd 83 3384 | PO Box 1385 | | Woodland | CA | 56894-9309 | |
| District Attorney Fam Sup Div Acct Of Robert J Mc Gaughey | | Fsd 83 3384 | PO Box 1385 | | | Woodland | CA | 95776 | |
| District Attorney Fam Supp Div | | PO Box 2069 | | | | Marysville | CA | 95901 | |
| District Attorney Santa | | Barbara County Support | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| District Attorney Santa Barbara County Support | | PO Box 697 | | | | Santa Barbara | CA | 93102 | |
| District Attorney Trust | | PO Box 50 | | | | Stockton | CA | 95201 | |
| District Atty San Luis | | Obispo Cty Account Of | Hj Boyer Case 38479 | 1120 Mill St | | San Luis Obispo | CA | | |
| District Atty San Luis Obispo Cty Account Of | | Hj Boyer Case38479 | 1120 Mill St | | | San Luis Obispo | CA | 93401 | |
| District Atty Fam Supp Div | | Acct Of James M Bannon | Case 180992 | PO Box 697 | | Santa Barbara | CA | 53646-2945 | |
| District Atty Fam Supp Div | | Acct Of Ronald H Moten | Case 126108 016182 | PO Box 697 | | Santa Barbara | CA | 56884-0808 | |
| District Atty Fam Supp Div Acct Of James M Bannon | | Case 180992 | PO Box 697 | | | Santa Barbara | CA | 93101 | |
| District Atty Fam Supp Div Acct Of Ronald H Moten | | Case 126108 016182 | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| District Atty Family Supp Div | | Account Of Harold A Forwith | Case 170863 | PO Box 697 | | Santa Barbara | CA | | |
| District Atty Family Supp Div | | PO Box 12946 | | | | Fresno | CA | 93779 | |
| District Atty Family Supp Div | | Acct Of Ronald H Moten | Case 116550 014718 | PO Box 697 | | Santa Barbara | CA | 56884-0808 | |
| District Atty Family Supp Div | | Account Of Bruce C Young | Case 182147 | PO Box 697 | | Santa Barbara | CA | 56088-9792 | |
| District Atty Family Supp Div | | Account Of Charles A Holland | Case D 22 99 56 18 20 77 | PO Box 448 | | Santa Ana | CA | 44056-9105 | |
| District Atty Family Supp Div Account Of Bruce C Young | | Case 182147 | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| District Atty Family Supp Div Account Of Charles A Holland | | Case D 22 99 56 18 20 77 | PO Box 448 | | | Santa Ana | CA | 92702-0448 | |
| District Atty Family Supp Div Account Of Harold A Forwith | | Case 170863 | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| District Atty Family Supp Div Acct Of Ronald H Moten | | Case 116550 014718 | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| District Clerk | | Acct Of Claus Borgman | Case Ur00146361 90 10845 | 500 E San Antonic | | El Paso | TX | 16838-6867 | |
| District Clerk Acct Of Claus Borgman | | Case Ur00146361 90 10845 | 500 E San Antonio | | | El Paso | TX | 79901 | |
| District Clerk Etowah County | | 801 Forrest Ave Ste 202 | | | | Gadsden | AL | 35901 | |
| District Clerk Of Harrison | | PO Box 1119 | | | | Marshall | TX | 75671 | |
| District Clerks Office | | Courthouse | | | | Cleburne | TX | 76031 | |
| District Clk Child Supp Div | | Kaufman Cnty Courthouse | | | | Kaufman | TX | 75142 | |
| District Clk Etowah Countydv | | 801 Forrest Ave Ste 202 | | | | Gadsden | AL | 35901 | |
| District Clrk Wise County | | PO Box 308 | | | | Decatur | TX | 76234 | |
| District Court Clerk | | PO Box 730 | | | | El Reno | OK | 73036 | |
| District Court Clerk | | PO Box 180 615 Princess Ann St | | | | Fredericksbg | VA | 22404 | |
| District Court Clerk | | Linn County Courthouse | | | | Mound City | KS | 66056 | |
| District Court Clerk | | 200 E Seventh Rm 209 | | | | Topeka | KS | 66603 | |
| District Court Clerk | | PO Box 187 | | | | Paola | KS | 66071 | |
| District Court Clerk | | 100 N Kansas Ave | | | | Olathe | KS | 66061 | |
| District Court Clerk | | PO Box 2806 | | | | Fargo | ND | 58108 | |
| District Court Clerk | | PO Box 9570 | | | | Amarillo | TX | 79105 | |
| District Court Of Maryland | | 7500 Ritchie Hwy | | | | Glen Burnie | MD | 21061 | |
| District Court Of Mobile Cnty | | Acct Of Donna G Moore | Case Sm 93 4940 | PO Box 829 | | Mobile | AL | 36601 | |
| District Court Of Mobile Cnty Acct Of Donna G Moore | | Case Sm 93 4940 | PO Box 829 | | | Mobile | AL | 36601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 959 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| District Court Of Oklahoma | | Acct Of Michael L Colquitt | Case Cs 92 6212 | | | | | 25984-6399 | |
| District Court Of Oklahoma Acct Of Michael L Colquitt | | Case Cs 92 6212 | | | | | | | |
| District Court Seminole County | | Acct Of Cynthia Garcia | Case Sc 95 74 | PO Box 130 | | Wewoka | OK | 44152-1079 | |
| District Court Seminole County Acct Of Cynthia Garcia | | Case Sc 95 74 | PO Box 130 | | | Wewoka | OK | 74884 | |
| District Court Trustee | | Acct Of Cecil M Oldham | Case 113691 | PO Box 760 | | Olathe | KS | 50944-8184 | |
| District Court Trustee | | Acct Of Cecil M Oldham | Case 92c010722 | PO Box 760 | | Olathe | KS | 50944-8184 | |
| District Court Trustee | | Account Of Cecil Oldham | Case 113691 | PO Box 760 | | Olathe | KS | 50944-8184 | |
| District Court Trustee | | 111 E 11th | | | | Lawrence | KS | 66044 | |
| District Court Trustee | | Acct Of Richard Jelinek | Case 88c9250 | Box 760 | | Olathe | KS | 33434-8828 | |
| District Court Trustee | | Acct Of Stephen L Roy | Case 94c013160 | PO Box 760 | | Olathe | KS | 017386818 | |
| District Court Trustee Account Of Cecil Oldham | | Case 113691 | PO Box 760 | | | Olathe | KS | 66051 | |
| District Court Trustee Acct Of Cecil M Oldham | | Case 113691 | PO Box 760 | | | Olathe | KS | 66051 | |
| District Court Trustee Acct Of Cecil M Oldham | | Case 92c010722 | PO Box 760 | | | Olathe | KS | 66051-0760 | |
| District Court Trustee Acct Of Richard Jelinek | | Case 88c9250 | Box 760 | | | Olathe | KS | 66061 | |
| District Court Trustee Acct Of Stephen L Roy | | Case 94c013160 | PO Box 760 | | | Olathe | KS | 66051-0760 | |
| District Court Tulsa County | | Acct Of Kathleen Fitzpatrick | Case Cj 93 1943 | | | | | 44762-8005 | |
| District Court Tulsa County Acct Of Kathleen Fitzpatrick | | Case Cj 93 1943 | | | | | | | |
| District Ct Clerk | | PO Box 1237 | | | | Fremont | NE | 68025 | |
| District Ct Clerk Morgan Cty | | Act Of D Day Iii Dv 97 160 | PO Box 668 | | | Decatur | AL | 41778-8593 | |
| District Ct Clerk Morgan Cty Act Of D Day Iii Dv 97 160 | | PO Box 668 | | | | Decatur | AL | 35601 | |
| District Of Columbia Bar | | PO Box 96125 | | | | Washington | DC | 20090-6125 | |
| District Of Columbia Treasurer | | | | | | | | 00801 | |
| Dit Allianz Dresdner Global Investors | Hr Carl Dirk Enderlein | Portfolio Management | Mainzer Landstra-e 11 13 | | | Frankfurt | | 60329 | Germany |
| Dit Mco International Corp | | 5612 Brighton Terr | | | | Kansas City | MO | 64130 | |
| Ditchfield E F | | 4 Porters Croft | | | | Guilden Sutton | | CH3 7HQ | United Kingdom |
| Ditchfield R L | | 4 Porters Croft | Guilden Sutton | | | Chester | | CH3 7HQ | United Kingdom |
| Ditemsa Sa De Cv | | Blvd Pdte Echeverria 1280 | | | | Saltillo | | | Mexico |
| Ditemsa Sa De Cv | | Blvd Luis Echeverria 1280 | Col Iasalli Saltillo Coah | | | | | | Mexico |
| Ditkowsky Paulo | | 723 Christy St | | | | Jackson | MI | 49203 | |
| Ditman Jess | | 210 S Navarre | | | | Youngstown | OH | 44515 | |
| Ditmer Bruce | | 536 Mount Crest Ct | | | | Dayton | OH | 45403 | |
| Ditmer David | | 1221 Pk Ave | | | | Eaton | OH | 45320 | |
| Ditmer John | | 8279 W St Rt 571 | | | | West Milton | OH | 45383 | |
| Ditmer Larry | | 2400 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Ditom Microwave Inc | | 1190 Coleman Ave 103 | | | | San Jose | CA | 95110 | |
| Ditom Microwave Inc | | 5114 E Clinton Way 101 | | | | Fresno | CA | 93727 | |
| Ditrich Ethel M | | 5926 S Packard Ave Apt 32 | | | | Cudahy | WI | 53110-3045 | |
| Ditsch Fritz J | | 34832 Stewart | | | | Romulus | MI | 48174 | |
| Ditsch Fritz J | | 34832 Stewart Dr | | | | Romulus | MI | 48174-1541 | |
| Dittenber Adam | | 3255 S Fenmore Rd | | | | Merrill | MI | 48637 | |
| Dittlinger Charles D | | 4508 Lannoy Ln | | | | Anderson | IN | 46017-9749 | |
| Ditty Bruce | | 1192 Doebler Dr | | | | North Tonawanda | NY | 14120 | |
| Dittmar & Indrenus | | Pohjoisesplanadi 25a | | | | Helsinki | | 00100 | Finland |
| Dittmar and Indrenus | | Pohjoisesplanadi 25a | | | | Helsinki Finland | | 00100 | Finland |
| Dittmar Randolph | | 3899 Loveland Rd | | | | N Tonawanda | NY | 14120 | |
| Dittmar Robert | | 1080 Saratoga Ln | | | | Saginaw | MI | 48601 | |
| Dittmar Jason | | 4082 Brookside Dr | | | | Warren | OH | 44483 | |
| Dittmer Melissa | | 1256 Scheurmann Rd | | | | Essexville | MI | 48732 | |
| Dittrich Furs | | Acct Of Willie King | Case 93 117240 Gc | | | | | 37632-8999 | |
| Dittrich Furs Acct Of Willie King | | Case 93 117240 Gc | | | | | | | |
| Ditty William | | 2125 S 600 W | | | | Russiaville | IN | 46979 | |
| Ditzfeld Transfer Inc | | PO Box 31 | | | | Sedalia | MO | 65302-0031 | |
| Ditzfeld Transfer Inc | | 1313 N Missouri | | | | Sedalia | MO | 65301 | |
| Div Child Supp Baltimore Cnty | | Acct Of William K Hufham | Case 116777 | PO Box 6758 | | Towson | MD | 21642-0018 | |
| Div Child Supp Baltimore Cnty Acct Of William K Hufham | | Case 116777 | PO Box 6758 | | | Towson | MD | 21285-6758 | |
| Div Child Supp Enforcement | | PO Box 14059 | | | | Lexington | KY | 40512 | |
| Div Child Support Enf | | PO Box 14059 | | | | Lexington | KY | 40512 | |
| Div Child Support Enforcement | | PO Box 14059 | | | | Lexington | KY | 40512 | |
| Div Of Child Sup Baltimore Cty | | Acct Of Vaughn E Bratcher | Case 91cv5025 | PO Box 6758 | | Towson | MD | 21558-7442 | |
| Div Of Child Sup Baltimore Cty Acct Of Vaughn E Bratcher | | Case 91cv5025 | PO Box 6758 | | | Towson | MD | 21285-6758 | |
| Div Of Child Sup Enforcement | | Acct Of Glenn K Holladay | Case 87 0617 | PO Box 904 | | New Castle | DE | 22258-2671 | |
| Div Of Child Supp Enforcement Acct Of Glenn K Holladay | | Case 87 0617 | PO Box 904 | | | New Castle | DE | 19720 | |
| Div Of Child Supp Enforcement | | Acct Of Paul J Skibicki | File Cn92 9732 | PO Box 904 | | New Castle | DE | 22144-4224 | |
| Div Of Child Supp Enforcement | | Acct Of Barry W Winfree | Case Cn89 9171 94 03333 | PO Box 904 | | New Castle | DE | 22238-7244 | |
| Div Of Child Supp Enforcement | | Box K 199 | | | | Richmond | VA | 23288 | |
| Div Of Child Supp Enforcement | | PO Box 1527 | | | | Jefferson Cty | MO | 65102 | |
| Div Of Child Supp Enforcement Acct Of Barry W Winfree | | Case Cn89 9171 94 03333 | PO Box 904 | | | New Castle | DE | 19720 | |
| Div Of Child Supp Enforcement Acct Of Paul J Skibicki | | File Cn92 9732 | PO Box 904 | | | New Castle | DE | 19720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Div Of Child Support Enforcement | | PO Box 570 | | | | Richmond | VA | 23218 | |
| Div Of Child Support Enforcement | | PO Box 14059 | | | | Lexington | KY | 40512 | |
| Div Of Taxation Rhode Island | | | | | | | | 03800 | |
| Dival Safety Equipment | | 1721 Niagara St | | | | Buffalo | NY | 14207 | |
| Dival Safety Equipment Inc | | 1721 Niagara St | | | | Buaffalo | NY | 14207 | |
| Divanei Braga | | 17 Judith Dr | | | | Orchard Pk | NY | 14127 | |
| Divaricate Inc | | Spacecraft Machine Products | 23880 Madison St | | | Torrance | CA | 90505 | |
| Divasto Yvonne C | | 25 Green Acre Ln | | | | Rochester | NY | 14624-1634 | |
| Dive For Dreams | | 400 W Dennis Ave | | | | Olathe | KS | 66018 | |
| Dively Norman | | 5287 Birchcrest | | | | Swartz Creek | MI | 48473 | |
| Dively Scale Co Inc | | 4012 Alameda Ave | | | | El Paso | TX | 79905-3702 | |
| Dively Scale Co Inc  Eft | | 4012 Alameda Ave | | | | El Paso | TX | 79905-3799 | |
| Dively Scale Co Inc Eft | | 1607 4th St Nw | | | | Albuquerque | NM | 87102-1412 | |
| Dively William | | 730 Bonnie Brae Ave Ne | | | | Warren | OH | 44483-5239 | |
| Diventech Inc | | Fullmetrics Inc | 5250 W 73rd St Ste I | | | Minneapolis | MN | 55439 | |
| Diver Annette | | 6745 Belmont Court | | | | Clarkston | MI | 48348 | |
| Diver Coll Srvcs Inc | | PO Box 9063 | | | | Pleasanton | CA | 94566 | |
| Diversco Inc | Donald Stepp | 105 Diversco Dr | | | | Spartanburg | SC | 29307 | |
| Diverse Products Worldwide Inc | | Discountscalescom | 5527 Ward Ave Se | | | Auburn | WA | 98092 | |
| Diverse Technologies | | 7377 Tonawanda Creek Rc | | | | Lockport | NY | 14094 | |
| Diverse Technologies Inc | | 7377 Tonawanda Creek Rc | | | | Lockport | NY | 14094 | |
| Diverse Transport | | PO Box 52501 Rpo Turtle Creek | | | | Mississauga | ON | L5J 4S6 | Canada |
| Diverse Transport | | 571 Southdown Rd | | | | Mississauga Canda | ON | L5J 4V1 | Canada |
| Diversey Corp | Attn Diane Taylor | Johnson Diversey Inc | Dubois Chemicals Div | 200 Crowne Point Pl | | Sharonville | OH | 45241 | |
| Diversey Corp | | Diversey Dubois | 3630 E Kemper Rd | | | Cincinnati | OH | 45241-2011 | |
| Diversey Corp | | Diversey Dubois Div | 255 E 5th St Ste 1200 | | | Cincinnati | OH | 45202 | |
| Diversey Corp | | 12025 Tech Ctr Dr | | | | Livonia | MI | 48150 | |
| Diversey Corp Dubois Usa Group | Johnson Diversey Inc | Dubois Chemicals Div | Attn Dian Taylor | 200 Crowne Point Pl | | Sharonville | OH | 45241 | |
| Diversey Corp Eft Dubois Usa Group | | Frmly Dubois Chem & Oxford Che | 200 Crowne Point Pl | | | Sharonville | OH | 45241 | |
| Diversey Corp Eft Dubois Usa Group | | Department 90301 PO Box 67000 | | | | Detroit | MI | 48267-0903 | |
| Diversified Air Systems | Pat Black | 4760 Van Epps Rd | | | | Cleveland | OH | 44131 | |
| Diversified Business Machines | | 600 Dueber Ave S W | | | | Canton | OH | 44706 | |
| Diversified Business Machines | | 602 Dueber Ave Sw | | | | Canton | OH | 44706-1290 | |
| Diversified Cash Flow Inst | | 255 S Orange Ave | Suite600 | | | Orlando | FL | 32802 | |
| Diversified Chemical | | Technologies Inc | | | | Detroit | MI | 48238 | |
| Diversified Chemical Technolog | | 15477 Woodrow Wilson | 15477 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Diversified Chemical Technologies Inc | | PO Box 64283 | | | | Detroit | MI | 48264-0283 | |
| Diversified Coatings | | 18791 Co Rd 27 | | | | Fairhope | AL | 36532 | |
| Diversified Coatings Inc | | Allegheny Coatings | 224 River Rd | | | Ridgway | PA | 15853 | |
| Diversified Coatings Inc | | Allegheny Coatings Inc | 224 River Rd | Ad Chg Per Letter 03 01 04 Am | | Ridgway | PA | 15853-0186 | |
| Diversified Coatings Inc Allegheny Coatings Inc | | PO Box 186 | | | | Ridgway | PA | 15853-0186 | |
| Diversified Collection Service | | Acct Of Everett L Feggans | Case 7 300278876 | PO Box 45959 | | San Francisco | CA | 22911-3451 | |
| Diversified Collection Service | | Inc Dcs Inc | PO Box 4003 | | | Alameda | CA | 94501-0403 | |
| Diversified Collection Servicesm | | Inc Dcs | PO Box 9063 | | | Pleasanton | CA | 94566-9063 | |
| Diversified Collection Service | | Acct Of Marianne F Thomas | Case 322 40 1101 | PO Box 45946 | | San Francisco | CA | 32240-1101 | |
| Diversified Collection Service | | Acct Of Kenneth W Hamm | Ss 313 72 7212 | PO Box 45959 | | San Francisco | CA | 31372-7212 | |
| Diversified Collection Service Acct Of Everett L Feggans | | Case 7 300278876 | PO Box 45959 | | | San Francisco | CA | 94145 | |
| Diversified Collection Service Acct Of Kenneth W Hamm | | PO Box 45959 | | | | San Francisco | CA | 94145 | |
| Diversified Collection Service Acct Of Marianne F Thomas | | Case 322 40 1101 | PO Box 45946 | | | San Francisco | CA | 94145 | |
| Diversified Collection Service Inc Dcs | | PO Box 9063 | | | | Pleasanton | CA | 94566-9063 | |
| Diversified Collection Service Inc Dcs Inc | | PO Box 4003 | | | | Alameda | CA | 94501-0403 | |
| Diversified Collection Svcs | | PO Box 45959 | | | | San Frncisco | CA | 94145 | |
| Diversified Collection Svcs | | PO Box 4003 | | | | Alameda | CA | 94501 | |
| Diversified Diemakers Inc | | 4378 Payshpere Circle | | | | Chicago | IL | 60674 | |
| Diversified Diemakers Inc | | 4378 Payshpere Circle | Ad Chg Per Ltr 2 18 05 Am | | | Chicago | IL | 60674 | |
| Diversified Diemakers Inc | | 4378 Payshpere Circle | Ad Chg Per Ltr 21805 Am | | | Chicago | IL | 60674 | |
| Diversified Diemakers Inc | | 4649 Rte Mm | | | | Hannibal | MO | 63401 | |
| Diversified Diemakers Inc | | 801 2nd St | | | | Monroe City | MO | 63456 | |
| Diversified Diemakers Inc | | 801 2nd St | | | | Monroe City | MO | 63456 | |
| Diversified Diemakers Inc | Rod Norman | Intermet | 801 2nd St | | | Monroe City | MO | 63456 | |
| Diversified Diemakers Inc | | Intermet | 801 Second St | | | Monroe City | MO | 63456 | |
| Diversified Environmental Management Company | c/o Mccaslin Imbus & Mccaslin | Ralph Gary Winters | 632 Vine St | Ste 900 | | Cincinnati | OH | 45202 | |
| Diversified Environmental Mgmt Co | | 2 River Pl | | | | Dayton | OH | 45405-4936 | |
| Diversified Glass Inc | | Cincinnati Fiberglass | 4174 Half Acre Rd | | | Batavia | OH | 45103 | |
| Diversified Glass Services | | Henderson Glass | 2420 Cedar St | | | Holt | MI | 48842 | |
| Diversified Hearing Services | | Audiology & Speech Asso | 2100 Hardy St | | | Hattuesburg | MS | 39401 | |
| Diversified Hearing Services Audiology and Speech Asso | | 2100 Hardy St | | | | Hattuesburg | MS | 39401 | |
| Diversified Hearing Services I | | Audiology & Speech Assoc | 2207 Hardy St | | | Hattiesburg | MS | 39401 | |
| Diversified Industrial | Rudy | 651 North Ave | | | | Hartland | WI | 53029 | |
| Diversified Industrial | | Products Inc | 651 North Ave | | | Hartland | WI | 53029 | |
| Diversified Industrial Products Inc | | 651 North Ave | | | | Hartland | WI | 53029 | |
| Diversified Industries | Rod Norman | 13008 Beverly Pk Rd | | | | Mukiteo | WA | 98275 | |
| Diversified Information | | Specialists | 2200 State Route 571 West | | | Greenville | OH | 45331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diversified Information Specia | | 2200 State Rte 571 W | | | | Greenville | OH | 45331 | |
| Diversified Information Specialists | | PO Box 876 | | | | Greenville | OH | 45331 | |
| Diversified Lenders Inc | | Assignee Hurley Packaging Tx | PO Box 94661 | | | Lubbock | TX | 79493 | |
| Diversified Manufacturing Inc | | 410 Ohio St | | | | Lockport | NY | 14094-4220 | |
| Diversified Manufacturing Inc | | 410 Ohio St | | | | Lockport | NY | 14095-0472 | |
| Diversified Manufacturing Inc | | PO Box 472 | | | | Lockport | NY | 14095-0472 | |
| Diversified Medical Services | | Inc | 3410 Belle Chase Way Ste 600 | Add Chg Per Goi 3 3 04 Vc | | Lansing | MI | 48911 | |
| Diversified Medical Services Inc | | 3410 Belle Chase Way Ste 600 | | | | Lansing | MI | 48911 | |
| Diversified Metallurgical Serv | | Varco Heat Treating | 12101 Industry St | | | Garden Grove | CA | 92641 | |
| Diversified Metals Inc | | 49 Main St | | | | Monson | MA | 01057 | |
| Diversified Metals Inc | | PO Box 65 | 49 Main St Cage Code 57067 | | | Monson | MA | 010570065 | |
| Diversified Metals Inc | | PO Box 65 | 49 Main St Cage Code 57067 | | | Monson | MA | 01057-0065 | |
| Diversified Plastics Corp | | PO Box 398 | | | | Nixa | MO | 65714 | |
| Diversified Plastics Corp | | 108 120 W Mt Vernon Rd | | | | Nixa | MO | 65714-9141 | |
| Diversified Refrigeration Inc | Accounts Payable | 789 Peach St | | | | Selmer | TN | 38375 | |
| Diversified Refrigeration Inc | | Division Of Kolpak Industries | 789 Peach St | | | Selmer | TN | 38375 | |
| Diversified Sewing | | 15330 Wright Rd | | | | Grand Ledge | MI | 48837 | |
| Diversified Supply Inc | | 6115 Wiehe Rd | | | | Cincinatti | OH | 45237 | |
| Diversified Supply Inc | | PO Box 632537 | | | | Cincinnati | OH | 45263-2537 | |
| Diversified Supply Inc | | 121 Cloverdale Dr | | | | Alabaster | AL | 35007 | |
| Diversified Systems | Mary Dugan | 3939 W 56th St | | | | Indianapolis | IN | 46254 | |
| Diversified Systems | | | | | | Greenville | SC | 29611 | |
| Diversified Systems Inc | | 3939 W 56th St | | | | Indianapolis | IN | 46254 | |
| Diversified Systems Inc | | 3939 West 59th St | | | | Indianapolis | IN | 46254 | |
| Diversified Systems Inc | Accounts Payable | 3939 West 56th St | | | | Indianapolis | IN | 46254 | |
| Diversified Systems Inc | | 3939 W 56th St | | | | Indianapolis | IN | 46254-1501 | |
| Diversified Systems Inc | | 3939 W 56Th St | | | | Indianapolis | IN | 46254 | |
| Diversified Systems Inc Eft | | 3939 W 56th St | | | | Indianapolis | IN | 46254 | |
| Diversified Technologies Llc | | Motion Control Ram Data System | 274 N Goodman St | | | Rochester | NY | 14607 | |
| Diversified Technologies Llc Motion Control Ram Data System | | 274 N Goodman St | | | | Rochester | NY | 14607 | |
| Diversified Technology Llc | | Motion Control Ram Data System | 274 N Goodman St | | | Rochester | NY | 14607 | |
| Diversified Transportation | | 19829 Hamilton Ave | | | | Torrance | CA | 90502-1341 | |
| Diversitech International Llc | | 1010 Miners Rd No B | | | | Saint Joseph | MI | 49085-9625 | |
| Diversitech International Llc | | 1010 Miners Rd | | | | Saint Joseph | MI | 49085 | |
| Diversity | | 121rue Jean Batiste Cahrcot | | | | Courtevoie | | 92400 | France |
| Diversity Products Llc | | 32031 Howard St | | | | Madison Heights | MI | 48071 | |
| Diversity Training Workplace | | Solutions Inc | 420 Franklin St | | | Buffalo | NY | 14202 | |
| Diversity Training Workplace Solutions Inc | | 420 Franklin St | | | | Buffalo | NY | 14202 | |
| Dividend Staffing Service | | PO Box 1024 | | | | Addison | TX | 75001-1024 | |
| Dividend Staffing Service | | Flex Force Inc | 2107 Kemp Blvd | Rm Chg Per Ltr 13 05 05 Mj | | Wichita Falls | TX | 76309 | |
| Divine Anda | | PO Box 122 | | | | Lockport | NY | 14095 | |
| Divine Jerry | | 10207 Gillette St | | | | Lenexa | KS | 66215-1755 | |
| Division Of Child Support | | Enforcement | PO Box 570 | | | Richmond | VA | 23218 | |
| Division Of Child Support | | PO Box 14059 | | | | Lexington | KY | 40512-4059 | |
| Division Of Child Support Enforcement | | PO Box 570 | | | | Richmond | VA | 23218 | |
| Division Of Corporations | | Annual Report Section | PO Box 6850 | | | Tallahassee | FL | 32314 | |
| Division Of Corporations | | Nys Department Of State | 41 State St | | | Albany | NY | 12231-0002 | |
| Division Of Cs Enforcement | | PO Box 2320 | | | | Jefferson Cty | MO | 65102 | |
| Division Of Elevator Safety | | Office Of The State Building | Commissioner | 402 W Washington St Rm W246 | | Indianapolis | IN | 46204 | |
| Division Of Elevator Safety Office Of The State Building | | Commissioner | 402 W Washington St Rm W246 | | | Indianapolis | IN | 46204 | |
| Division Of Revenue | | PO Box 830 | | | | Wilmington | DE | 19899 | |
| Division Of Revenue | Initial Processing | PO Box 830 | | | | Wilmington | DE | 19899-0830 | |
| Division Of State Fire Marshal | Bureau Of Ust Regulations | 6606 Tussing Rd | PO Box 687 | | | Reynoldsburg | OH | 43068 | |
| Divito Victor | | 1846 Massachusettes | 2 | | | Poland | OH | 44514 | |
| Dix Brenda F | | 1110 Captains Bridge | | | | Centerville | OH | 45458 | |
| Dix Danny | | 287 Chevy Ln | | | | Centerville | OH | 45458 | |
| Dix Heather | | 11701 Magnolia Dr | | | | Freeland | MI | 48623 | |
| Dix Jr James | | 5869 Troy Villa Blvd | | | | Huber Heights | OH | 45424 | |
| Dix Jr Robert | | 144 Dahlia Rd | | | | Ocilla | GA | 31774 | |
| Dix Kevin | | 203 Cedar Brook Ln | | | | Sandusky | OH | 44870 | |
| Dix Metals Inc | | 14801 Able Ln | | | | Huntington Beach | CA | 92647 | |
| Dix Michele | | 8051 Circling Hawk Dr | | | | Russiaville | IN | 46979 | |
| Dix Richard | | 4021 Reading Rd | | | | Dayton | OH | 45420-2840 | |
| Dixi Machines Ltd | | 33 Nepperhan Ave | | | | Elmsford | NY | 10523 | |
| Dixie Bearings Inc | | Applied Industrial Tech | PO Box 1695 | | | Spartanburg | SC | 29304 | |
| Dixie Burton | | 881 Lanyard Dr | | | | Cicero | IN | 46034 | |
| Dixie Cohorn | | 6550 Pisgah Rd | | | | Tipp City | OH | 45371 | |
| Dixie Container Corp | | Packaging Corporation Of Ohio | 3840 Port Union Rd | | | Fairfield | OH | 45014 | |
| Dixie Container Corporation | Packaging Credit Company LLC | attn Karen McGill | 900 E Diehl Rd Ste 131 | | | Naperville | IL | 60563 | |
| Dixie Container Packaging | Corp Of Ohio | 36611 Treasury Ctr | | Ad Chg Per Ltr | | Chicago | IL | 60694-6003 | |
| Dixie Container Packaging Eft | | Corp Of Ohio | 36611 Treasury Ctr | | | Chicago | IL | 60673-1213 | |
| Dixie Container Packaging Eft Corp Of Ohio | | 21364 Ncnwork Pl | Frmly Custom Corrugated Contai | 21364 Ncnwork Pl | | Chicago | IL | 60673-1213 | |
| Dixie Container/packaging Corp Of Ohio | | 36611 Treasury Ctr | | | | Chicago | IL | 60694-6600 | |
| Dixie Diesel Service | Mr David Sandlin | 200 E 16th St | | | | Columbia | TN | 38401-4151 | |
| Dixie Diesel Service Inc | David Sandlin | 200 East 16th St | | | | Columbia | TN | 38401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dixie Finance | | 227 E Oak | | | | Seminole | OK | 74868 | |
| Dixie Glass | | 805 E River Pl Ste 201 | | | | Jackson | MS | 39202 | |
| Dixie Glass Co Inc | | 305 Emerald Ln E | | | | Hattiesburg | MS | 39401 | |
| Dixie Glass Co Inc Of Jackson | | 2425 Terry Rd | | | | Jackson | MS | 39204 | |
| Dixie Hogan | | 2509 Spring Grove Dr | | | | Kokomo | IN | 46902 | |
| Dixie Industrial Equip Co | | 1121 Tuscaloosa Ave Sw | | | | Birmingham | AL | 35211 | |
| Dixie Industrial Equipment Co | | 1121 Tuscaloosa Ave Sw | PO Box 110038 | | | Birmingham | AL | 35211-0038 | |
| Dixie Industrial Equipment Co | | 1121 Tuscaloosa Ave Sw | | | | Birmingham | AL | 35211-1927 | |
| Dixie Logistics Inc | | 2183 Dunwin Dr | | | | Mississauga | ON | L5L 1X2 | Canada |
| Dixie Mary B | | 423 Clearmount Dr | | | | Youngstown | OH | 44511-3151 | |
| Dixie Miller | | 1226 W Carter St | | | | Kokomo | IN | 46901 | |
| Dixie Rubber & Belting Co | | 321 Reserve Dr | | | | Jackson | MS | 39207 | |
| Dixie Rubber & Belting Co | | PO Box 3591 | | | | Jackson | MS | 39207 | |
| Dixie Rubber & Belting Co Inc | | Dixie Rubber | 321 Reserve Dr | | | Jackson | MS | 39209-3432 | |
| Dixie Rubber Inc | | PO Box 6554 | 100b Industrial Dr | | | Greenville | SC | 29606 | |
| Dixie Rubber Inc | | PO Box 6554 100b Industrial Dr | | | | Greenville | SC | 29606 | |
| Dixie Small | | 1124 S 150 E | | | | Tipton | IN | 46072 | |
| Dixie Strapping & Twine Co Inc | | Dixie Pack | 11850 Us Hwy 411 N | | | Odenville | AL | 35120 | |
| Dixie Tool & Die Co Inc | | 1059 Sutton Bridge Rd | | | | Rainbow City | AL | 35906 | |
| Dixie Tool & Die Co Inc | | 1059 Sutton Bridge Rd | Rainbow City | | | Gadsden | AL | 35906 | |
| Dixie Tool and Die Co Inc | | PO Box 327 | | | | Gadsden | AL | 35902 | |
| Dixie Tool Co | | 275 Kings Hwy 102 | | | | Brownsville | TX | 78520 | |
| Dixie Tool Co | | 613 Industrial Blvd | | | | Austin | TX | 78745 | |
| Dixie Tool Crib Inc | David Garcia Teresa Paradas | 613 Industrial Blvd | | | | Austin | TX | 78745-1212 | |
| Dixie Tool Crib Inc | | Dixie Tool Co | 275 Kings Hwy Ste 102 | | | Brownsville | TX | 78521 | |
| Dixie Transportation Ir | | 525 Burton St Sw | | | | Grand Rapids | MI | 49507 | |
| Dixie Warehouse & Cartage Co | | 6406 Grade Ln | | | | Louisville | KY | 40213 | |
| Dixiepac | | D O Dixie Strapping & Twine Co | PO Box 129 | | | Odenville | AL | 35120 | |
| Dixiepac D O Dixie Strapping and Twine Co | | PO Box 129 | | | | Odenville | AL | 35120 | |
| Dixon & Dixon Pc | | One First National Ctr | Ste 1800 Sixteenth & Dodge | | | Omaha | NE | 68102 | |
| Dixon & Ryan Corp | | 4343 Normandy Court | | | | Royal Oak | MI | 48073-2266 | |
| Dixon & Ryan Corp | | Dixon & Ryan | 4343 Normandy Ct | | | Royal Oak | MI | 48073-2266 | |
| Dixon Alfred | | PO Box 443 | | | | Clinton | MS | 39060-0443 | |
| Dixon Alicia | | 117 San Carlos Dr | | | | Clinton | MS | 39056 | |
| Dixon and Dixon Pc | | One First National Ctr | Ste 1800 sixteenth and Dodge | | | Omaha | NE | 68102 | |
| Dixon Angela A | | 1464 Tampa Ave | | | | Dayton | OH | 45408-1850 | |
| Dixon Audre | | 5511 Lockwood Dr | | | | Waterford | MI | 48329-4802 | |
| Dixon Automatic Tool Inc | | C O Etc Inc | 4646 W Jefferson Blvd Ste 230 | | | Fort Wayne | IN | 46804 | |
| Dixon Automatic Tool Inc | | 2300 23rd Ave | | | | Rockford | IL | 61104-7337 | |
| Dixon Automatic Tool Inc | | Reinstate Eft 10 5 99 | 2300 23rd Ave | Nte 9909211305302 | | Rockford | IL | 61101 | |
| Dixon Automatic Tool Inc Eft | | 2300 23rd Ave | | | | Rockford | IL | 61101 | |
| Dixon Automatic Tool Kok | Judy Spain | 2300 23rd Ave | | | | Rockford | IL | 61108 | |
| Dixon Automatic Toolinc | Judy | 2300 Twenty Third Ave | | | | Rockford | IL | 61104 | |
| Dixon Bennie | | 5371 St Clair St | | | | Detroit | MI | 48213-3344 | |
| Dixon Bessie | | PO Box 3211 | | | | Brookhaven | MS | 39603-7211 | |
| Dixon Bettye | | 239 Forest Valley Dr | | | | Jackson | MS | 39212 | |
| Dixon Carlton | | 3480 Valerie Arms Dr Apt 821 | | | | Dayton | OH | 45405 | |
| Dixon Carolyn | | 113 Dorman Dr | | | | Columbia | TN | 38401 | |
| Dixon Dawn | | 865 South Maple Ave | | | | Fairborn | OH | 45324 | |
| Dixon Deborah | | 106 Fieldtree Ct | | | | Jackson | MS | 39212-2141 | |
| Dixon Dorothy | | 113 East Highland Dr | | | | Brookhaven | MS | 39601 | |
| Dixon Felecia | | 3042 Vessy Dr | | | | Saginaw | MI | 48601 | |
| Dixon Florence A | | 6105 Sandstone Mesa Dr | | | | Las Vegas | NV | 89130-1993 | |
| Dixon Frederick | | 4027 Hiland St | | | | Saginaw | MI | 48601-4162 | |
| Dixon Gwendolyn | | PO Box 992 | | | | Anderson | IN | 46015 | |
| Dixon Hughes | | Onecreek View Court | PO Box 25849 | | | Greenville | SC | 29616 | |
| Dixon Hughes | | Onecreek View Ct | PO Box 25849 | | | Greenville | SC | 29616 | |
| Dixon Inc Re Kok | Cheryl Ext 100 | 2801 Lockheed Way | | | | Carson City | NV | 89706 | |
| Dixon Janice M | | 1978 Evans Loop Se | | | | Ruth | MS | 39662 | |
| Dixon Jay | | 4011 Somerset Dr | | | | Anderson | IN | 46012 | |
| Dixon Jeffrey | | 5763 Caribou Lake Ct | | | | Clarkston | MI | 48346 | |
| Dixon Jennifer | | 1102 C Jacksonville Ct | | | | Gadsden | AL | 35901 | |
| Dixon Jermaine | | 500 Adams Ln 19x | | | | No Brunswick | NJ | 08902 | |
| Dixon Jessica | | 204 Elton Pk Dr 204 | | | | Jackson | MS | 39212 | |
| Dixon John | | PO Box 5 | | | | Southington | OH | 44470 | |
| Dixon Joyce | | 1788 Carlton Ave Ne | | | | Grand Rapids | MI | 49505-5440 | |
| Dixon Jr Kenneth | | 6213 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Dixon Jr Robert | | 134 Scott Rd | | | | Fitzgerald | GA | 31750 | |
| Dixon Jr Thomas | | 998 Mt Zion Rd | | | | Independence | KY | 41051 | |
| Dixon K | | 8316 Hillcrest Rd Apt C | | | | Kansas City | MO | 64138 | |
| Dixon Kevin | | 1636 Fauver Ave No B | | | | Dayton | OH | 45410-3217 | |
| Dixon Kimberly | | 4849 Delba Dr | | | | Dayton | OH | 45439 | |
| Dixon Kyle | | 2403 Hotchkiss St | | | | Grove City | OH | 43123 | |
| Dixon Latrice | | 2335 Mayfair Rd | | | | Dayton | OH | 45405 | |
| Dixon Lirone | | 321 South 20th St | | | | Saginaw | MI | 48601 | |
| Dixon Lloyd K | | 16187 Moon Rd | | | | Mount Orab | OH | 45154-9721 | |
| Dixon M | | 9 Corless Fold | Astley | | | Tyldesley | | M9 7HZ | United Kingdom |
| Dixon Marco | | 31 Ave A | | | | Freehold | NJ | 07728 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 963 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dixon Marilyn | | 428 Rohrer Blvd | | | | Dayton | OH | 45404 | |
| Dixon Michelle | | 268 Pennel Dr | | | | Rochester | NY | 14626 | |
| Dixon Morris | | 6441 Westanna Dr | | | | Dayton | OH | 45426-1117 | |
| Dixon Morris | | PO Box 618 | | | | Clinton | MS | 39060 | |
| Dixon Narvie | | 912 Bittersweet Ln | | | | Anderson | IN | 46011-2404 | |
| Dixon Paper Store | | 6800 Gateway E Ste 3d | | | | El Paso | TX | 79915 | |
| Dixon Raymond R | | 65 Barrymore Ln | | | | Dayton | OH | 45440-3403 | |
| Dixon Re Inc | | 2801 Lockheed Way | | | | Carson City | NV | 89706 | |
| Dixon Renard | | 975 Southgate Tr Se | | | | Bogue Chitto | MS | 39629 | |
| Dixon Robert | | Pobox 188 | | | | Merrill | MI | 48637 | |
| Dixon Rudy | | 1335 Feeman Ct | | | | Adrian | MI | 49221 | |
| Dixon Sandra | | 3218 Sage St | | | | Jackson | MS | 39213-6156 | |
| Dixon Shangranesci | | 3714 James Madison Rd | | | | Jackson | MS | 39213 | |
| Dixon Sharron | | 507 N 2nd St | | | | Gadsden | AL | 35903 | |
| Dixon Sonya | | 1646 Tampa Ave | | | | Dayton | OH | 45408 | |
| Dixon Southwestern Graphite | | PO Box 144 | | | | Asbury | NJ | 08802 | |
| Dixon Stanley | | 515 George Wallace Apt A26 | | | | Gadsden | AL | 35903 | |
| Dixon Stanley | | 101 Mount Salus Rd Apt 5 B | | | | Clinton | MS | 39056 | |
| Dixon Stephanie | | 1490 A Davis Ln | | | | Utica | MS | 39175 | |
| Dixon Stephen | | 2095 Fahey Dr | | | | Indianapolis | IN | 46280 | |
| Dixon Terry | | 5 Pk Meadow Dr | | | | West Seneca | NY | 14224 | |
| Dixon Texaco | Jerry Dixon+φ | 335 Mount Lebanon Blvd | | | | Pittsburgh | PA | 15234 | |
| Dixon Theresa | | 5280 Limerock St | | | | Miamisburg | OH | 45342 | |
| Dixon Thomas | | 1607 Weslow Ct | | | | Anderson | IN | 46011 | |
| Dixon Ticonderoga Co | | Southwestern Graphite Div | Graphite Mine Rd | | | Burnet | TX | 78611 | |
| Dixon Ticonderoga Co | | Graphite Mine Rd | | | | Burnet | TX | 78611 | |
| Dixon Timothy | | 2717 Diamond Cut Dr 8 | | | | Beavercreek | OH | 45431 | |
| Dixon Tool Co Inc | | 5420 Walker Rd | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Dixon Tool Co Ltd | | 5420 Walker Rd Rr 1 | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Dixon Vincent G | | 56 Roth St | | | | Rochester | NY | 14621-5320 | |
| Dixon Walker Shirley | | 1615 Winona St | | | | Flint | MI | 48504 | |
| Dixon Walker Shirley | | 1615 Winona St | | | | Flint | MI | 48504-2959 | |
| Dixon Warren | | 1426 Dewey St | | | | Anderson | IN | 46016-3121 | |
| Dixon Wesley R | | 8319 Whitehorn Ln | | | | Fenton | MI | 48430-8379 | |
| Dixon William J | | 1036 Sumner Rd | | | | Darien Ctr | NY | 14040-9711 | |
| Dixson Nancy | | 1912 Sommers Rd | | | | Athens | AL | 35611-4149 | |
| Dixson Patricia W | | 13 Silent Meadows Dr | | | | Spencerport | NY | 14559-9571 | |
| Dizie Fields | | 6760 Castlebrook Dr | | | | Franklin | OH | 45005 | |
| Dj & B Enterprise Inc | | A 1 Mobility Ctr | 11940 Middlebelt Rd Ste H | | | Livonia | MI | 48150 | |
| Dj & B Enterprises | | Dba A 1 Mobility Ctr | 11940 Middlebelt Rd Ste H | | | Livonia | MI | 48150 | |
| Dj and B Enterprises Dba A 1 Mobility Center | | 11940 Middlebelt Rd Ste H | | | | Livonia | MI | 48150 | |
| Dj Auto & Machine | | 4307 Davison Rd | | | | Burton | MI | 48509 | |
| Dj Enterprises | | 6801 Commerce Ave Ste H | | | | El Paso | TX | 79915 | |
| Dj Enterprises Inc | | 6801 Commerce Ave Ste H | | | | El Paso | TX | 79915 | |
| Dj Inc | | Johnstone Supply Of Indianapol | 1913 W 16th St | | | Indianapolis | IN | 46202 | |
| Dj Inc Dba Eft Dba Johnstone Supply | | 1913 W 16th St | | | | Indianapolis | IN | 46202-2034 | |
| Dj Inc Dba Johnstone Supply Of | | Indianapolis & Terre Haute Ef | 1913 W 16th St | | | Indianapolis | IN | 46202-2034 | |
| Dj Industrial Tooling | Andy Jackson | PO Box 332 | | | | Talent | OR | 97540-0332 | |
| Dj Leahy | Kim Kahkola | PO Box 301 | | | | Dayton | OH | 45404 | |
| Dj Products Inc | | Little Falls Plant | 1009 4th St Nw | | | Little Falls | MN | 56345 | |
| Dj Products Inc | | 1009 4th St Nw | | | | Little Falls | MN | 56345 | |
| Dj Products Inc Little Falls Plant | | 1009 4th St Nw | | | | Little Falls | MN | 56345 | |
| Dj Shubeck Company | | 2424 E 21st St Ste 205 | | | | Tulsa | OK | 74114 | |
| Dj Shubeck Company | | PO Box 382665 | | | | Memphis | TN | 38183-2665 | |
| Dj/nypro | | 2513 Solutions Ctr | | | | Chicago | IL | 60677-2005 | |
| Djangmah Eugenia | | 3007 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Djarvis Davis | | 1017 14th Av Sw | | | | Decatur | AL | 35601 | |
| Djl Video Security Service Inc | | 503 Industrial Ave | | | | Greensboro | NC | 27406-4601 | |
| Djl Video Security Systems Inc | | 503 Industrial Ave | | | | Greensboro | NC | 27406-4601 | |
| Djm Industrial Inc | Dan Mccormack | 13661 Stablegate Dr | | | | Walton | KY | 41094-8147 | |
| Djomani Bernard | | 5934 Slate Dr | | | | Troy | MI | 48085 | |
| Djordjevic Aleksandra | | 3701 Robin Dr | | | | Kokomo | IN | 46902 | |
| Djr Associates | | Dba Chem Station Of Alabama | 3021 Dublin Circle | | | Bessemer | AL | 35020 | |
| Djr Associates Dba Chem Station Of Alabama | | 3021 Dublin Circle | | | | Bessemer | AL | 35020 | |
| Djr Associates Llc | | Chemstation Of Alabama | 3021 Dublin Cir | | | Bessemer | AL | 35022 | |
| Djs Rentals | | 121 E James Campbell | | | | Columbia | TN | 38401 | |
| Djuan Newby | | 608 W Fairview Ave | | | | Dayton | OH | 45405 | |
| Dk Diesel Injection Inc | Mr Rex Gerber | 1800 4th Ave Sw | | | | Watertown | SD | 57201-3411 | |
| Dk Diesel Of Montevideo | Mr Rex Gerber | 1800 4th Ave Sw | | | | Watertown | SD | 57201 | |
| Dk Diesel Of Montevideo | | 7030 County Rd 15 Sw | | | | Montevideo | MN | 56265 | |
| Dk Packaging Lawford Health Industry Estate | | Unit One Lawford Industries | | | | Rugby | | CV23 9BR | United Kingdom |
| Dk Products Inc | | Fmly Lanawee Steel Treating | 2370 E Us 223 | Nm & Adr Chg 10 9 00 Sc Ltr | | Adrian | MI | 49221 | |
| Dk Products Inc | | PO Box 187 | | | | Adrian | MI | 49221 | |
| Dk Products Inc | | 2370 E Toledo Rd | | | | Adrian | MI | 49221 | |
| Dk Systems | | 8509 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Dk Systems | Tony | 9555 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Dk Systems | | 9555 S Howell Ave | Rmt Add Chg 10 00 Tbk Ltr | | | Oak Creek | WI | 53154 | |
| Dl & Bg Wilhelm And Cgw & Co | | Add Chg 1 99 | 14827 E Aberdeen Ave | | | Aurora | CO | 80016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dl and Bg Wilhelm And Cgw and Co | | 14827 E Aberdeen Ave | | | | Aurora | CO | 80016 | |
| Dl Freightways Inc | | PO Box 617 | | | | Berea | OH | 44017 | |
| Dl Freightways Inc | | Aka Dl Express Inc 5 23 96 | PO Box 617 | | | Berea | OH | 44017 | |
| Dl Peterson Trust | | File No 99334 | PO Box 1067 | | | Charlotte | NC | 28201-1067 | |
| Dl Technology Llc | | 216 River St | | | | Haverhill | MA | 01832 | |
| Dl Technology Llc | | 216 River St | | | | Haverhill Massachu | MA | 01832 | |
| Dla Piper Rudnick Gray Cary Us Llp | Richard M Kremen Maria Ellena Chavez Ruark | The Marbury Building | 6225 Smith Ave | | | Baltimore | MARYLA ND | 21209-3600 | |
| Dla Piper Rudnick Gray Cary Us Llp | Maria Ellana Chavev Ruark | 6225 Smith Ave | | | | Baltimore | MD | 21209 | |
| Dla Piper Rudnick Gray Cary Us Llp | | 2000 University Ave | | | | East Palo Alto | CA | 94303 | |
| DLA Piper Rudnick Gray Cary Us Llp | c o Richard M Kremen Esq | The Marbury Building | 6225 Smith Ave | | | Baltimore | MD | 21209-3600 | |
| Dlc Design | | 47677 Avante Dr | | | | Wixom | MI | 48393 | |
| Didi | | 13455 Ventura Blvd Ste 220 | | | | Sherman Oaks | CA | 91423 | |
| Dlh Industries Inc | Accounts Payable | 2422 Leo Ave Southwest | PO Box 6030 | | | Canton | OH | 44706 | |
| Dlh Industries Inc | | 2422 Leo Ave | | | | Canton | OH | 44706-234 | |
| Dlh Industries Inc | | PO Box 6030 | | | | Canton | OH | 44706 | |
| Dlh Industries Inc | | 2422 Leo Ave Southwest | | | | Canton | OH | 44706 | |
| Dlh Industries Inc | | 2422 Leo Ave Southwest | | | | Canton | OH | 44706 | |
| Dlh Industries Inc Eft | | PO Box 6030 | | | | Canton | OH | 44706 | |
| Dlh Industries Inc Eft | | 2422 Leo Ave S W | | | | Canton | OH | 44706 | |
| Dli Engineering Corp | | 253 Winslow Way West | | | | Bainbridge Island | WA | 98110 | |
| Dli Engineering Corp | | 253 Winslow Way W | | | | Bainbridge Island | WA | 98110 | |
| Dlj Enterprises | | 260 39th St | | | | Brooklyn | NY | 11232 | |
| Dlr Logistics & Traffic | | 38 Gilmour Dr | | | | Ajax | ON | L1S 5J5 | Canada |
| Dlr Logistics and Traffic | | 38 Gilmour Dr | | | | Ajax | ON | 0L1S - 5J5 | Canada |
| Dlugosz Jr Walter | | 7092 Academy Ln | | | | Lockport | NY | 14094 | |
| Dlugosz Valerie J | | 6828 Minnick Rd | | | | Lockport | NY | 14094 | |
| Dlz Laboratories Inc | | 6121 Huntley Rd | | | | Columbus | OH | 43229 | |
| Dm Industrial | | 29060 Cadiz Dennison Rd | | | | Dennison | OH | 44621 | |
| Dm Industrial Inc | | PO Box 25 | | | | Leesville | OH | 44639 | |
| Dm Industrial Inc | | 29060 Cadiz Dennison Rd | | | | Dennison | OH | 44621 | |
| Dm Smith Associates Inc | | 7 West Square Lake Rd Ste 134 | | | | Bloomfield Hills | MI | 48302 | |
| Dma Engineering | | 11973 Pellicano Dr Apt 108 | | | | El Paso | TX | 79936 | |
| Dma Engineering  Reyes E Almazan Negrete | | 11973 Pellicano Dr Apt 108 | | | | El Paso | TX | 79936 | |
| Dma Engineering Reyes E | | Almazan Negrete | 11973 Pellicano Dr Apt 108 | | | El Paso | TX | 79936 | |
| Dmax Ltd | Accounts Payable | 3100 Dryden Rd | | | | Moraine | OH | 45439 | |
| Dmax Ltd | | 3100 Dryden Rd | | | | Dayton | OH | 45439-162 | |
| Dmb Supply Inc | Accounts Payable | 1250 East Overdrive Circle | | | | Hernando | FL | 34442 | |
| Dmc 2 Canada Corporation | | 4261 Mainway Dr | | | | Burlington | ON | L7R 3Y8 | Canada |
| Dmc 2 Canada Corporation | | Fmly Degussa Canada Ltd | 4261 Mainway Dr PO Box 5097 | | | Burlington | ON | L7R 3Y8 | Canada |
| Dmc 2 Canada Corporation | | PO Box 5097 | | | | Burlington | ON | L7R 3Y8 | Canada |
| Dmc 2 Canada Corporation | | 4261 Mainway Dr PO Box 5097 | | | | Burlington | ON | L7R 3Y8 | Canada |
| Dmc 2 Degussa Metals Catalysts | Bill Staron | 2347 Commercial Dr | | | | Auburn Hills | MI | 48326 | |
| Dmc 2 Degussa Metals Catalysts | | 2347 Commercial Dr | | | | Auburn Hills | MI | 48326 | |
| Dmc Components International I | | Data Image | 4202 Metric Dr | | | Winter Park | FL | 32792-6819 | |
| Dme Co | | 29111 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Dme Company | | 29111 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Dme Company | | Vsi Corp | 29111 Stephenson Hwy | Rm Chg Per Eft 9 24 04 Mj | | Madison Heights | MI | 48071 | |
| Dme Corporation | | 6830 Nw 16th Terrace | | | | Ft Lauderdale | FL | 33309-1518 | |
| Dme Usa Inc | | Master Unit Die Products | 853 E Fairplains | | | Greenville | MI | 48838-247 | |
| Dmf Inc | | Dba Dewitt Motor Freight | PO Box 915 | | | Evart | MI | 49631 | |
| Dmf Inc Dba Dewitt Motor Freight | | PO Box 915 | | | | Evart | MI | 49631 | |
| Dmg America Inc | | 35141 Eagle Way | | | | Chicago | IL | 60678-1351 | |
| Dmg America Inc | | 13509 S Point Blvd Ste 190 | | | | Charlotte | NC | 28273 | |
| Dmg America Inc | | 13509 S Point Blvd | | | | Charlotte | NC | 28273 | |
| Dmg America Inc | | Add Chg 5 99 | 13509 S Point Blvd | Rmt Chg 11 01 Mh | | Charlotte | NC | 28273-6759 | |
| Dmg Chicago Inc | | 1665 N Penny Ln | | | | Schaumburg | IL | 60173 | |
| Dmitri Johnson | | 21230 Lahser Rd 102 | | | | Southfield | MI | 48033 | |
| Dmjm Holmes & Narver | | 999 Town & Country Rd | | | | Orange | CA | 92868 | |
| Dmjmh & N Inc | | Aecom Inc | 999 Town & Country Rd | | | Orange | CA | 92868 | |
| Dmjmh and N Inc | | 1178 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Dmr Advertising & Promotions | | 5125 Deer Run Circle | | | | Orchard Lake | MI | 48323 | |
| Dmr Advertising and Promotions | | 5125 Deer Run Circle | | | | Orchard Lake | MI | 48323 | |
| Dmr Csu | | PO Box 1075 | | | | Decatur | AL | 35602 | |
| Dmr Electronics Inc | | 1111 East 7th Ave | | | | Hibbing | MN | 55746 | |
| Dms Electrical Apparatus | Accounts Payable | 630 E Gibson St | | | | Kalamazoo | MI | 49007 | |
| Dms Moving Systems | | 7441 Haggerty Rd | | | | Canton | MI | 48187-0130 | |
| Dms Moving Systems | | PO Box 87130 | | | | Canton | MI | 48187-0130 | |
| Dmt Freight Intl Ltd | | 1056 Stone Cottage Cres | Add Chg 11 12 04 Cm | | | Oshawa | ON | L1K 124 | Canada |
| Dmt Freight Intl Ltd | | 1056 Stone Cottage Cres | | | | Oshawa | ON | L1K 124 | Canada |
| Dmv Renewal | | Dept Of Motor Vehicle Renewal | PO Box 942894 | | | Sacramento | CA | 94294 | |
| Dmv Renewal Dept Of Motor Vehicle Renewal | | PO Box 942894 | | | | Sacramento | CA | 94294 | |
| Dmw Transport Inc | | PO Box 291647 | | | | Nashville | TN | 37229-1647 | |
| Dmw Transport Inc | | 1616 Elm Hill Pike | Add Chg 11 02 Mh | | | Nashville | TN | 37210 | |
| Dmx Express Transport | | 1750 142nd Ave | | | | Dorr | MI | 49323 | |
| Dmytryka Jacobs Engineers Inc | | 28535 Glenwood Rd | | | | Perrysburg | OH | 43551 | |
| Dnp Ims America Corp | | 4524 Enterprise Dr Nw | | | | Concord | NC | 28027 | |
| Dnp Ims America Corporation | | 4524 Enterprise Dr Nw | | | | Concord | NC | 28027 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 965 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dnp Ims America Corporation | | PO Box 651575 | | | | Charlotte | NC | 28265-1575 | |
| Dnpg Llc | | Digital Networks | 20 N Wentworth Ave | | | Londonderry | NH | 03053 | |
| Do All Plastic Co | | 1265 Terminal | | | | Detroit | MI | 48214 | |
| Do All Plastic Inc | | 1265 Terminal St | | | | Detroit | MI | 48214 | |
| Do Co Inc | | 560 Water St | | | | Conneaut Lake | PA | 16316 | |
| Do Co Inc | | PO Box 5137 | | | | Conneaut Lake | PA | 16316 | |
| Do Cut Sales & Service | | 3375 Youngstown Rd Se | | | | Warren | OH | 44484 | |
| Do Cut Sales & Service Inc | | 3375 Youngstown Rd Se | | | | Warren | OH | 44484 | |
| Do Cut Sales and Service | | 3375 Youngstown Rd Se | | | | Warren | OH | 44484 | |
| Do Hao | | 8e Reler Ln | | | | Somerset | NJ | 08873 | |
| Do Hau | | 5845 Ambassador Dr | Apt 5 | | | Saginaw | MI | 48603 | |
| Do Hung | | 31 N Syracuse Dr | | | | Cherry Hill | NJ | 08034 | |
| Do John | | 124 W Tiller Ave | | | | Anaheim | CA | 92802 | |
| Do Thien | | 15725 Goddard Rd 305 | | | | Southgate | MI | 48195 | |
| Doak Bradley | | 630 W Chestnut St | | | | Kokomo | IN | 46902 | |
| Doak James | | 3204 Niles Cortland Rd | | | | Cortland | OH | 44410 | |
| Doak Meghan | | 3204 Niles Cortland Rd | | | | Cortland | OH | 44410 | |
| Doak Sarah | | 3204 Niles Cortland Rd | | | | Cortland | OH | 44410 | |
| Doall Buffalo Co | | Rm Chg Ltr 04 06 04 Am | 1841 Kenmore Ave | Removed Eft 4 10 00 | | Kenmore | NY | 14217 | |
| Doall Buffalo Co | | 4436 Payshpere Circle | | | | Chicago | IL | 60674 | |
| Doall Buffalo Co Inc | | 1841 Kenmore Ave | | | | Buffalo | NY | 14217 | |
| Doall Co | | Timesaver Doall Co Of New Mexi | 3808 Academy Pkwy N | | | Albuquerque | NM | 87109 | |
| Doall Detroit Company | | 7247 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Doall Detroit Company | Jim Trombley | 25303 Dequindre | | | | Madison Heights | MI | 48071 | |
| Doall Global Ind Supply | Len Cistone | 2384 Advanced Business Cntr Dr | | | | Columbus | OH | 43228 | |
| Doall Gulf Co | | 4436 Payshpere Circle | | | | Chicago | IL | 60674 | |
| Doall Gulf Co | | 2780 Pinson Valley Pkwy | Rm Chg Per Ltr 04 06 04 Am | | | Birmingham | AL | 35217-0667 | |
| Doall Gulf Co | | 2780 Pinson Valley Pky | | | | Birmingham | AL | 35217 | |
| Doall Industrial Supply | Rick Jarrett | 4263 Maxlin Rd | | | | Kettering | OH | 45429 | |
| Doall Los Angeles | | 514 Riverdale Dr | | | | Glendale | CA | 91204 | |
| Doall New Mexico | | 4436 Payshpere Circle | | | | Chicago | IL | 60674 | |
| Doall New Mexico | | 3808 Acdemy Pkwy North Ne | Rm Chg 04 06 04 Am | | | Albuquerque | NM | 87109-4409 | |
| Doall Tulsa Co | | PO Box 580100 | | | | Tulsa | OK | 74158 | |
| Doall Wisconsin Co Inc | | 16850 West Victor Rd | | | | New Berlin | WI | 53151 | |
| Doan Buick | | 3800 Ridge Rd West | | | | Rochester | NY | 14626 | |
| Doan Buick Body Shop | | Doan Collision | 1690 Manitou Rd | | | Rochester | NY | 14626 | |
| Doan Chevrolet Oldsmobile | | 5035 Ridge Rd West | | | | Spencerport | NY | 14559 | |
| Doan Hay | | 5414 Copley Square | | | | Grand Blanc | MI | 48439 | |
| Doan John | | 13172 Benton St 1C | | | | Garden Grove | CA | 92843 | |
| Doan Linh | | 7176 Meadow Brook Dr | | | | Canton | MI | 48187 | |
| Doan Maurice | | 2715 S Rangeline Rd | | | | Anderson | IN | 46017 | |
| Doan Michael | | 1207 S May St | | | | Bay City | MI | 48706-5147 | |
| Doan Minh | | 2554 Castlerock Ct | | | | Howell | MI | 48843 | |
| Doan Thai | | 9850 S Kirkwood Rd 701 | | | | Houston | TX | 77099 | |
| Doan Truc | | 6910 Deer Bluff Dr | | | | Huber Heights | OH | 45424 | |
| Doane C M Electric Co Inc | | C O Lorain National Bank | Attn John Funderburg | 457 Broadway | | Lorain | OH | 44052-1769 | |
| Doane C M Electric Co Inc C O Lorain National Bank | | Attn John Funderburg | 457 Broadway | | | Lorain | OH | 44052-1769 | |
| Doane Cm Electric Co Inc | | 1150 W 14th St | | | | Lorain | OH | 44052 | |
| Doar Communications Inc | | 170 Earle Ave | | | | Lynbrook | NY | 11563 | |
| Doba Paul | | 43 Olcott Pl | | | | Cheektowaga | NY | 14225 | |
| Dobay Phillip L | | 597 Warner Rd Se | | | | Brookfield | OH | 44403-9704 | |
| Dobb John A | | 3363 N Lakeshore Dr | | | | Ludington | MI | 49433 | |
| Dobbie Kathleen | | 79 Richard Hesketh Dr | | | | Westvale | | L32 OTY | United Kingdom |
| Dobbins Clara | | PO Box 71 | | | | Hemlock | IN | 46937-0071 | |
| Dobbins Elnora | | 5115 Kickapoo Dr | | | | Kokomo | IN | 46902 | |
| Dobbins Eugie | | 3508 Vaughn Bridge Rd | | | | Hartselle | AL | 35640 | |
| Dobbins Katrina | | 544 Dee Nix Rd | | | | Altoona | AL | 35952 | |
| Dobbins Ralph | | 108 Forestine Ave | | | | Gadsden | AL | 35901 | |
| Dobbins Timothy | | 4461 State Route 82 | | | | Newton Falls | OH | 44444-9579 | |
| Dobbs Bettie L | | 3320 W Sycamore St | | | | Kokomo | IN | 46901-4083 | |
| Dobbs Brian | | 25 South St | | | | Geneseo | NY | 14454 | |
| Dobbs Brian | | 18860 Stockton Dr | | | | Noblesville | IN | 46062 | |
| Dobbs Equipment Co Inc | | PO Box 301 | | | | Decatur | AL | 35602 | |
| Dobbs Equipment Co Inc | | 1629 Creighton Ave S E | | | | Decatur | AL | 35601 | |
| Dobbs Faulkner Monica | | 4138 Rush Blvd | | | | Youngstown | OH | 44512 | |
| Dobbs Garey | | 2537 N Bell St | | | | Kokomo | IN | 46901 | |
| Dobbs Kathy | | 2537 N Bell St | | | | Kokomo | IN | 46901 | |
| Dobbs Tom | | 2420 W Commonwealth Ave A5 | | | | Fullerton | CA | 92833 | |
| Dober Martin | | 1714 Cedar Ln | | | | Ann Arbor | MI | 48105 | |
| Dobias Gary | | 1063 Siesta St | | | | Gladwin | MI | 48624-8374 | |
| Dobinson F L | | 45 South Meade | | | | Liverpool | | L31 8EG | United Kingdom |
| Dobler Daniel | | 2277 Ray Rd | | | | Fenton | MI | 48430-9612 | |
| Dobler Steven | | 311 Deer Creek Trl | | | | Cortland | OH | 44410 | |
| Dobmeier Janitor Supply Inc | | 354 Englewood Ave | | | | Buffalo | NY | 14223 | |
| Dobmeier Lift Trucks Inc | | 620 Ontario St | | | | Buffalo | NY | 14207-1613 | |
| Dobmeier Lift Trucks Inc | | 620 Ontario St | | | | Buffalo | NY | 14207 | |
| Dobos Ronald R | | 557 Pkview Dr | | | | Hubbard | OH | 44425-2231 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 966 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dobosz Paul | | 7052 Oak Bay Dr | | | | Noblesville | IN | 46060-9753 | |
| Dobozy Sandra G | | 154 Pittsburg Ave | | | | Girard | OH | 44420 | |
| Dobra Dimovska | | 241 South Estate Dr | | | | Webster | NY | 14580 | |
| Dobrosky Amanda | | 116 Pk Green Dr | | | | Lake Orion | MI | 48362 | |
| Dobrosky James | | 4878 Indian Trail | | | | Saginaw | MI | 48638 | |
| Dobrosky Matthew | | 4878 Indian Trail | | | | Saginaw | MI | 48603-5557 | |
| Dobrowitsky Margaret | | 6704 Red Cedar Ln | | | | West Bloomfield | MI | 48324 | |
| Dobrowolski Gerald R | | 2208 Kronner Rd | | | | Columbus | MI | 48063-3402 | |
| Dobrowolski Jeff | | 2497 138th Ave | | | | Dorr | MI | 49323 | |
| Dobrzenski Timothy | | 6345 E Pierson Rd | | | | Flint | MI | 48506 | |
| Dobrzyniewicz Dennis | | 2 Rue Madeleine Way | | | | Lancaster | NY | 14086 | |
| Dobson Dorothy | | 10425 Longview Dr | | | | Foley | AL | 36535 | |
| Dobson Industrial Inc | | Dobson Heavy Haul | 3660 N Euclid Ave | | | Bay City | MI | 48706-2026 | |
| Dobson Industrial Inc | | Fmly Dobson Heavy Haul Inc | 3660 N Euclid Ave | PO Box 1368 | | Bay City | MI | 48706 | |
| Dobson Industrial Inc | | 3660 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Dobson Johnson Karen | | 5585 Chatham Ln | | | | Grand Blanc | MI | 48439-9742 | |
| Dobson Kimberlee | | 4625 Holmes | | | | Warren | MI | 48092 | |
| Dobson Ml | | 1009 Mclean St | | | | Jackson | MS | 39209 | |
| Dobson Richard | | 9816 Hwy 51 | | | | Hulburt | OK | 74441 | |
| Dobson Stephen | | 8 Kinglass Rd | | | | Spital | | CH639AJ | United Kingdom |
| Dobyne Doris A | | 821 Fitzhugh St | | | | Bay City | MI | 48708-7168 | |
| Doc Waldie | | 781 Ridgefield Dr | | | | Coopersville | MI | 49404 | |
| Dock & Storage Systems | | Al Hwy 157 Northsde Plz G | | | | Moulton | AL | 35650 | |
| Dock & Storage Systems | | 100 Oakleaf Cr | | | | Moulton | AL | 35650 | |
| Dock and Storage Systems | | 100 Oakleaf Cr | | | | Moulton | AL | 35650 | |
| Dock Foundry Co | | 428 4th St | | | | Three Rivers | MI | 49093-1601 | |
| Dockemeyer Alan | | 911 E Lordeman | | | | Kokomo | IN | 46901-2415 | |
| Dockemeyer Joseph | | 2228 Westdale Ct | | | | Kokomo | IN | 46901 | |
| Dockery Jeffery | | PO Box 341 | | | | Hanceville | AL | 35077 | |
| Dockery Jennifer | | 2230 Morrish Rd | | | | Flushing | MI | 48433 | |
| Dockery Oscar | | PO Box 70762 | | | | Tuscaloosa | AL | 35407 | |
| Dockery Randall | | 2230 N Morrish Rd | | | | Flushing | MI | 48433 | |
| Dockham Floyd J | | 1842 Wood | | | | Saginaw | MI | 48602-1156 | |
| Dockside Transit Corp | | PO Box 4024 | | | | Joliet | IL | 60434-4024 | |
| Dockweiler Usa | | PO Box 81532 | | | | Austin | TX | 78708-1532 | |
| Dockweiler Usa Inc | | 2120 Denton Dr Ste 106 | | | | Austin | TX | 75758 | |
| Docky Borden | | 195 County Rd 71 | | | | Moulton | AL | 35650 | |
| Docs Radio & Television Inc | | 6607 Market St | | | | Youngstown | OH | 44512 | |
| Docs Radio & Tv Inc | | 6607 Market St | | | | Youngstown | OH | 44512 | |
| Docs Radio and Tv Inc | | 6607 Market St | | | | Youngstown | OH | 44512 | |
| Doctor Debra | | 1245 E 104th St | | | | Grant | MI | 49327 | |
| Doctors Urgent Care Offices | | Medical Group Inc | 935 State Rt 28 | Corr Nm Per W9 4 29 03 | | Milford | OH | 45150 | |
| Doctors Urgent Care Offices Medical Group Inc | | 935 State Rt 28 | | | | Milford | OH | 45150 | |
| Documen Storage Co | | 1909 W Hwy 107 | | | | Mcallen | TX | 78504 | |
| Document Imaging Solutions Inc | | 8529 N Dixie Dr | | | | Dayton | OH | 45414 | |
| Document Imaging Solutions Inc | | 8529 N Dixie Dr Ste 100 | | | | Dayton | OH | 45414 | |
| Document Services | | 8273 Green Meadows | | | | Lewis Ctr | OH | 43035 | |
| Document Services Inc | | Iron Mountain Confidential De | 8273 Green Meadows Dr N | | | Lewis Ctr | OH | 43035 | |
| Document Technologiesinc | | 545 Sansome St Ste 600 | | | | San Francisco | CA | 94111 | |
| Documentum Inc | | PO Box 39000 Dept 33354 | | | | San Francisco | CA | 94139-3354 | |
| Documentum Inc | | 6801 Koll Ctr Pky | | | | Pleasenton | CA | 94566 | |
| Documentum Inc | Louis Lafontaine | 725 Concord Ave 6th Fl | | | | Cambridge | MA | 02138 | |
| Documentum Inc | | 725 Concord Ave | | | | Cambridge | MA | 02138 | |
| Docustore Inc | | 6620 Lonyo St | | | | Dearborn | MI | 48126 | |
| Dodak Tony | | 13100 Seymour Rd | | | | Montrose | MI | 48457 | |
| Dodd Allana | | 13 Arms Blvd | 12 | | | Niles | OH | 44446 | |
| Dodd Angela | | 25411 Wykeshire Rd | | | | Farmington Hills | MI | 48336 | |
| Dodd Angela F | | 25411 Wykeshire Rd | | | | Farmington Hills | MI | 48336-1578 | |
| Dodd B Fisher | | 5074 Grayton | | | | Detroit | MI | 48224 | |
| Dodd Bryan | | 155 Sunny Acres | | | | Muscle Shoals | AL | 35661 | |
| Dodd Co | | 2077 E 30th St | | | | Cleveland | OH | 44115-2643 | |
| Dodd Co The | | Dodd Camera & Video | 2077 E 30th St | | | Cleveland | OH | 44115-2643 | |
| Dodd Denise | | 310 N 600 W | | | | Kokomo | IN | 46901 | |
| Dodd Jessica | | 134 Madison | | | | Vassar | MI | 48768 | |
| Dodd John P | | 13982 Ripley Rd | | | | Athens | AL | 35611-7615 | |
| Dodd Kevin | | 309 Church St Ne | | | | Decatur | AL | 35601 | |
| Dodd Lillie M | | 2917 Mallery | | | | Flint | MI | 48504-3001 | |
| Dodd Lyda | | 2908 Lake Pointe Cl | | | | Decatur | AL | 35603 | |
| Dodd Robin | | 2101 E Carter St | | | | Kokomo | IN | 46901 | |
| Dodd Susan Y Esq | | Dodd Law Offices Add Chg 7 97 | Board Of Trading Bldg Ste 407 | 12th & Chapline St | | Wheeling | WV | 26003 | |
| Dodd Susan Y Esq Dodd Law Offices | | Board Of Trading Bldg Ste 407 | 12th and Chapline St | | | Wheeling | WV | 26003 | |
| Dodd Terena E | | 1332 Lindberg Rd | | | | Anderson | IN | 46012-2638 | |
| Dodd Terry | | 3822 E 150 S | | | | Anderson | IN | 46017 | |
| Dodd Thomas | | 1332 Lindberg Rd | | | | Anderson | IN | 46012 | |
| Doddato Carmine | | 12 Bazely Circle | | | | Wichita Falls | TX | 76306 | |
| Doddato Donald | | 3562 Tamarack Dr | | | | Sharpsville | PA | 16150 | |
| Doddato James | | 372 Sodom Hutchings Rd Se | | | | Vienna | OH | 44473-9634 | |
| Doddie Sanders | | 3673 Dorset | | | | Dayton | OH | 45405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dodds Eugene A | | 2099 S Van Buren Rd | | | | Reese | MI | 48757-9202 | |
| Dodds John F | | 2424 Rutledge Rd | | | | Transfer | PA | 16154-8520 | |
| Dodds Mary | | 2424 Rutledge Rd | | | | Transfer | PA | 16154 | |
| Dodfcu | | 302 East Columbia Ave | | | | Battle Creek | MI | 49015 | |
| Dodfcu | | 302 E Columbia Ave | | | | Battle Creek | MI | 49015 | |
| Dodge City Intl | | 2201 Us Hwy 50 Byp | | | | Dodge City | KS | 67801-2234 | |
| Dodge David C | | 7816 W Somerset Rd | | | | Appleton | NY | 14008-9687 | |
| Dodge Donald | | 16851 88th Ave | | | | Coopersville | MI | 49404 | |
| Dodge Dustin | | 506 Sidney | | | | Bay City | MI | 48706 | |
| Dodge Jeffery N | | 1036 Kingston Ave | | | | Flint | MI | 48507-4740 | |
| Dodge Mark A | | 6601 Heather Dr | | | | Lockport | NY | 14094-1111 | |
| Dodge Melissa | | 6559 Highbury Rd | | | | Huber Heights | OH | 45424 | |
| Dodge Susan C | | 228 E Wilson Ave | | | | Girard | OH | 44420-2701 | |
| Dodge Thomas D | | 1232 Shepherd Rd | | | | Anderson | IN | 46012-9672 | |
| Dodger David | | 11469 Hunters Meadow Dr | | | | Allendale | MI | 49401 | |
| Dodger David G | | 11469 Hunters Meadow Dr | | | | Allendale | MI | 49401 | |
| Dodgson Tova | | 417 Warren Ave | | | | Niles | OH | 44446 | |
| Dodson Ellery | | 1172 Signature Dr | | | | Austintown | OH | 44515 | |
| Dodson Randy | | 4342 Napa Valley Dr | | | | Bellbrook | OH | 45305 | |
| Dodson Technical Services Inc | | 2923 Saturn St Ste D | | | | Brea | CA | 92821 | |
| Dodson Technical Services Inc | | 2923 D Saturn St | | | | Brea | CA | 92821 | |
| Dodson Tonette | | 1172 Signature Dr | | | | Austintown | OH | 44515-3847 | |
| Dodson Transport | | PO Box 534 | | | | Haughton | LA | 71037-9031 | |
| Dodsworth Brandon | | 45772 Edgewater | | | | Chesterfield | MI | 48047 | |
| Dodsworth Trucking Inc | | 825 W 18th St | | | | Erie | PA | 16502 | |
| Dodsworth Trucking Inc | | 5650 Wattsburg Rd | | | | Erie | PA | 16509 | |
| Dodwell Bobby R | | 360 Lance Circle | | | | Hot Springs | AR | 71901 | |
| Doe Rick | | 3111 Maple Rd | | | | Newlane | NY | 14108 | |
| Doe Run Co Eft | | 1801 Pk 270 Dr Ste 300 | | | | St Louis | MO | 63146 | |
| Doe Run Resources Corp | | Doe Run Co The | 1801 Pk 270 Dr Ste 300 | | | Saint Louis | MO | 63146-402 | |
| Doehler Jarvis Inc | | Fmly Div Of Farley Inc | PO Box 902 | | | Toledo | OH | 43697-0902 | |
| Doehler Jarvis Inc  Eft | | PO Box 18640 | | | | Newark | NJ | 07191-8640 | |
| Doehler Jarvis Lp | | Ruff Taylor Rd | | | | Greeneville | TN | 37743 | |
| Doehring Dennis D | | 3906 W Monroe | | | | Tipton | MI | 49287-9800 | |
| Doell Richard | | 36 Lori Ln | | | | Rochester | NY | 14624-1418 | |
| Doeren Mayhew & Co Pc | | 755 West Big Beaver Rd | Ste 2300 | | | Troy | MI | 48084-0231 | |
| Doeren Mayhew and Co Pc | | 755 West Big Beaver Rd | Ste 2300 | | | Troy | MI | 48084-0231 | |
| Doerflein Gregory L | | 1008 Windpointe Way | | | | Englewood | OH | 45322-1450 | |
| Doering Gwendolyn | | 2518 Locust Ln | | | | Kokomo | IN | 46902 | |
| Doering Michael C | | 2825 Green Tree Ln | | | | Racine | WI | 53402-1127 | |
| Doerr & Doerr Pc | | Peter M Doerr | G7237 North Saginaw St | | | Mount Morris | MI | 48458 | |
| Doerr & Doerr Pc | | G7237 N Saginaw St | | | | Mt Morris | MI | 48458 | |
| Doerr and Doerr Pc Peter M Doerr | | G7237 North Saginaw St | | | | Mount Morris | MI | 48458 | |
| Doerr Ann | | 1670 S Portsmouth Rd | | | | Saginaw | MI | 48601 | |
| Doerr Paul | | 7328 Lake Rd | | | | Montrose | MI | 48457 | |
| Doerr William Robert | | Media Courier Service Llc | 31029 Bretz Dr | | | Warren | MI | 48093 | |
| Doerr William Robert Dba Media Courier Service Llc | | PO Box 1475 | | | | Warren | MI | 48090 | |
| Doerstling Brendan | | 365 Shawnee Ln | | | | Superior | CO | 80027 | |
| Dogan Metal Products | | 3520 Greensboro Ave | | | | Tuscaloosa | AL | 35401 | |
| Dogan Tasciyan | | 9201 Pico Vista Rd | | | | Downey | CA | 90240 | |
| Doggett Dale R | | 542 E Pearl St | | | | Miamisburg | OH | 45342-2356 | |
| Doggett Material Handling Llc | | 7670 Commerce Pl Ste E | | | | Plain City | OH | 43064 | |
| Doggett Paul | | 8715 Maltbie Rd | | | | Centerville | OH | 45458-2630 | |
| Dohar Christopher | | 2050 Celestial Dr | | | | Warren | OH | 44484 | |
| Doherty Brian J Phd | | 777 San Antonio Rd 11 | | | | Palo Alto | CA | 94303 | |
| Doherty Delbert | | 2176 Rolling Green | | | | Saginaw | MI | 48603 | |
| Doherty Melissa | | 8378 Windstone Ct | | | | Goodrich | MI | 48438 | |
| Doherty Wallace Pillsbury & | | Murphy Pc | 1 Monarch Pl 1414 Main St | | | Springfield | MA | 01144-1002 | |
| Doherty Wallace Pillsbury and | | Murphy Pc | 1 Monarch Pl 1414 Main St | | | Springfield | MA | 01144-1002 | |
| Dohm Gregory | | 101 Clyde James Dr | | | | Pleasant Lake | MI | 49272 | |
| Dohme Anna | | 11501 Zeller Dr | | | | New Carlisle | OH | 45344 | |
| Dohner Kevin | | 7031 W Frederick Garland Rd | | | | West Milton | OH | 45383 | |
| Dohring Leighton E | | 6853 Ridge Rd | | | | Lockport | NY | 14094-9436 | |
| Dohrn Transfer Company | | 625 3rd Ave | | | | Rock Island | IL | 61201 | |
| Doidge Michael | | 28603 Oak Point | | | | Farmington Hills | MI | 48331-2707 | |
| Doig Corp | Jennifer Rose | 7400 Quail Ct | PO Box 860 | | | Cedarburg | WI | 53012-0860 | |
| Doig Corp | | 7400 Quail Ct | | | | Cedarburg | WI | 53012-1627 | |
| Doig Corporation | | Fmly Doig Fluid Controls Corp | 7400 Quail Court | | | Cedarburg | WI | 53012 | |
| Doig Corporation | | PO Box 860 | | | | Cedarburg | WI | 53012 | |
| Doing Park | | 1825 Brandonhall Dr | | | | Miamisburg | OH | 45342 | |
| Dokakis Anna | | 130 Pasito Terrace | | | | Sunnyvale | CA | 94086 | |
| Doke Bruce | | 4908 W 50 South | | | | Kokomo | IN | 46901 | |
| Doke Bruce | | 4908 W 50 S | | | | Kokomo | IN | 46901-9530 | |
| Doku Ebenezer | | 10404 E 113th Pl S | | | | Bixby | OK | 74008 | |
| Dol Osha | | Occupational Safety & Health | Adm Cincinnati Area Office | 36 Triangle Pk Dr | | Cincinnati | OH | 45246-3411 | |
| Dol Osha | | Occupational Safety & Health | Admin | 271 W Third St N Ste 400 | | Wichita | KS | 67202 | |
| Dol Osha | | 950 22nd St N Ste 1050 | | | | Birmingham | AL | 35203-5315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dol Osha | | 1030 St Georges Ave Ste 205 | | | | Avenel | NJ | 07001 | |
| Dol Osha | | Federal Office Bldg Room 620 | 200 North High St | | | Columbus | OH | 43215-2497 | |
| Dol Osha Occupational Safety and Health | | Adm Cincinnati Area Office | 36 Triangle Pk Dr | | | Cincinnati | OH | 45246-3411 | |
| Dol Osha Occupational Safety and Health | | Admin | 271 W Third St N Ste 400 | | | Wichita | KS | 67202 | |
| Dolacin Mark | | 4005 Dory Dr | | | | Franklin | WI | 53132 | |
| Dolacin Mark K | | 4005 Dory Dr | | | | Franklin | WI | 53132-8739 | |
| Dolan Adam | | 2101 Equestrian Dr | | | | Miamisburg | OH | 45439 | |
| Dolan Jack | | 6009 Cruxten Dr | | | | Huber Heights | OH | 45424 | |
| Dolan James | | 532 Erie St | | | | Sharon | PA | 16146 | |
| Dolan James | | 9823 Lewis Rd | | | | Millington | MI | 48746 | |
| Dolan Jenner Industries I | Barbara Ex2114 | 678 Andover St | | | | South Lawrence | MA | 01843-1060 | |
| Dolan Jenner Industries Inc | | PO Box 96928 | | | | Chicago | IL | 60693 | |
| Dolan Jenner Industries Inc | | 678 Andover St | | | | Lawrence | MA | 018431060 | |
| Dolan Jenner Industries Inc | | 678 Andover St | Lof Address Change 9 20 93 | | | Lawrence | MA | 01843 | |
| Dolan John | | 5418 W Frances Rd | | | | Clio | MI | 48420 | |
| Dolan Kevin | | 164 Woodcrest Dr | | | | West Seneca | NY | 14220 | |
| Dolan Kevin | | 7337 Smith Rd | | | | Gaines | MI | 48436 | |
| Dolan Mary | | 7246 Burpee Rand | | | | Grand Blanc | MI | 48439 | |
| Dolan Patricia | | 6555 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Dolan Paul | | 1382 Iva Ave | | | | Burton | MI | 48509 | |
| Dolan Terri | | 5418 W Frances Rd | | | | Clio | MI | 48420 | |
| Dolan Timothy | | 7246 Burpee Rd | | | | Grand Blanc | MI | 48439 | |
| Dolata Carole Z | | 5180 Craig Ave Nw | | | | Warren | OH | 44483-1236 | |
| Dolata Peter | | 5180 Craig Ave Nw | | | | Warren | OH | 44483 | |
| Dolata Robert | | 6950 E State St | | | | Hermitage | PA | 16148 | |
| Dolata Robert A | | 6950 E State 57 | | | | Sharon | PA | 16148 | |
| Dolatoski Chester | | 914 Hidden Valley Dr | | | | Huron | OH | 44839 | |
| Dolbeer Brett | | 2339 Lakeview Dr | | | | Bellbrook | OH | 45305 | |
| Dolby Laboratories Inc | | 100 Potrero Ave | | | | San Francisco | CA | 94103 | |
| Dolby Laboratories Licensing | | Corp | 100 Potrero Ave | Udate Zip Ltr 10 12 04 Am | | San Francisco | CA | 94103-4813 | |
| Dolby Laboratories Licensing Corp | | Dept 8880 | | | | Los Angeles | CA | 90084-8880 | |
| Dolby Michelle | | 15357 Ten Point Dr | | | | Noblesville | IN | 46060 | |
| Dolce Mike | | 3824 Tulip Dr | | | | Kokomo | IN | 46902 | |
| Dolch Computer Systems | | 3178 Laurelview Ct | | | | Fremont | CA | 94538 | |
| Dolch Computer Systems Inc | | 3178 Laurelview Ct | | | | Fremont | CA | 94538 | |
| Dold Spath & Mckelvie | | 5445 Corporate Dr Ste 170 | | | | Troy | MI | 48098 | |
| Dold Spath & Mckelvie P C | | 5445 Corporate Dr | | | | Troy | MI | 48098-2683 | |
| Dold Spath and Mckelvie P C | | 5445 Corporate Dr | | | | Troy | MI | 48098-2683 | |
| Dole Bernard E | | 4322 Jasmine Dr | | | | Saginaw | MI | 48603-1118 | |
| Dole Douglas | | 1713 S Harrison | | | | Alexandria | IN | 46001 | |
| Dole Laura | | 5828 Thistle | | | | Saginaw | MI | 48603 | |
| Dole Patrick D | | 3787 Desert | | | | Saginaw | MI | 48603-1976 | |
| Dolehanty Thomas | | 8096 Seymour | | | | Gaines | MI | 48436 | |
| Dolgae Linda H | | 385 Geauga Portage Rd | | | | Cortland | OH | 44410-0000 | |
| Dolice Rogers | | 4237 Peacock Dr | | | | Flint | MI | 48532 | |
| Dolin Denise | | 912 Maple St | | | | Tipton | IN | 46072 | |
| Dolin Thomas & Solomon Llp | | Chg Per W9 05 02 05 Cp | 693 East Ave | | | Rochester | NY | 14607 | |
| Dolin Thomas and Solomon Llp | | 693 East Ave | | | | Rochester | NY | 14607 | |
| Doll Edward | | 11206 Rt 98 | | | | Attica | NY | 14011 | |
| Doll Henry | | 11206 Route 98 | | | | Attica | NY | 14011-9400 | |
| Doll James E | | 11903 Rathbun Rd | | | | Birch Run | MI | 48415-9720 | |
| Doll Todd | | 1209 N Courtland Ave | | | | Kokomo | IN | 46901 | |
| Dollar Bruce A | | 2204 Cottonwood Dr | | | | Anderson | IN | 46012-2810 | |
| Dollar Carburetor & Electric Inc | | D B A Dollar Auto Parts | 112 High St Se | | | Gainesville | GA | 30501-4816 | |
| Dollar Carburetor & Electric Inc D B A Dollar Auto Parts | | 112 High St Se | | | | Gainesville | GA | 30501-4816 | |
| Dollar David L | | 1006 Eagle Ridge Dr | | | | Huron | OH | 44839-1867 | |
| Dollar Rhonda | | 17 Halsey Dr | | | | Riverside | OH | 45431 | |
| Dollenmeyer Richard | | 669 Chateau Dr | | | | Cincinnati | OH | 45244 | |
| Dollenmeyer Robert A | | 1386 Red Bud Ln | | | | Milford | OH | 45150-2543 | |
| Dollens Anna | | PO Box 4054 | | | | Kokomo | IN | 46904 | |
| Dollens Gregory | | 607 Phillips Dr | | | | Anderson | IN | 46012 | |
| Dollens John | | 2355 Woodbourne Dr | | | | Waterford | MI | 48329 | |
| Doller Kurt | | 1111 Erie St | | | | Sandusky | OH | 44870 | |
| Dollie Hyman | | 31 Franklin Blvd | | | | Somerset | NJ | 08873 | |
| Dollie Starling | | 5510 Kermit St | | | | Flint | MI | 48505 | |
| Dollinger Corp | | C O Air Resources Co | 7181 Chagrin Rd | | | Cleveland | OH | 44023 | |
| Dolliver Darrell | | 13030 West 550 South | | | | Daleville | IN | 47334 | |
| Dolly Vicky | | 8516 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Dolmar Gmbh | | | | | | Hamburg | | D-22045 | Germany |
| Dolney John T | | 8275 47 St Circle East | | | | Palmetto | FL | 34221-8510 | |
| Dolney Raymond R | | 709 Idlewyde Dr | | | | Fort Lauderdale | FL | 33301 | |
| Dolney Sandra K | | 8275 47th St Circle St | | | | Palmetto | FL | 34221 | |
| Dolois Domjen | | 12040 W Holmes Ave | | | | Greenfield | WI | 53228 | |
| Dolomite Products Co Inc | | 1150 Penfield Rd | PO Box 25114 | | | Rochester | NY | 14625 | |
| Dolomite Products Co Inc | | 1150 Penfield Rd | | | | Rochester | NY | 14625-220 | |
| Dolomite Products Company Inc | Wiedman Vazzana Corcoran & Volta PC | 5 S Fitzhugh St | | | | Rochester | NY | 14614 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dolores Boose | | 2126 Whittier St | | | | Saginaw | MI | 48601 | |
| Dolores C Dominisac | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Dolores Camacho | | 8564 Danube Circle | | | | El Paso | TX | 79907 | |
| Dolores Casebolt | | 678 Burntwood Dr | | | | Beavercreek | OH | 45430-5833 | |
| Dolores Coleman | | 372 Wyoming St | | | | Buffalo | NY | 14215 | |
| Dolores Force | | 7982 S Vassar | | | | Millington | MI | 48746 | |
| Dolores Gonzalez | | 6150 Ballard Dr | | | | Flint | MI | 48505 | |
| Dolores Jantson | | 988 Ctr St E | | | | Warren | OH | 44481 | |
| Dolores Katra | | 3286 Almquist Ln | | | | Kokomo | IN | 46902 | |
| Dolores Lawless | | 1134 County Route 12 | | | | Pennellville | NY | 13132 | |
| Dolores Myers | | 2879 Anderson Anthony Rd Nw | | | | Warren | OH | 44481 | |
| Dolores Preston Merritt | | 535 Griswold 900 | | | | Detroit | MI | 48226 | |
| Dolores Reihard | | 415 Pk Rd | | | | Leavittsburg | OH | 44430 | |
| Dolores Rorison | | 1017 Pk Cir | | | | Girard | OH | 44420 | |
| Dolores Rostron | | 100 Cat Tail Bay Dr | | | | Conway | SC | 29527 | |
| Doltry Labs | Cory Iwatsu | 175 South Hill Dr | Attn Cory Iwatsu | | | Brisbane | CA | 94005 | |
| Domagala Joseph L | | 184 Haverford Ln | | | | Williamsville | NY | 14221-1995 | |
| Domagalski Jean | | 3427 Links Dr | | | | Franklin | WI | 53132 | |
| Domain Systems Inc | | 670 W Shepard Ln Ste 103 | | | | Farmington | UT | 84025 | |
| Domain Systems Inc | | Domain Systems | 670 Shepard Ln Ste 103 | | | Farmington | UT | 84025 | |
| Domain Technologies Inc | | 1700 Alma Dr Ste 495 | | | | Plano | TX | 75075 | |
| Domain Technologies Inc | | 1700 Alma Dr Ste 245 | | | | Plano | TX | 75075 | |
| Domanico Karen | | 4003 Colter Court | | | | Kokomo | IN | 46902 | |
| Dombeck James | | 2614 A East Denton Ave | | | | St Francis | WI | 53235 | |
| Dombeck John | | 4738 S 112th St | | | | Milwaukee | WI | 53228 | |
| Dombroski Frank | | 145 Hawthorn Dr | | | | Pendleton | IN | 46064 | |
| Dombrosky Joseph | | 342 Russell Ave | | | | Cortland | OH | 44410-1244 | |
| Dombrowski Colleen | | PO Box 282 | | | | Pinconning | MI | 48650 | |
| Dombrowski Douglas | | 360 Booth Rd | | | | Troy | MI | 48098 | |
| Dombrowski Eugene | | 301 Wagner Ave | | | | Sloan | NY | 14212-2159 | |
| Dombrowski Jr Edward | | 2900 Streter Dr | | | | Bay City | MI | 48706 | |
| Dombrowski Leonard | | 7445 Standish Rd | | | | Bentley | MI | 48613-9605 | |
| Dombrowski Robert | | 2298 Gallatin Dr | | | | Davison | MI | 48423 | |
| Domby Cindy | | 10382 Horton Rd | | | | Goodrich | MI | 48438 | |
| Domedion Barbara | | 4583 Plank Rd | | | | Lockport | NY | 14094 | |
| Domedion Mary A | | 5112 Edwards Rd | | | | Medina | NY | 14103-9771 | |
| Domenic Asenato | | 4855 Airline Dr 39b | | | | Bossier City | LA | 71111 | |
| Domenic Cardinale | | 3415 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| Domenica Pietrantoni | | 25 Carrington Dr | | | | Rochester | NY | 14626 | |
| Domenico Mantisi | | 34 Winter Hazel Ct | | | | Rochester | NY | 14606 | |
| Domes Keith | | 162 Belvedere S E | | | | Warren | OH | 44483 | |
| Domes Kerry | | 1282 Housel Craft Rd | | | | Cortland | OH | 44410 | |
| Domes Sue S | | 2450 Griffith Dr | | | | Cortland | OH | 44410-9652 | |
| Domestic Furniture | | 10200 Joseph Campau | | | | Hamtramck | MI | 48212 | |
| Domestic Legal Services | | 160 Pryor St Sw Ste Jg02 | | | | Atlanta | GA | 30303 | |
| Domestic Relations | | 401 York St | | | | Newport | KY | 41071 | |
| Domestic Relations | | PO Box 380 | | | | Bloomsburg | PA | 17815 | |
| Domestic Relations | | Acct Of Jeffrey H Barlett | Acct Dr 130 Dr 1992 File 7104 | PO Box 46 | | Mercer | PA | 18752-0259 | |
| Domestic Relations Acct Of Jeffrey H Barlett | | Acct Dr130 Dr 1992 File 7104 | PO Box 46 | | | Mercer | PA | 16137 | |
| Domestic Relations Crt Of | | Tuscal00sa County | PO Box 038993 | | | Tuscaloosa | AL | 35403 | |
| Domestic Relations Crt Of Tuscaloosa County | | PO Box 038993 | | | | Tuscaloosa | AL | 35403 | |
| Domestic Relations Financial S | | For Acct Of R W Donnelly | Case Dr 7018 | Jackson Cty Crths 415 E | | Kansas City | MO | | |
| Domestic Relations Financial S For Acct Of R W Donnelly | | Casedr 7018 | Jackson Cty Crths 415 E | | | Kansas City | MO | 64106 | |
| Domestic Relations Office | | PO Box 129 | | | | Benton | KY | 42025 | |
| Domestic Relations Office | | 500 E San Antonio Ste Ll108 | | | | El Paso | TX | 79901 | |
| Domestic Relations Section | | Account Of Thomas L Behun | Case 1333 Dr 1994 Dr58460 S01 | PO Box 1104 | | Greensburg | PA | 20836-8954 | |
| Domestic Relations Section | | Acct Of Melvin Barnes Jr | Case 2898 0 Dr 91 | Veterans Mem Bldg PO Box 67 | | Harrisburg | PA | 20744-6610 | |
| Domestic Relations Section | | 430 Court St | | | | New Castle | PA | 16101 | |
| Domestic Relations Section | | Acct Of Robert K Mack | Control 28764 | 113 W North St | | Wilkes Barre | PA | 11658-1436 | |
| Domestic Relations Section Account Of Thomas L Behun | | Case 1333 Dr 1994 Dr58460 S01 | PO Box 1104 | | | Greensburg | PA | 15601 | |
| Domestic Relations Section Acct Of Melvin Barnes Jr | | Case 2898 0 Dr 91 | Veterans Mem Bldg PO Box 67 | | | Harrisburg | PA | 17108 | |
| Domestic Relations Section Acct Of Robert K Mack | | Control 28764 | 113 W North St | | | Wilkes Barre | PA | 18711-1001 | |
| Domestic Rels Ofc Berks Cty | | 633 Court St 6th Flr | | | | Reading | PA | 19601 | |
| Dometic Corporation | | 509 S Poplar St | | | | Lagrange | IN | 46761 | |
| Dometic Corporation | | PO Box 73344 | | | | Chicago | IL | 60673-7344 | |
| Dometic Corporation | | PO Box 73344 | | | | Chicago | IL | 60673-734 | |
| Domhoff E | | 6536 Brook Ridge Circle | | | | El Paso | TX | 79912 | |
| Domhoff Stacie | | 6536 Brook Ridge Circle | | | | El Paso | TX | 79912 | |
| Domineck Marla M | | 1049 Shakespeare Ave | | | | Dayton | OH | 45402-5653 | |
| Domingo Jaquez Jr | | 1474 West Moore Rd | | | | Saginaw | MI | 48601 | |
| Dominguez Carlos | | 1200 Ecalton Rd | Apt 9 | | | Laredo | TX | 78041 | |
| Dominguez Jorge | | 1044 W Bristol Rd | Apt 11 | | | Flint | MI | 48507 | |
| Dominguez Jose | | 1313 Massachusetts Ave 104 | | | | Riverside | CA | 92507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dominguez Patricia | | 63 Waltonshire Court | | | | Rochester Hills | MI | 48309 | |
| Dominic Cardenas | | 1819 W Mallory Ave | | | | Milwaukee | WI | 53221 | |
| Dominic Fricano Jr | | 41 Harvey Ave | | | | Lockport | NY | 14094 | |
| Dominic Fronzaglio | | 5045 Coal Rd | | | | Vienna | OH | 44473 | |
| Dominic Harris | | 3039 N 48th St | | | | Milwaukee | WI | 53210 | |
| Dominic Haynes | | 440 Maryland Ave Apt K | | | | Dayton | OH | 45404 | |
| Dominic Infante | | 1476 Bellvue Dr | | | | Niles | OH | 44446 | |
| Dominic Jeffrey | | 1855 Main St Ext Sw | | | | Warren | OH | 44481-9602 | |
| Dominic Obononoidem | | 5500 Autumn Hills Dr Apt 10 | | | | Trotwood | OH | 45426 | |
| Dominic Prankienas | | 2121 Midland Rd | | | | Bay City | MI | 48706 | |
| Dominic Reyes | | 4484 Killarney Pk Dr | | | | Burton | MI | 48529 | |
| Dominic Takacs | | 3580 Vine Rd | | | | Collins | OH | 44826 | |
| Dominic Williams | | 2315 Mcfadden Rd Apt 505 | | | | Jackson | MS | 39204 | |
| Dominic Yantomasi | | 75 Argyle Ave | | | | Buffalo | NY | 14226 | |
| Dominica Black | | 80 Braeburn | | | | Columbus | OH | 43004 | |
| Dominican College Of | | Business Office | 50 Acacia Ave | | | San Rafael | CA | 94901-2298 | |
| Dominican College Of San Rafael | | Business Office | 50 Acacia Ave | | | San Rafael | CA | 94901-2298 | |
| Dominican University | | 7900 W Division | | | | River Forest | IL | 60305 | |
| Dominican University | | Addr Chg 08 20 97 | 7900 W Division | | | River Forest | IL | 60305 | |
| Dominick Arena | | 24 Sawyer Ave | | | | Atkinson | NH | 03811 | |
| Dominick Zangara | | 1450 Mohawk Rd | | | | N Brunswick | NJ | 08902 | |
| Dominics Floor Covering | | 306 West Princeton Ave | | | | Gallup | NM | 87305 | |
| Dominion East Ohio Gas | | PO Box 26785 | | | | Richmond | VA | 23261-6785 | |
| Dominion East Ohio Gas | | Fmly East Ohio Gas | PO Box 6862 | Rmt Chg Ltr 8 01 Mh | | Cleveland | OH | 44184-0001 | |
| Dominion Radio Supply Inc | | D B A Audio Express | PO Box 859 | | | Warrenton | NC | 27589-0859 | |
| Dominion Radio Supply Inc | | D b a Audio Express | PO Box 189 | | | Macon | NC | 27551-0189 | |
| Dominion Radio Supply Inc D B A Audio Express | | 6101 W Broad St | | | | Richmond | VA | 23230-2203 | |
| Dominion Spring Industries | | Corp | 240 Courtney Pk Dr E | | | Mississauga | ON | L5T 2S5 | Canada |
| Dominion Spring Industries Co | | 240 Courtneypark Dr E | | | | Mississauga | ON | L5T 2S5 | Canada |
| Dominion Spring Industries Corp | | 240 Courtney Pk Dr E | | | | Mississauga | ON | L5T 2S5 | Canada |
| Dominique Hudson | | 1723 Southwest Blvd Sw | | | | Warren | OH | 44485 | |
| Dominique Jones | | 10825 Roxbury | | | | Detroit | MI | 48224 | |
| Dominique Thomas | | 379 Tremont St | | | | Rochester | NY | 14608 | |
| Domino Amjet Inc | | 135 S Lasalle Dept 3809 | | | | Chicago | IL | 60674-3809 | |
| Domino Amjet Inc | Dan Shinn | 1290 Lakeside Dr | | | | Gurnee | IL | 60031 | |
| Domino Logistics Co | | PO Box 24005 | | | | Cleveland | OH | 44124-0005 | |
| Domino Lori | | 7033 Arrowhead Dr | | | | Lockport | NY | 14094 | |
| Domino Plastics Manufacturing | | 601 Gateway Ct | | | | Bakersfield | CA | 93307 | |
| Domino Plastics Mfg Inc | | 601 Gateway Ct | | | | Bakersfield | CA | 93307 | |
| Dominowski Walter F | | 5172 2 Mile Rd | | | | Bay City | MI | 48706-3063 | |
| Dominski Ronald R | | 8013 Ditch Rd | | | | Gasport | NY | 14067-9434 | |
| Domjen Dolois | | 12040 W Holmes Ave | | | | Greenfield | WI | 53228 | |
| Domke Angela | | 8375 E Mt Morris Rd | | | | Otisville | MI | 48463 | |
| Domke Paula D | | 8375 E Mount Morris Rd | | | | Otisville | MI | 48463-9463 | |
| Domke Thomas | | 11021 N Jennings Rd | | | | Clio | MI | 48420-1570 | |
| Domke Valerie | | 8375 E Mt Morris Rd | | | | Otisville | MI | 48463 | |
| Domna Ekonomidis | | 15 Revere Dr | | | | Rochester | NY | 14624 | |
| Domonic Colosimo | | 25 Grandview | | | | Town Of Tonawanda | NY | 14223 | |
| Domonique Brown | | PO Box 5572 | | | | Saginaw | MI | 48603 | |
| Domorsky Jean | | 2818 Brandon St | | | | Flint | MI | 48503 | |
| Dompreh Ayunna | | 1377 Heathercrest Dr | | | | Flint | MI | 48532 | |
| Domsher Byron | | 4481 Lee St | | | | Lewisburg | OH | 45338-9711 | |
| Domzalski John J | | 5325 Floria Dr | | | | Sw Creek | MI | 48473-8840 | |
| Don Adams Corporation | | 1333 Butterfield Rd | Ste 140 | | | Downers Grove | IL | 60515 | |
| Don Babcock | | 3626 Aurora Court | | | | Flint | MI | 48504 | |
| Don Breuer | | 21471 La Capilla | | | | Mission Viejo | CA | 92691 | |
| Don Brown | | 343 Eastview St | | | | Jackson | MS | 39209 | |
| Don Carlton Honda | | 4141 S Memorial | | | | Tulsa | OK | 74145 | |
| Don Castro | | 3650 Havana Ave Sw | | | | Wyoming | MI | 49509 | |
| Don Champney | | 59 Washington St | | | | Sparta | MI | 49345 | |
| Don D Rossier & Associates | | 8403 S Jamestown Ave | | | | Tulsa | OK | 74137 | |
| Don Delong | | 10426 E Polk Rd | | | | Wheeler | MI | 48662 | |
| Don Gault | | 12304 W 500 N | | | | Flora | IN | 46929 | |
| Don Geiselman | | 956 Orchid Pl | | | | Peru | IN | 46970 | |
| Don Glass Sewer And Drain | | 5529 Norquest Blvd | Chg Per W9 2 24 05 Cp | | | Austintown | OH | 44515 | |
| Don Glass Sewer And Drain | | 5529 Norquest Blvd | | | | Austintown | OH | 44515 | |
| Don Glass Sewer And Drain | | 2764 W Liberty St | | | | Girard | OH | 44420 | |
| Don Hathaway Sheriff | | Acct Of Don S Stephens | Case 392257 C | 501 Texas St Room 101 | | Shreveport | LA | 36852-3270 | |
| Don Hathaway Sheriff Acct Of Don S Stephens | | Case 392257 C | 501 Texas St Room 101 | | | Shreveport | LA | 71101 | |
| Don Hellers & Assoc | | 19296 White Oak Valley Rd | | | | Chesterfield | MO | 63005 | |
| Don Johns Inc | | 1312 W Lake St | | | | Chicago | IL | 60697 | |
| Don Jones | | 1443 County Rd 314 | | | | Town Creek | AL | 35672 | |
| Don L Fruitt | | | | | | | | 31634-7233 | |
| Don La Force Associates Inc | | 2453 E Del Amo Blvd | | | | Rancho Dominguez | CA | 90220 | |
| Don Laforest | | 13312 Tuscola Rd | | | | Clio | MI | 48420 | |
| Don Laviolette | | PO Box 53 | | | | Merrill | MI | 48637 | |
| Don Lawson | | 83 Little Patterson Creek | | | | Williamsburg | KY | 40769 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 971 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Don Lewis | | 6092 Decker Rd | | | | Franklin | OH | 45005 | |
| Don Lunbeck | | 11741 S Penrose St | | | | Olathe | KS | 66061 | |
| Don Marsh | | 2202 Nanceford Rd | | | | Hartselle | AL | 35640 | |
| Don Marsh | | 810 Howard Dr | | | | Holly | MI | 48442 | |
| Don Max | | 574 Glide St | | | | Rochester | NY | 14606 | |
| Don Miller | | 625 Meade | | | | Saginaw | MI | 48602 | |
| Don Morgan | | 1379 Kenneth St | | | | Youngstown | OH | 44505 | |
| Don Niccum | | 206 Greenvalley Rd | | | | Alexandria | IN | 46001 | |
| Don Phillips & Associates Inc | | Add Chg 5 99 | 245 W Elmwood Dr Ste 105 | | | Centerville | OH | 45459 | |
| Don Phillips & Associates Inc | | 3101 West Techlips R | | | | Miamisburg | OH | 45342 | |
| Don Phillips & Associates Inc | | 3101 West Tech Road | | | | Miamisburg | OH | 45349 | |
| Don Pierce | | 10239 Woodland Acres | | | | Grand Ledge | MI | 48837 | |
| Don Poppe | | 1309 Pius | | | | Saginaw | MI | 48638 | |
| Don Raneys Trans Service | | 409 W Coal Ave | | | | Gallup | NM | 87301 | |
| Don Rathman Publishing | | PO Box 470508 | | | | Tulsa | OK | 74147-0508 | |
| Don Richetts Co Inc | | 828 E Valley Blvd | | | | San Gabriel | CA | 91778-0000 | |
| Don Rogers | | 1112 Grove Hill Dr | | | | Beavercreek | OH | 45434 | |
| Don Sanderson Ford Inc | | 6335 N 53rd Ave | | | | Glendale | AZ | 85301-4620 | |
| Don Sanderson Ford Inc | | Dba Parts Mart Auto Whse | 6335 N 53rd Ave | | | Glendale | AZ | 85301-4620 | |
| Don Sanderson Ford Inc Dba Parts Mart Auto Whse | | 6335 N 53rd Ave | | | | Glendale | AZ | 85301-4620 | |
| Don Scrivner | | 12599 Bone Camp Rd | | | | Northport | AL | 35475 | |
| Don Shanks | | 422 Meadowview Ct | | | | Vandalia | OH | 45377 | |
| Don Sloan | | 1306 Aston St | | | | Athens | AL | 35611 | |
| Don Soules | | 1089 E Costello St | | | | Mount Morris | MI | 48458 | |
| Don Tapscott | | 9679 W 150 S | | | | Russiaville | IN | 46979 | |
| Don Thompson | | 3697 Thompson Ln Se | | | | Ruth | MS | 39662 | |
| Don Tremblay & Associates | | 603 Waters Bldg | 161 Ottawa Nw | | | Grand Rapids | MI | 49503 | |
| Don Trotter | | 287 East Main St | | | | Norwalk | OH | 44857 | |
| Don Turner | | 6485 Lange Rd | | | | Birch Run | MI | 48415 | |
| Don Van Ausdal | | 2616 Rolling Mdws | | | | Xenia | OH | 45385-8506 | |
| Don Walker | | 24615 Wooley Springs Rd | | | | Athens | AL | 35613 | |
| Don Ward | | 4760 Ide Rd | | | | Wilson | NY | 14172 | |
| Don Wilson Coave | | 1201 S Boyle Ave | | | | Los Angeles | CA | 90023 | |
| Don Winchell | | 12800 Sarle Rd | | | | Freeland | MI | 48623 | |
| Dona Ana County Treasurer | | PO Box 1179 | | | | Las Cruces | NM | 88004 | |
| Dona Kevin | | 30 Emerald Ct | | | | Canfield | OH | 44406 | |
| Dona Klinger | | 3101 Bromley Pl Apt 21 | | | | Kettering | OH | 45420 | |
| Dona Osborne | | 2875 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Donadio Thomas | | 4898 Corey Hunt Rd | | | | Bristol | OH | 44402 | |
| Donaghue David | | 8283 North Rd | | | | Leroy | NY | 14482 | |
| Donahoe Jeffrey S | | PO Box 24852 | | | | Detroit | MI | 48224-0852 | |
| Donahue Alicia | | 8345 Mccandlish Rd | | | | Grand Blanc | MI | 48439 | |
| Donahue Byron | | 1424 W Price Rd 240 | | | | Brownsville | TX | 78520-8672 | |
| Donahue Dennis A | | 5060 Auker Dr | | | | Flint | MI | 48507-4502 | |
| Donahue Gary A | | 1228 E Brooks Rd | | | | Midland | MI | 48640-9587 | |
| Donahue Hilda | | 1229 Portsmouth | | | | Marion Twp | MI | 48843 | |
| Donahue Joseph | | 26 Scott Court | | | | Germantown | OH | 45327 | |
| Donahue Joseph M | | 26 Scott Court | | | | Germantown | OH | 45327 | |
| Donahue Margaret A | | PO Box 86 | | | | Converse | IN | 46919-0086 | |
| Donahue Michael | | 1101 W Mulberry St | | | | Kokomo | IN | 46901 | |
| Donahue Michael P | | 1101 W Mulberry St | | | | Kokomo | IN | 46901 | |
| Donahue Natalie | | 7835 Agenbroad Rd | | | | New Carlisle | OH | 45344 | |
| Donahue Robert | | 5 Alleyns Rise | | | | Fairport | NY | 14450 | |
| Donahue Robert | | 5301 Algonquin Trail | | | | Kokomo | IN | 46902 | |
| Donahue Steven | | 2461 Quail Run Dr | | | | Fairborn | OH | 45324 | |
| Donal Parker | | 3174 N 100 W | | | | Anderson | IN | 46011 | |
| Donald A Clark | | 2160 Valley Vista Dr | | | | Davison | MI | 48423 | |
| Donald A Decker Trustee | | PO Box 90 | | | | Terre Haute | IN | 47808 | |
| Donald A Mullin | | 8 East Broad St | Ste 300 | | | Columbus | OH | 43215 | |
| Donald A Pais | | | | | | | | 37934-7983 | |
| Donald Ahrens | | 314 Tittabawassee | | | | Saginaw | MI | 48604 | |
| Donald Albert | | 5498 Pierce Rd Nw | | | | Warren | OH | 44481 | |
| Donald Allabaugh | | 1104 32nd Sl | | | | Bay City | MI | 48708 | |
| Donald Alston Jr | | 5907 Leslie Dr | | | | Flint | MI | 48504 | |
| Donald Anderson | | 363 N 3rd St | | | | Tipp City | OH | 45371 | |
| Donald Andrews | | 8080 Roll Rd | | | | East Amherst | NY | 14051 | |
| Donald Anglin | | 2175 Armstrong Rd | | | | Mt Morris | MI | 48458 | |
| Donald Aregood | | 524 Upland Cir | | | | W Carrollton | OH | 45449 | |
| Donald Armstrong | | 2238 N Charles St | | | | Saginaw | MI | 48602 | |
| Donald Arnett | | 2312 Washington Ave | | | | Wilson | NY | 14172 | |
| Donald B Lawrence Jr | | The Hubbard Law Firm | PO Box 80915 | | | Lansing | MI | 48908 | |
| Donald Babski Jr | | 768 East & West Rd | | | | West Seneca | NY | 14224 | |
| Donald Bailey | | 105 Vine St | | | | Lockport | NY | 14094 | |
| Donald Baldwin | | 274 Agnes Dr | | | | Bay City | MI | 48708 | |
| Donald Baldwin | | 10532 Liberty St | | | | Garrettsville | OH | 44231-9495 | |
| Donald Ballengee | | 1924 Owens Ct | | | | Xenia | OH | 45385 | |
| Donald Barker | | 4345 Royalton Rd | | | | Gasport | NY | 14067 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 972 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Donald Barone | | 104 Rye Beach Rd | | | | Huron | OH | 44870 | |
| Donald Barrancotta | | 3099 Bixler Rd | | | | Newfane | NY | 14108 | |
| Donald Bartle | | 9948 Currier Rd | | | | Millington | MI | 48746 | |
| Donald Bateman | | 127 Lakeview Dr S E | | | | Thornville | OH | 43076 | |
| Donald Bayer | | 103 Cedar Point Rd | | | | Sandusky | OH | 44870 | |
| Donald Beach | | 972 Long Rd | | | | Sand Lake | MI | 49343 | |
| Donald Beauchamp | | 432 Chandler St | | | | Flint | MI | 48503 | |
| Donald Beckman | | 3141 Davenport Apt2 | | | | Saginaw | MI | 48602 | |
| Donald Behr | | 2490 W State Route 571 | | | | Tipp City | OH | 45371-9187 | |
| Donald Berry | | 3131 Pkside Rd | | | | Columbus | OH | 43204 | |
| Donald Bess | | 1800 Norton Se 2 | | | | Grand Rapids | MI | 49507 | |
| Donald Blackford | | 9912 Redbarn Tr | | | | Centerville | OH | 45458 | |
| Donald Block | | 10495 S Graham Rd | | | | Saint Charles | MI | 48655 | |
| Donald Boezwinkle | | 3590 Woods Dr | | | | Sand Lake | MI | 49343 | |
| Donald Boggs | | 7901 Graceland St | | | | Dayton | OH | 45459 | |
| Donald Bomba | | 9270 Canada Rd | | | | Birch Run | MI | 48415 | |
| Donald Boor | | 4838 Orangeville Kinsman Rd | | | | Burghill | OH | 44404 | |
| Donald Boss | | 1330 Deerpath | | | | Port Clinton | OH | 43452 | |
| Donald Bostwick | | 3215 Shady Oak Dr | | | | Columbiaville | MI | 48421 | |
| Donald Boykin Jr | | 29 Foxshire Ln | | | | Rochester | NY | 14606 | |
| Donald Brashear | | Rr 1 | | | | Frankton | IN | 46044 | |
| Donald Bremick | | 689 Hazelton St | | | | Masury | OH | 44438 | |
| Donald Brewer | | 3937 Haney Rd | | | | Dayton | OH | 45416 | |
| Donald Brewer | | 816 Hollendale Dr | | | | Kettering | OH | 45429-3132 | |
| Donald Bridges | | 4345 Liberty Hill Rd | | | | Jackson | MS | 39206 | |
| Donald Brissette | | 5471 4 Mile Rd | | | | Bay City | MI | 48706 | |
| Donald Brownschidle | | 8110 Miles Rd | | | | East Amherst | NY | 14051 | |
| Donald Bruscia | | 1338 E Lovejoy St | | | | Buffalo | NY | 14206 | |
| Donald Bucher | | 1150 E Maple Ave | | | | Miamisburg | OH | 45342 | |
| Donald Buckley | | 8144 Old Lakeshore Rd | | | | Angola | NY | 14006 | |
| Donald Burden | | 70 Pleasant Hill Blvd | | | | Franklin | OH | 45005 | |
| Donald Burnett | | 801 Salem Dr | | | | Kokomo | IN | 46902 | |
| Donald Burns | | 4450 Joan Dr | | | | Clio | MI | 48420 | |
| Donald Butler | | 72 Marwood Rd | | | | Rochester | NY | 14616 | |
| Donald Butler | | 721 S Winter St | | | | Adrian | MI | 49221 | |
| Donald Butler | | 1263 Brentwood Dr | | | | Dayton | OH | 45406 | |
| Donald C Goeckel Dds Pc | | 3433 E Midland Rd | | | | Bay City | MI | 48706 | |
| Donald Cardwell | | 1201 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Donald Carter | | 2500 Tanner Dr | | | | Hartselle | AL | 35640 | |
| Donald Cavanaugh | | 3662 W 200 N | | | | Winchester | IN | 47394 | |
| Donald Cherry | | 1232 Rose Bower Ave | | | | Kettering | OH | 45429 | |
| Donald Chiszar | | PO Box 274 | | | | Pinconning | MI | 48650 | |
| Donald Cialone Jr | | 712 Main St Apt 408 | | | | Buffalo | NY | 14202 | |
| Donald Cialone Sr | | 145 Standard Pkwy | | | | Cheektowaga | NY | 14227 | |
| Donald Clark | | 7301 Glengate Ct | | | | Huber Height | OH | 45424 | |
| Donald Clark | | 2816 Chinook Ln | | | | Kettering | OH | 45420 | |
| Donald Clauss | | 113 Wood Rd | | | | Rochester | NY | 14626 | |
| Donald Clayton | | 6776 10 Mile Rd Ne | | | | Rockford | MI | 49341 | |
| Donald Colopy | | PO Box 116 | | | | Gasport | NY | 14067 | |
| Donald Comstock | | 6045 Lange Rd | | | | Birch Run | MI | 48415 | |
| Donald Condon | | G5146 E Court St S | | | | Burton | MI | 48509 | |
| Donald Cooper | | 15016 Roosevelt Hwy | | | | Kent | NY | 14477 | |
| Donald Corrick | | 122 1/2 Main St | | | | Castalia | OH | 44824 | |
| Donald Couch | | 5131 Margaret Way | | | | Anderson | IN | 46013 | |
| Donald Crank | | 3715 Karen Dr | | | | Mineral Ridge | OH | 44440 | |
| Donald Cretelle Jr | | 417 Rockingham St | | | | Rochester | NY | 14620 | |
| Donald Czarniecki | | 5721 Skyway Dr Ne | | | | Comstock Pk | MI | 49321 | |
| Donald Damico | | 456 Waterviliet Ave | | | | Dayton | OH | 45420 | |
| Donald Darling Jr | | 401 Orangewood Dr | | | | Kettering | OH | 45429 | |
| Donald Datz | | 4893 Nottingham Rd | | | | Vassar | MI | 48768 | |
| Donald Davis | | 395 N Dukes St | | | | Peru | IN | 46970 | |
| Donald Dawe Jr | | 5225 Lippincott Blvd | | | | Burton | MI | 48519 | |
| Donald Dawkins | | 2241 Oak St Sw | | | | Warren | OH | 44485 | |
| Donald Day | | PO Box 29 | | | | Elkton | TN | 38455 | |
| Donald De Caire Jr | | 840 E Washington Rd | | | | Freeland | MI | 48623 | |
| Donald De Lisi | | 4562 Chestnut Rd | | | | Wilson | NY | 14172 | |
| Donald Degenhart | | 4828 Beach Ridge Rd | | | | Lockport | NY | 14094 | |
| Donald Demo | | 5435 Elm View Dr | | | | Bay City | MI | 48706 | |
| Donald Derby | | 146 Christenson Dr | | | | Climax Springs | MO | 65324 | |
| Donald Devore | | 12214 Wolcott Rd | | | | St Paris | OH | 43072 | |
| Donald Dietrich Iii | | 2788 Main St | | | | Newfane | NY | 14108 | |
| Donald Dingus | | 3351 Layer Rd Sw | | | | Lordstown | OH | 44481 | |
| Donald Dodge | | 16851 88th Ave | | | | Coopersville | MI | 49404 | |
| Donald Dubois | | 1042 Lake Rd West Fork | | | | Hamlin | NY | 14464 | |
| Donald Dumler | | 818 Macdonald Ave | | | | Flint | MI | 48507 | |
| Donald Duncan | | 3107 Washington Waterloo Rd | | | | Wshngtn Ct Hs | OH | 43160 | |
| Donald Durr | | 1103 Cain Rd | | | | Wesson | MS | 39191 | |
| Donald E Bullock | | PO Box 2207 | | | | Arlington | VA | 22202-0207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Donald E Hollerbach and | Karen E Hollerbach Jt Ten | 14123 Springknoll Ln | | | | Rosharon | TX | 77583 | |
| Donald E Manger | | 920 Frederick Rd Box 21203 | | | | Baltimore | MD | 21228 | |
| Donald E Staples | | | | | | | | 36726-6406 | |
| Donald E Zimmer | | 123 S Cochran | | | | Charlotte | MI | 48813 | |
| Donald Eddie | | 635 So9th St | | | | Saginaw | MI | 48601 | |
| Donald Edwards | | 1213 Humphrey Dr | | | | Suisun City | CA | 94585 | |
| Donald Egbert | | 5190 Lexington Rd | | | | W Alexandria | OH | 45381 | |
| Donald Eichinger | | 6831 Rapids Rd | | | | Lockport | NY | 14094 | |
| Donald Eilers | | 7223 Earl Ave | | | | Greendale | WI | 53129 | |
| Donald Eldred | | 1718 E Webster Rd 99 | | | | Flint | MI | 48505 | |
| Donald Eldridge | | 3348 Mills Acres St | | | | Flint | MI | 48506 | |
| Donald Ellis | | 609 Vaniman Ave | | | | Trowood | OH | 45426 | |
| Donald Emch | | 611 W Main St | | | | Woodville | OH | 43469 | |
| Donald Ennis | | 8044 Liskow Ct | | | | Saginaw | MI | 48609 | |
| Donald Evans | | 14704 Grubbs Rd | | | | Athens | AL | 35611 | |
| Donald Ficarra | | 3901 Beebe Rd | | | | Newfane | NY | 14108 | |
| Donald Fike | | 280 Vandervoort St | | | | N Tonawanda | NY | 14120 | |
| Donald Follen Jr | | 902 W 8th Ave | | | | Flint | MI | 48504 | |
| Donald Ford | | 5084 Carriage Ln | | | | Lockport | NY | 14094 | |
| Donald Foy Jr | | 616 Vermilya | | | | Flint | MI | 48507 | |
| Donald Frank | | 8035 Castlerock Dr Ne | | | | Warren | OH | 44484 | |
| Donald Fry | | 2104 Springcreek Circle | | | | Bellbrook | OH | 45305 | |
| Donald Fry | | 4940 Scothills Dr | | | | Englewood | OH | 45322 | |
| Donald Frye | | 77 Riley Ave | | | | London | OH | 43140 | |
| Donald Gaeth | | 2969 Bay City Forestville Rd | | | | Gagetown | MI | 48735 | |
| Donald Gardner | | 601 White Willow | | | | Flint | MI | 48506 | |
| Donald Garno | | 12710 East Rd | | | | Burt | MI | 48417 | |
| Donald Garrett | | 3065 Winston Dr | | | | Saginaw | MI | 48603 | |
| Donald Garrett | | 4630 Knollcroft Rd | | | | Dayton | OH | 45426 | |
| Donald Gatliff | | 1910 N Market | | | | Kokomo | IN | 46901 | |
| Donald Gaull | | 909 Deming Dr | | | | Winter Haven | FL | 33880 | |
| Donald Geier | | 6643 Dale Rd | | | | Newfane | NY | 14108 | |
| Donald Gibbs | | 91 Elm St | | | | Struthers | OH | 44471 | |
| Donald Gibson | | 1811 Morgan Ross Rd | | | | Hamilton | OH | 45013 | |
| Donald Glass | | 519 Michigan Ave | | | | Bay City | MI | 48708 | |
| Donald Grady | | 797 Namon Rd | | | | Douglas | GA | 31535 | |
| Donald Graham | | 6358 E Bethany Leroy Rd | | | | Stafford | NY | 14143 | |
| Donald Gray | | 152 Ntransit | | | | Lockport | NY | 14094 | |
| Donald Grayem | | 326 Woodland St | | | | Newton Falls | OH | 44444 | |
| Donald Green | | 6331 Karlsridge Dr | | | | Dayton | OH | 45459 | |
| Donald Green | | 1914 Berkley St | | | | Flint | MI | 48504 | |
| Donald Greene | | 1510 Seneca St | | | | Sandusky | OH | 44870 | |
| Donald Greenwood | | 102 N Wildwood Dr | | | | Kokomo | IN | 46901 | |
| Donald Griffin | | 1194 Westwood Dr Nw | | | | Warren | OH | 44485 | |
| Donald Grignani | | 1479 Wexford Dr | | | | Davison | MI | 48423 | |
| Donald Grover | | 1702 Fieldcrest Ln | | | | Midland | MI | 48640 | |
| Donald H Hartvig Chp13 | | Pob 518 | | | | Beaverton | OR | 97075 | |
| Donald H Hausmann | | 631 Saddlewood Ln | | | | Houston | TX | 77024 | |
| Donald H Jones Sr | | PO Box 1104 | | | | Mccomb | MS | 39648 | |
| Donald H Robertson | | 501 Citizens Bank Bldg | | | | Flint | MI | 48502 | |
| Donald Haff Jr | | 7366 Louise Ave | | | | Jenison | MI | 49428 | |
| Donald Hall | | 1601 32nd St Apt 714 | | | | Wichita Falls | TX | 76302 | |
| Donald Hall | | 13065 St Rt 725 | | | | Germantown | OH | 45327 | |
| Donald Hall Jr | | 69 Regent St | | | | Lockport | NY | 14094 | |
| Donald Hamann | | 3938 Oak Valley Ct Sw | | | | Wyoming | MI | 49509 | |
| Donald Hargrove | | 12214 New Cut Rd | | | | Athens | AL | 35611 | |
| Donald Harlow | | 2037 Titus Ave | | | | Dayton | OH | 45414 | |
| Donald Harris | | 1020 E Beetree St | | | | Nashville | GA | 31639 | |
| Donald Hatt | | 4650 Rossman Rd | | | | Kingston | MI | 48741 | |
| Donald Hawkins | | 3416 Bulah Ave | | | | Kettering | OH | 45429 | |
| Donald Heaney | | 11 Pkwy Vw | | | | Hilton | NY | 14468 | |
| Donald Helm | | 4320 Coolidge | | | | Coleman | MI | 48618 | |
| Donald Henry | | 910 Hollywood Dr | | | | Lockport | NY | 14094 | |
| Donald Herrick | | 6292 Corwin Station | | | | Newfane | NY | 14108 | |
| Donald Herrington Jr | | PO Box 259 | | | | Otisville | MI | 48463 | |
| Donald Hill | | 4575 Kochville Rd | | | | Saginaw | MI | 48604 | |
| Donald Hills Jr | | 37 White Oak Bend | | | | Rochester | NY | 14624 | |
| Donald Hinkle Jr | | 5972 E 500 S | | | | Kokomo | IN | 46902 | |
| Donald Hisey | | 6675 Gillen Ln | | | | Miamisburg | OH | 45342 | |
| Donald Hitchcock | | 412 W Meridian St | | | | Sharpsville | IN | 46068 | |
| Donald Hodge | | 598 New Burlington Rd | | | | Wilmington | OH | 45177 | |
| Donald Hollingsworth | | PO Box 46 | | | | Hemlock | MI | 48626 | |
| Donald Holmes | | 696 Leesburg Rd | | | | Pelahatchie | MS | 39145 | |
| Donald Hoover | | 2365 Conley Dr | | | | Saginaw | MI | 48603 | |
| Donald Horowitz | | 7900 Carondelet Ave Rm215 | | | | Clayton | MO | 63105 | |
| Donald Horsley | | 5060 Hamilton Rd | | | | Hilliard | OH | 43026 | |
| Donald Horton | | 15099 Fort Hampton Rd | | | | Elkmont | AL | 35620 | |
| Donald Hoskins | | PO Box 17066 | | | | Dayton | OH | 45417-0066 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 974 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Donald House | | 52 S Taylor St | | | | Farmersville | OH | 45325-1036 | |
| Donald Howey | | 577 Wyoming St | | | | Dayton | OH | 45410 | |
| Donald Hudspeth | | 4213 State Route 7 | | | | Burghill | OH | 44404 | |
| Donald Hughes | | 7527 Skylark Cir | | | | Carlisle | OH | 45005 | |
| Donald Humes | | 1414 Divisions St | | | | Saginaw | MI | 48602 | |
| Donald Hymers | | 55 Diane Dr | | | | Cheektowaga | NY | 14225 | |
| Donald Iafe | | 10 Wye Bridge Dr | | | | Rochester | NY | 14612 | |
| Donald Inman | | 1481 Leo St | | | | Saginaw | MI | 48603 | |
| Donald Irwin | | 5708 Winterhawk | | | | Muncie | IN | 47304 | |
| Donald J Mcgarry | | | | | | | | 36890-0935 | |
| Donald J Sears and Lenore Sears Trs | | | | | | | | | |
| Donald J Sears and Lenore Sears Trs Stock | | 1000 Camelot | GH6204 | | | Harlingen | TX | 78550 | |
| Donald J Sears and Lenore Sears Trs Stock | Donald J Sears and Lenore Sears Trs Stock | 1000 Camelot | GH6204 | | | Harlingen | TX | 78550 | |
| Donald Jackson | | 5772 Mackinaw Rd | | | | Saginaw | MI | 48604 | |
| Donald Jacqueline | | 5286 Brookhollow Dr | | | | Jackson | MS | 39212 | |
| Donald Jagers | | 10605 Niles Ave | | | | Newton Falls | OH | 44444 | |
| Donald Janice D | | PO Box 2452 | | | | Saginaw | MI | 48605-2452 | |
| Donald Jarvis | | 3344 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Donald Jaworski | | 424 Andrews St | | | | Mukwonago | WI | 53149 | |
| Donald Jewell | | 4835 S Fordney Rd | | | | Hemlock | MI | 48626 | |
| Donald Jobson | | 4050 Brown Rd | | | | Vassar | MI | 48768 | |
| Donald Johnson | | 282 Gallup Rd | | | | Spencerport | NY | 14559 | |
| Donald Johnson | | 1699 Maple Ln | | | | Dayton | OH | 45432 | |
| Donald Jolin | | 1420 Albion Rd | | | | Saginaw | MI | 48604 | |
| Donald Jones | | 8644 County Rd 59 | | | | Moulton | AL | 35650 | |
| Donald Jones | | 13414 N Oak | | | | Otisville | MI | 48463 | |
| Donald Jones | | 4257 Oakridge Dr Nw | | | | Grand Rapids | MI | 49544 | |
| Donald Jr Lester | | 1904 Teakwood Dr | | | | Jackson | MS | 39212 | |
| Donald Jr Paul | | 2342 Kipling Dr | | | | Saginaw | MI | 48602 | |
| Donald Jubenville | | 36 Havenwood Dr | | | | Brockport | NY | 14420 | |
| Donald Keil | | 22315 Smith Rd | | | | Athens | AL | 35613 | |
| Donald Kelly | | 247 Haddon Rd | | | | Rochester | NY | 14626 | |
| Donald Kertesz | | 4500 S Linden Rd | | | | Flint | MI | 48507 | |
| Donald Kidd | | 5310 Flamingo Ct | | | | Dayton | OH | 45431 | |
| Donald King | | 26075 Children Ln | | | | Athens | AL | 35613 | |
| Donald Kiser | | 909 Bloonfield St | | | | Roaring Spring | PA | 16673 | |
| Donald Kittelson | | 7014 N Agnes Ave | | | | Gladstone | MO | 64119 | |
| Donald Knowlton | | 5865 Willowbrook Dr | | | | Saginaw | MI | 48603 | |
| Donald Koba | | 63 N End Ave | | | | Kenmore | NY | 14217 | |
| Donald Kocher | | 1265 Signature Dr | | | | Youngstown | OH | 44515 | |
| Donald Koepf | | 3709 Garner Rd | | | | Akron | MI | 48701 | |
| Donald Kooiman | | 491 Westfield Dr Nw | | | | Comstock Pk | MI | 49321 | |
| Donald Kordus | | 26724 Oak Ln | | | | Wind Lake | WI | 53185 | |
| Donald Kostorowski | | 43 Luzerne Rd | | | | Tonawanda | NY | 14150 | |
| Donald Koverman | | 1052 Dunaway St Apt 4 | | | | Miamisburg | OH | 45342 | |
| Donald Krebs | | 7400 Nova Scotia Dr | | | | Port Richey | FL | 34668 | |
| Donald Krebs | | 5771 Henderson Rd | | | | Waynesville | OH | 45068 | |
| Donald Kroening | | 4222 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Donald Kron | | 11 Oehman Blvd | | | | Cheektowaga | NY | 14225 | |
| Donald Kruckenberg | | 1625 Baker Ave | | | | Fullerton | CA | 92833 | |
| Donald L Basham | | 32 Blossom Ct | | | | Fairborn | OH | 45324 | |
| Donald L Decker Chp 13 Trustee | | PO Box 206 | | | | Memphis | TN | 38101 | |
| Donald L Miles | | | | | | | | 39750-0007 | |
| Donald L Newman & Assoc | | 11 S Lasalle St Ste 1500 | | | | Chicago | IL | 60603 | |
| Donald L Runkle | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | | Troy | MI | 48084 | |
| Donald La Shomb | | PO Box 16767 | | | | Rochester | NY | 14616 | |
| Donald Lacount | | 5789 Ruppecht | | | | Vassar | MI | 48768 | |
| Donald Lajiness | | 5430 Busch Rd | | | | Birch Run | MI | 48415 | |
| Donald Landers | | 7600 N 750 W | | | | Frankton | IN | 46044 | |
| Donald Larose | | 8540 County Rd 612 | | | | Lewiston | MI | 49756 | |
| Donald Lawrence Jr | | PO Box 80915 | | | | Lansing | MI | 48908 | |
| Donald Ledlow | | 1354 Roundtop Rd | | | | Vinemont | AL | 35179 | |
| Donald Leffler | | 4235 Orangeport Rd | | | | Gasport | NY | 14067 | |
| Donald Lijewski | | 2204 Chip Rd | | | | Kawkawlin | MI | 48631 | |
| Donald Lilley | | 1818 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Donald Lindke | | 3133 Johnson Creek Rd | | | | Middleport | NY | 14105 | |
| Donald Lindsey | | 1434 Co Rd 209 | | | | Danville | AL | 35619 | |
| Donald Livernash | | 5911 W Botsford Ave | | | | Greenfield | WI | 53220 | |
| Donald Livingston | | 202 South Dr | | | | Mt Morris | MI | 48458 | |
| Donald Longstreth | | 4796 Geneva | | | | Coleman | MI | 48618 | |
| Donald Lott | | 118 E 36th St | | | | Anderson | IN | 46013 | |
| Donald Lovell | | 205 Cascade Dr | | | | Athens | AL | 35611 | |
| Donald Lucas | | W235 S7670 Vernon Hills Dr | | | | Vernon | WI | 53103 | |
| Donald Luckey Jr | | PO Box 102 | | | | W Middleton | IN | 46995 | |
| Donald Ludwig | | 274 Bellingham Dr | | | | Centerville | OH | 45458 | |
| Donald M Aikman Trustee | | 203 West Wayne St | Ste 400 | | | Fort Wayne | IN | 46802 | |
| Donald M Aikman Trustee | | 203 West Wayne St Ste 400 | | | | Fort Wayne | IN | 46802 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 975 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Donald M Aikman Trustee | | Acct Of Max L Weaver | Case 93 11849 | PO Box 11723 | | Fort Wayne | IN | 31240-8519 | |
| Donald M Aikman Trustee | | Acct Of Larry A Swaney | Case 91 12081 Gm | PO Box 11723 | | Ft Wayne | IN | 30138-7346 | |
| Donald M Aikman Trustee | | Account Of Timothy J Cremeans | Case 90 11670 | PO Box 11723 | | Fort Wayne | IN | 37558-6683 | |
| Donald M Aikman Trustee Account Of Timothy J Cremeans | | | | | | | | | |
| Donald M Aikman Trustee Acct Of Larry A Swaney | | Case 91 12081 Gm | PO Box 11723 | | | Ft Wayne | IN | 46860 | |
| Donald M Aikman Trustee Acct Of Max L Weaver | | Case 93 11849 | PO Box 11723 | | | Fort Wayne | IN | 46860 | |
| Donald Mable | | 3738 Goodhope Rd | | | | Edwards | MS | 39066 | |
| Donald Mable H | | 3738 Good Hope Rd | | | | Edwards | MS | 39066-9795 | |
| Donald Mac Master | | 339 Bernice St | | | | Rochester | NY | 14615 | |
| Donald Magin | | 36 Munger St | | | | Bergen | NY | 14416 | |
| Donald Makowski | | 22951 Dice Rd | | | | Merrill | MI | 48637 | |
| Donald Malarcik | | 3671 High Meadow Dr | | | | Canfield | OH | 44406 | |
| Donald Mann | | 5594 Buckneck Rd | | | | Bradford | OH | 45308 | |
| Donald Marcello | | 10 Sothery Pl | | | | Rochester | NY | 14624 | |
| Donald Marshall | | 2735 Churchill Ln 4 | | | | Saginaw | MI | 48603 | |
| Donald Mason | | 2805 Apache Dr | | | | Anderson | IN | 46012 | |
| Donald Mathews Jr | | 3357 Pkman Rd Nw | | | | Southington | OH | 44470 | |
| Donald Maybank | | 2569 Marius St | | | | Lewiston | MI | 49756 | |
| Donald Mayer Jr | | 3964 Aleesa Dr Se | | | | Warren | OH | 44484 | |
| Donald Mclaughlin | | 1424 Co Rd North 21 | | | | Prattville | AL | 36067 | |
| Donald Mclaughlin | | 4105 Brownell Blvd | | | | Flint | MI | 48504 | |
| Donald Mcnally | | 7650 Twin Oaks Dr | | | | Middletown | OH | 45042 | |
| Donald Meader | | 10242 Irish Rd | | | | Millington | MI | 48746 | |
| Donald Merrick Jr | | 855 Dorwood Pk | | | | Ransomville | NY | 14131 | |
| Donald Merrill | | 1329 South St | | | | Mount Morris | MI | 48458 | |
| Donald Miller | | 5036 City Line Tnpk Rd | | | | Southington | OH | 44470 | |
| Donald Moats | | 6299 Marshall Rd | | | | Centerville | OH | 45459 | |
| Donald Molyneux | | 938 42nd St Sw | | | | Wyoming | MI | 49509 | |
| Donald Moore | | 3115 Hartley Dr | | | | Adrian | MI | 49221 | |
| Donald Mullens | | 8818 E County Rd 600 S | | | | Walton | IN | 46994 | |
| Donald Neering | | 1140 N Farley Rd | | | | Essexville | MI | 48732 | |
| Donald Nichelle | | 111 Delaware Ave | | | | Dayton | OH | 45405 | |
| Donald Noftz | | 7209 Wahl Rd | | | | Vickery | OH | 43464 | |
| Donald Novess | | 10369 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Donald Nunnery | | 0312 Truvillon Trail Ne | | | | Brookhaven | MS | 39601 | |
| Donald Orcholl | | S74 W14137 Settler Way | | | | Muskego | WI | 53150 | |
| Donald Overholser | | 1305 N State Route 201 | | | | Casstown | OH | 45312-9753 | |
| Donald Owens | | 3205 Oakgrove | | | | Highland | MI | 48356 | |
| Donald Owens | | 23 Crestwood Dr | | | | Middletown | IN | 47356 | |
| Donald P Mazor Esq | | 114 Slade Ave | | | | Baltimore | MD | 21208 | |
| Donald Pabst | | 6928 Glenn Ct | | | | Wind Lake | WI | 53185 | |
| Donald Pancake | | 2801 Comanche Dr | | | | Kettering | OH | 45420 | |
| Donald Parker | | 5411 Hibbard Rd | | | | Corunna | MI | 48817 | |
| Donald Parnell | | 988 Sand Hill Rd | | | | Caledonia | NY | 14423 | |
| Donald Pate | | 1907 Lora St | | | | Anderson | IN | 46013 | |
| Donald Patrick | | 4517 Olive Rd | | | | Trotwood | OH | 45426 | |
| Donald Patterson | | PO Box 186 | | | | Mayville | MI | 48744 | |
| Donald Penwright | | 6451 Hope Ln | | | | Lockport | NY | 14094 | |
| Donald Perkins | | 4259 Smith Stewart Rd | | | | Vienna | OH | 44473-9678 | |
| Donald Perrault | | 39 Barnfield Rd | | | | Pittsford | NY | 14534 | |
| Donald Peters | | 4195 Janes Rd | | | | Saginaw | MI | 48601 | |
| Donald Petree | | 2061 Berwyn Ct | | | | Wyoming | MI | 49519 | |
| Donald Petrosky | | 8501 Ditch Rd | | | | Chesaning | MI | 48616 | |
| Donald Petry | | 5293 Flora Dr | | | | Lewisburg | OH | 45338 | |
| Donald Pippins | | 2725 W Auburn | | | | Saginaw | MI | 48601 | |
| Donald Plant | | 9041 Gilbert Rd | | | | Ravenna | OH | 44266 | |
| Donald Pluto Sr | | 2131 Montana Ave | | | | Saginaw | MI | 48601 | |
| Donald Polando | | 4995 Stoddard Hayes Rd | | | | Farmdale | OH | 44417 | |
| Donald Prohaska | | PO Box 118 | | | | Viola | WI | 54664 | |
| Donald R Conrad | | 31041 Schoolcraft Rd | Ste B | | | Livonia | MI | 48150 | |
| Donald R Conrad | | 31041 Schoolcraft Rd Ste B | | | | Livonia | MI | 48150 | |
| Donald R Hetrick | | 537 Meadow Ln | | | | Rochester | MI | 48307-2222 | |
| Donald R Hetrick | | 537 Meadow Ln | | | | Rochester | NY | 37954-5114 | |
| Donald R Read | | 6175 Wake Rd | | | | Bergen | NY | 14416 | |
| Donald R Stout and Patricia A | | Stout Jt Ten | 105 Seneca Trl | | | Prudenville | MI | 48651 | |
| Donald R Sweeton And Sarah E Sweeton | | Dasco | 214 Admiral Circle | | | Lawrenceburg | TN | 33464 | |
| Donald R Sweeton and Sarah E Sweeton | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | | Nashville | TN | 37203 | |
| Donald R Sweeton And Sarah E Sweeton | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | | Nashville | TN | 37203 | |
| Donald R Sweeton And Sarah Sweeton | | Dasco Inc 214 Admiral Circle | | | | Lawrenceburg | TN | 33464 | |
| Donald Raeligh | | 3208 E Fifth St | | | | Dayton | OH | 45403 | |
| Donald Ramsey | | 8231 Roberts St | | | | Masury | OH | 44438 | |
| Donald Reding Jr | | PO Box 254 | | | | Courtland | AL | 35618 | |
| Donald Reding Jr | | PO Box 254 | | | | Courtland | AL | 35618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Donald Reinhardt | | 5056 3 Mile Rd | | | | Bay City | MI | 48706 | |
| Donald Revord | | 902 Fraser Rd | | | | Kawkawlin | MI | 48631 | |
| Donald Rhoades | | 129 Kelso Rd | | | | Fredonia | PA | 16124 | |
| Donald Richardson | | 9527 N Genesee Rd | | | | Mount Morris | MI | 48458 | |
| Donald Robbins | | 1413 Coleman St Nw | | | | Hartselle | AL | 35640 | |
| Donald Robert | | 235 Merrimack St | | | | Jackson | MS | 39209 | |
| Donald Robinson | | 2291 Schoolhouse Rd | | | | Ransomville | NY | 14131 | |
| Donald Robinson | | 5205 E Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Donald Robison | | 7066 Old English Rd | | | | Lockport | NY | 14094 | |
| Donald Rocco | | 30 Coventry Dr | | | | Spencerport | NY | 14559 | |
| Donald Rogers | | 131 Highridge Ct | | | | Franklin | OH | 45005 | |
| Donald Rogers | | 112 Lance Dr | | | | Franklin | OH | 45005 | |
| Donald Romagnola | | 3949 W Alexander Rd Unit 1059 | | | | N Las Vegas | NV | 89032 | |
| Donald Rose | | 1328 Fudge Dr | | | | Beavercreek | OH | 45434 | |
| Donald Roudebush | | 2108 Grice Ln | | | | Kettering | OH | 45429 | |
| Donald Rowley Jr | | 4259 Piqua Troy Rd | | | | Troy | OH | 45373 | |
| Donald Ruby T | | 4121 Pkwy Ave | | | | Jackson | MS | 39213-5537 | |
| Donald Ruggles | | 4986 Stroups Hickox Rd | | | | W Farmington | OH | 44491 | |
| Donald Ruppel | | 6772 South Orr Rd | | | | Saint Charles | MI | 48655 | |
| Donald Russell | | 2826 Barth St | | | | Flint | MI | 48504 | |
| Donald Ryan | | 588 N 650 W | | | | Anderson | IN | 46011 | |
| Donald Sajdak | | 3106 S Euclid | | | | Bay City | MI | 48706 | |
| Donald Salmine | | 2804 E Caro Rd | | | | Caro | MI | 48723 | |
| Donald Satkowiak | | 1462 Wyatt Rd | | | | Standish | MI | 48658 | |
| Donald Sauter | | 7 Halston Pkwy | | | | E Amherst | NY | 14051 | |
| Donald Sawyer | | 5153 Mt Saint Ann St | | | | Allendale | MI | 49401 | |
| Donald Scholtens | | 84 10 Mile Rd Ne | | | | Comstock Pk | MI | 49321 | |
| Donald Schott | | 1506 11th St | | | | Bay City | MI | 48708 | |
| Donald Schrems | | 5934 Dorwood Rd | | | | Saginaw | MI | 48601 | |
| Donald Schuler | | 3939 New Rd | | | | Ransomville | NY | 14131 | |
| Donald Schumacher Jr | | 48 Harrison Ave | | | | Lockport | NY | 14094 | |
| Donald Selby | | 2242 Warren | | | | Norton Shores | MI | 49441 | |
| Donald Shagena | | 2607 Spellman Rd | | | | Adrian | MI | 49221 | |
| Donald Sharkey | | 212 Sunview Dr | | | | Saint Charles | MI | 48655 | |
| Donald Shirley | | 108 E Michelle Ln | | | | Pendleton | IN | 46064 | |
| Donald Silman | | 2627 Trumbull Ave | | | | Flint | MI | 48504 | |
| Donald Simonds | | 5044 Sunset Dr | | | | Columbiaville | MI | 48421 | |
| Donald Simpson | | 9391 S County Rd 450 W | | | | Madison | IN | 47250 | |
| Donald Smith | | 449 John High Rd | | | | Campobello | SC | 29322 | |
| Donald Smith | | 1875 Ferndale Ave Sw | | | | Warren | OH | 44485 | |
| Donald Smith | | 2316 Eden Ln | | | | Riverside | OH | 45431 | |
| Donald Smith | | 6420 Stoddard Hayes Rd | | | | Farmdale | OH | 44417 | |
| Donald Smith | | 906 Southland Trl Nw | | | | Brookhaven | MS | 39601 | |
| Donald Smith | | 4155 Lincoln Lake Rd | | | | Lowell | MI | 49331 | |
| Donald Smith | | 744 Strawberry Valley Ave | | | | Comstock Pk | MI | 49321 | |
| Donald Smith | | 883 Brown Rd | | | | Danville | AL | 35619 | |
| Donald Sneed | | 2513 Bentley Court | | | | East Lansing | MI | 48823 | |
| Donald Snowden | | 912 Scioto St | | | | Youngstown | OH | 44505 | |
| Donald Sossong | | 67 Elmwood Ave | | | | Lockport | NY | 14094 | |
| Donald Springer | | 1824 Union | | | | Saginaw | MI | 48602 | |
| Donald Stagliano | | 28 Black Willow St | | | | Homosassa | FL | 34446 | |
| Donald Stayancho | | 109 Lake Breeze Cir | | | | Marblehead | OH | 43440 | |
| Donald Stephens | | 1922 Zimmerman Rd | | | | Fairborn | OH | 45324 | |
| Donald Stoner | | 1636 W Musgrove Hwy | | | | Lake Odessa | MI | 48849 | |
| Donald Stottlemire | | 1922 John Brown Rd | | | | Princeton | KS | 66078 | |
| Donald Stout | | 402 Fitzhugh St | | | | Bay City | MI | 48708 | |
| Donald Straayer | | 6919 Old Lantern Dr | | | | Caledonia | MI | 49316 | |
| Donald Streaty | | 1407 Sheridan | | | | Anderson | MI | 46016 | |
| Donald Strehle | | 1058 Highview Dr | | | | Beavercreek | OH | 45434 | |
| Donald Stroud | | 3151 Marigold Ct | | | | Kettering | OH | 45440 | |
| Donald Sullivan | | 473 Danforth Pl | | | | Riverside | OH | 45431-1907 | |
| Donald Swanson | | 270 Walton Dr | | | | Snyder | NY | 14226 | |
| Donald Swope Ii | | 10763 S 100 W | | | | Bunker Hill | IN | 46914 | |
| Donald T Gober Inc | | 8091 Hawkcrest Dr | | | | Grand Blanc | MI | 48439 | |
| Donald T Popielarz | | 803 Court St | | | | Saginaw | MI | 48602-4223 | |
| Donald T Popielarz | | 803 Court St | | | | Saginaw | MI | 48602-4223 | |
| Donald T Wade | | 36260 Lakeshore Blvd Apt No 108 | | | | East Lake | OH | 44095 | |
| Donald Taylor | | 1408 Woodward Ave | | | | Springfield | OH | 45506 | |
| Donald Taylor | | 7645 Zimmerman Rd | | | | Saint Paris | OH | 43072-9396 | |
| Donald Thering | | 2553 Oak Orchard River Rd | | | | Medina | NY | 14103 | |
| Donald Thomas | | 4771 N Graham Rd | | | | Freeland | MI | 48623 | |
| Donald Thomas | | 4771 N Graham Rd | | | | Freeland | MI | 48623 | |
| Donald Timko | | 4714 Verona St Nw | | | | Warren | OH | 44483-1741 | |
| Donald Torno | | 1824 Lancaster Dr | | | | Austintown | OH | 44511 | |
| Donald Trant | | 7911 W Tripoli Ave | | | | Milwaukee | WI | 53220 | |
| Donald Tredway | | 14392 Szymoniak Hwy | | | | Millersburg | MI | 49759 | |
| Donald Trina | | 111 Grafton Ave 302 | | | | Dayton | OH | 45406 | |
| Donald Troesken | | 2306 Mindy Ct | | | | Anderson | IN | 46017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Donald Ulatowski | | 18 Ann Marie Dr | | | | Lancaster | NY | 14086 | |
| Donald Vath | | 52 Kenmar Ct | | | | Austintown | OH | 44515 | |
| Donald Vaughn | | 814 Bayberry Dr | | | | New Carlisle | OH | 45344-1248 | |
| Donald Vos Jr | | 4929 Tyler St | | | | Hudsonville | MI | 49426 | |
| Donald W Bond Esq | | PO Box 446 | | | | Winona | MS | 38967-0446 | |
| Donald W Boykin | | 515 Court St | | | | Jackson | MS | 39201 | |
| Donald Wackenhuth | | 6440 Johnson Rd | | | | Galloway | OH | 43119 | |
| Donald Waddington Jr | | 2118 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Donald Walker | | 11039 Myers Rd | | | | Moundville | AL | 35474 | |
| Donald Walters Jr | | 839 Partridge Ln | | | | Webster | NY | 14580 | |
| Donald Wanda | | 2 Pound Ridge Circle | | | | Churchville | NY | 14428 | |
| Donald Wardynski | | 2075 River Rd | | | | Kawkawlin | MI | 48631 | |
| Donald Warnock | | 2315 N Waugh | | | | Kokomo | IN | 46901 | |
| Donald Watkins Jr | | 57 Ashgrove Court | | | | Franklin | OH | 45005 | |
| Donald Webb | | 4420 St Johns Ave | | | | Dayton | OH | 45406 | |
| Donald Weber | | 354 Midland Ave | | | | Hartford | WI | 53027 | |
| Donald Wehrman | | 1075 Weeden Rd | | | | Caro | MI | 48723 | |
| Donald Welch | | 6720 Be Jay Dr | | | | Tipp City | OH | 45371 | |
| Donald Wernicki | | 9811 Limehouse Dr | | | | Clarence | NY | 14031 | |
| Donald Wesley | | 7223 S Quincy Ave | | | | Oak Creek | WI | 53154 | |
| Donald Weston Jr | | 6568 Bear Lake Dr | | | | Lake | MI | 48632 | |
| Donald Wheeler | | 1146 Whitewood Dr | | | | Deltona | FL | 32725 | |
| Donald White | | 1223 James Ave | | | | Muskegon | MI | 49442 | |
| Donald Whiteside | | 23 Dakin St PO Box 188 | | | | Mumford | NY | 14511 | |
| Donald Whitt | | 1122 Demphle Ave | | | | Dayton | OH | 45410 | |
| Donald Wiedbrauk | | 2054 Weigl Rd | | | | Saginaw | MI | 48609 | |
| Donald Williams | | 3181 Southern Blvd | | | | Kettering | OH | 45409 | |
| Donald Willis | | 65 Ram Dr | | | | Eaton | OH | 45320 | |
| Donald Wilson | | 2413 Stockbridge Ave | | | | Burton | MI | 48509 | |
| Donald Wisehart | | 9263 W 450 S | | | | Shirley | IN | 47384 | |
| Donald Witt | | 614 Ridgelawn Ave | | | | Hamilton | OH | 45013 | |
| Donald Witt | | 3136 Santa Rosa Dr | | | | Kettering | OH | 45440 | |
| Donald Workman | | 10381 Floating Bridge Rd | | | | Marcellus | MI | 49067 | |
| Donald Yost | | 1533 Milan Rd | | | | Sandusky | OH | 44870 | |
| Donald Young | | 261 Lobinger Ave | | | | Fitzgerald | GA | 31750 | |
| Donald Young | | PO Box 257 | | | | Anderson | IN | 46015 | |
| Donald Yull | | 3327 Avon Rd | | | | Geneseo | NY | 14454 | |
| Donald Zimmerman | | 208 Bailey Rd | | | | Hilton | NY | 14468 | |
| Donald Zyber | | 10047 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Donaldson | | PO Box 1299 | | | | Minneapolis | MN | 55440-1299 | |
| Donaldson Andrea | | 230 East Pekin Rd | | | | Lebanon | OH | 45036 | |
| Donaldson Benjamin | | 2829 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Donaldson Bruce | | 115 Conradt Ave | | | | Kokomo | IN | 46901-5253 | |
| Donaldson Co | | C O Fluid Engineering | Old Trinity Rd | | | Trinity | AL | 35673 | |
| Donaldson Co | Gladis Kass | Dust Collection Group | 9250 W Bloomington Freeway | | | Bloomington | MN | 55431 | |
| Donaldson Co Inc | | Torit Products | 100 N Central Expy Ste 800 | | | Richardson | TX | 75080 | |
| Donaldson Co Inc | | Dust Collection Div | 968 Perry Hwy Ste 202 | | | Pittsburgh | PA | 15237 | |
| Donaldson Co Inc | | Torit Day Div | 4015 Executive Pk Dr Ste 401 | | | Cincinnati | OH | 45241 | |
| Donaldson Co Inc | Gladys Cass | 1400 W 94th St | PO Box 1299 | | | Bloomington | MN | 55431 | |
| Donaldson Co Inc | | Torit Products | 1400 W 94th St | | | Bloomington | MN | 55431-230 | |
| Donaldson Co Inc Aercology Div | | Bank Of America | 12805 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Donaldson Company | Luke Lamanna | 1400 West 94th St | | | | Bloomington | MN | 55431-2370 | |
| Donaldson Company | Diana Kugler Cba | 1400 W 94th St | | | | Bloomington | MN | 55431 | |
| Donaldson Company Inc | | 111 Donaldson Ct | | | | Cresco | IA | 52136-8470 | |
| Donaldson Company Inc | | 201 S East St | | | | Grinnell | IA | 50112-2555 | |
| Donaldson Company Inc | | 10617 S Linn Ave | | | | Oklahoma City | OK | 73170-3253 | |
| Donaldson Company Inc | | 111 N Main St Ste 2 | | | | Kilmarnock | VA | 22482 | |
| Donaldson Company Inc | | Dust Collection Div | 7002 Graham Rd | | | Indianapolis | IN | 46220 | |
| Donaldson Company Inc | | 1400 W 94th St | | | | Bloomington | MN | 55431-2301 | |
| Donaldson Company Inc | | PO Box 96869 | | | | Chicago | IL | 60693 | |
| Donaldson Company Inc | | Torit Products | 8137 Grand River Ste 4 | | | Brighton | MI | 48114-9392 | |
| Donaldson Company Inc | | Torit Day Div | 3340 Poplar Ste 307 | | | Memphis | TN | 38111 | |
| Donaldson Company Inc | | Torit Products | 6525 The Corners Pky Ste 102 | | | Norcross | GA | 30092 | |
| Donaldson Company Inc | | Dust Collection Div | 3380 S 108th Sl | | | Milwaukee | WI | 53227-4062 | |
| Donaldson Company Inc | | Donaldson Industrial Group | PO Box A1835 | | | Minneapolis | MN | 55486 | |
| Donaldson Company Inc | | | | | | Minneapolis | MN | 55440 | |
| Donaldson Company Inc | Accounts Payable | PO Box 1299 | | | | Minneapolis | MN | 55440 | |
| Donaldson Company Inc | | 1400 W 94th St | | | | Bloomington | MN | 55431-2301 | |
| Donaldson Company Inc | | PO Box 1299 | | | | Minneapolis | MN | 55440 | |
| Donaldson Company Inc | | C O Environ Air Products Inc | Ad Chg Per Letter 02 04 04 Am | 9793 Sisson Hwy | | Eden | NY | 14057 | |
| Donaldson Company Inc Bank Of America | | PO Box 96869 | | | | Chicago | IL | 60693 | |
| Donaldson Diane | | 3067 Ash Way | | | | Lapel | IN | 46051-9534 | |
| Donaldson Eugene | | 1219 S Paul Laurence Dunbar | | | | Dayton | OH | 45408 | |
| Donaldson James | | 3722 Oaklawn Dr Apt G | | | | Anderson | IN | 46013 | |
| Donaldson John | | 279 W Caledonia St | | | | Lockport | NY | 14094-2003 | |
| Donaldson John | | 279 West Caledonia St | | | | Lockport | NY | 14094 | |
| Donaldson Kevin | | 114 Central Ave | | | | Athens | OH | 45701 | |
| Donaldson Loren H | | 2324 Us Route 68 S | | | | Xenia | OH | 45385-8751 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 978 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Donaldson Roy | | 4370 N Vassar Rd | | | | Flint | MI | 48506 | |
| Donaldson Spencer | | 6449 Waywind | | | | Tirotwood | OH | 45426 | |
| Donaldson Tonya | | 4516 Carmanwood Dr | | | | Flint | MI | 48507 | |
| Donaldson Torit | Gladys Kass | PO Box 1299 | | | | Minneapolis | MN | 55440 | |
| Donaldson Velma | | 138 N Gettysburg Ave Apt C | | | | Dayton | OH | 45417 | |
| Donalson Chandra | | 243 Eastview St | | | | Jackson | MS | 39209 | |
| Donan Lehman | | 10326 N Oak Rd | | | | Otisville | MI | 48463 | |
| Donaski Frank | | 104 Ashley Circle | | | | Swartz Creek | MI | 48473 | |
| Donatelle Plastics | Robert Lindholm | 501 County Rd E 2 Extensior | | | | New Brighton | MN | 55112 | |
| Donati Srl | | Via Provinciale Francesca Nord | 50 56010 Vicopisano Pisa | | | | | | Italy |
| Donati Srl | | Via S Piero 78 | | | | Bientina Pi | | 56031 | Italy |
| Donati Srl Eft | Marc Bracci | Via S Piero 78 | 56010 Vicopisano | | | | | | Italy |
| Donato Brian | | 696 Lake Crest Dr | | | | Hoover | AL | 35226 | |
| Donato Goldman | | 14446 Longacre | | | | Detroit | MI | 48227 | |
| Donato Leo | | 232 Princeton Ave | | | | Hubbard | OH | 44425 | |
| Donato Margaret | | 232 Princeton Ave | | | | Hubbard | OH | 44425-1635 | |
| Donatos Pizza | | Donna Bentrup Catering Coordin | | | | Dayton | OH | 45402 | |
| Donatos Pizza Donna Bentrup Catering Coordin | | 124 E Third St Ste 100 | | | | Dayton | OH | 45402 | |
| Donauer James | | 8074 Pk East Court | | | | Centerville | OH | 45458 | |
| Donavan David | | 1936 Stockwell Dr | | | | Columbus | OH | 43235 | |
| Donavan Paul | | 1928 Geddes | | | | Ann Arbor | MI | 48104 | |
| Donavon Clayborn | | 635 Cliffside Dr | | | | New Carlisle | OH | 45344 | |
| Donay Joshua | | 10166 Edgerton Dr | | | | Miamisburg | OH | 45342 | |
| Donchery Delphi France Immeuble Vision | Sylvana Cablat | 89 Blvd National | | | | La Garenne Cedex | | 92257 | France |
| Donders Michelle | | 1809 Oakwood Rd | | | | Ortonville | MI | 48462 | |
| Dondi Hosley | | 2530 Wolcott | | | | Flint | MI | 48504 | |
| Dondrell Smith | | 6035 Natchez Dr | | | | Mount Morris | MI | 48458 | |
| Donegan Michael | | 2184 Hillrise Circle | | | | Bellbrook | OH | 45305 | |
| Donella Grantham | | 2900 N Apperson Way Trlr 251 | | | | Kokomo | IN | 46901 | |
| Donelon Matthew | | 9400 West Parmer Ln | Apt 1628 | | | Austin | TX | 78717 | |
| Donelson Dale D | | 10140 Brooks Rd | | | | Lennon | MI | 48449-9640 | |
| Donelson John | | 263 Lexington Ave | | | | Jackson | MS | 39209 | |
| Donelson Linda | | 703 N Phillips St | | | | Kokomo | IN | 46901-3246 | |
| Donelson Mary | | 447 W 550 N | | | | Kokomo | IN | 46901 | |
| Donese Watts | | 4 Petunia Dr Apt2a | | | | No Brunswick | NJ | 08902 | |
| Donetta Davidson Secretary Of State | | Department Of State | 1700 Broadway Ste 300 | | | Denver | CO | 80290-0301 | |
| Dong Ah Electronic Components | Accounts Payable | 30500 Van Dyke Ave Ste 303 | | | | Warren | MI | 48093 | |
| Dong Azary | | 1119 Evergreen Ct Apt B | | | | Indianapolis | IN | 46240 | |
| Dong Feng | | 1163 Hidden Creek Ln | | | | Kokomo | IN | 46902 | |
| Dong Gan | | 910 N Willow Ave | Apt 0 7 E | | | Cookeville | TN | 38501 | |
| Dong Hap | | 304 Meadow Creek Pl | | | | Jackson | MS | 39211 | |
| Dong Jin Motor Industrial Co | Accounts Payable | 274 3 Mora Dang Sasang Gu | | | | Busan | | | Korea Republic Of |
| Dong Tuanjie | | 31031 Pendleton Apt 252 | | | | New Hudson | MI | 48165 | |
| Dong Vo | | 1513 W San Lorenzo | | | | Santa Ana | CA | 92704 | |
| Dong Yue | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Dongfeng Liuzhour Feature | Zhong Yongpu Engineer | No 286 Pingshan Ave | Guangxi Province | | | Liuzhou City | | 545005 | China |
| Dongguan Clarion Orient Electr | | Junda Indsutrial Zone Dongken | Industrial Rd | | | Dongguan | | 523455 | China |
| Dongguan Cooper Electronics Co Ltd | | Wusha Xinming Management Zone | Jinxia Chang An Town | | | Dongguan Guangdong | | 523879 | China |
| Dongguan Komi Electronics Co L | | Xingcheng Technology Industria | Aee Town | | | Dongguan Guangdong | | 523400 | China |
| Dongguan Molex Interconnect Co Ltd | | Juzhou 3rd Industrial Zone Ming | Hua Rd Juzhou Shiji Town | | | Dongguan City Guangdong | | 523298 | China |
| Dongguan Molex Interconnect Co Ltd | Accounts Payable | 5 7 Yuen Shun Circuit Siu Lek Shat | | | | Yuen Shatin | | | Hong Kong |
| Dongjin Motor Co Ltd | | 676 34 Keojae4 Dong Yeonje Gu | | | | Pusan | | 67634 | Korea Republic Of |
| Dongjin Motor Corp | | 274 3 Mora Dong Sasang Gu | | | | Pusan | | 617819 | Korea Republic Of |
| Dongjin Motor Corp | | 676 34 Keojae4 Dong Yeonje Gu | | | | Pusan | | 67634 | Korea Republic Of |
| Dongjinmotor Co Ltd | | 274 3 Mora Dong Susang Gu | Busan | | | | | | Korea Republic Of |
| Dongjinmotor Co Ltd Eft | | 676 34 Keojae4 Dong Yeonje Ku | Busan | | | | | | Korea Republic Of |
| Dongwoo Mann&hummel Co Ltd | Accounts Payable | 615 2 Kumoh Ri Pokog Myun | | | | Yongin Si Kyunggio Do | | | Korea Republic Of |
| Dongyang Mechatronics Corp | | 616 4 Namchon Dong Namdong Gu | | | | Inchon | | 405100 | Korea Republic Of |
| Dongyang Mechatronics Corp | | Haem Bldg 131 4 Shinwol Dong | Yangcheon Ku | | | Seoul | | | Korea Republic Of |
| Dongyang Mechatronics Corp Eft | | 616 4 Namchon Dong Namdong Ku | Incheon Si | | | | | | Korea Republic Of |
| Donham Codemark Systems | | 14203 Proton Rd | | | | Dallas | TX | 75244 | |
| Donice Stuart Lee | | 9225 Cooper Lake Rd | | | | Bastrop | LA | 71220 | |
| Donielle Keyes | | 3717 Kellar Ave | | | | Flint | MI | 48504 | |
| Donique Price | | 3608 Paxton Ave | | | | Sandusky | OH | 44870 | |
| Donita Barker | | 1301 Terrahaute | | | | Decatur | AL | 35601 | |
| Donley & Associates Inc | | Donley Safety | 1718 Villa Ave | | | Indianapolis | IN | 46203-2950 | |
| Donley & Associates Inc | | Po Bx 33396 | | | | Indianapolis | IN | 46203 | |
| Donley and Associates Inc | | Po Bx 33396 | | | | Indianapolis | IN | 46203 | |
| Donley Lamont | | 190 Summer Berry Ln | | | | Niles | OH | 44446 | |
| Donley Warren | | 2608 Brookshire | | | | Kokomo | IN | 46902 | |
| Donlin Daniel | | 8535 Alpha Court | | | | West Olive | MI | 49460-9526 | |
| Donlin Kevin | | 10984 Sleeper St | | | | Grand Haven | MI | 49417 | |
| Donn Bonner | | 1626 Meridian St | | | | Anderson | IN | 46016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Donn Lisota | | N 570 North Bend Dr | | | | Melrose | WI | 54642 | |
| Donn Pettit | | 825 Merry John Dr | | | | Miamisburg | OH | 45342 | |
| Donna Abney | | 2254 Ottelo Ave | | | | Dayton | OH | 45414 | |
| Donna Alkhatib | | 8872 Sherwood Dr Ne | | | | Warren | OH | 44484 | |
| Donna Ankeney | | 2027 Stapleton Ct | | | | Dayton | OH | 45404 | |
| Donna Baronzzi | | 8420 Market St | | | | Youngstown | OH | 44512 | |
| Donna Blake | | 2386 N 300 W | | | | Kokomo | IN | 46901 | |
| Donna Borden | | 18355 Hville Browns Ferry Rd | | | | Athens | AL | 35611 | |
| Donna Bordner | | 608 Bradford Cirle | | | | Kokomo | IN | 46902 | |
| Donna Brawner | | 1035 Superior Ave | | | | Dayton | OH | 45407 | |
| Donna Brown | | 816 N Euclid Ave | | | | Dayton | OH | 45402 | |
| Donna Bunty | | 3905 Heartstone Dr | | | | Chapel Hill | TN | 37034 | |
| Donna C Troutt | | 3689 Jim Warren Rd | | | | Spring Hill | TN | 37174 | |
| Donna Carico | | 378 Knob Hill Circle | | | | Dothan | AL | 36301 | |
| Donna Carnahan | | Account Of Albert P Carnahan | Case 179109 | 5842 Corinthian Pl | | Quartz Hill | CA | 54537-9881 | |
| Donna Carnahan Account Of Albert P Carnahan | | Case 179109 | 5842 Corinthian Pl | | | Quartz Hill | CA | 93535 | |
| Donna Cera | | 1506 W Pk Ave | | | | Niles | OH | 44446 | |
| Donna Charlene Troutt | | 3689 Jim Warren Rd | | | | Spring Hill | TN | 37174 | |
| Donna Christianson | | 93 Jonquil Ln | | | | Rochester | NY | 14612 | |
| Donna Clayton | | 542 Sunshine Ave | | | | Youngstown | OH | 44505 | |
| Donna Coles | | 211 White St | | | | Flint | MI | 48505 | |
| Donna Corbin | | 5273 N 47th St | | | | Milwaukee | WI | 53218 | |
| Donna Dailey | | 6478 W Vienna Rd 4 | | | | Clio | MI | 48420 | |
| Donna Damico | | 1614 Difford Dr | | | | Niles | OH | 44446 | |
| Donna Dawson | | 97 Katherine St | | | | Struthers | OH | 44471 | |
| Donna Dobos | | 36835 Lakeland Dr | | | | Avon | OH | 44011 | |
| Donna Dotson | | PO Box 33 | | | | Hillsboro | AL | 35643 | |
| Donna Duncan | | 17 Fair Ct | | | | Troy | MO | 63379 | |
| Donna Edenfield | | 2980 Nriver Rdne Apt E8 | | | | Warren | OH | 44483 | |
| Donna Edmister | | 5432 Baer Rd | | | | Sanborn | NY | 14132 | |
| Donna Ervin | | 501 Comstock Nw | | | | Warren | OH | 44483 | |
| Donna Essy | | 1408 Cedarwood Dr | | | | Flushing | MI | 48433 | |
| Donna Fett | | 30 Hemlock Rd | | | | Andover | NJ | 07821 | |
| Donna Fett | c o Maria Trelease | 30 Hemlock Rd | | | | Andover | NJ | 07821 | |
| Donna Fields | | Pobox 190524 | | | | Burton | MI | 48519 | |
| Donna Finch | | 6377 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Donna Fort | | 1015 E Taylor St | | | | Kokomo | IN | 46901 | |
| Donna Funke | | 5851 Us 31 South Box 11 | | | | Peru | IN | 46970 | |
| Donna George | | 500 Valewood Ct | | | | Englewood | OH | 45322 | |
| Donna Gerner | | 236 Village Court | | | | Columbiana | OH | 44408 | |
| Donna Givens | | 5330 Kristen Pl | | | | Anderson | IN | 46017 | |
| Donna Glena | | 342 Washburn St | | | | Lockport | NY | 14094 | |
| Donna Gray | | 3471 Creek Rd | | | | Youngstown | NY | 14174 | |
| Donna Greenwood | | 1338 E Deffenbaugh St | | | | Kokomo | IN | 46902 | |
| Donna Haigler | | 5608 Burnett East Rd | | | | Farmdale | OH | 44417 | |
| Donna Herriman | | 2162 Francisco St | | | | Flushing | MI | 48433 | |
| Donna Herring | | 118 Quailtrail | | | | Fitzgerald | GA | 31750 | |
| Donna Holleyman | | PO Box 1597 | | | | Norman | OK | 73070 | |
| Donna Howard | | 81 Jacobs Rd | | | | Hubbard | OH | 44425 | |
| Donna J Mitchell | | 8911 Hollow Bluff Dr | | | | Haughton | LA | 71037 | |
| Donna Jacovitch | | 4750 Margaret Ct | | | | Bridgeport | MI | 48722 | |
| Donna Jacovitch | | 4750 W Margaret Ct | | | | Bridgeport | MI | 48722 | |
| Donna Jean Tidwell | | 204 Summertree Crt | | | | Bossier City | LA | 71111 | |
| Donna Johnson | | 505 W Chickasaw St | | | | Brookhaven | MS | 39601 | |
| Donna Johnson | | 160 Charles Dr | | | | Carlisle | OH | 45005-6003 | |
| Donna Jones | | 5226 Archwood Ln | | | | Fort Wayne | IN | 46825 | |
| Donna K Smith Tod | | Susan K Mcaulay | Subject To Sta Tod Rules | 316 Lisa Ln | | Williamston | MI | 48895 | |
| Donna K Smith Tod | | Susan K Mcaulay | Subject To Sta Tod Rules | 316 Lisa Ln | | Williamston | MI | 48895 | |
| Donna K Williams | | PO Box 721865 | | | | Norman | OK | 73070 | |
| Donna Kelch | | 364 Pk Pl | | | | Caledonia | NY | 14423 | |
| Donna Kerr | | 2402 Ontario Ave | | | | Dayton | OH | 45414 | |
| Donna Kraatz | | 3581 Hartland Rd | | | | Gasport | NY | 14067 | |
| Donna Kramer | | 25 Brentwood Blvd | | | | Niles | OH | 44446-3227 | |
| Donna L Ames | Depository Trust Company Treasurers Dept | 29 Leonard St | | | | Cortland | ME | 04103 | |
| Donna L Greenbury | | 637 Augusta Dr | | | | Rochester Hills | MI | 48309 | |
| Donna L Saxbury | | 29 Hackett Dr | | | | Tonawanda | NY | 14150 | |
| Donna L Wilson By and Through Her Attorney Thomas C Wimsatt | Thomas C Wimsatt | 715 Court St | | | | Saginaw | MI | 48602 | |
| Donna L Wolfe Vargo | | 06685 M 66 North Lot 80 | | | | Charlevoix | MI | 49720 | |
| Donna Lee Abney | | 1613 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Donna Liberatore | | 1495 Hollywood St Ne | | | | Warren | OH | 44483-4153 | |
| Donna M Rollins | | 1008 Pkview Dr | | | | Midwest City | OK | 73110 | |
| Donna Malave | | 310 50th Ave | | | | Bellwood | IL | 60104 | |
| Donna Mayer | | 2516 Mahan Denman Rd | | | | Cortland | OH | 44410 | |
| Donna Mccain | | 5358 N Sycamore St | | | | Burton | MI | 48509 | |
| Donna Mcconnell | | | | | | Catoosa | OK | 74015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Donna Mckinney | | 661 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Donna Meier | | 30 Fox Run | | | | Rochester | NY | 14606 | |
| Donna Melton | | 1914 S Union St | | | | Kokomo | IN | 46902 | |
| Donna Merino | | 14 Sandstone Dr | | | | Spencerport | NY | 14559 | |
| Donna Miller | | 3233 Tod Ave Nw | | | | Warren | OH | 44485 | |
| Donna Mitas | | 3725 Church St | | | | Saginaw | MI | 48604 | |
| Donna Mitchell | | PO Box 873 | | | | Twinsburg | OH | 44087 | |
| Donna Morafcik | | 3940 E Holmes Ave | | | | Cudahy | WI | 53110 | |
| Donna Morse | | 1056 Wheatridge Ct L 16 | | | | Burton | MI | 48509 | |
| Donna Munnings | | 129 Falmoth St Bldg 10 Apt 22 | | | | Rochester | NY | 14615 | |
| Donna Naugle | | 6434 Ridge Rd | | | | Lockport | NY | 14094 | |
| Donna Nix | | 247 Van Buren St | | | | Lockport | NY | 14094 | |
| Donna Oconnell | | 345 Auburn Ave | | | | Rochester | NY | 14616 | |
| Donna P Freeman | | 76 Manorshire Dr Apt 6 | | | | Fairport | NY | 14450 | |
| Donna Pappagallo | | 5990 Callaway Circle | | | | Youngstown | OH | 44515 | |
| Donna Phillips | | 386 Fisher Hill | | | | Sharon | PA | 16146 | |
| Donna Pickard | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Donna Poli | | 3309 E Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Donna Posey | | 145 Grant St | | | | Dayton | OH | 45404 | |
| Donna Reynolds | | 5213 Sportscraft Dr | | | | Dayton | OH | 45414 | |
| Donna Robinson | | 401 E Philadelphia Blvd | | | | Flint | MI | 48505 | |
| Donna Rosengarten | | 4711 Judith Dr | | | | Kettering | OH | 45429 | |
| Donna Ross | | 4500 Berquist Dr | | | | Trotwood | OH | 45426 | |
| Donna Runyan | | 49 N 600 E | | | | Greentown | IN | 46936 | |
| Donna Rutger | | 5214 W Waterberry Dr | | | | Huron | OH | 44839 | |
| Donna Rynes | | N9138 Juniper St | | | | East Troy | WI | 53120 | |
| Donna S Zajdel | | 242 Linwood Ave | | | | N Tonawanda | NY | 14120 | |
| Donna Sarber | | 12450 S 950 E | | | | Galveston | IN | 46932 | |
| Donna Sarhan | | 1302 Ida St | | | | Flint | MI | 48503 | |
| Donna Schooler | | PO Box 236 | | | | Danville | AL | 35619 | |
| Donna Schuler | | 838 Flintridge Dr | | | | Fairborn | OH | 45324 | |
| Donna Schulz | | 149 Beechwood Dr | | | | Rochester | NY | 14606 | |
| Donna Shirley | | 541 Fontana Pl Sw | | | | Hartselle | AL | 35640 | |
| Donna Smith | | PO Box 194 | | | | Genesee | MI | 48437 | |
| Donna Smith | | 410 Raverna Rd | | | | Newton Falls | OH | 44444 | |
| Donna Springer | | 5349 Pickford Dr | | | | Dayton | OH | 45432 | |
| Donna Stadtmiller | | Acct Of David Stadtmiller | Case F 0895 93 | | | Rochester | NY | 089409967 | |
| Donna Stadtmiller | | Acct Of David Stadtmiller | Case F 0895 93 | 670 Westside Deive | | Rochester | NY | 089409967 | |
| Donna Stadtmiller Acct Of David Stadtmiller | | Case F 0895 93 | 670 Westside Dr | | | Rochester | NY | 14624 | |
| Donna Stamps | | 210 Vicksburg St | | | | Edwards | MS | 39066 | |
| Donna Stawicki | | 6701 Elbert Dr | | | | Tonawanda | NY | 14120 | |
| Donna Stillwagon | | 4801 Miller South Rd | | | | Bristolville | OH | 44402 | |
| Donna Swetiech | | 164 Fetsko Rd | | | | W Middlesex | PA | 16159 | |
| Donna Tabelski | | 5753 Glendale Dr | | | | Lockport | NY | 14094 | |
| Donna Tackett | | 4351 Mahler Dr | | | | Huber Heights | OH | 45424-5957 | |
| Donna Tall | | 1917 Burbank Dr | | | | Dayton | OH | 45406 | |
| Donna Tidwell | | 204 Summertree Court | | | | Bossier City | LA | 71111 | |
| Donna Todd | | 31866 Al Hwy 99 | | | | Anderson | AL | 35610 | |
| Donna Treadway | | 8969 Co Rd 434 | | | | Trinity | AL | 35673 | |
| Donna Vetter | | 29 Phelps St | | | | Lockport | NY | 14094 | |
| Donna Watterson | | 2891 Hess Rd | | | | Appleton | NY | 14008 | |
| Donna Wheeler | | 2033 Torrance Ave | | | | Flint | MI | 48506 | |
| Donna White | | 8507 Elmway Dr | | | | Dayton | OH | 45415 | |
| Donna Williams | | 3812 Pothour Wheeler Rd | | | | Hubbard | OH | 44425 | |
| Donna Williams | | 8740 E 200 S | | | | Greentown | IN | 46936 | |
| Donna Wilson | | 3220 Murray Hill Dr | | | | Saginaw | MI | 48601 | |
| Donna Wise | | 18140 Astor Ln | | | | Athens | AL | 35614 | |
| Donna Wolfe Vargo | | 6685 M 66 N Lot 80 | | | | Charlevoix | MI | 49720 | |
| Donna Zbytek | | 9271 Ridge Rd | | | | Middleport | NY | 14105 | |
| Donna Zylke | | W233 S6945 Millbrook Cir | | | | Big Bend | WI | 53103 | |
| Donnabelle Ferrell | | 4957 E Radio Rd | | | | Youngstown | OH | 44515 | |
| Donnah Heisel Robbins | | 5851 Duncraig Dr Apt 1320 | | | | Trotwood | OH | 45426 | |
| Donnan Arthur F | | 1726 S Bayberry Dr | | | | Miamisburg | OH | 45342-2610 | |
| Donnay Elizabeth | | 657 Fox Farm Rd | | | | Asbury | NJ | 08802-1138 | |
| Donnell Inc | | 1916 Lucille Dr | | | | Dayton | OH | 45404 | |
| Donnelley R R Receivables Inc | Stephed E Elson | PO Box 905151 | | | | Charlotte | NC | 28290-5151 | |
| Donnelley Rr & Sons Co | | Donnelley Financial | 535 Griswold 22nd Fl | | | Detroit | MI | 48226 | |
| Donnelli Drew | | 1528 Westfield Circle | | | | St Charles | MO | 63304 | |
| Donnellon Mc Carthy Inc | | PO Box 839 | | | | Cincinnati | OH | 45269 | |
| Donnellon Mc Carthy Inc | | 2580 Lance Dr | | | | Dayton | OH | 45409 | |
| Donnellon Mc Carthy Inc | | 2580 Lance Dr | Remit Uptd 01 2000 Eds | | | Dayton | OH | 45409 | |
| Donnelly Ann | | 43 Dellabole Rd | | | | Croxteth | | L11 6LQ | United Kingdom |
| Donnelly Bros Inc | | 100 Garlington St | | | | Laurens | SC | 29360 | |
| Donnelly Corp | | 3475 128th Ave | | | | Holland | MI | 49424 | |
| Donnelly Corporation | | 414 E 40th St | | | | Holland | MI | 49423 | |
| Donnelly Corporation | | 611 Ottawa Ave | | | | Holland | MI | 49423 | |
| Donnelly Corporation Eft | | PO Box 78066 | | | | Detroit | MI | 48278 | |
| Donnelly Curwood | | 12962 Stamford Ave | | | | Warren | MI | 48089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Donnelly Custom Manufacturing Co | | 105 Donovan Dr | | | | Alexandria | MN | 56308 | |
| Donnelly E P | | 16 Leeside Close | Southdene | | | Kirby | | L32 9QT | United Kingdom |
| Donnelly Electronics | Sue Denty | 10410 N Holly Rd | | | | Holly | MI | 48430 | |
| Donnelly Gilbert J | | PO Box 223172 | | | | Princeville | HI | 96722-3172 | |
| Donnelly H H and Associate | Chip Parsons | 3485 Silica Rd | | | | Sylvania | OH | 43560 | |
| Donnelly Industries Inc | | 26 N Center St | | | | Orange | NJ | 07050 | |
| Donnelly Industries Inc | Kinrei of America LLC | Kinrei Of America | 26 N Ctr St | | | Orange | NJ | 07050 | |
| Donnelly Lawrence | | G 5369 Genesee Rd | | | | Flint | MI | 48506 | |
| Donnelly M | | 24 Berryhill Ave | | | | Prescot | | L34 0EL | United Kingdom |
| Donnelly M K | | 16 Leeside Close | Southdene | | | Kirby | | L32 9QT | United Kingdom |
| Donnelly M R | | 20 Cherryfield Dr | Southdene | | | Kirkby | | L32 9DA | United Kingdom |
| Donnelly Pamela S | | 9544 Overlook Ct | | | | Grand Blanc | MI | 48439-7320 | |
| Donnelly Plastic Equipment | Jeremy Hynum | 515 Grandview Rd | | | | Twin Peaks | CA | 92391 | |
| Donnelly Scott | | 602 Blair Court | | | | Southlake | TX | 76092 | |
| Donnelly Scott | | 2920 Wyoming Ave | | | | Flint | MI | 48506 | |
| Donnelly Shawn | | 2834 N Oceanview Ave | | | | Orange | CA | 92865 | |
| Donnelly Stephanie | | 16 Leeside Close | Southdene | | | Southdene | | L329QT | United Kingdom |
| Donnelly V G | | 20 Cherryfield Dr | | | | Liverpool | | L32 9PA | United Kingdom |
| Donney Warrant | | 3744 Creek Rd | | | | Youngstown | NY | 14174 | |
| Donnenwerth Brian | | 8128 Summerfeldt | | | | Saginaw | MI | 48609 | |
| Donnenwerth Mitchell | | 8128 Summerfeldt Rd | | | | Saginaw | MI | 48609 | |
| Donner Jim | | 9084 White Rd | | | | Linden | MI | 48451-9118 | |
| Donnette L Quinones | | 1100 Via Lugano | Apt 104 | | | Boynton Beach | FL | 33436 | |
| Donnette L Quinones | | 1100 Via Lugano Apt 104 | | | | Boyton Bch | FL | 33436 | |
| Donnette L Quinones | | 33 Clarkview Rd | | | | New Windsor | NY | 12553 | |
| Donnie Bell | | 6309 Beltree Ln | | | | Flint | MI | 48504 | |
| Donnie Collins | | 3722 Ridge Ave | | | | Dayton | OH | 45414 | |
| Donnie Jackson | | 1085 Frank Rd | | | | Ocila | GA | 31774 | |
| Donnie Jones | | 1629 Jordan Rd | | | | W Alexandria | OH | 45381 | |
| Donnie Totten | | 1248 Duncan Dr | | | | Milford | OH | 45150 | |
| Donnie Vaughn | | 1382 Dafler Rd | | | | Walexandria | OH | 45381 | |
| Donofrio Christine | | 59 South Vernon Sl | | | | Middleport | NY | 14105 | |
| Donofrio Giulio | | Fine Point Patent Service | 6964 Crooks Rd | | | Troy | MI | 48098 | |
| Donofrio Giulio Fine Point Patent Service | | 6964 Crooks Rd | | | | Troy | MI | 48098 | |
| Donoghue James R | | 270 Thorncliff Rd | | | | Buffalo | NY | 14223-1206 | |
| Donoghue Kathryn | | 95 Western Pine Dr | | | | Rochester | NY | 14616 | |
| Donoghue Richard | | 95 Western Pine Dr | | | | Rochester | NY | 14616 | |
| Donoghue Richard | | 95 Western Pine Dr | | | | Rochester | NY | 14616 | |
| Donoghue Robert | | 1042 Chatwell Dr | | | | Davison | MI | 48423 | |
| Donoghue Robert | | 1958 Coolidge Rd | | | | Troy | MI | 48084 | |
| Donohoe Corwin A | | 1637 Foust Rd | | | | Xenia | OH | 45385-7810 | |
| Donohue Daniel | | 5225 Clearcreek Trail | | | | Yellow Springs | OH | 45387 | |
| Donohue Jeffrey | | 6626 Emily Ln | | | | Lockport | NY | 14094 | |
| Donohue Merkel | | 1 Woodbury Blvd | | | | Rochester | NY | 14604 | |
| Donoughe Harold J | | 8330 Laughlin Dr | | | | Niagara Falls | NY | 14304-2426 | |
| Donovan Anaman | | 58 Camelot Ct | | | | Canandaigua | NY | 14424 | |
| Donovan Ann | | 36 Cartmel Dr | | | | Rainhill | | L35 9JS | United Kingdom |
| Donovan Daniel | | 3570 Wildwood Dr | | | | Niagara Falls | NY | 14304 | |
| Donovan Gary | | 401 North Dr | | | | Rochester | NY | 14612 | |
| Donovan George | | 4860 Wye Oak Rd | | | | Bloomfield | MI | 48301 | |
| Donovan Industrial Supply Corp | | 6745 Romiss | | | | Saint Louis | MO | 63134-1036 | |
| Donovan J Patrick Pc Law Office | | 122 S Michigan Ave Ste 1776 | | | | Chicago | IL | 60603 | |
| Donovan John T | | 2962 Ewings Rd | | | | Newfane | NY | 14108-9636 | |
| Donovan Lawrence | | 3659 Shaddick Rd | | | | Waterford | MI | 48328 | |
| Donovan Lawrence K | | 3659 Shaddick Rd | | | | Waterford | MI | 48328-2353 | |
| Donovan Leisure Newton & | | Irvine | 30 Rockefeller Pl | | | New York | NY | 10112 | |
| Donovan Leisure Newton and Irvine | | 30 Rockefeller Pl | | | | New York | NY | 10112 | |
| Donovan Richard | | 301 Mill Rd | | | | Rochester | NY | 14626 | |
| Donovan Robert | | 523 Salem Dr | | | | Kokomo | IN | 46902 | |
| Donovan Shane T | | 1010 Ronald St | | | | Vandalia | OH | 45377-1634 | |
| Donovan Susan | | 4719 Bentley | | | | Troy | MI | 48098 | |
| Donovan William | | 25 Beechwood Grove | | | | Prescot | | L35 5AX | United Kingdom |
| Donover Fitzgerald | | 1627 Co Rd 187 | | | | Danville | AL | 35619 | |
| Dons Cnc Service | Don Ham | 920 Beau Dr | | | | Des Plaines | IL | 60016 | |
| Dons Diesel Inj Svc | Mr Greg Young | 328 Wakeman Ave | | | | Grafton | ND | 58237-1196 | |
| Donston Leonard E | | 1109 Calvin Ave Se | | | | Grand Rapids | MI | 49506-3236 | |
| Dont Use Steyr Powertrain America | | 6340 Best Friend Rd | | | | Norcross | GA | 30071 | |
| Donta Myles | | 2440 Cudaback Ave | | | | Niagara Falls | NY | 14303 | |
| Dontae Burch | | 1080 Woodfield Dr Apt 8 | | | | Kentwood | MI | 49508 | |
| Dontae Devaughn | | 120 Laura Ave 2 | | | | Dayton | OH | 45405 | |
| Dontae Sims | | S67 W12685 Larkspur Rd | | | | Muskego | WI | 53150 | |
| Donte Robinson | | 6799 Barbara Dr | | | | Huber Height | OH | 45424 | |
| Donte Triggs | | 4726 Poinsettia Ave Se | | | | Kentwood | MI | 49508 | |
| Donthnier Adelia F | | 23 Barksdale Ave | | | | Dayton | OH | 45431-1801 | |
| Donzi Marine | Accounts Payable | PO Box 987 | | | | Tallevast | FL | 34270 | |
| Doody Rana | | 3884 Montgomery County Ln Rd | | | | Union | OH | 45322 | |
| Doogs Ruth | | 344 Murchison Ln | | | | Dayton | OH | 45431 | |
| Doolan James | | 3104 Alcott | | | | Flint | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Doolan Recovery Technologies | | 4960 Lakeland Commerce Pkwy | | | | Lakeland | FL | 33805 | |
| Dooley Timothy | | 1504 Difford | | | | Niles | OH | 44446 | |
| Doolin Sandra | | 1422 Mcclain St | | | | Dayton | OH | 45403 | |
| Doolittle Cheryl | | 8735 Renfrew St | | | | Powell | OH | 43065 | |
| Doolittle Earline | | 4899 Palestine Rd | | | | Raymond | MS | 39154 | |
| Doolos Susan | | 7107 Stillmore Dr | | | | Englewood | OH | 45322 | |
| Doone Shawn | | 6956 E Broad St 103 | | | | Columbus | OH | 43213 | |
| Door Controls Inc | | 625 Southwest Blvd | | | | Kansas City | KS | 66103 | |
| Door Controls Inc | | PO Box 414166 | | | | Kansas City | MO | 64141-4166 | |
| Door Controls Of Oklahoma | | 118 South 122 East Ave | | | | Tulsa | OK | 74128 | |
| Door Controls Of Oklahoma | | 1629 Sw Medford Ave | | | | Topeka | KS | 66604-2678 | |
| Door Man Manufacturing Co Eft | | PO Box 215165 | | | | Auburn Hills | MI | 48321 | |
| Doornbos & Hoeksema | | 2932 East Paris Se | | | | Grand Rapids | MI | 49512 | |
| Doornbos & Hoeksema | | 2932 E Paris Se | | | | Grand Rapids | MI | 49512 | |
| Doornbos and Hoeksema | | 2932 East Paris Se | | | | Grand Rapids | MI | 49512 | |
| Doors Galore | | 7410 Pleasant Plain Rd | | | | Clayton | OH | 45315 | |
| Doosan Infracore America | Dawn | 14900 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Doosan Infracore America Corp | Valerie A Hamilton Esq and Simon Kimmelman Esq | Sills Cummis Epstein & Gross | 650 College Rd E | | | Princeton | NJ | 08540 | |
| Doosan Infracore America Corporation | | 2905 Shawnee Industrial Way | | | | Suwanee | GA | 30024 | |
| Dopag Uk Ltd Metering And Mixing Systems | | 229 Oak Dr | | | | Hartlebury Trading Estate | | DY104JB | United Kingdom |
| Dopp Dorothy A | | 1100 S Main St Lot 128 | | | | Adrian | MI | 49221-4334 | |
| Dor Cse | | Acct Of John Regele | Ss 030 54 7763 | PO Box 9140 | | Boston | MA | 030547763 | |
| Dor cse Acct Of John Regele | | PO Box 9140 | | | | Boston | MA | 02205-9140 | |
| Dora Benge | | 806 S Plate | | | | Kokomo | IN | 46901 | |
| Dora Coolbaugh | | 3274 Andrews Rd | | | | Ransomville | NY | 14131 | |
| Dora Jean Parker | | 494 Hughes Rd | | | | Forest | MS | 39074 | |
| Dora Melton | | 63 Wisteria Trl | | | | Laurel | MS | 39440 | |
| Dora Orth | | 73 East Bass Circle | | | | Marblehead | OH | 43440 | |
| Dora Rosales | | 5414 Carlson | | | | Wichita Falls | TX | 76302 | |
| Dorado International Corp | | 716 Industry Dr | | | | Seattle | WA | 98188 | |
| Doral Bridgers | | 468 Amherst | | | | Buffalo | NY | 14215 | |
| Doral Corp | | 427 E Stewart St | | | | Milwaukee | WI | 53207-120 | |
| Doral Corporation | | 427 East Stewart St | | | | Milwaukee | WI | 53207 | |
| Doral Tesoro Hotel & Golf Club | Rea | 3300 Championship Pkwy | | | | Fort Worth | TX | 76177 | |
| Doral Tesoro Hotel and Golf Club | Rea | 3300 Championship Pkwy | | | | Fort Worth | TX | 76177 | |
| Doral Thomas | | 4229 W Beethoven Pl | | | | Milwaukee | WI | 53209 | |
| Doran Blackmond Ready Hamilton | | & Williams | 1700 Valley American Bank Bldg | 211 W Washington St | | South Bend | IN | 46601 | |
| Doran Blackmond Ready Hamilton and Williams | | 1700 Valley American Bank Bldg | 211 W Washington St | | | South Bend | IN | 46601 | |
| Doran Jeffrey | | 2110 Lochnayne Ln | | | | Davison | MI | 48423 | |
| Doran Leonard A | | 2236 Trenton St | | | | Saginaw | MI | 48602-3556 | |
| Doran Michael | | 449 Westfield Dr Nw | | | | Comstock Pk | MI | 49321-9315 | |
| Doraski Leo | | 6007 S Mcvicker | | | | Chicago | IL | 60638 | |
| Dorathea Jackson | | 4137 Gallagher St | | | | Saginaw | MI | 48601 | |
| Dorcas Carter | | PO Box 354 | | | | Yazoo City | MS | 39194 | |
| Dorce Jean Delva | | 50 N Aberdeen Pl | | | | Atlantic City | NJ | 08401 | |
| Dorchell Jones | | 541 W Pulaski | | | | Flint | MI | 48505 | |
| Dorcy Joseph | | 385 Kenilworth Ne | | | | Warren | OH | 44483-5412 | |
| Dore Michael | | 8162 West Coldwater Rd | | | | Flushing | MI | 48433 | |
| Doreen Nichols | | 3828 E Obrien Rd | | | | Oak Creek | WI | 53154 | |
| Doreen Parker | | 1211 Susan Ln | | | | Sandusky | OH | 44870 | |
| Dorena Taylor | | 3001 Baton Rouge Dr | | | | Kokomo | IN | 46902 | |
| Dorene Kruchkow | | 409 S Kiesel | | | | Bay City | MI | 48706 | |
| Dorer Robin | | 1349 Long Lake Dr | | | | Brighton | MI | 48114 | |
| Doretha Bunton | | 204 Rutherford B Hayes Cir | | | | Jackson | MS | 39213 | |
| Doretha Jones | | 460 W Evergreen Ave | | | | Youngstown | OH | 44511 | |
| Dorey Dennis R | | 8985 Hack Rd | | | | Saginaw | MI | 48601-9448 | |
| Dorey Kevin | | 1615 Benjamin | | | | Saginaw | MI | 48602 | |
| Dorff Jr Thomas | | 7867 Glen Oaks Dr | | | | Warren | OH | 44484 | |
| Dorgan David | | 3666 Culpepper Dr | | | | North Tonawanda | NY | 14120 | |
| Dorgan Frank J | | 1550 Saunders Settlement Rd | | | | Niagara Falls | NY | 14304-1043 | |
| Dorian Industries Inc | | 15221 E 11 Mile Rd | | | | Roseville | MI | 48066-2760 | |
| Dorian King | | 65 Concord Dr | | | | Cheektowaga | NY | 14215 | |
| Dorian Sanders | | 1813 Haverhill Dr | | | | Dayton | OH | 45407 | |
| Dorian Segure Ii | | 1525 Salem Ave | | | | Dayton | OH | 45406 | |
| Dorinda Walker | | 4094 W 200 N | | | | Kokomo | IN | 46901 | |
| Dorion Daniel | | 2309 26th St | | | | Bay City | MI | 48708 | |
| Doris Bates | | 19091 Temperance Oak Rd | | | | Athens | AL | 35614 | |
| Doris Bates | | 303 N Brady St | | | | Vassar | MI | 48768 | |
| Doris Bell | | 272 Glenwood Ave | | | | Buffalo | NY | 14208 | |
| Doris Bischoff | | 6318 Portia St | | | | Mesa | AZ | 85215 | |
| Doris Bridges | | 5610 Winthrop Blvd | | | | Flint | MI | 48505 | |
| Doris Brooks | | 3822 York Dr | | | | Saginaw | MI | 48601 | |
| Doris Butts | | 12170 S 500 E | | | | Galveston | IN | 46932 | |
| Doris Chapin | | 5555 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 983 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Doris Clark | | 1644 Peardale Rd | | | | Columbus | OH | 43229 | |
| Doris Coleman | | 2607 Co Rd 173 | | | | Moulton | AL | 35650 | |
| Doris Davis | | 163 Graves Blvd | | | | Hillsboro | AL | 35643 | |
| Doris Dobyne | | 821 Fitzhugh St | | | | Bay City | MI | 48708 | |
| Doris E Patrick | | PO Box 279 | | | | Flint | AL | 48501 | |
| Doris Eddy | | 3677 Union Hill Rd | | | | Laceys Spring | AL | 35754 | |
| Doris Ferguson | | 1917 S Courtland | | | | Kokomo | IN | 46902 | |
| Doris Ferguson | | 4025 Caprice Rd | | | | Englewood | OH | 45322 | |
| Doris Frazier | | 2225 Olds St | | | | Sandusky | OH | 44870 | |
| Doris Frazier | | 624 S Warren Ave | | | | Saginaw | MI | 48607 | |
| Doris Goodrum | | 494 Highgate Ave | | | | Buffalo | NY | 14215 | |
| Doris Griffin | | 2515 Sheridan Ave | | | | Saginaw | MI | 48601 | |
| Doris Gross | | 155 Clinton Cir | | | | Jackson | MS | 39209-3263 | |
| Doris Howard C O Tarrant Cty Cs | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Doris J Carlson | | 6982 Ward Rd | | | | N Tonawanda | NY | 14120 | |
| Doris Jackson | | 3278 Danville Rd | | | | Moulton | AL | 35650 | |
| Doris Jarmon | | 1017 Hillwood Dr Sw | | | | Decatur | AL | 35601 | |
| Doris Johnson | | 6301 Allison Dr | | | | Flint | MI | 48504 | |
| Doris King | | 1997 60th Se | | | | Grand Rapids | MI | 49508 | |
| Doris L Turner | | 745 Kenmore Ave Se | | | | Warren | OH | 44484 | |
| Doris Layfield | | 5419 S Saratoga Ave | | | | Youngstown | OH | 44515 | |
| Doris Lazarski | | 537 Venna Pl | | | | Coopersville | MI | 49404 | |
| Doris Leggett | | 1018 Thompson Dr | | | | Clinton | MS | 39056 | |
| Doris Lovett | | 3730 Hermosa Dr | | | | Dayton | OH | 45416-1120 | |
| Doris Marzette | | 141 Liscum Dr | | | | Dayton | OH | 45427 | |
| Doris Mckee | | 1648 N Jones Rd | | | | Essexville | MI | 48732 | |
| Doris Patrick | | 1002 Patrick Ln | | | | Hazlehurst | MS | 39083 | |
| Doris Perkins | | 1908 Cumberland Av Sw | | | | Decatur | AL | 35603 | |
| Doris Robinson Sanders | | 6 Orange Tree Circle | | | | Chili | NY | 14624 | |
| Doris Scott | | 1401 Prueter Rd | | | | Saginaw | MI | 48601 | |
| Doris Simmons | | 3225 Elmers Dr | | | | Saginaw | MI | 48601 | |
| Doris Stanfield | | 6117 Sw Pk Pl | | | | Lawton | OK | 73505 | |
| Doris Stapleton | | PO Box 1087 | | | | Clinton | MS | 39060 | |
| Doris Suddeth | | 313 Brenda St Sw | | | | Decatur | AL | 35603 | |
| Doris T Turner Circuit Clerk | | Acct Of Gregory Mark Jeffers | Case Dr 94 375 | Tuscaloosa Courthouse 3rd Flr | | Tuscaloosa | AL | 23723-4654 | |
| Doris T Turner Circuit Clerk | | Account Of Gary V Rittenberry | Case Dr90 268 | Tuscaloosa Cty Crthse 3rd Fl | | Tuscaloosa | AL | 41974-2860 | |
| Doris T Turner Circuit Clerk Account Of Gary V Rittenberry | | Case Dr90 268 | Tuscaloosa Cty Crthse 3rd Fl | | | Tuscaloosa | AL | 35401 | |
| Doris T Turner Circuit Clerk Acct Of Gregory Mark Jeffers | | Case Dr 94 375 | Tuscaloosa Courthouse 3rd Flr | | | Tuscaloosa | AL | 35401 | |
| Doris Tebo | | 318 Shiloh Rd | | | | Brandon | MS | 39042 | |
| Doris Van Vorst Hymes | | 131 Firestone Dr | | | | Rochester | NY | 14624 | |
| Doris Wilson | | 3621 Wabash St | | | | Jackson | MS | 39213 | |
| Doris Wright | | 1536 Fairwood Dr | | | | Jackson | MS | 39213 | |
| Doris Wright | | 1536 Fairwood Dr | | | | Jackson | MS | 39213-7900 | |
| Doris Wright Shra Treasurer | | PO Box 2409 | | | | Spartanburg | SC | 29304-2409 | |
| Dorise Julian | | 646 Ridgedale Rd | | | | Dayton | OH | 45406 | |
| Doritex Corp | | 11075 Walden Ave | | | | Alden | NY | 14004-9619 | |
| Doritex Corp | | 11075 Walden Ave | | | | Alden | NY | 14004 | |
| Dority Gary M | | 2056 Beverly St Nw | | | | Warren | OH | 44485-1712 | |
| Dority Scott | | 2547 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Dork Stephen J | | 5612 Lessandro St | | | | Saginaw | MI | 48603-7603 | |
| Dorland Cathy | | 5260 Howe Rd | | | | Grand Blanc | MI | 48439 | |
| Dorman Hardware Co | | Brookhaven Hardware | 620 Hwy 51 S | | | Brookhaven | MS | 39601-3725 | |
| Dorman William | | 1607 Washington Ave | | | | Piqua | OH | 45356 | |
| Dormer Brion | | 2735 Alder Crk Dr North | Apt A | | | Wheatfield | NY | 14120 | |
| Dorminy Brothers Land & Cattle | | Co Lp | 219 South Main St | | | Fitzgerald | GA | 31750 | |
| Dorminy Brothers Land & Cattle | | 219 S Main St | | | | Fitzgerald | GA | 31750 | |
| Dorminy Brothers Land and Cattle Co Lp | | PO Box 870 | | | | Fitzgerald | GA | 31750 | |
| Dorn Craig | | 1597 Applewood Dr | | | | Beavercreek | OH | 45434 | |
| Dorn Harry L | | 8500 S State Route 202 | | | | Tipp City | OH | 45371-9077 | |
| Dorn Iii John | | 217 Hartford Rd Right | | | | Amherst | NY | 14226 | |
| Dorn Larry | | 4304 Terrahill Court | | | | Englewood | OH | 45322 | |
| Dorn Michael A | | W241s10150 Meadow Cir | | | | Big Bend | WI | 53103-9569 | |
| Dorn William R | | 5871 Lexington Dr | | | | Pipersville | PA | 18947-1131 | |
| Dornbos Press Inc | | 1131 E Genessee Ave | | | | Saginaw | MI | 48607-1746 | |
| Dornbos Press Inc | | 1131 E Genesee | | | | Saginaw | MI | 48607 | |
| Dornbusch Gerald L | | 4809 Archmore Dr | | | | Dayton | OH | 45440-1836 | |
| Dorneman Joan | | 11578 W 125 N Rd | | | | Kokomo | IN | 46901-9689 | |
| Dorner | Tom Witt | C o Witt and Associates Inc | 3940 Mulberry Rd | | | Dayton | OH | 45414 | |
| Dorner Mfg Corp | Sales | 580 Industrial Dr | PO Box 20 | | | Hartland | WI | 53029-0020 | |
| Dorner Mfg Corp | | Ltr On File Change Of Address | PO Box 20 | 580 Industrial Dr | | Hartland | WI | 53029 | |
| Dorner Mfg Corp | Bob Freiboth | 975 Cottonwood Ave | PO Box 20 | | | Hartland | WI | 53029-0020 | |
| Dorner Mfg Corp | Antonio sales | 975 Cottonwood Avneue | PO Box 20 | | | Hartland | WI | 53029-0020 | |
| Dorner Mfg Corp | | 975 Cottonwood Ave | | | | Hartland | WI | 53029-0020 | |
| Dorner Mfg Corp | | 580 Industrial Dr | | | | Hartland | WI | 53029-0020 | |
| Dorner Mfg Corp | | Mb Unit 9563 | | | | Milwaukee | WI | 53268 | |
| Dorner Sondra | | 3917 Huron St | | | | North Branch | MI | 48461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dorner Stephen | | 2549 Fawn Dr | | | | Fairborn | OH | 45324 | |
| Dorning William | | 1500 Ridgedale Dr | | | | Athens | AL | 35613 | |
| Dorobiala Donald | | 4769 Pineview Dr | | | | Hamburg | NY | 14075 | |
| Dorogy Deanna | | 35583 Drake Dr | | | | Sterling Heights | MI | 48310 | |
| Dorosz & Drummer Co Of Inc | | Certified Document Destruction | 300 W Chestnut St | | | Wauseon | OH | 43567 | |
| Dorosz & Dummer Co Of Inc Certified | | Certified Document Destruction | 300 W Chestnut St | | | Wauseon | OH | 43567 | |
| Dorosz and Dummer Co Of Inc Certified Document Destruction | | 300 W Chestnut St | | | | Wauseon | OH | 43567 | |
| Dorothea Gold | | 2740 Service Rd 102 | | | | Niagara Falls | NY | 14304 | |
| Dorothea Minick | | 610 St Joseph St | | | | Dayton | OH | 45410 | |
| Dorothy & Peter Brown Jewish | | Community Adult Day Care Prgm | 6720 W Maple Rd | | | West Bloomfield | MI | 48322 | |
| Dorothy A Lee | | C O PO Box 96 | | | | Columbia | TN | 38402 | |
| Dorothy and Peter Brown Jewish Community Adult Day Care Prgm | | 6720 W Maple Rd | | | | West Bloomfield | MI | 48322 | |
| Dorothy Antaya | | 5429 Vassar Rd | | | | Grand Blanc | MI | 48439 | |
| Dorothy Anthony | | 4200 Co Rd 170 | | | | Hillsboro | AL | 35643 | |
| Dorothy Bailey | | 1002 Lafayette St | | | | Buffalo | NY | 14209 | |
| Dorothy Barber | | 6455 Lucas Rd | | | | Sterling | MI | 48659 | |
| Dorothy Barnard | | 121 Dartmouth Dr | | | | Madison | AL | 35757 | |
| Dorothy Barrett | | PO Box 428 | | | | Farrell | PA | 16121 | |
| Dorothy Beard | | 1706 N Purdum St | | | | Kokomo | IN | 46901 | |
| Dorothy Black | | 154 Cedar St | | | | Brookhaven | MS | 39601 | |
| Dorothy Bolela | | 2840 Robinson St Apt 301 | | | | Jackson | MS | 39209 | |
| Dorothy Boles | | 24580 Wagon Trail | | | | Athens | AL | 35613 | |
| Dorothy Bowman | | 441 So 28th | | | | Saginaw | MI | 48601 | |
| Dorothy Brewer | | 4121 Gallagher PO Box 14276 | | | | Saginaw | MI | 48601 | |
| Dorothy Brighton | | 236 Renfrew Ct | | | | Adrian | MI | 49221 | |
| Dorothy Bringe | | N9676 County Rd I | | | | Mukwonago | WI | 53149 | |
| Dorothy Brock | | 321 W Witherbee St | | | | Flint | MI | 48503 | |
| Dorothy Cain | | 142 Andy St | | | | Vassar | MI | 48768 | |
| Dorothy Callos | | PO Box 906 | | | | Warren | OH | 44483 | |
| Dorothy Carmical | | 10620 Hwy 84 East | | | | Mccall Creek | MS | 39647 | |
| Dorothy Cater C O Tarrant Cty Csc | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Dorothy Christmas | | 2320 Princess Pine Dr | | | | Jackson | MS | 39212 | |
| Dorothy Clark | | PO Box 11732 | | | | Jackson | MS | 39283 | |
| Dorothy Cooper | | 234 W Dennick Ave | | | | Youngstown | OH | 44504 | |
| Dorothy Day | | 1063 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Dorothy Dopp | | 1100 S Main St Lot 128 | | | | Adrian | MI | 49221 | |
| Dorothy Dupree | | 1420 Chestnut Ln | | | | Jackson | MS | 39212 | |
| Dorothy Goode | | 5423 Raymond Bolton Rd | | | | Bolton | MS | 39041 | |
| Dorothy Gordon | | G7076 Arcadia | | | | Mt Morris | MI | 48458 | |
| Dorothy H Duke Trustee Ua | | Dtd 021391 M B Dorothy H | Duke | 6622 Via Allegra | | Twy Nine Palms | CA | 92277-0999 | |
| Dorothy Hankins | | 3711 Newton Tomlinson Rd Sw | | | | Warren | OH | 44481 | |
| Dorothy Harden | | 1835 Alvason Ave | | | | Columbus | OH | 43219 | |
| Dorothy Hargrave | | 23520 Roberts Rd | | | | Athens | AL | 35614 | |
| Dorothy Harness | | PO Box 114 | | | | Amboy | IN | 46911 | |
| Dorothy Harvey Smith | | 66 Rockview Ter | | | | Rochester | NY | 14606 | |
| Dorothy Henderson | | 124 Sherrfield Dr Apt W 6 | | | | Saginaw | MI | 48603 | |
| Dorothy Howell | | 2540 Delaware Blvd | | | | Saginaw | MI | 48602 | |
| Dorothy Hubbard | | 3440 Carley Dr | | | | Jackson | MS | 39213 | |
| Dorothy J Williams | | 2765 Dunkirk Dr | | | | Saginaw | MI | 48603-3137 | |
| Dorothy Jean Kennedy | | 1029 Argyle | | | | Pontiac | MI | 48341 | |
| Dorothy Jenkins | | 5705 Glenn Ave | | | | Flint | MI | 48505 | |
| Dorothy Johnson | | PO Box 67 | | | | Moulton | AL | 35650 | |
| Dorothy Jones | | 3434 N 58th St | | | | Milwaukee | WI | 53216 | |
| Dorothy Joseph | | 800 E Dixon St | | | | Kokomo | IN | 46901 | |
| Dorothy Keiffer | | 33 Lakewood | | | | Medina | NY | 14103 | |
| Dorothy King | | 317 W Bishop Ave | | | | Flint | MI | 48505 | |
| Dorothy Kirby | | 12760 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Dorothy Kornegay | | PO Box 463 | | | | Brent | AL | 35034 | |
| Dorothy L Boyter | | Box 18103 | | | | Shreveport | LA | 71138 | |
| Dorothy L Bryk | | 8504 S Kostner Ave | | | | Chicago | IL | 60652 | |
| Dorothy L Moore | | Acct Of Ronald Moore | Case Bd 029690 | 8380 King William St | | Cordova | TN | 40980-9188 | |
| Dorothy L Moore Acct Of Ronald Moore | | Case Bd 029690 | 8380 King William St | | | Cordova | TN | 38018 | |
| Dorothy Land | | 1215 Robinsons Springs Rd | | | | Madison | MS | 39110 | |
| Dorothy Louise Boyter | | PO Box 18103 | | | | Shreveport | LA | 71138 | |
| Dorothy Lyons | | 2024 South Division | | | | Grand Rapids | MI | 49507 | |
| Dorothy M F Smith | | 138 Palo De Oro Dr | | | | Islamorada | FL | 33036-3312 | |
| Dorothy M Holmes | | 631 Warren Harding St | | | | Jackson | MS | 39213 | |
| Dorothy Martin | | 620 N Jay St | | | | Kokomo | IN | 46901 | |
| Dorothy Mcdonald | | 1486 Lasalle Ave | | | | Burton | MI | 48509 | |
| Dorothy Mcfarland | | 3021 Springmeadow Ln | | | | Dayton | OH | 45426 | |
| Dorothy Mclin | | 5509 Deckard Dr | | | | Jackson | MS | 39209 | |
| Dorothy Merideth | | 2001 Pontiac Ct | | | | Kokomo | IN | 46902 | |
| Dorothy Moore | | 8380 King William St | | | | Cordova | TN | 38018 | |
| Dorothy Moore | | 2350 Alpine Dr | | | | Saginaw | MI | 48601 | |
| Dorothy Napieralski | | 111 Main St | | | | Essexville | MI | 48732 | |
| Dorothy Owens | | 4676 Norway Dr | | | | Jackson | MS | 39206 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 985 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dorothy Pace | | 6325 Abraham Lincoln Dr | | | | Jackson | MS | 39213 | |
| Dorothy Porter | | 505 Tanglewood Dr | | | | Gadsden | AL | 35901 | |
| Dorothy Powells | | 4220 N 42nd St | | | | Milwaukee | WI | 53216 | |
| Dorothy Purvis | | 209 E Vaile Ave | | | | Kokomo | IN | 46901 | |
| Dorothy Ramming | | 7974 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Dorothy Rickoff & Mark Rickoff | | 2218 High Country Dr | | | | Carrollton | TX | 75007 | |
| Dorothy Roberts | | 812 Tammy St Sw | | | | Decatur | AL | 35603 | |
| Dorothy Root | | 12060 Million Dollar Hwy | | | | Medina | NY | 14103 | |
| Dorothy S Foorman | | c o The Depository Trust Cc | 55 Water St 50th Fl | | | New York | NY | 10041-0099 | |
| Dorothy S Glover | | 47 Proctor Ave | | | | Buffalo | NY | 14215 | |
| Dorothy Sain | | 1930 W Stewart Ave | | | | Flint | MI | 48504 | |
| Dorothy Schmitt | | 7752 Imperial Dr | | | | Franklin | WI | 53132 | |
| Dorothy Silsby | | 6024 Ridge Rd | | | | Lockport | NY | 14094 | |
| Dorothy Sims | | 110 Mill Run Dr | | | | Youngstown | OH | 44505 | |
| Dorothy Slater | | 420 W Ln Dr | | | | Jackson | MS | 39209 | |
| Dorothy Smith | | 203 Henry St | | | | Jackson | MS | 39202 | |
| Dorothy Smith | | 654 Lakewood Dr Ne | | | | Brookhaven | MS | 39601 | |
| Dorothy Smith | | 3851 W Clover Ln | | | | Kokomo | IN | 46901 | |
| Dorothy Snell | | 621 W Mott Ave | | | | Flint | MI | 48505 | |
| Dorothy Stalter | | W575 Rolefson Rd | | | | Rubicon | WI | 53078 | |
| Dorothy Thomas | | 3496 Hialeah Ln | | | | Saginaw | MI | 48601 | |
| Dorothy Thompson | | G4135 Beecher Rd | | | | Flint | MI | 48532 | |
| Dorothy Tscharnack | | W287 N8282 Dobbertin Rd | | | | Hartland | WI | 53029 | |
| Dorothy Turner | | 8675 W Carefree Dr | | | | Pendleton | IN | 46064 | |
| Dorothy Turner | | 600 Polk St | | | | E Gadsden | AL | 35903 | |
| Dorothy W Hall | | 16 Bellamy St | | | | Brighton | MA | 02135-1543 | |
| Dorothy Wheeler | | 1303 Camellia Dr Sw | | | | Decatur | AL | 35601 | |
| Dorothy Williams | | 503 Cedar Lake Rd Sw | | | | Decatur | AL | 35603 | |
| Dorothy Williams | | 2765 Dunkirk Dr | | | | Saginaw | MI | 48603 | |
| Dorothy Winter | | 148 Kenyon Dr | | | | Algonac | MI | 48001 | |
| Dorothys Reporting Service | | 314 E Court St | | | | Flint | MI | 48502 | |
| Dorough Jr William | | PO Box 1262 | | | | Fitzgerald | GA | 31750 | |
| Dorpat Vance Bette M | | 3875 N 58th Blvd | | | | Milwaukee | WI | 53216-2228 | |
| Dorr Auto Parts Inc | | 126 S Weadock Ave | | | | Saginaw | MI | 48607-1573 | |
| Dorr David | | 5766 Forest Ave | | | | Otter Lake | MI | 48464 | |
| Dorr Jeffrey | | 2005 Gratiot | | | | Saginaw | MI | 48602 | |
| Dorrae Moonen | | 1920 Woodland Dr | | | | Caledonia | WI | 53108 | |
| Dorrell Angie Lee | | 1601 N College 24 | | | | Ft Collins | CO | 80524 | |
| Dorrene Fells | | 1828 Toy Dr Nw | | | | Brookhaven | MS | 39601 | |
| Dorrie Rebon | | 51 Trowbridge | | | | Lockport | NY | 14094 | |
| Dorrington Albert | | 32 Shender Rd | | | | Endicott | NY | 13760 | |
| Dorris Howard C O Tarrant Cty Cs | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Dorrity G D | | 3 Greaves Close | Banks | | | Southport | | PR9 8FN | United Kingdom |
| Dorsch Veleda R | | 2222 Grissom Dr Ne | | | | Warren | OH | 44483-4322 | |
| Dorschel Automotive Group The | | 3817 W Henrietta Rd | | | | Rochester | NY | 14623 | |
| Dorsett Kenneth | | 444 Bethany Rd | | | | Horton | AL | 35980 | |
| Dorsett Shirley | | 444 Bethany Rd | | | | Horton | AL | 35980 | |
| Dorsey Alberta | | 417 N Resh St | | | | Anaheim | CA | 92805 | |
| Dorsey Amy | | 4654 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Dorsey Charles | | 2837 Brianwodd | | | | Saginaw | MI | 48601 | |
| Dorsey Chester | | 1619 Hess Ave | | | | Saginaw | MI | 48601-3908 | |
| Dorsey Cole | | 65 Edgebrook Dr B | | | | Springboro | OH | 45066 | |
| Dorsey Gage Co Inc | | 53 Oakley St | | | | Poughkeepsie | NY | 12601 | |
| Dorsey James | | 1978 Jennydale Ct Se | | | | Grand Rapids | MI | 49546 | |
| Dorsey Janice | | 4124 Peggy Dr | | | | Saginaw | MI | 48601-5012 | |
| Dorsey Joseph | | 15067 Rochelle Dr | | | | Maple Hts | OH | 44137 | |
| Dorsey Lewis E | | 3252 Pkman Rd Ext | | | | Southington | OH | 44470-0000 | |
| Dorsey Linette | | 4626 Eichelberger Ave | | | | Dayton | OH | 45406 | |
| Dorsey Maxine | | 1749 Falling Leaf Ln | | | | Galloway | OH | 43119 | |
| Dorsey Maxine L | | 2304 Lamberton Rd | | | | Cleveland Heights | OH | 44118 | |
| Dorsey Metrology International | | 53 Oakley St | | | | Poughkeepsie | NY | 12601 | |
| Dorsey Richard | | 4654 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Dorsey Rick | | 417 N Resh St | | | | Anaheim | CA | 92805 | |
| Dorsey William | | 3529 Basswood Ave Ne | | | | Warren | OH | 44483-2305 | |
| Dorsey Williams Lucretia | | 1364 Ryan St | | | | Flint | MI | 48532 | |
| Dorsi Ronald | | 1245 E Broadway Apt 22 | | | | Anaheim | CA | 92805-4257 | |
| Dorski Ronald | | 9912 State Rt 4 | | | | Castalia | OH | 44824 | |
| Dorsten Daniel | | 104 Buckcreek Ct | | | | Englewood | OH | 45322 | |
| Dorsten Michael | | 4822 Hassan Circle Apt 12 | | | | Dayton | OH | 45432 | |
| Dort Elementary School | | 601 E Witherbee | | | | Flint | MI | 48505 | |
| Dort Fed Credit Union | | For Deposit To The Account Of | Christopher Lussenhop 3279284 | 2845 Davison Rd Pobox 1635 | | Flint | MI | 48501 | |
| Dort Fed Credit Union For Deposit To The Account Of | | Christopher Lussenhop 3279284 | 2845 Davison Rd Pobox 1635 | | | Flint | MI | 48501 | |
| Dort Federal Credit Union | | For Deposit To The Account Of | Patricia Babbitt 90922 8 | 2845 Davison Rd | | Flint | MI | 48506 | |
| Dort Federal Credit Union | | For Deposit To The Account Of | Stephen Myers 0000315138E | PO Box 1635 | | Flint | MI | 48501-1635 | |
| Dort Federal Credit Union | | PO Box 1635 | | | | Flint | MI | 48501-1635 | |
| Dort Federal Credit Union Ef | | PO Box 1635 | | | | Flint | MI | 48501-1635 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dort Federal Credit Union For Deposit To The Account Of | | Stephen Myers 00003151385 | PO Box 1635 | | | Flint | MI | 48501-1635 | |
| Dort Federal Credit Union For Deposit To The Account Of | | Patricia Babbitt 90922 8 | 2845 Davison Rd | | | Flint | MI | 48506 | |
| Dort Highway Credit Union | | 2845 Davison Rd | | | | Flint | MI | 48506 | |
| Dortch Darlene | | 3754 Kings Hwy Apt 110 | | | | Dayton | OH | 45406 | |
| Dortch Jacy | | 35 W Melford Ave | | | | Dayton | OH | 45405 | |
| Dortch Sandra L | | 2403 Northbranch Rd | | | | Grove City | OH | 43123-1630 | |
| Dortec Industries | Accounts Payable | PO Box 357 | | | | Newmarket | ON | L3Y 4X7 | Canada |
| Dortha Bolton | | 1913 Linda Ln | | | | Jackson | MS | 39213 | |
| Dorthia Whiting | | 4081 Green Isle 4 | | | | Saginaw | MI | 48603 | |
| Dorton David | | 35 Wood Creek Court | | | | Springboro | OH | 45066 | |
| Dosch Linda | | 4918 Silver Arrow Dr | | | | Riverside | OH | 45424 | |
| Dosch Michael | | 4918 Silver Arrow Dr | | | | Riverside | OH | 45424 | |
| Dosch T | | 6383 Robinson Rd Apt 14 | | | | Lockport | NY | 14094 | |
| Dosh John | | PO Box 90771 | | | | Flint | MI | 48509-0771 | |
| Dosha Pettit | | 1649 Wilbur Ave | | | | Fairborn | OH | 45324 | |
| Doshi Monish J | | 2401 Anacapa | | | | Irvine | CA | 92602 | |
| Doshi Prettl De Mexico S De Rl | | Fraccionamiento Ind Balvanea | Km 86 Carretera Libre A Celay | | | Corregidora | | 76900 | Mexico |
| Doshi Prettl De Mexico S De Rl De C | | Km 86 Carretera Libre A Celaya | Fraccionamiento Ind Balvanea | | | Corregidora | | 76900 | Mex |
| Doshi Prettl De Mexico S De Rl De C | | Km 86 Carretera Libre A Celaya | Fraccionamiento Ind Balvanea | | | Corregidora | | 76900 | Mexico |
| Doshi Prettl International | | Inc | 1607 E Big Beaver Ste 200 | | | Troy | MI | 48083 | |
| Doshi Prettl International Efl | | Inc | 1607 E Big Beaver Ste 200 | | | Troy | MI | 48083 | |
| Doshi Prettl International Eft Inc | | 1607 E Big Beaver Ste 200 | | | | Troy | MI | 48083 | |
| Doshi Prettl International Inc | | 1607 E Big Beaver Ste 200 | | | | Troy | MI | 48083 | |
| Doshi Prettl International Inc | | Doshi Associates | | | | Troy | MI | 48083 | |
| Doshi Prettl International LLC | co David H Freedman Esq | Erman Teicher Miller Zucker and Freedman PC | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |
| Doshi Prettl International LLC | c o David H Freedman Esq | Erman Teicher Miller Zucker & Freedman PC | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |
| Doshi Prettl International Llc | David H Freedman | Erman Teicher Miller Zucker & Freedman | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034-2162 | |
| Doss Dewitt | | 1710 Ashland Ave | | | | Niagara Falls | NY | 14301-1302 | |
| Doss Gregory | | 5520 17th St E | | | | Tuscaloosa | AL | 35404 | |
| Doss Harold | | 2208 Lincoln | | | | Saginaw | MI | 48601 | |
| Doss Jordan | | 5830 Sebring Warner Rd | | | | Greenville | OH | 45331 | |
| Doss Raymond E | | 745 Washington Ave | | | | Greenville | OH | 45331-1265 | |
| Doss Timothy | | 110 Rockingham Circle | | | | Madison | AL | 35756 | |
| Dossett Roger | | 2811 E 100 S | | | | Kokomo | IN | 46902 | |
| Dossetts Garage Inc | | One Main St | | | | Anderson | IN | 46016 | |
| Dossetts Garage Inc | | 1 Main St | | | | Anderson | IN | 46016 | |
| Dost Raymond | | 3322 Arbutus Dr | | | | Saginaw | MI | 48603 | |
| Dost Richard | | 1721 Teasdale Ln | | | | Kokomo | IN | 46902 | |
| Dost Richard W | | 60 Waterway Ct | | | | Lafayette | IN | 47909-7360 | |
| Dostal Judith | | 9176 W Millington Rd | | | | Vassar | MI | 48768 | |
| Doster Daniel | | 301 Cedar Brook Ln | | | | Sandusky | OH | 44870-7245 | |
| Doster Roy A | | 2965 E 13th St C | | | | Brownsville | TX | 78521-3344 | |
| Dot Nhtsa Mike Monroney Aero Cntr | Accounts Payable | PO Box 268911 | | | | Oklahoma City | OK | 73126 | |
| Dot Systems Inc | Frank Schopler | 2801 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| Dotronix | Dotronix Technologies | 160 1st St SE | | | | New Brighton | MN | 55113 | |
| Dotronix Inc | | 160 First St Se | | | | Saint Paul | MN | 55112 | |
| Dotronix Inc | | 160 First St Se | | | | St Paul | MN | 55112-7894 | |
| Dotronix Inc | | 160 First St Se | | | | New Brighton | MN | 55112 | |
| Dotronix Inc | | 7092 Pomerton Rd | | | | Wall | NJ | 07719 | |
| Dotson Danny | | PO Box 33 | | | | Hillsboro | AL | 35643-0033 | |
| Dotson Darryl | | 609 S Columbus St | | | | Xenia | OH | 45385 | |
| Dotson Donald | | 1120 Laport Ave | | | | Mt Morris | MI | 48458 | |
| Dotson Donald M | | 1131 Laport Ave | | | | Mount Morris | MI | 48458-2576 | |
| Dotson Gary | | 2825 Symphony Way | | | | Dayton | OH | 45449 | |
| Dotson Jesse | | 101 Collins Ct | | | | Dayton | OH | 45418-2900 | |
| Dotson Jr Arlis | | 2226 Abby Ct | | | | Davison | MI | 48423 | |
| Dotson Jr Arlis F | | 2226 Abby Ct | | | | Davison | MI | 48423-8386 | |
| Dotson Kimberly | | 108 N Hunter St | | | | Capac | MI | 48014 | |
| Dotson Pamela | | 2434 Bushwick Dr | | | | W Carrollton | OH | 45439 | |
| Dotson Patrick | | 4604 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Dotson Ronald | | 13 Pine St | | | | Decatur | AL | 35603-6220 | |
| Dotson Tommy | | 1775 County Rd 54 | | | | Moulton | AL | 35650 | |
| Dotson Tracy | | 2728 N Webster St | | | | Kokomo | IN | 46901 | |
| Dott Industries Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Dott Industries Inc | | C O Meek R D Co | 32500 Telegraph Rd Ste 204 | | | Birmingham | MI | 48025 | |
| Dott Industries Inc | | 395 Demille Rd | | | | Lapeer | MI | 48446 | |
| Dott Industries Inc | | Decoplate Manfacturing Co | 395 Demille Rd | | | Lapeer | MI | 48446 | |
| Dott Industries Inc | Pam Bowerman | 3768 N Main St | | | | Deckerville | MI | 48427 | |
| Dott Industries Inc | | Dott Manufacturing Co | 3768 N Main St | | | Deckerville | MI | 48427 | |
| Dott Industries Inc | | Deckerville Plastics Div | 3729 Marquette St | | | Deckerville | MI | 48427 | |
| Dott Industries Inc Dott Industries | | PO Box 67000 Dept 288801 | | | | Detroit | MI | 48267-2888 | |
| Dott Industriesincand Dott Manufacturing | Ryan D Heilman | Schafer And Weiner Pllc | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Dott Manufacturing Co | | 2820 W Maple Rd | Ste 222 | | | Troy | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dott Manufacturing Co Eft | | 3768 North Main St | | | | Deckerville | MI | 48427 | |
| Dottie Adams | | PO Box 3222 | | | | Brookhaven | MS | 39603 | |
| Dotty Schmauch | | 4644 Cadmus Dr | | | | Columbus | OH | 43228 | |
| Doty Charles | c/o Sheila M Bossier | Sheila M Bossier | 1520 North State St | | | Jackson | MI | 39202 | |
| Doty Charles | C o Sheila M Bossier | Bossier Kitchena Pllc | 1520 N State St | | | Jackson | MI | 39202 | |
| Doty Charles | C o J Walter Newman Iv | 539 Trustmark National Bank | | | | Jackson | MS | 39201 | |
| Doty Charles Richard Capshaw | C o Mikel J Bowers Tim Goss | Capshaw Goss Bowers Llp | 3031 Allen St | Ste 200 | | Dallas | TX | 75204 | |
| Doty Gerald | | 6560 Saw Tooth Pass | | | | Miamisburg | OH | 45342 | |
| Doty Gerald L | | 6560 Sawtooth Pass | | | | Miamisburg | OH | 45342-1367 | |
| Doty James S | | 9815 S State Rd 13 | | | | Forlile | IN | 46040-9209 | |
| Doty Jami | | 1085 Midland Rd | | | | Bay City | MI | 48706 | |
| Doty Jr Carl | | 982 Pletcher Rd | | | | Youngstown | NY | 14174 | |
| Doty Mary | | 439 North Heincke Rd | | | | Miamisburg | OH | 45342 | |
| Dou Danan | | 9301 S 87th E Ave | | | | Tulsa | OK | 74133 | |
| Doublelstein Cynthia | | 1881 S Fenner Lake Dr | | | | Martin | MI | 49070 | |
| Double D Express Inc | | PO Box 606 | | | | Peru | IL | 61354 | |
| Double D Logistics | | PO Box 951152 | | | | Cleveland | OH | 44193 | |
| Double D Molding & Mfg | Accounts Payable | PO Box 488 | | | | Bowie | TX | 76230 | |
| Double D Transport Inc | | 34 Sharp Rd | | | | Branford | ON | N3T 5L8 | Canada |
| Double D Transport Inc | | 34 Sharp Rd | Rmt Add Chg 1 01 Tbk Ltr | | | Brantford | ON | N3T 5L8 | Canada |
| Double D Transport Inc | | 34 Sharp Rd | | | | Brantford | ON | N3T 5L8 | Canada |
| Double Deborah M | | 3964 Westlake Rd | | | | Cortland | OH | 44410-9314 | |
| Double Direct Inc | | 241 Applewood Cres | | | | Concord | ON | L4K 4E6 | Canada |
| Double Floyd | | 134 Nevada Ave | | | | Boardman | OH | 44512 | |
| Double M Trucking Inc | | Dba D & G Inc | PO Box 167 | | | Henderson | KY | 42419 | |
| Double M Trucking Inc Dba Dba D and G Inc | | PO Box 167 | | | | Henderson | KY | 42419 | |
| Double O Trans Llc | | PO Box 1355 | | | | Columbus | NE | 68602-1355 | |
| Double R Grease Service | | 1910 Waurika Fwy | | | | Wichita Falls | TX | 76303 | |
| Double Rr Inc | | 217 S Belmont | | | | Indianapolis | IN | 46222 | |
| Double T Services Inc | | 10111 Corunna Rd | | | | Swartz Creek | MI | 48473 | |
| Double T Services Inc | | 10111 Corunna Rd | Ad Chg Per Rc 6 17 04 Am | | | Swartz Creek | MI | 48473-9705 | |
| Double T Services Inc | | 10111 Corunna Rd | | | | Swartz Creek | MI | 48473-9705 | |
| Doubletree Guest Suites | | 300 Prestige Pl | | | | Dayton | OH | 45342 | |
| Doubletree Tulsa | | 6110 S Yale Ave | | | | Tulsa | OK | 74136 | |
| Doubletree Tulsa | | 616 W Seventh St | | | | Tulsa | OK | 74158 | |
| Douce Jr James | | 4111 Mill Ct | | | | Kokomo | IN | 46902 | |
| Douce Robert | | 4926 Taylor Rd | | | | Atwater | OH | 44201 | |
| Douchard Corey | | 1654 Falvey Rd | | | | Wesson | MS | 39191 | |
| Douchard Vickie | | 1654 Falvey Rd | | | | Wesson | MS | 39191 | |
| Doud Gary | | 1126 N Frost Dr | | | | Saginaw | MI | 48601 | |
| Doud Harlan | | 838 Trotwood | | | | Boardman | OH | 44512 | |
| Doud John | | 9587 S State Rd | | | | Goodrich | MI | 48438 | |
| Doud Jr Harlan D | | 838 Trotwood Dr | | | | Boardman | OH | 44512-5123 | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | 601 E Kennedy Blvd 14th Fl | | | | Tampa | FL | 33602 | |
| Doug Brown Packaging Eft | | Products Inc | 4223 Edgeland | Ad Chg Per Ltr | | Royal Oak | MI | 48073 | |
| Doug Brown Packaging Products | | 4223 Edgeland | | | | Royal Oak | MI | 48073 | |
| Doug Brown Packaging Products Inc | | 4223 Edgeland | | | | Royal Oak | MI | 48073 | |
| Doug Brown Pkgproducts Inc | Chris Moore | 4240 Delemere Ct | | | | Royal Oak | MI | 48073 | |
| Doug Coleman Trucking Ltd | | 2073 Piper Ln | | | | London | ON | N5V 3S5 | Canada |
| Doug Eckenswiller | | 8562 Loren Rd | | | | Vassar | MI | 48768 | |
| Doug Kowalski | | | | | | Catoosa | OK | 74015 | |
| Doug Linden | | 7427 S 109th E Ave | | | | Tulsa | OK | 74133 | |
| Doug Nork Photography Inc | | PO Box 543 | | | | Northville | MI | 48167 | |
| Doug Presley | | | | | | Catoosa | OK | | |
| Doug Riddle | | 3581 Sweetwater Circle | | | | Corona | CA | 92882 | |
| Doug Schuelke | | 305 Calle Rica | | | | San Clemente | CA | 92672 | |
| Doug Wirt Enterprises Inc | | Wirt Saginaw Stone Dock Div | 4700 Crow Island Rd | | | Saginaw | MI | 48601-125 | |
| Doug Wirt Enterprises Inc dba Wirt Saginaw Stone Dock | | 4700 Crow Island | | | | Saginaw | MI | 48601 | |
| Dougall Triston | | 13335 Lakeshore Dr | | | | Grand Haven | MI | 49417 | |
| Dougherty Cathy J | | 17 Pondview Dr | | | | Saginaw | MI | 48609-5142 | |
| Dougherty Chad | | Richard D Gibbon & Associates | 1611 South Harvard | | | Tulsa | OK | 74112 | |
| Dougherty County Court | | PO Box 1827 | | | | Albany | GA | 31703 | |
| Dougherty Geraldine M | | 2124 Morgan Rd | | | | Clio | MI | 48420-1864 | |
| Dougherty Joseph P | | Dba Advanced Materials | Technologies | 524 E Irvin Ave | | State College | PA | 16801 | |
| Dougherty Joseph P Dba Advanced Materials | | Technologies | 524 E Irvin Ave | | | State College | PA | 16801 | |
| Dougherty Linda | | 2858 Mckoon Ave Apt 2 | | | | Niagara Falls | NY | 14305 | |
| Dougherty Michael B | | 4602 Pumpkin Vine Dr | | | | Kokomo | IN | 46902-2821 | |
| Dougherty Samuel | | 959 Oliverda Rd | | | | Sherwood | MI | 49089 | |
| Doughman Regina | | 406 Funston Ave | | | | New Carlisle | OH | 45344 | |
| Doughrity James | | 648 Fankboner Ct | | | | Greenwood | IN | 46143 | |
| Doughty Jennifer | | 430 E Woodland | | | | Ferndale | MI | 48220 | |
| Doughty Lillie | | 5463 Rockwood Ct | | | | Columbus | OH | 43229-4338 | |
| Douglas Abernathy | | 1486 Old Railroad Bed Rd | | | | Harvest | AL | 35749 | |
| Douglas Ahrens | | 6148 W Dixon Rd | | | | Reese | MI | 48757 | |
| Douglas Alexandria | | 727 N Broadway St | | | | Dayton | OH | 45407 | |
| Douglas Allen | | 2304 Keever Rd | | | | Lebanon | OH | 45036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Douglas Anderson | | 2323 W Cr 1000 N | | | | Muncie | IN | 47303 | |
| Douglas B Murray Cust | | Theodore Walter Murray Unif | Gift Min Act Nj | 1852 Williamsburg Ave | | The Villages | FL | 32162 | |
| Douglas Banks | | 2432 Harding Ave | | | | Dayton | OH | 45414 | |
| Douglas Battery | | 575 N Broad St | | | | Winston Salem | NC | 27101-2509 | |
| Douglas Battery Manufacturing | | Company | 500 Battery Dr | | | Winston Salem | NC | 27107 | |
| Douglas Battery Manufacturing | | Douglas Battery Service Co | 500 Battery Dr | | | Winston Salem | NC | 27107 | |
| Douglas Battery Manufacturing Company | | PO Box 12159 | | | | Winston Salem | NC | 27117-2159 | |
| Douglas Baugher | | PO Box 143 | | | | Christiansbrg | OH | 45389-0143 | |
| Douglas Beeman | | 3601 Connie Trl | | | | Blasdell | NY | 14219 | |
| Douglas Bergkamp | | 1555 N Miller | | | | Saginaw | MI | 48609 | |
| Douglas Bingaman Deputy Treasurer | | City of Flint | 1101 S Saginaw St | | | Flint | MI | 48502 | |
| Douglas Born | | 1810 S Wenona | | | | Bay City | MI | 48706 | |
| Douglas Bradley | | 4743 Kris Ln | | | | Anderson | IN | 46012 | |
| Douglas Bunch | | 2182 Laurel Oak Dr | | | | Howell | MI | 48843 | |
| Douglas C Bernstein MI P 33833 | | 27777 Inkster 10 09 | | | | Farmington H | MI | 48334 | |
| Douglas C Bernstein MI P 33833 | | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Douglas C Bernstein MI P33833 | | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | | | Bloomfield | MI | 48304 | |
| Douglas Churchill | | 4934 County Rd 183 | | | | Clyde | OH | 43410 | |
| Douglas Clark | | 6695 Cr 191 | | | | Bellevue | OH | 44811 | |
| Douglas Clute | | 3002 Novak St | | | | Midland | MI | 48642 | |
| Douglas Coleman | | 3528 Studor Rd | | | | Saginaw | MI | 48601 | |
| Douglas Coleman | | 9357 W Gary | | | | Chesaning | MI | 48616 | |
| Douglas Cooke | | 13677 48th Ave | | | | Coopersville | MI | 49404 | |
| Douglas Cornell | | 8395 W Carleton Rd | | | | Clayton | MI | 49235 | |
| Douglas Couch | | 1106 Main St | | | | Moulton | AL | 35650 | |
| Douglas County Court | | Acct Of Maxine Hogan | Case C93 19238 | 1819 Farnam St Ctr | | Omaha | NE | 50862-7227 | |
| Douglas County Court | | Acct Of Maxine Hogan | Case C93 10656 | 1819 Farnam St Civic Ctr | | Omaha | NE | 50862-7227 | |
| Douglas County Court | | Acct Of Cheryl F Gaines | Case C94 17396 | 1819 Farnam St | | Omaha | NE | 50766-6156 | |
| Douglas County Court | | Acct Of Cheryl J Gaines | Case C9307252 | 1819 Farnam St | | Omaha | NE | 50766-6156 | |
| Douglas County Court | | Acct Of Cheryl J Gaines | Case C93 11003 | 1819 Farnam St Civ Ctr | | Omaha | NE | 68183 | |
| Douglas County Court Acct Of Cheryl F Gaines | | Case C94 17396 | 1819 Farnam St | | | Omaha | NE | 68183 | |
| Douglas County Court Acct Of Cheryl J Gaines | | Case C9307252 | 1819 Farnam St | | | Omaha | NE | 68183 | |
| Douglas County Court Acct Of Cheryl J Gaines | | Case C93 11003 | 1819 Farnam St Civ Ctr | | | Omaha | NE | 68183 | |
| Douglas County Court Acct Of Maxine Hogan | | Case C93 10656 | 1819 Farnam St Civic Ctr | | | Omaha | NE | 68183 | |
| Douglas County Court Acct Of Maxine Hogan | | Case C93 19238 | 1819 Farnam St Civ Ctr | | | Omaha | NE | 68183 | |
| Douglas Covey | | 5312 Algonquin Trl | | | | Kokomo | IN | 46902 | |
| Douglas Cty Court Civil Div | | Acct Of Cheryl J Gaines | Case C93 05079 | 1819 Farnam St | | Omaha | NE | 50766-6156 | |
| Douglas Cty Court Civil Div Div Acct Of Cheryl J Gaines | | Case C93 05079 | 1819 Farnam St | | | Omaha | NE | 68183 | |
| Douglas Cynthia | | 5121 Osceala Dr | | | | Trotwood | OH | 45427 | |
| Douglas Daenzer | | 10375 E Washington | | | | Reese | MI | 48757 | |
| Douglas Damion | | 2263 E 151st St | Apt 7 | | | Carmel | IN | 46033 | |
| Douglas Damion | | 214 Riley Dr | | | | Houma | LA | 70363 | |
| Douglas Datz | | 3437 Brookside Blvd | | | | Columbus | OH | 43204 | |
| Douglas Davenport | | 9040 Potters Rd | | | | Saranac | MI | 48881 | |
| Douglas Deborah | | PO Box 2393 | | | | Howell | MI | 48844 | |
| Douglas Dewald | | 1326 N Huron Rd | | | | Linwood | MI | 48634 | |
| Douglas Dole | | 1711 S Harrison | | | | Alexandria | IN | 46001 | |
| Douglas Dollar | | 14695 Bunratty | | | | Somerset | MI | 49281 | |
| Douglas Doornbos | | 2932 East Paris Se | | | | Grand Rapids | MI | 49512 | |
| Douglas Drago | | 210 Humphrey Rd | | | | Scottsville | NY | 14546 | |
| Douglas Dunham | | 8417 Dale Rd | | | | Gasport | NY | 14067 | |
| Douglas Dvorak Sr | | 4727 New Rd | | | | Youngstown | OH | 44515 | |
| Douglas E Riddle | | 3581 Sweetwater Circle | | | | Corona | CA | 91720 | |
| Douglas Ellmann Trustee | | 306 West Huron | | | | Ann Arbor | MI | 49103 | |
| Douglas Enos | | 5056 Maple St PO Box 351 | | | | Fairgrove | MI | 48733 | |
| Douglas Environmental Group | Doug Iwanaga | 139 East 2nd St | | | | San Dimas | CA | 91773 | |
| Douglas Everett | | PO Box 73 | | | | Newfane | NY | 14108 | |
| Douglas Fisher | | 634 Mcbee Rd | | | | Bellbrook | OH | 45305 | |
| Douglas Flack | | 2280 Hartland Rd | | | | Gasport | NY | 14067 | |
| Douglas Flagg | | 2909 Coolidge Rd | | | | Conklin | MI | 49403 | |
| Douglas Fosgitt | | 4137 W Cedar Lake Rd | | | | Greenbush | MI | 48739 | |
| Douglas Friesorger | | 3195 N Huron Rd | | | | Pinconning | MI | 48650 | |
| Douglas G Scribner | | W Clay Massey | One Atlantic Center | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Douglas Gage Inc | | 69681 Lowe Plank Rd | | | | Richmond | MI | 48062 | |
| Douglas Gale | | 4008 Eastern Dr | | | | Anderson | IN | 46012 | |
| Douglas Gancasz | | 8710 High St | | | | Barker | NY | 14012 | |
| Douglas Gerard | | 50 Bateman Court | | | | Springboro | OH | 45066 | |
| Douglas Gibbs | | 3117 Ashway | | | | Lapel | IN | 46051 | |
| Douglas Gilbert | | 3445 S Chase Ave | | | | Milwaukee | WI | 53207 | |
| Douglas Gollan | | 3781 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Douglas Goss | | 14272 Chunky Duffee Rd | | | | Little Rock | MS | 39337 | |
| Douglas Grice | | O 1940 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49544 | |
| Douglas Griffin | | 6545 Woodview Cir Cirle | | | | Leavittsburg | OH | 44430-9748 | |
| Douglas Haberland | | 703 N Wenona St | | | | Bay City | MI | 48706 | |
| Douglas Haffen | | 857 West Bllomfield Rd | | | | Honeoye Falls | NY | 14472 | |
| Douglas Hall | | 412 Mesopotamia St | | | | Eutaw | AL | 35462 | |
| Douglas Hall | | 302 Conan Gardans St | | | | Decatur | AL | 35603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Douglas Hall | | 16057 Thompson Rd | | | | Conneautvill | PA | 16406 | |
| Douglas Hall | | 9523 E Ctr St | | | | Windham | OH | 44288 | |
| Douglas Harding | | 2621 Gladwin Ct | | | | Miamisburg | OH | 45342-5243 | |
| Douglas Harding | | 6730 Marjean Dr | | | | Tipp City | OH | 45371 | |
| Douglas Harry | | 147 Abernathy Rd | | | | Flora | MS | 39071 | |
| Douglas Hartung | | 102 West Maumee St | | | | Adrian | MI | 49221 | |
| Douglas Hasse | | PO Box 14805 | | | | Saginaw | MI | 48601 | |
| Douglas Hatch | | 5450 Vassar Rd | | | | Grand Blanc | MI | 48439 | |
| Douglas Heder | | 8060 S 68th St | | | | Franklin | WI | 53132 | |
| Douglas Hemker | | 12390 W Burt Rd | | | | St Charles | MI | 48655 | |
| Douglas Hewitt | | 145 Christian Ave | | | | Rochester | NY | 14615 | |
| Douglas Hignite | | 915 E Court St Apt 106 | | | | Flint | MI | 48503 | |
| Douglas Hoke | | 801 Pimlico Dr 2a | | | | Centerville | OH | 45459 | |
| Douglas Hollinger | | 1120 Piney Point Rd | | | | Spring City | TN | 37381 | |
| Douglas Howard | | 3334 Lutts Rd | | | | Youngstown | NY | 14174 | |
| Douglas Huck | | 1344 Redman Rd | | | | Hamlin | NY | 14464 | |
| Douglas Ii Leon | | 109 Taylor Circle | | | | Fitzgerald | GA | 31750 | |
| Douglas Ingham | | 807 Manitou Rd | | | | Hilton | NY | 14468 | |
| Douglas Inman | | 108 Pittsburg Rd | | | | Owosso | MI | 48867 | |
| Douglas Insulation Company | c/o Selman Breitman LLP | 33 New Montgomery St | 6Th Fl | | | San Francisco | CA | 94105 | |
| Douglas Iv Robert | | 10 Whispering Dr | | | | Trotwood | OH | 45426 | |
| Douglas J Heller | | 6970 North State Rte 48 | | | | Spring Boro | OH | 45066 | |
| Douglas James M | | 7895 Goodman Branch Rd | | | | Leland | NC | 28451 | |
| Douglas James M | | 1433 Tam O Shanter Ln | | | | Kokomo | IN | 46902-3117 | |
| Douglas Java | | PO Box 145 | | | | Southington | OH | 44470 | |
| Douglas Jay | | 2915 Whitfield | | | | Saginaw | MI | 48603 | |
| Douglas Jeffrey P | | Dba Visual Gaging Services | PO Box 100 | | | Newfane | NY | 14108 | |
| Douglas Jeffrey P Dba Visual Gaging Services | | 6160 Corwin Ave | | | | Newfane | NY | 14108 | |
| Douglas Jerome | | 944 Mcdonald Ave | | | | Mc Donald | OH | 44437-1323 | |
| Douglas Joann | | 9505 W 470 | | | | Pryor | OK | 74361 | |
| Douglas John H | | 273 Twin Lake Rd | | | | Beaverton | MI | 48612-0000 | |
| Douglas Johnson | | 111 Cottage St Apt 24 | | | | Lockport | NY | 14094 | |
| Douglas Johnson | | 1909 Oldgate Dr | | | | Sandusky | OH | 44870 | |
| Douglas Jory | | 2416 La Velle | | | | Flint | MI | 48504 | |
| Douglas Judith A | | 1433 Tam O Shanter Ln | | | | Kokomo | IN | 46902-3117 | |
| Douglas Kacos Trust Burton Barber Shop 2nd Floor | | 1454 Michigan St Ne | | | | Grand Rapids | MI | 49509 | |
| Douglas Kacos Trust Burton Barber Shop 2nd Floor | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Douglas Kagey Jr | | 12089 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Douglas Kirt | | 3596 N Lakeshore Dr | | | | Jamestown | OH | 45335-1017 | |
| Douglas Klein | | 380 Sandridge | | | | Hemlock | MI | 48626 | |
| Douglas Knapp Deanna | | 5599 W Bluff | Box 145 | | | Olcott | NY | 14126 | |
| Douglas Kolenda | | PO Box 2330 | | | | Anderson | IN | 46018 | |
| Douglas Kordus | | 2920 W Woodward Dr | | | | Franklin | WI | 53132 | |
| Douglas Koski | | 9788 Point Dr | | | | Mecosta | MI | 49332 | |
| Douglas L Mccool Pc | | PO Box 7372 | | | | Eugene | OR | 97401 | |
| Douglas Lamb | | 2108 Jeanette Dr | | | | Sandusky | OH | 44870 | |
| Douglas Lane | | 4435 Jameson St | | | | Saginaw | MI | 48603 | |
| Douglas Larry A | | 1614 Crystal St | | | | Anderson | IN | 46012-2411 | |
| Douglas Laskey | | 920 Mohawk St B5 Apt 335 | | | | Lewiston | NY | 14092 | |
| Douglas Laviolette | | PO Box 90572 | | | | Burton | MI | 48509 | |
| Douglas Lawrence | | 1304 Kenmore Ave | | | | Buffalo | NY | 14216-1222 | |
| Douglas Leach | | 431 Ryburn Ave | | | | Dayton | OH | 45405 | |
| Douglas Leon J | | 205 Newcomer Trail | | | | Fitzgerald | GA | 31750 | |
| Douglas Lewandowski | | W165 S7437 Bellview Dr | | | | Muskego | WI | 53150 | |
| Douglas Lutz | | 224 Southerly Hills Dr | | | | Englewood | OH | 45322-2336 | |
| Douglas M Hansen | | 11317 Stonybrook Dr | | | | Grand Blanc | MI | 48439 | |
| Douglas M Philpott | | Acct Of Tommie D Miller | Case Gce 94 31 | 1426 Mott Fnd Bldg | | Flint | MI | 48502 | |
| Douglas M Philpott | | Acct Of Ronald Rowe | Case Gce 93 00345 | 1425 Mott Foundation Bldg | | Flint | MI | 36746-9981 | |
| Douglas M Philpott | | Acct Of Hercules Mitchell | Case Gcb 93 00348 | 1415 Mott Fnd Bldg | | Flint | MI | 37238-3995 | |
| Douglas M Philpott Acct Of Hercules Mitchell | | Case Gcb 93 00348 | 1415 Mott Fnd Bldg | | | Flint | MI | 48502 | |
| Douglas M Philpott Acct Of Ronald Rowe | | Case Gce 93 00345 | 1426 Mott Foundation Bldg | | | Flint | MI | 48502 | |
| Douglas M Philpott Acct Of Tommie D Miller | | Case Gca 94 31 | 1426 Mott Fnd Bldg | | | Flint | MI | 48502 | |
| Douglas M Philpott Pc | | 503 S Saginaw St Ste 1415 | | | | Flint | MI | 48502 | |
| Douglas M Philpott Pc | | 503 S Saginaw St | Ste 1415 | | | Flint | MI | 48502 | |
| Douglas M Philpott Pc | | 1415 Mott Foundation Bldg | | | | Flint | MI | 48502-5035 | |
| Douglas Macaulay | | 5713 Oxford Ln Apt B | | | | Lockport | NY | 14094 | |
| Douglas Machala | | 3349 Wyatt Rd | | | | Standish | MI | 48658 | |
| Douglas Maggard | | 3840 Twin Creek Rd | | | | W Alexandria | OH | 45381 | |
| Douglas Mario | | 210 E York St | | | | Flint | MI | 48505 | |
| Douglas Martin | | 6680 Jenks Rd | | | | Lima | NY | 14485 | |
| Douglas Martin | | 4207 Hamilton Dr | | | | Midland | MI | 48642 | |
| Douglas Mcafee | | 1827 W 4th St | | | | Prescott | MI | 48756 | |
| Douglas Mccaig | | 17750 Lindsay Rd | | | | Tanner | AL | 35671 | |
| Douglas Mccanty | | 1448 Quaker Rd | | | | Barker | NY | 14012 | |
| Douglas Mcdougall Jr | | 2431 W Fremont Rd | | | | Port Clinton | OH | 43452 | |
| Douglas Mcintyre | | 10023 Seymour Rd | | | | Burt | MI | 48417 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 990 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Douglas Meringa | | 2471 Steff Ann Dr | | | | Adrian | MI | 49221 | |
| Douglas Michael | | 7380 Jordan Rd | | | | Lewisburg | OH | 45338-9752 | |
| Douglas Mitchell | | 12225 W Lake Rd | | | | Montrose | MI | 48457 | |
| Douglas Moore | | 2416 Chestnut Bend | | | | Howell | MI | 48855 | |
| Douglas Moore | | 12896 New Buffalo Rd | | | | North Lima | OH | 44452 | |
| Douglas Morgan | | 360 Lamon Dr | | | | Decatur | AL | 35603 | |
| Douglas Moss | | 10225 Cayuga Dr | | | | Niagara Falls | NY | 14304 | |
| Douglas Moylan | | Judicial Ctr Bldg | Ste 2 200e 120 W Obrien Dr | | | Hagatna | GU | 96910 | |
| Douglas Mumma | | 5146 Dialton Rd | | | | Saint Paris | OH | 43072-9657 | |
| Douglas Murphy | | 235 Wae Trl | | | | Cortland | OH | 44410-1643 | |
| Douglas Naomi A | | 2527 Acron Dr | | | | Kokomo | IN | 46902 | |
| Douglas Nelda G | | 1311 Smith Lake Rd Ne | | | | Brookhaven | MS | 39601-9512 | |
| Douglas Norwood | | 615 Cottonwood St | | | | Pulaski | TN | 38478 | |
| Douglas Orwig | | 2130 Norma Jean Dr | | | | Saginaw | MI | 48609 | |
| Douglas Osmon | | 1596 Warren Ave | | | | Niles | OH | 44446 | |
| Douglas Oxford | | PO Box 8128 | | | | Gadsden | AL | 35902 | |
| Douglas Parsons | | 104 Levan Ave | | | | Lockport | NY | 14094 | |
| Douglas Pepper | | 14530 Mcculley Mill Rd | | | | Athens | AL | 35613 | |
| Douglas Perkins | | 920 Todd Ct | | | | Tipp City | OH | 45371 | |
| Douglas Poole | | 1041 Warburton Dr | | | | Trotwood | OH | 45426-2255 | |
| Douglas Povich | | 2851 Dorset Pl | | | | Saginaw | MI | 48603 | |
| Douglas Pratt | | 9400 Wilkinson | | | | Lennon | MI | 48449 | |
| Douglas Preston | | 88 Corwin St | | | | Norwalk | OH | 44857 | |
| Douglas Prewett | | 1128 E 31st St | | | | Anderson | IN | 46016 | |
| Douglas Puff | | 72 Oliver St | | | | Lockport | NY | 14094 | |
| Douglas Ralph | | 3380 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Douglas Rasmussen | | 8211 W Dixon Rd | | | | Reese | MI | 48757 | |
| Douglas Rayner | | 12239 Oak Rd | | | | Otisville | MI | 48463 | |
| Douglas Reed | | 2705 Pease Ln | | | | Sandusky | OH | 44870 | |
| Douglas Reppert | | 5015 W Waterberry Dr | | | | Huron | OH | 44839 | |
| Douglas Robbins | | 9087 Phillips Ln | | | | Iron City | TN | 38463 | |
| Douglas Robbins | | 3727 Forest Ter | | | | Anderson | IN | 46013 | |
| Douglas Robert | | 2724 Albright Rd | | | | Kokomo | IN | 46902 | |
| Douglas Robin | | 608 E North St | | | | Kokomo | IN | 46901 | |
| Douglas Ronald | | 5820 W St Rt 571 | | | | W Milton | OH | 45383 | |
| Douglas Ruppel | | 5167 N Bay Midland County Line Rc | | | | Linwood | MI | 48634 | |
| Douglas Russell | | 3081 Covert Rd | | | | Flint | MI | 48506 | |
| Douglas Ruth | | 1549 S Hill Blvd | | | | Bloomfield Hills | MI | 48304 | |
| Douglas Sadler | | 373 Earl Dr Nw | | | | Warren | OH | 44483 | |
| Douglas Safety Systems | | 4018 Estey Rd | | | | Rhodes | MI | 48652 | |
| Douglas Sage | | 4882 Myrtle Ave Nw | | | | Warren | OH | 44483-1328 | |
| Douglas Sandra | | 944 Mcdonald Ave | | | | Mc Donald | OH | 44437-1323 | |
| Douglas Sandra E | | 932 E Havens St | | | | Kokomo | IN | 46901-3122 | |
| Douglas Sayan | | PO Box 447 | | | | Bridgeport | MI | 48722 | |
| Douglas Schmelzinger | | 5705 Aaron Dr | | | | Lockport | NY | 14094 | |
| Douglas Schultz | | 10 Shaeffer St | | | | Lockport | NY | 14094 | |
| Douglas Scrivner | | 2129 Anderson Dr Sw | | | | Decatur | AL | 35603 | |
| Douglas Seefeldt | | 8103 Crestview Dr | | | | Niagara Falls | NY | 14304 | |
| Douglas Severt | | 4875 Rt 571 | | | | West Milton | OH | 45383 | |
| Douglas Shanyfelt | | 4232 Kelnor Dr | | | | Grove City | OH | 43123 | |
| Douglas Sharp | | 215 N Hyatt St | | | | Tipp City | OH | 45371 | |
| Douglas Sherman | | 3009 Monroe Rd | | | | Tipton | MI | 49287 | |
| Douglas Shrock | | 1922 N Indiana | | | | Kokomo | IN | 46901 | |
| Douglas Singer | | 519 Patterson Rd 3 | | | | Dayton | OH | 45419 | |
| Douglas Smith | | 5708 Oak Ln | | | | Lockport | NY | 14094 | |
| Douglas Smith | | 227 Briarwood La | | | | Scottsville | NY | 14546 | |
| Douglas Smith | | 10050 Lakewood Dr | | | | Saginaw | MI | 48609 | |
| Douglas Smith | | 2758 Olivia St Nw | | | | Grand Rapids | MI | 49504 | |
| Douglas Soldan | | 12405 S Pineview St | | | | Saginaw | MI | 48609 | |
| Douglas Sollenberger | | 2925 Lindale Ave | | | | Dayton | OH | 45414 | |
| Douglas Spain | | 775 Jones St | | | | Hubbard | OH | 44425 | |
| Douglas Staley | | 9873 Old Stage Rd | | | | Waynesville | OH | 45068 | |
| Douglas Stephen | | 8240 Elmway Dr | | | | Dayton | OH | 45415 | |
| Douglas Strabel | | 622 Blake Ave | | | | South Milwaukee | WI | 53172 | |
| Douglas Suchyta | | 5151 Baxman Rd | | | | Bay City | MI | 48706 | |
| Douglas Swader | | 31 Sylvan Dr | | | | Akron | NY | 14001 | |
| Douglas Sweatland | | 12757 Ithaca Rd | | | | St Charles | MI | 48655 | |
| Douglas Tackett | | 1863 Denison | | | | Warren | OH | 44485 | |
| Douglas Tammy | | 1306 Smith Lake Rd Ne | | | | Brookhaven | MS | 39601-3572 | |
| Douglas Thomas | | 9151 E 00 Ns | | | | Greentown | IN | 46936 | |
| Douglas Thomas E | | 3624 Stormont Rd | | | | Dayton | OH | 45426-2358 | |
| Douglas Tippett | | 2348 Mosley St | | | | Waynesboro | VA | 22980 | |
| Douglas Titus | | 309 Carol Ln | | | | Union | OH | 45322 | |
| Douglas Tougas | | 84 Daffodil Trail | | | | Rochester | NY | 14626 | |
| Douglas Trent | | 5230 Worley Rd | | | | Tipp City | OH | 45371 | |
| Douglas Trouten | | 410 S Davison St | | | | Davison | MI | 48423 | |
| Douglas Van Wormer | | 3637 E Townline | | | | Birch Run | MI | 48415 | |
| Douglas Vincent | | 5835 Stone Rd | | | | Lockport | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Douglas Virgie | | 1142 Orlo Dr Nw | | | | Warren | OH | 44485-2428 | |
| Douglas Vogel | | 7108 W Cadmus Rd | | | | Cadmus | MI | 49221 | |
| Douglas Wagar | | 6695 River Rd | | | | Flushing | MI | 48433 | |
| Douglas Waldrop | | 10030 County Rd 460 | | | | Moulton | AL | 35650 | |
| Douglas Warren | | 1724 34th St Sw | | | | Wyoming | MI | 49509 | |
| Douglas Wash | | 4530 N 42nd St | | | | Milwaukee | WI | 53209 | |
| Douglas Watson | | 1523 Irene Ave | | | | Flint | MI | 48503 | |
| Douglas Wedekind | | 1810 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Douglas Wendland | | 5411 Oregon Trl | | | | Lapeer | MI | 48446 | |
| Douglas Whyte | | 1641 Carolyn Dr | | | | Miamisburg | OH | 45342 | |
| Douglas William L | | 269 Aragon Ave | | | | Rochester | NY | 14622-1609 | |
| Douglas Wilson | | 312 W Follett St | | | | Sandusky | OH | 44870 | |
| Douglas Worley | | 4018 Weybright Ct | | | | Kettering | OH | 45440 | |
| Douglas Yard | | 3113 S State Rd | | | | Davison | MI | 48423 | |
| Douglas Yockel | | 71 Short Hills Dr | | | | Hilton | NY | 14468 | |
| Douglas Zajonczkoski | | 1542 Long Pond Rd | | | | Rochester | NY | 14626 | |
| Douglas Zastrow | | 5021 Escarpment Dr | | | | Lockport | NY | 14094 | |
| Douglas Zechmeister | | 1141 Poplar | | | | Saginaw | MI | 48609 | |
| Douglass Bardius | | 506 S Hines St | | | | Athens | AL | 35611 | |
| Douglass Betty | | 7976 W 180 S | | | | Russiaville | IN | 46979 | |
| Douglass Bruce E | | 3727 Oaklawn Dr | Apt J | | | Anderson | IN | 46013-4951 | |
| Douglass Edward | | 2350 Argyle Dr | | | | Columbus | OH | 43219 | |
| Douglass Iva | | 847 3rd Ave Nw | | | | Arab | AL | 35016 | |
| Douglass Jacqueline | | 1313 N Delphos St | | | | Kokomo | IN | 46901 | |
| Douglass John D | | 649 Rosinante Rd | | | | El Paso | TX | 79922 | |
| Douglass Joseph | | 456 N 600 W | | | | Kokomo | IN | 46901 | |
| Douglass Kirchdorfer | | 631 Cherry | | | | Denver | CO | 80220 | |
| Douglass Pettit | | 2179 Bowers Rd | | | | Lapeer | MI | 48446 | |
| Douglass Terry | | 7976 W 180 S | | | | Russiaville | IN | 46979 | |
| Douglass Tompkins | | 9745 Stonerock Ct | | | | Centerville | OH | 45458 | |
| Douglass Yvonne | | 432 Dearborn Ave | | | | Dayton | OH | 45417 | |
| Doulgas Everette | | 2333 Annesley | | | | Saginaw | MI | 48601 | |
| Douma Elizabeth J | | 2500 Crockery Shores Rd | | | | Casnovia | MI | 49318-9505 | |
| Douponce Jeff | | 109 E Murphy St | | | | Bay City | MI | 48706 | |
| Douponce Mark | | 455 W Borton Rd | | | | Essexville | MI | 48732 | |
| Douponce Michael | | 5456 Michael Dr | | | | Bay City | MI | 48706 | |
| Dourson Sharon | | 3132 Bulah Dr | | | | Kettering | OH | 45429-3912 | |
| Dourson Stephen | | PO Box 647 | | | | Gratis | OH | 45330-0647 | |
| Douthard Carolyn | | 1009 Holly St | | | | Gadsden | AL | 35901 | |
| Douthard Ebony | | 1009 Holly St | | | | Gadsden | AL | 35901 | |
| Douthard Xavier | | 136 Brockwood Dr | | | | East Gadsden | AL | 35903 | |
| Douvlos Sheri | | 5480 Pinecrest Dr | | | | Lockport | NY | 14094 | |
| Dovalco Inc | | 245 West Roosevelt Rd | | | | West Chicago | IL | 60185 | |
| Dovalco Inc | | PO Box 716 | | | | West Chicago | IL | 60185 | |
| Dovatron International Inc | | Iri International | 1680 Barclay Blvd | | | Buffalo Grove | IL | 60089 | |
| Dovatron International Inc | | 4076 Specialty Pl | | | | Longmont | CO | 80504 | |
| Dovatron Manufacturing | Cynthia Marzo | 3285 E Carpenter Ave | Attn Ledene Negren A P | | | Anaheim | CA | 992806 | |
| Dove Creek Motor Express | | 325 Allen Ave | | | | Essex | ON | N8M 3G7 | Canada |
| Dove Creek Motor Express | | 325 Allen Ave | | | | Essex Canada | ON | N8M 3G7 | Canada |
| Dove Creek Motor Express Ltd | | 3883 3rd Concession Rr 2 | | | | Harrow | ON | N0R1G0 | Canada |
| Dove Data Products Inc | | 1819 Range Way | | | | Florence | SC | 29501 | |
| Dove Data Products Inc | | PO Box 6106 | | | | Florence | SC | 29502 | |
| Dove Die & Stamping Co | | 15665 Brookpark Rd | | | | Cleveland | OH | 44142-161 | |
| Dove Die & Stamping Company | | 15665 Brookpark Rd | | | | Cleveland | OH | 44142 | |
| Dove Die and Stamping Co Eft | | 15665 Brookpark Rd | | | | Cleveland | OH | 44142 | |
| Dove Equipment Co Inc | | 723 Sabrina Dr | | | | East Peoria | IL | 61611-3578 | |
| Dove Equipment Co Inc | | 723 Sabrina Dr | | | | East Peoria | IL | 61611 | |
| Dove Equipment Co Inc Eft | | Addr 7 97 | 723 Sabrina Dr | | | East Peoria | IL | 61611 | |
| Dove Jack | | 1630 Armin Ct | | | | Port Orange | FL | 32128-7305 | |
| Dove Trans | | 410 Jackson Trace Circle | | | | Talladega | AL | 35160 | |
| Dovebid Inc | Accounts Payable | 2300 Papin St | | | | Saint Louis | MO | 63103 | |
| Dovebid Valuation Services Inc | | 2201 W Royal Ln Ste 220 | | | | Irving | TX | 75063 | |
| Dovebid Valuation Services Inc | | 1241 East Hillsdale Blvd | | | | Foster City | CA | 94404 | |
| Dovebid Valuation Services Inc | | PO Box 49080 | | | | San Jose | CA | 95161-9080 | |
| Dovebid Valuation Services Inc | | 300 Saunders Rd Ste 200 | | | | Riverwoods | IL | 60015 | |
| Dovenmuehle Martage Inc | | 1501 Woodfield Rd | | | | Schaumburg | IL | 60173 | |
| Dovenmuehle Mortgae Inc | | 1501 Woodfield Rd | | | | Schaumburg | IL | 60173 | |
| Doveport Systems | | 2401 20th St | | | | Port Huron | MI | 48060 | |
| Doveport Systems Llc | | 2401 20th St | | | | Port Huron | MI | 48060 | |
| Dover & Co | | 651 Hall St | | | | Flint | MI | 48503-2645 | |
| Dover & Co | | 651 Hall St | PO Box 706 | | | Flint | MI | 48501 | |
| Dover & Co | | PO Box 706 | | | | Flint | MI | 48501 | |
| Dover & Company | | PO Box 706 | | | | Flint | MI | 48501-0706 | |
| Dover Associates | | C O Emanuel Levy | 7937 Long Meadow Rd | | | Baltimore | MD | 21208 | |
| Dover Associates C O Emanuel Levy | | 7937 Long Meadow Rd | | | | Baltimore | MD | 21208 | |
| Dover Chemical Corp | | De Mille Chemical Co | PO Box 39 | | | Dover | OH | 44622 | |
| Dover Chemical Corp De Mille Chemical Co | | PO Box 39 | | | | Dover | OH | 44622 | |
| Dover Chemical Corp De Mille Chemical Co | | PO Box 40 | | | | Dover | OH | 44622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dover Corp | | De Sta Co Div | 2121 Cole St | | | Birmingham | MI | 48009 | |
| Dover Elevator International | | PO Box 2177 | | | | Memphis | TN | 38101 | |
| Dover Hungary Kft | | Posta U 63 | | | | Zalaegerszeg | | 08900 | Hungary |
| Dover Hungary Kft Eft | | Zalaegerszeg Posta Ut 63 | | | | | | | Hungary |
| Dover Hungary Kft Eft | | Custom Fixture Division | Posta Ut 63 H 8900 Zalaegeszeg | | | Hungary | | | Hungary |
| Dover Iii James | | 3243 Rivershyre Pkwy | | | | Davison | MI | 48423 | |
| Dover Resources Inc | | De Sta Co Manufacturing | 1300 S Elmira Ave | | | Russellville | AR | 72801 | |
| Dover Resources Inc | | De Sta Co Manufacturing Div | 250 Pk St | | | Troy | MI | 48083 | |
| Dover Resources Inc | | De Sta Co Mfg | 165 Kirts Blvd Ste 100 | | | Troy | MI | 48084 | |
| Dover Resources Inc | | 250 Pk St | | | | Troy | MI | 48083 | |
| Dover Resources Inc | | Abery Creek Industries | 2099 Brevard Rd | | | Arden | NC | 28704-841 | |
| Doverspike Ivan Co | | 9501 Conner Ave | | | | Detroit | MI | 48213 | |
| Doverspike Ivan Co | | 9501 Conner St | | | | Detroit | MI | 48213-1241 | |
| Doverspike Ivan Co Eft | | 9501 Conner Ave | | | | Detroit | MI | 48213 | |
| Dovey Corp | | 3220 W 25th St | | | | Anderson | IN | 46011-4617 | |
| Dovey Corporation | | PO Box 2249 | | | | Anderson | IN | 46018-2249 | |
| Dow Brands Lp | | 300 S Main St | | | | Mauldin | SC | 29662-2202 | |
| Dow Chemical | | Dow Automotive | 1250 Harmon Rd | | | Auburn Hills | MI | 48236 | |
| Dow Chemical Co | | Dow Chemical | 3200 Kanawha Tpke Bldg 701 | | | South Charleston | WV | 25303 | |
| Dow Chemical Co Inc | | 550 N Hobbie Ave | | | | Kankakee | IL | 60901 | |
| Dow Chemical Co Inc | | 2030 Dow Ctr Bldg 47 | | | | Midland | MI | 48640 | |
| Dow Chemical Co The | | Dow Texas Operations | 2301 N Brazosport Blvd | | | Freeport | TX | 77541 | |
| Dow Chemical Co The | | 7719 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Dow Chemical Co The | | Dow Chemical Usa | 1450 E American Ln | | | Schaumberg | IL | 60173 | |
| Dow Chemical Co The | | 433 Bldg Door 119 | | | | Midland | MI | 48667 | |
| Dow Chemical Co The | | Dow Chemical Usa | 2020 Willard H Dow Ctr | | | Midland | MI | 48674 | |
| Dow Chemical Co The | | Plastics Group | 2040 Willard H Dow Ctr | | | Midland | MI | 48674 | |
| Dow Chemical Co The | | Bldg 607 Medical Dept | | | | Midland | MI | 48640 | |
| Dow Chemical Co The | | Dow Chemical Usa | 2030 Willard H Dow Ctr | | | Midland | MI | 48674 | |
| Dow Chemical Co The | | Dow Automotive | 2030 Dow Ctr Bldg 1350 | | | Midland | MI | 48674-0001 | |
| Dow Chemical Co The | | Dow Automotive | 1250 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Dow Chemical Company | | 7719 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Dow Chemical Company | | 2040 Dow Ctr | | | | Midland | MI | 48674 | |
| Dow Chemical Company Eft | | 2040 Dow Ctr | | | | Midland | MI | 48674 | |
| Dow Christine A | | 21022 Barclay Ln | | | | Lake Forest | CA | 92630 | |
| Dow Corning | | Cardiff Rd | | | | Barry Sg | | CF62YL | United Kingdom |
| Dow Corning Corp | | Auto Lubricants Expertise Ctr | 47799 Halyard Dr S 77 | | | Plymouth | MI | 48170 | |
| Dow Corning Corp | Dawn Abel | 5311 11 Mile Rd | | | | Auburn | MI | 48611 | |
| Dow Corning Corp | | Advanced Engineering Materials | 5300 11 Mile Rd | | | Auburn | MI | 48611 | |
| Dow Corning Corp | Attn Tammy Grove CO1222 | 2200 W Salzburg Rd | | | | Midland | MI | 48686 | |
| Dow Corning Corp | | 2200 W Salzburg Rd | | | | Auburn | MI | 48686 | |
| Dow Corning Corp | | Customer Service Deptartment | PO Box 997 | | | Midland | MI | 48686-0997 | |
| Dow Corning Corp | | PO Box 997 | | | | Midland | MI | 48686-0997 | |
| Dow Corning Corp | | 2200 W Salzburg Rd | | | | Midland | MI | 48640-853 | |
| Dow Corning Corp | | Elizabethtown Plant | 760 Hodgenville Rd | | | Elizabethtown | KY | 42701 | |
| Dow Corning Corporation | | Dow Corning Sti Midwest | 111 S Progress Dr E | | | Kendallville | IN | 46755-326 | |
| Dow Corning Corporation | | Corporate Ctr | PO Box 994 | | | Midland | MI | 48686-0994 | |
| Dow Corning Corporation | Attn Tammy Grove CO1222 | 2200 W Salzburg Rd | | | | Midland | MI | 48686 | |
| Dow Corning Corporation | | 2200 West Salzburg | | | | Midland | MI | 48686 | |
| Dow Corning Corporation | Attn Tammy Grove CO1222 | 2200 W Salzburg Rd | | | | Midland | MI | 48686 | |
| Dow Corning Corporation | Cindy Ferrio | Dow Corning Corporation | 2200 West Salzburg Rd | | | Midland | MI | 48686-0994 | |
| Dow Corning Corporation | Cindy Ferrio | Collection Specialist | 2200 West Salzburg Rd | | | Midland | MI | 48686-0994 | |
| Dow Corning Corporation Eft | | PO Box 70678 | | | | Chicago | IL | 60673-0678 | |
| Dow Corning Corporation Eft | | PO Box 994 | | | | Midland | MI | 48686-0994 | |
| Dow Corning Gmbh | | Postfach 130 332 | 65091 Wiesbaden | | | | | | Germany |
| Dow Corning Gmbh | | Molykote | Rheingaustr 34 | | | Wiesbaden | | 65201 | Germany |
| Dow Corning Gmbh | | Rheingaustrasse 34 | 65201 Wiesbaden | | | | | | Germany |
| Dow Corning Limited | | Copse Dr | Meriden Business Pk | | | Allesley | | CV58LN | United Kingdom |
| Dow Corning Sti | | PO Box 905191 | | | | Charlotte | NC | 28290-5191 | |
| Dow Corning Sti | | PO Box 994 | | | | Midland | MI | 48626-0994 | |
| Dow Corning Sti | | 20832 Currier Rd | | | | Walnut | CA | 91788 | |
| Dow Corning Sti Inc | | 111 S Progress Dr E | | | | Kendallville | IN | 46755 | |
| Dow Corning Sti Ltd | | Cardiff Rd | | | | Barry South Glamorgan | | CF63 2YL | United Kingdom |
| Dow Corning Sti Ltd | | Cardiff Rd | | | | Barry South Glamorgan | | 0CF63- 2YL | United Kingdom |
| Dow Environmental Inc | | PO Box 7777 W2135 | | | | Philadelphia | PA | 19175-2135 | |
| Dow Finance Corp | | 1220 Ctrville Rd | | | | Wilmington | DE | 19808 | |
| Dow Hammond Co | | 1419 S 7th St | | | | Modesto | CA | 95351-9401 | |
| Dow Ian | | 602 Golf | | | | Royal Oak | MI | 48073 | |
| Dow Jones & Co Inc | | Wall St Journal The | PO Box 240 | | | Chicopee | MA | 01014 | |
| Dow Jones & Co Inc | | Wall St Journal The | 200 Burnett Rd | | | Chicopee | MA | 010204617 | |
| Dow Jones & Co Inc | | Classified Advertising | Customer Service | PO Box 300 | | Princeton | NJ | 085430300 | |
| Dow Jones And Co Inc | | PO Box 23013 | | | | Newark | NJ | 07189 | |
| Dow Jones and Co Inc Ocr Processing | | PO Box 931 | | | | Chicopee | MA | 01021-0931 | |
| Dow Jones Info Services Ocr | | Processing | PO Box 941 | | | Chicopee | MA | 010210941 | |
| Dow Jones Info Services Ocr Processing | | PO Box 941 | | | | Chicopee | MA | 01021-0941 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 993 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dow Key Microwave Corp | | 4822 Mcgrath St | | | | Ventura | CA | 93003-7718 | |
| Dow Key Microwave Corp | | Lock Box 55672 | | | | Los Angeles | CA | 90074-5672 | |
| Dow Mechanical Corp | | 33 N River St | | | | Enfield | CT | 060823311 | |
| Dow Mechanical Corp Eft | | PO Box 971 | | | | Enfield | CT | 06083 | |
| Dow Mechanical Corp Eft | | 33 North River St | | | | Enfield | CT | 06083 | |
| Dow Toinette | | 6259 Seeger Rd | | | | Cass City | MI | 48726 | |
| Dowd Anthony | | 630 Lee St Sw | | | | Hartselle | AL | 35640-3738 | |
| Dowd Battery Co Inc | | J&m Assoicates | 1571 Bronson Rd | | | Grand Island | NY | 14072 | |
| Dowd Battery Co Inc | | 1571 Bronson Rd | | | | Grand Island | NY | 14072-2910 | |
| Dowd Heating & A C | | 2490 Williamson Ct | | | | Bensalem | PA | 19020 | |
| Dowd Kris | | 805 S Chilson | | | | Bay City | MI | 48706 | |
| Dowd Nicholas | | 24 Nicholls St | | | | Lockport | NY | 14094 | |
| Dowd Richard | | 6182 Willard Rd | | | | Birch Run | MI | 48415 | |
| Dowdell Sandra | | 2932 Regal Dr | | | | Warren | OH | 44485 | |
| Dowdell Tyrone | | 3475 Studor Rd | | | | Saginaw | MI | 48601-5740 | |
| Dowdell Wilma | | 411 S Range Line Rd | | | | Anderson | IN | 46012 | |
| Dowden Carolyn | | 1049 S Wabash | | | | Kokomo | IN | 46902 | |
| Dowden David E | | 341 Parsons Acres | | | | Ontario | NY | 14519-9327 | |
| Dowden Dian | | 3368 S 730 E | | | | Bringhurst | IN | 46913-9723 | |
| Dowden Jr William | | 1315 S Webster St | | | | Kokomo | IN | 46902-6362 | |
| Dowden Jr William V | | 1315 S Webster St | | | | Kokomo | IN | 46902-6362 | |
| Dowden Rose E | | 6081 N Lake Shore Dr | | | | Macy | IN | 46951-0000 | |
| Dowden Valerie | | 12248 W Co Rd 200 N | | | | Kokomo | IN | 46901 | |
| Dowding & Mills Uk Ltd | | Park Gate Close | Bredbury Pk Way | | | Stockport Cheshire | | SK6 2SL | United Kingdom |
| Dowdle Gas Co | | 706 South Mckenzie St | | | | Foley | AL | 36535 | |
| Dowdle Valerie | | 1944 Cobb Rd | | | | Munford | AL | 36268 | |
| Dowdy & Associates Inc | | 149 W Valley Ave | | | | Birmingham | AL | 35209-3623 | |
| Dowdy and Associates Inc | | 149 W Valley Ave | | | | Birmingham | AL | 35209 | |
| Dowdy Arnold E | | 4524 Edler Ct | | | | Hilliard | OH | 43026-1814 | |
| Dowdy George | | 102 Royal St | | | | Ocilla | GA | 31774-2948 | |
| Dowdy Gregory | | 2479 Lanning Dr | | | | Burton | MI | 48509 | |
| Dowdy Hez S | | Rr 1 | | | | Rhine | GA | 31077-9801 | |
| Dowdy Ronald D | | 4176 E Carpenter Rd | | | | Flint | MI | 48506-1093 | |
| Dowe Deborah | | 2181 Coit Ave | | | | Warren | OH | 44485 | |
| Dowe Laurie | | 7890 Cook Jones Rd | | | | Waynesville | OH | 45068 | |
| Dowell & Associates | | 8460 Watson Rd | Ste 141 | | | St Louis | MO | 63119 | |
| Dowell Aaron | | 404 Nevada Nw | | | | Warren | OH | 44483 | |
| Dowell D | | 10 Buttercup Way | | | | Liverpool | | L9 1JQ | United Kingdom |
| Dowell Ellen | | 299 Tom Ave | | | | Pontiac | MI | 48341 | |
| Dowell Jonathan | | 2465 Bellwick Rd | | | | Hubbard | OH | 44425 | |
| Dowell Mary D | | 1008 Birchwood Ln | | | | Jacksonville | NC | 28546 | |
| Dowell Thomas | | 707 Palmer Dr | | | | Noblesville | IN | 46062 | |
| Dowen James A | | 837 Earl Ave | | | | Middletown | IN | 47356-9309 | |
| Dowland George B | | 15177 Quinn Rd | | | | Athens | AL | 35611-7536 | |
| Dowler Jana | | 1120 Lakeview Dr | | | | Greenville | OH | 45331 | |
| Dowling Brian | | 6228 Brookings Dr | | | | Troy | MI | 48098 | |
| Dowling College | | Enrollment Services | 150 Idle Hour Blvd | | | Oakdale | NY | 11769-1999 | |
| Dowling College Enrollment Services | | 150 Idle Hour Blvd | | | | Oakdale | NY | 11769-1999 | |
| Dowling Susan | | 1205 Bush Creek Dr | | | | Grand Blanc | MI | 48439 | |
| Down Casey | | 7410 Heatherwood Dr | Apt 1a | | | Grand Blanc | MI | 48439 | |
| Down Mark | | 5368 W Court St | | | | Flint | MI | 48532-3340 | |
| Downard Karen | | 313 Wilson Pk Dr | | | | W Carrollton | OH | 45449-1644 | |
| Downers Grove Sanitary Dist Il | | 2710 Curtiss St | PO Box 1412 | | | Downers Grove | IL | 60515-0703 | |
| Downers Grove Village Of Il | | Civic Ctr | 801 Burlington Ave | | | Downers Grove | IL | 60515-4776 | |
| Downes C J | | 29 Hawkeshead Ave | | | | Liverpool 12 | | L12 0HS | United Kingdom |
| Downes Winifred | | 28 Deycroft Walk | | | | Northwood | | L33 9TJ | United Kingdom |
| Downey Amy | | 1795 Oakwood | | | | Ortonville | MI | 48462 | |
| Downey Brand Seymour & Rohwer | | 555 Capital Mall Ste 1050 | | | | Sacramento | CA | 95814-4686 | |
| Downey Brand Seymour and Rohwer | | 555 Capital Mall Ste 1050 | | | | Sacramento | CA | 95814-4686 | |
| Downey Dane | | 692 Buck Run Ln | | | | Greentown | IN | 46936 | |
| Downey Gary | | 305 East Franklin St | | | | Quitman | MS | 39355 | |
| Downey Joel | | 650n 600w | | | | Kokomo | IN | 46901 | |
| Downey Jr Robert | | 1040 Bailey Ave | | | | Vandalia | OH | 45377 | |
| Downey Phillip | | 2304 Hull Rd | | | | Sandusky | OH | 44870 | |
| Downey Terry | | 10151 South Strawtown Pike | | | | Fairmount | IN | 46928 | |
| Downey Terry L | | 10151 South Strawtown Pi | | | | Fairmount | IN | 46928-9430 | |
| Downey William | | 3456 Fishinger Rd | | | | Columbus | OH | 43221 | |
| Downham Brenda G | | 1108 Tepee Dr | | | | Kokomo | IN | 46902-5459 | |
| Downham Michael D | | 1108 Tepee Dr | | | | Kokomo | IN | 46902-5459 | |
| Downhour Ii James | | 804 Tomahawk Blvd | | | | Kokomo | IN | 46902 | |
| Downhour Linda L | | 804 Tomahawk Blvd | | | | Kokomo | IN | 46902-5596 | |
| Downhour Lisa | | 409 Country Ln | | | | Kokomo | IN | 46902 | |
| Downhour Loretta A | | 8844 Jackson St | | | | Indianapolis | IN | 46231-1148 | |
| Downie Ma | | 49 Denton Dr | Marston Moretaine | | | Bedford | | MK43 0F | United Kingdom |
| Downing Daniel | | 201 Greendale Dr | | | | Kettering | OH | 45429 | |
| Downing David | | 273 Corriedale Dr | | | | Cortland | OH | 44410 | |
| Downing Denise E | | Discovery Court Reporting | 30099 Avondale | | | Madison Heights | MI | 48071 | |
| Downing Denise E Discovery Court Reporting | | 30099 Avondale | | | | Madison Heights | MI | 48071 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 994 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Downing Dennis | | 3144 Malibu Dr Sw | | | | Warren | OH | 44481-9243 | |
| Downing Jacklin | | PO Box 2482 | | | | Decatur | AL | 35603 | |
| Downing Jimmie | | 207 E Elm | | | | Skiatook | OK | 74070 | |
| Downing Martin | | 1723 E Lindsey Ave | | | | Miamisburg | OH | 45342 | |
| Downing Nancy P | | 2046 Homewood Ave | | | | Ashtabula | OH | 44004-9730 | |
| Downing Patricia | | 273 Corriedale Dr | | | | Cortland | OH | 44410 | |
| Downing Patrick | | 3906 Maywood | | | | Bay City | MI | 48706 | |
| Downing Paula | | 4613 Monitor Rd | | | | Bay City | MI | 48706 | |
| Downing Phyllis | | 4612 Kalida Ave | | | | Dayton | OH | 45424 | |
| Downing Richard | | 2710 Rachel Dr Sw | | | | Warren | OH | 44481 | |
| Downing Richard D | | 1647 Ottawa Dr | | | | Xenia | OH | 45385-4333 | |
| Downing Scott | | 1290 Leaf Tree Ln | | | | Vandalia | OH | 45377 | |
| Downing Street Garage | Douglass Kirchdorfer | 401 Downing St | | | | Denver | CO | 80218 | |
| Downing Timothy | | 7041 Shurz Rd | | | | Middletown | OH | 45042 | |
| Downing Todd | | 5805 Mellinger | | | | Saginaw | MI | 48601 | |
| Downing Tracy | | 1545 W Grand Ave | | | | Dayton | OH | 45407 | |
| Downings Flowers & Gifts | | Hoover Eleven Ctr | 26601 Hoover | | | Warren | MI | 48093 | |
| Downings Flowers and Gifts Hoover Eleven Center | | 26601 Hoover | | | | Warren | MI | 48093 | |
| Downriver Refrigeration | | Supply Co | | | | Westland | MI | 48185 | |
| Downriver Refrigeration Supply | | 38170 Executive Dr N | 38170 N Executive Dr | | | Westland | MI | 48185 | |
| Downriver Refrigeration Supply Co | | 38170 N Executive Dr | | | | Westland | MI | 48185 | |
| Downriver Sc Emp Cu | | 14170 Pennsylvania | | | | Southgate | MI | 48195 | |
| Downs Cynthia | | PO Box 17 | | | | Greentown | IN | 46936 | |
| Downs David | | 4003 Harris Rd | | | | Sandusky | OH | 44870-9332 | |
| Downs Debbi | | 1118 74th Ave | | | | Greeley | CO | 80634 | |
| Downs Debra | | 1118 74 Ave | | | | Greeley | CO | 80634 | |
| Downs Edward A | | 11247 Putnam Rd | | | | Union | OH | 45322-9765 | |
| Downs Frances J | | 701 W Lincoln Rd | | | | Kokomo | IN | 46902-3459 | |
| Downs Gregory | | 244 Hilltop Ln | | | | Spencerport | NY | 14559 | |
| Downs Il Philip | | 3740 Cheyenne Trail | | | | Jamestown | OH | 45335 | |
| Downs Jimmy | | 19668 Cox Rd | | | | Athens | AL | 35611-8935 | |
| Downs Joel | | 110 Winslow Dr | | | | Athens | AL | 35613 | |
| Downs Jonathan | | 3737 Noble Way | | | | Franklin | OH | 45005-9466 | |
| Downs Joshua | | 1873 Aztec Dr | | | | Xenia | OH | 45385 | |
| Downs Kerby | | 329 Hickory St | | | | Dayton | OH | 45410 | |
| Downs Kimberly | | 3737 Noble Way | | | | Franklin | OH | 45005-9466 | |
| Downs Kimberly | | 3737 Noble Way | | | | Franklin | OH | 45005 | |
| Downs Matthew | | 1406 N Lindsay Ln | | | | Athens | AL | 35611 | |
| Downs Rachlin & Martin Pc | | PO Box 99 | | | | St Johnsbury | VT | 058190099 | |
| Downs Rachlin and Martin Pc | | PO Box 99 | | | | St Johnsbury | VT | 05819-0099 | |
| Downs Stephen | | 1428 North Lindsay Ln | | | | Athens | AL | 35611 | |
| Downs Steven | | 2082 Quinlivan Rd | | | | Mccomb | MS | 39648 | |
| Downs Thomas | | 790 Burnside Dr | | | | Tipp City | OH | 45371 | |
| Downs William | | 2105 Rea St | | | | Briggsdale | OH | 43223 | |
| Downs Willie | | 990 Southgate Trl Se | | | | Bogue Chitto | MS | 39629 | |
| Downstream Technologies | | 563 Main St | | | | Bolton | MA | 01740 | |
| Downstream Technologies Llc | | 563 Main St | | | | Bolton | MA | 01740 | |
| Downtown Radio Of Denver Inc | | 2525 W 6th Ave | | | | Denver | CO | 80204-4103 | |
| Dowty Canada Ltd | | Silcofab | 335 Woodlawn | | | Guelph | | N1H 7K9 | Canada |
| Dowty O Rings North America | | Forsheda Dowty Orings | 4275 Arco Ln | | | North Charleston | SC | 29418 | |
| Dowty O Rings North America | | 2498 Roll Dr 906 | | | | San Diego | CA | 92173 | |
| Dowty O Rings North Eft | | America | 2498 Roll Dr 906 | | | San Diego | CA | 92154 | |
| Dowty Orings North America Eft | | Aka Dowty Polymers Inc Eft | 4275 Arco Ln | Rmt Chg 2 01 Tbk Ltr | | North Charleston | SC | 29418 | |
| Dowty Orings North America Eft | | Dowty Polymers Inc | 4275 Arco Ln | | | North Charleston | SC | 29418 | |
| Dowty Orings North America Eft | | Aka Dowty Polymers Inc | PO Box 905665 | | | Charlotte | NC | 28290-5665 | |
| Dowty Orings North America Eft | | Dowty Polymers Inc | PO Box 905665 | | | Charlotte | NC | 28290-5665 | |
| Dowty Palmer Chenard Inc | | 366 Route 108 | | | | Somersworth | NH | 03878 | |
| Dowty Palmer Chenard Inc Eft | | 366 Route 108 | | | | Somersworth | NH | 03878 | |
| Dowty Silcofab | | C O Epsco | 1100 Owendale Ste G | | | Troy | MI | 48083 | |
| Dox Calibration Inc | | 23342 Madero Rd Ste E | | | | Mission Viejo | CA | 92691 | |
| Dox Calibration Inc | | 3865 Hamilton Ave | | | | Cleveland | OH | 44114 | |
| Doxey Mark H | | 2965 Walnut Ridge Dr | | | | Troy | OH | 45373-4509 | |
| Doxey Michael | | 6624 Walnut Ln | | | | Lockport | NY | 14094 | |
| Doxie B | | No 8 Northlawn Ct | | | | Saginaw | MI | 48602 | |
| Doxtater Eleanor J | | 11884 Old Belding Rd Ne | | | | Belding | MI | 48809-9389 | |
| Doyal Charles | | 516 West Remington | | | | Saginaw | MI | 48602 | |
| Doyce Mason | | PO Box 181 | | | | Tanner | AL | 35671 | |
| Doyle & Tuggle | | PO Box 974 | | | | Danville | IL | 61834 | |
| Doyle Causey | | 4264 E 100 S | | | | Kokomo | IN | 46902 | |
| Doyle Charles P | | 5212 Wyndemere Commons Sq | | | | Swartz Creek | MI | 48473-8913 | |
| Doyle Colin | | 326 Baker St Apt 4 | | | | Longmont | CO | 80501-5666 | |
| Doyle Dane | | 227 Kentucky Ave | | | | Tipton | IN | 46072 | |
| Doyle Daniel | | 2381 Ctrville Rd | | | | Springvalley | OH | 45370 | |
| Doyle Dryers Inc | | PO Box 309 | | | | Sapulpa | OK | 74066 | |
| Doyle Grimes | | 168 County Rd 544 | | | | Moulton | AL | 35650 | |
| Doyle Grimes | | 168 Co Rd 544 | | | | Moulton | AL | 35650 | |
| Doyle Group Inc | | Doyle Security Systems | 792 Calkins Rd | | | Rochester | NY | 14623 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 995 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Doyle Group Inc | | Doyle Security Systems Inc | 1806 East Ave | | | Rochester | NY | 14610-1829 | |
| Doyle Hughes | | 5851 W 250 S | | | | Marion | IN | 46952 | |
| Doyle Jeffrey | | 2363 Lassiter | | | | Rochester | MI | 48309 | |
| Doyle John | | 631 S Scott St | | | | Adrian | MI | 49221 | |
| Doyle Johnie | | 403 Garnsey | | | | Piqua | OH | 45356 | |
| Doyle Jr Dennis | | 1306 Brenner Pass | | | | Clio | MI | 48420 | |
| Doyle Kevin | | 9320 Canterchase 2b | | | | Miamisburg | OH | 45342 | |
| Doyle Larry | | 401 Fieldcrest Stsw | | | | Hartselle | AL | 35640 | |
| Doyle Little | | 9044 Co Rd 236 | | | | Moulton | AL | 35650 | |
| Doyle M A | | 80 Heath Rd | Bebbington | | | Wirral | | L63 2HD | United Kingdom |
| Doyle Mark | | S108 W37600 Draper Rd | | | | Eagle | WI | 53119-1725 | |
| Doyle Moore | | 2646 Trade Wind Ct | | | | Anderson | IN | 46011 | |
| Doyle Osborne | | 1863 S 400 W | | | | Russiaville | IN | 46979 | |
| Doyle Peter | | 978 Irving Ave | Apt 38 | | | Dayton | OH | 45419 | |
| Doyle Raymond | | 10455 Canada | | | | Birch Run | MI | 48415 | |
| Doyle Reporting Inc | | 369 Lexington Ave | | | | New York | NY | 10017 | |
| Doyle Richard | | PO Box 1151 | | | | Santa Teresa | NM | 88008-1151 | |
| Doyle Richard M Photography I | | 413 S Pleasant St | | | | Royal Oak | MI | 48067 | |
| Doyle Security Systems Inc | | 1806 East Ave | | | | Rochester | NY | 14610-1829 | |
| Doyle Tarene | | 1036 Edpas Rd PO Box 5116 | | | | New Brunswick | NJ | 08903 | |
| Doyle Taylor Jr | | 12853 Hwy 81 | | | | Russellville | AL | 35654 | |
| Doyle Terry | | 2216 Plaza Dr West | | | | Mt Morris | MI | 48420 | |
| Doyle Thomas | | 4552 N Green Ave | | | | Hesperia | MI | 49421-9134 | |
| Doyle William | | 19 Price St | | | | Lockport | NY | 14094 | |
| Doyle Winthrop Pc | | 2800 N Central Ave Ste 1550 | | | | Phoenix | AZ | 85004 | |
| Doyles Auto Parts | | 10801 Market St Rd | | | | Jacinto City | TX | 77029-2338 | |
| Dozier Briskco | | 821 Kammer Ave | | | | Dayton | OH | 45417 | |
| Dozier Equipment | | Box 88154 | | | | Milwaukee | WI | 53288-0154 | |
| Dozier Equipment Co | | Material Flow Inc | 770 S 70th St | | | Milwaukee | WI | 53214 | |
| Dozier Henry | | PO Box 125 | | | | Edwards | MS | 39066-0125 | |
| Dozier Jeremy | | PO Box 21 | | | | Edwards | MS | 39066 | |
| Dozier John | | PO Box 21 | | | | Edwards | MS | 39066 | |
| Dozier Marcus | | PO Box 125 | | | | Edwards | MS | 39066 | |
| Dozier Michael | | 840 Kumler Ave | | | | Dayton | OH | 45407 | |
| Dozier Michael K | | 1875 S Texowa | | | | Iowa Pk | TX | 76367 | |
| Dozier Michael K | | Chg Per W9 3 23 04 Cp | 1875 S Texowa | | | Iowa Pk | TX | 76367 | |
| Dozier Oscar | | 9703 Hwy 21 | | | | Forest | MS | 39074-8447 | |
| Dozier Patricia | | PO Box 36 | | | | New Lebanon | OH | 45345 | |
| Dozier Sr Vincent | | 6417 Symmes Ln | | | | Huber Heights | OH | 45424 | |
| Dozier Turner & Braceful Pc | | 1110 First National Bldg | 660 Woodward | | | Detroit | MI | 48226 | |
| Dozier Turner and Braceful Pc | | 1110 First National Bldg | 660 Woodward | | | Detroit | MI | 48226 | |
| Dp And Ss Holden | | Abn 31065 439 885 | 86 Fairbank Rd Clayton So | | | Victoria 3169 | | | Australia |
| Dp Brown Of Detroit Inc | | 1646 Champaine Dr N | | | | Saginaw | MI | 48604 | |
| Dp Brown Of Saginaw Inc | | 2845 Universal Dr | | | | Saginaw | MI | 48603-241 | |
| Dp Technology Corp | | 8535 Cliff Cameron Dr Ste 112 | | | | Charlotte | NC | 28269 | |
| Dpac Technologies | | 7321 Lincoln Way92841 | | | | Garden Grove | CA | 92841 | |
| DPAC Technologies Corp | | 7321 Lincoln Wy | | | | Garden Grove | CA | 92841 | |
| Dpl Energy Resources Eft | | 1065 Woodman Dr | | | | Dayton | OH | 45432 | |
| Dpl Energy Resources Eft | | 1065 Woodman Dr | | | | Dayton | OH | 45432 | |
| Dpl Energy Resources Oh | | 1065 Woodman Dr | | | | Dayton | OH | 45432 | |
| Dps Information Services Inc | | 29100 Northwestern Hwy | | | | Southfield | MI | 48034 | |
| Dps Information Services Llc | | 29100 Northwestern Hwy Ste 200 | | | | Southfield | MI | 48034 | |
| Dps Railway Equipment | | 3285 Cavendish Ste 390 | | | | Montreal | PQ | H4B 2L9 | Canada |
| Dpss Credit Card Sales | | Return Invoice Copies | | | | To Credit Department | MI | 48084 | |
| Dpss Credit Card Sales Mi | | Return Invoice Copies | | | | To Credit Department | MI | 48084 | |
| Dpss Inventory Planning | | 1441 W Long Lake Rd | | | | Troy | MI | 48098-4442 | |
| Dr Allan C Goldfeder | | 2415 Milltown Rd | | | | Wilmington | DE | 19808 | |
| Dr Allen Finn Dds | | Acct Of Lorraine Martin | Case 932388 | | | | | 37470-9814 | |
| Dr Allen Finn Dds Acct Of Lorraine Martin | | Case 932388 | | | | | | | |
| Dr Andrew Zsigmond | | 43 Rodney St | | | | Liverpool My | | L19EW | United Kingdom |
| Dr Anil Srivastava | | 1111 Edison Dr | | | | Cincinnati | OH | 45216 | |
| Dr Arthur Vogt And | | Donald G Mcgrath Atty | 114 Ivy Lea | | | Tonawanda | NY | 14223 | |
| Dr Arthur Vogt And Donald G Mcgrath Atty | | 114 Ivy Lea | | | | Tonawanda | NY | 14223 | |
| Dr Barry Roseman | | 708 Faulk Rd | | | | Wilmington | DE | 19803 | |
| Dr Bernd Gottschalk | Dr Bernd Gottschalk President | VDA Assoc of the German Automobile Industry | Westendstrasse 61 | | | Frankfurt | | 60325 | Germany |
| Dr Borninski & Miller | | 2142 Monroe Ste B | | | | Dearborn | MI | 48124 | |
| Dr Craig Thorson | | 2335 Burton Ste 105 | | | | Grand Rapids | MI | 49506 | |
| Dr David Joseph | | 2045 Asher Ct | | | | East Lansing | MI | 48823 | |
| Dr De Chihuahua Sa De Cv | | Ave De Las Industrias No 4907 | | | | Chihuahua | | | Mexico |
| Dr Donald F Hueike | | 1885 Stonebridge Dr N | | | | Ann Arbor | MI | 48108-8533 | |
| Dr Eric Goebel | | 2045 Asher Court | | | | E Lansing | MI | 48823 | |
| Dr G Thomas Shires | | Univ Of Nv Dept Of Surgery | 2040 W Charleston | | | Las Vegas | NV | 45618-2495 | |
| Dr G Thomas Shires Univ Of Nv Dept Of Surgery | | 2040 W Charleston | | | | Las Vegas | NV | 89102 | |
| Dr Gayatri Rav | | 401 Ashton Dr | | | | King Of Prussia | PA | 01940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dr George Zuidema | | 956 Meadowlark Court | | | | Holland | MI | 49424 | |
| Dr George Zuidema | | 956 Meadowlark Court | | | | Holland | MI | 37822-8328 | |
| Dr Gibbs Fowler Jr | | 110 Jones Ln Ste B | | | | Flowood | MS | 39232 | |
| Dr Ing Hcf Porsche Ag | | Porschstr | | | | Weissach | | D7251 | Germany |
| Dr Ing Hcf Porsche Ag | | Kreditorenbuchhaltung | | | | Stuttgart | | 70432 | Germany |
| Dr Ing Hcf Porsche Ag | | | | | | Stuttgart | | 70432 | Germany |
| Dr It | | 6900 San Pedro Ste 147 369 | | | | San Antonio | TX | 78216 | |
| Dr J Michael Mckenna | | For Acct Of Eugene Love | Case Cva 7054 | | | | | 37656-0209 | |
| | | | | | | | | | |
| Dr J Michael Mckenna For Acct Of Eugene Love | | Casecva 7054 | | | | | | | |
| Dr James H Sammons | | 13 Lefe Crt | | | | Haines City | FL | 41924-6897 | |
| Dr James H Sammons | | 13 Lefe Crt | | | | Haines City | FL | 33844 | |
| Dr Joan Fuller | | 875 N Randolph St R3112 | | | | Arlington | VA | 22203 | |
| Dr Jonathan P Wiens | | Acct Of Sandra Mathews | Case 9332459 Cs 7 | 6177 Orchard Lake Rd 120 | | W Bloomfield | MI | 37338-6959 | |
| Dr Jonathan P Wiens Acct Of Sandra Mathews | | Case 9332459 Cs 7 | 6177 Orchard Lake Rd 120 | | | W Bloomfield | MI | 48322 | |
| Dr Josef Lakonishok | | Ste 4000 | 1 North Wacker Dr | | | Chicago | IL | 60606-3417 | |
| Dr Junko Watson | | 7137 Elmfield Dr W | | | | Dublin | OH | 43016 | |
| Dr Karl Bausch Gmbh & Co | | Industriestr 12 | | | | Vaihingen | | 71665 | Germany |
| Dr Kurt Richardson | | 2045 Asher Ct | | | | East Lansing | MI | 48823 | |
| Dr Kurt Richardson | | 2045 Asher Ct | | | | E Lansing | MI | 48823 | |
| Dr Larry Black | | G5145 Flushing Rd | | | | Flushing | MI | 48433 | |
| Dr Mac Conover | | Acct Of Mary Hunter | Case Scf 94 214 | 4085 S Ctr Rd | | Burton | MI | 43686-1234 | |
| Dr Mac Conover Acct Of Mary Hunter | | Case Scf 94 214 | 4085 S Ctr Rd | | | Burton | MI | 48519 | |
| Dr Marc Reinganum | | Equity Department | 225 Liberty St | 11th Fl | | New York | NY | 10281-1008 | |
| Dr Mark D Young Dpm | | Cbc Credit Svc PO Box 445 | | | | Mt Pleasant | MI | 48801 | |
| Dr Mark D Young Dpm | | C O Cbc Credit Services | PO Box 445 | | | Mt Pleasant | MI | 48804 | |
| Dr Mark D Young Dpm C o Cbc Credit Services | | PO Box 445 | | | | Mt Pleasant | MI | 48804 | |
| Dr Mark Lebeda | | 2045 Asher Ct | | | | East Lansing | MI | 48823 | |
| Dr Mervin H Wahl | | 1601 Concord Pk | | | | Wilmington | DE | 19803 | |
| Dr Michael Martin | | 3155 Research Blvd | | | | Dayton | OH | 45420 | |
| Dr Michael Moir | | 785 East M32 | | | | Gaylord | MI | 49735 | |
| Dr Nancy Ayers | | 562 W Maple Ave | | | | Adrian | MI | 49221 | |
| Dr Phillip A Sharpe | | Massinst Of Each | 77massachusetts E 17 529 | | | Cambridge | MA | 021394307 | |
| Dr Phillip A Sharpe | | Mass Inst Of Tech | 77 Massachusetts E17 529 | | | Cambridge | MA | 02139-4307 | |
| Dr Richard Carpenter | | 2045 Asher Ct | | | | East Lansing | MI | 48823 | |
| Dr Richard Jankowski | | 3333 S Pennsylvania 200 | | | | Lansing | MI | 48910 | |
| Dr Robert Hemphill | | 1718 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Dr Robert Kenny Dc | | Acct Of William Hillman | Case 93 1911 Gc | 1036 South Grand Traverse | | Flint | MI | 38544-7525 | |
| Dr Robert Kenny Dc Acct Of William Hillman | | Case 93 1911 Gc | 1036 South Grand Traverse | | | Flint | MI | 48502 | |
| Dr Samuel Wells | | 1318 N Astor St | | | | Chicago | IL | 60610 | |
| Dr Schneider Automotive | | Systems Inc | 27117 Pembridge Ln | | | Farmington Hills | MI | 48331 | |
| Dr Schneider Automotive Eft | | Systems Inc | 27117 Pembridge Ln | | | Farmington Hills | MI | 48331 | |
| Dr Schneider Automotive Inc | | 5775 Brighton Pines Ct | | | | Howell | MI | 48843 | |
| Dr Schneider Automotive System | | 27117 Pembridge Ln | | | | Farmington Hills | MI | 48331 | |
| Dr Schneider Kunststoffwerke Gmbh | | Lindenstr 10 12 | | | | Kronach | | 96317 | Germany |
| Dr Schneider Kunststoffwerke Gmbh | | Lindenstr 10 12 | | | | Kronach | | 96317 | Deu |
| Dr Steffan Datentechnik Gmbh | | Dsd | Salzburger Strasse 34 | | | Linz | | 04020 | Austria |
| Dr Subramanian Md | | Acct Of Gene Stuart | Case 94 039gc | 1036 Grand Traverse | | Flint | MI | 36382-4720 | |
| Dr Subramanian Md Acct Of Gene Stuart | | Case 94 039gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Dr Thomas Lambert Dds | | 3300 Grand Ridge Dr Ste A | | | | Grand Rapids | MI | 49525 | |
| Dr Transportation Inc | | PO Box 30848 | | | | Cleveland | OH | 44130 | |
| Dr William Chandler | | 58110 Van Dyke | | | | Washington | MI | 48094 | |
| Dr Winton Cornell | | 9622 S 89th E Ave | | | | Tulsa | OK | 74133 | |
| Dr Yongxian Zeng | | 1275 Rock Ave Apt Dd 4 | | | | North Plainfield | NJ | 07060 | |
| Dra Of Delaware Inc | | Delco Remy America | PO Box 7700 | | | Indianapolis | IN | 46277-384 | |
| Draa Kevan | | St Rt 88 PO Box 153 | | | | Burghill | OH | 44404 | |
| Drabison John | | 6884 Slippery Rock Dr | | | | Canfield | OH | 44406 | |
| Drachenberg David | | 69 Minard St | | | | Lockport | NY | 14094 | |
| Draco Engineering Inc | | 297 Water St D3 | | | | Portsmouth | RI | 02871 | |
| Draco Mfg Inc | Debrah Amundson | 629 Minnesota Ave | | | | Troy | MI | 48083 | |
| Draco Mfg Inc | | 629 Minnesota Rd | | | | Troy | MI | 48083 | |
| Dradt Brian | | 5825 Big Plain Circlevill Rd | | | | London | OH | 43140 | |
| Draeger David | | 1789 Morning Dew Dr | | | | Byron Ctr | MI | 49315 | |
| Draexlmaier Automotive Of America L | | 900 Tech Row | | | | Madison Heights | MI | 48071 | |
| Draexlmaier Automotive Of America L | Accounts Payable | 1751 Esat Main St | | | | Duncan | SC | 29334 | |
| Draftex | | 7 Rue Des Marais | | | | Saint Philbert De Gr | | 44310 | France |
| Draftex | | Rue Du Tertre | | | | Carquefou | | 44474 | France |
| Draftex | | Tour Franklin Defense 8 | 92042 Paris La Defense Cedex | | | | | | France |
| Drafton Joy | | 494 Carpenter | | | | Columbus | OH | 43205 | |
| Drafton Lavonne | | 494 Carpenter Sr | | | | Columbus | OH | 43205 | |
| Drafton Lewis | | 494 Carpenter St | | | | Columbus | OH | 43205 | |
| Dragan Glenn | | 3322 S 9th St | | | | Milwaukee | WI | 53215 | |
| Dragan Matthew | | 3322 S 9th St | | | | Milwaukee | WI | 53215 | |
| Dragan Pupucevski | | 53 Alger Dr | | | | Rochester | NY | 14624 | |
| Drage Michelle | | 1076 Baker Court | | | | Troy | MI | 48083 | |
| Drager Melva J | | 903 Edison Rd | | | | Saginaw | MI | 48604-1171 | |
| Drager Melva J fka Melva J Bartow | | 903 Edison Rd | | | | Saginaw | MI | 48604-1171 | |
| Drager Rickey | | 903 Edison Rd | | | | Saginaw | MI | 48604-1171 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 997 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Draghi Leonard | | 301 Ventura Dr | | | | Youngstown | OH | 44505 | |
| Draghi Susan | | 301 Ventura Dr | | | | Youngstown | OH | 44505 | |
| Dragi Bresovski | | 4 Revere Dr | | | | Rochester | NY | 14624 | |
| Drago Douglas | | 210 Humphrey Rd | | | | Scottsville | NY | 14546 | |
| Dragojevic Milan | | 560 Fowler St | | | | Cortland | OH | 44410 | |
| Dragojevic Victoria | | 560 Fowler St | | | | Cortland | OH | 44410-1337 | |
| Drago Christopher | | 2105 Imperial Rd | | | | W Carrolton | OH | 45449 | |
| Dragun Corp | | 30445 Northwestern Hwy 260 | | | | Farmington Hills | MI | 48072-163 | |
| Dragun Corp Ste 260 | | 30445 Northwestern Hwy | | | | Farmington Hills | MI | 48334 | |
| Dragun Corporation | | 30445 Northwestern Hwy No 260 | | | | Farmington Hills | MI | 48334 | |
| Dragun Corporation | | 30445 Northwestern Hwy Ste 260 | | | | Farmington Hills | MI | 48334 | |
| Dragun Corporation | | Ste 260 | 30445 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Draheim Kary L | | 1638 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Draheim Kary L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Drahem Douglas | | 1734 Pecan Crossing Dr | | | | Richmond | TX | 77469 | |
| Drahms Mary Beth | | 9331 Ridge Rd | | | | Middleport | NY | 14105 | |
| Drahtex Ag | | Schontalstrasse 23 | | | | Rikon | | CH-8486 | Switzerland |
| Draik Midwest Co Inc | | 623 Lilac Way | | | | Lombard | IL | 60148 | |
| Draik Midwest Company Inc | | 623 Lilac Way | | | | Lombard | IL | 60148 | |
| Draime T | | 10143 Pence Shewman Rd | | | | New Paris | OH | 45347 | |
| Drain All | Andrea Sutera | 1170 Topside Rd | PO Box 609 | | | Louisville | TN | 37777 | |
| Drain All Inc | | PO Box 609 | | | | Louisville | TN | 37777 | |
| Drain Jessie J | | 516 1 2 6th St | | | | Niagara Falls | NY | 14301-1631 | |
| Draine Cynthia | | 2149 Galewood Ave Sw | | | | Wyoming | MI | 49509-1909 | |
| Drainrite Environmental Services | | Cale Ln Ste 11 | Kirkless Ind Est | | | Wigan La | WN21HF | | United Kingdom |
| Draiswerke Inc | | 40 Whitney Rd | | | | Mahwah | NJ | 07430 | |
| Draka Automotive Gmbh | | Dickestr 23 | | | | Wuppertal | | 42369 | Germany |
| Draka Automotive GmbH | | Dickestr 23 | | | | Wuppertal | | D 42369 | Germany |
| Draka Automotive Gmbh | | Dickestrasse 23 | 42369 Wuppertal | | | | | | Germany |
| Draka Automotive Gmbh Eft | | Dickestrasse 23 | 42369 Wuppertal | | | | | | Germany |
| Draka Deutschland Gmbh & Co Kg | | Add Chg 4 02 Mh | Dickerstr 23 | 42369 Wuppertal | | | | | Germany |
| Draka Deutschland Gmbh & Co Kg | | Postfach 210120 | D 42351 Wuppertal | | | | | | Germany |
| Draka Deutschland Gmbh & Co Kg | | Dickerstr 23 | 42369 Wuppertal | | | | | | Germany |
| Draka Deutschland Gmbh & Co Kg | | Dickestr 23 | | | | Wuppertal | | 42369 | Germany |
| Draka Deutschland Gmbh and Co Kg | | Postfach 210120 | D 42351 Wuuppertal | | | | | 42369 | Germany |
| Draka Industrial Cable Gmbh & Co Kg | | Dickestrasses 23 | 42369 Wuppertal Postfach 210120 | | | 42351 Wuppertal | | | Germany |
| Draka Industrial Cable Gmmbh & Co | Accounts Payable | Postfach 210120 | | | | Wuppertal | DE | 42351 | Germany |
| Drake Antoney | | 18 Basswood | | | | Dayton | OH | 45405 | |
| Drake Atwood Tool & Supply | | 200 Celtic Rd | | | | Madison | AL | 35758 | |
| Drake Atwood Tool & Supply | | Drake Atwood | 503 A Ligon Dr | | | Nashville | TN | 37204-2839 | |
| Drake Beam Morin Inc | | PO Box 99586 | | | | Chicago | IL | 60693 | |
| Drake Cora L | | 5730 Ham Trenton Rd | | | | Trenton | OH | 45067-9468 | |
| Drake Darrell | | 4845 Alpha Rd | | | | Springfield | OH | 45503 | |
| Drake David | | 4509 W 8th St | | | | Anderson | IN | 46011 | |
| Drake Elliot | | W239 S7615 Westwood Dr | | | | Big Bend | WI | 53103 | |
| Drake Glenda | | 1527 Canfield Ave | | | | Dayton | OH | 45406-4208 | |
| Drake Gregory | | PO Box 2581 | | | | Kokomo | IN | 46904 | |
| Drake Jacquelynn | | 700 Valley Oaks Rd | | | | Greenwood | IN | 46143-2558 | |
| Drake Jeff | | 81 Kleber Ave | | | | Austintown | OH | 44515-1734 | |
| Drake Joseph | | 2146 Moreland Ave | | | | Dayton | OH | 45420 | |
| Drake Jr Albert H | | 403 Kings Hwy N | | | | Rochester | NY | 14617-3318 | |
| Drake Jr Albert H | | 403 Kings Hwy N | | | | Rochester | NY | 14617-3318 | |
| Drake Julia | | W239 S7615 Westwood Dr | | | | Big Bend | WI | 53103-9423 | |
| Drake Lawn & Garden Inc | | 2070 Cayuga Dr Ext | | | | Wheatfield | NY | 14304 | |
| Drake Lawn & Garden Wheatfield | | 2070 Cayuga Dr Ext | | | | Wheatfield | NY | 14304 | |
| Drake Lawn and Garden Wheatfield | | 2070 Cayuga Dr Ext | | | | Wheatfield | NY | 14304 | |
| Drake Manufacturing Service Co | | Drake Mfg | 4371 N Leavitt Rd Nw | | | Warren | OH | 44485 | |
| Drake Manufacturing Service Co | | 186 Cleveland Ave | | | | Warren | OH | 44483 | |
| Drake Manufacturing Services Inc | | 4371 N Leavitt Rd | | | | Warren | OH | 44485 | |
| Drake Mfg Serv Inc | | 4371 N Leavitt Rd | | | | Warren | OH | 44485 | |
| Drake Paul | | 226 Grove Ave | | | | Dayton | OH | 45404 | |
| Drake Paul E | | 1068 S Medway New Carlisle | | | | New Carlisle | OH | 45344-0000 | |
| Drake Peggy J | | 29384 8th Ave E | | | | Ardmore | AL | 35739-8046 | |
| Drake Philip | | 116 Homestead Ln | | | | Saginaw | MI | 48601 | |
| Drake Products Corp | | Add Chg | Dept 77926 | PO Box 32820 | | Detroit | MI | 48232-0820 | |
| Drake Ronald J | | 6408 Parliment Court | | | | Pendeleton | IN | 46064 | |
| Drake Sarah | | 724 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Drake Scott | | 1068 S Medway New Carlisle | | | | New Carlisle | OH | 45344 | |
| Drake Sommer | | W239 S7615 Westwood Dr | | | | Big Bend | WI | 53103 | |
| Drake Sommers Loeb Tarshis & | | Catania Pc | 1 Corwin Ct | | | Newburgh | NY | 12550 | |
| Drake Sommers Loeb Tarshis and Catania Pc | | PO Box 1479 | | | | Newburgh | NY | 12550 | |
| Drake Sr Gary | | 4191 Chalmette Dr | | | | Dayton | OH | 45440 | |
| Drake Steven Keith | | 832 Bethany St | | | | Saginaw | MI | 48601-0000 | |
| Drake Supply Co Inc | | 3006 Red Hat Ln | | | | Whittier | CA | 90601-1547 | |
| Drake University | | Cashiers Office | 2507 University Ave | | | Des Moines | IA | 50311-4505 | |
| Drake University Cashiers Office | | 2507 University Ave | | | | Des Moines | IA | 50311-4505 | |
| Drake William | | 830 32nd St Sw | | | | Wyoming | MI | 49509-2867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Drakeford Dwight | | 64 May St | | | | New Brunswick | NJ | 08901 | |
| Dralle Daniel | | 566 W Chippewa Court | | | | Sanford | MI | 48657 | |
| Dralle Daniel D | | 566 W Chippewa Court | | | | Sanford | MI | 48657 | |
| Dramier Davis | | 28 Tonywood Circle | | | | West Carrolton | OH | 45449 | |
| Drane Carl | | 501 Littrell Circle | | | | Moulton | AL | 35650 | |
| Dranetz | | C O Wkm Associates | 1209 Chicago Rd | | | Troy | MI | 48083 | |
| Dranetz Bmi | | 1000 New Durham Rd | | | | Edison | NJ | 088172216 | |
| Dranetz Bmi | | 1000 New Durham Rd | | | | Edison | NJ | 08818-4019 | |
| Dranetz Service Corp | | 2259 S Clinton Ave | | | | South Plainfield | NJ | 07080 | |
| Dranetz Tech | | C O Dytec South Incorporated | 2644 Metro Blvd | | | Maryland Heights | MO | 63043 | |
| Dranetz Technologies Inc | | PO Box 96921 | | | | Chicago | IL | 60693 | |
| Dranetz Technologies Inc | | 1000 New Durham Rd | PO Box 4019 | | | Edison | NJ | 088184019 | |
| Dranetz Technology | | C O Northern Technical Sales | 30 Grove St | | | Pittsford | NY | 14534 | |
| Drangin David | | 16930 Albrecht | | | | Cedar Springs | MI | 49319 | |
| Drango Pamela | | 5200 Deerwood Court | | | | Austin | TX | 78730 | |
| Dransfield V | | 80 Milbrook Dr | | | | Liverpool | | L32 1TH | United Kingdom |
| Drapcho James | | 181 Elizabeth Ct | | | | Cortland | OH | 44410 | |
| Drapcho Marie | | 4028 Longhill Dr Se | | | | Warren | OH | 44484-2620 | |
| Draper Alex | | 3444 E Lake Rd | | | | Clio | MI | 48420-7907 | |
| Draper Chevrolet | | PO Box 2139 | | | | Saginaw | MI | 48603 | |
| Draper Chevrolet Co | | Fashion Square Chevrolet | 4200 Bay Rd | | | Saginaw | MI | 48603-1204 | |
| Draper Chevrolet Co | | 4200 Bay Rd | PO Box 2139 | | | Saginaw | MI | 48603 | |
| Draper Chevrolet Eft | | 4200 Bay Rd | | | | Saginaw | MI | 48603 | |
| Draper J E | | 87 Windsor Rd | Ashton In Makerfield | | | Nr Wigan | | WN4 9ET | United Kingdom |
| Draper Lynn | | 9160 S E 00 W | | | | Fairmount | IN | 46928-9224 | |
| Draper M R | | 8 Askern Rd | | | | Liverpool | | L32 9QH | United Kingdom |
| Draper Mark H | | 79 Deerhurst Dr | | | | Goleta | CA | GOLETA | |
| Draper Mark H | | 79 Deerhurst Dr | | | | Goleta | CA | GOLETA | |
| Draper Michael | | 17 Britonside Ave | | | | Southdene | | L32 6RY | United Kingdom |
| Draper Stephanie | | 334 Cherry St | | | | Dayton | OH | 45405 | |
| Draper Stephen | | 1327 W Marquette Woods R | | | | Stjoseph | MI | 49085 | |
| Draper Steven | | 7587 Us Hwy 72 | | | | Athens | AL | 35611-8981 | |
| Draper Stoeckl Kim | | 6381 W Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Draper Susan | | 1780 Brookview Circle | | | | Bloomfield Hills | MI | 48304 | |
| Draper Toyota Inc | | 4322 Bay Rd | | | | Saginaw | MI | 48603 | |
| Draper Tracy | | 475 Glenwood Ave | | | | Buffalo | NY | 14208 | |
| Drapery Service By Ernest | | PO Box 713 26120 Yale | | | | Inkster | MI | 48141 | |
| Drapery Service By Ernest Inc | | 26120 Yale St | | | | Inkster | MI | 48141 | |
| Drasadria Hogan | | 112 Saint Louis Ct | | | | Kokomo | IN | 46902 | |
| Draughn Larry | | 1029 Pritz Ave | | | | Dayton | OH | 45410 | |
| Draves Douglas | | 504 N Wenona | | | | Bay City | MI | 48706 | |
| Draves Heather | | 3321 N Chapin Rd | | | | Merrill | MI | 48637 | |
| Draves Kenneth | | 11350 W 100 S | | | | Russiaville | IN | 46979 | |
| Draves Scott | | 3321 N Chapin Rd | | | | Merrill | MI | 48637 | |
| Draw Form Inc | | 500 Fairview | | | | Zeeland | MI | 49464 | |
| Drawform Inc Eft | | Itw | 500 Fairview | | | Zeeland | MI | 49464 | |
| Drawform Inc Itw | | 500 Fairview | | | | Zeeland | MI | 49464 | |
| Drawing Board | | PO Box 2944 | Greenwoods Industrial Pk | | | Hartford | CT | 06104-2944 | |
| Drawing Board | | PO Box 2995 | | | | Hartford | CT | 061042995 | |
| Drawing Technology Inc | | 1550 Elmwood Rd | | | | Rockford | IL | 61103 | |
| Drawl Mark | | 166 Maple Dr | | | | Cortland | OH | 44410 | |
| Drawn Metal Products Jahm Eft | | 6143 W Howard St | | | | Niles | IL | 60714 | |
| Drawn Metal Products Jahm Eft | | PO Box 128 | | | | Glenview | IL | 60025 | |
| Draxlmaier Auto Of America | Accounts Payable | 1751 East Main St | | | | Duncan | SC | 29334 | |
| Draxlmaier Automotive Of America | | 1751 East Main St | | | | Duncan | SC | 29334 | |
| Dray Norma | | 486 11th St | | | | Struthers | OH | 44471-1012 | |
| Drazen Brubaker & Associates | | Inc | PO Box 16140 | | | St Louis | MO | 63105-6140 | |
| Drazen Brubaker and Associates Inc | | PO Box 16140 | | | | St Louis | MO | 63105-6140 | |
| Drazic Dennis | | 209 N Main St Apt E | | | | Adrian | MI | 49221 | |
| Dre Depositor Corp | | 445 Broad Hollow Rd | | | | Melville | NY | 11747 | |
| Dreal Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Dreama Oates | | 1623 Harding Ave | | | | Girard | OH | 44420 | |
| Dreamus Harron | | 827 S Washington St | | | | Brookhaven | MS | 39601 | |
| Dreas Lee | | 3161 Tyler Ave | | | | Berkley | MI | 48072 | |
| Drechsler Bruce | | 7304 E 64th Pl | | | | Tulsa | OK | 74133 | |
| Drees Kimberly | | 207 W Boltnott | | | | Union | OH | 45322 | |
| Drees Marian | | 115 Timberwind Ln | | | | Vandalia | OH | 45377 | |
| Drees Ronald | | 103 Linwood Ave | | | | Tonawanda | NY | 14150 | |
| Drees Transportation Inc | | PO Box 154 | | | | Peshtigo | WI | 54157 | |
| Drees Transportation Inc | | N2569 Dolan Ave | | | | Peshtigo | WI | 54157 | |
| Dreesen Wendi | | 460 Paige Loop West | | | | Los Alamos | NM | 87544 | |
| Dreffs Dale A | | 606 Wheeler Rd | | | | Auburn | MI | 48611-9716 | |
| Dreher Catherine Anne | | 1819 Crestone Court | | | | Longmont | CO | 80501 | |
| Dreher Cathi | | 1819 Crestone Court | | | | Longmont | CO | 80501 | |
| Dreher Corp | Diane Millian | 57 George Levin Dr | | | | North Attleboro | MA | 02760 | |
| Dreher Jonathan | | 2103 S Durand Rd | | | | Lennon | MI | 48449 | |
| Dreher Langer & Tomkies | | 2250 Huntington Ctr | 41 S High St | | | Columbus | OH | 43215 | |
| Dreher Langer and Tomkies | | 2250 Huntington Ctr | 41 High St | | | Columbus | OH | 43215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dreis & Krump Manufacturing | | Co | 7400 South Loomis Blvd | | | Chicago | IL | 60636 | |
| Dreis & Krump Mfg Co | | Chicago Dreis & Krump | 7400 S Loomis Blvd | | | Chicago | IL | 60636-4022 | |
| Dreis and Krump Manufacturing Co | | 7400 South Loomis Blvd | | | | Chicago | IL | 60636 | |
| Dreischarf Derek | | 1692 Sugar Run Trail | | | | Bellbrook | OH | 45305 | |
| Dreisiker Electric Motors Inc | | 352 Roosevelt Rd | | | | Glen Ellyn | IL | 60137 | |
| Drekic Ron | | 3867 East Lunham Ave | | | | Cudahy | WI | 53110 | |
| Drelles Craig | | 232 Brookwood Dr | Apt 8 | | | South Lyon | MI | 48178 | |
| Drelos Bair | | 11900 Jacksonburg Rd | | | | Middletown | OH | 45042-9674 | |
| Drennan Michael Associates | | 1152 Charm Acres Pl | | | | Pacific Palisade | CA | 90272 | |
| Drennan Smith | | 189 West Hembree Rd | | | | Crystal Spri | MS | 39059 | |
| Drennen Damon | | 225 Clark St | | | | Brockport | NY | 14420 | |
| Drennen David | | 4303 Brewsters Run Ct | | | | Bellbrook | OH | 45305 | |
| Drennen Karen | | 6358 Brianna Way | | | | Warren | OH | 44481 | |
| Drennen Melissa | | 1351 Patchen Ave Se | | | | Warren | OH | 44484-2802 | |
| Drennen Randy | | 6358 Brianna Way | | | | Warren | OH | 44481 | |
| Drennen Shannon | | 9861 E Market St | | | | Warren | OH | 44484 | |
| Drenth Paul | | 5137 Alexandria Sw | | | | Grandville | MI | 49418 | |
| Dreon Michael | | 2072 Ridgefield Ct | | | | Rochester Hills | MI | 48306 | |
| Drescher Philip | | 1500 Falke Dr | | | | Dayton | OH | 45432-3237 | |
| Dresco Machining Servictr | | 701 1st St | | | | Bay City | MI | 48708 | |
| Dresden Industrial | | 187 Wellington St PO Box 2039 | | | | St Marys | | N4X 1C3 | Canada |
| Dresden Industrial | | Div Of Ksr International Co | 1172 Erie St | | | Stratford | ON | N5A 6T3 | Canada |
| Dresden Industrial Div Of Ksr International Cc | | 1172 Erie St | | | | Stratford | ON | N5A 6T3 | Canada |
| Dresdner Bank Ag In Hamburg Rechtsanwalt Michael Wilkens | | Blankeneser Bahnhofstrabe 23 | 22587 Hamburg F c M Wilkens | | | | | | Germany |
| Dress Daniel E | | 10654 E Bayshore Rd Unit 64 | | | | Marblehead | OH | 43440-3079 | |
| Dress Larry L | | 149 Gravel Bar Rd | | | | Lakeside | OH | 43440-1079 | |
| Dressander Thomas | | 4938 Marshall Ave Se | | | | Kentwood | MI | 49508-4728 | |
| Dresser Inc | | Dresser Instrument Div | 250 E Main St | | | Stratford | CT | 06614 | |
| Dresser Inc | | Dresser Measurement & Control | 2 Research Dr | | | Shelton | CT | 064846225 | |
| Dresser Inc Instrument | | PO Box 201255 | | | | Dallas | TX | 75320-1255 | |
| Dresser Inc Instrument | | 250 E Main St | | | | Stratford | CT | 066145145 | |
| Dresser Industries Inc | | Dresser Industrial Tool Div | 302 S Ctr St | | | Springfield | OH | 45506 | |
| Dresser Industries Inc | | Heise Plt | | | | Shelton | CT | 06484 | |
| Dresser Rand Co | | Product Support Div | PO Box 951359 | | | Dallas | TX | 75395-1359 | |
| Dresser Rand Co | | 1210 W Sam Houston Pky N | | | | Houston | TX | 77043 | |
| Dresser Rand Co | | Paul Clark Dr & North 5th | Pob 560 | | | Orlean | NY | 14760 | |
| Dresser Rand Co | | 8655 Seward Rd | | | | Hamilton | OH | 45011 | |
| Dresser Rand Co | | 1101 Frontenac Rd | | | | Naperville | IL | 60563-1746 | |
| Dresser Rand Co | | Product Support Div | 22122 Telegraph Rd | | | Southfield | MI | 48034 | |
| Dresser Rand Co  Eft | | Engine Process Compressor Div | PO Box 751067 | | | Charlotte | NC | 28275-5067 | |
| Dresser Rand Co Eft | | Engine Process Compressor Div | PO Box 751067 | | | Charlotte | NC | 28275-5067 | |
| Dresslar Jim Inc | | Dresslar Manufacturing | 328 State Rd 144 | | | Bargersville | IN | 46106 | |
| Dressler Carol | | 5556 Durwood Dr | | | | Dayton | OH | 45429 | |
| Dressler Craig | | 5435 Meadowlark Ct Apt 15 | | | | Moraine | OH | 45439 | |
| Drevers Eduard | | 6501 Ivanrest Ave Sw | | | | Byron Ctr | MI | 49315-9419 | |
| Drew & Napier | | 20 Raffles Pl 17 00 | Ocean Towers | | | Singapore | | 048620 | Singapore |
| Drew & Napier | | 24 Raffles Pl | 24 01 Clifford Centre | | | Singapore | | 00104 | Singapore |
| Drew and Napier | | 24 Raffles Pl | 24 01 Clifford Centre | | | Singapore | | 00104 | |
| Drew Baker | | 9965 E Holland | | | | Saginaw | MI | 48601 | |
| Drew Bolding | | 1127 N Lindsay | | | | Kokomo | IN | 46901 | |
| Drew Brenda Ann | | 2969 Richfield Rd | | | | Flint | MI | 48506-2423 | |
| Drew Dennis | | 4021 Mayview Dr | | | | Trotwood | OH | 45416 | |
| Drew Eckl & Farnham Llp | | 880 W Peachtree St | | | | Atlanta | GA | 30357 | |
| Drew Eckl and Farnham Llp | | PO Box 7600 | | | | Atlanta | GA | 30357 | |
| Drew Fowler | | 10184 Grand Blanc Rd | | | | Gaines | MI | 48436 | |
| Drew George | | 1995 Celestial Dr | | | | Warren | OH | 44484 | |
| Drew Holt | | 3862 Slusaric Rd | | | | Ntonawanda | NY | 14120 | |
| Drew Industrial | | PO Box 371709m | | | | Pittsburgh | PA | 15251-7709 | |
| Drew Irene S | | 4196 Joslin | | | | Saginaw | MI | 48603-6623 | |
| Drew Jason | | 4824 Waterman Rd | | | | Vassar | MI | 48768 | |
| Drew Jeffery | | 1675 Weathered Wood Tr | | | | Centerville | OH | 45459 | |
| Drew Kathleen M | | 4816 Sturbridge Ln | | | | Lockport | NY | 14094-3458 | |
| Drew Langdon | | 1296 Bluff Ave | | | | Columbus | OH | 43212 | |
| Drew Michael | | 4815 Nimitz | | | | Warren | MI | 48603 | |
| Drew Packard | | 4200 Allenwood Dr Se | | | | Warren | OH | 44484-2931 | |
| Drew Sierra | | 11054 Maple Run Blvd | | | | Clio | MI | 48420 | |
| Drew Technologies Inc | | 7012 East M36 Ste 3b | | | | Whitmore Lake | MI | 48189-9789 | |
| Drew University | | 36 Madison Ave | | | | Madison | NJ | 07940 | |
| Drewco Corp | Matt Peterson | 3745 Nicholson Rd | | | | Franksville | WI | 53126-0127 | |
| Drewco Corp | | 3745 Nicholson Rd | | | | Franksville | WI | 53126-9406 | |
| Drewco Corp | | PO Box 127 | | | | Franksville | WI | 53126 | |
| Drewmar Threats | | 5749 Seven Gables | | | | Trotwood | OH | 45426 | |
| Drexel Arthur A | | 632 Augustine St | | | | Rochester | NY | 14613-1336 | |
| Drexel J | | 4300 NW 82Nd St | | | | Kansas City | MO | 64151 | |
| Drexel University | | Office Of Student Receivables | 3141 Chestnut St | | | Philadelphia | PA | 19104-2875 | |
| Drexel University Office Of Student Receivables | | 3141 Chestnut St | | | | Philadelphia | PA | 19104-2875 | |
| Drexler Clare A | | 809 South Main St | | | | Chesaning | MI | 48616-1737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Drexel David | | 1874 Thomas Dr | | | | East Troy | WI | 53120 | |
| Drexler David Harold | | 1874 Thomas Dr | | | | East Troy | WI | 53120 | |
| Drexler William | | 135a Drexler Ln | | | | Fitzgerald | GA | 31750-7316 | |
| Dreyer Andrea | | 420 W Ctr St | | | | Hastings | MI | 49058 | |
| Dreyer Jason | | 10550 Shaner Ave | | | | Rockford | MI | 49341 | |
| Dreyer Karrie | | 1459 West Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Dreyer Martin | | 24364 Cielo | | | | Laguna Niguel | CA | 92677 | |
| Dri Air Inc | Joann M | 16 Thompson Rd | PO Box 1020 | | | East Windsor | CT | 06088 | |
| Dri Air Industries Inc | | 16 Thompson Rd | | | | East Windsor | CT | 060881020 | |
| Dri Air Industries Inc | | Arid X Dri Air | 16 Thompson Rd | | | East Windsor | CT | 06088 | |
| Dri Air Industries Inc Eft | | 16 Thompson Rd | | | | East Windsor | CT | 060881020 | |
| Dri Air Industries Inc Eft | | PO Box 1020 | | | | East Windsor | CT | 06088 | |
| Drielick Christopher | | 1133 Sunnydale St | | | | Burton | MI | 48509-1941 | |
| Drielick Lyn P | | 6176 Bell Rd | | | | Birch Run | MI | 48415-9062 | |
| Driggers Schultz & Herbst Pc | | 2600 W Big Beaver Rd Ste 550 | | | | Troy | MI | 48084 | |
| Driggers Schultz and Herbst Pc | | 2600 W Big Beaver Rd Ste 550 | | | | Troy | MI | 48084 | |
| Drill Unit The Cross Co | Diane Daiek | 2555 20th St | | | | Port Huron | MI | 48060 | |
| Drilube Co | | 711 W Broadway | | | | Glendale | CA | 91204 | |
| Drinan Thomas | | 2622 Chapel Dr East | | | | Saginaw | MI | 48603 | |
| Drinda Doctor | | 141 Elmwood Ave | | | | Lockport | NY | 14094 | |
| Dringus Frank L | | 50 E Trenton Ave | | | | Fallsington | PA | 19054-1134 | |
| Drinke Biddle & Reath | | Philadelphia National Bk Bldg | 1345 Chestnut St | | | Philadelphia | PA | 19107-3496 | |
| Drinke Biddle and Reath Philadelphia National Bk Bldg | | 1345 Chestnut St | | | | Philadelphia | PA | 19107-3496 | |
| Drinker Biddle & Reath Llp | Andrew C Kassner | 18th And Cherry Sts | | | | Philadelphia | PA | 19103 | |
| Drinker Biddle & Reath Llp | | Add Chg 11 01 | 1 Logan Square | 18th & Cherry Sts | | Philadelphia | PA | 19103-6996 | |
| Drinker Biddle and Reath Llp | | 1 Logan Square | 18th and Cherry Sts | | | Philadelphia | PA | 19103-6996 | |
| Drinnon Kymberly A | | PO Box 410 | | | | Dayton | OH | 45404-0410 | |
| Driscoll Automatic Control Co | | PO Box 52583 | | | | Tulsa | OK | 74152-0583 | |
| Driscoll Barbara A | | 791 Conventry Dr | | | | Webster | NY | 14580 | |
| Driscoll Christopher | | 2062 Hewitt Ave | | | | Kettering | OH | 45440 | |
| Driscoll Dale M | | 1147 Trout Creek Cr | | | | Longmont | CO | 80501 | |
| Driscoll Daniel A | | 396 Wintergreen Dr | | | | Brookfield | OH | 44403-9625 | |
| Driscoll Gary | | 318 Golf Dr | | | | Cortland | OH | 44410 | |
| Driscoll Jr Richard J | | 136 Long Pond Rd | | | | Rochester | NY | 14612 | |
| Driscoll Marsha | | 1240 Rush Scottsville Rd | | | | Rush | NY | 14543-9783 | |
| Driscoll Melida | | 318 Golf Dr | | | | Cortland | OH | 44410-1183 | |
| Driscoll Michael | | 13684 Geddes Rd | | | | Hemlock | MI | 48626 | |
| Driscoll N | | PO Box 300868 | | | | Arlington | TX | 76007-0868 | |
| Driscoll Timothy | | 1440 Snider Rd | | | | New Carlisle | OH | 45344 | |
| Driskell Verita | | 2310 Springdale Rd Se | | | | Decatur | AL | 35601 | |
| Driskill Michael | | 2002 Wagon Wheel Ct | | | | Anderson | IN | 46017 | |
| Driv Lok Inc | | 1140 Pk Ave | | | | Sycamore | IL | 60178-292 | |
| Driv Lok Inc | | 1140 Pk Ave | | | | Sycamore | IL | 60178 | |
| Drive All Manufacturing Co | | 8661 Sand Beach Rd | | | | Harbor Beach | MI | 48441 | |
| Drive All Mfg Co | | 8661 Sand Beach Rd | | | | Harbor Beach | MI | 48441 | |
| Drive In Radio Inc | | Dba Dr In Autosound | PO Box 49699 | | | Colorado Springs | CO | 80949-9699 | |
| Drive In Radio Inc Dba Drive In Autosound | | 4179 Sinton Rd | | | | Colorado Springs | CO | 80907-4231 | |
| Drive Repair Service Corp | | Data Recovery Group | 21800 Melrose Ave Ste 1 | | | Southfield | MI | 48075 | |
| Drive Repair Services | | Dba Data Recovery Group | 21800 Melrose Ave Ste 1 | | | Southfield | MI | 48075 | |
| Drive Repair Services Dba Data Recovery Group | | 21800 Melrose Ave Ste 1 | | | | Southfield | MI | 48075 | |
| Drive Source International | | 7900 Durand Ave | | | | Sturtevant | WI | 53177 | |
| Drive Source International Inc | | PO Box 0361 | | | | Sturtevant | WI | 53177 | |
| Drive System Inc Dsi | Tim | 412 8th Ave Ne | PO Box 1386 | | | Decatur | AL | 35602 | |
| Drive Systems Inc | | 227 Thorn Ave Bldg D | | | | Orchard Pk | NY | 14127 | |
| Drive Systems Inc | | 46 Meadow Rd | | | | Orchard Pk | NY | 14127-2715 | |
| Drive Systems Inc | | PO Box 653 | | | | Orchard Pk | NY | 14127 | |
| Drive Systems Inc | | 412 8th Ave Ne | | | | Decatur | AL | 35601-2422 | |
| Drive Systems Inc | | PO Box 1386 | | | | Decatur | AL | 35602 | |
| Drive Systems Inc | | 412 8th Ave Ne | | | | Decatur | AL | 35602 | |
| Driver Burnetta | | 5199 Merit Dr | | | | Flint | MI | 48506 | |
| Driver Burnetta D | | 5199 Merit Dr | | | | Flint | MI | 48506 | |
| Driver Kenneth L | | PO Box 252 | | | | Mexico | IN | 46958-0252 | |
| Drivers Den Inc | | 1329 Eubank Blvd | | | | Albuquerque | NM | 87112-5315 | |
| Drivers Diversified Ltd | | Double D Logistics | 6722 Commodore Dr | | | Walbridge | OH | 43465 | |
| Drivven Inc | | 14027 North Hills Village Dr | | | | San Antonio | TX | 78249 | |
| Drj & Assoc | | 490 Shelbourne | | | | Grosse Pointe Farms | MI | 48236 | |
| Drj & Associates Eft | | 490 Shelbourne Rd | | | | Grosse Pointe Farms | MI | 48236 | |
| Drj and Associates Eft | | 490 Shelbourne Rd | | | | Grosse Pointe Farms | MI | 48236 | |
| Drj Tooling | | Addr 9 99 | 218 S Awbrey St | | | El Paso | TX | 79905 | |
| Drj Tooling | | 218 S Awbrey St | | | | El Paso | TX | 79905 | |
| Drm Technologies Inc | | 36150 Dequindre Ste 510 | | | | Sterling Heights | MI | 48310 | |
| Drm Technologies Inc | | 36150 Dequindre Rd Ste 510 | | | | Sterling Heights | MI | 48310-7142 | |
| Drobac Gregg | | 9935 W Elm Ct | | | | Franklin | WI | 53132-9793 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Drobek Mitchell | | 33 Renaissance Dr | | | | Rochester | NY | 14626 | |
| Drobivik Josef | | 37 W 779 Vo Ziufine Forum Rd | | | | Batavia | IL | 60510 | |
| Drogan Steven | | 10 Preston Cir | | | | Rochester | NY | 14626-1157 | |
| Drogosz John | | 724 Georgetown Pkwy | | | | Fenton | MI | 48430 | |
| Drogosz John D | | 724 Georgetown Pkwy | | | | Fenton | MI | 48430 | |
| Droh Inc | Timothy Hall | 670 Industrial Rd | | | | Cambridge | ON | N3H4V9 | Canada |
| Droh Inc | | 670 Industrial Rd | | | | Cambridge | ON | N3H 4V9 | Canada |
| Droh Inc | | 670 Industrial Rd | | | | Cambridge | ON | N3H 4V9 | Canada |
| Droman Mark | | 6622 Lincoln Ave Ste C | | | | Lockport | NY | 14094-6177 | |
| Droman Paul | | 4726 Cottage Rd | | | | Gasport | NY | 14067 | |
| Droman Rick | | 243 Pine St | | | | Lockport | NY | 14094 | |
| Dronen Gregory | | 2868 Raxit Court | | | | Xenia | OH | 45385 | |
| Dropsa Usa Inc | | 50679 Wing Dr | | | | Utica | MI | 48315 | |
| Drossman Frederick E | | 111 E Iroquois Trl | | | | Sandusky | OH | 44870-6146 | |
| Drought Robert | | 972 Continental Court | Apt 3 | | | Vandalia | OH | 45377 | |
| Drouillard Lawrence O | | 209 Superior St | | | | Saginaw | MI | 48602-1922 | |
| Drouin Geoffrey F | | 9403 Bristol Rd | | | | Swartz Creek | MI | 48473-8592 | |
| Drover St Federal Credit Union | | 610 Drover St | | | | Indianapolis | IN | 46221 | |
| Droz David | | 2738 Sunderland Blvd | | | | Waterford | MI | 48329 | |
| Drozan Lawrence | | 20945 Eastfarm Ln | | | | Northville | MI | 48167 | |
| Drozd Aaron | | 3 Lott Pl | | | | Kettering | OH | 45420 | |
| Drozdowicz Richard J | | 1119 Kahite Trail | | | | Vonore | TN | 37885 | |
| Drozdowski Thomas J | | 4729 Curwood Se | | | | Kentwood | MI | 49508-4667 | |
| Drs Delaney Root & Associates | | 2677 Elizabeth Lake Rd | | | | Waterford | MI | 48328 | |
| Drs Delaney Root & Associates Pc | | 2677 Elizabeth Lake Rd | | | | Waterford | MI | 48328 | |
| Drs Delaney Root and Associates | | 2677 Elizabeth Lake Rd | | | | Waterford | MI | 48328 | |
| Drs Ew & Network Systems In | | PO Box 222 | | | | Buffalo | NY | 14225-0222 | |
| Drs Ew & Network Systemsin | | 485 Cayuga Rd | | | | Buffalo | NY | 14225 | |
| Drs Hartz & Boike | | G 4007 W Court St | | | | Flint | MI | 48532 | |
| Drs Henk Eggens | | Aegonplein 20 | | | | The Hague | | 2591TV | Netherlands |
| Drs Jelle Mensonides | | 666 Third Ave | 2nd Fl | | | New York | NY | 10017-4063 | |
| Drs Kane & Bihn Inc | | 28442 E River Rd Stell | | | | Perrysburg | OH | 43551 | |
| Drs Kane and Bihn Inc | | PO Box 759 | | | | Perrysburg | OH | 43551 | |
| Drs Laurel Technologies | Accounts Payable | 246 Airport Rd | | | | Johnstown | PA | 15904 | |
| Drs Plotnik & Silber Dds | | 1711 E 11 Mile Rd | | | | Royal Oak | MI | 48067 | |
| Drs Plotnik & Silber Dds | | 1711 East 11 Mile Rd | | | | Royal Oak | MI | 48067 | |
| Drs Plotnik and Silber Dds | | 1711 East 11 Mile Rd | | | | Royal Oak | MI | 48067 | |
| Drs Sensors & Targeting | Phil Przybylowski | System Inc | 3500 Torrance Blvd | Attn Accounts Payable | | Torrance | CA | 90503 | |
| Drucilla Osman | | 4488 Stonecastle Dr Apt 517 | | | | Dayton | OH | 45440 | |
| Druck Inc | | C O Tae Rep Inc | 320 Washington St | | | Rochester | NY | 14625 | |
| Druck Inc | | Co Tae Rep Inc | 320 Washington St | | | Rochester | NY | 14625 | |
| Druck Inc | | C O Rdp Corp | 2346 S Lynhurst Dr Ste B105 | | | Indianapolis | IN | 46241 | |
| Druck Inc | | 4 Dunham Dr | | | | New Fairfield | CT | 06812-997 | |
| Druck Incorporated | | PO Box 403354 | | | | Atlanta | GA | 30384-3354 | |
| Druck Incorporated Eft | | 4 Dunham Dr | | | | New Fairfield | CT | 06812 | |
| Druelle Barry | | 13910 Baumgaertner | | | | St Charles | MI | 48655 | |
| Druelle Dennis L | | 17392 W Rose Lake Rd | | | | Leroy | MI | 49655-8231 | |
| Druelle Troy | | 1124 Elmdale Dr | | | | Saginaw | MI | 48602 | |
| Druelle William | | 6266 N Chippewa Rd | | | | Coleman | MI | 48618 | |
| Drug & Laboratory Disposal Inc | | 331 Broad St | PO Box 490 | | | Plainwell | MI | 49080 | |
| Drug Enforcement Administ | | PO Box 105616 | | | | Atlanta | GA | 30348 | |
| Drug Enforcement Administratio | | PO Box 105616 | | | | Atlanta | GA | 30348 | |
| Drugtest Inc | | 63 11 Queens Blvd | | | | Woodside | NY | 11377 | |
| Druid City Pest Control Inc | | 1814 Greensboro Ave | | | | Tuscaloosa | AL | 35401 | |
| Druid Fire Equipment Co Inc | | PO Box 40329 | | | | Tuscaloosa | AL | 35404 | |
| Druid Fire Equipment Co Inc | | 3100 9th Ct Ste 82 | | | | Tuscaloosa | AL | 35401 | |
| Druid Fire Equipment Co Inc | | 1603 Hackberry Ln | | | | Tuscaloosa | AL | 35404 | |
| Drum & Containers Inc | | 37108 Easley Melancon | | | | Prairieville | LA | 70769 | |
| Drum and Containers Inc | | 37108 Easley Melancon | | | | Prairieville | LA | 70769 | |
| Drum Corporation | | D B A Wheelco Brake & Supply | 4904 W 12th St | | | Sioux Falls | SD | 57107-0530 | |
| Drum Corporation D B A Wheelco Brake & Supply | | 4904 W 12th St | | | | Sioux Falls | SD | 57107-0530 | |
| Drum Oil & Propane | | Fmly Gaude Rl Co Inc | 8776 Rochester Rd | | | Gasport | NY | 14067 | |
| Drum Oil and Propane  Eft | | PO Box 375 | | | | Gasport | NY | 14067 | |
| Drum Oil and Propane  Eft | | PO Box 375 | | | | Gasport | NY | 14067 | |
| Drum Oil Co Inc | | Drum Oil & Propane | 8776 Rochester Rd | | | Gasport | NY | 14067 | |
| Drum Roy W | | PO Box 1461 | | | | Warren | OH | 44482 | |
| Drumeta Metall Gmbh & Co Kg | | Postach 100124 | 42501 Velbert | | | | | | Germany |
| Drumeta Metall Gmbh & Co Kg | | Siemensstr 7 | | | | Velbert | | 42551 | Germany |
| Drumeta Metall Gmbh & Co Kg | | Siemensstrasse 7 | 42551 Velbert | | | | | | Germany |
| Drumgoole Sammy | | 333 Clifford Ave | | | | Rochester | NY | 14621 | |
| Drumheller Patti J | | 12712 E 82nd St N | | | | Owasso | OK | 74055 | |
| Drummer Christina | | 6825 Haddon Pl | | | | Huber Heights | OH | 45424 | |
| Drummer Clinton | | 715 E Elmo St | | | | Laurel | MS | 39440-3144 | |
| Drummer Kimberly | | 715 E Elmo St | | | | Laurel | MS | 39440 | |
| Drummer Santita | | 6112 Davidberger | | | | Mt Morris | MI | 48458 | |
| Drummond America Corp | | 2721 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Drummond America Corp | | 600 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061-3165 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1002 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Drummond American Corp | | 600 Corporate Woods Pky | | | | Vernon Hills | IL | 60061-3113 | |
| Drummond American Corp | | 600 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061-3165 | |
| Drummond Arica | | 6208 Beechfield Dr | | | | Lansing | MI | 48911 | |
| Drummond Marguerite | | 752 E Indianola Ave | | | | Youngstown | OH | 44502-2308 | |
| Drummond Shirley A | | 8410 Piqua Lockington Rd | | | | Piqua | OH | 45356-9701 | |
| Drummond Thomas | | 62 Overhill Rd | | | | Boardman | OH | 44512 | |
| Drums & Containers Inc | | 37108 Easley Melancon Rd | | | | Parieville | LA | 70769 | |
| Drury David L | | 315 Riverway Dr | | | | Vero Beach | FL | 32963-2650 | |
| Drury David L | | 315 Riverway Dr | | | | Vero Beach | FL | 32963-2650 | |
| Drury David L | | 315 Riverway Dr | | | | Vero Beach | FL | 32963-2650 | |
| Drury Dennis | | 3640 Winston Ln | | | | West Alexandria | OH | 45381 | |
| Drury Inn & Suites | | 575 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Drury Inn and Suites | | 575 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Drury Jason | | 2967 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Drury Jonathan | | 3155 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Drury Patrick | | 4420 Amber Ln | | | | Kokomo | IN | 46902 | |
| Drury Robert L | | 26111 S Freedom Rd | | | | Harrisonville | MO | 64701-9115 | |
| Drury William | | 3135 Upper Mountain Rd | | | | Sanborn | NY | 14132-9103 | |
| Drutchas Jessica | | 600 Covington | | | | Bloomfield Hills | MI | 48301 | |
| Dry Coolers Inc | | Aqua Vent | 3232 Adventure Ln | | | Oxford | MI | 48371 | |
| Dry Coolers Inc Eft | | 3232 Adventure Ln | | | | Oxford | MI | 48371 | |
| Dry Coolers Inc Eft | | 3232 Adventure Ln | | | | Oxford | MI | 48371 | |
| Dry Lube Of Michigan | | 1916 S Niagara St Ste B | | | | Saginaw | MI | 48602 | |
| Dry Lube Of Michigan Inc | | 1916 S Niagara Ste B | | | | Saginaw | MI | 48602 | |
| Dryden Mark | | 1390 Westshire Rd | | | | Columbus | OH | 43204 | |
| Dryer Richard | | 1710 Harvest St | | | | Edinburg | TX | 78539 | |
| Dryhurst M | | 61 Butleigh Rd | | | | Liverpool | | L36 3SN | United Kingdom |
| Drysdale Direct Express | | PO Box 480 | | | | Walton | KY | 41094 | |
| Drytech Inc | | PO Box 128 | | | | Cookstown | NJ | 08511 | |
| Drzewiecki Ronald | | 103 Cindy Dr | | | | Williamsville | NY | 14221 | |
| Drzewucki Thomas | | 54 Lenora Dr | | | | Hamburg | NY | 14075 | |
| Drzyzga Joy | | 2600 Manorwood Dr | | | | Gaylord | MI | 49735 | |
| Ds Calibration Services | Tere Rodriguez | 880 W Price Rd | | | | Brownsville | TX | 78520 | |
| Ds Calibration Services | Tere Rodriguez | 864 West Price Rd | | | | Brownsville | TX | 78520 | |
| Ds Co Ltd | | 3ma 318 Block Sihwa Inc Camp | Jungwang Dong 1380 | | | Shiheung Kyunggi | | 429450 | Korea Republic Of |
| Ds Holding Gmbh | | Hohnerweg 2 4 | 0 69465 Weinheim | | | | | | Germany |
| Ds Machine | Don | 4905 Foothills Dr | | | | Berthoud | CO | 80513-8698 | |
| Dscl Enterprises Inc | | C o Dwight Cameron and Assc | Ucpo PO Box 21522 | | | Newmarket Canada | ON | L3Y 8J7 | Canada |
| Dscl Enterprises Inc | | C O Dwight Cameron & Assc | Ucpo PO Box 21522 | | | Newmarket | ON | L3Y 8J7 | Canada |
| Dscl Enterprises Inc | | PO Box 21522 Rpo Upper Can Mal | | | | Newmarket | ON | L3Y 8J1 | Canada |
| Dse Inc | | Balimoy Manufacturing | 5201 S Westshore Blvd | | | Tampa | FL | 33611-5699 | |
| Dsg Canusa A Div Of Shawcor Inc | | PO Box 972844 | | | | Dallas | TX | 72397-2844 | |
| Dsg Canusa Gmbh & Co Kg | | Heidestr 5 | | | | Meckenheim | | 53340 | Germany |
| Dsg Schrumpfschlauch Gmbh | | Heidestrasse 5 | D 53340 Meckenheim | | | | | | Germany |
| Dsi Technical Group Trust Fund | | PO Box 3725 | | | | Houston | TX | 77253-3725 | |
| Dsi Technology Escrow Services | | 1000 Stevenson Ct | Ste 104 | | | Roselle | IL | 60172 | |
| Dsilva Siddharth | | 2654 Lantern Ln | 202 | | | Auburn Hills | MI | 48326 | |
| Dsm & T Company Inc | Accounts Payable | 10609 Business Dr | | | | Fontana | CA | 92335 | |
| Dsm Desotech | | Dsm Somers | 2 Penns Way Ste 401 | | | New Castle | DE | 19720 | |
| Dsm Desotech | | 1122 St Charles St | | | | Elgin | IL | 60120 | |
| Dsm Desotech Inc | | 135 S Lasalle Dept 4129 | | | | Chicago | IL | 60674-4129 | |
| Dsm Desotech Inc | | 1122 St Charles St | Rmt Chg 5 01 Mh | | | Elgin | IL | 60120 | |
| Dsm Desotech Inc | | Fmy Dupont E I De Nemours & C | 200 W Monroe Ste 200 Dept 4129 | 8 02 Add Chg Mh | | Chicago | IL | 60606 | |
| Dsm Engineering Plastics Eft Inc | | 4094 Payshere Circle | | | | Chicago | IL | 60674 | |
| Dsm Engineering Plastics Inc | | 2267 W Mill Rd | | | | Evansville | IN | 47720 | |
| Dsm Engineering Plastics Inc | Karen Daugherty | Engineering Plastics Inc | 2267 West Mill Rd | | | Evansville | IN | 47720 | |
| Dsm Engineering Plastics Inc | | 2267 W Mill Rd | Rmt Add Chng 02 18 04 Qz859y | | | Evansville | IN | 47732-3333 | |
| Dsm Engineering Plastics Inc | | 2267 W Mill Rd | Rmt Add Chng 021804 Qz859y | | | Evansville | IN | 47732-3333 | |
| Dsm Group Inc | | 200 East Bridge St Rear | | | | Morrisville | PA | 19067 | |
| Dsm Group Inc | | 200 E Bridge St Rear | | | | Morrisville | PA | 19067 | |
| Dsp Development Corp | | 3 Bridge St | | | | Newton | MA | 02458 | |
| Dsp Technology | | C O Measurement Instruments | 27260 Haggerty Rd Ste A1 | | | Farmington Hills | MI | 48331 | |
| Dsp Technology Inc | | 454 Kato Terrace | | | | Fremont | CA | 94539-8332 | |
| Dspace Inc | | Addr Per Csids 9 97 | 22260 Haggerty Rd Ste 120 | | | Northville | MI | 48167 | |
| Dspace Inc | | 22260 Haggerty Rd Ste 120 | | | | Northville | MI | 48167 | |
| Dspace Inc | | 28700 Cabot Dr Ste 1100 | | | | Novi | MI | 48377 | |
| Dss Prodiesel | Bernard Keith Jr | 4510 Merriam Dr | | | | Overland Pk | KS | 66203 | |
| Dss Prodiesel | Bernard W Keith Jr | 2833 John Deere Dr | | | | Knoxville | TN | 37917 | |
| Dss Prodiesel | | 3328 Sixth Ave South | | | | Birmingham | AL | 35222 | |
| Dss Prodiesel | Bernard W Keith Jr | 419 W Main St | | | | Johnson City | TN | 37604 | |
| Dss Prodiesel | Bernard W Keith | 928 Main St | | | | Nashville | TN | 37206 | |
| Dssi | Customer Servic | 26261 Evergreen Rd | Ste 250 | | | Southfield | MI | 48076 | |
| Dssi Llc | Gary Miller | Dssi Llc | 9300 Shelbyville Rd 402 | | | Louisville | KY | 40222 | |
| Dssmv Afl Cio Community | | Service | 184 Salem Ave | Attn Jim Keeney | | Dayton | OH | 45406 | |
| Dssmv Afl Cio Community Service | | 184 Salem Ave | Attn Jim Keeney | | | Dayton | OH | 45406 | |
| Dsst Corp | | Kw Rastall Oil Co | Us Hwy 130 | | | North Brunswick | NJ | 08902 | |
| Dst Industries Inc | | PO Box 308 | | | | Romulus | MI | 48174 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dsw Packaging | | Div Of Deep South Wholesale | 620 South Broadway Ave | | | Mccomb | MS | 39648 | |
| Dsw Packaging Div Of Deep South Wholesale | | PO Box 269 | | | | Mccomb | MS | 39649 | |
| Dsx International Inc | | 2761 Old Higgins Rd | | | | Elk Grove | IL | 60007 | |
| Dt Assembly & Test Europe Ltd | | Dt Industries | Tingewick Rd | | | Buckingham Buckingha | | 0MK18- 1EF | United Kingdom |
| Dt Assembly & Test Europe Ltd | | Dt Industries | Tingewick Rd | | | Buckingham Buckingha | | MK18 1EF | United Kingdom |
| Dt Industries Inc | | Assembly Technology & Test | 12841 Stark Rd | | | Livonia | MI | 48150-1588 | |
| Dt Microcircuits Corp | | 21 Industry Ii Rd | | | | Tainan City | | 00709 | Taiwan |
| Dt Microcircuits Corp | | 21 Industry Ii Rd | | | | Tainan City | | 709 | Taiwan Provinc China |
| Dt Microcircuits Corp | | 21 Industry Ii Rd | | | | Tainan City | | 709 | Taiwan |
| Dt Microcircuits Corporation | | 21 Industry 2 Rd Annan | Tainan 709 Taiwan R O C | | | | | | China |
| Dtg Inc | | 202 Creekside Ln | | | | Coppel | TX | 75019 | |
| Dte Coal Services | | 414 S Main St 600 | | | | Ann Arbor | MI | 48104-2398 | |
| Dte Coal Services | | Add Chg 4 22 03 Vc | 414 S Main St 600 | | | Ann Arbor | MI | 48104-2398 | |
| Dte Coal Services | | Add Chg 42203 Vc | 414 S Main St 600 | | | Ann Arbor | MI | 48104-2398 | |
| Dte Coal Services Inc | | 425 S Main St Ste 201 | | | | Ann Arbor | MI | 48104 | |
| Dte Energy | | Box 2859 | | | | Detroit | MI | 48260 | |
| Dte Energy | 800 477 4747 | PO Box 2859 | | | | Detroit | MI | 48260-0001 | |
| Dte Energy | | Fmly Michigan Consolidated Gas | 2859 | Nm Add Chg 4 02 Mth | | Detroit | MI | 48260-0001 | |
| DTE Energy | | 3200 Hobson St Lower Level | | | | Detroit | MI | 48201-2927 | |
| DTE Energy (Detroit Edison & MichCon) | | 3200 Hobson St Lower Level | | | | Detroit | MI | 48201-2927 | |
| Dte Energy Mi Po Box 2859 | | PO Box 2859 | | | | Detroit | MI | 48260-0001 | |
| Dte Energy Mi Po Box 67 069a | | PO Box 67 069a | | | | Detroit | MI | 48267-0069 | |
| Dte Energy Technologies | | 37849 Interchange Dr | Ste 100 | | | Farmington Hills | MI | 48335 | |
| Dtf Trucking Inc | | Dana Corp | PO Box 1400 Dept 135 | | | Findlay | OH | 45839 | |
| Dtf Trucking Inc Dana Corp | | PO Box 67000 Dept 61801 | | | | Detroit | MI | 48267-0618 | |
| Dtg Inc | | Pressflow | 801 Aec Dr | | | Wood Dale | IL | 60191 | |
| Dti | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Dti Delphi Deutschland Gmbh | Michael Schmidt | Mechatronic Systems | Postfach 148 | | | An Den Nahewiesen 16 18 | | | Germany |
| Dtm Plastics De Mexico | Carlos Alcantar | Carretera Base Aerea No 5850 | La Mora Zapopan Jalisco | | | | | 45100 | Mexico |
| Dtm Products Inc | Cindy | PO Box 640850 | | | | San Jose | CA | 95164-0850 | |
| Dtr Industries Inc | | 320 Snider Rd | | | | Bluffton | OH | 45817 | |
| Dtronics Inc | | 320 S 10th St | | | | Mcallen | TX | 78501-4849 | |
| Dts Electric Inc | | 3301 W Warner Ave | | | | Santa Ana | CA | 92704 | |
| Dts Electric Inc | | 3301 W Warner Ave | | | | Santa Anna | CA | 92704 | |
| Dts Fluid Power | Bob | 3560 Busch Dr | | | | Grandville | MI | 49418 | |
| Dts Fluid Power | Ed Herrick | Rubber Materials Division | 31731 Sherman Dr | | | Madison Heights | MI | 48071 | |
| Dts Fluid Power Llc | | 31731 Sherman Dr | | | | Madison Heights | MI | 48071 | |
| DTS Fluid Power LLC | | 3560 Busch Dr | | | | Grandville | MI | 49418 | |
| Dts Rubber Materials Corp | | 31731 Sherman Dr | | | | Madison Heights | MI | 48071 | |
| Dts Training Inc | | 11336 Shadywood Dr | | | | Brighton | MI | 48116-9248 | |
| Du All Tool And Cutter Service | | 3080 Warren Burton Rd | | | | Southington | OH | 44470-9501 | |
| Du Bois Chemical Co | | C O Lentz Patrick | Rr 1 Box 386 | | | Evansville | WI | 53536 | |
| Du Bois Matthew J | | 80 Pine Ct N | | | | West Seneca | NY | 14224-2531 | |
| Du Bose Sarah L | | 1250 Tuscahoma Rd | | | | Butler | AL | 36904-0000 | |
| Du Bric Detroit Llc | | PO Box 43 | | | | Comstock Park | MI | 49321-0043 | |
| Du Bric Industries Inc | | Du Bric Packing & Seals | 3739 Laramie Dr | | | Comstock Pk | MI | 49321 | |
| Du Charme Thomas | | 789 Kentucky | | | | Rochester | MI | 48307 | |
| Du Chunhui | | 140 Beaumont Trl | | | | Aurora | OH | 44202 | |
| Du Co Ceramics Co | | PO Box 568 | | | | Saxonburg | PA | 16056 | |
| Du Co Ceramics Co Inc | | 155 S Rebecca St | | | | Saxonburg | PA | 16056-9514 | |
| Du Jiaming | | 2147 Newburgh Dr | | | | Troy | MI | 48083 | |
| Du Page County Collector | | PO Box 787 | | | | Wheaton | IL | 60189-0787 | |
| Du Pont Co | | Chestnut Run Plaza Bldg 728 | PO Box 80728 | | | Wilmington | DE | 19880-2728 | |
| Du Pont Co Bank One | | PO Box 13556 | | | | Newark | NJ | 07188-0556 | |
| Du Pont E I De Nemours & Co | | Hwy 347 | | | | Beaumont | TX | 77705 | |
| Du Pont E I De Nemours & Co | | Fibres Divisions Dept | 5401 Jefferson Davis Hwy | | | Richmond | VA | 23234 | |
| Du Pont E I De Nemours & Co | | Fabrics & Finishes Warehouse | PO Box 360708m | | | Pittsburgh | PA | 15250 | |
| Du Pont E I De Nemours & Co | | Barley Mill Plaza | | | | Wilmington | DE | 19898 | |
| Du Pont E I De Nemours & Co | | Imagitex | Rte 41 & 44 Barley Mills Plaza | | | Wilmington | DE | 19880 | |
| Du Pont E I De Nemours & Co | | Barley Mill Plz | | | | Wilmington | DE | 19898 | |
| Du Pont E I De Nemours & Co | | Polymer Products Dept | Chestnut Run 1007 Market | | | Wilmington | DE | 19898 | |
| Du Pont E I De Nemours & Co | | Dupont Pkg & Indstrl Polymers | Barley Mill Plz | | | Wilmington | DE | 19880 | |
| Du Pont E I De Nemours & Co | | E I Dupont | Brandywine Bldg B 1212 | | | Wilmington | DE | 19801 | |
| Du Pont E I De Nemours & Co | | 400 Bellevue Rd | | | | Newark | DE | 19713-343 | |
| Du Pont E I De Nemours & Co | | Dupont Safety & Environmental | 1300 1st State Blvd Ste A | | | Wilmington | DE | 19804 | |
| Du Pont E I De Nemours & Co | | Du Pont Electronics | Patterson Blvd | | | Towanda | PA | 18848 | |
| Du Pont E I De Nemours & Co | | Du Pont Chemical & Pigments De | 15305 Brandywine Bldg | | | Wilmington | DE | 19898 | |
| Du Pont E I De Nemours & Co | | Du Pont Safety & Environmental | 1007 Market St B 11217 | | | Wilmington | DE | 19801 | |
| Du Pont E I De Nemours & Co | | Dupont Fluoroproducts Div | Chestnut Run Plaza Bldg 711 | | | Wilmington | DE | 19880 | |
| Du Pont E I De Nemours & Co | | Experimental Sta E334 | | | | Wilmington | DE | 19880 | |
| Du Pont E I De Nemours & Co | | Dupont Fibers | Chestnut Run Plaza 705 | | | Wilmington | DE | 19880-0705 | |
| Du Pont E I De Nemours & Co | | Du Pont Packaging & Indstrl Po | Lancaster Ave & Rte 141 | Barley Mill Plz Bldg 26 | | Wilmington | DE | 19805 | |
| Du Pont E I De Nemours & Co | | 21088 Network Pl | | | | Chicago | IL | 60673-1210 | |
| Du Pont E I De Nemours & Co | | PO Box 93244 | | | | Chicago | IL | 60690 | |
| Du Pont E I De Nemours & Co | | 900 S 68th St | | | | Kansas City | KS | 66111 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1004 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Du Pont E I De Nemours & Co | | 945 950 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Du Pont E I De Nemours & Co | | 1150 Allen Rd | | | | Troy | MI | 48083 | |
| Du Pont E I De Nemours & Co | | Dupont Automotive | 950 Stephenson Hwy | | | Troy | MI | 48083 | |
| Du Pont E I De Nemours & Co | | PO Box 7013 | | | | Troy | MI | 48007 | |
| Du Pont E I De Nemours & Co | | 400 Groesbeck Hwy | | | | Mount Clemens | MI | 48043 | |
| Du Pont E I De Nemours & Co | | Automotive Prod Div | 1245 Kennestone Circle | | | Marietta | GA | 30066 | |
| Du Pont E I De Nemours & Co | | Dupont | PO Box 65112 | | | Charlotte | NC | 28265-0112 | |
| Du Pont E I De Nemours & Co | | Nafion Plant | 22828 Nc 87 Hwy W | | | Fayetteville | NC | 28306 | |
| Du Pont E I De Nemours & Co | | 31 Pecks Ln | | | | Newtown | CT | 06470 | |
| Du Pont E I De Nemours & Co | | Rr 130 | | | | Deepwater | NJ | 08023 | |
| Du Pont E I De Nemours & Co | | Du Pont Co Performance Lubrica | Jackson Lab E1 Bldg 603 | | | Deepwater | NJ | 08023 | |
| Du Pont E I De Nemours & Co | | Dupont Sontara Div | 1002 Industrial Rd | | | Old Hickory | TN | 37138 | |
| Du Pont E I De Nemours & Co | | Kansai Auto Coating Div | 16645 Square Dr | | | Marysville | OH | 43040 | |
| Du Pont E I De Nemours & Co | | 1930 Tremainsville Rd | | | | Toledo | OH | 43613 | |
| Du Pont E I De Nemours & Co I | | Electronics Technology Ctr | 14 Tw Alexander Dr | | | Research Triangle Pa | NC | 27709-442 | |
| Du Pont Ei De Nemours & Co | | PO Box 8500 S3420 | | | | Philadelphia | PA | 19178 | |
| Du Pont Ei De Nemours & Co | | 400 Woodland Rd | | | | Seaford | DE | 19973 | |
| Du Pont Ei De Nemours & Co | | C O Delaware Marketing Svcs In | 3411 Silverside Rd 206 Weldin | | | Wilmington | DE | 19810 | |
| Du Pont Ei De Nemours & Co | | 800 Du Pont Rd | | | | Circleville | OH | 43113 | |
| Du Pont Electronic Materials I | | Barley Mill Plz 27 1281 | | | | Wilmington | DE | 19880 | |
| Du Pont Electronic Materials I | | Rd 686 Km 2 Hm 3 | | | | Manati | | 00674 | |
| Du Pont Flooring Systems | | 1355 S Acacia | | | | Fullerton | CA | 92831 | |
| Du Pont Gb Co Inc | | C O Mills Sales Co | 701 S Main St | | | Clawson | MI | 48017-2017 | |
| Du Pont Powder Coatings Usa In | | 9800 Genard Rd | | | | Houston | TX | 77041 | |
| Du Pont Powder Coatings USA In | Jim Nahashon | 9800 Genard Rd | | | | Houston | TX | 77041 | |
| Du Shaw Russaw | | 442 E Westwood | | | | Adrian | MI | 49221 | |
| Du Vall Alice J | | 9097 County Rd 14 | | | | Honeoye Falls | NY | 14472-9109 | |
| Du Vall Rebecca | | 112 Summit Hill Dr | | | | Rochester | NY | 14612 | |
| Du Vall Rebecca L | | 112 Summit Hill Dr | | | | Rochester | NY | 14612-3828 | |
| Duan Xiaoyu | | 320 Rose Brier Dr | | | | Rochester Hills | MI | 48309 | |
| Duane A Bolinger | | 9057 Huntsman Circle | | | | Grand Blanc | MI | 48439 | |
| Duane Amy Foster | | 32623 Grand River Ave | | | | Farmington | MI | 48336-3111 | |
| Duane Anderson | | 913 N Chilson St | | | | Bay City | MI | 48706 | |
| Duane Baase | | 11820 Elmhurst Cir 3 | | | | Birch Run | MI | 48415 | |
| Duane Bader | | 10884 Burt Rd | | | | Birch Run | MI | 48415 | |
| Duane Bakos | | 466 Chestnut Dr | | | | Lockport | NY | 14094 | |
| Duane Beam | | 4119 E 800 N | | | | Denver | IN | 46926 | |
| Duane Bennett | | 3622 Checker Tavern Rd 2 | | | | Lockport | NY | 14094 | |
| Duane Bennett Jr | | 6506 Emily Ln | | | | Lockport | NY | 14094 | |
| Duane Bolinger | | 866 W Cherry Creek Rd | | | | Mio | MI | 48647 | |
| Duane Brady | | 9070 N Saginaw Apt 621 | | | | Flint | MI | 48458 | |
| Duane Burke | | 300 W Sherry Dr | | | | Trotwood | OH | 45426 | |
| Duane Campbell | | 838 Lands Downe Ave Nw | | | | Warren | OH | 44485 | |
| Duane Carlson | | 2443 Vallejo St | | | | San Frncisco | CA | 94123 | |
| Duane Carroll | | 9331 S Orchard Pk Circle 2a | | | | Oak Creek | WI | 53154 | |
| Duane Chrysler | | 1395 W Burt Rd | | | | Montrose | MI | 48457 | |
| Duane D Silverthorn | | 2390 Woodlake Dr Ste 380 | | | | Okemos | MI | 48864 | |
| Duane Dartey | | 503 N Andre | | | | Saginaw | MI | 48602 | |
| Duane E Burgess | | 475 N State St | | | | Caro | MI | 48723 | |
| Duane Englehart | | 686 Appletree Ln | | | | Caro | MI | 48723 | |
| Duane Geno | | PO Box 20844 | | | | Greenfield | WI | 53220 | |
| Duane Griggs | | 1624 S 25 W Lot 46 | | | | Tipton | IN | 46072 | |
| Duane Hall | | 780 Accent Pk Dr | | | | Dayton | OH | 45427 | |
| Duane Harris | | 321 Van Wormer Rd | | | | Saginaw | MI | 48609 | |
| Duane Helvie | | 8854 Gary Rd | | | | Chesaning | MI | 48616 | |
| Duane J Jelley | | Sara Gorman Rajan Esq | Stark Reagan | 1111 W Long Lake Rd Ste 202 | | | Troy | MI | 48098 | |
| Duane Johnson | | 36 Church St | | | | Middleport | NY | 14105 | |
| Duane Judd Jr | | 4264 Flajole Rd | | | | Rhodes | MI | 48652 | |
| Duane Kiesling | | 6275 Tonto | | | | Flint | MI | 48506 | |
| Duane Laking | | 9743 West Sanilac | | | | Frankenmuth | MI | 48734 | |
| Duane Latta | | 3121 W 300 S | | | | Kokomo | IN | 46902 | |
| Duane Lauzonis | | 2226 Ridge Rd | | | | Ransomville | NY | 14131 | |
| Duane Malone | | 17419 72nd Ave | | | | Coopersville | MI | 49404 | |
| Duane Marine Steering | | Committee | D Cohen Nw Bernstein & Assoc | 2000 M St Nw Ste 745 | | Washington | DC | 20036 | |
| Duane Marine Steering Committee | | D Cohen Nw Bernstein and Assoc | 2000 M St Nw  Ste 745 | | | Washington | DC | 20036 | |
| Duane Martin | | 431 Elmhill Rd | | | | Rochester Hills | MI | 48306 | |
| Duane Millering | | 12345 Stout Ave | | | | Cedar Springs | MI | 49319 | |
| Duane Morris & Heckscher | | Iolta Escrow Account | C O Seth Cooley Esq | 1 Liberty Pl | | Philadelphia | PA | 19103-7396 | |
| Duane Morris and Heckscher Iolta Escrow Account | | C O Seth Cooley Esq | 1 Liberty Pl | | | Philadelphia | PA | 19103-7396 | |
| Duane Morris Llp | Wendy M Simkulak Esq | 30 South 17th St | | | | Philadelphia | PA | 19103-4196 | |
| Duane Mose | | 3058 Grant St | | | | Coleman | MI | 48618 | |
| Duane Penwright | | 5392 Upper Mt Rd | | | | Lockport | NY | 14094 | |
| Duane Robinson | | 108 Riverwood Pl | | | | Pearl | MS | 39208 | |
| Duane Spencer | | 9548 Pavilion Warsaw Rd | | | | Pavilion | NY | 14525 | |
| Duane Stark | | PO Box 147 | | | | Freeland | MI | 48623 | |
| Duane Steinbeck | | N16570 Pk Ave Box 294 | | | | Hermansville | MI | 49847 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1005 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Duane Taylor | | 4910 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Duane Thomas | | 7061 W Us 223 | | | | Adrian | MI | 49221 | |
| Duane Weiss | | 2202 N Block Rd | | | | Reese | MI | 48757 | |
| Duane Whitman | | 11068 Clar Eve Dr | | | | Otisville | MI | 48463 | |
| Duane Wilcox | | 2062 Middle Haven Dr | | | | Gladwin | MI | 48624 | |
| Duane Williams | | 2425 Oak Hollow Dr | | | | Jenison | MI | 49428 | |
| Duane Williams Sr | | 430 Franklin St | | | | Sandusky | OH | 44870 | |
| Duane Wisniewski | | 2985 Gady Rd Lot 65 | | | | Adrian | MI | 49221 | |
| Duane Wruck | | 2441 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Duap Ag | Rene Kaeppeli | Waldgasse 19 | | | | Herzogenbuchsee | | CH-3360 | Switzerland |
| Duarte Crystalyn | | 190 W Valencia Rd 225a | | | | Tucson | AZ | 85706 | |
| Duarte Garcia Caselli | | Guimaraes E Terra Advogados | Rue Funchai 129 11 Andar | Sao Paulo Cp 04551 080 | | | | | Brazil |
| Duarte Garcia Caselli Guimaraes E Terra Advogados | | Rue Funchai 129 11 Andar | Sao Paulo Cp 04551 080 | | | | | | Brazil |
| Duarte Ronald | | 5819 Briargrove Dr | | | | Wichita Falls | TX | 76310 | |
| Dubai Dennis | | 159 Stork St | | | | Medina | NY | 14103-1237 | |
| Dubaj Mary | | 866 Dean Rd | | | | New Castle | PA | 16101 | |
| Dubasik Todd | | 167 Oak Knoll Se | | | | Warren | OH | 44483 | |
| Dubay Cynthia | | 12566 Hemlock Ave | | | | Sand Lake | MI | 49343-9627 | |
| Dubay Heather | | 8951 Waterman Rd | | | | Vassar | MI | 48768 | |
| Dubay Kurt | | 11471 Ne County Line | | | | Merrill | MI | 48637 | |
| Dubay Kyle | | 5963 Dewhirst | | | | Saginaw | MI | 48603 | |
| Dubay Rick | | 4264 Kuerbitz Dr | | | | Bay City | MI | 48706-2224 | |
| Dubay Ricky | | 12566 Hemlock Ave | | | | Sand Lake | MI | 49343 | |
| Dubay Robert | | 1400 Kingston Dr | | | | Saginaw | MI | 48603 | |
| Dubay Timothy | | 5963 Dewhirst Dr | | | | Saginaw | MI | 48603 | |
| Dubay Waterman Natalie | | 4454 Curve Rd | | | | Freeland | MI | 48623-9232 | |
| Dubbert David | | 3814 Donair Dr | | | | Sandusky | OH | 44870-5736 | |
| Dubbert Jr Ralph | | 4730 E Bayshore Rd | | | | Port Clinton | OH | 43452 | |
| Dubbs J | | 2425 Fair Ln | | | | Burton | MI | 48509 | |
| Dubey Sonal | | 1107 Fairways Blvd | | | | Troy | MI | 48098 | |
| Dubey Sonal G | | 1107 Fairways Blvd | | | | Troy | MI | 48098 | |
| Dubey Vernon J | | 6525 Frankenlust Rd | | | | Bay City | MI | 48706-9338 | |
| Dubin Curtis | | 5930 Mcmillan St | | | | Dearborn Hts | MI | 48127-2434 | |
| Dubitsky Jeffery | | 26 Saint Regis Dr N | | | | Rochester | NY | 14618-1403 | |
| Dublin Machinery Inc | | PO Box 370 | | | | Pittsford | NY | 14534-0370 | |
| Dublin Machinery Inc | | PO Box 370 | | | | Pittsford | NY | 14534 | |
| Dubnicka Jr Joseph | | W325 S7315 Squire Ln | | | | Mukwonago | WI | 53149-9350 | |
| Dubnicka Timorthy | | W325 S7315 Squire Ln | | | | Mukwonago | WI | 53149 | |
| Dubois Chemicals | Mike Decker | Department 90301 | PO Box 67000 | | | Detroit | MI | 48267-0903 | |
| Dubois Chemicals Inc | | 255 E 5th St Chemed Ctr | | | | Cincinnati | OH | 45202 | |
| Dubois Chemicals Inc | | C O Eldon K Buck | 423 N Cherry Wood Ln | | | Muncie | IN | 47304 | |
| Dubois County In | | Dubois County Treasurer | 1 Courthouse Sq | | | Jasper | IN | 47546 | |
| Dubois Jason | | 5166 Hess Rd | | | | Vassar | MI | 48768 | |
| Dubois Jessie L | | 225 North New Jersey St | No 51 | | | Indianapolis | IN | 46204 | |
| Dubois Marketing Inc | | 11670 46th Ave | | | | Allendale | MI | 49401-8834 | |
| Dubois Mora D | | 7541 Cherry Ave | | | | Jenison | MI | 49428-7777 | |
| Dubois Paul | | 2573 Thomas St | | | | Flint | MI | 48504 | |
| Dubois Queen | | 235 S Jackson St | | | | Youngstown | OH | 44506-1614 | |
| Dubois Randy | | 5487 Van Wagnen Rd | | | | Vassar | MI | 48768-9738 | |
| Dubois Roger Ross | | 1374 Wolcott Rd | | | | Wolcott | CT | 06716-1502 | |
| Dubois Sharon | | 2608 Marlenkay Pl | | | | Sandusky | OH | 44870 | |
| Dubois Yelanda R | | 601 Maumee Dr | | | | Kokomo | IN | 46902-5521 | |
| Dubose Barbara | | 110 Vicksburg Ave | | | | Richland | MS | 39218 | |
| Dubose Deborah | | 4336 Drowfield Dr | | | | Dayton | OH | 45426-1918 | |
| Dubose Donna | | 8917 N 138 E Ave | | | | Owasso | OK | 74055 | |
| Dubose Joe | | 815 Frank St | | | | Adrian | MI | 49221 | |
| Dubose John | | 6900 Ellen Dr | | | | Dayton | OH | 45418 | |
| Dubric Inc | | PO Box 43 | | | | Comstock Pk | MI | 49321 | |
| Dubric Inc | | 3737 Laramie Dr Nw | | | | Comstock Pk | MI | 49321 | |
| Dubrovsky Vladimir | | 647 44th Ave | | | | San Francisco | CA | 94121 | |
| Dubs Matthew | | 1759 S Reese Rd | | | | Reese | MI | 48757 | |
| Dubuque Injection Service Co | Mr Steve Kress | 17481 John Deere Rd | | | | Dubuque | IA | 52001 | |
| Duby Joanna | | 2216 Allison | | | | Saginaw | MI | 48601 | |
| Duby Jr Morse | | 7860 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| Duby Nadine | | 2216 Allison St | | | | Saginaw | MI | 48601-4633 | |
| Duby Thomas | | 14081 N Clio Rd | | | | Clio | MI | 48420 | |
| Duby Todd | | G 8136 Fenton Rd | | | | Grand Blanc | MI | 48439 | |
| Duc Isabelle | | 81 Raintree Island | 5 | | | Tonawanda | NY | 14150 | |
| Duca Stephen | | 1035 Torrey Pines | | | | Warren | OH | 44484 | |
| Duca Stephen | | 1035 Torrey Pines Sl | | | | Warren | OH | 44484 | |
| Duce Raymond | | 2981 Wildwood Ct | | | | Saline | MI | 48176 | |
| Duce Richard | | 2246 Stone Field Court | | | | Flushing | MI | 48433 | |
| Duch Thomas | | 1375 Seidler Rd | | | | Auburn | MI | 48611-9764 | |
| Ducham Daniel | | 9180 Easton Rd | | | | New Lothrop | MI | 48460-9709 | |
| Ducharme Daniel | | 12270 Mt Morris Rd | | | | Flushing | MI | 48433 | |
| Ducharme James | | 6372 Flushing Rd | | | | Flushing | MI | 48433 | |
| Ducharme Mark | | 8280 Burleigh Rd | | | | Grand Blanc | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Duchateau Adam | | 12741 E 400 S | | | | Greentown | IN | 46936 | |
| Duchateau Janet E | | 1007 W Maple St | | | | Kokomo | IN | 46901-5271 | |
| Duchateau John | | 13705 E 400 S | | | | Greentown | IN | 46936-8924 | |
| Duchateau Merry K | | 11145 E 400 S | | | | Greentown | IN | 46936-8941 | |
| Duchateau Michael | | 13631 E 300 S | | | | Greentown | IN | 46936 | |
| Duchateau Robert J | | 1007 W Maple St | | | | Kokomo | IN | 46901-5271 | |
| Ducker Research Europe | | 141 Ave De Clichy | | | | Paris | | 75017 | France |
| Ducker Research Europe Gmbh | | Johannishof Johannistr 20 | 10117 Berlin | | | | | | Germany |
| Ducker Research Europe Gmbh | | Johannistr 20 | | | | Berlin | | 10117 | Germany |
| Ducker Research Europe Sa | Jasmina Filipovic | 141 Ave De Clichy 75848 Paris | | | | Cedex 17 | | | France |
| Ducker Research Europe Sa | | Attn Jasmina Filipovic | 141 Ave De Clichy 75848 Paris | | | Cedex 17 France | | | France |
| Duckett Chiquita | | 1014 B Peachtree Sl | | | | Gadsden | AL | 35901 | |
| Duckett Kenneth | | 2225 Falmouth Ave | | | | Dayton | OH | 45406 | |
| Duckett Robert | | 838 E 8th St | | | | Flint | MI | 48503 | |
| Duckett Ronald | | 2225 Falmouth Ave | | | | Dayton | OH | 45406 | |
| Duckio Stephen | | 2749 Jupiter Dr | | | | Fairfield | OH | 45014-5000 | |
| Duckro Daniel | | 4395 Lac Lamen Dr | | | | Dayton | OH | 45458 | |
| Duckro Helen | | 6700 Eddington Court | | | | Centerville | OH | 45459 | |
| Duckro Mark | | 1949 Ward Hill Ave | | | | Dayton | OH | 45420-3138 | |
| Ducks Unlimited Inc | | Attn Mark Rouk | Rt 2 Box 195 | | | Talala | OK | 74080 | |
| Ducks Unlimited Sponser | | C O Todd Wischer | 8647 Stout Rd | | | Grosse Ile | MI | 48138 | |
| Ducks Unlimited Sponser C o Todd Wischer | | 8647 Stout Rd | | | | Grosse Ile | MI | 48138 | |
| Ducksworth Lamont | | 11611 Morang Dr Apt 23 | | | | Detroit | MI | 48224 | |
| Duckworth Deborah | | 609 S State Rd | | | | Davison | MI | 48423 | |
| Duckworth Janice W | | 139 Pine Island Dr | | | | Jackson | MS | 39206-3235 | |
| Duckworth Michael | | 127 Frank St | | | | Medina | NY | 14103 | |
| Duckworth Misty | | Rt 3 Box 280 | | | | Taylorsville | MS | 39168 | |
| Duckworth Steven | | 111 E Monroe St | | | | Alexandria | IN | 46001 | |
| Duckworth Terry G | | 1010 W 18th N | | | | Claremore | OK | 74017 | |
| Duco Michael | | 17139 Pk Ln | | | | Fraser | MI | 48026 | |
| Ducommun Dale J Md | | 1905 Brookfield Dr | | | | Midland | MI | 48642 | |
| Ducommun Dale J Md | | 1099 Rd000902403 Dac 02 95 | 1905 Brookfield Dr | | | Midland | MI | 48642 | |
| Ducommun Dale Md | | 1905 Brookfield Dr | | | | Midland | MI | 48642 | |
| Ducommun Technologies | Rachel Williams | Navajo Facility | PO Box 679 | Route N 54 | | Fort Defiance | AZ | 86504 | |
| Duct O Wire | | PO Box 519 | | | | Corona | CA | 92878-0519 | |
| Duct O Wire Co | | 345 Adams Circle | | | | Corona | CA | 91720-1896 | |
| Duda J | | 821 Anandale Rd | | | | Madison | MS | 39110 | |
| Dudek & Bock Spring Mfg Co | | 7.73379e+009 | 5100 W Roosevelt Rd | | | Chicago | IL | 60644-143 | |
| Dudek & Bock Spring Mfg Co | | 5100 W Roosevelt Rd | | | | Chicago | IL | 60644-1437 | |
| Dudek & Bock Spring Mfg Co | | Adr Chg 2 16 00 Kw | 5100 W Roosevelt Rd | | | Chicago | IL | 60644-1437 | |
| Dudek & Bock Spring Mfg Co | | 77337 | 5100 W Roosevelt Rd | | | Chicago | IL | 60644-143 | |
| Dudek and Bock Spring Mfg Co | | 5100 W Roosevelt St | | | | Chicago | IL | 60644-1437 | |
| Dudek Carol A | | 20823 Valera St | | | | St Clair Shrs | MI | 48080-1126 | |
| Dudek James | | 5138 Shreeves Rd | | | | Fairgrove | MI | 48733 | |
| Dudek Joseph | | 2875 East Curtis | | | | Birch Run | MI | 48415 | |
| Dudek Maria | | 50 Wildwood Ave | | | | Fords | NJ | 08863 | |
| Dudek Michael | | 29 Summertime Trail | | | | Hilton | NY | 14468 | |
| Dudek Robert | | 9800 Kings Grave | | | | Warren | OH | 44484 | |
| Dudek Robert H | | 1414 W Daniel Ln | | | | Oak Creek | WI | 53154-5504 | |
| Dudewicz Dennis | | 970 Sue St | | | | Saginaw | MI | 48609 | |
| Dudewicz Janice | | 970 Sue St | | | | Saginaw | MI | 48609 | |
| Dudley Alfonso G | | 6441 Lavon Ct | | | | Dayton | OH | 45415-1921 | |
| Dudley C Jackson | | PO Box 261 | | | | Birmingham | AL | 35080 | |
| Dudley Caroline | | 1402 W Moore St | | | | Flint | MI | 48504-3548 | |
| Dudley Donna | | 1332 Crawford Bottom Rd | | | | Somerville | AL | 35670 | |
| Dudley Fair | | 14721 Pine Circle | | | | Coker | AL | 35452 | |
| Dudley Freddie | | 1706 Hannibal Ct | | | | Dayton | OH | 45408 | |
| Dudley G | | 1419 King Tree Dr | | | | Dayton | OH | 45405 | |
| Dudley Garry | | 4507 Mckibben Dr | | | | Kokomo | IN | 46902 | |
| Dudley Gloria J | | 2430 Gold Ave | | | | Flint | MI | 48503-2196 | |
| Dudley Iii Hargous | | 5321 Salem Bend Dr Apt G | | | | Trotwood | OH | 45426 | |
| Dudley Jennifer L | | 6477 Hwy 36 E | | | | Somerville | AL | 35670-5351 | |
| Dudley Justin | | 1868 Miami Blvd | | | | Fairborn | OH | 45324 | |
| Dudley Marc | | 3194 Delevan Dr | | | | Saginaw | MI | 48603 | |
| Dudley Myron | | PO Box 1328 | | | | Flint | MI | 48501 | |
| Dudley Roger | | 1039 Charest Rd | | | | Somerville | AL | 35670-3321 | |
| Dudley Ronnie | | 419 Collins Hill Rd | | | | Somerville | AL | 35670-5311 | |
| Dudley Stephen N | | 300 Scenic Ct | | | | Vandalia | OH | 45377-3226 | |
| Dudley Topper & Feuerzeig | | PO Box 756 | Charlotte Amalie | | | St Thomas | VI | 00804 | |
| Dudley Topper and Feuerzeig | | PO Box 756 | Charlotte Amalie | | | St Thomas | VI | 00804 | |
| Dudleys Tents | | Rmt Chg 10 02 | 3415 Leonard Rd | | | Marne | MI | 49435 | |
| Dudleys Tents | | 3415 Leonard Rd | | | | Marne | MI | 49435 | |
| Dudrick Louis | | 235 S Torrence St | | | | Dayton | OH | 45403 | |
| Dudzik Gary | | 613 S 65th St | | | | Milwaukee | WI | 53214-1727 | |
| Dueger Amy | | 1001 Niagara St | | | | Niagara Falls | NY | 14303 | |
| Duehring Mary | | 3136 Delaware | | | | Flint | MI | 48506 | |
| Duel Borden | | 584 County Rd 118 | | | | Town Creek | AL | 35672 | |
| Duell Jeffrey | | 3076 Alcott Ave | | | | Flint | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Duell Jr Vaughn L | | 4621 Fords Brook Rd N Branch | | | | Wellsville | NY | 14895-0000 | |
| Duell Kristopher | | 126 Pesh Homes Trail | | | | Brockport | NY | 14420 | |
| Duell Kristopher | | 126 Pesh Homes Trail | | | | Brockport | NY | 14420 | |
| Duell Yearout & Spina Pc | | 2100a Southbridge Pkwy Ste 570 | | | | Birmingham | AL | 35209 | |
| Duell Yearout & Spina Pc | | Tin 721375138 | 1500 Urban Ctr Dr Ste 450 | | | Birmingham | AL | 35242 | |
| Duell Yearout and Spina Pc | | PO Box 59708 | | | | Birmingham | AL | 35259 | |
| Duell Yearout and Spina Pc | | 1500 Urban Ctr Dr Ste 450 | | | | Birmingham | AL | 35242 | |
| Duenas Luis | | 979 Emerson | | | | Troy | MI | 48084 | |
| Duensing Lydia | | 18285 W Gary Rd | | | | Chesaning | MI | 48616 | |
| Duer Cornelius A | | 509 Queensway | | | | Willow Pk | TX | 76087 | |
| Duerler James J | | 5790 Ravine Creek Drd | | | | Grove City | OH | 43123-0000 | |
| Dues Daniel | | 1360 South Finn Rd | | | | Munger | MI | 48747 | |
| Dues David | | 8574 Glenview Dr | | | | Howell | MI | 48843 | |
| Dues Steven | | 05012 County Rd 33a | | | | St Marys | OH | 45885 | |
| Dues Steven | | 3235 State Route 219 | | | | New Bremen | OH | 45869 | |
| Dues Thomas G | | 5210 W Saginaw Rd | | | | Vassar | MI | 48768-9590 | |
| Duewiger Lawrence | | 16 Ravenwood Dr | | | | Lancaster | NY | 14086 | |
| Duey Jilissa | | 117 S Indian Wells Dr | | | | Olathe | KS | 66061 | |
| Dufendach Darl | | 504 Hillsdale Ct | | | | Kokomo | IN | 46901 | |
| Duff Brentt | | 517 Superstar Court | | | | Carmel | IN | 46032 | |
| Duff Cathy | | 449 Astor Ave | | | | W Carrollton | OH | 45449 | |
| Duff Daniel | | 485 Colonial Dr | | | | Beavercreek | OH | 45434 | |
| Duff Donna | | 2918 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Duff Gary Charles | | 2030 Wood Rd | | | | Marlette | MI | 48453 | |
| Duff Hubert | | 208 King Ave | | | | S Lebanon | OH | 45065 | |
| Duff John | | 856 Champion Ave E | | | | Warren | OH | 44483-1512 | |
| Duff Jr James | | 7873 Dian Ave | | | | Franklin | OH | 45005 | |
| Duff Larry | | 2804 Moorman Pl | | | | Middletown | OH | 45042 | |
| Duff Michael G | | 9665 W Covington Gettysburg Rd | | | | Covington | OH | 45318-8709 | |
| Duff Tyler | | 10009 E Us 223 | | | | Blissfield | MI | 49228 | |
| Duffer Amy | | 1495 E 500 S | | | | Cutler | IN | 46920 | |
| Duffer Anthony | | 1495 E 500 S | | | | Cutler | IN | 46920 | |
| Duffer Dean | | 6946 North 400 West | | | | Sharpsville | IN | 46068 | |
| Duffett Terry L | | 3275 Townline Rd | | | | Birch Run | MI | 48415-9074 | |
| Duffey Concrete Cutting Inc | | 611 Daniels Ave | | | | Toledo | OH | 43609 | |
| Duffey Concrete Cutting Inc | | Cobra Equipment Co | 611 Daniels Ave | | | Toledo | OH | 43609 | |
| Duffey Me | | 84 Highfield Grange Ave | | | | Wigan | | WN3 6TA | United Kingdom |
| Duffie Blake | | PO Box 372 | | | | Eaton | OH | 45320 | |
| Duffie Derek | | 5486 Lexington Salem Rd | | | | W Alexandria | OH | 45381 | |
| Duffie Edward | | 4059 Somers Gratis Rd | | | | Camden | OH | 45311 | |
| Duffield Kenneth | | 5119 Brockway Rd | | | | Saginaw | MI | 48603-4420 | |
| Duffy Anthony | | 109 Bewley Dr | | | | Southdene | | L32 9PB | United Kingdom |
| Duffy Artie | | 6450 Fishburg Rd | | | | Huber Heights | OH | 45424 | |
| Duffy Barbara A | | 204 Flynnwood Dr | | | | Rochester | NY | 14612-2966 | |
| Duffy Charles | | 4161 Bushnell Campbell Rd | | | | Fowler | OH | 44418 | |
| Duffy Co | | 283 E Hellen Rd | | | | Palatine | IL | 60067-6954 | |
| Duffy Co The | | 283 E Hellen Rd | | | | Palatine | IL | 60067 | |
| Duffy Daniel | | 210 Oswald Dr | | | | Union | OH | 45322 | |
| Duffy Darrell | | 63351 Shore Edge Dr | | | | Coos Bay | OR | 97420 | |
| Duffy David | | 210 Oswald Dr | | | | Union | OH | 45322 | |
| Duffy Frances | | 3750 Kenmore | | | | Berkley | MI | 48072 | |
| Duffy Ii Daniel | | 11258 Reynolds Rd | | | | Lewisburg | OH | 45338 | |
| Duffy Joan | | 14 Calder Close | | | | Simonswood | | L33 4DA | United Kingdom |
| Duffy John E | | 80 Millstone Cir | | | | Pataskala | OH | 43062-7239 | |
| Duffy Julie | | 5385 Whippoorwill Ct 28 | | | | Dayton | OH | 45439 | |
| Duffy Julie M | | 5385 Whippoorwill Ct 28 | | | | Dayton | OH | 45439 | |
| Duffy Patrick | | 2201 Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Duffy Sharyn M | | 4505 Lima Rd | | | | Geneseo | NY | 14454-9713 | |
| Duffy Tool & Stamping Co Inc | c/o Beasley & Gilkison | William Hughes | 110 East Charles St | PO Box 1648 | | Muncie | IN | 47305 | |
| Duffy Tool & Stamping Co Inc | James Cook | PO Box 2128 | | | | Muncie | IN | 47307 | |
| Dufon Steven | | 10911 Creekside Dr | | | | Allendale | MI | 49401 | |
| Duford Christine A | | 8145 Grand Blanc Rd | | | | Swartz Creek | MI | 48473-7609 | |
| Duford Timothy | | 520 Svan Buren | | | | Bay City | MI | 48708 | |
| Dufour Calvin | | 8637 Dale Rd | | | | Gasport | NY | 14067-9350 | |
| Dufour Cindy | | 8707 Dale Rd | | | | Gasport | NY | 14067-9350 | |
| Dufour Joseph | | 8707 Dale Rd | | | | Gasport | NY | 14067-9350 | |
| Dufresne Barbara | | 3051 Wriverview Dr | | | | Bay City | MI | 48706 | |
| Dufresne Christine M | | 601 Bangor St | | | | Bay City | MI | 48706 | |
| Dufresne Christine M | | 1110 S Henry St | | | | Bay City | MI | 48706 | |
| Dufresne Michael | | 2326 Jose Rd | | | | Kawkawlin | MI | 48631 | |
| Dufresne Rocky | | 563 S Lincoln Rd | | | | Bay City | MI | 48708-9613 | |
| Dufur Stan | | 517 Stoneplace Dr East | | | | Sandusky | OH | 44870 | |
| Dugan Brian | | 6031 Torresdale Ave | | | | Philadelphia | PA | 19135 | |
| Dugan Danette | | 7885 Service St | | | | Masury | OH | 44438 | |
| Dugan Iv William | | PO Box 983 | | | | Saginaw | MI | 48606-0983 | |
| Dugan Michael | | 683 Jewel North Rd | | | | Newton Falls | OH | 44444 | |
| Dugas Mary | | 2226 S Oak Rd | | | | Davison | MI | 48423 | |
| Dugdale Stephen | | 515 N Gene Dr | | | | Tucson | AZ | 85710 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1008 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Duggan Manufacturing Llc | | 50150 Ryan Rd S 15 | | | | Shelby Township | MI | 48317 | |
| Duggan R | | 1216 Wreckenridge Rd | | | | Flint | MI | 48532 | |
| Duggans Ltd | | 50150 Ryan Rd | | | | Utica | MI | 48317 | |
| Duggans Manufacturing LLC | | 50105 Ryan Rd S 15 | | | | Shelby Township | MI | 48317 | |
| Duggans Trucking Inc | | 1502 Niagara St | | | | Buffalo | NY | 14213-1104 | |
| Dugger Gail | | 833 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Dugger Linda | | 28401 Hwy 251 | | | | Ardmore | AL | 35739 | |
| Duggirala Ravikiran | | 34600 West Twelve Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Duhon Dennis | | 7413 Grandwood | | | | Swartz Creek | MI | 48473 | |
| Duhow Andrea J | | 3522 Drum Rd | | | | Middleport | NY | 14105-9742 | |
| Duhow Darryl W | | 7966 Ridge Rd | | | | Gasport | NY | 14067-9317 | |
| Duhow Marleen | | 6380 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Duibley Gerald | | 1675 Tamara Trl | | | | Xenia | OH | 45385-9529 | |
| Duimstra Josephine | | 2836 Bluewater Ln Sw | | | | Grandville | MI | 49418-1113 | |
| Dujik Darwin | | 2367 Belsay Rd | | | | Burton | MI | 48519-1215 | |
| Dujik Darwin | | 2367 S Belsay Rd | | | | Burton | MI | 48519 | |
| Dukane Corp | | 2900 Dukane Dr | | | | St Charles | IL | 60174-3348 | |
| Dukane Corp | | PO Box 95080 | | | | Chicago | IL | 60694-5080 | |
| Dukane Corp | | 2900 Dukane Dr | | | | Saint Charles | IL | 60174-3348 | |
| Dukane Corp | | 2900 Dukane Dr | | | | St Charles | IL | 60174-3348 | |
| Dukane Corp Eft | | PO Box 95080 | | | | Chicago | IL | 60694-5080 | |
| Dukane Corporation | Pam Huffine | 2900 Dukane Dr | Ultrasonics Division | | | St Charles | IL | 60174 | |
| Dukarski Dean | | 6030 Amanda | | | | Saginaw | MI | 48603 | |
| Dukarski Jennifer | | 139 Elkhorn Meadows Dr | Apt 8 | | | Georgetown | KY | 40324 | |
| Dukarski K | | 8064 Brookfield Ct | | | | Saginaw | MI | 48609 | |
| Dukarski Katherine | | 8064 Brookfield Ct | | | | Saginaw | MI | 48609 | |
| Dukarski Ronald S | | 976 W Hampton Rd | | | | Essexville | MI | 48732-9719 | |
| Dukazic Dennis | | 7025 Capri Dr | | | | White Lake | MI | 48383 | |
| Duke Brenda | | 1047 Bonds Rd | | | | Ohatchee | AL | 36271 | |
| Duke Craig | | 111 Patrick St | | | | Michigan City | IN | 46360 | |
| Duke Energy Corporation | | PO Box 1244 | | | | Charlotte | NC | 28201-1244 | |
| Duke H | | 1584 John Paul Court | | | | Oxford | MI | 48371 | |
| Duke John | | 20 Mahrt Ave | | | | Oakwood | OH | 45409 | |
| Duke Micheal | | 913 Witherspoon Dr | | | | Kokomo | IN | 46901 | |
| Duke Nancy | | 195 Lakewood Pkwy | | | | Amherst | NY | 14226 | |
| Duke Power | | PO Box 70516 | | | | Charlotte | NC | 28272 | |
| Duke Power Co | | 422 S Church St | | | | Charlotte | NC | 28242-0001 | |
| Duke Power Co | | PO Box 70516 | | | | Charlotte | NC | 28272 | |
| Duke Realty Lp | | Fmly Duke Realty Invest 2 98 | 635 Maryville Centre Dr | | | St Louis | MO | 63141-5819 | |
| Duke Realty Lp | | PO Box 958092 | | | | St Louis | MO | 63195 | |
| Duke Realty Lp | | Add Chg 5 97 | PO Box 931845 | | | Cleveland | OH | 44193-1186 | |
| Duke Realty Lp | | PO Box 931845 | | | | Cleveland | OH | 44193-1186 | |
| Duke Realty Lp | | PO Box 931998 | | | | Cleveland | OH | 44193 | |
| Duke Realty Lp Indpls | | PO Box 66259 | | | | Indianapolis | IN | 46266 | |
| Duke Realty Minnesota Llc | | Property Manager | 856 5th St S | | | Minneapolis | MN | 55343-7750 | |
| Duke Realty Minnesota Llc Property Manager | | 856 5th St S | | | | Minneapolis | MN | 55343-7750 | |
| Duke Realty Services Lp Agent | | For American Natl Ins Co | PO Box 66541 | | | Indianapolis | IN | 46266 | |
| Duke Realty Services Lp Agent For American Natl Ins Co | | PO Box 66541 | | | | Indianapolis | IN | 46266 | |
| Duke Scientific Corp | | PO Box 50005 | | | | Palo Alto | CA | 94303 | |
| Duke Scientific Corp | | PO Box 50005 | 2463 Faber Pl | | | Palo Alto | CA | 94303 | |
| Duke Scientific Corp | | 2463 Faber Pl | | | | Palo Alto | CA | 94303 | |
| Duke University | | Office Of The Bursar | PO Box 90035 | | | Durham | NC | 27706 | |
| Duke University | | Bursar Office Addr Chg 3 19 97 | Chapel Dr | | | Durham | NC | 27706 | |
| Duke University 560532129 | | Mba Career Management Ctr | Fuqua School Of Business | 134 W Towerview Dr | | Durham | NC | 27708-0112 | |
| Duke University Bursar Office | | Box 90035 | | | | Durham | NC | 27708 | |
| Duke University Mba Career Management Ctr | | Fuqua School Of Business | 134 W Towerview Dr | | | Durham | NC | 27708-0112 | |
| Duke University Office Of The Bursar | | PO Box 90035 | | | | Durham | NC | 27708 | |
| Duke Weeks Realty Lp | | 4497 Pk Dr | | | | Norcross | GA | 30093 | |
| Dukeminier John | | 1072 Old Trinity Rd | | | | Trinity | AL | 35673-6528 | |
| Dukes Car Stereo | | G4511 Miller Rd | | | | Flint | MI | 48507 | |
| Dukes Creshitta | | 5921 Hartwick Ln | | | | Huber Heights | OH | 45424 | |
| Dukes David | | 2046 Howard Ave | | | | Flint | MI | 48503-4210 | |
| Dukes Fabian | | 2228 Hamilton Ave | | | | Columbus | OH | 43211 | |
| Dukes Gloria | | 2407 Guernsey Dell Ave | | | | Riverside | OH | 45404 | |
| Dukes Gmc Inc | | Dukes Truck Ctr | 6015 Pendleton Ave | | | Anderson | IN | 46013-9725 | |
| Dukes Jacqueline | | 2504 Woodview Ave Sw | | | | Warren | OH | 44485-3300 | |
| Dukes Jeffrey | | 2112 Stratford Rd Se | | | | Decatur | AL | 35601 | |
| Dukes Sanitary Service | | 4265 Darlene St | | | | Vienna | OH | 44473 | |
| Dukes Teresa | | 304 Hampton Hills | | | | Moundville | AL | 35474 | |
| Dukes Thomas W | | 304 Hampton Hills Dr | | | | Moundville | AL | 35474-1927 | |
| Dukes Whitegmc Trucks | | 6015 Pendleton Ave | | | | Anderson | IN | 46013 | |
| Duko Artur | | 422 Galleria Dr 7 | | | | San Jose | CA | 95134 | |
| Dulaney Anna M | | 1420 Ryan St | | | | Flint | MI | 48532-3745 | |
| Dulaney Stanley | | 5403 Boland Dr | | | | Grand Blanc | MI | 48439 | |
| Duley William | | 1742 Maumee Dr | | | | Xenia | OH | 45385 | |
| Dulick Andrea | | 1901 S Goyer Rd Apt 38 | | | | Kokomo | IN | 46902 | |
| Dulick Andrea | | 1700 West Third St | | | | Flint | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dulin Douglas | | 6455 W Cty Rd 200 South | | | | Shirley | IN | 47384 | |
| Dulin Metals | Accounts Payable | 3710 North River Rd Ste 200 | | | | Franklin Pk | IL | 60131 | |
| Dull Daniel D | | Dba Pure Power Engineering Llc | | | | Beavercreek | OH | 45434-7338 | |
| Dull Daniel D Dba Pure Power Engineering Llc | | 538 Viking Landing Court | 538 Viking Landing Court | | | Beavercreek | OH | 45434-7338 | |
| Dull Jason | | 6287 Millbank Dr | | | | Centerville | OH | 45459 | |
| Dull Richard | | 136 Cambria Dr | | | | Dayton | OH | 45440 | |
| Duluth Environmental Services | | 7301 Pkwy Dr | | | | Hanover | MD | 21076 | |
| Duluth Services Eft | | 7301 Pkwy Dr | | | | Hanover | MD | 21076 | |
| Duluth Services Eft | | 7301 Pkwy Dr | | | | Hanover | MD | 21076-1159 | |
| Dulux Paint Stores | Ale Newcomb | Ici Paints N America | 8333 Yankee St | | | Centerville | OH | 45458 | |
| Dulworth William | | 815 W Lincoln | | | | Kokomo | IN | 46902 | |
| Dulworth William R | | 815 W Lincoln Rd | | | | Kokomo | IN | 46902-3416 | |
| Dum Robert | | PO Box 8024 Mc481pt053 | | | | Plymouth | MI | 48170 | |
| Duma Engineering | | 215 Morning Star Ln | | | | Christiansburg | VA | 24073 | |
| Duma Stefan | | Dba Duma Engineering | 1229 Redbud Rd | | | Blackburg | VA | 24060-1713 | |
| Duma Stefan Dba Duma Engineering | | 1229 Redbud Rd | | | | Blacksburg | VA | 24060-1713 | |
| Dumars Gregory D | | 430 Meadowbrook Dr | | | | Adrian | MI | 49221-1319 | |
| Dumas Diesel Inj | Mr Joe Dumas | 1320 W Esther | | | | Long Beach | CA | 90813 | |
| Dumas Diesel Injection | | 1320 W Esther | | | | Long Beach | | | |
| Dumas Diesel Injection | Joe Dumas | 1320 West Esther St | | | | Long Beach | CA | 90813 | |
| Dumas James | | 2009 Winans Ave | | | | Flint | MI | 48503 | |
| Dumler Dianna | | 4231 Leith St | | | | Burton | MI | 48509 | |
| Dumler Donald F | | 5136 English Rd | | | | Clifford | MI | 48727 | |
| Dumont Demetrius | | 3217 Carr St | | | | Flint | MI | 48506-1941 | |
| Dumont Promotional Images Inc | | 2912 Colorado Ave Ste 202 | | | | Santa Monica | CA | 90404 | |
| Dumoulin Charles | | 2119 Olds Dr | | | | Kokomo | IN | 46902 | |
| Dumoulin Debra L | | 1324 S Webster St | | | | Kokomo | IN | 46902-6361 | |
| Dumoulin Kimberly | | 2119 Olds Dr | | | | Kokomo | IN | 46902-8422 | |
| Dumoulin Teresa | | 3172 E 100 N | | | | Kokomo | IN | 46901 | |
| Dumoulin Teresa L | | 3172 E 100 N | | | | Kokomo | IN | 46901 | |
| Dumsa Alfred | | 10929 Blaine Rd | | | | Brighton | MI | 48114 | |
| Dumur Industries  Eft | | Box 338 | | | | White City | SK | S0G 5BO | Canada |
| Dumur Industries Eft | | Box 338 | | | | White City | SK | S0G 5BO | Canada |
| Dun & Bradstreet | | 899 Eaton Ave | | | | Bethloham | PA | 18025 | |
| Dun & Bradstreet | | 75 Remittance Dr Ste 1793 | | | | Chicago | IL | 60675-1793 | |
| Dun & Bradstreet | Acct 013000639 | Pobox 75542 | | | | Chicago | IL | 60675-5542 | |
| Dun & Bradstreet | | PO Box 75542 | | | | Chicago | IL | 60675-5542 | |
| Dun & Bradstreet | | Business Education Services | PO Box 95678 | | | Chicago | IL | 60694-5678 | |
| Dun & Bradstreet | | PO Box 75949 | | | | Chicago | IL | 60675-5949 | |
| Dun & Bradstreet | | 1301 W Long Lake Rd Ste 180 | | | | Troy | MI | 48084 | |
| Dun & Bradstreet | Susan Mckay | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Dun & Bradstreet | | co RMS Bankruptcy Recovery Services | Attn Wendy Finnegan | PO Box 5126 | | Timonium | MD | 21094 | |
| Dun & Bradstreet Inc | | Business Education Srvices | PO Box 5100 | | | New York | NY | 10150-5100 | |
| Dun & Bradstreet Inc | | 1301 W Long Lake Rd Ste 180 | | | | Troy | MI | 48098 | |
| Dun & Bradstreet Inc | | Dun & Bradstreet Information S | 55 E Shuman Blvd | | | Naperville | IL | 60563 | |
| Dun & Bradstreet Info | | Duns Marketing Services | PO Box 71710 | | | Chicago | IL | 60694-1710 | |
| Dun & Bradstreet Limited | | Holmers Farm Way | | | | High Wycombe Bu | | HP124UL | United Kingdom |
| Dun and Bradstreet | | PO Box 75542 | | | | Chicago | IL | 60675-5542 | |
| Dun And Bradstreet | | Business Education Services | PO Box 95678 | | | Chicago | IL | 60694-5678 | |
| Dun And Bradstreet | | Business Education Services | PO Box 9090 | Church St Station | | New York | NY | 10256-9090 | |
| Dun And Bradstreet Business Education Services | | PO Box 95678 | | | | Chicago | IL | 60694-5678 | |
| Dun and Bradstreet Business Education Services | | PO Box 9090 | Church St Station | | | New York | NY | 10256-9090 | |
| Dun and Bradstreet Business Education Srvices | | PO Box 5100 | | | | New York | NY | 10150-5100 | |
| Dun Bradstreet Ltd | | Holmers Farm Way | | | | High Wycombe | | 0HP12- 4UL | United Kingdom |
| Dun Right Quality Control | | Production Coatings Inc | 50710 Rozzo Dr | | | Shelby Township | MI | 48315 | |
| Dun Right Quality Control | | Production Coatings Inc | 50710 Rizzo Dr | | | Shelby Township | MI | 48315 | |
| Dunaway Don | | 3741 St Andrews Dr | | | | Fairborn | OH | 45324 | |
| Dunaway John | | 2833 Mitchellville Rd | | | | Lincoln | AL | 35096 | |
| Dunbar Armored Inc | | 50 Shilling Rd | | | | Hunt Valley | MO | 21031 | |
| Dunbar Armored Inc | | PO Box 333 | | | | Baltimore | MD | 21203 | |
| Dunbar Associates | | 2474 Manana Dr Ste 125 | PO Box 671161 | | | Dallas | TX | 75220 | |
| Dunbar Lonnie B | | 12139 Stainsby Ln | | | | Charlotte | NC | 28273-6762 | |
| Dunbar Mark | | 5371f State Route 4E | | | | Cortland | OH | 44410 | |
| Dunbar Richard | | 2570 Hess Rd | | | | Appleton | NY | 14008 | |
| Dunbar Ronald J | | PO Box 313 | | | | Kewadin | MI | 49648-0313 | |
| Duncan & Son Lines Inc | | 23860 West Hwy 85 | | | | Buckeye | AZ | 85326 | |
| Duncan Aaron | | 1 Calderone St | | | | So Pfld | NJ | 07080 | |
| Duncan Aaron A | | 148 Canterbury Dr | | | | Dayton | OH | 45429-1402 | |
| Duncan and Son Lines Inc | | 23860 West Hwy 85 | | | | Buckeye | AZ | 85326 | |
| Duncan Ann | | 18706 Chelton Dr | | | | Beverly Hills | MI | 48025 | |
| Duncan Ann M | | 18706 Chelton | | | | Beverly Hills | MI | 48025 | |
| Duncan Audrey | | 92 Birchwood Dr | | | | Troy | MI | 48083 | |
| Duncan Audrey P | | 645 Brace Side | | | | Byron Ctr | MI | 49315 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1010 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Duncan Bernice | | Box 27 | | | | Windfall | IN | 46076-0027 | |
| Duncan Bernice | | PO Box 27 | | | | Windfall | IN | 46076-0027 | |
| Duncan Bonnie L | | 222 Arrowood Dr | | | | Wixom | MI | 48393-4000 | |
| Duncan Brenda K | | 1800 E Sycamore St | | | | Kokomo | IN | 46901-4971 | |
| Duncan Campbell | | 6301 Maple Rd | | | | Vassar | MI | 48768 | |
| Duncan Cassie | | 1700 W Alex Bell Rd | | | | Dayton | OH | 45459 | |
| Duncan Charles | | 524 W Sycamore | | | | Kokomo | IN | 46901 | |
| Duncan Christopher | | 2206 Gaywood Pl | | | | Dayton | OH | 45414 | |
| Duncan Curtis | | 9195 Prest | | | | Detroit | MI | 48228 | |
| Duncan Debbie L | | 2213 Galahad Dr Sw | | | | Decatur | AL | 35603-1120 | |
| Duncan Dennis | | 6942 Trowbridge | | | | Saginaw | MI | 48603 | |
| Duncan Dennis | | 2375 Mayfair Rd | | | | Dayton | OH | 45405 | |
| Duncan Diana Lynn | | 616 S Brandon St | | | | Kokomo | IN | 46901-6304 | |
| Duncan Donald | | 3107 Washington Waterloo Rd | | | | Wshngtn Ct Hs | OH | 43160-9072 | |
| Duncan Donna | | 2375 Mayfair Rd | | | | Dayton | OH | 45405 | |
| Duncan Donnie | | 3004 W 75th St | | | | Praine Villg | KS | 66208 | |
| Duncan Douglas | | 8060 Rochester Rd | | | | Gasport | NY | 14067 | |
| Duncan Enterprises Inc | | Pegasus Transportation Inc | 2213 Koetter Dr | | | Clarksville | IN | 47129 | |
| Duncan Equipment Co | | 3450 S Macarthur Blvd | | | | Oklahoma City | OK | 73179-7638 | |
| Duncan Equipment Co | | PO Box 268988 | | | | Oklahoma City | OK | 73126 | |
| Duncan Equipment Co | | 3450 S Macarthur | | | | Oklahoma City | OK | 73179-763 | |
| Duncan Equipment Co | | 9751 E 55th Pl | | | | Tulsa | OK | 74146 | |
| Duncan Equipment Co | | PO Box 40 | | | | Duncan | OK | 73534 | |
| Duncan Equipment Co | | PO Box 268988 | | | | Oklahoma City | OK | 73126-8988 | |
| Duncan Equipment Co | | 3511 N Central Fwy | | | | Wichita Falls | TX | 76306 | |
| Duncan Equipment Co | | 3511 N Central Fwy | | | | Wichita Falls | TX | 76306 | |
| Duncan Equipment Co Eft | | Reinstated On 6 19 00 | 1005 So Second | | | Duncan | OK | 73534 | |
| Duncan Equipment Company | | 3450 South Macarthur Ste A | | | | Oklahoma City | OK | 73179 | |
| Duncan Equipment Company | Accounts Payable | 3450 Macarthur | | | | Oklahoma City | OK | 73179 | |
| Duncan Equipment Corp | | 715 S Sam Raburn | | | | Sherman | TX | 75090 | |
| Duncan Frank J | | 3900 Mercedes Pl Unit 29 | | | | Canfield | OH | 44406-7103 | |
| Duncan Fredric | | 801 Ssheridan | | | | Bay City | MI | 48708 | |
| Duncan Gene T | | 1072 Auldridge Dr | | | | Spring Hill | TN | 37174-7154 | |
| Duncan George | | 5328 Sugar Mill Rd | | | | Russiaville | IN | 46979 | |
| Duncan Gerald | | 1265 Leaftree Ln | | | | Vandalia | OH | 45377 | |
| Duncan H Kester Trustee | | Acct Of Luana M Byrd | Case 5 90 3866jrg | | | San Jose | CA | 56539-0879 | |
| Duncan H Kester Trustee | | Acct Of Carolyn Figueira Gerow | Case 91 5 2351 Mm | PO Box 50013 | | San Jose | CA | 55370-3322 | |
| Duncan H Kester Trustee Acct Of Carolyn Figueira Gerow | | Case 91 5 2351 Mm | PO Box 50013 | | | San Jose | CA | 95150 | |
| Duncan H Kester Trustee Acct Of Luana M Byrd | | Case 5 90 3866jrg | PO Box 50013 | | | San Jose | CA | 95150 | |
| Duncan Jeanne | | 6473 N Pk Ave | | | | Indianapolis | IN | 46220 | |
| Duncan Jeanne O | | 6473 N Pks Ave | | | | Indianapolis | IN | 46220 | |
| Duncan Jeffrey | | 3336 Thunderbird Ct | | | | Columbus | OH | 43228 | |
| Duncan Jo Ann | | 3900 Mercedes Pl Unit 29 | | | | Canfield | OH | 44406-7103 | |
| Duncan John | | 5114 Maple Ave | | | | Swartz Creek | MI | 48473-8204 | |
| Duncan Lawrence | | 1276 Robbins Run | | | | Dayton | OH | 45458 | |
| Duncan Lisa | | 1005 Glenwood Nw | | | | Warren | OH | 44483 | |
| Duncan Mary | | 524 W Sycamore | | | | Kokomo | IN | 46901 | |
| Duncan Mary A | | 3591 W 300 S | | | | Tipton | IN | 46072-8962 | |
| Duncan Michael | | 2014 Pennsylvania Dr | | | | Xenia | OH | 45385-4540 | |
| Duncan Michael | | 292 Fairview Ct | | | | Xenia | OH | 45385-1269 | |
| Duncan Michael A | | 1205 Fern St | | | | Athens | AL | 35613-2113 | |
| Duncan Nathaniel | | 256 Matilda Ave | | | | Somerset | NJ | 08873 | |
| Duncan Nell | | 3424 Brimfield | | | | Flint | MI | 48503 | |
| Duncan Patricia | | 957 Continental Ct Apt 1 | | | | Vandalia | OH | 45377 | |
| Duncan Patrick | | 2711 Salsburg Rd | | | | Bay City | MI | 48706 | |
| Duncan Raymond | | PO Box 253 | | | | Ideal | GA | 31041 | |
| Duncan Reginald | | 705 Ruth Ave | | | | Dayton | OH | 45408 | |
| Duncan Ricky | | 7113 Gregory Creek Ln | | | | West Chester | OH | 45069 | |
| Duncan Rita | | 3336 Thunderbird Ct | | | | Columbus | OH | 43228 | |
| Duncan Robert | | 1239 Sherman St | | | | Adrian | MI | 49221 | |
| Duncan Selmar | | 62 Old Vaughn Bridge Rd | | | | Hartselle | AL | 35640 | |
| Duncan Sharon | | 350 Will Landrum Rd | | | | Chesnee | SC | 29323 | |
| Duncan Shelley | | 9903 Harbour Pines Ct | | | | Indianapolis | IN | 46256 | |
| Duncan Supply Co Inc | | 910 North Illinois St | | | | Indianapolis | IN | 46204 | |
| Duncan Supply Co Inc | | 910 N Illinois St | | | | Indianapolis | IN | 46204-1054 | |
| Duncan Supply Co Inc | | 601 East 15th St | | | | Muncie | IN | 47302 | |
| Duncan Supply Co Inc | | 1100 S Ohio | | | | Kokomo | IN | 46902-1866 | |
| Duncan Supply Co Inc Eft | | 910 N Illinois St | | | | Indianapolis | IN | 46204 | |
| Duncan T | | 5314 Sandpiper Dr | | | | Orient | OH | 43146-9202 | |
| Duncan T | | 1805 Gawain Cir | | | | West Carrollton | OH | 45449 | |
| Duncan Timothy | | 5314 Sandpiper Dr | | | | Orient | OH | 43146 | |
| Duncan Tina | | 611 Hanby Dr | | | | Attalla | AL | 35954 | |
| Duncan Tool Inc | Don Duncan | 9790 Julie Court | | | | Tipp City | OH | 45371 | |
| Duncan Video Inc | | Addr 1 98 800538280C | 702 Adams St | | | Carmel | IN | 46032 | |
| Duncan Video Inc | | 702 Adams St | | | | Carmel | IN | 46032 | |
| Duncan Vivian | | 4402 Danado Dr | | | | Dayton | OH | 45406-1417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Duncan Wanda K | | PO Box 201 | | | | Windfall | IN | 46076-0201 | |
| Duncan Wendy | | 5233 Summerset Way | | | | Bessemer | AL | 35022 | |
| Duncan William | | PO Box 285 | | | | Athens | AL | 35612-0285 | |
| Duncan William L | | 616 S Brandon St | | | | Kokomo | IN | 46901-6304 | |
| Duncan Willie | | 21389 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Duncan Willie | | 1703 Eholland St | | | | Saginaw | MI | 48601 | |
| Dunchak Kristy | | 316 Jeffrey Ave | | | | Royal Oak | MI | 48067 | |
| Duncil Arthur | | 5080 E 36th St | | | | Newaygo | MI | 49337-9040 | |
| Duncil Robert | | 3971 Pennyroyal Rd | | | | Franklin | OH | 45005 | |
| Dunckel Veterinary Hospital | | 2048 S State Rd | | | | Davison | MI | 48423 | |
| Dundalk Community College | | Business Office | 7200 Sollers Point Rd | | | Baltimore | MD | 21222 | |
| Dundalk Community College Business Office | | 7200 Sollers Point Rd | | | | Baltimore | MD | 21222 | |
| Dundas Software | | 500 250 Ferrand Dr | | | | Toronto | ON | M3C 3G8 | Canada |
| Dundas Software Ltd | | 250 Ferrand Dr Ste 500 | | | | Toronto | ON | M3C 3G8 | Canada |
| Dunewood Robert | | 6480 Love Warner Rd | | | | Cortland | OH | 44410-9622 | |
| Dunewood Theresa | | 6480 Love Warner Rd | | | | Cortland | OH | 44410 | |
| Dunford Floranne | | 2920 Olt Rd | | | | Dayton | OH | 45418 | |
| Dunford Jf | | 204 Two Butt Ln | Rainhill | | | Prescot | | L35 8PU | United Kingdom |
| Dunford Jj | | 204 Two Butt Ln | Rainhill | | | Prescot | | L35 8PU | United Kingdom |
| Dunford Latonya | | 5893 Hillary St | | | | Trotwood | OH | 45426 | |
| Dungan Anita | | 7279 W 250 S | | | | Russiaville | IN | 46979 | |
| Dungan Stephen | | 7279 W 250 South | | | | Russiaville | IN | 46979 | |
| Dunham Barbara | | 395 Whittier Rd | | | | Spencerport | NY | 14559 | |
| Dunham Benjamin | | 706 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Dunham Bush | | C O Pier Associates Inc | 2317 Manchester Rd | | | Akron | OH | 44314 | |
| Dunham David | | 5907 Ambassador Dr 1 | | | | Saginaw | MI | 48603 | |
| Dunham Dennis | | 102 Willa Dell Rd | | | | Transfer | PA | 16154 | |
| Dunham Dennis O | | 55 S Unionville Rd | | | | Caro | MI | 48723-9666 | |
| Dunham Douglas | | 8417 Dale Rd | | | | Gasport | NY | 14067-9351 | |
| Dunham Duane | | 3617 Roselawn Dr | | | | Beavercreek | OH | 45430 | |
| Dunham Earl | | 1563 Dodge Dr Nw | | | | Warren | OH | 44485 | |
| Dunham Janine | | 8417 Dale Rd | | | | Gasport | NY | 14067-9351 | |
| Dunham Richard J | | 3094 Upper Mt Rd | | | | Sanborn | NY | 14132-9429 | |
| Dunham Rubber & Belting Corp | | 682 Commerce Pky W Dr | | | | Indianapolis | IN | 46143 | |
| Dunham Rubber & Belting Corp | | PO Box 47249 | | | | Indianapolis | IN | 46247-0249 | |
| Dunham Rubber & Belting Eft | | Corp | 5340 So Harding St | PO Box 47249 | | Indianapolis | IN | 46247-0249 | |
| Dunham Rubber and Belting C | | 682 Commerce Pkwy West Dr | | | | Greenwood | IN | 46143 | |
| Dunham Rubber and Belting Eft Corp | Customer Servic | PO Box 47249 | | | | Indianapolis | IN | 46247-0249 | |
| Dunham Stephanie | | 2766 Quaker Rd | | | | Gasport | NY | 14067 | |
| Dunham Tool Co | Matthew Mandeville | Div Preferred Technologies | 3 Dunham Dr | | | New Fairfield | CT | 06812 | |
| Dunham Tool Co Inc The | | 3 Dunham Dr | | | | Danbury | CT | 06812 | |
| Dunham Tool Company | | 3 Dunham Dr | | | | New Fairfield | CT | 06812 | |
| Dunham Vicki | | 11 Robert St | | | | Vienna | VA | 44473 | |
| Duniway Stockroom Inc | | 1305 Space Pk Way | Mountain View Ca 94043 1336 | | | Mountainview | CA | 94043-1336 | |
| Dunkel Bros Mach Moving Inc | | 2475 W La Palma Ave | | | | Anaheim | CA | 92801 | |
| Dunkel Bros Machinery Moving I | | Orange County Machinery Moving | 1515 E Katella | | | Anaheim | CA | 92805 | |
| Dunkel Bros Machinery Moving I | | 1515 E Katella | | | | Anaheim | CA | 92805 | |
| Dunkel Thomas | | 6237 Lake Rd | | | | Millington | MI | 48746-9232 | |
| Dunkelberg Jamey | | 4516 Addison Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Dunker John P | | 2667 Gina Dr | | | | Eaton | OH | 45320 | |
| Dunkle Robert K | | 20130 Seadale Court | | | | Estero | FL | 33928-7608 | |
| Dunkle Roger N | | 7272 Eldred Ave Ne | | | | Rockford | MI | 49341-8541 | |
| Dunkle Stephanie | | 5813 N State Route 741 | | | | Springboro | OH | 45066 | |
| Dunklee David | | 2167 114th Ave | | | | Allegan | MI | 49010-9071 | |
| Dunklee David | | 4472 106th Ave | | | | Allegan | MI | 49010 | |
| Dunlap Chris | | 8288 S Rising Sun Dr | | | | Pendleton | IN | 46064 | |
| Dunlap Debra | | 4093 W 50 S | | | | Kokomo | IN | 46901-9205 | |
| Dunlap Gary | | 180 Sheffield St | | | | Bellevue | OH | 44811-1528 | |
| Dunlap Gary A | | 180 Sheffield St | | | | Bellevue | OH | 44811-1528 | |
| Dunlap J | | 1128 Lenore Ave | | | | Columbus | OH | 43224-3354 | |
| Dunlap James A | | 4809 8th St E | | | | Bradenton | FL | 34203-3571 | |
| Dunlap Joey | | 826 Maple Ave | | | | Sandusky | OH | 44870 | |
| Dunlap K | | 140 Brighton Rd | | | | Springfield | OH | 45504 | |
| Dunlap Leah | | 1128 Lenore Ave | | | | Columbus | OH | 43224 | |
| Dunlap Nathaniel | | 484 Eaton Valley Rd | | | | Rome | GA | 30161 | |
| Dunlap Paul | | 419 Lexington Ave | | | | Dayton | OH | 45405 | |
| Dunlap Roger | | 9620 Shawnee Trail | | | | Centerville | OH | 45458 | |
| Dunlap Russell C | | 6880 E High St | | | | Lockport | NY | 14094-5327 | |
| Dunlap Suzanne M | | 6350 Baker Rd | | | | Bridgeport | MI | 48722-9788 | |
| Dunlap Thomas | | 8390 Jennings Rd | | | | Swartz Creek | MI | 48473-9107 | |
| Dunlap Trent | | 4927 N 700 W | | | | Sharpsville | IN | 46068 | |
| Dunlavey Russell | | 474 Carters Grove Rd | | | | Centerville | OH | 45459 | |
| Dunlevey Zachariah | | 4508 Hyatt Ct N | | | | Columbus | OH | 43228 | |
| Dunlevy Patricia | | 6085 Leycross Dr | | | | Huber Heights | OH | 45424 | |
| Dunlevy Ryan | | 6085 Leycross Dr | | | | Huber Heights | OH | 45424 | |
| Dunlop Joseph | | 5901 Millrace Court H101 | | | | Columbia | MD | 21045 | |
| Dunlop Shontez | | 5247 Woodcreek Rd | | | | Trotwood | OH | 45426 | |
| Dunmire Robert | | 5170 Kuszmaul Ave Nw | | | | Warren | OH | 44483-1257 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dunmore Fuel Injection | Mr Charlie Drake | 1415 Electric St | | | | Dunmore | PA | 18509-2016 | |
| Dunn & Company Casters Ept | | Div Of Powers Industrial Equip | 1480 Common Dr Ste A | | | El Paso | TX | 79936 | |
| Dunn & Nelson | | 4100 Newport Pl Ste 530 | | | | Newport Beach | CA | 92660 | |
| Dunn Alice | | 3860 Northwoods Ct Unit 1 | | | | Warren | OH | 44483 | |
| Dunn Allen | | 423 Lake Ave | | | | Warren | OH | 45005 | |
| Dunn and Company Casters Ept | | 1480 Common Dr Ste A | | | | El Paso | TX | 79936 | |
| Dunn Anthony | | 604 S Beach Blvd 63 | | | | Anaheim | CA | 92804 | |
| Dunn Beverly J | | 9483 13 Mile Rd Ne | | | | Rockford | MI | 49341 | |
| Dunn Blue | | 1009 West Maple | | | | Clawson | MI | 48017 | |
| Dunn Blueprint Co | | 2030 W 8 Mile Rd | | | | Southfield | MI | 48075 | |
| Dunn Blueprint Co Inc | | Dunn Blue Reprographic Technol | 1009 W Maple | | | Clawson | MI | 48017 | |
| Dunn Bobbie J | | 3624 Madison Ave | | | | Anderson | IN | 46013-4050 | |
| Dunn Brandi M | | PO Box 455 | | | | Foyil | OK | 74031 | |
| Dunn Daniel F | | 1800 E Southway Blvd | | | | Kokomo | IN | 46902-4561 | |
| Dunn David | | 1176 Woodfield Trail | | | | Hemlock | MI | 48626-9236 | |
| Dunn Dawn | | 749 Taylor St | | | | Dayton | OH | 45404 | |
| Dunn Deborah | | 1750 East Dorothy Ln | | | | Kettering | OH | 45429 | |
| Dunn Debra | | 5770 Lange Rd | | | | Birch Run | MI | 48415 | |
| Dunn Derek M & Jennifer A | | 1545 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Dunn Derek M & Jennifer A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dunn Earl L | | 1612 Raintree Dr | | | | Anderson | IN | 46011-2855 | |
| Dunn Edwards Corp | | 3015 S Bristol | | | | Costa Mesa | CA | 92626 | |
| Dunn Felicia | | 305 Springdale Rd | | | | Gadsden | AL | 35901 | |
| Dunn Glenna | | 7075 Brookstone Dr | | | | Carlisle | OH | 45005 | |
| Dunn Gregory | | PO Box 326 | | | | Pinconning | MI | 48650 | |
| Dunn Johnie S | | PO Box 455 | | | | Foyil | OK | 74031 | |
| Dunn Johnnie L | | 2630 Proctor Ave | | | | Flint | MI | 48504-2859 | |
| Dunn Jr Ronald | | 2168 Warren Rd Se | | | | Brookhaven | MS | 39601 | |
| Dunn Jr Ronald E | | 3432 Lockport Olcott Rd | | | | Lockport | NY | 14094-1125 | |
| Dunn Jr Theodore | | 6851 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Dunn Judith | | 213 N High St | | | | Cortland | OH | 44410 | |
| Dunn Jurdean | | 3668 Lamplighter | | | | Saginaw | MI | 48601-3125 | |
| Dunn Kevin | | 3906 Branch Rnt | | | | Flint | MI | 48506 | |
| Dunn Larry | | 100 County Rd 1473 | | | | Cullman | AL | 35058-0792 | |
| Dunn Laura J | | 3834 Whittier Ave | | | | Flint | MI | 48506-3161 | |
| Dunn Laverne E | | 298 Golfwood Dr | | | | W Carrollton | OH | 45449-1571 | |
| Dunn Linda | | 76 Doolittle Ln Sw | | | | Bogue Chitto | MS | 39629-9329 | |
| Dunn Linwood | | 4708 26th St E | | | | Tuscaloosa | AL | 35404-5177 | |
| Dunn M E | | 18 Austin Close | St Chads Ln | | | Westvale | | L32 5UP | United Kingdom |
| Dunn Mark | | 35 Mill St | | | | Oxford | MI | 48371 | |
| Dunn Mary R | | 6592 Slayton Settlement Rd | | | | Lockport | NY | 14094-1137 | |
| Dunn Michael | | 7216 Furnace Rd | | | | Ontario | NY | 14519 | |
| Dunn Michael | | 2190 Huber Rd | | | | Fairport | NY | 14450 | |
| Dunn Michael | | 5397 Tall Oaks Dr | | | | Flint | MI | 48507 | |
| Dunn Michael D | | 525 Buteo Dr | | | | East Lansing | MI | 48823 | |
| Dunn Miranda | | 526 Blythe Steet | | | | Gadsden | AL | 35903 | |
| Dunn Patrick D | | 1229 North St | | | | Milan | MI | 48160 | |
| Dunn Paul | | 70 West Mill St | | | | Springboro | OH | 45066 | |
| Dunn Randall | | 1061 Dubois Rd | | | | Carlisle | OH | 45005 | |
| Dunn Randy | | 3014 Congress Dr | | | | Kokomo | IN | 46902 | |
| Dunn Robert | | 6621 Dawn St | | | | Franklin | OH | 45005 | |
| Dunn Robert M | | 410 S River Rd | | | | Saginaw | MI | 48609-6844 | |
| Dunn Rollin C | | 3860 Northwoods Ct Ne Apt 1 | | | | Warren | OH | 44483-4580 | |
| Dunn Roy J | | 1445 Edgewood St Ne | | | | Warren | OH | 44483-4121 | |
| Dunn Royann | | 6063 Howland Dr | | | | Swartz Creek | MI | 48473 | |
| Dunn Ruth | | 140 Conradt Ave | | | | Kokomo | IN | 46901 | |
| Dunn Sandra | | 100 County Rd 1473 | | | | Cullman | AL | 35058-0792 | |
| Dunn Sherry | | 731 Ohio Ave | | | | Mc Donald | OH | 44437-1835 | |
| Dunn Theodore J | | 6592 Slayton Settlement Rd | | | | Lockport | NY | 14094-1137 | |
| Dunn Thomas | | 7216 Furnace Rd | | | | Ontario | NY | 14519 | |
| Dunn Thomas I | | 117 East New England St | | | | Worthington | OH | 43085 | |
| Dunn Thomas I | | 4925 Goodyear Dr | | | | Dayton | OH | 45406-1131 | |
| Dunn Tina | | 11162 Preble Co Line Rd | | | | Middletown | OH | 45042 | |
| Dunn Tracey | | 3766 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Dunn Vickie L | | 1700 Pleasant Dr | | | | Kokomo | IN | 46902-5854 | |
| Dunnavant Billy | | 221 Liberty Rd | | | | Prospect | TN | 38477-6219 | |
| Dunnavant Evelyn W | | 25626 Lewter Rd | | | | Ardmore | AL | 35739-8926 | |
| Dunnavant Jr David | | 24314 Hays Mill Rd | | | | Elkmont | AL | 35620-4138 | |
| Dunnavant Jr Robert | | 196 Moore Hollow Rd | | | | Prospect | TN | 38477-9802 | |
| Dunnavant Randall | | 1825 Lewisburg Hwy | | | | Pulaski | TN | 38478 | |
| Dunnavant Ray | | 1737 Ardmore Hwy | | | | Taft | TN | 38488-5140 | |
| Dunnaway Marshall Valerie J | | 4739 Dresden Ct | | | | Saginaw | MI | 48601-6607 | |
| Dunne I | | 37 Mere Green | | | | Liverpool | | L4 5XL | United Kingdom |
| Dunneback Dawn | | 3142 6 Mile Rd | | | | Grand Rapids | MI | 49544 | |
| Dunneback Randall | | 3142 Six Mile Rd | | | | Grand Rapids | MI | 49544 | |
| Dunneback Richard R | | 5044 Hendershot Ave Nw | | | | Grand Rapids | MI | 49544-9738 | |
| Dunneback Shawn | | 6500 Stage Ave Nw | | | | Grand Rapids | MI | 49544-9760 | |
| Dunnigan Douglas W | | 4456 Ground Pine Trl | | | | Traverse City | MI | 49686-4403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dunnigan Elaine | | PO Box 849 | | | | Wesson | MS | 39191-0849 | |
| Dunnigan Georgia C | | 125 Morningside Rd | | | | Niles | OH | 44446-2111 | |
| Dunnigan Mary E | | 4456 Ground Pine Trail | | | | Traverse City | MI | 49686-4403 | |
| Dunning Gregory | | 6306 Corwin Sta | | | | Newfane | NY | 14108-9782 | |
| Dunning William | | 506 White Willow | | | | Flint | MI | 48506 | |
| Dunnings And Frawley Pc | | 530 S Pine | | | | Lansing | MI | 48933 | |
| Dunphy E | | 10 Quickthorn Crescent | | | | Liverpool | | L28 1NY | United Kingdom |
| Dunphy Kyle | | 4501 W 550 N | | | | Peru | IN | 46970 | |
| Dunson Jr Albert | | 6750 Whitaker St | | | | Clayton | OH | 45415 | |
| Dunson Kenneth | | 290 Oberlin Ave | | | | Dayton | OH | 45427-2645 | |
| Dunson Lacheryl | | 485 Timberlake Dr | | | | Vandalia | OH | 45414 | |
| Dunson Natalie | | 814 Golfview Ave | | | | Dayton | OH | 45406 | |
| Dunson Nicole | | 3820 Columbine Pl | | | | Dayton | OH | 45405 | |
| Dunson Nicole L | | 3820 Columbine Pl | | | | Dayton | OH | 45405 | |
| Dunson Patricia | | 1338 Howell St | | | | Jackson | MS | 39213-6114 | |
| Dunstan Joseph A | | 310 W Sunnyview Dr Apt 202 | | | | Oak Creek | WI | 53154-3866 | |
| Dunston Daryl | | 6 White Pine Ct | | | | East Amherst | NY | 14051 | |
| Dunwoodie April | | 222 W Somer St | | | | Eaton | OH | 45320 | |
| Dunwoody J | | 18 Mottram Close | | | | Liverpool | | L33 0XB | United Kingdom |
| Dunz Robert | | 5122 Overlook Point | | | | Hamburg | NY | 14075 | |
| Duo Gard Industrial Inc | | 40442 Koppernick Rd | | | | Canton | MI | 48187 | |
| Duo Gard Industries Inc | | 40442 Koppernick Rd | | | | Canton | MI | 48187 | |
| Duo Research Inc | | Drug Testing Assessment Pgm | 1105 Butterworth Ct | | | Stevensville | MD | 21666 | |
| Duo Research Inc | | PO Box 910 | | | | Stevensville | MD | 21666 | |
| Dupage County Collector | | 421 N County Farm Rd | | | | Wheaton | IL | 60187 | |
| Dupakoski Edward | | 45110 East Hamilton St | | | | Oberlin | OH | 44074 | |
| Dupati Sreeman | | 5811 Firwood Dr | | | | Troy | MI | 48098 | |
| Duperon Robert | | 6145 Becker Rd | | | | Saginaw | MI | 48601 | |
| Dupes Steven | | 1394 E 1200 S | | | | Kokomo | IN | 46901 | |
| Duplessie Ronald | | 3190 Warren | | | | Waterford | MI | 48329 | |
| Duplicate | | Caller Service 59011 | | | | Knoxville | TN | 37950-9011 | |
| Dupont | | Dupont Co Maint | 1007 Market St | | | Wilmington | DE | 19898 | |
| Dupont Argentina Sa | Accounts Payable | Av Mitrey Calle 5 | | | | Berazategui | | 01884 | Argentina |
| Dupont Barbara J | | Contracted Medical Svcs Llc | 26414 Nordic Ridge Dr | Chg Per W9 02 10 05 Cp | | Wind Lake | WI | 53185 | |
| Dupont Barbara J Contracted Medical Svcs Llc | | 26414 Nordic Ridge Dr | | | | Wind Lake | WI | 53185 | |
| Dupont Capital Management Corporation | Mr Ernest Perrone | 1 Righter Pkwy 3200 | Delaware Corporate Ctr | | | Wilmington | DE | 19803-1510 | |
| Dupont Capital Mgmt | Lora Bowser | Laura Bowser | | | | Wilmington | DE | 19803 | |
| DuPont Capital Mgmt | Lora Bowser | 1 Righter Pkwy Ste 3200 | 1 Righter Pkwy Ste 3200 | | | Wilmington | DE | 19803 | |
| Dupont Co | | 21088 Network Pl | | | | Chicago | IL | 60673-1210 | |
| Dupont Co | | PO Box 905552 | | | | Charlotte | NC | 28290-5552 | |
| Dupont Co Maint | | Addr 3 99 | 1007 N Market St Rm B 11 201 | | | Wilmington | DE | 19898 | |
| Dupont Company | | PO Box 93244 | | | | Chicago | IL | 60673-3244 | |
| Dupont Connector Systems | | Customer Service Dept | PO Box 80019 | | | Wilmington | DE | 19800-0019 | |
| Dupont Dow Elastomers Llc | | 300 Bellevue Pky | | | | Wilmington | DE | 19809-3711 | |
| Dupont Dow Elastomers Llc | | Updt 6 2000 | 300 Bellevue Pky | | | Wilmington | DE | 19809 | |
| Dupont Dow Elastomers Llc Eft | | 21088 Network Pl | | | | Chicago | IL | 60673-1210 | |
| Dupont E I De Nemours & Co | | Glasgow Site | Rte 896 | | | Glasgow | DE | 19702 | |
| Dupont E I De Nemours & Co | | Dupont Automotive Products | 950 Stephenson Hwy | | | Troy | MI | 48083 | |
| Dupont E I De Nemours Inc | Jeanie Anastacia | PO Box 93244 | | | | Chicago | IL | 60673 | |
| Dupont E I De Nemours Inc | Karla Rmz  Nancy 302 892 8289 | Avenida Rangel Frias 5635 B | Colonia Del Maestro | | | Monterrey Nl | | 64180 | Mexico |
| Dupont Ei De Nemours | | PO Box 7013 | | | | Troy | MI | 48007 | |
| Dupont Ei De Nemours & Co | | Dupont Electronics | 14t W Alexander Dr | | | Research Triangle Pa | NC | 27709-442 | |
| Dupont Ei De Nemours & Co Inc | | Dupont Engineering Polymers Di | Barley Mill Plaza Bldg 22 Rm 1 | | | Wilmington | DE | 19880 | |
| Dupont Electronic Matrls Inc | | 14 Tw Alexander Dr | | | | Durham | NC | 27709-4425 | |
| Dupont Electronics | | PO Box 905552 | | | | Charlotte | NC | 28290-5552 | |
| Dupont Electronics | | 14 Tw Alexander Dr | Research Triangle Pk Nc 27709 | | | Research Triange Pk | NC | 27709 | |
| Dupont Emplys Cr Union | | 945 Stephenson Hwy | | | | Troy | MI | 48007 | |
| Dupont Eng Polymers | Scott Colonna | Barley Mill Plaza | | | | Wilmington | DE | 19880 | |
| Dupont Flooring Systems Inc | | Dupont | 3445 Milenium Ct | | | Columbus | OH | 43219 | |
| Dupont Flooring Systems Wfl | | 3445 Millennium Crt | | | | Columbus | OH | 43219 | |
| Dupont Flooring Systems wfl | | Dept 1863 | Pcwfl | | | Columbus | OH | 43271-1863 | |
| Dupont I E | | Toledo Plant | 1930 Tremountville Rd | | | Toledo | OH | 43613 | |
| Dupont I E De Nemours | | Eft Co Inc Dupont Co | | | | Pittsburgh | PA | 15250 | |
| Dupont Larry | | 4604 Marshall | | | | Kentwood | MI | 49508 | |
| Dupont Larry C | | 1004 Grouse Way | | | | Venice | FL | 34285-6613 | |
| Dupont Mexico Sa De Cv | | Col Chapultepec Morales | Homero 206 Piso 15 | | | Ciudad De | | 11570 | Mexico |
| Dupont Mexico Sa De Cv | | Homero 206 Piso 15 | Col Chapultepec Morales | | | Ciudad De | | 11570 | Mexico |
| Dupont P & E M Co | Stacey Owen | Patterson Blvd | | | | Towanda | PA | 18848-0019 | |
| Dupont Patrick | | 26414 Nordic Ridge Dr | | | | Wind Lake | WI | 53185-2150 | |
| Dupont Photomasks Inc | | 131 Old Settlers Blvd | | | | Round Rock | TX | 78664 | |
| Dupont Pioneer | Mark Spicer | 6900 Nw 62nd Ave | Bldg 4 | | | Johnson | IA | 50131 | |
| Dupont Powder Coatings | | 9800 Genard Rd | | | | Houston | TX | 77041 | |
| Dupont Powder Coatings Llc | Susan F Herr | 1007 Market St | | | | Wilmington | DE | 19898 | |
| Dupont Powder Coatings Usa Inc | | Frmly Herberts O Brien Inc | 9800 Genard Rd | Remit Upted 7 99 Letter | | Houston | TX | 77041 | |
| Dupont Power Coatings Usa Inc | | 9800 Genard Rd | | | | Houston | TX | 77041 | |
| Dupont Roger | | 10218 W Beacon Hill Dr | | | | Franklin | WI | 53132 | |
| Dupont Sabanci International Llc | | 4501 North Access Rd | | | | Chattanooga | TN | 37415 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1014 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dupont Sabanci International Llc | Accounts Payable | PO Box 599 | | | | Hixson | TN | 37343 | |
| Dupont Uk Ltd | | | | | | Gloucester | | GL3 4YR | United Kingdom |
| Dupont Uk Ltd Dupont Iberica Sl | Accounts Payable | PO Box 858 | | | | Aviles | | 33400 | Spain |
| Dupre Angela & Emily Mccary | | Dba A & E Court Reporters | 888 W 6th St 9th Fl | | | Los Angeles | CA | 90017 | |
| Dupre Angela and Emily Mccary Dba A and E Court Reporters | | 888 W 6th St 9th Fl | | | | Los Angeles | CA | 90017 | |
| Dupre Transport Inc | | PO Box 62600 Dept 4004 | | | | New Orleans | LA | 70162-2600 | |
| Dupree Dorothy J | | 1420 Chestnut Ln | | | | Jackson | MS | 39212-4307 | |
| Dupree James | | 13717 Dupree Worthey Rd | | | | Harvest | AL | 35749-7319 | |
| Dupree Melissa | | 738 Sunnyvale Dr | | | | Gadsden | AL | 35901 | |
| Dupree Teresa | | 1109 Vinson Ave | | | | Gadsden | AL | 35903 | |
| Dupree Timothy | | 425 Hunter Ave | | | | Dayton | OH | 45404 | |
| Dupuis David | | 2402 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Dupuis Jeffrey | | 3533 Polk | | | | Saginaw | MI | 48604-1910 | |
| Dupuis Kevin | | Pobox 581 | | | | Carrollton | MI | 48724 | |
| Dupuis Margaret | | 401 Veit St | | | | Davison | MI | 48423 | |
| Dupuis Timothy J | | 6300 Thistle Dr | | | | Saginaw | MI | 48638-4372 | |
| Dupuy Alfred | | 3400 S Sare Rd 904 | | | | Bloomington | IN | 40401 | |
| Duquaine John | | 1282 Riverine Way | | | | Anderson | IN | 46012 | |
| Duque Maria A | | 22 W Crest Dr | | | | Rochester | NY | 14606-4710 | |
| Duque Maria A | | 22 W Crest Dr | | | | Rochester | NY | 14606-4710 | |
| Duquesne Light Co | | 411 Seventh Ave | | | | Pittsburgh | PA | 15219 | |
| Duquesne University | | 600 Forbes Ave | | | | Pittsburgh | PA | 15282 | |
| Duquesne University | | Center For Management Develop | 711 Rockwell Hall | | | Pittsburgh | PA | 15282 | |
| Duquesne University | | PO Box 640094 | | | | Pittsburgh | PA | 15264-0094 | |
| Duquesne University Center For Management Develop | | 711 Rockwell Hall | | | | Pittsburgh | PA | 15282 | |
| Duquette Daniel | | 4574 S Iva Rd | | | | Merrill | MI | 48637 | |
| Duquette Jeffrey | | 552 Locust St | | | | North Tonawanda | NY | 14120 | |
| Duquette Lugene | | 4574 S Iva Rd | | | | Merrill | MI | 48637 | |
| Duquette Mark | | 2822 Gibson St | | | | Flint | MI | 48503 | |
| Duquette Raymond | | PO Box 277 | | | | Falkville | AL | 35622 | |
| Dura Automotive | | Avenida Pariso 449 Parque | Industrial Y De Negocios Las | Colinas | | Cp 36118 | | CP36118 | Mexico |
| Dura Automotive Sys Cable Oper | | Fmly Trident Auto Off Eft4 98 | Fmly Dominion Controls | 617 Douro St Reinstated 4 2 | | Stratford | ON | N5A 6V5 | Canada |
| Dura Automotive Sys Cable Oper | | Fmly Trident Auto Off Eft 61 S | Fmly Dominion Controls | 617 Douro St Reinstated 4 2 | | Stratford | ON | N5A6 - 6V5 | Canada |
| Dura Automotive Systems | Accounts Payable | 114 Spicer Dr | | | | Gordonsville | TN | 38563 | |
| Dura Automotive Systems | Dave Klein | 1016 E 1st St | | | | Gladwin | MI | 48624 | |
| Dura Automotive Systems | | Cable Operations Canada Inc | 617 Douro St | | | Stratford | ON | N5A 6V5 | Canada |
| Dura Automotive Systems | | Cable Operations Canada Inc | | | | Stratford | ON | N5A 6V5 | Canada |
| Dura Automotive Systems Cable Operations Canada Inc | | PO Box 578 | | | | Stratford | ON | 0N5A - 6V5 | Canada |
| Dura Automotive Systems Eft | | Reiche Gmbh & Co Kg | Gasstr 7916 | D 32791 Lage | | | | | Germany |
| Dura Automotive Systems Eft Inc | | PO Box 96982 | | | | Chicago | IL | 60693 | |
| Dura Automotive Systems Eft Reiche Gmbh & Co Kg | | Gasstr 7916 | D 32791 Lage | | | | | | Germany |
| Dura Automotive Systems Inc | | 117 S Lake St | | | | East Jordan | MI | 49727 | |
| Dura Automotive Systems Inc | | Michigan Brake Operations | 310 Palmer Pk Rd | | | Mancelona | MI | 49659-9305 | |
| Dura Automotive Systems Inc | | Trident Automotive | 2929 32nd St Se | | | Kentwood | MI | 49512 | |
| Dura Automotive Systems Inc | | 310 Palmer Pk Rd | | | | Mancelona | MI | 49659 | |
| Dura Automotive Systems Inc | | 2791 Research Dr | | | | Rochester Hills | MI | 48309 | |
| Dura Automotive Systems Inc | | Nyloncraft Div | 616 W Mckinley Hwy | | | Mishawaka | IN | 46545 | |
| Dura Automotive Systems Inc | | PO Box 96798 | | | | Chicago | IL | 60690 | |
| Dura Automotive Systems Inc | | PO Box 96798 | | | | Chicago | IL | 60693 | |
| Dura Automotive Systems Inc | | Hannibal Cable Operations Nort | 2011 Hwy 61 S | | | Hannibal | MO | 63401 | |
| Dura Automotive Systems Inc | | Moberly Brake Operations | 1855 Robertson Rd | | | Moberly | MO | 65270 | |
| Dura Automotive Systems Inc | | Column Shifters Operations | 34000 Autry | | | Livonia | MI | 48150-1323 | |
| Dura Automotive Systems Inc | | 34000 Autry | | | | Livonia | MI | 48150-1323 | |
| Dura Automotive Systems Inc | | Gladwin Plt | 1016 E 1st St | | | Gladwin | MI | 48624 | |
| Dura Automotive Systems Inc | c/o Markusson Green & Jarvis Pc | Dennis Hart Markusson Esq | 999 18Th St 3300 | | | Denver | CO | 80202 | |
| Dura Automotive Systems Inc Ef | | 310 Palmer Pk Rd | | | | Mancelona | MI | 49659 | |
| Dura Automotive Systems Inc Ef | | Column Shifters Operations | 34000 Autry | | | Livonia | MI | 48150-1323 | |
| Dura Automotive Systems Ltd | Accounts Payable | PO Box 900 | | | | Bracebridge | ON | P1L 1V1 | Canada |
| Dura Automotive Systems Reiche | | Gasstrasse 7 9 16 | | | | Lage | | 32791 | Germany |
| Dura Chrome Limited | | PO Box 515 | | | | Marine City | MI | 48039 | |
| Dura Chrome Ltd | | PO Box 515 | | | | Marine City | MI | 48039 | |
| Dura Chrome Ltd | | 64 Garnet St | | | | Wallaceburg | ON | N8A 5E6 | Canada |
| Dura Chrome Ltd | | 64 Garnet St | | | | Wallaceburg | ON | N8A 5E6 | Can |
| Dura Convertible Systems Inc | | 300 E Long Lake Rd Ste 180 | | | | Bloomfield Hills | MI | 48304 | |
| Dura Gene | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Dura Lowell | | 11460 Runyan Lake Rd | | | | Fenton | MI | 48430 | |
| Dura Magnetics Inc | | 5500 Schultz Dr | | | | Sylvania | OH | 43560 | |
| Dura Operating Corp | | 2791 Research Dr | | | | Rochester Hills | MI | 48309 | |
| Dura Tech Inc | | 3216 Commerce St | | | | La Crosse | WI | 54602-2999 | |
| Dura Tech Inc | | 3216 Commerce St | | | | Lacrosse | WI | 54603 | |
| Dura Tech Inc | | PO Box 2999 | | | | La Crosse | WI | 54602-2999 | |
| Durable Controls Inc | Linda | 515 Industrial Dr | PO Box 409 | | | Hartland | WI | 53029 | |
| Durable Plating Co The | Tim Akers | 4404 St Clair Ave | | | | Cleveland | OH | 44103-1126 | |
| Durable Supply Company | Sales | PO Box 92951 | | | | Nashville | TN | 37209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Duraflo Equipment Co Inc | | 1737 Massachusetts Ave | | | | Indianapolis | IN | 46201 | |
| Duraflo Equipment Company Inc | | 3910 B Culligan Ave | | | | Indianapolis | IN | 46218 | |
| Durai Rajesh Kannan | | 911 Boston Dr | | | | Kokomo | IN | 46902 | |
| Durakon Industries | Accounts Payable | 2101 Lapeer Rd | | | | Lapeer | MI | 48446 | |
| Duram Joseph & Victoria L Hall | | 555 Cascade West Pkwy Se | | | | Grand Rapids | MI | 49546 | |
| Duram Joseph & Victoria L Hall | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Duramax Inc | | Johnson Rubber Co Div | 587 W Broadway St | | | North Baltimore | OH | 45872 | |
| Duramax Inc | | Johnson Rubber Co Div | 16025 Johnson St | | | Middlefield | OH | 44062 | |
| Duran Christina | | 917 Thurman | | | | Saginaw | MI | 48602 | |
| Duran Dennis L | | 4185 Walton Rd | | | | Vassar | MI | 48768-9583 | |
| Duran Elizabeth | | 564 E 7th St | | | | Burlington | IN | 46915 | |
| Duran John J | | 1361 Bay St | | | | Saginaw | MI | 48602-4021 | |
| Duran Mary | | 5465 N Linden Rd | | | | Flint | MI | 48504 | |
| Duran Oscar M | | 3134 Heather Ave | | | | Fullerton | CA | 92835-2206 | |
| Duran Ramon | | 1571 Rebecca Run | | | | Hudsonville | MI | 49426 | |
| Duran Raul | | 1865 Wilson St | | | | Saginaw | MI | 48603 | |
| Duran Raul | | 1865 Wilson Ave | | | | Saginaw | MI | 48603-4798 | |
| Duran Ryan | | 3230 Sw Archer Rd | Apt K 153 | | | Gainesville | FL | 32608 | |
| Duran Susan | | 917 Thurman St | | | | Saginaw | MI | 48602-2859 | |
| Durance Nancy | | 5389 N Irish Rd | | | | Davison | MI | 48423-8972 | |
| Durand Carmen | | Urb Golden Gate | 100 Amatista St | | | Guaynabo | PR | 00968 | |
| Durand Carmen M | | 14 Calle Juan Martinez Apt 31 | | | | Guaynabo | PR | 00971 | |
| Durand Kimberly | | 32459 Lake Temescal Ln | | | | Fremont | CA | 94555 | |
| Durand Vernon Ambulance | | 306 N Saginaw St | | | | Durand | MI | 48429 | |
| Durango Mckinley Paper Co | Accounts Payable | 1520 Myrtle Ave | | | | El Paso | TX | 79901 | |
| Durant Electric Co | | 703 Hwy 80 W | | | | Clinton | MS | 39056-4103 | |
| Durant Electric Eft | | Reinstate 10 7 98 | 703 Hwy 80 West | | | Clinton | MS | 39056 | |
| Durant Electric Eft | | 703 Hwy 80 West | | | | Clinton | MS | 39056 | |
| Durant Nancy | | 8421 Fairfax Ct | | | | Davison | MI | 48423 | |
| Duraswitch Industries Inc | Tim Huhn | 234 South Extension | Section 103 | | | Nesa | AZ | 85210 | |
| Duraswitch Industries Inc | President Bob Brilon | 234 South Extension Section 103 | | | | Mesa | AZ | 85210 | |
| Duraswitch Industries Inc | | 234 South Extension | Section 103 | | | Mesa | AZ | 85210 | |
| Duraswitch Industries Inc | | 234 S Extension Rd Sec 103 | | | | Mesa | AZ | 85210 | |
| Duratherm Processing Systems I | | 3720 Stern Ave | | | | Saint Charles | IL | 60174 | |
| Duratherm Processing Systs Inc | | 3720 Stern Ave | | | | St Charles | IL | 60174 | |
| Durber Andy | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Durbin Jacqueline | | 1241 Redbluff Dr Apt A | | | | W Carrollton | OH | 45449 | |
| Durbin Jesse | | 209 Meadow Ln | | | | Carmel | IN | 46032 | |
| Durbin Thomas | | PO Box 48 | | | | Mowrystown | OH | 45455 | |
| Durbin Vivia J | | 2801 S Stone Rd | Lot 2 | | | Marion | IN | 46953 | |
| Durch Carol | | 130 Leckroneway | | | | Cortland | OH | 44410 | |
| Durch Darlene J | | 5240 Sabrina Ln NW | | | | Warren | OH | 44483-1282 | |
| Durden Nicole | | 237 Mumford Cr | | | | Youngstown | OH | 44505 | |
| Durel Corporation | Kaye Simon Ext 6287 | 2225 W Chandler Blvd | | | | Chandler | AZ | 85224 | |
| Duren James | | 302 Shady Ln | | | | Edwards | MS | 39066 | |
| Durfey David Richard | | 1868 Valley View Dr | | | | Kokomo | IN | 46902-5067 | |
| Durfey Pamela J | | 1868 Valley View Dr | | | | Kokomo | IN | 46902-5067 | |
| Durflinger Richard | | 806 Heron Dr | | | | Huron | OH | 44839 | |
| Durham College | | Bids | 1610 Champlain Ave | | | Whitby | ON | L1N 6A7 | Canada |
| Durham College | | PO Box 385 | | | | Oshawa | ON | L1H7L7 | Canada |
| Durham College | Shelley Nielsen | Productivity Improvement Ctr | 199 Wentworth St East | | | Oshawa | ON | L1H-3V6 | Canada |
| Durham College Of Applied Arts | | 1610 Champlain Ave | | | | Whitby | ON | L1N 6A7 | Canada |
| Durham College The | | Productivity Improvement Centr | 1610 Champlain Ave | | | Oshawa | ON | L1N 6A7 | Canada |
| Durham College The | | Productivity Improvement Cente | 700 E Mandoline | | | Madison Heights | MI | 48071 | |
| Durham College The | | Productivity Improvement Cente | 2000 Simcoe St N Rr1 | | | Oshawa | ON | L1H 7K4 | Canada |
| Durham College The | | Bids | 1610 Champlain Ave | | | Whitby | ON | L1N 6A7 | Canada |
| Durham Derinda | | 6563 W 250 S | | | | Russiaville | IN | 46979-9414 | |
| Durham Electric Co | Accounts Payable | 875 Moe Dr Bldg B11 | | | | Akron | OH | 44310 | |
| Durham Electric Company | | 875 Moe Dr B11 | | | | Akron | OH | 44310 | |
| Durham Facilities Mgmt | | Frmly Durham Staffing Inc | 6300 Transit Rd | | | Depew | NY | 14043-0478 | |
| Durham Facilities Mgmt | | PO Box 478 | | | | Depew | NY | 14043-0478 | |
| Durham Facilities Mgmt Eft | | Frmly Durham Staffing Inc | 6300 Transit Rd | | | Depew | NY | 14043-0478 | |
| Durham Instruments | | 1400 Bayly St Unit 23 | | | | Pickering Canada | ON | L1W 3R2 | Canada |
| Durham Instruments | | 1400 Bayly St Unit 23 | | | | Pickering | ON | L1W 3R2 | Canada |
| Durham John D | | 4307 S 550 E | | | | Peru | IN | 46970-7067 | |
| Durham Joseph | | 8890 Lennon Rd | | | | Corunna | MI | 48817 | |
| Durham Jr Percy | | 32344 Hwy 18 | | | | Utica | MS | 39175-9605 | |
| Durham Karen | | 5391 Cayman Dr | | | | Carmel | IN | 46033 | |
| Durham Kenneth | | 5921 Seneca Trail | | | | Kokomo | IN | 46902 | |
| Durham Kenneth R | | 11510 N Copperbelle Pl | | | | Tucson | AZ | 85737-1715 | |
| Durham Larry M | | 2017 Westside Rd | | | | Rochester | IN | 46975-9356 | |
| Durham Lee | | 3379 Devin Rd | | | | Grove City | OH | 43123 | |
| Durham Louis | | 2132 Ledyard St | | | | Saginaw | MI | 48601-2258 | |
| Durham Luke | | 522 South Edison | | | | Royal Oak | MI | 48067 | |
| Durham Mark | | 2113 Willowbrook Dr | 135 | | | West Lafayette | IN | 47906 | |
| Durham Norman | | 5707 Melody Ln | | | | Milford | OH | 45150 | |
| Durham Robert | | 249 Smith St | | | | Dayton | OH | 45408 | |
| Durham Staffing Inc | | Durham Facilities Management | 6300 Transit Rd | | | Depew | NY | 14043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Durham Tabitha | | 283 Central | | | | Pontiac | MI | 48341 | |
| Durham Teri | | 160 Erean St | | | | Montrose | MI | 48457 | |
| Durham Tool Whitby Ltd | | 2001 Thickson Rd S Unit 8 & 9 | | | | Whitby | ON | L1N 6J3 | Canada |
| Durham Tool Whitby Ltd | | PO Box 183 | | | | Whitby | ON | L1N 6J3 | Canada |
| Durham Tool Whitby Ltd | | 2001 Thickson Rd S Units 8 & 9 | | | | Whitby | ON | L1N 5S1 | Canada |
| Durham V J | | 2017 Westside Rd | | | | Rochester | IN | 46975-9356 | |
| Durham W Cole Jr | | 490 E 3125 N | | | | Provo | UT | 84604 | |
| Durick Vincent | | 7270 Goodrich Rd | | | | Clarence Ctr | NY | 14032-9669 | |
| Durig Jonathan | | 230 East Liberty St | | | | Hubbard | OH | 44425 | |
| During Co Ltd | | 94b 9l Namdong Estate | 668 8 Gojan Dong Inchon | | | | | | Korea Republic Of |
| During Co Ltd | | 94b 9l Namdong Industrial Comp | 668 8 Gojan Dong | | | Namdong Ku Incheon | | | Korea Republic Of |
| During Co Ltd | | Hold For Usd Reject 4 29 05 | 94b 9l Namdong Estate | 668 8 Gojan Dong Inchon | | | | | Korea Republic Of |
| Duris William R | | PO Box 224 | | | | Old Forge | NY | 13420-0224 | |
| Durish Anthony | | 4366 Lippincott | | | | Burton | MI | 48519 | |
| Durkacy Dirk | | 1065 S Graham Rd | | | | Flint | MI | 48532 | |
| Durkacy Dirk | | 1065 S Graham Rd | | | | Flint | MI | 48532 | |
| Durkacy Dirk D | | 1065 S Graham Rd | | | | Flint | MI | 48532-3532 | |
| Durkee David | | 910 Red Oak Ct | | | | Tecumseh | MI | 49286 | |
| Durkee Frederick G | | 17 Raven Ct | | | | N Tonawanda | NY | 14120-1379 | |
| Durkin Daniel L | | 117 E 2nd St | | | | Girard | OH | 44420-2906 | |
| Durkin Gloria R | | 45 Palo Ln | | | | Newark | DE | 19702 | |
| Durkin Gloria R | | 45 Palo Ln | | | | Newark | DE | 19702 | |
| Durkin Gloria R | Durkin Gloria R Durkin William J | 45 Palo Ln | | | | Newark | DE | 19702 | |
| Durkin James A | | Attorney At Law Pc | 580 University Pl | | | Grosse Pointe | MI | 48230 | |
| Durkin James A Attorney At Law Pc | | 580 University Pl | | | | Grosse Pointe | MI | 48230 | |
| Durkin Jr Thomas | | 160 Norman Rd | | | | Rochester | NY | 14623 | |
| Durkop Larry | | 1537 Harwood Dr | | | | Oxford | MI | 48371 | |
| Durkop Mitchell | | 6922 St Ninians St | | | | Lewis Ctr | OH | 43035 | |
| Durkos James D | | 214 Heinbaugh St | | | | Confluence | PA | 15424-1108 | |
| Durling Harold | | 4447 N Vincent Rd | | | | Elsie | MI | 48831 | |
| Durnbaugh Timothy | | 2914 Oakland | | | | Kettering | OH | 45409 | |
| Durnil Douglas | | 1000 Tomahawk Bl | | | | Kokomo | IN | 46902 | |
| Duropack Ag | | Forsterstrasse 54 62 | | | | Kalsdorf Graz | | 08401 | Austria |
| Duroplast Ramos Arizpe Sa De Cv | | Zenzontle No 10 Parque Ind Finsa | | | | Ramos Arizpe | | 25900 | Mexico |
| Duroplast Ramos Arizpe Sa De Cv | Accounts Payable | Zenzontle No 10 Parque Ind Finsa | | | | Ramos Arizpe Coa | | 25900 | Mexico |
| Durphy Packaging | | 47 Richard Rd | | | | Ivyland | PA | 18974 | |
| Durphy Packaging Co | Michael Durphy | 47 Richard Rd | | | | Ivyland | PA | 18974 | |
| Durphy Packaging Co | | Ginko Industrial Pk | 47 Richard Rd | | | Ivyland | PA | 18974 | |
| Durphy Packaging Co | | 47 Richard Rd | | | | Ivyland | PA | 18974 | |
| Durr Benjamin | | 2612 Dunhill Pl | | | | Kettering | OH | 45420 | |
| Durr Bobby | | 41 Colgate Ave | | | | Dayton | OH | 45427 | |
| Durr Dora | | 4542 Kirkley Dr | | | | Jackson | MS | 39206 | |
| Durr John E | | 4874 Ridgeline Dr Ne | | | | Grand Rapids | MI | 49525-1235 | |
| Durr Nancy A | | 749 Cambridge Way | | | | Lake Wales | FL | 33853-2814 | |
| Durr Rickey | | 1022 Rance Dr | | | | Brookhaven | MS | 39601 | |
| Durr Robotics Inc | | 2956 Waterview Dr | | | | Rochester Hills | MI | 48309 | |
| Durrel Cziske | | 1625 Timberline Dr | | | | Rose Hill | KS | 67133 | |
| Durrenberger Edward A | | 30 Sandelwood Ct | | | | Getzville | NY | 14068-1342 | |
| Durrett Gwendolyn | | 1818 Cherrylawn Dr | | | | Flint | MI | 48504-2018 | |
| Dursch David H | | 1110 Dayton Germantown Pike | | | | Germantown | OH | 45327-1146 | |
| Durski Bruce | | 26107 Barberry Ln | | | | Windlake | WI | 53185 | |
| Durski Kellen | | 26107 Barberry Ln | | | | Wind Lake | WI | 53185 | |
| Durso Donato | | 8358 Drake Stateline Rd Ne | | | | Burghill | OH | 44404-0000 | |
| Durso Donato | | 8358 Drake State Line Rd | | | | Burghill | OH | 44404 | |
| Durso Michael | | 829 Central St | | | | Sandusky | OH | 44870 | |
| Durst Bruce C | | 3160 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9228 | |
| Durst Constance | | 463 Centennial Dr | | | | Vienna | OH | 44473-9659 | |
| Durst Lamar | | 2864 E C R 181 | | | | Clyde | OH | 43410 | |
| Durst Ronald B | | 6921 Downs Rd Nw | | | | Warren | OH | 44481-9412 | |
| Durst Trucking Co | | 3223 Poplar St | | | | Erie | PA | 16508 | |
| Durst William | | 463 Centennial Dr | | | | Vienna | OH | 44473-9659 | |
| Durussel Dinah J | | 2384 S Knight Rd | | | | Munger | MI | 48747-9771 | |
| Durussel Gordon A | | 10688 Black Bear Rd | | | | Kalkaska | MI | 49646 | |
| Durussel Scott | | 7710 South Merrill Rd | | | | St Charles | MI | 48655 | |
| Durussel William | | 45 E Ctr Rd | | | | Essexville | MI | 48732 | |
| Durwald David | | 439 Roncroff Dr | | | | N Tonawanda | NY | 14120 | |
| Durwald William | | 105 Elm St | | | | Tonawanda | NY | 14150-2307 | |
| Dusan Yaksic | | 3945 Cottage Grove Ct | | | | Saginaw | MI | 48604 | |
| Dusek Kelli | | 5564 Cleary | | | | Waterford | MI | 48329 | |
| Dusek Maxine | | 2165 Heather Ln | | | | Saginaw | MI | 48602-2925 | |
| Dusek Robert A | | 27110 Jones Loop Rd Unit 98 | | | | Punta Gorda | FL | 33982-2465 | |
| Dusek Tracie | | 2410 Richard | | | | Saginaw | MI | 48603 | |
| Dusenbury James C | | 112 Edgewood Mhp | Arlington St Extention | | | Rocky Mount | NC | 27801 | |
| Dushan Michael | | 5028 Three Mile Rd | | | | Bay City | MI | 48706 | |
| Dusina James | | 1213 Seminole Dr | | | | Hartselle | AL | 35640 | |
| Dusina James T | | 1213 Seminole Dr Nw | | | | Hartselle | AL | 35640-1757 | |
| Duso Steven | | 784 Paint Creek Dr | | | | Troy | MI | 48085 | |
| Dusseau Trucking | | PO Box 381 | | | | Somerset Ctr | MI | 49282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dust Buster Cleaning Service | | Inc | 2017 E Boatfield Ave | | | Burton | MI | 48529 | |
| Dust Buster Cleaning Service Inc | | 2017 E Boatfield Ave | | | | Burton | MI | 48529 | |
| Dust Busters Cleaning Service | | 2017 E Boatfield Ave | | | | Burton | MI | 48529 | |
| Dust Tex Services Inc | | 5906 Threadgill Ave | | | | El Paso | TX | 79924 | |
| Dustin Bukosky | | 6441 Haven Dr | | | | Grand Blanc | MI | 48439 | |
| Dustin Carter | | 720 Jefferson St | | | | Miamisburg | OH | 45342 | |
| Dustin Epperson | | 605 Southlea | Apt A | | | Kokomo | IN | 46902 | |
| Dustin Gagnon | | 4114 Bent Oak Hwy | | | | Adrian | MI | 49221 | |
| Dustin Gilmore | | 6280 Lilly Chapel Opp Rn Rd | | | | London | OH | 43140 | |
| Dustin Iczkowski | | 1716 W Lincoln Ave | | | | Milwaukee | WI | 53215 | |
| Dustin Keen | | 327 Pk Ln | | | | Springboro | OH | 45066 | |
| Dustin Klafehn | | 3460 Chili Ave | | | | Rochester | NY | 14624 | |
| Dustin Mcdaniel | | 3695 Sarah St | | | | Franklin | OH | 45005 | |
| Dustin Meyer | | 3490 N Meridian Rd | | | | Merrill | MI | 48637 | |
| Dustin Mohr | | 319 State St Apt12 | | | | Adrian | MI | 49221 | |
| Dustin Perkins | | 11375 N Genesee | | | | Clio | MI | 48420 | |
| Dustin Riness | | 6890 Sheridan Rd | | | | Vassar | MI | 48768 | |
| Dustin Setula | | 1259 S 8 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Dustin Stevens | | 2024 Shaw Ave | | | | Peru | IN | 46970 | |
| Dustin Stevens | | 147 South Lake Dr | | | | Columbiaville | MI | 48421 | |
| Dustin Stone | | 537 Cleveland Rd West Apt D | | | | Huron | OH | 44839 | |
| Dustin Watson | | 6970 Palmer Rd | | | | New Carlisle | OH | 45344 | |
| Dustin Windisch | | 4307 Bardshar Rd | | | | Castalia | OH | 44824 | |
| Dustin Wolgast | | 5245 Sister Lake Rd | | | | Columbiaville | MI | 48421 | |
| Dustin Kirby | | 974 Co Rd 149 | | | | Town Creek | AL | 35672 | |
| Duston Anders | | 3177 Ludwig St | | | | Burton | MI | 48529 | |
| Duston Ii Donald | | 8789 E Seneca Cord 24 | | | | Republic | OH | 44867 | |
| Dustvent Inc | | 100 West Fay Ave | | | | Addison | IL | 60101 | |
| Dustvent Inc | | 100 W Fay St | | | | Addison | IL | 60101 | |
| Dusute Michael | | 8957 Barnes Rd | | | | Millington | MI | 48746 | |
| Dusza Paul | | 184 Claude Dr | | | | Cheektowaga | NY | 14206 | |
| Duszynski Emily | | 4633 Salem Pike | | | | Cynthiana | KY | 41031 | |
| Dutchess Co Support Coll Unit | | Account Of John Plaza | Acct Aw02709n1 | PO Box 15313 | | Albany | NY | 071509434 | |
| Dutchess Co Support Coll Unit Account Of John Plaza | | Acct Aw02709n1 | PO Box 15313 | | | Albany | NY | 12212-5313 | |
| Dutchess Community College | | Business Office | 53 Pendell Rd | | | Poughkeepsie | NY | 12601-1595 | |
| Dutchess Ccomunity College Business Office | | 53 Pendell Rd | 53 Pendell Rd | | | Poughkeepsie | NY | 12601-1595 | |
| Dutchess County Scu | | PO Box 15313 | | | | Albany | NY | 12212-5313 | |
| Dutchess Jr John | | 9379 Lafayette St | | | | Angola | NY | 14006-9263 | |
| Duthie Power Services | | 2335 E Cherry Industrial | | | | Long Beach | CA | 90805 | |
| Duthie Power Services | | 2335 E Cherry Industrial Circle | | | | Long Beach | CA | 90805 | |
| Dutil Timothy | | 515 Marquette St | | | | Flint | MI | 48504 | |
| Dutkiewicz John S | | 44 Wisteria Ln | | | | Levittown | PA | 19054-3112 | |
| Dutko David | | 7586 Brandt Pl | | | | Youngstown | OH | 44512 | |
| Dutko Eleanor M | | 65 Palmer Ave | | | | Campbell | OH | 44405-1063 | |
| Dutko William J | | 4403 Gregory Rd | | | | Goodrich | MI | 48438-9650 | |
| Dutmer Larry | | 7130 Youngstown Ave | | | | Hudsonville | MI | 49426-9136 | |
| Dutta Pradip | | 7325 Oakbay Dr | | | | Noblesville | IN | 46060 | |
| Dutta Ritwik | | 1327 Mulberry Ln | | | | Saint Joseph | MI | 49085 | |
| Duttinger David | | 372 Buttonwood Dr | | | | Hilton | NY | 14468-8965 | |
| Duttinger T | | 5200 Summit Ridge Dr Apt 1724 | | | | Reno | NV | 89523-9035 | |
| Dutton Christopher | | 380 Al Hwy 36 | | | | Moulton | AL | 35650 | |
| Dutton Donald | | 39 B Chicago St | | | | Vauxhall | NJ | 07088 | |
| Dutton Farrell D | | 2122 County Rd 147 | | | | Town Creek | AL | 35672-4920 | |
| Dutton Jamie | | 111 Co Rd 109 | | | | Moulton | AL | 35650 | |
| Dutton Johnnie T | | 508 N Madison St | | | | Athens | AL | 35611-1750 | |
| Dutton Larry | | 1626 Difford Rd | | | | Niles | OH | 44446 | |
| Dutton M | | 821 County Rd 346 | | | | Moulton | AL | 35650-8175 | |
| Dutton Marc Irrigation Inc | | 4720 Hatchery Rd | | | | Waterford | MI | 48329 | |
| Dutton W | | PO Box 29276 | | | | Shreveport | LA | 71149-9276 | |
| Dutton William | | 850 Wilkerson Trace | Building 15 Apt 157 | | | Bowling Green | KY | 42103 | |
| Duty John | | 3214 Colorado | | | | Flint | MI | 48506 | |
| Duvall Edward C | | 4412 E Mulberry 41 | | | | Ft Collins | CO | 80524 | |
| Duvall Emma | | 10901 W 88th Terr Ste 705 | | | | Overland Park | KS | 66214 | |
| Duvall Emma L | | 10901 W 88 Terr 705 | | | | Overland Pk | KS | 66214 | |
| Duvall Eric | | 16922 Dundalk Ln | | | | Northville | MI | 48167 | |
| Duvall Joan | | 4430 Durham Ct | | | | Ravenna | OH | 44266 | |
| Duvall Lee | | 550 E Amberleaf Trail | | | | Westfield | IN | 46074 | |
| Duvall Michael | | 550 Amberleaf Trail | | | | Westfield | IN | 46074 | |
| Duvendack Paul | | 960 Wilson | | | | Saginaw | MI | 48603 | |
| Duwayne E Keller And Assoc Inc | | 12655 S W Kings Hwy Ste A | | | | Lake Suzy | FL | 34266 | |
| Duwe Ronald R | | 3027 E Wanda Ave | | | | Cudahy | WI | 53110-2538 | |
| Duwel Keith | | 8530 Wildcat Rd | | | | Tipp City | OH | 45371 | |
| Duxbury Curtis | | 2359 Harding Ave | | | | Wilson | NY | 14172-9772 | |
| Dv Power Limited | Andy Lam | 7 F New Trend Centre | 704 Prince Edward Rd East | | | San Po Kong | | KOWLOON | Hong Kong |
| Dv Power Limited | | Flat C9 F Hip Lik Indbldg | 33 Tsfuk Luk St | | | San Po | | | Hong Kong |
| Dvd Copy Control Association | | Inc | C O License Management Intl Ll | 225 B Cochrane Circle | | Morgan Hill | CA | 95037 | |
| Dvd Copy Control Association I | | 225b Cochrane Cir | | | | Morgan Hill | CA | 95037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dvd Copy Control Association Inc | | C O License Management Intl Ll | 225 B Cochrane Circle | | | Morgan Hill | CA | 95037 | |
| Dvd Format Logo Laisencing Kk | | 2 3 11 Shibadaimon | | | | Minato Ku | | 1050012 | |
| Dvd Format Logo Liceneing Corp | | Shibs Shimizu Bldg 3f 2 3 11 | Shibadaimon Minato Ku 105 0012 | | | Tokyo | | | Japan |
| Dvd Format Logo Liceneing Corp | | Shiba Shimitu Bldg 5f | 2 3 11 Shibadaimon Minato Ku | Tokyo 105 0012 | | | | | Japan |
| Dvd Format logo Liceneing Corp Shiba Shimitu Bldg 5f | | 2 3 11 Shibadaimon Minato Ku | Tokyo 105 0012 | | | | | | Japan |
| Dvd Format/logo Liceneing Corp | | Shibs Shimizu Bldg 3f 2 3 11 | Shibadaimon Minato Ku 105 0012 | | | Tokyo | | | Japan |
| Dvd Formatlogo Liceneing Corp | | Shibs Shimizu Bldg 3f 2 3 11 | Shibadaimon Minato Ku 105 0012 | | | Tokyo | | | Japan |
| Dvg Pierburg Gmbh | Accounts Payable | Alfred Pierburg Str1 | | | | Neuss | | 04040 | Germany |
| Dvk Integrated Services Eft | | 1710 Zanker Rd Ste 200 | | | | San Jose | CA | 95112 | |
| Dvk Integrated Services Inc | | 1710 Zanker Rd Ste 200 | | | | San Jose | CA | 95112 | |
| Dvorak Douglas C | | 1788 Lancaster | | | | Youngstown | OH | 44511 | |
| Dvorscak Michael | | 1388 Woodnoll Dr | | | | Flint | MI | 48507 | |
| Dw Sales Inc | | 1953 Brinston | | | | Troy | MI | 48083 | |
| Dwain Bridges | | 38633 Levisham | | | | Clinton | MI | 48038 | |
| Dwan Peter | | 142 Little Killarney | Beach Dr | | | Bay City | MI | 48706 | |
| Dwayne Bickham | | 1424 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Dwayne Bost | | 1711 W Brown St | | | | Milwaukee | WI | 53205 | |
| Dwayne Brashaw | | 6260 Greenview Pl | | | | Bay City | MI | 48706 | |
| Dwayne Combs | | 863 Deerfield Rd | | | | Anderson | IN | 46012 | |
| Dwayne Flenoury | | 1260 Julia Dr | | | | Lordstown | OH | 44481 | |
| Dwayne Hoosier | | 9041 Green Isle Way Apt 8 | | | | Saginaw | MI | 48603 | |
| Dwayne Howell | | PO Box 5038 | | | | Flint | MI | 48505 | |
| Dwayne Mathis | | 12805 Woerner Rd | | | | Manitou Beach | MI | 49253 | |
| Dwayne Myers | | 7263 Mont Dr | | | | Middletown | OH | 45042 | |
| Dwayne Nicely | | 368 Cedar Dr | | | | Edenville | MI | 48620 | |
| Dwayne Noyes | | 1142 16th Ave | | | | Arcdake | WI | 54613 | |
| Dwayne Owen | | 1928 Ardmore Hwy | | | | Ardmore | TN | 38449 | |
| Dwayne Peak | | 1930 East 7th St | | | | Anderson | IN | 46012 | |
| Dwayne Plaunt | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Dwayne Spegal | | 1152 Bermuda Dr | | | | Miamisburg | OH | 45342 | |
| Dwayne Tyson | | PO Box 188 | | | | Magnolia Springs | AL | 36555 | |
| Dwayne Williams | | 104 Poling Dr | | | | Pulaski | TN | 38478 | |
| Dwayne Willis | | 106 E Main St | | | | Inman | SC | 29349 | |
| Dwigans Laurie | | PO Box 158 | | | | Kempton | IN | 46049 | |
| Dwiggins Sheryl | | 1962 Trotwood Court | | | | Elwood | IN | 46036 | |
| Dwight Bailer | | 7640 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Dwight Black Jr | | 15 Soloman St | | | | Trotwood | OH | 45426 | |
| Dwight Botwright | | 324 Shattuck Rd | | | | Saginaw | MI | 48604 | |
| Dwight Burkhart | | 2403 Alisons St | | | | Lewis Ctr | OH | 43035 | |
| Dwight Cannon | | PO Box 2917 | | | | Kokomo | IN | 46904 | |
| Dwight Daniels | | 719 N Carver | | | | Ocilla | GA | 31774 | |
| Dwight Davis | | 1275 Cunningham Rd 105 | | | | Marietta | GA | 30008 | |
| Dwight Davis | | 611 Fraser St | | | | Saginaw | MI | 48602 | |
| Dwight Fiting | | 20950 W Burt Rd | | | | Brandt | MI | 48614 | |
| Dwight Hill | | 21076 Elkton Rd | | | | Athens | AL | 35614 | |
| Dwight Hunnicutt | | 618 Kelly Dr | | | | Sweetser | IN | 46987 | |
| Dwight Iii William | | 329 Half Moon Rd | | | | Abbeville | GA | 31001 | |
| Dwight Johnson | | 3571 Beebe Rd | | | | Newfane | NY | 14108 | |
| Dwight Jr William | | 206 Easy St | | | | Abbeville | GA | 31001-4130 | |
| Dwight Lawson Latonia | | PO Box 505 | | | | Abbeville | GA | 31001 | |
| Dwight Mcneal | | 240 Smith St | | | | Dayton | OH | 45408 | |
| Dwight Morgan | | 1010 York Dr | | | | Pendleton | IN | 46064 | |
| Dwight Muffett | | 204 West Burgess Ave | | | | Morrisville | PA | 19067 | |
| Dwight Owen | | 4179 Budd Rd | | | | Lockport | NY | 14094 | |
| Dwight Ray | | 61 Olivia St | | | | Trinity | AL | 35673 | |
| Dwight Shannon | | 22265 Menowa Trl | | | | Athens | AL | 35613 | |
| Dwight Smith | | 5103 Well Fleet Dr | | | | Trotwood | OH | 45426 | |
| Dwight W Prouty Company Inc | | PO Box 6807 | | | | Mobile | AL | 36660 | |
| Dwight Watson | | 1432 Sheridan St | | | | Anderson | IN | 46016 | |
| Dwigun Jerome | | 38 Partridge Walk | | | | Lancaster | NY | 14086 | |
| Dwigun Jerome | | 1440 Jamison Rd | | | | Elma | NY | 14059-9572 | |
| Dwire Raymond D | | 5093 Diamond Mill Rd | | | | Germantown | OH | 45327-9513 | |
| Dwj Television Inc | | 1 Robinson Ln | | | | Ridgewood | NJ | 07450 | |
| Dworkin Inc | | PO Box 73687 N | | | | Cleveland | OH | 44193-0996 | |
| Dworkin Inc | | Dworkin Trucking | 5400 Harvard Ave | | | Cleveland | OH | 44105-4828 | |
| Dworkin Inc | | 5400 Harvard Ave | | | | Cleveland | OH | 44105-4828 | |
| Dwyer C | Susan | PO Box 338 | | | | Michigan City | IN | 46361 | |
| Dwyer Christopher | | 145 Bewley Dr | | | | Liverpool | | L32 9PE | United Kingdom |
| Dwyer Christopher | | 2728 Coomer Rd | | | | Newfane | NY | 14108 | |
| Dwyer Craig | | 1787 Trumbell Rd | | | | Beavercreek | OH | 45432 | |
| Dwyer Daniel | | 1908 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Dwyer David | | 2210 W Stoker Dr | | | | Saginaw | MI | 48604-2442 | |
| Dwyer Deborah | | 8463 Plumbrook | | | | Sterling Heights | MI | 48313 | |
| Dwyer Gary | | 13995 East 103rd Pl North | | | | Owasso | OK | 74055 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1019 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dwyer Gary | | 8084 Jorden Rd | | | | Yale | MI | 48097 | |
| Dwyer Instruments | Customer Svc | Po 338 | | | | Michigan City | IN | 46361 | |
| Dwyer Instruments | Pam | 102 Hwy 212 | | | | Michigan City | IN | 46361 | |
| Dwyer Instruments Inc | Kay Miller | 102 Indiana Hwy 212 | | | | Michigan City | IN | 46360-1956 | |
| Dwyer Instruments Inc | | Indiana 212 At Us 12 | PO Box 373 | | | Michigan City | IN | 46360-0373 | |
| Dwyer Instruments Inc | Kathleen | 102 Hwy 212 | PO Box 373 | | | Michigan City | IN | 46360-0373 | |
| Dwyer Instruments Inc | | PO Box 338 | | | | Michigan City | IN | 46360 | |
| Dwyer Instruments Inc | | PO Box 338 | | | | Michigan City | IN | 46361 | |
| Dwyer Instruments Inc | | PO Box 373 | | | | Michigan City | IN | 46361 | |
| Dwyer Instruments Inc | | 102 Hwy 212 | | | | Michigan City | IN | 46360 | |
| Dwyer Instruments Inc | Acct 969001 | 102 Hwy 212 | PO Box 383 | | | Michigan City | IN | 46361 | |
| Dwyer Instruments Inc | | PO Box 373 | | | | Michigan City | IN | 46360 | |
| Dwyer Instruments Inc | | 1375 N Mc Can St | | | | Anaheim | CA | 92806 | |
| Dwyer Instruments Inc | | 1505 Cobb Industrial Dr | | | | Marietta | GA | 30066 | |
| Dwyer Susan L | | 329 Breaker Cove Dr | | | | Bay City | MI | 48708-8813 | |
| Dwyer Terence | | 1394 W Garrison Rd | | | | Owosso | MI | 48867 | |
| Dwyer Thomas | | 2490 Sylmar Ct | | | | Cincinnati | OH | 45233 | |
| Dwyer William | | 10105 S Hudson Ave | | | | Tulsa | OK | 74137 | |
| Dxp Enterprises Inc | | 7272 Pinemont | | | | Houston | TX | 77040 | |
| Dxp Enterprises Inc | | PO Box 538055 | | | | Atlanta | GA | 30353-8055 | |
| Dxp Sepco Industries | | 7306 E 38th St | | | | Tulsa | OK | 74145 | |
| Dxp Sepco Industries | | PO Box 538055 | | | | Atlanta | GA | 30353 | |
| Dy Kast Supply Div Eft | | 1382 Lear Industrial Pk | | | | Avon | OH | 44011 | |
| Dy Kast Supply Div Eft | | Dy Kast Supply & Equipment | 1382 Lear Industrial Pk | Rmt Add Chg 10 00 Tbk Ltr | | Avon | OH | 44011 | |
| Dyar Barry | | 232 Co Rd 565 | | | | Town Creek | AL | 35672 | |
| Dyar Benny | | 21287 Al Hwy 33 | | | | Moulton | AL | 35650-9200 | |
| Dyar Fred O | | 5784 County Rd 150 | | | | Courtland | AL | 35618-3588 | |
| Dyar Johnny B | | 10640 Hwy 69 N | | | | Baileyton | AL | 35019 | |
| Dyas Stephen V | | 233 Montgomery Ave | | | | Carlisle | OH | 45005-1386 | |
| Dybalski Ronald | | 1442 Pembroke Ln | | | | Oxford | MI | 48371 | |
| Dybas Darlene | | 3751 Nott Rd | | | | Bridgeport | MI | 48722 | |
| Dybas Linda S | | 3700 Kaiser Rd | | | | Pinconning | MI | 48650-9400 | |
| Dybrook | Accounts Payable | 5232 Tod Ave Southwest Unit 23 | | | | Warren | OH | 44481 | |
| Dybrook Products Inc | | 5232 Tod Ave Sw Unit 23 | | | | Warren | OH | 44481 | |
| Dybrook Products Inc | | 5232 Tod Ave S W Unit 23 | | | | Warren | OH | 44481-972 | |
| Dyche Kathleen | | 8424 W 71st St | | | | Overland Pk | KS | 66204 | |
| Dycman Bonita | | 592 Shadydale Dr | | | | Canfield | OH | 44406 | |
| Dycus Carrie | | 2373 N Belsay Rd | | | | Burton | MI | 48509 | |
| Dycus Cindy | | 13855 S Merrill Rd | | | | Brant | MI | 48614-8701 | |
| Dye Cassandra | | 8442 Pkside Dr | | | | Grand Blanc | MI | 48439 | |
| Dye Clementine | | 2205 W Stoker Dr | | | | Saginaw | MI | 48604-2441 | |
| Dye Debra | | 4214 Rosewold Ave | | | | Royal Oak | MI | 48073 | |
| Dye Donald | | 3550 Painesville Warren Rd | | | | Southington | OH | 44470 | |
| Dye James E | | 1629 Orchard Ln | | | | Anderson | IN | 46011-3045 | |
| Dye Jewel A | | 5400 Council Ring Blvd | | | | Kokomo | IN | 46902-5486 | |
| Dye Joseph | | 502 48th St | | | | Sandusky | OH | 44870 | |
| Dye Kenneth W | | 5930 Chadbourne Ave | | | | Riverside | CA | 92505-1208 | |
| Dye Latoya | | 2205 W Stoker Dr | | | | Saginaw | MI | 48604 | |
| Dye Linda | | 2090 Carrier Dr | | | | Mount Morris | MI | 48458-1203 | |
| Dye Norma | | 4736 Bond Nw | | | | Warren | OH | 44483 | |
| Dye Phillip | | 5190 Calla Ave Nw | | | | Warren | OH | 44483-1220 | |
| Dye Shanika | | 3951 Prescott Ave | | | | Dayton | OH | 45406 | |
| Dye Suria | | 4651 Frcudenberger Ave | | | | Dayton | OH | 45427 | |
| Dye Timothy | | 5521 Belsay Rd | | | | Grand Blanc | MI | 48439-9129 | |
| Dye Vernon B | | 8071 Paragon Rd | | | | Dayton | OH | 45458-2130 | |
| Dyer & Ochs Inc | | Blue Ash Industrial Supply | 6909 Cornell Rd | | | Cincinnati | OH | 45242 | |
| Dyer Alvin R | | 3412 Laura Ln | | | | Springfield | OH | 45502-9175 | |
| Dyer Co The | | 1500 Mc Governville Rd | | | | Lancaster | PA | 17601 | |
| Dyer Co Tn | | Dyer County Trustee | PO Box 1360 | Courthouse | | Dyersburg | TN | 38025 | |
| Dyer Company | | 1500 Mcgovernville Rd | Box 4966 | | | Lancaster | PA | 17604 | |
| Dyer County Trustee | | Courthouse | PO Box 1360 | | | Dyersburg | TN | 38024 | |
| Dyer County Trustee | c o J Michael Gauldin | PO Box 220 | | | | Dyersburg | TN | 38025 | |
| Dyer Garofalo Mann & Schultz | Kenneth J Ignozzi | Talbott Tower Ste 1400 | 131 N Ludlow St | | | Dayton | OH | 45402 | |
| Dyer J | | 3009 Blackhawk | | | | Kettering | OH | 45420 | |
| Dyer Janet M | | 7795 N 650 E Co Rd | | | | Brownsburg | IN | 46112-0000 | |
| Dyer Kenneth | | 13926 Leatherwood Dr | | | | Carmel | IN | 46033 | |
| Dyer Penny | | 3513 Whiteriver Court | | | | Anderson | IN | 46012 | |
| Dyer Richard | | 177 Lake Shore Dr | | | | Struthers | OH | 44471 | |
| Dyer Tina | | 6701 Taywood Rd | | | | Englewood | OH | 45322 | |
| Dyer Vicki L | | 3144 Cleveland Ave | | | | Dayton | OH | 45420-1924 | |
| Dyess Loretta | | 2027 Val Vista Ct | | | | Dayton | OH | 45406 | |
| Dygert Peck Co | | PO Box 99 | | | | Marion | IA | 52302 | |
| Dygert Peck Co | | 107 35th St | | | | Marion | IA | 52302 | |
| Dygert Peck Corp | | 107 35th St | | | | Marion | IA | 52302 | |
| Dyjak Francis M | | 647 W Munger Rd | | | | Munger | MI | 48747-9770 | |
| Dykema Gossett | | C O J Ferroli Dykema Gossett | 300 Ottawa Ave Nw | Add Chg 6 97 | | Grand Rapids | MI | 49503 | |
| Dykema Gossett C o J Ferroli Dykema Gossett | | 300 Ottawa Ave Nw | | | | Grand Rapids | MI | 49503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dykema Gossett Client Trust Ac | | Tremont City Barrel Fill Subac | 400 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Dykema Gossett Client Trust Ac | | Tremont City Barrel Fill Subac | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Dykema Gossett Client Trust Ac Tremont City Barrel Fill Subac | | 400 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| Dykema Gossett Client Trust Ac Tremont City Barrel Fill Subac | | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Dykema Gossett Pllc | | Drawer No 1787 | PO Box 79001 | | | Detroit | MI | 48279-1787 | |
| Dykema Gossett Pllc | Jan Glover | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| Dykema Gossett Pllc | | Zip Corr 06 14 05 Cp | 400 Renaissance Ctr | PO Box 79001 | | Detroit | MI | 48243 | |
| Dykema Gossett Pllc | | 400 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| Dykema Gossett PLLC | Michelle Kimbro | 400 Renaissance Center | | | | Detroit | MI | 48243 | |
| Dykema Gossett Pllc Eft | Jan Glover | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| Dykema Gossett Trust | | C O D Tripp At Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Dykema Gossett Trust C O D Tripp At Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| Dykema Law Offices | | 4270 Plainfield Ne | | | | Grand Rapids | MI | 49505 | |
| Dykema Michael | | 9310 Canada Rd | | | | Birch Run | MI | 48734 | |
| Dykes James | | 26 John Hill Rd | | | | Laurel | MS | 39443-8569 | |
| Dykes Restaurant Supply Inc | | PO Box 5100 | | | | Huntsville | AL | 35814 | |
| Dykes Restaurant Supply Inc | | 1217 Jordan Ln Nw | | | | Huntsville | AL | 35816 | |
| Dykes Terry | | 4178 Green Meadows | | | | Enon | OH | 45323 | |
| Dykes William L | | 8037 Washington Pk Dri | | | | Dayton | OH | 45459-3652 | |
| Dyko Christina L | | 53 Manor Dr | | | | Brookfield | OH | 44403-9635 | |
| Dykstra Carl | | 4801 Blackmer Rd | | | | Ravenna | MI | 49451 | |
| Dykstra David | | 2855 Richmond Nw | | | | Grand Rapids | MI | 49504 | |
| Dykstra James | | 7394 Telephone Rd | | | | Le Roy | NY | 14482 | |
| Dykstra Michael | | 7267 Westwood Dr | | | | Jenison | MI | 49428 | |
| Dykstra Pamela Sue | | 1570 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Dykstra Pamela Sue | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dykstra Wendy L | | 200 North Dearborn | Apt 3201 | | | Chicago | IL | 60601 | |
| Dyla Kenneth R | | 5355 Via Mariposa | | | | Yorba Linda | CA | 92887-3562 | |
| Dylan Adams | | 6593 Crown Point Dr | | | | Hudsonville | MI | 49426 | |
| Dylan Zielinski | | 934 S 76th St | | | | West Allis | WI | 53214 | |
| Dymatic | | 4390 Enterprise Pl | | | | Fremont | CA | 94538 | |
| Dymatix | Raquel X 709 | 4390 Enterprise Pl | 275 Minimum Order | | | Fremont | CA | 94538 | |
| Dymatix Inc   Eft | | 4390 Enterprise Pl | | | | Fremont | CA | 94538 | |
| Dymatix Inc Eft | | 3380 Montgomery Dr | | | | Santa Clara | CA | 95054-2907 | |
| Dymax Corp | | 51 Greenwoods Rd | | | | Torrington | CT | 06790 | |
| Dymax Corp | | 51 Greenwoods Rd | | | | Torrington | CT | 067902349 | |
| Dymax Corp | | C O Medical Technology Venture | 223 Northwest Ave Ste 2a | | | Tallmadge | OH | 44278 | |
| Dymax Corporation | Teresa Odell | 51 Greenwoods Rd | | | | Torrington | CT | 06790 | |
| Dymax Service Inc | | 4751 Mustang Circle | | | | Saint Paul | MN | 55112 | |
| Dymax Service Inc | | 23460 Industrial Pk Dr | | | | Farmington Hills | MI | 48335-285 | |
| Dymek Gary R | | 4316 E Tropicana Ave 77 | | | | Las Vegas | NV | 89121 | |
| Dymek James | | 586 Crescent Rd | | | | Columbus | OH | 43204-2433 | |
| Dymek Jerome | | 5084 Breckenhurst Dr | | | | Hilliard | OH | 43026 | |
| Dyment Distributors | | Service Publications | PO Box 360450 | | | Cleveland | OH | 44136 | |
| Dymet Corp | | 1901 Peck St | | | | Muskegon | MI | 49441-253 | |
| Dymet Corporation | | 1901 Peck St | | | | Muskegon | MI | 49441 | |
| Dymet Corporation | | PO Box 1016 | | | | Muskegon | MI | 49443 | |
| Dymet Corporation Eft | | 1901 Peck St | | | | Muskegon | MI | 49441 | |
| Dymo Corp | | 44 Commerce Rd | | | | Stamford | CT | 06902 | |
| Dymo Costar Corp | | 44 Commerce Rd | | | | Stamford | CT | 06902-4561 | |
| Dymo Costar Corp | | 44 Commerce Rd | | | | Stamford | CT | 069024561 | |
| Dymo Costar Corporation | | 44 Commerce Rd | | | | Stamford | CT | 06902-4561 | |
| Dymowski Michael | | 4903 Brownstone | | | | Rockford | MI | 49341 | |
| Dyn Optics | | 22971 Triton Way Unit B | | | | Laguna Hills | CA | 92653-1229 | |
| Dyn Optics Inc | | 22971 Triton Way | | | | Laguna Hills | CA | 92653 | |
| Dyna Craft Inc | | Reinstate Eft 5 7 98 | 4060 Norbatrol Ave | 724 325 8589 To Chg Eft | | Murrysville | PA | 19170-7136 | |
| Dyna Craft Inc | | 628 Lake Front Dr Ste 13 | | | | Sacramento | CA | 95831 | |
| Dyna Craft Inc   Eft | | PO Box 7247 7136 | | | | Philadelphia | PA | 19170-7136 | |
| Dyna Lift Inc | | 1421 Burnett Dr | | | | Xenia | OH | 45385 | |
| Dyna Lift Inc | | 1992 Hendrix Dr | | | | Grove City | OH | 43123-1206 | |
| Dyna Mek Corp | | 138 Bain St | | | | La Vergne | TN | 37086 | |
| Dyna Mek Corporation | | 138 Bain Dr | | | | La Vergne | TN | 37086 | |
| Dyna Systems | | PO Box 655326 | | | | Dallas | TX | 75265 | |
| Dyna Transport Inc | | 2415 South Sequoia Dr | | | | Compton | CA | 90220 | |
| Dynacast | | PO Box 911672 | | | | Dallas | TX | 75391-1672 | |
| Dynacast | | PO Box 911659 | | | | Dallas | TX | 75391-1659 | |
| Dynacast | | 109 Belton PO Box 5473 | | | | Spartanburg | SC | 29304 | |
| Dynacast | | 1401 Front St | | | | Yorktown Heights | NY | 10598-469 | |
| Dynacast | | 25952 Commercentr Dr | | | | Lake Forest | CA | 92630 | |
| Dynacast Canada Inc | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | | Richmond | VA | 23219 | |
| Dynacast Canada Inc | Jocelyn Trottier Ext 310 | 330 Avro St | | | | Pointe Claire | PQ | H9R 5W5 | |
| Dynacast Canada Inc | | PO Box 33092 | | | | Detroit | MI | 48232 | |
| Dynacast Canada Inc | Hunton & Williams LLP | | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Canada Inc | | 330 Avro St | | | | Pointe Claire | QC | H9R 5W5 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dynacast Canada Inc | | Prtip Clarke Co Limited | 330 Avro St | | | Pointe Claire Quebec | | 00H9R05W5 | Canada |
| Dynacast Canada Inc | | 330 Avro St | | | | Pointe Claire | QC | H9R 5W5 | Canada |
| Dynacast Canada Inc | | 330 Avro St | | | | Pointe Claire | PQ | H9R 5W5 | Canada |
| Dynacast Canada Inc | | 330 Rue Avro | | | | Pointe Claire Dorval | PQ | H9R 5W5 | Canada |
| Dynacast Canada Inc | | 330 Avro St | | | | Pointe Claire | PQ | H9R 5W5 | Canada |
| Dynacast Canada Inc | | PO Box 33092 | | | | Detroit | MI | 48232 | Canada |
| Dynacast Deutschland Gmbh | | Huefinger Str 24 | | | | Braeunlingen | | 78199 | Germany |
| Dynacast Deutschland Gmbh | | Hufinger Str 24 | D 78199 Braunlingen | | | | | | Germany |
| Dynacast Deutschland Gmbh & Cc | | Postfach 1263 | D 78196 Braunlingen | | | | | | Germany |
| Dynacast Deutschland Gmbh & Cc | | Dynacast Deutschland | Huefingerstr 24 | | | Braunlingen | | 78199 | Germany |
| Dynacast Deutschland GmbH & Co KG | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | | Richmond | VA | 23219 | |
| Dynacast Deutschland GmbH & Co KG | Hunton & Williams LLP | | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast France | | 506 Ave St Just Zi Vaux Le Peni | | | | Melun Cedex | | 77015 | France |
| Dynacast France | | 506 Ave St Just Zi Vaux Le Peni | | | | Melun Cedex | | 77015 | Fra |
| Dynacast France | | Zi Av St Just Bp 520 | 77015 Melun Cedex | | | | | | France |
| Dynacast France | | 22 Chemin Des Pres Sers | | | | Civrieux D Azergues | | 69380 | France |
| Dynacast France | | 22 Chemin Des Pres Sers | | | | Civrieux Dazergues | | 69380 | France |
| Dynacast France  Eft | | Zi Av St Just Bp 520 | 77015 Melun Cedex | | | | | | France |
| Dynacast Inc | | PO Box 911370 | | | | Dallas | TX | 75391-1370 | |
| Dynacast Inc | | PO Box 911391 | | | | Dallas | TX | 75391-1391 | |
| Dynacast Inc | | 2311 Lifehaus Industrial Dr | | | | New Braunfels | TX | 78130 | |
| Dynacast Inc | | 195 Corporate Dr | | | | Elgin | IL | 60123 | |
| Dynacast Inc | | 195 Corporate Dr | | | | Elgin | IL | 60123-9354 | |
| Dynacast Inc | | 7810 Ballantyne Commons Pky | Ste 200 | | | Yorktown Heights | NY | 28277 | |
| Dynacast Inc | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | | Richmond | VA | 23219 | |
| Dynacast Inc | Hunton & Williams LLP | | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Inc | | 1401 Front St | | | | Yorktown Heights | NY | 10598 | |
| Dynacast Inc | | 25952 Commerce Ctr Dr | | | | Lake Forest | CA | 92630 | |
| Dynacast Inc | | Div Of Coats And Clark Inc | 25952 Commerce Centre Dr | | | Lake Forest | CA | 92630 | |
| Dynacast Inc | Adrian D Murphy | Dynacast Inc | 7810 Ballantyne Commons Pkwy Ste 200 | | | Charlotte | NC | 28277 | |
| Dynacast Mfg Inc | | PO Box 911340 | | | | Dallas | TX | 75391-1340 | |
| Dynacast Oesterreich GmbH | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | | Richmond | VA | 23219 | |
| Dynacast Oesterreich GmbH | Hunton & Williams LLP | | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Osterreich Gmbh | | Neunkirchner Strasse 83 | | | | Siener Neustadt | | 02700 | Austria |
| Dynacast Osterreich Gmbh | | Neunkirchner Strasse 83 | | | | Wiener Neustadt | | 02700 | Austria |
| Dynacast Osterreich Gmbh Eft | | A 2700 Wiener Neustadt | Neunkirchnerst 83 | | | | | | Austria |
| Dynacast Osterreich Gmbh Eft | | Neunkirchner Strasse 83 | At 2700 Wiener Neustadt | | | | | | Austria |
| Dynacruits Llc | | 11230 Addison St | | | | Franklin Pk | IL | 60131 | |
| Dynaco Corp | Accounts Payable | 1000 So Priest Dr | | | | Tempe | AZ | 85281-5238 | |
| Dynacom Electronics | | 1000 East 116th St | | | | Carmel | IN | 46032 | |
| Dynacraft Industries Sdn Bhd | | 255 A Blk D Phase 2 | Bayan Lepas | | | Penang | | 11900 | Malaysia |
| Dynacraft Industries Sdn Bhd | | 255A Blk D Phase Ii Bayan Lepa | 11900 Penang | | | | | | Malaysia |
| Dynacraft Industries Sdn Bhd | | 255a Blk D Phase Ii Bayan Lepa | 11900 Penang | | | | | | Malaysia |
| Dynacraft Industries Sdn Bhd | | 255a Blk D Phase Ii Bayan Lepa | 11900 Penang | | | | | | Malaysia |
| Dynaflare Industries Inc | | Taro Loid Inc | 5918 Clara St | | | Bell Gardens | CA | 60201 | |
| Dynaflux Inc | | 241 Brown Farm Rd | | | | Cartersville | GA | 30120 | |
| Dynalab Corp | | 350 Commerce Dr | Rmt Chg Per Ltr 042104 Am | | | Rochester | NY | 14623 | |
| Dynalab Corp | | PO Box 30112 | | | | Rochester | NY | 14603-3112 | |
| Dynalab Corp | | 350 Commerce Dr | Rmt Chg Per Ltr 04 21 04 Am | | | Rochester | NY | 14623 | |
| Dynalab Corp | | Dynalon Products | 350 Commerce Dr | | | Rochester | NY | 14623 | |
| Dynalab Corp | | General Post Office | PO Box 27645 | | | New York | NY | 10087-7645 | |
| Dynalab Corporation | | 350 Commerce Dr | | | | Rochester | NY | 14623 | |
| Dynalab Inc | | 555 Lancaster Ave | | | | Reynoldsburg | OH | 43068 | |
| Dynalectric | | 4462 Corporate Ctr Dr | | | | Los Alamitos | CA | 90720-2539 | |
| Dynalene Heat Transfer Fluids | | PO Box A | | | | Coplay | PA | 18037 | |
| Dynalene Heat Transfer Fluids | | 5250 W Coplay Rd | | | | Whitehall | PA | 18052 | |
| Dynalene Inc | | 5250 W Coplay Rd | | | | Whitehall | PA | 18052 | |
| Dynalloy Inc | | 3194 A Airport Loop Dr | | | | Costa Mesa | CA | 92626-3405 | |
| Dynaloy Inc | | PO Box 33609 | | | | Indianapolis | IN | 46203 | |
| Dynaloy Inc | | 1910 S State Ave | | | | Indianapolis | IN | 46203 | |
| Dynamation Transducers Corp | | 28 Orchard Hill Dr | | | | Richmond | RI | 02892 | |
| Dynamation Transducers | Jim Dyne | 28 Orchard Hill Dr | | | | Richmond | RI | 02892-1170 | |
| Dynamation Transducers Corp | | 348 Marshall St | | | | Halliston | MA | 01746 | |
| Dynamerica Inc | | 401 S Blaine St | | | | Muncie | IN | 47302-261 | |
| Dynamerica Manufacturing E LLC | | 401 S Blaine St | | | | Muncie | IN | 47302-261 | |
| Dynamesh Inc | | 1555 W Hawthorne Unit 4e | | | | West Chicago | IL | 60185 | |
| Dynametal Technologies Inc | | 400 Dupree St | | | | Brownsville | TN | 38012 | |
| Dynametal Technologies Inc Eft | Accounts Receivalbe | PO Box 5000 201 | | | | Jackson | TN | 38302 | |
| Dynametal Technologies Inc Eft | | Fmly Stackpole Limited Usa | 400 Dupree Ave | Rm Chg Per Ltr 3 8 05 Am | | Brownsville | TN | 38012 | |
| Dynamex | | PO Box 99188 | | | | Pittsburgh | PA | 15233 | |
| Dynamex Express | | PO Box 243 | Malton Csc | | | Mississauga | ON | L4T 3B6 | Canada |
| Dynamex Express | | 3883 Nashua Dr Unites 9 And 10 | Add Chg 5 02 Mh | | | Mississauga | ON | L4V 1R3 | Canada |
| Dynamic Air | Dave Nesser | 1125 Willow Lake Blvd | | | | St Paul | MN | 55110 | |
| Dynamic Air Inc | | 1125 Willow Lake Blvd | | | | St Paul | MN | 55110-5193 | |
| Dynamic Air Inc | | 1125 Willow Lake Blvd | | | | Vadnais Heights | MN | 55110 | |
| Dynamic Air Inc | | Posi Flate | 1125 Wolters Blvd | | | Saint Paul | MN | 55110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dynamic Automation Inc | | PO Box 209 | | | | Clarkston | MI | 48347-0209 | |
| Dynamic Automation Inc | | Updt 5 2000 | PO Box 209 | | | Clarkston | MI | 48347-0209 | |
| Dynamic Automation Inc | | 8230 Foster Rd | | | | Clarkston | MI | 48346 | |
| Dynamic Calibration Solutions | | 6620 S 33rd St | Mcallen Foreign Trade Zone | | | Mcallen | TX | 78503 | |
| Dynamic Chemicals Inc | | 60 Earhart Dr Ste 12 | | | | Williamsville | NY | 14221 | |
| Dynamic Chemicals Inc | | 60 Earhart Dr Ste 12 | | | | Buffalo | NY | 14221-7054 | |
| Dynamic Compressor Services | | Inc | 21495 Russell Dr Unit D | | | Rockwood | MI | 48173 | |
| Dynamic Compressor Services In | | 21283 Russell Dr | | | | Rockwood | MI | 48173 | |
| Dynamic Compressor Services In | | 13196 White Pine Dr | | | | Dewitt | MI | 48820 | |
| Dynamic Compressor Services Inc | | PO Box 297 | | | | Rockwood | MI | 48173 | |
| Dynamic Contracting Inc | | 4964 Technical Dr | | | | Milford | MI | 48381 | |
| Dynamic Contracting Inc | | 300 Phillips Ave Ste 331 | | | | Toledo | OH | 43612 | |
| Dynamic Contracting Inc | | 300 Phillips Ave Ste 331 | | | | Toled | OH | 43612 | |
| Dynamic Contracting Inc Eft | | Hold Per Legal | 4964 Technical Dr | | | Milford | MI | 48381 | |
| Dynamic Control Solutions | | 185 Creekside Dr | | | | Amherst | NY | 14228-0040 | |
| Dynamic Control Solutions Eft Inc | | PO Box 40 | | | | Amherst | NY | 14228-0040 | |
| Dynamic Control Solutions Eft Inc | | PO Box 40 | | | | Amherst | NY | 14228 | |
| Dynamic Control Solutions Inc | | 185 Creekside Dr | | | | Amherst | NY | 14228-203 | |
| Dynamic Control Solutions Inc | | Fmly Forster Controls Inc | 185 Creekside Dr | | | Amherst | NY | 14228-0040 | |
| Dynamic Corp | | 2565 Van Ommen Dr | | | | Holland | MI | 49424-921 | |
| Dynamic Corp | | 2565 Van Ommen Dr | | | | Holland | MI | 49424 | |
| Dynamic Corp | | Dynamic Information Systems | 4375 E Holland Rd | | | Saginaw | MI | 48601 | |
| Dynamic Corp  Eft | | 2565 Van Ommen Dr | | | | Holland | MI | 49424 | |
| Dynamic Corp Eft | | Fmly Dynamic Design | 2565 Van Ommen Dr | | | Holland | MI | 49424 | |
| Dynamic Corp Eft | | 2565 Van Ommen Dr | | | | Holland | MI | 49424 | |
| Dynamic Corporation | | 4375 East Holland Rd | | | | Saginaw | MI | 48601 | |
| Dynamic Corporation | c/o Drillock Law Firm | Linda R Drillock P38480 | 3030 Main St | | | Marlette | MI | 48453 | |
| Dynamic Corporation Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Dynamic Corvettes | | Div Of Dynamic Industries Ltd | 7648 Gratiot Rd | | | Saginaw | MI | 48609 | |
| Dynamic Corvettes Div Of Dynamic Industries Ltd | | 7648 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Dynamic Delivery Inc | | 13011 Taussig Ave | | | | Bridgeton | MO | 63044 | |
| Dynamic Design | Dave | 6321 Monarch Pk Pl | | | | Niwot | CO | 80503 | |
| Dynamic Design & Mfg Inc | Jack Wassmer | 6321 Monarch Pk Pl | | | | Niwot | CO | 80503 | |
| Dynamic Design Inc | | 2565 Van Ommen Dr | | | | Holland | MI | 49424-9214 | |
| Dynamic Design Inc | | 6321 Monarch Park Pl | | | | Niwot | CO | 80503 | |
| Dynamic Design Inc | c/o Drillock Law Firm | Linda R Drillock P38480 | 3030 Main St | | | Marlette | MI | 48453 | |
| Dynamic Design Inc | Dave | 6321 Monarch Pk Pl | | | | Niwot | CO | 80503 | |
| Dynamic Details Inc | | Dynamic Proto Type Operations | 2193 Executive Hills Blvd | | | Auburn Hills | MI | 48326 | |
| Dynamic Details Inc | | 1831 Tarob Court | | | | Milpitas | CA | 95035-6825 | |
| Dynamic Details Inc | | Silicon Valley Operations | 1831 Tarob Ct | | | Milpitas | CA | 95035 | |
| Dynamic Details Inc | | PO Box 45732 | | | | San Francisco | CA | 94145-0732 | |
| Dynamic Development Corp | | D B A Eagle Electronics | 416 N State Route 2 | | | New Martinsville | WV | 26155-2712 | |
| Dynamic Development Corp D B A Eagle Electronics | | 416 N State Route 2 | | | | New Martinsville | WV | 26155-2712 | |
| Dynamic Digital Services | | 232 Levittown Pkwy | | | | Levittown | PA | 19054 | |
| Dynamic Discoveries Institute | | 426 Pkachoag St | | | | Auburn | MA | 05101 | |
| Dynamic Enterprises | | 25 Industrial Pk Circle | | | | Rochester | NY | 14624 | |
| Dynamic Graphics Inc | | 6000 N Forest Pk Dr | | | | Peoria | IL | 61614-3592 | |
| Dynamic Industries Ltd Inc | | 7648 Gratiot Rd | | | | Saginaw | MI | 48601 | |
| Dynamic Information Systems | | Inc | 2565 Van Ommen Dr | | | Holland | MI | 49424 | |
| Dynamic Information Systems | | Dynamic Design | 4375 E Holland Rd | | | Saginaw | MI | 48601 | |
| Dynamic Information Systems | | 4375 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Dynamic Information Systems In | | 2565 Van Ommen Dr | | | | Holland | MI | 49424 | |
| Dynamic Information Systems Inc | | 2565 Van Ommen Dr | | | | Holland | MI | 49424 | |
| Dynamic International | | 4741 Northwest 72nd Ave | | | | Miami | FL | 33166-5616 | |
| Dynamic Jig Grinding Corp | | 1000 Livernois | | | | Troy | MI | 48083 | |
| Dynamic Machine Of Detroit | | 1415 Combermere Dr | | | | Troy | MI | 48083 | |
| Dynamic Machine Of Detroit Inc | | 1415 Combermere St | | | | Troy | MI | 48083 | |
| Dynamic Machine Tool Inc | | N25 W23287 Paul Rd | | | | Pewaukee | WI | 53072-4074 | |
| Dynamic Manufacturing | Accounts Payable | 1930 North Manheim Rd | | | | Melrose Pk | IL | 60160 | |
| Dynamic Manufacturing | | Accounts Payable | 1930 N Mannheim Rd | | | Melrose Pk | IL | 60160 | |
| Dynamic Metal Treating Inc | | 7784 Ronda Dr | | | | Canton Twnshp | MI | 48187-2447 | |
| Dynamic Metal Treating Inc | | 7784 Ronda Dr | | | | Canton | MI | 48187-244 | |
| Dynamic Molding Inc | Rick Haack | 1106 Boise Ave | | | | Loveland | CO | 80537 | |
| Dynamic Office Systems Inc | | Dynasystems | 3504 Mcneil Ave | | | Wichita Falls | TX | 76308 | |
| Dynamic Packaging Inc | Thomas Guerity | 7875 School Rd | | | | Cincinnati | OH | 45249-1595 | |
| Dynamic Packaging Inc | c/o Frost Brown Todd LLC | Stephen N Haughey | 2200 Pnc Center | 201 East Fifth St | | Cincinnati | OH | 45202 | |
| Dynamic Piping Co Inc | | 14816 Gratiot | PO Box 590 | | | Hemlock | MI | 48626 | |
| Dynamic Piping Co Inc | | Mechanical & Fire Protection C | 14816 Gratiot Rd | | | Hemlock | MI | 48626 | |
| Dynamic Precision Tool & Mfg | | 1000 Livernois Rd | | | | Troy | MI | 48083 | |
| Dynamic Rubber & Mfg Co | | Dwight Rubber | 4964 Technical Dr | | | Milford | MI | 48381-395 | |
| Dynamic Sciences International | | 6130 Variel Ave | | | | Woodland Hills | CA | 91367 | |
| Dynamic Sciences International | | Inc | 6130 Variel Ave | | | Woodland Hills | CA | 91367 | |
| Dynamic Sciences International | | 6130 Variel Ave | | | | Woodland Hills | CA | 91367 | |
| Dynamic Sealing Technologies | | Incorporated | 13941 Lincoln St Ne Ste 10C | | | Ham Lake | MN | 55304 | |
| Dynamic Sealing Technologies Incorporated | | 13941 Lincoln St Ne Ste 10C | | | | Ham Lake | MN | 55304 | |
| Dynamic Sealing Technology Inc | | 9127 Davenport St Ne | | | | Minneapolis | MN | 55449-4312 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1023 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dynamic Seals Inc | | Wynns Precision Inc Fluid & S | 3700 Mayflower Dr | | | Lynchburg | VA | 24501-5023 | |
| Dynamic Solutions | | 15375 Barranca Pkwy I 111 | | | | Irvine | CA | 92618 | |
| Dynamic Solutions | Michelle Hajir | 15375 Barranca Pkwy Ste I 111 | | | | Irvine | CA | 92618 | |
| Dynamic Solutions | | 15375 Barranca Pky Ste I 111 | | | | Irvine | CA | 92618-2210 | |
| Dynamic Systems Gmbh | | Argelsrider Feld 11 | | | | Wessling | | 82234 | Germany |
| Dynamic Systems Inc | | 120 West Bellevue Dr Ste 10 | | | | Pasadena | CA | 91105 | |
| Dynamic Technology | Lori | 1200 N Old Us23 | | | | Hartland | MI | 48353 | |
| Dynamic Technology Inc | | PO Box 559 | | | | Hartland | MI | 48353-0559 | |
| Dynamic Technology Inc | | 1200 S Old 23 | Rmt Chg 12 00 Tbk Post | | | Hartland | MI | 48353-0559 | |
| Dynamic Technology Inc | | 1200 N Old Us 23 | | | | Hartland | MI | 48353-055 | |
| Dynamic Technology Inc | | 731 Beta Dr Ste B | | | | Mayfield Village | OH | 44143 | |
| Dynamic Test Systems Inc | | 4130 Products Dr | | | | Shingle Springs | CA | 95682 | |
| Dynamic Test Systems Inc | | 4130 Product Dr | | | | Shingle Springs | CA | 95682 | |
| Dynamic Test Systems Inc | | PO Box 503 | | | | Shingle Springs | CA | 95682 | |
| Dynamic Tool Co Inc | | 1421 Vanderbilt Dr | | | | El Paso | TX | 79935-480 | |
| Dynamic Tool Company Inc Eft | | 1421 Vanderbilt | | | | El Paso | TX | 79935 | |
| Dynamic Tube | Patty Edwards | PO Box 760 | | | | Maquoketa | IA | 52060 | |
| Dynamic Wire | Accounts Payable | 10846 Standford Ave | | | | Lynwood | CA | 90262 | |
| Dynamics Control Inc | | 702 E 81st St | | | | Indianapolis | IN | 46240-2642 | |
| Dynamics Details Inc | | 2150 Commerce Dr | | | | San Jose | CA | 95131 | |
| Dynamics Prototype Operations | | Div Of Dynamic Corp | 2193 Executive Hills Blvd | | | Auburn Hills | MI | 48326 | |
| Dynamics Prototype Operations Div Of Dynamic Corp | | 2565 Van Ommen Dr | | | | Holland | MI | 49424 | |
| Dynamics Research Corp | | Encoder Div | 60 Concord St | | | Wilmington | MA | 01887 | |
| Dynamics Research Corp Encoder Div | | 60 Concord St | | | | Wilmington | MA | 01887 | |
| Dynamics Research Corporation | | 50 Concord St | | | | Wilmington | MA | 01887 | |
| Dynamit Nobel Gmbh Explosivstoff Und Systemtechnik | c/o Dynamit Nobel Ag | Head Of Legal Department | Kaiserstrasse 1 | | | Troisdorf | | 53839 | |
| Dynamit Nobel Gmbh Explosivstoff Und Systemtechnik | | Kaiserstrasse 1 | | | | Troisdorf | | 53839 | Germany |
| Dynamotive Engineering Inc | | 101 Foxfell Ln | | | | Kennett Square | PA | 19348 | |
| Dynapar Corp | | Danaher Controls | 1675 Delany Rd | | | Gurnee | IL | 60031 | |
| Dynaplas | Paul Taylor | 380 Passmore Ave | | | | Scarborough | ON | M1V 4B4 | Canada |
| Dynaplas Ltd | | 380 Passmore Ave | | | | Scarborough | ON | M1V4B4 | Canada |
| Dynaplas Ltd | | 380 Passmore Ave | | | | Scarborough | ON | M1V4B4 | Canada |
| Dynaplas Ltd Eft | | 380 Passmore Ave | | | | Scarborough | ON | M1V 4B4 | Canada |
| Dynapoint Tool Corp | Norm | 475 Progress Rd | PO Box 355 | | | Dayton | OH | 45449-0355 | |
| Dynapoint Tool Corp | Norm Or Don | 475 Progress Rd | | | | Dayton | OH | 45449-0355 | |
| Dynapoint Tool Corp | Norm Miller | 475 Progress Rd | PO Box 355 | | | Dayton | OH | 45449-0355 | |
| Dynapoint Tool Corp | | 475 Progress Rd | | | | Dayton | OH | 45449 | |
| Dynapoint Tool Corp | | 475 Progress Rd | | | | Dayton | OH | 45449-2323 | |
| Dynapower Corp | | 1020 Hinesburg Rd | | | | Burlington | VT | 05403 | |
| Dynapower Corp | | PO Box 9210 | | | | S Burlington | VT | 054079210 | |
| Dynapower Corp | | PO Box 9210 | | | | S Burlington | VT | 05407-9210 | |
| Dynapower Corp | | 85 Meadowland Dr | | | | South Burlington | VT | 054075407 | |
| Dynapower Corp | | 23890 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |
| Dynasonics | | C O Burgh & Schoenenberger | 7070 Telephone Rd | | | Pavilion | NY | 14525 | |
| Dynasty Intl Forwarding Inc | | 1601 Brummel Ave | | | | Elk Grove Village | IL | 60007-2125 | |
| Dynasty Screen Printing | | 9804 Crescent Ctr Dr 603 | | | | Rancho Cucamonga | CA | 91730 | |
| Dynasystems | | PO Box 4437 | | | | Wichita Falls | TX | 76308-0437 | |
| Dynasystems | | 3504 Mcniel | | | | Wichita Falls | TX | 76308 | |
| Dynatec Systems Inc | | 909 Jacksonville Rd | | | | Burlington | NJ | 08016 | |
| Dynatronix | Dave Osero | 462 Griffin Blvd | | | | Amery | WI | 54001 | |
| Dynatronix Inc | | 462 Griffin Blvd | | | | Amery | WI | 54001 | |
| Dyne Systems Company Llc | | N14 W19049 Clinton Dr | | | | Germantown | WI | 53022 | |
| Dyne Systems Company Llc | | PO Box 18 | | | | Jackson | WI | 53037 | |
| Dynecol Inc | | PO Box 135 | C Lasalle Dept 5632 | | | Chicago | MI | 60674-5632 | |
| Dynecol Inc | | 6520 Georgia St | | | | Detroit | MI | 48211 | |
| Dynecol Inc | | 6520 Georgia St | | | | Detroit | MI | 48211 | |
| Dynecol Inc | | Formerly Waste Acid Services | 6520 Georgia St | | | Detroit | MI | 48211 | |
| Dynecol Inc Eft | | 6520 Georgia St | | | | Detroit | MI | 48211 | |
| Dynell Inc | | 24 Maple St C | | | | Danielson | CT | 06239 | |
| Dynetic Systems | | Div Minnesota River Aviation | Inc | 19128 Industrial Blvd | | Elk River | MN | 55330-2496 | |
| Dynetic Systems | | 19128 Industrial Blvd | | | | Elk River | MN | 55330-2496 | |
| Dynetic Systems Corporation | | 19128 Industrial Boulevar | | | | Elk River | MN | 55330 | |
| Dynex Industries Inc | | 4751 Mustang Cir | | | | St Paul | MN | 55112 | |
| Dynics Llc | | Dynamic Industrial Computer Sy | 1777 Highland Dr | | | Ann Arbor | MI | 48108 | |
| Dynics Llc | | 3.83564e+008 | 1777 Highland Dr | | | Ann Arbor | MI | 48108 | |
| Dynics Llc | | 1777 Highland Dr | | | | Ann Arbor | MI | 48108 | |
| Dynisco | | C O Anderson Electronics | 17117 W 9 Mile Ste 615 | | | Southfield | MI | 48075 | |
| Dynisco Extrusion Llc | | 1291 19th St Ln Nw | | | | Hickory | NC | 28601 | |
| Dynisco Inc | | 38 Forge Pky | | | | Franklin | MA | 02038 | |
| Dynisco Inc | | PO Box 92491 | | | | Cleveland | OH | 44193 | |
| Dynisco Inc Eft | | 1291 19th St Ln Nw | | | | Hickory | NC | 28601 | |
| Dyno One Inc | | 785 S Marr Rd | | | | Columbus | IN | 47201-7490 | |
| Dyno One Inc | | 785 South Marr Rd | | | | Columbus | IN | 47201 | |
| Dynotech Eng Services | | Balance Engineering Corp | 1731 Thorncroft | | | Troy | MI | 48084-461 | |
| Dynotech Engineering | | 1635 Northwood | | | | Troy | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dysarczyk Renee | | 12499 E 196th St | | | | Noblesville | IN | 46060 | |
| Dysard Edward | | 4259 N Ridge Rd | | | | Lockport | NY | 14094-9773 | |
| Dysart Timothy | | 7364 Northridge Rd | | | | Johnstown | OH | 43031 | |
| Dysarz Timothy | | 3841 Kossuth | | | | Orion Twp | MI | 48360 | |
| Dysinger | Greg Dysinger | 4316 Webster St | | | | Dayton | OH | 45414 | |
| Dysinger Inc | | 4316 Webster St | | | | Dayton | OH | 45414-4936 | |
| Dysinger Inc | | Cnc | 2277 A Arbor Blvd | | | Dayton | OH | 45439 | |
| Dysinger Tool & Die Inc | | Cnc | 2277 A Arbor Blvd | Rmt 3 01 Letter Kl | | Dayton | OH | 45439 | |
| Dysinger Tool and Die Inc Eft Cnc | | 2277 A Arbor Blvd | | | | Dayton | OH | 45439 | |
| Dyson Jr Robert B | | 12549 Fieldstone Pl | | | | Fishers | IN | 46038-1186 | |
| Dyson Khristie | | 308 W Olive St | | | | Amite | LA | 70422 | |
| Dyson Khristie D | | 308 W Olive St | | | | Amite | LA | 70422 | |
| Dyson Khristie D | | 308 W Olive St | Add Chng Cm 8 02 | | | Amite | LA | 70422 | |
| Dyson Kissner Moran Corp | | Ja Sexauer | 531 Central Ave | | | Scarsdale | NY | 10583-1042 | |
| Dyson Kissner Moran Corp | | Sexauer J A Inc | 29615 Lincoln Ave | | | Cleveland | OH | 44140 | |
| Dyson Kissner Moran Corp The | | Sexauer J A Inc | 2811 Northwood Ave | | | Toledo | OH | 43606 | |
| Dyson Robert | | 12549 Fieldstone Pl | | | | Fishers | IN | 46038 | |
| Dyson Susannah | | 15012 Corral Court | | | | Carmel | IN | 46032 | |
| Dyson William | | 15012 Corral Court | | | | Carmel | IN | 46032 | |
| Dyszlewski Kirk | | 10381 E Bristol Rd | | | | Davison | MI | 48423 | |
| Dytel Technologies Ltd | | Varley St Stanningley | | | | Pudsey West Yorkshire | | 0LS28- 6AN | United Kingdom |
| Dytel Technologies Ltd | | Varley St Pudsey | Unit 1 Stanningley Indl Centre | | | West Yorkshire | | LS28 6AN | United Kingdom |
| Dytran Instruments Inc | | 21592 Marilla St | | | | Chatsworth | CA | 91311 | |
| Dytran Instruments Inc | Attn Anne Hackney | 21592 Marilla St | | | | Chatsworth | CA | 91311 | |
| Dzekute Mary Ann R | | 2071 E Spruce Ct | | | | Oak Creek | WI | 53154-1233 | |
| Dzerve Chad | | 1910 N Madison Ave | | | | Anderson | IN | 46011 | |
| Dzevad Rizvanovic | | 107b Bobrich Dr | | | | Rochester | NY | 14610 | |
| Dziak Terry | | 3900 W Honey Creek Circle | | | | Greenfield | WI | 53221 | |
| Dzick J | | 4208 Fitzgerald | | | | Marshall | TX | 75672 | |
| Dziedzic Stanley | | 2636 E Eaton Ln | | | | Cudahy | WI | 53110-2816 | |
| Dziennik Gregory | | 1619 Maple Ave | | | | Noblesville | IN | 46060 | |
| Dziennik Thomas | | 2929 Osage Dr | | | | Kokomo | IN | 46902 | |
| Dziennik Thomas J | | 6449 Robin Dr | | | | Nineveh | IN | 46164 | |
| Dziewik Gary C | | 1100 N 47th St | | | | Milwaukee | WI | 53208-3124 | |
| Dzindo Azur | | 1374 Ficus Way | | | | Ventura | CA | 93004 | |
| Dzioba Donald L | | 30 Rolling Hills Dr | | | | Cody | WY | 82414-8326 | |
| Dzioba Sandra | | 9661 W Forest Home Ave Apt 15 | | | | Hales Corners | WI | 53130-1649 | |
| Dzirnis Janis | | 4411 N Thomas Rd | | | | Freeland | MI | 48623-8855 | |
| Dzirnis Sara | | 4411 N Thomas | | | | Freeland | MI | 48623 | |
| Dziurka Jr Michael F | | 4558 Carter Rd | | | | Auburn | MI | 48611-9520 | |
| Dzurko Thomas | | 20314 Breezeway Dr | | | | Macomb Twp | MI | 48044 | |
| Dzwigal John | | 158 Barbados Dr | | | | Cheektowaga | NY | 14227 | |
| Dzwigal John L | | 218 Sw 43rd St | | | | Cape Coral | FL | 33914 | |
| E & B Paving Inc | | 286 W 300 North | | | | Anderson | IN | 46012-1225 | |
| E & B Shaffstall | | 7901 E 88th St | | | | Indianapolis | IN | 46256 | |
| E & C Manufacturing Co Inc | | 225 Miami St | | | | Toledo | OH | 43605 | |
| E & D Services Of El Paso Inc | | 7250 Copperqueen Dr | Rmt Add Chg 1 01 Tbk Post | | | El Paso | TX | 19915-1227 | |
| E & F Electric Inc | | 301 Primrose Rd | | | | Fitzgerald | GA | 31750 | |
| E & G Appliance Service Co Inc | | 1435 Lawndale | | | | Detroit | MI | 48209 | |
| E & K Sales Inc | | Eks Equipment | 14930 Marquardt Ave | | | Santa Fe Springs | CA | 90670-512 | |
| E & K Sales Inc | | 14930 Marquardt Ave | | | | Santa Fe Springs | CA | 90670-5129 | |
| E & K Sales Inc | | 2615 Pacific Pk Dr | | | | Whittier | CA | 90601 | |
| E & M Equipment Co | | 4285 E Main St | | | | Columbus | OH | 43213-3032 | |
| E & M Equipment Co Inc | | 4285 E Main St | | | | Columbus | OH | 43213 | |
| E & M Fabrication & Eft | | Welding Corp | S 3566 Benzing Rd | Hold Per Legal 6 27 05 | | Orchard Pk | NY | 14127-1703 | |
| E & R Industrial Sales | Rob Robinson | 37 Refreshment Pl | | | | Decatur | AL | 35601 | |
| E & R Industrial Sales Inc | | 4102 Cartwright Dr | | | | Kokomo | IN | 46902 | |
| E & R Industrial Sales Inc Eft | | PO Box 79001 | Drawer 5793 | | | Detroit | MI | 48277-0403 | |
| E & S Leasing Inc | | Rr 1 Box 220 | | | | Redkey | IN | 47373 | |
| E 3 Communications Inc | | 43 Court St Ste 910 | | | | Buffalo | NY | 14202 | |
| E and e Engineering Inc | Sheila | 7200 Miller Dr | PO Box 1920 | | | Warren | MI | 48090-1920 | |
| E and m Services Inc | | PO Box 8401 | | | | Gadsden | AL | 35902 | |
| E and r Industrial Sales | Michelle May | Acct Sei011 | 40800 Enterprise Dr | | | Sterling Height | MI | 48314 | |
| E and r Industrial Sales Inc | Allen Brown | 40800 Enterprise Dr | | | | Sterling Height | MI | 48314 | |
| E and r Industrial Sales Inc | Joe Burgess | 37 Refreshment Pl | | | | Decatur | AL | 35601 | |
| E and B Paving Inc | | 286 W 300 North | | | | Anderson | IN | 46012 | |
| E and B Shaffstall | | 7901 E 88th St | | | | Indianapolis | IN | 46256 | |
| E and C Manufacturing Co Inc | | PO Box 74209 | | | | Cleveland | OH | 44194-4209 | |
| E and D Services Of El Paso Inc | | 7250 Copperqueen Dr | | | | El Paso | TX | 79915-1227 | |
| E and E Eng Inc | | 7200 Miller Dr | | | | Warren | MI | 48092 | |
| E and E Engineering | Val Wioncek | 11941 Harper Ave | | | | Detroit | MI | 48213 | |
| E and E Engineering Inc Eft | | PO Box Dept 67000 294901 | | | | Detroit | MI | 48267-2949 | |
| E and E Special Products | | 7200 Miller Rd | | | | Warren | MI | 48092 | |
| E and F Electric Inc | | 301 Primrose Rd | | | | Fitzgerald | GA | 31750 | |
| E and G Appliance Service Co Inc | | 1435 Lawndale | | | | Detroit | MI | 48209 | |
| E and K Sales Inc | | 14930 Marquardt Ave | | | | Santa Fe Springs | CA | 90670-5129 | |
| E and M Equipment Co | Cust Serv | 4285 E Main St | | | | Columbus | OH | 43213-3032 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1025 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| E and M Equipment Co Inc | | 4285 E Main St | | | | Columbus | OH | 43213 | |
| E and M Fabrication and Eft Welding Corp | | S 3566 Benzing Rd | | | | Orchard Pk | NY | 14127 | |
| E and R Industrial | Lisa jamie | 4102 Cartwright Dr | PO Box 5005 | | | Kokomo | IN | 46902-5005 | |
| E and R Industrial Sales | Jeff Clausen | 40800 Enterprise Dr | | | | Sterling Height | MI | 48314 | |
| E and R Industrial Sales | Roger | 1200 Woodside Ave | | | | Bay City | MI | 48708 | |
| E and R Industrial Salesin | Rob Johnson | 2053 Lyons Rd | | | | Miamisburg | OH | 45342 | |
| E and S Leasing Inc | | Rr 1 Box 220 | | | | Redkey | IN | 47373 | |
| E B M Industries Inc | | 110 Hyde Rd | | | | Farmington | CT | 06032 | |
| E B V Elektronik Vertriebsgesellsch Evb Elektronik | | Binknoll La | | | | Swindon Wiltshire | | SN8 8SY | United Kingdom |
| E Bonner Sheriff Placer Cty | | PO Box 6990 | | | | Auburn | CA | 95604 | |
| E Bryant | | 6513 Karen Dr | | | | Flint | MI | 48505 | |
| E C Dittrich & Co | | 7373 Third Ave | | | | Detroit | MI | 48202 | |
| E C Dittrich and Co Acct Of Willie Torbert | | Acct 93 201408 | | | | | | | |
| E C Roseberry & Co Inc | | Snyder Square North | 4511 Harlem Rd | | | Buffalo | NY | 14226-3891 | |
| E C Roseberry and Co Inc | | 4511 Harlem Rd | | | | Buffalo | NY | 14226 | |
| E C S Inc | | 151 Valleydale Bus Ctr Dr | | | | Birmingham | AL | 35244-2342 | |
| E Cleveland Municipal Court Clerk | | 14340 Euclid Ave | | | | E Cleveland | OH | 44112 | |
| E Comm Wholesale Inc | | 40 East Main St 339 | | | | Newark | DE | 19711 | |
| E Con Services Inc | | 66 Chelsea Way | | | | Bridgewater | NJ | 08807 | |
| E Con Services Inc | | Resource Contracting Services | 66 Chelsea Way | | | Bridgewater | NJ | 08807 | |
| E Conrad Trucking Inc | | 1285 Industrial Dr | Add Chg 2 21 05 Cm | | | Van Wert | OH | 45891 | |
| E D Farrell Co Inc | | 105 Empire Dr | | | | West Seneca | NY | 14224 | |
| E D Farrell Co Inc | | Lanich Schreiner Co | 105 Empire St | | | West Seneca | NY | 14224 | |
| E D Farrell Co Inc | | 105 Empire Dr | | | | West Seneca | NY | 14224 | |
| E D M Supplies Inc | | Scientific Sealing Technology | 9801 Everest St | | | Downey | CA | 90242 | |
| E Dunnavant | | 25626 Lewter Rd | | | | Ardmore | AL | 35739 | |
| E E & Iinc | | 3751 E Charter Pk Ct | | | | San Jose | CA | 95136 | |
| E Eugene Hastings | | Chapter 13 Trustee | PO Box 270 | | | Memphis | TN | 38101 | |
| E Eugene Hastings Chapter 13 Trustee | | PO Box 270 | | | | Memphis | TN | 38101 | |
| E Eugene Hastings Trustee | | PO Box 270 | | | | Memphis | TN | 38101 | |
| E F D Inc | | PO Box 101767 | | | | Atlanta | GA | 30392-1767 | |
| E F D Inc | | 977 Waterman Ave | | | | Providence | RI | 02914 | |
| E F D International Inc | | Unit 14 Apex Business Centre | | | | Luton | | LU5 4SB | United Kingdom |
| E Fab Inc | Wesley Thornton | 1075 Richard Ave | | | | Santa Clara | CA | 95050 | |
| E Fab Inc | | PO Box 239 | | | | Santa Clara | CA | 95052-0239 | |
| E Falcon Hodges | E Falcon Hodges | 102 Fenton Pl | 102 Fenton Pl | | | Danville | VA | 24541-3608 | |
| E Falcon Hodges | | 102 Fenton Pl | | | | Danville | VA | 24541-3608 | |
| E Freeland | | 5027 Escarpment Dr | | | | Lockport | NY | 14094 | |
| E Fussinger Ag | E Fussinger | Weidentalweg 28 | | | | Ch 4436 Oberdorf Ch | | | Switzerland |
| E Fussinger Ag | | Weidentalweg 28 | | | | Ch 4436 Oberdorf | | | Switzerland |
| E G Electro Graph | Bonnie Young | 2365 Camino Vida Roble | | | | Carlsbad | CA | 92009-1505 | |
| E G Hellers Son Inc | Tom Villasenor | 18330 Oxnard St | | | | Tarzana | CA | 91356-1502 | |
| E G W Associates Inc | | 1700 Clinton St | | | | Buffalo | NY | 14206-3105 | |
| E Gary Veltman | | 3135 Dixie Hwy Ste A | | | | Waterford | MI | 48328 | |
| E Hoover Jr | | 8398 Windridge Way | | | | Brooksville | FL | 34613 | |
| E I Du Pont De Nemours & Cc | | Dupont Specialty Compounding D | 8480 Dupont Rd | | | Washington | WV | 26181-618 | |
| E I Du Pont De Nemours & Cc | | 8480 Dupont Rd | | | | Washington | WV | 26181-6181 | |
| E I du Pont de Nemours and Company DuPon' | Attn Susan F Herr | DuPont Legal D 4026 | 1007 Market St | | | Wilmington | DE | 19898 | |
| E I du Pont de Nemours and Company DuPon' | Attn Susan F Herr | DuPont Legal D 4026 | 1007 Market St | | | Wilmington | DE | 19898 | |
| E I du Pont de Nemours and Company DuPon' | Attn Susan F Herr | DuPont Legal D 4026 | 1007 Market St | | | Wilmington | DE | 19898 | |
| E I Dupont De Nemours | Carolann Haznedar | 950 Stephenson Hwy | | | | Troy | MI | 48083 | |
| E I Dupont De Nemours & Co Inc | | PO Box 360708m | | | | Pittsburgh | PA | 15250 | |
| E I Dupont De Nemours & Co Inc | | For Zip Code 485xx | PO Box 7013 | Ks From 004959458 | | Troy | MI | 48007-7013 | |
| E I Dupont De Nemours & Co Inc | | PO Box 65112 | | | | Charlotte | NC | 28265 | |
| E I Dupont De Nemours And Co | | Dupont Electronics | Microcircuit & Component Mat | 14 Tw Alexander Dr | | Research Triangle Pa | NC | 27709-4425 | |
| E I Dupont De Nemours Co Inc | | For Zip Code 480xx | PO Box 7013 Attn E Sharpe | Ks From 004959466 | | Troy | MI | 48007-7013 | |
| E I L Instruments Inc | | 9 Bon Air Manor | | | | Louisville | KY | 40220 | |
| E I Morrow Co | | 4225 W Main St | | | | Kalamazoo | MI | 49019 | |
| E I Morrow Co | | PO Box 19941 | | | | Kalamazoo | MI | 49019 | |
| E I Morrow Co | | 4225 W Main St | | | | Kalamazoo | MI | 49006 | |
| E J Daiber Company | | 36400 Biltmore Pl | | | | Willoughby | OH | 44094 | |
| E J Footwear Corp | | 120 Plaza Dr Ste A | | | | Vestal | NY | 13850-3640 | |
| E J Footwear Corp | | Fmly Lehigh Safety Shoes | 120 Plaza Dr Ste A | Rc Add & Name Chg 10 12 01 Bt | | Vestal | NY | 13850-3640 | |
| E Jordan Brookes Co Inc | | 10634 Shoemaker Ave | | | | Santa Fe Springs | CA | 90670-4038 | |
| E Joseph Gidcumb | | 1000 Beach St | | | | Flint | MI | 48502 | |
| E L Davis Inc | | Dba Davis Welding | 6032 State Rt 219 | | | Celina | OH | 45822 | |
| E L Davis Inc Dba Davis Welding | | 6032 State Rt 219 | | | | Celina | OH | 45822 | |
| E L Hollingsworth | | Fmly Hollingsworth Expedite Ln | PO Box 7762 | 3039 Airpark Dr North | | Flint | MI | 48507 | |
| E L Hollingsworth | | PO Box 7762 | | | | Flint | MI | 48507 | |
| E L Industries Inc | | Ely Crane & Hoist | 1247 E 222nd St | | | Euclid | OH | 44117 | |
| E L Simeth Company Inc | | 403 South Hawley Rd | | | | Milwaukee | WI | 53214 | |
| E Lansing Orthopedic Assoc | | 232 S Capitol Ave Ste 1000 | | | | Lansing | MI | 48933 | |
| E Lead Electronic Co Ltd | | Shenkang Hsiang | 37 Gundung 1st Rd | | | Changhua | | | Taiwan |
| E Lead Electronic Co Ltd | | 37 Gundung 1st Rd | Shenkang Hsiang | | | Changhua | | 509 | Taiwan |
| E Lead Electronic Co Ltd | | 37 Gundung 1st Rd | Shenkang Hsiang | | | Changhua | | 509 | Taiwan Provinc China |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| E Lead Electronic Co Ltd | | 37 Gungdung 1 Rd Shenggang | Shiang Changhua 509 | | | | | | Taiwan Prov Of China |
| E Lead Electronic Co Ltd Eft | | 37 Gungdung 1 Rd Shenggang | Shiang Changhua 509 | | | | | | Taiwan |
| E M C Welding Supply | | 8450 E 47th St | | | | Indianapolis | IN | 46226 | |
| E M C Welding Supply | | Hold Per Legal | 8450 E 47th St | Name Add Chg 8 97 Letter Call | | Indianapolis | IN | 46226 | |
| E M Coating Services | | Division Of Metal Improvement | Company | 14830 23 Mile Rd | | Shelby Township | MI | 48315 | |
| E M Corp | | E M Lubricants Inc | 14830 23 Mile Rd | | | Shelby | MI | 48315 | |
| E M Corp | | E M Lubricants Inc | 14830 23 Mile Rd | | | Shelby Township | MI | 48315 | |
| E M Corp | | E M Lubricants | 2801 Kent St | | | West Lafayette | IN | 47906 | |
| E M Corp Eft | | PO Box 3969 | | | | Peachtree City | GA | 30269 | |
| E M Engineered Coating | | 14830 23 Mile Rd | | | | Shelby Twp | MI | 48315 | |
| E M Engineered Coating | | Solutions | 14830 23 Mile Rd | | | Shelby Twp | MI | 48315 | |
| E M Engineered Coating | | Dept Ch 10253 | | | | Palatine | IL | 60055-0253 | |
| E M Engineered Coating Solutic | | 14830 23 Mile Rd | | | | Shelby Township | MI | 48315 | |
| E m Engineered Coating Solutions | | PO Box 751532 | | | | Charlotte | NC | 28275-1532 | |
| E M I Corp | | Direct Line Products | 28300 Euclid Ave | | | Wickliffe | OH | 44092 | |
| E M S Heritage Laboratories In | | 5400 W 86th St | | | | Indianapolis | IN | 46268-1502 | |
| E M Tharp | | 15243 Rd 192 | | | | Porterville | CA | 93257-8967 | |
| E Media Business Group | | 125 N Dixie Hwy | | | | Hallandale | FL | 33009 | |
| E One Moli Energy Limited | Dean Wilkes | 20000 Stewart Crescent | | | | Maple Ridge | BC | V2X9000000 | Canada |
| E One New York Inc | | PO Box 2710 | | | | Ocala | FL | 34479-2710 | |
| E One New York Inc | Accounts Payable | PO Box 2710 | | | | Ocala | FL | 34478-2710 | |
| E P D Technology Corp | | 14 Hayes St | | | | Elmsford | NY | 10523 | |
| E Philip Adamaszek | | 66 Market St | | | | Mt Clemens | MI | 48043 | |
| E Plus Document Systems | | 13595 Dulles Technology Dr | | | | Herndon | VA | 20171-3413 | |
| E Pro | Pam Benoit | 7388 S Revere Pkwy | 1003 | | | Englewood | CO | 80112 | |
| E Pumps | | PO Box 691990 | | | | Tulsa | OK | 74169-1990 | |
| E R Wagner Manufacturing Co | | Tubular Products Div | 4611 N 32nd St | | | Milwaukee | WI | 53209 | |
| E R Wagner Manufacturing Co | | Lock Box 53100 | | | | Milwaukee | WI | 53288 | |
| E R Wagner Manufacturing Co | | 4611 N 32nd St | | | | Milwaukee | Wi | 53209 | |
| E R Wagner Manufacturing Co | E R Wagner Manufacturing Co | 4611 N 32nd St | | | | Milwaukee | WI | 53209 | |
| E S I Extrusion Services Inc | | 850 Moe Dr | | | | Akron | OH | 44310 | |
| E S Investments | d b a Sun Microstamping Technologies | Sun Microstamping Technologies | 14055 US Highway 19 N | | | Clearwater | FL | 33764 | |
| E S Plastic Products Inc | | 809 Mohr Ave | | | | Waterford | WI | 53185-424 | |
| E S Plastic Products Inc | | 809 Mohr Ave | | | | Waterford | WI | 53185 | |
| E S Plastic Products Inc | | 809 Mohr Ave | | | | Waterford | WI | 53185 | |
| E S Plastic Products Inc Eft | | 809 Mohr Ave | | | | Waterford | WI | 53185 | |
| E Source Data | | PO Box 3587 | | | | Champlain | NY | 12919-3587 | |
| E Source Inc | | 150 Chestnut St 4th Fl | | | | Providence | RI | 02903 | |
| E Source Inc | | 150 Chestnut St 4th Fl | 150 Chestnut St 4th Fl | | | Providence | RI | 02903 | |
| E Source Inc | | 150 Chestnut St Ste 4 | | | | Providence | RI | 02903 | |
| E Swopes | | 1301 Sommerest Dr | | | | Adrian | AL | 35611 | |
| E T A Services | | 27209 Northline Rd | | | | Taylor | MI | 48180 | |
| E T Technologies | Mike Ames | 1111 West Mcnab Rd | | | | Pompano Beach | FL | 33069 | |
| E Top Pics | | 125 Harvard St | | | | Cambridge | MA | 02139 | |
| E Top Pics Inc | | 125 Harvard St | | | | Cambridge | MA | 02139 | |
| E V Roberts Cirrus Enterprises LLC | | | | | | | | | |
| E W Johnson | | 1495 N Kealy | | | | Lewisville | TX | 75057 | |
| E Williams C O L Lamendola | | Account Of Joel D Williams | Case 05390 88 | 469 Virginia St | | Buffalo | NY | 42358-7721 | |
| E Williams C o L Lamendola Account Of Joel D Williams | | Case 05390 88 | 469 Virginia St | | | Buffalo | NY | 14202 | |
| E Winkemann Gmbh & Co Kg | | Bremkerlinde 5 | | | | Plettenberg | | 58840 | Germany |
| E Winkemann Gmbh & Co Kg | | Bremkerlinde 5 | D 58840 Plettenberg | | | | | | Germany |
| E Winkemann Gmbh and Co Kg | | Bremkerlinde 5 | D 58840 Plettenberg | | | | | | Germany |
| E Z Excavating Co Inc | | 1000 Howard Rd | | | | Rochester | NY | 14624-1808 | |
| E Z Go Textron | Accounts Payable | 1451 Marvin Griffin Rd | | | | Augusta | GA | 30906 | |
| E Z Hook Div Tektest | | 225 N Second Ave | | | | Arcadia | CA | 91006 | |
| E Z Payday Loans Of Oklahoma | | 4020 South East 15th St | | | | Del City | OK | 73115 | |
| E Z Payday Loans Of Oklahoma Llc | | 4020 South East 15th St | | | | Del City | OK | 73115 | |
| E Z Red Co | | Walter Tucker Enterprise | 8 Leonard Way | Evergreen Corporate Pk | | Deposit | NY | 13754-0085 | |
| E Z Red Co Walter Tucker Enterprise | | PO Box 85 | | | | Deposit | NY | 13754-0085 | |
| E&d Waterworks Inc | | 915 N Pker Dr | | | | Janesville | WI | 53545 | |
| E&e Engineering Inc | | PO Box 77167 | | | | Detroit | MI | 48277-0167 | |
| E&e Engineering Inc | | 7200 Miller Dr | | | | Warren | MI | 48092-4727 | |
| E&f Electric Inc | | 301 Primrose Rd | | | | Fitzgerald | GA | 31750 | |
| E&k Hasardous Waste Services | | 2905 Paine Ave | PO Box 1249 | | | Sheboygan | WI | 53802 | |
| E&m Fabrication & Welding | | S 3566 Benzing Rd | | | | Orchard Pk | NY | 14127-1703 | |
| E&m Services Inc | | 113 Henry St Ste A | | | | Gadsden | AL | 35902 | |
| E&m Services Inc | | 809 E Broad St | | | | Gadsden | AL | 35903 | |
| E&r Industrial Sales Inc | | 40800 Enterprise Dr | | | | Sterling Heights | MI | 48314 | |
| E&r Industrial Sales Inc | | 40800 Enterprise Dr | | | | Sterling Heights | MI | 48314 | |
| E&r Industrial Sales Inc | | 40800 Enterprise Dr | | | | Sterling Heights | MI | 48314 | |
| E&r Industrial Sales Inc | | 920 Walnut St | | | | Flint | MI | 48503 | |
| E&r Industrial Sales Inc | | Jennison Div | 1200 Woodside St | | | Bay City | MI | 48707-5441 | |
| E&r Industrial Sales Inc | | 4500 Empire Way Ste 5 | | | | Lansing | MI | 48917-9580 | |
| E/m Coating Services | | Dept Ch 10253 | | | | Palatine | IL | 60055-0253 | |
| E2v Technologies Inc | | 4 Westchester Plz | | | | Elmsford | NY | 10523-1482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| E2v Technologies Inc | | 1.3291e+008 | 4 Westchester Plz | | | Elmsford | NY | 10523-1482 | |
| E2v Technologies Inc | | 4 Westchester Plz | | | | Elmsford | NY | 10523 | |
| E3 Technologies | | 3313 Chili Ave Ste A | | | | Rochester | NY | 14624 | |
| E3 Technologies | | 7 Sandpebble Dr | | | | Rochester | NY | 14624-3607 | |
| E5 Inc | | E5 Print Group | 2125 Buffalo Rd Ste 113 | | | Rochester | NY | 14624 | |
| E5 Incorporated | | 2125 Buffalo Rd Ste 113 | | | | Rochester | NY | 14624 | |
| Ea Granchelli Developer | | 38 Pine St 2nd Fl | | | | Lockport | NY | 14094 | |
| Eabar Lc | | PO Box 144 | | | | Saint Clair | MI | 48079 | |
| Eabar Lc | | 956 St Joseph Ln | | | | Marysville | MI | 48040 | |
| Eabs | | 5 Kent Dr | Congleton Cheshire Cw12 1sd | | | | | | United Kingdom |
| Eabs | | 5 Kent Dr | Congleton Cheshire Cw12 1sd | | | England | | | United Kingdom |
| Eac Corporation | Paula Dittmar | 380 North St | | | | Teterboro | NJ | 07608 | |
| Eaddy Bettye J | | 99 Queensland Dr | | | | Spencerport | NY | 14559-2065 | |
| Eaddy Joseph | | 99 Queensland Dr | | | | Spencerport | NY | 14559-2065 | |
| Eaddy Shannon | | 29 Juliane Dr | | | | Rochester | NY | 14624-1406 | |
| Eades Corey | | 2485 S 750 W | | | | Russiaville | IN | 46979 | |
| Eades Don | | 216 Ruddell Dr | | | | Kokomo | IN | 46901 | |
| Eades Herbert | | 189 North Main St | | | | London | OH | 43140 | |
| Eades Jackson Kelly | | 1407 N 250 E | | | | Kokomo | IN | 46901 | |
| Eades Jr Herbert C | | 189 N Main St | | | | London | OH | 43140-1143 | |
| Eades Marjorie A | | 1809 W Carter St | Apt D 36 | | | Kokomo | IN | 46901-5165 | |
| Eadie Rhonda J | | 280 Ann | | | | Cedar Springs | MI | 49319-9592 | |
| Eadie Sheryn | | 3535 Sullivan Rd | | | | Ravenna | MI | 49451-9526 | |
| Eads | | Deutschland Gmbh | | | | Worthstrabe 85 | | 89077 ULM | Germany |
| Eads Catherine A | | 4065 N County Rd 400 W | | | | Kokomo | IN | 46901-8243 | |
| Eads Christopher | | 5460 Royalwood Dr | | | | Dayton | OH | 45429-6142 | |
| Eads Daniel G | | 4700 Highgate Dr | | | | Kettering | OH | 45429-5534 | |
| Eads Defence And Security | | Networks Limited | Meadows Rd | Queensway Meadows Newport | | | | 0NP19- 4SS | United Kingdom |
| Eads Defence And Security | | Networks Limited | Meadows Rd | Queensway Meadows Newport | | | | NP19 4SS | United Kingdom |
| Eads Diana J | | 4785 W 1300 S | | | | Galveston | IN | 46932-8511 | |
| Eads Douglas G | | PO Box 306 | | | | Coleman | MI | 48618-0306 | |
| Eads Evan | | 2208 Mershon St | | | | Saginaw | MI | 48602-5232 | |
| Eads Katherine Ama | | 2529 N Bell | | | | Kokomo | IN | 46901 | |
| Eads Katherine O | | 2529 N Bell St | | | | Kokomo | IN | 46901-1406 | |
| Eads Kendra | | 1825 Sr 26 W | | | | W Lafayette | IN | 47906 | |
| Eads Kenneth W | | 911 Georgian Dr | Apt B | | | Danville | IL | 61832-7335 | |
| Eads Matra Datavision Inc | | 4050 Lake Dr Se Ste 8 | | | | Grand Rapids | MI | 49546 | |
| Eads Matra Datavision Inc | | 39255 Country Club Dr Unit B22 | | | | Farmington Hills | MI | 48331 | |
| Eads Melodie | | 4700 Highgate Dr | | | | Kettering | OH | 45429 | |
| Eads Paige | | 2105 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Eady James | | 176 Skyline Dr | | | | Clinton | MS | 39056 | |
| Eady Lynn | | 879 Peach Blossom Ln | | | | Rochester Hills | MI | 48306 | |
| Eady Marquetta | | 110 Hamaker St Sw | | | | Decatur | AL | 35603-4809 | |
| Eady Ricky | | 103 County Rd 296 | | | | Hillsboro | AL | 35643 | |
| Eag Disbursement | | Gmc | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement | | Service Parts Operations 119 | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement Canada | | General Motors Corporation | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement Ev | | General Motors Corporation | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement Mexico | | General Motors Corporation | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement Midsize Car | | General Motors Corporation | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement Powertrain | | General Motors Corporation | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement Spo | | General Motors Corporation | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement Truck | Accounts Payable | 1225 West Washington St | | | | Tempe | AZ | 85281 | |
| Eag Ltd | | Eag Environ | 5 Stratford Pl | | | London | | W1N 9AE | United Kingdom |
| Eagan Daniel | | 5139 Graham Rd | | | | Middleport | NY | 14105 | |
| Eagan David | | 3614 Chancellor Way | | | | West Lafayette | IN | 47906 | |
| Eagan Paula | | 2601 Kentucky Ave | | | | Flint | MI | 48506-3886 | |
| Eagen William | | 3236 Pkwood Dr | | | | Rochester Hills | MI | 48306 | |
| Eagen William | | 3236 Pkwood | | | | Rochester Hills | MI | 48306 | |
| Eager Micheal | | 524 Sunset Ln | | | | Belton | MO | 64012 | |
| Eagle Bend Mfg Inc | | 1000 Yarnell Industrial Pky | | | | Clinton | TN | 37716 | |
| Eagle Brass Co | | 1243 Old Bearnville Rd | | | | Leesport | PA | 19533 | |
| Eagle Brass Company | | 1243 Old Bernville Rd | | | | Leesport | PA | 19533-9605 | |
| Eagle Brass Company | Keith Claytor | 1243 Old Bernville Rd | | | | Leesport | PA | 19533 | |
| Eagle Capital Corporation | | Assignee C D Express | PO Box 4215 | | | Tupelo | MS | 38803 | |
| Eagle Carriers Ltd | | PO Box 3210 | | | | West Somerset | KY | 42564-3210 | |
| Eagle Cindy | | 512 Ctr St | | | | Coleman | MI | 48618-9311 | |
| Eagle Coach Company | | 3344 State Route 132 | | | | Amelia | OH | 45102 | |
| Eagle Communications | | Radio Network | 2 Mc Laren Ste D | | | Irvine | CA | 92618 | |
| Eagle Controls Inc | | Dept 1913 | | | | Tulsa | OK | 74182 | |
| Eagle Controls Inc | | 5700 S 107th E Ave | | | | Tulsa | OK | 74146 | |
| Eagle Crest Management Corp | | Frmly Eagle Crest Conf Res6 97 | 1275 S Huron St | | | Ypsilanti | MI | 48197 | |
| Eagle Crest Management Corp | | PO Box 980797 | | | | Ypsilanti | MI | 48198-0797 | |
| Eagle Electric Supply Co | | 135 Will Dr | | | | Canton | MA | 02021 | |
| Eagle Electric Supply Co | Jack Tandus | 135 Will Dr | | | | Canton | MA | 02021 | |
| Eagle Engineering & Supply Co | | 101 Industrial Hwy | | | | Alpena | MI | 49707-8153 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1028 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eagle Engineering & Supply Co | | 101 N Industrial Hwy | | | | Alpena | MI | 49707 | |
| Eagle Engineering and Supply Co | | PO Box 111 | | | | Alpena | MI | 49707 | |
| Eagle Equipment | Adam Joy | 245 Industrial Dr | | | | Franklin | OH | 45005 | |
| Eagle Equipment Corp | | Fluid Power Components | 245 Industrial Dr | | | Franklin | OH | 45005 | |
| Eagle Equipment Corp | Adam Joy | 245 Industrial Dr | | | | Franklin | OH | 45005 | |
| Eagle Equipment Corp | | PO Box 399 | | | | Westerville | OH | 43081-0399 | |
| Eagle Equipment Corp | | 666 Brooksedge Blvd | | | | Westerville | OH | 43081-2818 | |
| Eagle Equipment Corp Eft | | PO Box 399 | | | | Westerville | OH | 43081-0399 | |
| Eagle Equipment Corporation | | 666 Brooksedge Blvd | | | | Westerville | OH | 43081 | |
| Eagle Fasteners Incorporated | | 2431 Pontiac Rd | | | | Auburn Hills | MI | 48326 | |
| Eagle Fasteners Incorporated | | 2431 Pontiac Rd | | | | Auburn Hills | MI | 48326 | |
| Eagle Freight Inc | | PO Box 81102 | | | | Cleveland | OH | 44181 | |
| Eagle Freight Inc | | PO Box 81102 | Add Chg 8 13 04 Cm | | | Cleveland | OH | 44181 | |
| Eagle Freight Services Inc | | PO Box 62066 Amf | | | | Houston | TX | 77205-2066 | |
| Eagle Freight Services Inc | | 11505 S Wayne | | | | Romulus | MI | 48174 | |
| Eagle Gary L | | 7635 Chatman Rd | | | | Bellaire | MI | 49615-0000 | |
| Eagle Global Logistic | | PO Box 844650 | | | | Dallas | TX | 75284-4650 | |
| Eagle Global Logistics | | 1717 Busse Rd | | | | Elk Grove VLG | IL | 60007-5615 | |
| Eagle Global Logistics | | Egl | 5001 Military Hwy | | | Mcallen | TX | 78501 | |
| Eagle Global Logistics | | Pobox 844650 | | | | Dallas | TX | 75284-4650 | |
| Eagle Global Logistics | | PO Box 844650 | | | | Dallas | TX | 75284-4650 | |
| Eagle Global Logistics | | 1480 Blauser Dr | | | | Tipp City | OH | 45371 | |
| Eagle Global Logistics | | PO Box 98803 | | | | Chicago | IL | 60693 | |
| Eagle Global Logistics | | 10049 Harrison Rd Ste 100 | | | | Romulus | MI | 48174 | |
| Eagle Global Logistics | | 9950 Northwest 17th St | | | | Miami | FL | 33172-2228 | |
| Eagle Global Logistics | | 1717 Busse Rd | | | | Elk Grove Village | IL | 60007-5615 | |
| Eagle Global Logistics | | Manchester Airport World Frt Term | Unit 5building 301 | | | Manchester Gm | | M905FY | United Kingdom |
| Eagle Global Logistics Inc | | 5001 W Military Hwy | | | | Mcallen | TX | 78503-889 | |
| Eagle Gregory | | 4216 Brooke Rd | | | | Kokomo | IN | 46902 | |
| Eagle Group Ii Ltd | | 8384 W Peck Rd | | | | Greenville | MI | 48838 | |
| Eagle Hi Tech Electronics | | 1430a Nelson Rd | | | | Longmont | CO | 80501 | |
| Eagle Industrial | | 301 N Mccoll Ste B | | | | Mcallen | TX | 78501 | |
| Eagle Industrial | | PO Box 5307 | | | | Mcallen | TX | 78502-5307 | |
| Eagle Industrial | | 1205 E Hackberry Ave | | | | Mcallen | TX | 78501 | |
| Eagle Industrial | | 6425 Boeing Dr | | | | El Paso | TX | 79925 | |
| Eagle Industrial Corp | Delfina Contreras | PO Box 5307 | | | | Mcallen | TX | 78502-5307 | |
| Eagle Industry Co Ltd | | 1 12 15 Shibadaimon | | | | Minato Ku Tokyo | | 0105-8587 | Japan |
| Eagle Industry Co Ltd | | 1 12 15 Shiba Daimon Minato Ku | 105 8587 Tokyc | | | | | | Japan |
| Eagle Industry Co Ltd | | 1 12 15 Shibadaimon | | | | Minato Ku Tokyo | | 105-8587 | Japan |
| Eagle Industry Co Ltd | | 1 12 15 Shibadaimon | | | | Minato Ku Tokyo | | 1058587 | Japan |
| Eagle Industry Co Ltd  Eft | | 1 12 15 Shiba Diamon Minato Ku | 105 8587 Tokyc | | | | | | Japan |
| Eagle Industry Co Ltd Eft | | Hold Per Eft Reject Jpy Cur | 1 12 15 Shiba Daimon Minato Ku | 105 8587 Tokyo | | | | | Japan |
| Eagle Industry Co Ltd Eft | | 1 12 15 Shiba Diamon Minato Ku | 105 8587 Tokyc | | | | | | Japan |
| Eagle Insulation Co | | 820 E Monument Ave | | | | Dayton | OH | 45402 | |
| Eagle Insulation Co Inc | | PO Box 278 | | | | Medway | OH | 45341 | |
| Eagle International | | 1057 East Henrietta Rd | | | | Rochester | NY | 14623 | |
| Eagle International Institute | | 1057 E Henrietta Rd | | | | Rochester | NY | 14623 | |
| Eagle International Software | | 6824 N Mendota Ave | | | | Chicago | IL | 60646 | |
| Eagle International Software C | | 6824 N Mendota | | | | Chicago | IL | 60646 | |
| Eagle Kathy | | 6897 E 500 N | | | | Kokomo | IN | 46901 | |
| Eagle Logistics Inc | | 9320 Harrison Rd | | | | Romulus | MI | 48174 | |
| Eagle Logistics Inc | | Scac Egxg | 9320 Harrison Rd | | | Romulus | MI | 48174 | |
| Eagle Machine Corp | | Emc Welding Supply | 8450 E 47th St | | | Indianapolis | IN | 46226 | |
| Eagle On The Run Ltd | | 24591 San Marino Dr 102 | Add Chg 7 02 04 Cm | | | Brownstown | MI | 48134 | |
| Eagle On The Run Ltd | | 24591 San Marino Dr 102 | | | | Brownstown | MI | 48134 | |
| Eagle Picher Automotive | Colleen M Hitchins Corporate Mgr | 263 Industrial Dr | | | | Hillsdale | MI | 49242 | |
| Eagle Picher Automotive Wolverine Gasket Division | Colleen M Hitchins Corporate Mgr | 2424 John Daly Rd | | | | Inkster | MI | 48141 | |
| Eagle Picher Espana Sa | | Poligono Industrial Las Casas | 36/37 42005 Soria | | | | | | Spain |
| Eagle Picher Espana Sa | | Poligono Industrial Las Casas | 36 37 42005 Soria | | | | | | Spain |
| Eagle Picher Industries Inc | | 201 Industrial Pk Rd Se | | | | Blacksburg | VA | 24060-6605 | |
| Eagle Picher Industries Inc | | 580 Walnut St | | | | Cincinnati | OH | 45201 | |
| Eagle Picher Industries Inc | | Wolverine Gasket | 1060 Solutions Ctr | | | Chicago | IL | 60677 | |
| Eagle Picher Industries Inc | | Wolverine Gasket | 2638 Princess St | | | Inkster | MI | 48141-235 | |
| Eagle Picher Industries Inc | | Eagle Picher Automotive | 2424 John Daly Rd | | | Inkster | MI | 48141-245 | |
| Eagle Picher Technologies | | Orcomatic | 19 Ohio Ave | | | Norwich | CT | 06360 | |
| Eagle Picher Technologies | | C & Porter St | | | | Joplin | MO | 64801 | |
| Eagle Precision Technologies | | 565 West St | PO Box 786 | | | Brantford | ON | N3T5R7 | Canada |
| Eagle Precision Technologies I | | Eagle Eaton Leonard | 565 West St | | | Brantford | ON | N3R 7C5 | Canada |
| Eagle Precision Tools | | 6001 Gateway W F 14 Bassett Ce | | | | El Paso | TX | 79925 | |
| Eagle Precision Tools  Eft 6001 Gateway Wes! | | PO Box 563 | F 14 Bassett Ctr | | | El Paso | TX | 79925 | |
| Eagle Precision Tools Eft | | 6001 Gateway West | PO Box 563 | F 14 Bassett Ctr | | El Paso | TX | 79925 | |
| Eagle Rubber Products Inc | | PO Box 519 | | | | Zelienople | PA | 16063 | |
| Eagle Rubber Products Inc | | 306 Grandview Blvd | | | | Zelienople | PA | 16063 | |
| Eagle Spline Gage | | 23812 Harper Ave | | | | St Clair Shores | MI | 48080-1450 | |
| Eagle Spline Gage Inc | | PO Box 506 | | | | St Clair Shores | MI | 48080 | |
| Eagle Spline Gage Inc | | 23812 Harper Ave | | | | St Clair Shores | MI | 48080 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1029 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eagle Stainless Tube Corp | | 10 Discovery Way | | | | Franklin | MA | 02038 | |
| Eagle Stainless Tube Corp | | 10 Discovery Way | | | | Franklin | MA | 02038 | |
| Eagle Steel Products | Accounts Payable | 5150 Loop Rd | | | | Jeffersonville | IN | 47130 | |
| Eagle Steel Products Inc | | 5150 Loop Rd | | | | Jeffersonville | IN | 47130 | |
| Eagle Steel Products Inc Efl | | 5150 Loop Rd | | | | Jeffersonville | IN | 47130 | |
| Eagle Systems Inc | | 2350 Edgewater St | | | | Baltimore | MD | 21222 | |
| Eagle Systems Inc | | PO Box 2177 | | | | Wenatchee | WA | 98807-2177 | |
| Eagle Technologies | Ed Vonkoenig | 9850 Redarrow Hwy | | | | Bridgman | MI | 49106 | |
| Eagle Technologies Services Ef | | Ltd | 5555 Elmwood Ave Ste F | | | Indianapolis | IN | 46203 | |
| Eagle Technologies Services Ef | | 2465 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Eagle Test Systems Inc | John P Sieger Esq | Katten Muchin Rosenman LLP | 525 W Monroe  St | | | Chicago | IL | 60661 | |
| Eagle Test Systems Inc | | 2200 Millbrook Dr | | | | Buffalo Grove | IL | 60089 | |
| Eagle Transport Inc | | PO Box 1322 | | | | Dublin | OH | 43017 | |
| Eagle Transport Inc | | Aka Eagle Transportation Serv | 8400 Industrial Pkwy | | | Plain City | OH | 43064 | |
| Eagle Transport Services Inc | | 1362 Lincoln Ave | | | | Holland | MI | 49423 | |
| Eagle Transportation Services | | 8400 Industrial Pky | | | | Dublin | OH | 43017 | |
| Eagle Usa Air Freight | | PO Box 844650 | | | | Dallas | TX | 75284-4650 | |
| Eagle Usa Air Freight | | PO Box 844650 | | | | Dallas | TX | 752844650 | |
| Eagle Usa Air Freight | | PO Box 844650 | | | | Dallas | TX | 75284-4650 | |
| Eagle Usa Air Freight | | PO Box 844650 | | | | Dallas | TX | 75284-4650 | |
| Eagle Usa Airfreight | | PO Box 60467 | | | | Houston | TX | 77205 | |
| Eagle Usaglobal Log | Colleen Flanagan | 15 Changi South St | | | | Ros | | 486068 | Singapore |
| Eagle Window Cleaning Co | | 243 W Congress | | | | Detroit | MI | 48226-0000 | |
| Eagle Witzenman | | 5 Rue De Lorraine | | | | Faulquemont | | 57380 | France |
| Eagle Witzenmann | | 5 Rue De Lorraine | | | | Faulquemont | | 57380 | France |
| Eagle Witzenmann Sas | | 5 Ave De Lorraine | 57380 Faulquemont | | | | | | France |
| Eaglepicher Automotive Inc | | Eagle Picher Automotive Hillsd | 135 E South St | | | Hillsdale | MI | 49242-180 | |
| EaglePicher Automotive Inc Hillsdale Division | Colleen Hitchins | 2424 John Daly | | | | Inkster | MI | 48141 | |
| Eaglepicher Inc | | Eaglepicher Automotive Hillsda | 1867 Cass Hartman Ct | | | Traverse City | MI | 49684 | |
| Eaglepicher Inc | | Wolverine Gasket | 2638 Princess St | | | Inkster | MI | 48141-2350 | |
| Eaglepicher Inc | | 3402 E University Dr | | | | Phoenix | AZ | 85034 | |
| EaglePicher Inc Wolverine Gasket Div | Colleen Hitchins | 2424 John Daly | | | | Inkster | MI | 48141 | |
| Eaglepitcher Automotive Inc | | 1799 Gover Pky | | | | Mount Pleasant | MI | 48858-8140 | |
| Eagler Marc | | 2608 Saunders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Eagler Richard | | 2592 Lydia St Sw | | | | Warren | OH | 44481-8618 | |
| Eagleson Virgil | | 6331 E Bristol Rd | | | | Burton | MI | 48519 | |
| Eaglin Bridget | | 19 Rembrandt Blvd | | | | Kettering | OH | 45420 | |
| Eaglowski Joseph | | 1681 Bledsoe Dr | | | | Bellbrook | OH | 45305 | |
| Eagly Gary M | | 10528 Battle Rd | | | | Coleman | MI | 48618-9622 | |
| Eah San Antonio Inc | | 6646 San Pedrc | | | | San Antonio | TX | 78216 | |
| Eah San Antonio Inc | | Eah Spray Equipment | 6646 San Pedrc | | | San Antonio | TX | 78216 | |
| Eah San Antonioinc | | 136 El Mio | | | | San Antonio | TX | 78216 | |
| Eahrmel Warner Jr | | 472 W Mill St | | | | Middletown | IN | 47356 | |
| Eaker Wendell | | 8140 W 400 S | | | | Russiaville | IN | 46979 | |
| Eakes John | | 7294 Salem Rd | | | | Lewisburg | OH | 45338 | |
| Eakes Michael | | 806 Perry St | | | | Sandusky | OH | 44870-3727 | |
| Eakes Michael C | | PO Box 372 | | | | Rye | CO | 81069 | |
| Eakin James | | 4614 Verona St Nw | | | | Warren | OH | 44483-1739 | |
| Eakin Michael | | 4463 S 00 E Lot 66 | | | | Kokomo | IN | 46902 | |
| Eakin Robert T | | 2281 Kinsman Rd | | | | N Bloomfield | OH | 44450-0000 | |
| Eakins Jeanne | | 560 Pierce Dr | | | | Youngstown | OH | 44511-3754 | |
| Eakins Michael | | 3943 Rockfield Dr | | | | Beavercreek | OH | 45430 | |
| Ealy Bruce | | 100 Brookhill Cv | | | | Ridgeland | MS | 39157-4039 | |
| Ealy Linda | | 145 Green St Apt 2 | | | | Lockport | NY | 14094 | |
| Ealy Norma | | 126 Springfield Cir | | | | Jackson | MS | 39209-2424 | |
| Ealy Willie | | 3500 N 42nd St | | | | Milwaukee | WI | 53216-3439 | |
| Ear Everything Inc | D Flinn | 6006 Andover Rd | | | | Indianapolis | IN | 46220 | |
| Ear Nose And Throat Surgical | | Clinic | 306 South 12th Ave | | | Laurel | MS | 39440 | |
| Ear Nose And Throat Surgical Clinic | | 306 South 12th Ave | | | | Laurel | MS | 39440 | |
| Ear Specialty Composites | Janice Or Todd | 7911 Zionsville Rd | | | | Indianapolis | IN | 46268 | |
| Eareverything | | 6541 Evanston Ave | | | | Indianapolis | IN | 46220 | |
| Earhart John E | | 1373 Filomena Circle | | | | Louisville | OH | 44641 | |
| Earhart Petroleum Inc | | PO Box 39 | | | | Troy | OH | 45373-0039 | |
| Earhart Petroleum Inc | | 1494 Lytle Rd | | | | Troy | OH | 45373-940 | |
| Earhart Petroleum Inc Eft | | 1494 Lytle Rd | | | | Troy | OH | 45373-0039 | |
| Earl & Brown Inc | | 8313 Sw Cirrus Dr | | | | Beaverton | OR | 97008-5900 | |
| Earl Barnes | | PO Box 11104 | | | | Jackson | MS | 39283 | |
| Earl Bott | | 12233 Raucholz Rd | | | | Chesaning | MI | 48616 | |
| Earl Bowling Jr | | 32 Dewey Dr | | | | Kettering | OH | 45420 | |
| Earl Brubaker | | S68 W17665 East Dr | | | | Muskego | WI | 53150 | |
| Earl Buchanan | | 4025 Burwood Ave | | | | Norwood | OH | 45212 | |
| Earl Buford | | 2536 N 47th St | | | | Milwaukee | WI | 53210 | |
| Earl Caldwell | | 5402 Mendelberger Dr | | | | Flint | MI | 48505 | |
| Earl Calvin | | 2527 Nebraska Ave | | | | Kansas City | KS | 66102-2511 | |
| Earl Campbell Jr | | 714 North Maple Ave | | | | Fairborn | OH | 45324 | |
| Earl Card Jr | | 7461 Ward Rd | | | | Sterling | MI | 48659 | |
| Earl Carroll | | 5467 Westchester Dr | | | | Flint | MI | 48532 | |
| Earl Clifton | | 320 Willow Creek Ln | | | | Rochester | NY | 14622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Earl Couch | | 225 N Maple | | | | Eaton | OH | 45320 | |
| Earl Detienne | | 9679 N 400 E | | | | Alexandria | IN | 46001 | |
| Earl Edwards | | 141 Shawnee Court | | | | Franklin | OH | 45005 | |
| Earl Evans | | 516 E Cypress St | | | | Fitzgerald | GA | 31750 | |
| Earl Fredenburg | | 1710 S Vanburen | | | | Bay City | MI | 48708 | |
| Earl Greene Iii | | 1094 River Valley Dr 1088 | | | | Flint | MI | 48532 | |
| Earl Griffin | | 610 Haley Ann Dr | | | | Hartselle | AL | 35640 | |
| Earl Harris | | PO Box 60753 | | | | Dayton | OH | 45406 | |
| Earl Haskett | | PO Box 363 | | | | Daleville | IN | 47334 | |
| Earl Haslip | | 6016 West 6200 South | | | | Kearns | UT | 84118 | |
| Earl Heron | | 85 55 214th St | | | | Jamaica | NY | 11427 | |
| Earl Hoffower | | 82 Schwartz Rd | | | | Elma | NY | 14059 | |
| Earl Jones | | 4408 Hallock Young Rd | | | | Newton Falls | OH | 44444 | |
| Earl Jones | | PO Box 138 | | | | Grand Blanc | MI | 48480 | |
| Earl Kimberly | | 17759 Vista Village Dr Apt D | | | | Noblesville | IN | 46060 | |
| Earl Knox | | 1506 Eartham Dr | | | | Dayton | OH | 45406 | |
| Earl Latty | | 1915 Lone Rd | | | | Freeland | MI | 48623 | |
| Earl Likes Jr | | 2171 Fallen Timber Dr | | | | Sandusky | OH | 44870 | |
| Earl Macfarland | | 1416 Drexel Ave Nw | | | | Warren | OH | 44485 | |
| Earl Malone | | 706 9th St | | | | Athens | AL | 35611 | |
| Earl Matthews | | 220 Doerzbach Ave | | | | Sandusky | OH | 44870 | |
| Earl Mccommas | | 910 N Broad St Box 445 | | | | Brooksville | FL | 34601 | |
| Earl Mckay Inc | c/o David L Ayers Esq Jimmy B Wilkins Esq Watkins & Eager Pll | Pobox 650 | | | | Jackson | MS | 39205 | |
| Earl Misko | | 1431 Whitting Sw | | | | Wyoming | MI | 49509 | |
| Earl Phillips | | 92 Blue Ridge Dr | | | | Newnan | GA | 30265 | |
| Earl Phillips | | 3528 Viewell Ave | | | | Dayton | OH | 45414 | |
| Earl R & Marine B Notenbaum Trust | | 1954 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Earl R & Marine B Notenbaum Trust | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Earl Ralph W Co Inc | | 5813 Main St | | | | Williamsville | NY | 14221 | |
| Earl Ralph W Co Inc | | 5930 E Molloy Rd | | | | Syracuse | NY | 13211-210 | |
| Earl Shackleford | | 533 Lasalle Ave | | | | Buffalo | NY | 14215 | |
| Earl Shepard | | 6310 Peters Rd | | | | Tipp City | OH | 45371-2024 | |
| Earl Short | | 550 Rising Hill Dr | | | | Fairborn | OH | 45324-5917 | |
| Earl Snyder | | 95 Bridlewood Dr | | | | Lockport | NY | 14094 | |
| Earl Stringer | | 1340 Thompson Rd | | | | Decatur | AL | 35603 | |
| Earl Tate | | 5306 Rosa Ct | | | | Swartz Creek | MI | 48473 | |
| Earl Thomas | | 190 Quail Valley Dr | | | | Leesburg | GA | 31763 | |
| Earl Tucker Jr | | 6340 Fox Glen Dr Apt 55 | | | | Saginaw | MI | 48638 | |
| Earl Weathers | | 8430 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Earl Welch | | 3511 Linger Ln | | | | Saginaw | MI | 48601 | |
| Earl Wolcott Iii | | 12 Orchard St | | | | Middleport | NY | 14105 | |
| Earle Benjamin | | 561 N Third PO Box 232 | | | | Freeland | MI | 48623 | |
| Earle Bobbie | | 1653 Riviera St | | | | Saginaw | MI | 48604 | |
| Earle George J | | 5145 Winshall Dr | | | | Swartz Creek | MI | 48473-1222 | |
| Earle Josh | | 800 N Fordney | | | | Hemlock | MI | 48626 | |
| Earle Larry | | 1607 Kurtis Ln | | | | Tipton | IN | 46072 | |
| Earle M Jorgensen Co | | 3700 S Capitol Ave | | | | City Of Industry | CA | 90601 | |
| Earle M Jorgensen Company | | 3116 E 31st St N | | | | Tulsa | OK | 74110 | |
| Earle M Jorgensen Company | | PO Box 200981 | | | | Dallas | TX | 75320-0981 | |
| Earle Minnie | | 108 Fairview Ave | | | | Rochester | NY | 14619 | |
| Earlean Cavett | | 100 Leaf Cir | | | | Clinton | MS | 39056 | |
| Earleane Winfield | | 6551 Franklin D Roosevelt Dr | | | | Jackson | MS | 39213 | |
| Earleen Williams | | 5469 Brookhollow Dr | | | | Jackson | MS | 39212 | |
| Earlene Barnes | | 3404 Fulton St | | | | Saginaw | MI | 48601 | |
| Earlene Joseph | | PO Box 14884 | | | | Saginaw | MI | 48601 | |
| Earlene Wagner | | 5805 Ramona Dr | | | | Greendale | WI | 53129 | |
| Earles Everett | | 1114 W North St | | | | Springfield | OH | 45504 | |
| Earley Billy | | 2555 Rainier St | | | | Saginaw | MI | 48603-3325 | |
| Earley Darrick | | 2147 Mississippi Dr | | | | Xenia | OH | 45385 | |
| Earley Jeffrey | | 1775 Hearthstone Dr | | | | Dayton | OH | 45410 | |
| Earley William | | 8921 Pebblestone Ct | | | | Franklin | OH | 45005 | |
| Earlham College | | Accouting Office | National Rd West | Drawer 201 | | Richmond | IN | 47374-4095 | |
| Earlham College Accouting Office | | National Rd West | Drawer 201 | | | Richmond | IN | 47374-4095 | |
| Earline Murphy | | 3248 Martin Luther King Blvd | | | | Saginaw | MI | 48601 | |
| Earline Parker | | 3849 N 19th Pl | | | | Milwaukee | WI | 53206 | |
| Earline Rorie | | 1714 W Home Ave | | | | Flint | MI | 48504 | |
| Earline Ross | | 2801 Fairwood Ave | | | | Columbus | OH | 43207 | |
| Earline Turley | | 2001 36th St Sw | | | | Wyoming | MI | 49509 | |
| Earline Young | | 6246 Trenton Dr | | | | Flint | MI | 48532 | |
| Earlisha Brown | | 1103 N Appersonway | | | | Kokomo | IN | 46901 | |
| Earls Jawana | | 2014 Zetus Rd Nw | | | | Brookhaven | MS | 39601 | |
| Earls Joseph | | 3704 Choctaw Dr Se | | | | Decatur | AL | 35603 | |
| Earls Restaurant | | 1400 East 66 Ave | | | | Gallup | NM | 87301 | |
| Early Billy J | | 5960 N County Rd 800 E | | | | Twelve Mile | IN | 46988-9449 | |
| Early Bird Services Inc | | 370 Industrial Dr | | | | Franklin | OH | 45005 | |
| Early Bird Services Inc | | PO Box 713876 | | | | Columbus | OH | 43271-3876 | |
| Early Calais | | 1601 Cedar St | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1031 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Early Janet E | | 2691 Cross Country Dr | | | | Beavercreek | OH | 45431-8760 | |
| Early Pamela | | 3353 Shiloh Springs Rd Apt A | | | | Trotwood | OH | 45426-2272 | |
| Early Rachel | | 4729 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Early Robert | | 747 Riverbend Ave | | | | Powell | OH | 43065 | |
| Early Sandra | | 25252 S 4130 Rd | | | | Claremore | OK | 74019 | |
| Early Terasa | | 411 E Bruce Ave | | | | Dayton | OH | 45405 | |
| Earlywine Phillip | | 3006 New Paris Pike | | | | Richmond | IN | 47374 | |
| Earned Income Tax Collector | | 2280 Lincoln Way | | | | White Oak | PA | 15131 | |
| Earned Income Tax Collector | | W Mifflin Asd Pa | | | | | | 3753 3798 | |
| Earned Income Tax Collector W Mifflin Asd Pa | | Keystone Municipal Collections | | | | | | | |
| Earnest & Michelle Tucker Jr | | 2660 Pinetree Dr | | | | Flint | MI | 48507 | |
| Earnest B Hilliard | | 9058 Newcastle Dr | | | | Shreveport | LA | 71129 | |
| Earnest Bash | | 2002 College Se | | | | Grand Rapids | MI | 49507 | |
| Earnest Bernard Hilliard | | 9058 Newcastle Dr | | | | Shreveport | LA | 71129 | |
| Earnest Combs | | 181 Lakemont Ln | | | | Carykville | TN | 37714 | |
| Earnest Ellison Jr | | 15440 Clodessa Dr | | | | Athens | AL | 35611 | |
| Earnest Hale | | 2344 Prairie Pkwy Apt 2 | | | | Wyoming | MI | 49519 | |
| Earnest Johnson | | 5761 W Northside Dr | | | | Bolton | MS | 39041 | |
| Earnest Kingsby | | 6638 N 84th St | | | | Milwaukee | WI | 53224 | |
| Earnest L Lewis Dds | | 2801 Pklawn Dr 403 | | | | Midwest Cty | OK | 73110 | |
| Earnest L Smith | | 569 Northern Pkwy | | | | Uniondale | NY | 11553-2833 | |
| Earnest Little | | 16763 Co Rd 400 | | | | Hillsboro | AL | 35643 | |
| Earnest Marketa | | 822 Kelford Pl | | | | Trotwood | OH | 45426 | |
| Earnest Ronald | | 5959 Hunter Ln | | | | Tanner | AL | 35671 | |
| Earnestine Appling | | 255 Melwood Dr | | | | Rochester | NY | 14626 | |
| Earnestine Byrd | | 102 Michael Clay Ct | | | | Jackson | MS | 39213 | |
| Earnestine Clay | | 865 Al 101 | | | | Town Creek | AL | 35672 | |
| Earnestine Kennedy | | 176 Ramada Cir | | | | Jackson | MS | 39212 | |
| Earnestine Terrell | | 957 Bibbs Pl | | | | Pearl | MS | 39208 | |
| Earnestine Williams | | 15598 Kings Dr | | | | Athens | AL | 35611 | |
| Earnhardt Christina | | 1192 Angelique Ct | | | | Carmel | IN | 46032 | |
| Earnia Kimbrough | | 1225 Uw Clemon Dr | | | | Birmingham | AL | 35214 | |
| Earnie Stephens | | Rr 1 Box 282 | | | | Flemingsburg | KY | 41041 | |
| Earnl Brown | C O Andy Sweat | Wise Carter Child & Caraway | Professional Association | PO Box 651 | | Jackson | MS | 39205 | |
| Earnl Brown | | 1070 Dry Grove Rd | | | | Crystal Spgs | MS | 39059 | |
| Earselene Miller | | 4901 Cloverlawn Dr | | | | Flint | MI | 48504 | |
| Earth Electric Machinery Co | | 2 9 17 Tamagawa 2 Chome | | | | Ota Ku | | 1460095 | Japan |
| Earth Sciences Consultants Inc | Accounts Payable | 1 Triangle Dr | | | | Export | PA | 15632 | |
| Earth Tech | | PO Box 360433 | | | | Pittsburgh | PA | 15251-6433 | |
| Earth Tech    Eft | | Lock Box Ch10285 | | | | Palatine | IL | 60055 | |
| Earth Tech Company | | 36133 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Earth Tech Inc | | Earth Tech | 6405 Castleway Ct | | | Indianapolis | IN | 46250 | |
| Earth Tech Inc | | PO Box Dept Ch 10285 | | | | Palatine | IL | 60055-0285 | |
| Earth Tech Inc | | 300 Oceangate Ste 700 | | | | Long Beach | CA | 90802-4391 | |
| Earth Tech Inc Mellon Bank | | Department At 40164 | | | | Atlanta | GA | 31192-0164 | |
| Earth Tech Lof 3 95 | | Fmly Edi Engr & Ww Eng & Sci | 5555 Glenwood Hills Pkwy Se | PO Box 874 | | Grand Rapids | MI | 49588-0874 | |
| Earth Technology Corp | | 5010 Stone Mill Rd | | | | Bloomington | IN | 47408 | |
| Earth Technology Corp The | | Earth Tech | 5555 Glenwood Hills Pky Se | | | Grand Rapids | MI | 49512 | |
| Earth Technology Corp The | | Earth Tech | 36133 Schoolcraft Rd | | | Livonia | MI | 48150-1216 | |
| Earth Technology Corp The | | 5010 Stone Mill Rd | | | | Bloomington | IN | 47408 | |
| Eartha Logan | | 2121 Canniff St | | | | Flint | MI | 48504 | |
| Earthnet Laboratories Inc | | 2920 Truly Ln | | | | Shreveport | LA | 71118 | |
| Earvin Caprice | | PO Box 2969 | | | | Youngstown | OH | 44511 | |
| Earwood Keith | | 2603 13th St Se | | | | Decatur | AL | 35601 | |
| Eas Manufacturing Co | | 804 Via Alondra | | | | Camarillo | CA | 93012 | |
| Eas Manufacturing Co Inc | | 804 Via Alondra | | | | Camarillo | CA | 93012-9103 | |
| Ease Diagnostics | | Ease Simulation Inc | State Rte 492 Box 3011 | Rm Chg 8 15 05 Am | | New Milford | PA | 18834 | |
| Ease Diagnostics | Stephen Gelenski | State Route 492 PO Box 3011 | | | | New Milford | PA | 18834 | |
| Ease Diagnostics | | State Rte 492 Box 3011 | | | | New Milford | PA | 18834 | |
| Ease Diagnostics | | Ease Simulation Inc | State Rte 492 Box 3011 | Rm Chg 81505 Am | | New Milford | PA | 18834 | |
| Ease Inc | Trevor Mcalester | 27405 Puerta Real 380 | | | | Mission Viejo | CA | 92691 | |
| Ease Simulation Inc | | Ease Diagnostics | State Rte 492 Box 3011 | | | New Milford | PA | 18834 | |
| Ease Simulation Inc | | State Rte 492 Box 3011 | | | | New Milford | PA | 18834 | |
| Eashonda Williams | | 1186 Lenoir Rd | | | | Magnolia | MS | 39652 | |
| Easler Steven | | 8209 Turner Rd | | | | Fenton | MI | 48430 | |
| Easley Curtis | | 201 N Squirrel Rd | | | | Auburn Hills | MI | 48326 | |
| Easley Custom Plastics Inc | | Fmly Mckechnie Plastic Compone | 2930 Greenville Hwy | Ad Chg Per Ltr 11 05 04 Am | | Easley | SC | 29640 | |
| Easley Custom Plastics Inc | | PO Box 601211 | Lockbox 601211 | | | Charlotte | NC | 28260-1211 | |
| Easley Custom Plastics Inc | | 2930 Greenville Hwy | Ad Chg Per Ltr 11 05 04 Am | | | Easley | SC | 29640 | |
| Easley Darryl | | 1414 Philadephia Dr | | | | Dayton | OH | 45406 | |
| Easley J | | PO Box 1213 | | | | Kokomo | IN | 46903 | |
| Easley Mary | | 6194 Woodland Dr | | | | Grand Blanc | MI | 48439 | |
| Easley Renee | | 4457 Greenwhich Village Ave | | | | Dayton | OH | 45406 | |
| Easom Automation Systems | Lillian Stearns | 32471 Industrial Dr | | | | Madison Heights | MI | 48071 | |
| Eason Christine | | 413 W 11th Ave | | | | Flint | MI | 48503-1175 | |
| Eason Daniel | | 9237 Stones Ferry Pl | | | | Indianapolis | IN | 46278 | |
| Eason James | | 970 Haller Ave | | | | Dayton | OH | 45408-1608 | |
| Eason Veronica | | 3202 Lawndale Ave | | | | Flint | MI | 48504-2685 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1032 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| East | | 13144 Prairie Ave | | | | Hawthorne | CA | 90250-5399 | |
| East 1553 | Kevin Dodd | 13144 So Prairie Ave | | | | Hawthorne | CA | 90250 | |
| East Carolina University | | Cashiers Office | 105 Spilman | Add Chg 10 01 Mh | | Greenville | NC | 27858-4353 | |
| East Carolina University | | Cashiers Office | | | | Greenville | NC | 27858-4353 | |
| East Central College | | Financial Affairs Office | U S Hwy 50 At Prairie Dell Rd | PO Box 529 | | Union | MO | 63084 | |
| East Central College Financial Affairs Office | | U S Hwy 50 At Prairie Dell Rd | PO Box 529 | | | Union | MO | 63084 | |
| East Central Community College | | PO Box 129 | | | | Decatur | MS | 39327-0129 | |
| East Central Technical College | | 667 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| East Chicago City Court | | 2301 East Columbus Dr | | | | East Chicago | IN | 46312 | |
| East Coast Diesel | Mr Derek Thole | 22 N Prospect Ave N | | | | Lynbrook | NY | 11563-1396 | |
| East Frances C | | 2716 N Apperson Way | | | | Kokomo | IN | 46901-1456 | |
| East Group Properties Lp | | C O Ndh Management Services | 310 N Mesa Ste 300 | | | El Paso | TX | 79901 | |
| East Group Properties Lp C O Ndh Management Services | | 310 N Mesa Ste 300 | | | | El Paso | TX | 79901 | |
| East Jordan Iron Works Inc | | 5075 Clyde Pk Sw | | | | Grand Rapids | MI | 49509 | |
| East Jordan Iron Works Inc | | PO Box 439 | | | | East Jordan | MI | 49727 | |
| East Jordan Iron Works Inc | | 301 Spring St | | | | East Jordan | MI | 49727 | |
| East Jordan Iron Works Inc | | PO Box 67000 Dept 59601 | | | | Detroit | MI | 48267-0596 | |
| East Jordan Iron Works Inc | | E J I W | 13001 Northend | | | Oak Pk | MI | 48237 | |
| East Julie | | 1550 Stone Rd | | | | Rochester | NY | 14615-1529 | |
| East Lawrence Elem School | | 263 Co Rd 370 | | | | Trinity | AL | 35673 | |
| East Liverpool Municipal Crt | | 126 West Sixth St | | | | E Liverpool | OH | 43920 | |
| East Local 1553 | William Tosh | 17150 Von Karman Ave | | | | Irvine | CA | 92614 | |
| East Los Angeles College | | Fiscal Office | 1301 Avenida Cesar Chavez | | | Monterey Pk | CA | 91754 | |
| East Los Angeles College Fiscal Office | | 1301 Avenida Cesar Chavez | | | | Monterey Pk | CA | 91754 | |
| East Los Angeles Occ Ctr | Martha Hernandez | 2100 Marengo St | | | | Los Angeles | CA | 90033 | |
| East Michigan Chapter | | Air & Waste Mgmt Assoc | PO Box 480435 | | | New Haven | MI | 48048 | |
| East Michigan Chapter Air and Waste Mgmt Assoc | | PO Box 480435 | | | | New Haven | MI | 48048 | |
| East Pattern & Model Corp | | 41 Saginaw Dr | | | | Rochester | NY | 14623-3131 | |
| East Pattern & Model Corp Eft | | 41 Saginaw Dr | | | | Rochester | NY | 14623 | |
| East Pattern and Model Corp Eft | | 41 Saginaw Dr | | | | Rochester | NY | 14623 | |
| East Penn Manufacturing Co | | C O Packaged Industrial Power | 2622 National Pl | | | Garland | TX | 75041 | |
| East Penn Manufacturing Co | | Deka Batteries & Cables | Deka Rd | | | Lyon Station | PA | 19536 | |
| East Penn Manufacturing Co | Accounts Payable | Deka Rd | | | | Lyon Station | PA | 19536-0147 | |
| East Penn Manufacturing Co | | C O Energy Products | 315 N Indusco Ct | | | Troy | MI | 48083 | |
| East Penn Manufacturing Co Eft Inc Attn D Langdon | | Deka Rd | | | | Lyon Station | PA | 19536 | |
| East Penn Manufacturing Co Inc | c/o Reed Smith Shaw & Mcclay LLP | 435 Sixth Ave | | | | Pittsburgh | PA | 15219-1886 | |
| East Penn Manufacturing Co Inc | | Deka Batteries & Cables | Deka Rd | | | Lyon Station | PA | 19536 | |
| East Penn Manufacturing Co Inc | | Deka Rd | | | | Lyon Station | PA | 19536 | |
| East Penn Manufacturing Co Inc | Credit Dept | Deka Rd PO Box 147 | | | | Lyon Station | PA | 19536 | |
| East Penn Manufacturing Company Inc | Attn Bob Bashore | PO Box 147 Deka Rd | | | | Lyon Station | PA | 19536-0147 | |
| East Penn Mfg | | C O Battery Power Systems | 6838 Ellicott Dr PO Box 189 | | | East Syracuse | NY | 13057 | |
| East Penn Mfg Co Inc | | C O D C Systems Inc | Deka Rd | | | Lyon Station | PA | 19536 | |
| East Rodney E | | 1550 Stone Rd | | | | Rochester | NY | 14615-1529 | |
| East Shore Productions | Lou Schwartz Accnts Rec | 5900 Broken Sound Pkwy Nw | Ste 101 | | | Boca Raton | FL | 33487 | |
| East Spartanburg Rotary Club | | PO Box 385 | | | | Spartanburg | SC | 29304 | |
| East Stroudsburg University | | Student Accounts Department | | | | East Stroudsburg | PA | 18301 | |
| East Stroudsburg University | | Off Of Student Financial Aid | 200 Prospect St | | | East Stroudsburg | PA | 18301-2999 | |
| East Stroudsburg University Off Of Student Financial Aid | | 200 Prospect St | | | | East Stroudsburg | PA | 18301-2999 | |
| East Systems Inc | | 41 Fabritek Dr | | | | Columbus | MS | 39702 | |
| East Tawas City Of | | Treasurer | 760 Newman | PO Box 672 | | East Tawas | MI | 48730 | |
| East Tennessee State | | University | Financial Aid Office | PO Box 70722 | | Johnson | TN | 37614-0722 | |
| East Tennessee State University | | Financial Aid Office | PO Box 70722 | | | Johnson | TN | 37614-0722 | |
| East West Industrial | Andrew Good | 1099 Highland Dr | Ste D | | | Ann Arbor | MI | 48108-2226 | |
| Eastburn Carri | | 6325 Little Crow | | | | Flint | MI | 48506 | |
| Easter Assembly | | 11 Wise Rd | | | | Lynchburg | OH | 45142 | |
| Easter Dewayne R | | 6770 Floyd St | | | | Detroit | MI | 48210-3401 | |
| Easter Kenneth | | 55511 Boardwalk Dr | | | | Shelby Township | MI | 48316 | |
| Easter L Evans | | 4015 Hooper St | | | | Meridian | MS | 39301 | |
| Easter Linda | | Dba Easter Assembly | 11 Wise Rd | | | Lynchburg | OH | 45142 | |
| Easter Linda Dba Easter Assembly | | 11 Wise Rd | | | | Lynchburg | OH | 45142 | |
| Easter P | | 741 N 75th Ter | | | | Kansas City | KS | 66112-2807 | |
| Easter Robin | | 3707 Robin Dr | | | | Kokomo | IN | 46902-4467 | |
| Easter Tina | | 8551 E St Rd 18 | | | | Galveston | IN | 46932 | |
| Easterby Yvonne G | | 82 Mcintosh Dr | | | | Lockport | NY | 14094-5130 | |
| Easterday Kathryn | | 3740 Frostwood Dr | | | | Beavercreek | OH | 45430 | |
| Easterday Lawrence | | 9353 Island Dr | | | | Goodrich | MI | 48438 | |
| Easterhaus Danyele | | 17025 Emerald Green Cir | | | | Westfield | IN | 46074 | |
| Easterhaus Ryan | | 17025 Emerald Green Cir | | | | Westfield | IN | 46074 | |
| Easterling Charles | | 476 Reichard Dr | | | | Vandalia | OH | 45377 | |
| Easterling Lynnette | | 2512 Baywood St | | | | Dayton | OH | 45406 | |
| Easterling Michael | | 5 Camrose Dr | | | | Niles | OH | 44446 | |
| Easterly Christopher | | 387 Silver Meadows Blvd | | | | Kent | OH | 44240 | |
| Eastern Applied Research Eft | | 6 Laurel Dr | | | | Jim Thorpe | PA | 18229 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1033 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eastern Applied Research Inc | | 1107 Middle River Rd 33 | | | | Baltimore | MD | 21220 | |
| Eastern Applied Research Inc | | 1107 Middle River Rd Ste B33 | | | | Baltimore | MD | 21220 | |
| Eastern Applied Research Inc | | 6 Laurel Dr | | | | Jim Thorpe | PA | 18229 | |
| Eastern Asphalt Co Inc | | G 5172 N Dort Hwy | | | | Flint | MI | 48506 | |
| Eastern Asphalt Co Inc | | G 5172 N Dort Hwy | | | | Flint | MI | 48505 | |
| Eastern Cartage Inc | | PO Box 1050 | | | | Copperhill | TN | 37317 | |
| Eastern Catalytic | | | | | | Langhorne | PA | 19047 | |
| Eastern Center For Arts | Betty | & Technology | 3075 Terwood Rd | | | Willow Grove | PA | 19090 | |
| Eastern College | | 10 Fairview Dr | | | | St Davids | PA | 19087-3696 | |
| Eastern College | | Student Accounts | 1300 Eagle Rd | | | St Davids | PA | 19087-3696 | |
| Eastern College Student Accounts | | 1300 Eagle Rd | | | | St Davids | PA | 19087-3696 | |
| Eastern Controls Inc | | Eastern Controls Inc Of Pa | 414 E Joppa Rd | | | Towson | MD | 21286 | |
| Eastern Electronics Inc | | 180 Essex | | | | Hackensack | NJ | 07601 | |
| Eastern Engineering Supply Inc | | 2810 N Wheeling Ave | | | | Muncie | IN | 47303-1648 | |
| Eastern Engr Supply Inc | | 2810 N Wheeling Ave | | | | Muncie | IN | 47303 | |
| Eastern Etching & Mfg Co | | Div Of Jalco Industries | Foot Of Grape St | | | Chicopee | MA | 01013 | |
| Eastern Etching & Mfg Co | | Multi Color Company Div | Foot Of Grape St | | | Chicopee | MA | 01013 | |
| Eastern Etching and Mfg Div Of Jalco Industries | | Foot Of Grape St | | | | Chicopee | MA | 01013 | |
| Eastern Express Inc | | 312 W 35th Ave | Rmt Add Chg 1 27 05 Cm | | | Griffith | IN | 46319-1004 | |
| Eastern Freight Forwarding Inc | | PO Box 1689 | | | | Pawtucket | RI | 02860 | |
| Eastern Freight Forwarding Inc | | 500 Moshassuck Valley Ind | | | | Pawtucket | RI | 02860 | |
| Eastern High Voltage Inc | | PO Box 8481 | | | | Trenton | NJ | 08650 | |
| Eastern High Voltage Inc | | 11a S Gold Dr | | | | Robbinsville | NJ | 08691-160 | |
| Eastern Illinois University | | Cashier Office | 600 Lincoln Ave | | | Charleston | IL | 61920 | |
| Eastern Illinois University | | Schl Of Adult & Cont Educ | Off Campus & Contract Prgms | | | Charlestown | IL | 61920 | |
| Eastern Illinois University Cashier Office | | 600 Lincoln Ave | | | | Charleston | IL | 61920 | |
| Eastern Illinois University Schl Of Adult and Cont Educ | | Off Campus and Contract Prgms | | | | Charlestown | IL | 61920 | |
| Eastern Iowa Comm College Dist | | Community Education | 306 West River Dr | | | Davenport | IA | 52801-1221 | |
| Eastern Iowa Comm College Dist Community Education | | 306 West River Dr | | | | Davenport | IA | 52801-1221 | |
| Eastern Kentucky University | | Billings And Collections | 521 Lancaster Ave Cpo 16a | | | Richmond | KY | 40475 | |
| Eastern Kentucky University | | Student Services Building | Ssb Cpo 60 | 521 Lancaster Ave | | Richmond | KY | 40475-3102 | |
| Eastern Kentucky University Billings And Collections | | 521 Lancaster Ave Cpo 16a | | | | Richmond | KY | 40475 | |
| Eastern Kentucky University Student Services Building | | Ssb Cpo 60 | 521 Lancaster Ave | | | Richmond | KY | 40475-3102 | |
| Eastern Loan Co | | 4740 Se 29th | | | | Del City | OK | 73115 | |
| Eastern Loan Company | | 4740 South East 29th | | | | Del City | OK | 73115 | |
| Eastern Market Tanker Leas Eft Dba Emt Tanker Logistics | | 31751 Enterprise Dr Ste B | | | | Livonia | MI | 48150 | |
| Eastern Market Tanker Leasing | | Dba Emt Tanker Logistics | 31751 Enterprise Dr Ste B | | | Livonia | MI | 48150 | |
| Eastern Marking Machine Corp | | 422 South Franklin St | | | | Hempstead | NY | 11550-7339 | |
| Eastern Marking Machine Corp | | 422 South Franklin St | | | | Hempstead | NY | 11550 | |
| Eastern Marking Machines Corp | | 422 S Franklin St | | | | Hempstead L I | NY | 11550 | |
| Eastern Marking Machines Eft | | 422 S Franklin St | | | | Hempstead L I | NY | 11550 | |
| Eastern Michigan University | | Continuing Education | 100 Boone Hall | | | Ypsilanti | MI | 48197 | |
| Eastern Michigan University | | Center For Quality | 2000 Huron River Dr Ste 101 | | | Ypsilanti | MI | 48197 | |
| Eastern Michigan University | | University Cashiers Office | 201 Pierce Hall | | | Ypsilanti | MI | 48197 | |
| Eastern Michigan University | | Center For Corporate Training | 2000 Huron River Dr Ste 101 | Addr Chnge Lof 9 96 | | Ypsilanti | MI | 48197 | |
| Eastern Michigan University | | Centers For Corporate Training | 2000 Huron River Dr Ste 101 | | | Ypsilanti | MI | 48197 | |
| Eastern Michigan University | | 2000 Huron River Dr Ste 101 | | | | Ypsilanti | MI | 48197 | |
| Eastern Michigan University | | Acct Of Pettus Johnson Jr | Case 89 552 065 94 049 C | | | | | 37962-2980 | |
| Eastern Michigan University Acct Of Pettus Johnson Jr | | Case 89 552 065 94 049 0 | | | | | | | |
| Eastern Michigan University Center For Quality | | 2000 Huron River Dr Ste 101 | | | | Ypsilanti | MI | 48197 | |
| Eastern Michigan University Continuing Education Office | | 100 Boone Hall | | | | Ypsilanti | MI | 48197 | |
| Eastern Michigan University University Cashiers Office | | 201 Pierce Hall | | | | Ypsilanti | MI | 48197 | |
| Eastern Nazarene College | | General Education Program | 180 Old Colony Ave | Rmt Add Chg 10 00 Tbk Ltr | | Quincy | MA | 02170 | |
| Eastern Nazarene College | | Lead Program | 180 Old Coloney Ave | | | Quincy | MA | 02170 | |
| Eastern Nazarene College General Education Program | | 180 Old Colony Ave | | | | Quincy | MA | 02170 | |
| Eastern Nazarene College Lead Program | | 180 Old Coloney Ave | | | | Quincy | MA | 02170 | |
| Eastern Niagara Prod Assoc | | Pc | PO Box 8000 Dept 836 | | | Buffalo | NY | 14267-0002 | |
| Eastern Niagara Prod Assoc Pc | | PO Box 8000 Dept 836 | | | | Buffalo | NY | 14267-0002 | |
| Eastern Niagara United Way | | 41 Main St | | | | Lockport | NY | 6H | |
| Eastern Niagara United Way | | 41 Main St | | | | Lockport | NY | 14094 | |
| Eastern Niagara United Way | | 41 Main St | Lockview Plaza | | | Lockport | NY | 14094 | |
| Eastern Panhandle Comm Fcu | | 36 General Motors Rd | | | | Martinsburg | WV | 25401 | |
| Eastern Panhandle Community Fc | | 36 General Motors Rd | | | | Martinsburg | WV | 25401 | |
| Eastern Plastics Inc | Tom B Scott B | 110 Halcyon Dr | PO Box 9188 | | | Bristol | CT | 06010 | |
| Eastern Plastics Inc | Tom B Scott B | 110 Halcyon Dr | PO Box 9188 | | | Bristol | CT | 06010-9188 | |
| Eastern Rigging & Industrial | | Contracting Inc | 1100 Montgomery St | | | Reading | PA | 19601 | |
| Eastern Rigging & Industrial C | | Eastern Rigging | 1100 Montgomery St | | | Reading | PA | 19601 | |
| Eastern Rigging and Industrial Contracting Inc | | 1100 Montgomery St | | | | Reading | PA | 19601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1034 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eastern Seaboard | | Apprenticeship Conference | K Hardt Esac O4 Bes Ead Div | 55 State House Station | | Augusta 4 18 05 Am | ME | 02887 | |
| Eastern Seaboard Apprenticeship Conference | | PO Box 7295 | | | | Warwick | RI | 02887 | |
| Eastern Service Corp | | PO Box 102008 | | | | Atlanta | GA | 30368-0008 | |
| Eastern Shore Ent Clinic Pc | | 188 Hospital Dr Ste 101 | | | | Fairhope | AL | 36532 | |
| Eastern Shore Forklift Inc | | 8178b Nichols Ave | | | | Fairhope | AL | 36532 | |
| Eastern Sintered Alloys Eft | | PO Box 708 | | | | Saint Marys | PA | 15857 | |
| Eastern Sintered Alloys Inc | | 126 Access Rd | | | | Saint Marys | PA | 15857 | |
| Eastern Sintered Alloys Inc | | 126 Access Rd | | | | St Marys | PA | 15857 | |
| Eastern Smelting & Refining Corp | | 37 39 Bubier St | | | | Lynn | MA | 01901 | |
| Eastern Technical Associates | | PO Box 1009 | | | | Garner | NC | 27529-1009 | |
| Eastern Tool & Machine Inc | | 7887 Southern Blvd | | | | Youngstown | OH | 44512 | |
| Eastern Tool And Machine Inc | | 7887 Southern Blvd | | | | Boardman | OH | 44512 | |
| Eastern Westmoreland Ctc | Dan A P X301 | Accounts Payable | 4904 Route 982 | | | Latrobe | PA | 15650-2399 | |
| Easterwood Mike | | 5001 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Eastham Gerald L | | 7449 Papaya Trl J 14 | | | | Gaylord | MI | 49735-7834 | |
| Eastham Jeffrey | | PO Box 56 | | | | Vassar | MI | 48768-0056 | |
| Eastin Timothy | | 1012 Taylorsview Dr | | | | Vandalia | OH | 45377 | |
| Eastland Vocational Dist | | 4465 South Hamilton Rd | | | | Groveport | OH | 43125 | |
| Eastman Chemical Co | | 200 S Wilcox | | | | Kingsport | TN | 37660 | |
| Eastman Chemical Company Eft | | 200 South Wilcox Dr | | | | Kingsport | TN | 37662 | |
| Eastman Chemical Intl Ltd | | Evtech | 9103 Forsyth Dr | | | Charlotte | NC | 28273-388 | |
| Eastman Chemical Ltd Inc | | 200 S Wilcox Dr Bldg 280 | | | | Kingsport | TN | 37660-5147 | |
| Eastman Dennis | | 5905 Lamplighter Ln | | | | Midland | MI | 48642 | |
| Eastman Fire Protection | | 1450 Souter Dr | | | | Troy | MI | 48083 | |
| Eastman Fire Protection Eft | | 1450 Souter | | | | Troy | MI | 48083 | |
| Eastman Fire Protection Inc | | S B Locke Co Division | 1450 Souter | | | Troy | MI | 48083-6007 | |
| Eastman James | | 170 Frostwood | | | | Cortland | OH | 44410 | |
| Eastman Janet | | PO Box 624 149 Price St | | | | Lockport | NY | 14095-0624 | |
| Eastman Jill | | 906 E Florence St | | | | Bay City | MI | 48706 | |
| Eastman Jr Fremont | | PO Box 1007 | | | | Anderson | IN | 46015 | |
| Eastman Karen S | | 3839 W Miller Rd | | | | Shepherd | MI | 48883-9653 | |
| Eastman Kodak | | Commerical & Govt Systems | PO Box 13556 | | | Rochester | NY | 14613-0556 | |
| Eastman Kodak Co | | 1601 Northwest Expy Ste 1 | | | | Oklahoma City | OK | 73118-1420 | |
| Eastman Kodak Co | | Copy Products | 901 Elksridge Landing Rd | | | Baltimore | MD | 21290 | |
| Eastman Kodak Co | | 9820 Squaw Valley Dr | | | | Vienna | VA | 22182 | |
| Eastman Kodak Co | | 100 Corporate Pky | | | | Amherst | NY | 14226 | |
| Eastman Kodak Co | | 1187 Ridge Rd W | | | | Rochester | NY | 14615 | |
| Eastman Kodak Co | | Service Div | 100 Kings Hwy Ste 250 | | | Rochester | NY | 14692 | |
| Eastman Kodak Co | | 343 State St | | | | Rochester | NY | 14650-0904 | |
| Eastman Kodak Co | | 800 Lee Rd Gcss Bldg 601 | Mc03103 | | | Rochester | NY | 14650-3103 | |
| Eastman Kodak Co | | 901 Elmgrove Rd Bldg 14 1st Fl | Mc 36201 | | | Rochester | NY | 14653 | |
| Eastman Kodak Co | | Kodak Apparatus Div | 901 Elmgrove Rd | | | Rochester | NY | 14653-5319 | |
| Eastman Kodak Co | | Kodak Optical Products | 901 Elmgrove Rd Bldg 9 | | | Rochester | NY | 14653-5717 | |
| Eastman Kodak Co | | Marketing Education Ctr | 4545 E River Rd | | | Rochester | NY | 14650 | |
| Eastman Kodak Co | | Research Lab | 1999 Lake Ave Ste 710 | | | Rochester | NY | 14650 | |
| Eastman Kodak Co | | Scientific Imaging Systems Div | 343 State St Bldg 642 | | | Rochester | NY | 14650 | |
| Eastman Kodak Co | | 343 State St Hld D Fidler | Check History Under 151501566 | Rmvd Hold Per Frances 5103 | | Rochester | NY | 14650 | |
| Eastman Kodak Co | | Pdp Service Marketing Support | 343 State St | | | Rochester | NY | 14650-0828 | |
| Eastman Kodak Co | | Kodak | 343 State St | | | Rochester | NY | 14650-0001 | |
| Eastman Kodak Co | | 343 State St Bldg 20 | | | | Rochester | NY | 14650 | |
| Eastman Kodak Co | | PO Box 640350 | | | | Pittsburgh | PA | 15264 | |
| Eastman Kodak Co | | 3500 De Pauw Blvd Ste 2040 | | | | Indianapolis | IN | 46268 | |
| Eastman Kodak Co | | 10101 Alliance Rd 300 | | | | Cincinnati | OH | 45242 | |
| Eastman Kodak Co | | Customer First Service & Suppo | 3450 W Pratt Ave | | | Lincolnwood | IL | 60712 | |
| Eastman Kodak Co | | PO Box 92422 | | | | Chicago | IL | 60675 | |
| Eastman Kodak Co | | 2052 Collection Ctr Dr | | | | Chicago | IL | 60693-0020 | |
| Eastman Kodak Co | | Copy Products | 7300 College Blvd Ste 400 | | | Shawnee Mission | KS | 66204 | |
| Eastman Kodak Co | | 1901 W 22nd St | | | | Hinsdale | IL | 60521 | |
| Eastman Kodak Co | | 1901 W 22nd St | | | | Oak Brook | IL | 60521 | |
| Eastman Kodak Co | | 32500 Telegraph Rd | | | | Bingham Farms | MI | 48025 | |
| Eastman Kodak Co | | Motion Analysis Systems Div | 11633 Sorrento Valey Rc | | | San Diego | CA | 000092121 | |
| Eastman Kodak Co | | 103 Carnegie Ctr | | | | Princeton | NJ | 08540 | |
| Eastman Kodak Co | | Distribution Mpti Film Cash & | 360 W 31st St | | | New York | NY | 10001 | |
| Eastman Kodak Co | | Eastman Kodak Business Systems | 2600 N Central Ave | | | Phoenix | AZ | 85004 | |
| Eastman Kodak Co | | Motion Analysis Div | Box Dept 2338 | | | Pasadena | CA | 91051 | |
| Eastman Kodak Co | | 701 Adams St | | | | Toledo | OH | 43624 | |
| Eastman Kodak Co | | 5005 Rockside Rd Fl 2 Ste 230 | | | | Cleveland | OH | 44131 | |
| Eastman Kodak Co Inc | | 2400 Mount Read Blvd | | | | Rochester | NY | 14615 | |
| Eastman Kodak Company | | PO Box 65885 | | | | Charlotte | NC | 28265-0885 | |
| Eastman Kodal Co | | Kaye Cunningham | 1901 W 22nd St | | | Oakbrook | IL | 60521 | |
| Eastman Kodal Co Kaye Cunningham | | 1901 W 22nd St | | | | Oakbrook | IL | 60521 | |
| Eastman Robert K | | 2430 E Salzburg Rd | | | | Bay City | MI | 48706-9744 | |
| Easton Antoinette M | | 915 Chelsea Ave | | | | Dayton | OH | 45420 | |
| Easton Area Earned Inc Tax Svc | | 21 North 11th St | | | | Easton | PA | 18042 | |
| Easton Bryan | | 6434 State Route 46 S | | | | Rome | OH | 44085 | |
| Easton G P | | 1 Eastham Close | | | | Liverpool | | L 16 2LT | United Kingdom |
| Easton Janice M | | PO Box 29 | | | | Kempton | IN | 46049-0029 | |
| Easton Martha G | | PO Box 524 | | | | Burlington | IN | 46915-0524 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1035 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Easton Robert | | 3460 Creed Ave | | | | Hubbard | OH | 44425 | |
| Eastridge Properties I Corp | | C O Albert B Ashforth Inc | 3003 Summer St | | | Stamford | CT | 06905 | |
| Eastridge Properties I Corp C O Albert B Ashforth Inc | | 3003 Summer St | | | | Stamford | CT | 06905 | |
| Eastside Auto Service Ltd | Glenn Colling | | | | | Oakville | ON | L6J 4A8 | Canada |
| Eastside Auto Service Ltd | Glenn Colling | 573 Chartwell Rda | | | | Oakville | ON | L6J 4A8 | Canada |
| Eastside Auto Service Station | Glenn Colling | 573 Chartwell Rd | | | | Oakville Canada | ON | L6J 4A8 | Canada |
| Eastside Auto Service Station | Glenn Colling | 573 Chartwell Rd | | | | Oakville | ON | L6J 4A8 | Canada |
| Eastside Auto Service Station | Glen Colling | Glen Colling 573 Chartwell Rd | | | | Oakville | ON | L6J 4A8 | Canada |
| Eastside Chev Olds Ltd | | L Vavaroutsos President | 8435 8461 Woodbine Ave | | | Markham | ON | L3R 2P4 | Canada |
| Eastside Chev Olds Ltd L Vavaroutsos President | | 8435 8461 Woodbine Ave | | | | Markham | ON | 0L3R - 2P4 | Canada |
| Eastside Development Corp | | 5.61601e+008 | PO Box 354 | | | Gastonia | NC | 28053 | |
| Eastside Development Corp | | PO Box 354 | | | | Gastonia | NC | 28053 | |
| Eastside Imaging Specialists | | PO Box 64049 | | | | Detroit | MI | 48264-0049 | |
| Eastvid Kenric | | 713 Birch Haven Court | | | | Lake St Louis | MO | 63367 | |
| Eastwood Arms Apartments | | 1 Arms Blvd Apt 6 | | | | Niles | OH | 44446 | |
| Eastwood Arms Apartments | | 1 Arms Blvd  Apt 6 | | | | Niles | OH | 44446 | |
| Eastwood Company | Customer Serv | PO Box 3014 | | | | Malvern | PA | 19355-0714 | |
| Eastwood Lenora D | | 12117 N 152 E Ave | | | | Collinsville | OK | 74021 | |
| Eastwood Mall Inc | | PO Box 2186 | | | | Youngstown | OH | 44504-0186 | |
| Eastwood Mall Inc | | PO Box 2186 | | | | Youngstown | OH | 66905 | |
| Easy Graphics Corp | | 16101 N Waterloo | | | | Cleveland | OH | 44110 | |
| Easy Graphics Corp | | Easyboard | 16101 Waterloo Rd | | | Cleveland | OH | 44110 | |
| Easy Handling Co Inc | | 6180 Taylor Dr | | | | Flint | MI | 48507 | |
| Easy Handling Co Inc | | 6180 Taylor Dr | | | | Flint | MI | 48507-4656 | |
| Easylift Of North America Inc | | 50 West Dr | | | | Melbourne | FL | 32904 | |
| Easylink Services | | 33 Knightsbridge Rd | | | | Piscataway | NJ | 08854 | |
| Easylink Services Corp | | 399 Thornall St 6th Fl | | | | Edison | NJ | 08837 | |
| Easylink Services Corporation | | PO Box 200013 | | | | Pittsburgh | PA | 15251-0013 | |
| Easylink Services Corporation | Accounts Receivable | 399 Thornall St | | | | Edison | NJ | 08837 | |
| Eatmon Veronica | | 4440 Hargrove Rd E Lot 20 | | | | Tuscaloosa | AL | 35405 | |
| Eatmon Veronica | | 4440 Hargrove Rd E Lot20 | | | | Tuscaloosa | AL | 35405 | |
| Eato Nikeya | | 104 Albury Way | | | | North Brunswick | NJ | 08902 | |
| Eaton Aeroquip De Mexico Sa De Cv | Eaton Corporation | 1111 Superior Ave | | | | Cleveland | OH | 44114-2584 | |
| Eaton Aeroquip Inc | | C O Schlitts Inc | 19700 Hall Rd | Pps | | Clinton Township | MI | 48038 | |
| Eaton Air Filter Inc | | 2388 Cole St | | | | Birmingham | MI | 48009 | |
| Eaton Air Filter Inc | Joel Beaverson | 915 Horan Dr | | | | Fenton | MO | 63026 | |
| Eaton Air Filter Inc | | 11800 Hannan Rd | | | | Belleville | MI | 48111 | |
| Eaton Air Filter Inc | | 4420 Commerce Circle Sw Ste B | | | | Atlanta | GA | 30336 | |
| Eaton Barnard Attn At Law | | C O Jeff Starling | 1901 Sixth Ave North | | | Birmingham | AL | 35203 | |
| Eaton Bi State Valve Claim | | Eaton Corporation | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| Eaton Bi State Valve Claim | Hilary W Rule Esq | Eaton Corporation | Law Department | 1111 Superior Ave | | Cleveland | OH | 44114 | |
| Eaton Cnty Prosecutors Ofc | | 1045 Independence Blvd | | | | Charlotte | MI | 48813 | |
| Eaton Controls 99008708 Corp | | PO Box 730455 | | | | Dallas | TX | 75373-0455 | |
| Eaton Controls 99008708 Corp | Marva L Lodicodave Ross | Eaton Rochelle | 200 Ave G | | | Rochelle | IL | 61068 | |
| Eaton Controls S De Rl De Cv | | Colonia Parque Ind Colonial | Av Chapultepec S N | | | Reynosa | | 88570 | Mexico |
| Eaton Controls S De Rl De Cv | | Av Chapultepec Sn | Colonia Parque Ind Colonial | | | Reynosa | | 88570 | Mexico |
| Eaton Controls S De Rl De Cv | | Av Chapultepec S N | Colonia Parque Ind Colonial | | | Reynosa | | 88570 | Mexico |
| Eaton Corp | | Hydraulics Div | 1100 Industrial Ave | | | Vinita | OK | 74301-480 | |
| Eaton Corp | | 870 N Dorothy Dr Ste 706 | | | | Richardson | TX | 75081 | |
| Eaton Corp | | 1100 N Dana Ave | | | | Vinita | OK | 74301 | |
| Eaton Corp | | Air Controls Div | 2564 Durham Rd | | | Roxboro | NC | 27573-6172 | |
| Eaton Corp | | C O Maxwell Bennett | 123 Bukley Rd | | | Buffalo | NY | 14227 | |
| Eaton Corp | | Cutler Hammer Co | One Thornrun Ctr | | | Coraopolis | PA | 15108 | |
| Eaton Corp | | Cutler Hammer Products | 1401 Cedar Crest Blvd 108 | | | Allentown | PA | 18104 | |
| Eaton Corp | | 485 Devon Pk Dr | | | | Wayne | PA | 19087 | |
| Eaton Corp | | Eaton Fluid Power | 1225 W Main St | | | Van Wert | OH | 45891-9362 | |
| Eaton Corp | | PO Box 78011 | | | | Detroit | MI | 48278 | |
| Eaton Corp | | Frmly Vickers Inc | PO Box 78011 | Name Add Chg 7 24 00 Kl | | Detroit | MI | 48277-0911 | |
| Eaton Corp | | Powertrain & Specialty Control | 1400 S Livernois Rd | | | Rochester Hills | MI | 48307 | |
| Eaton Corp | | Boston Weatherhead Div | 5278 Us 24 E | | | Antwerp | OH | 45813 | |
| Eaton Corp | | Clutch Div | 201 Brandon St | | | Auburn | IN | 46706-1643 | |
| Eaton Corp | | 200 Ave G | | | | Rochelle | IL | 61068-2172 | |
| Eaton Corp | | 26101 Northwestern Hwy | | | | Southfield | MI | 48076-3925 | |
| Eaton Corp | | Automotive Controls Div | 26101 Northwestern Hwy | | | Southfield | MI | 48076-3925 | |
| Eaton Corp | | Engineered Faster Div | 26101 Northwestern Hwy | | | Southfield | MI | 48076 | |
| Eaton Corp | | Eaton Corp Research & Developm | 26201 Northwestern Hwy | | | Southfield | MI | 48076 | |
| Eaton Corp | | Aerospace & Commercial Control | 26201 Northwestern Hwy | | | Southfield | MI | 48076 | |
| Eaton Corp | | 5200 State St | | | | Ann Arbor | MI | 48108 | |
| Eaton Corp | | Automotive Fluid Connectors Op | 19700 Hall Rd Ste B | | | Clinton Township | MI | 48038 | |
| Eaton Corp | | Fluid Power Group | 19700 Hall Rd Ste B | | | Clinton Township | MI | 48038 | |
| Eaton Corp | | 2205 Hwy 20 | | | | Decatur | AL | 35603 | |
| Eaton Corp | | Eaton Corp Control Div | Us Hwy 35 S | | | Winamac | IN | 46996 | |
| Eaton Corp | | 251 N 600 E Rd | | | | Greentown | IN | 46936 | |
| Eaton Corp | | Cutler Hammer | 110 118 E Douglas Rd | | | Oldsmar | FL | 34677 | |
| Eaton Corp | | Cutler Hammer Products | 4265 N 30th St | | | Milwaukee | WI | 53216 | |
| Eaton Corp | | Cutler Hammer Group | 4201 N 27th St | | | Milwaukee | WI | 53216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eaton Corp | | 4201 N 27th St | | | | Milwaukee | WI | 53216-1821 | |
| Eaton Corp | | Ion Beam Systems Div | 55 Cherry Hill Dr | | | Beverly | MA | 01915 | |
| Eaton Corp | | 11 Commerce Dr | | | | Cranford | NJ | 07016 | |
| Eaton Corp | | 15 Durant Ave | | | | Bethel | CT | 06801 | |
| Eaton Corp | | Engine Components Div | 1000 Rust | | | Saginaw | MI | 48601 | |
| Eaton Corp | | Eaton Kenway | 515 East 100 S | | | Salt Lake City | UT | 84102 | |
| Eaton Corp | | Tcona | 13100 E Michigan Ave | | | Galesburg | MI | 49053 | |
| Eaton Corp | | Eaton Fluid Power Hydraulics | 2425 W Michigan Ave | | | Jackson | MI | 49202-3964 | |
| Eaton Corp | | Supercharger Div | 19218 B D S | | | Marshall | MI | 49068 | |
| Eaton Corp | | Torque Control Product Div | 1101 W Hanover St | | | Marshall | MI | 49068 | |
| Eaton Corp | | Cutler Hammer Div | 4515 W Saginaw | | | Lansing | MI | 48917 | |
| Eaton Corp | | 10000 Spectrum Dr | | | | Austin | TX | 78717 | |
| Eaton Corp | William T Reiff Corporate Credit Mgr | 1111 Superior Ave | | | | Cleveland | OH | 44114-2584 | |
| Eaton Corp | | Engineered Fasteners Div | 1060 W 130th St | | | Brunswick | OH | 44212-2316 | |
| Eaton Corp | | Transmission Div | 111 Eaton Dr | | | Shelbyville | TN | 37160-9156 | |
| Eaton Corp | | 2211 S Dixie Dr Ste 101 | | | | Dayton | OH | 45409 | |
| Eaton Corp | | Cutler Hammer & Westinghouse P | 40200 Grand River Ave Ste 100 | | | Novi | MI | 48375 | |
| Eaton Corp | | North American Financial Servi | 1111 Superior Ave Eaton Ctr | | | Cleveland | OH | 44114-2507 | |
| Eaton Corp | | 6135 Trust Dr 106 | | | | Holland | OH | 43528 | |
| Eaton Corp | | 1111 Superior Ave | | | | Cleveland | OH | 44114-250 | |
| Eaton Corp | | Industrial Drs Div | 9919 Clinton Rd | | | Cleveland | OH | 44144 | |
| Eaton Corp Eft | | Cutler Hammer Products | 5 Pkwy Ctr | 875 Breentree Rd | | Pittsburgh | PA | 15220 | |
| Eaton Corporation | c/o Winston & Strawn | Allison Wisk Starmann | 1400 L St Nw | | | Washington | DC | 20005-3502 | |
| Eaton Corporation | | PO Box 78011 | | | | Detroit | MI | 48278 | |
| Eaton Corporation | | PO Box 78011 | | | | Detroit | MI | 48277-0811 | |
| Eaton Corporation | William T Reiff Corporate Credit Mgr | 1111 Superior Ave | | | | Cleveland | OH | 44114-2584 | |
| Eaton Corporation | co Liquidity Solutions Inc DBA | Revenue Management | 1 University Plaza no 312 | | | Hackensack | NJ | 07601 | |
| Eaton Corporation | | 1111 Superior Ave | | | | Cleveland | OH | 44114-2584 | |
| Eaton Corporation | William T Reiff Corporate Credit Mgr | Eaton Corporation | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| Eaton Corporation | William T Reiff Corporate Credit Mgr | Eaton Ctr | 1111 Superior Ave | | | Cleveland | OH | 44114 | |
| Eaton Corporation | | Na Financial Services Ctr 1002 | PO Box 818028 | | | Cleveland | OH | 44181-8028 | |
| Eaton Corporation | | Na Financial Service Cntr 3070 | PO Box 818028 | | | Cleveland | OH | 44181-8026 | |
| Eaton Corporation | Earl R Franklin | 1111 Superior Ave | | | | Cleveland | OH | 44114-2584 | |
| Eaton Corporation | | 34899 Curtis Blvd | | | | Eastlake | OH | 44095 | |
| Eaton Corporation | Office Of Secretary | 1111 Superior Ave | | | | Cleveland | OH | 44114 | |
| Eaton Corporation  Eft | Daniel S Kalka Senior Patent Atty | Eaton Ctr | 1111 Superior Ave | | | Cleveland | OH | 44114 | |
| Eaton Corporation Eft | | 34899 Curtis Blvd | | | | Eastlake | OH | 44095 | |
| Eaton Corporation Eft | | Automotive Fluid Connectors | 19700 Hall Rd Ste B | | | Clinton Twp | MI | 48038 | |
| Eaton Corporation Eft | | 34899 Curtis Blvd | | | | Eastlake | OH | 44095 | |
| Eaton Corporation Supercharger | | 824 Industrial Rd | | | | Marshall | MI | 49068-1762 | |
| Eaton Corporation Supercharger | | PO Box 818028 | | | | Cleveland | OH | 44181-8028 | |
| Eaton Corporation Supercharger | | PO Box 818028 | | | | Cleveland | OH | 44181-8028 | |
| Eaton County Foc | | 1045 Independence Blvd | | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court | | Acct Of George Banks Jr | Case 94 562 Dm | 1045 Independence Blvd | | Charlotte | MI | 27446-2453 | |
| Eaton County Friend Of Court | | Account Of David K Williamson | Case 87 467 Dm | 1045 Independence Blvd | | Charlotte | MI | | |
| Eaton County Friend Of Court | | Acct Of Christopher K Knight | Case 89 1100 Dm | 1045 Independence Blvd | | Charlotte | MI | 37856-2653 | |
| Eaton County Friend Of Court | | Acct Of Steven J Martin | Case 93 879 Dm | 1045 Independence Blvd | | Charlotte | MI | 37862-6777 | |
| Eaton County Friend Of Court | | Acct Of Stephen Klink | Case 78 519 Dm | 1045 Independence Blvd | | Charlotte | MI | 38652-5923 | |
| Eaton County Friend Of Court | | Michael Taylor | Case 90 174 Dm | 1045 Independence Blvd | | Charlotte | MI | 37950-5880 | |
| Eaton County Friend Of Court | | Acct Of Bruce G Bernard | Case 85 712 Dm | 1045 Independence Blvd | | Charlotte | MI | 37638-2509 | |
| Eaton County Friend Of Court | | Acct Of David G Cardinal | Case 94 141 Dm | 1045 Independence Blvd | | Charlotte | MI | 36972-8662 | |
| Eaton County Friend Of Court | | Account Of Richard L Ward Jr | Case 87833 Dm | 1045 Independence Blvd | | Charlotte | MI | 37370-9783 | |
| Eaton County Friend Of Court | | Acct Of Annette Herrick | Case 91 814 Dm | 1045 Independence Blvd | | Charlotte | MI | 36682-3977 | |
| Eaton County Friend Of Court | | Acct Of Craig A Stott | Case 88 482 Dm | 1045 Independence Blvd | | Charlotte | MI | 37366-6753 | |
| Eaton County Friend Of Court | | Acct Of David B Ball | Case 90 742 Dm | 1045 Independence Blvd | | Charlotte | MI | 36650-8065 | |
| Eaton County Friend Of Court | | Acct Of Dennis Robins | Case 92 223 Dc | 1045 Independence Blvd | | Charlotte | MI | 36348-5776 | |
| Eaton County Friend Of Court | | Acct Of Willis Dennis | Case 91 835 Dm | 1045 Independence Blvd | | Charlotte | MI | 37646-1248 | |
| Eaton County Friend Of Court Account Of David K Williamson | | Case87 467 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Account Of Richard L Ward Jr | | Case87833 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of Annette Herrick | | Case 91 814 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of Bruce G Bernard | | Case85 712 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813-1094 | |
| Eaton County Friend Of Court Acct Of Christopher K Knight | | Case 89 1100 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of Craig A Stott | | Case88 482 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of David B Ball | | Case 90 742 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of David G Cardinal | | Case 94 141 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1037 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eaton County Friend Of Court Acct Of Dennis Robins | | Case 92 223 Dc | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of George Banks Jr | | Case 94 562 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of Stephen Klink | | Case 78 519 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of Steven J Martin | | Case 93 879 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of Willis Dennis | | Case 91 835 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813-1094 | |
| Eaton County Friend Of Court Michael Taylor | | Case 90 174 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of The Ct | | For Acct Of G W Watts | Case 79 625 | Court House | | Charlotte | MN | | |
| Eaton County Friend Of The Ct | | For Acct Of R E Brown | Case 77 906 | 1045 Independence Blvd | | Charlotte | MN | | |
| Eaton County Friend Of The Ct | | For Acct Of I W Bain | Case 85 938 Dm | Court House | | Charlotte | MI | | |
| Eaton County Friend Of The Ct | | For Acct Of R T Babbitt | Case 87 185 Ds | Court House | | Charlotte | MI | | |
| Eaton County Friend Of The Ct | | For Acct Of T R Haire | Case 78 838 | Court House | | Charlotte | MI | 28930-1825 | |
| Eaton County Friend Of The Ct | | For Acct Of D J Welch | Case 87 779 Dm | Court House | | Charlotte | MI | 37950-6814 | |
| Eaton County Friend Of The Ct | | Acct Of Gary E Tuntland | Case 95 000451 Dm | 1045 Independence Blvd | | Charlotte | MI | 34036-9269 | |
| Eaton County Friend Of The Ct Acct Of Gary E Tuntland | | Case 95 000451 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of The Ct For Acct Of D J Welch | | Case87 779 Dm | Court House | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of The Ct For Acct Of G W Watts | | Case79 625 | Court House | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of The Ct For Acct Of I W Bain | | Case85 938 Dm | Court House | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of The Ct For Acct Of R E Brown | | Case77 906 | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of The Ct For Acct Of R T Babbitt | | Case87 185 Ds | Court House | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of The Ct For Acct Of T R Haire | | Case78 838 | Court House | | | Charlotte | MI | 48813 | |
| Eaton County Juvenile Court | | 1095 Independence Blvd | | | | Charlotte | MI | 48813 | |
| Eaton County United Way | | Att Judy Class | PO Box 14 | | | Charlotte | MI | 48813 | |
| Eaton County United Way Att Judy Class | | PO Box 14 | | | | Charlotte | MI | 48813 | |
| Eaton Cty Foc | | 1045 Independence Blvd | | | | Charlotte | MI | 48813 | |
| Eaton Cty Friend Of The Court | | Acct Of Aurico Hill | Case 92 823 Dm | 1045 Independence Blvd | | Charlotte | MI | 25884-9090 | |
| Eaton Cty Friend Of The Court | | Acct Of Keith R Kapanka | Case 93 884 Dm | 1045 Independence Blvd | | Charlotte | MI | 37264-0397 | |
| Eaton Cty Friend Of The Court Acct Of Aurico Hill | | Case 92 823 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton Cty Friend Of The Court Acct Of Keith R Kapanka | | Case 93 884 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton Daniel | | 3810 N Henlock | | | | Eaton | MI | 48626 | |
| Eaton Darren | | 14 Rio Grande Dr | | | | Trotwood | OH | 45426 | |
| Eaton Daryl | | 3504 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Eaton Dawn | | 4339 East Lake Rd | | | | Jamestown | PA | 16134-4533 | |
| Eaton Debra Jean | | 5735 W 100 N | | | | Tipton | IN | 46072 | |
| Eaton Edward | | 133 Maxwell Ct | | | | Tipp City | OH | 45371 | |
| Eaton Electrical | | 1111 Superior Ave | | | | Cleveland | OH | 44114-2584 | |
| Eaton Eng Com 99004004 | | PO Box 93531 | | | | Chicago | IL | 60673-3531 | |
| Eaton Erroll | | 400 Lincoln Ln | 2306 | | | Dearborn | MI | 48126 | |
| Eaton Fluid Power Training | | 1785 Indian Wood Circle | | | | Maumee | OH | 43537 | |
| Eaton Hoelscher | | Eaton Office Supply Co | 180 John Glenn Dr | | | Amherst | NY | 14228-2292 | |
| Eaton Hydraulics | Megan Mathisen | 14615 Lone Oak Rd | | | | Eden Prairie | MN | 55344 | |
| Eaton Hydraulics Inc | | Air Dro Cylinder | 1112 Brooks St Se | | | Decatur | AL | 35601-6520 | |
| Eaton Hydraulics Inc | | Air Dro Products | 14615 Lone Oak Rd | Change 10 01 Ltr | | Eden Prairie | MN | 55344-2287 | |
| Eaton Hydraulics Inc Air Dro Products | | Eaton Corporation | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| Eaton Hydraulics Inc Air Dro Products | | PO Box 905473 | | | | Charlotte | NC | 27290-5473 | |
| Eaton Idt Inc | | 29532 Southfield Rd Ste 110 | | | | Southfield | MI | 48076 | |
| Eaton Iii Rodney | | 300 Sunrise Dr | | | | Flushing | MI | 48433 | |
| Eaton Industries S De RI De Cv | | Brecha 99 S no Parque | Industrial Reynosa | | | Reynosa | | 88780 | Mex |
| Eaton Industries S De RI De Cv | | Brecha 99 Sno Parque | Industrial Reynosa | | | Reynosa | | 88780 | Mexico |
| Eaton James | | 5900 Cobb Creek Crt | | | | Rochester | MI | 48306 | |
| Eaton Jerry | | 3810 N Hemlock Rd | | | | Hemlock | MI | 48626 | |
| Eaton Jimmie | | 43 Nichols St | | | | Rochester | NY | 14609 | |
| Eaton Kyle | | 3102 Baton Rouge Dr | | | | Kokomo | IN | 46902 | |
| Eaton Leonard Inc | | Eagle Eaton Leonard | 5555 Elmwood Ave Ste F | | | Indianapolis | IN | 46203 | |
| Eaton Leonard Inc | | Eagle Eaton Leonard | 1391 Specialty Dr Ste A | | | Vista | CA | 92083 | |
| Eaton Leonard Technologies | | Dba Eagle Eaton Leonard | 6030 Avenida Encinas | | | Carlsbad | CA | 92009-1001 | |
| Eaton Leonard Technologies Dba Eagle Eaton Leonard | | 6030 Avenida Encinas | | | | Carlsbad | CA | 92009-1001 | |
| Eaton Leonard Tooling Inc | | 1391 Specialty Dr Ste B | | | | Vista | CA | 92083 | |
| Eaton Leonard Tooling Inc | | 1391 Specialty Dr Ste B | | | | Vista | CA | 92081-8521 | |
| Eaton Marlon | | 17526 Brownsferry Rd | | | | Athens | AL | 35611 | |
| Eaton Mary | | 50 Wilson St Apt 110c | | | | Decatur | AL | 35601 | |
| Eaton Michael | | 8386 Reese Rd | | | | Birch Run | MI | 48415 | |
| Eaton Municipal Court | | PO Box 65 | | | | Eaton | OH | 45320 | |
| Eaton Norman | | 175 Church St | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1038 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eaton Office Supply Co Inc | | 180 John Glenn Dr | | | | Amherst | NY | 14228-2292 | |
| Eaton Office Supply Co Inc Eft | | 180 John Glenn Dr | | | | Amherst | NY | 14228-2292 | |
| Eaton Power Quality Corp | Alicia Blackwell | 8609 Six Forks Rd | | | | Raleigh | NC | 27615-2966 | |
| Eaton Power Quality Corp | | 8609 Six Forks Rd | | | | Raleigh | NC | 27615-2963 | |
| Eaton Power Quality Corp | Customer Servic | PO Box 93531 | | | | Chicago | IL | 60673-3531 | |
| Eaton Power Quality Corp | | 835 Oak Creek Dr | | | | Lombard | IL | 60148 | |
| Eaton Power Quality Corp | | C O Merchant Rc & Co Inc | 23735 Research Dr | | | Farmington Hills | MI | 48335-2625 | |
| Eaton Power Quality Corp | | Co Merchant Rc & Co Inc | 23735 Research Dr | | | Farmington Hills | MI | 48335-2625 | |
| Eaton Power Quality Corporation | Eaton Corporation | 1111 Superior Ave | | | | Cleveland | OH | 44114-2584 | |
| Eaton Res & Dev 99037301 | | 26201 Northwestern Hwy | | | | Southfield | MI | 48037 | |
| Eaton Res & Dev 99037301 Corp | | 26201 Northwestern Hwy | | | | Southfield | MI | 48037 | |
| Eaton Ros S A 0636 Corp | Joan Steves | Av Torrelles 11 13 | E 08620 St Vincenc D Hort | | | Barcelona Es | | | Spain |
| Eaton Sam | | 17 Av Prince Hereditaire Alber | | | | Monte Carlo | | 98000 | |
| Eaton Scott | | 551 N King Ave | | | | Indianapolis | IN | 46222 | |
| Eaton Steel Corp | | PO Box 673263 | | | | Detroit | MI | 48267-3263 | |
| Eaton Steel Corp | | 10221 Capital Ave | Rm Chg Per Ltr 51905 Am | | | Oak Pk | MI | 48237 | |
| Eaton Steel Corp | | 10221 Capital Ave | | | | Oak Pk | MI | 48237 | |
| Eaton Steel Corp | | 10221 Capital Ave | Rm Chg Per Ltr 5 19 05 Am | | | Oak Pk | MI | 48237 | |
| Eaton Yale Ltd | Eaton Corporation | 1111 Superior Ave | | | | Cleveland | OH | 44114-2584 | |
| Eatonform Incorporated | Gene Simone | 2280 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Eatonform Incorporated | Gene Simone | 2280 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Eau Claire Diesel Svc | Mr Mike Pederson | 1343 Western Ave | | | | Eau Claire | WI | 54703-1857 | |
| Eaves Darryl | | 5295 Aldoran | | | | Saginaw | MI | 48603 | |
| Eaves Thomas C | | 6240 Sheridan Rd | | | | Saginaw | MI | 48601-9765 | |
| Eayre Joshua R | | 2000 Mccall Pl 5 | | | | Longmont | CO | 80501 | |
| Ebach Harry | | 1807 Burnham St | | | | Saginaw | MI | 48602-1116 | |
| Ebbco Inc | | PO Box 729 | | | | New Baltimore | MI | 48047 | |
| Ebbco Inc | Sales | 51536 T Industrial Dr | PO Box 729 | | | New Baltimore | MI | 48047 | |
| Ebbco Inc | | 51536 Industrial Dr | | | | New Baltimore | MI | 48047 | |
| Ebbert Engineering Co | | 1925 W Maple Rd | | | | Troy | MI | 48084 | |
| Ebbert Engineering Co | | 26475 American Dr | | | | Southfield | MI | 48034 | |
| Ebbert Engineering Co Eft Div Huck International | | PO Box 77849 | | | | Detroit | MI | 48277 | |
| Ebbert Mary | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Ebbert William A | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Ebbert William A | | 34 Whitehall Dr | | | | Bluffton | SC | 29910-4934 | |
| Ebbing David | | 111 Maple Rd | | | | Voorheesville | NY | 12186 | |
| Ebbs Susan | | 8371 Greenridge Dr | | | | Goodrich | MI | 48438 | |
| Ebc Enterprises Orlando Inc | | 2250 Lucien Way Ste 100 | | | | Maitland | FL | 32751 | |
| Ebd Ventures Torch Jet Technologies | Steven Kensinger | 3111 West 135th St Circle | | | | Burnsville | MN | 55337 | |
| Ebel Mark | | 26162 Nightengale Court | | | | Lake Forest | CA | 92630 | |
| Ebel Sr Robert F | | 6042 Mill Rd | | | | Mayville | NY | 14757-9709 | |
| Ebelia Siburt | | 827 Boston Dr | | | | Kokomo | IN | 46902 | |
| Eben Eric | | 2207 S Mound St | | | | Milwaukee | WI | 53207 | |
| Ebener Gregory | | 842 Sycamore Ave | | | | Racine | WI | 53406 | |
| Ebenezer Baptist Church | | 1215 Pierce St | | | | Sandusky | OH | 44870 | |
| Ebenhart Mark | | 1424 Tam O Shanter | | | | Kokomo | IN | 46902 | |
| Ebenhoeh Donald | | 3958 Ferden Rd | | | | New Lothrop | MI | 48460 | |
| Ebenhoeh Marc | | 15202 Lincoln Rd | | | | Chesaning | MI | 48616 | |
| Eberg Catherine | | 2135 E Bataan Dr | | | | Kettering | OH | 45420 | |
| Eberg Danny | | 8380 Ferry Rd | | | | Waynesville | OH | 45068 | |
| Eberg Deborah | | 363 Beam Dr | | | | Franklin | OH | 45005 | |
| Eberg Jr Danny | | 1608 Coventry Rd | | | | Dayton | OH | 45410 | |
| Eberhard & Father Signworks | | 108 Woodside Ave | | | | Essexville | MI | 48732 | |
| Eberhard Ag Automations Und | | Montagetechnik | Auchtertstrasse 35 | D 73278 Schlierbach | | | | | Germany |
| Eberhard Ag Automations Und Mo | | Auchtertstr 35 | | | | Schlierbach | | 73278 | Germany |
| Eberhard Ag Automations Und Montagetechnik | | Auchtertstrasse 35 | D 73278 Schlierbach | | | | | | Germany |
| Eberhard and Father Signworks | | 108 Woodside Ave | | | | Essexville | MI | 48732 | |
| Eberhart Bradley | | 152 Kensington Ct | | | | Chagrin Falls | OH | 44023 | |
| Eberhart Gerald | | 6071 East Ave | | | | Newfane | NY | 14108 | |
| Eberhart James | | 8981 Sherwood Dr Ne | | | | Warren | OH | 44484 | |
| Eberhart Richard | | 6111 Walnut St | | | | Newfane | NY | 14108 | |
| Eberhart Robert | | 6400 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Eberhart Ryan | | 4175 King Bird Ln | | | | Miamisburg | OH | 45342 | |
| Eberharter Meridian | | PO Box 2184 | | | | Woodinville | WA | 98072 | |
| Eberl Iron Works Inc | | Unistrut Buffalo Div | 128 Sycamore St | | | Buffalo | NY | 14204-1448 | |
| Eberl Iron Works Inc Unistrut Buffalo Div | | 128 Sycamore St | | | | Buffalo | NY | 14204 | |
| Eberle Nicole | | 184 Hazelwood Se | | | | Warren | OH | 44483 | |
| Eberle Rosemarie | | 184 Hazelwood Ave Se | | | | Warren | OH | 44483-6134 | |
| Eberlein Carol | | 147 Loomis Ave | | | | Clio | MI | 48420 | |
| Eberling William | | 3970 S Quincy Ave | | | | Milwaukee | WI | 53207-3934 | |
| Eberly Jerry | | 7565 Whispering Oaks | | | | Tipp City | OH | 45371 | |
| Ebersole S | | 11271 Preble Cnty Line Rc | | | | Brookville | OH | 45309 | |
| Ebersole William | | Automation Controls Design | 975 Mt Read Blvd | | | Rochester | NY | 14606 | |
| Ebersole William J | | Dba Automation Controls Design | 975 Mt Read Blvd | | | Rochester | NY | 14606 | |
| Ebersole William J Dba Automation Controls Design | | 975 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Eberspacher Es | | | | | | Esslingen | | D-73730 | Germany |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eberspaecher North America Inc | | | | | | Novi | MI | 48377 | |
| Eberstein Annette | | 6874 Hess Rd | | | | Vassar | MI | 48768 | |
| Ebert Agency Inc | | 222 W Laurel Ave | | | | Foley | AL | 36535 | |
| Ebert Eldon S | | 11262 N 600 W | | | | Frankton | IN | 46044-9420 | |
| Ebert John | | 1077 Barbeau | | | | Saginaw | MI | 48603 | |
| Ebert Keith | | PO Box 2429 | | | | Kokomo | IN | 46904-2429 | |
| Eberthart Gerald T | | 6071 East Ave | | | | Newfane | NY | 14108 | |
| Eberwine Todd | | 6261 Glen Shire Ln | | | | Indianapolis | IN | 46237 | |
| Ebey Evelyn | | 3402 Weathered Rock Cr | | | | Kokomo | IN | 46902 | |
| Ebj Technologies Inc | | 11004 E 40 Hwy Ste 129 | | | | Independence | MO | 64064 | |
| Ebj Technologies Inc | | 11004 East 40 Hwy Ste 129 | | | | Independence | MO | 64064 | |
| Ebk Bv | | 3899 Br Zeewolde | Marconiweg 15 | | | The Netherlands | | | Netherlands |
| Ebk Bv | | Marconiweg 15 3899 Br Zeewolde | | | | Netherlands | | | Austria |
| Eblin Theresa | | 8703 W Cleveland Ave | | | | West Allis | WI | 53227 | |
| Ebm Industries | Sue Riedel | 110 Hyde Rd | | | | Farmington | CT | 06034 | |
| Ebm Industries Inc | | PO Box 40000 Dept 573 | | | | Hartford | CT | 06151 | |
| Ebm Industries Inc | | 100 Hyde Rd | | | | Farmington | CT | 06034 | |
| Ebm Papst | Sue Riedel | 100 Hyde Rd | | | | Farmington | CT | 06034 | |
| Ebmpapst | | 100 Hyde Rd | | | | Farmington | CT | 06034 | Deu |
| Ebner Carla | | 822 Ridgeland | | | | Saginaw | MI | 48604 | |
| Ebner Design Associates Inc | | 25820 Orchard Lake Rd Ste 3 | | | | Farmington Hills | MI | 48336 | |
| Ebner Design Associates Inc | | 25820 Orchard Lake Rd 3 | | | | Farmington Hills | MI | 48336 | |
| Ebner John | | 11005 S Byron | | | | Byron | MI | 48418 | |
| Ebner Michael | | 3446 W Frances Rd | | | | Clio | MI | 48420-8537 | |
| Eboni Layne | | 5540 Autumn Leaf Drapt 9 | | | | Dayton | OH | 45426 | |
| Ebonita Davis | | 11619 Morrocco Court | | | | Cincinnati | OH | 45240 | |
| Ebony Dunn | | 204 S 14th | | | | Saginaw | MI | 48601 | |
| Ebony Finklea | | 2490 Weston Ave | | | | Niagara Falls | NY | 14305 | |
| Ebony Foor | | 1885 Valley View Dr | | | | Kokomo | IN | 46902 | |
| Ebony Harrison | | 5048 Lodge | | | | Saginaw | MI | 48601 | |
| Ebony Herron | | 1320 S Locke St | | | | Kokomo | IN | 46902 | |
| Ebony Jackson | | 5418 A Lonsdale Pl South | | | | Columbus | OH | 43232 | |
| Ebony Johnson | | 3918 Lori Sue Apt C | | | | Dayton | OH | 45406 | |
| Ebony Stephens | | 27 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Ebony Vickers | | 1338 Lamont St | | | | Saginaw | MI | 48601 | |
| Ebrahim Abolhassani | | 10585 W Sam Houston Pkwy | | | | Houston | TX | 77099 | |
| Ebsco Subscription Services | | 1140 Silver Lake Rd | | | | Cary | IL | 60013 | |
| Ebv Elektronik | | Postfach 1380 | | | | Poing Germany | | 85582 | Germany |
| Ebv Elektronik Gmbh & Co Eft | | Kg | 1m Technologiepark 2 8 | D 85586 Poing | | | | | Germany |
| Ebv Elektronik Gmbh & Co Kg | | An Der Guempgesbrueke 7 | | | | Kaarst | | 41564 | Germany |
| Ebv Elektronik Gmbh & Co Kg | | Im Technologiepark 2 8 | | | | Poing | | 85586 | Germany |
| Ebv Elektronik Gmbh & Co Kg | | 1m Technologiepark 2 8 | D 85586 Poing | | | | | | Germany |
| Ebv Elektronik Gmbh & Co Kg | | An Der Guempgesbrueke 7 | | | | Kaarst | | 41564 | Germany |
| Ebv Elektronik Vertriebsgesellschaft | | Manchester International Office Ctr | | | | Manchester | | M22 5WB | United Kingdom |
| Ebv Elektronik Vertriebsgesellschaft Ebv Elektronik | | Manchester International Office Ctr | Styal Rd Ste 5b | | | Manchester Gm | | M22 5WB | United Kingdom |
| Eby Bruce | | 6431 Lavon Ct | | | | Dayton | OH | 45415 | |
| Eby Christine | | 1085 Williamsburg Ct | | | | Williamston | MI | 48895 | |
| Eby Christine L | | 3147 Setting Sun Blvd | | | | Saginaw | MI | 48603 | |
| Eby Frederick A | | 4208 Delhi Dr | | | | Dayton | OH | 45432-3410 | |
| Eby Owen | | 3623 Mecca Dr | | | | Beavercreek | OH | 45431 | |
| Ec Dittrich & Co | | Acct Of Janet Maxwell | Case 92 201440 930950 | | | | | 38650-9062 | |
| Ec Dittrich And Co Acct Of Janet Maxwell | | Case 92 201440 930950 | | | | | | | |
| Ec Kitzel and Sons Inc | Dan Purvis | 4775 Manufacturing Ave | | | | Cleveland | OH | 44135 | |
| Eca Nv | Accounts Payable | Trieststraat 38 | | | | Assenede | | 09960 | Belgium |
| Ecad Inc | | 717 S Houston Ste 408 | | | | Tulsa | OK | 74127 | |
| Ecad Inc | | PO Box 51507 | | | | Midland | TX | 79710-1507 | |
| Ecarius Christoph | | 4253 Rosewood | | | | Saginaw | MI | 48603 | |
| Ecarius Thomas G | | 554 W Margaret Rd | | | | Sanford | MI | 48657-9518 | |
| Ecarma Sonia | | 1310 Heatherwoode Rd | | | | Flint | MI | 48532 | |
| Ecc Community Service | | Dept Of Community Education | 4041 Southwestern Blvd Bldg 7 | | | Orchard Pk | NY | 14127 | |
| Ecc Community Service Dept Of Community Education | | 4041 Southwestern Blvd Bldg 7 | | | | Orchard Pk | NY | 14127 | |
| Eccentric Entertainment Corp | | 5870 Safety Dr | | | | Belmont | MI | 49306 | |
| Eccles Saw and Tool | | 3235 Enyart Ave | | | | Cincinnati | OH | 45209 | |
| Ecclesia Ministries | | 35 Bowdoin St | | | | Boston | MA | 02114 | |
| Ecco Gaging Systems Inc | Mike Hugenberg | C O Boyd Industrial Sales | PO Box 547 | | | Grand Blanc | MI | 48439 | |
| Ecco Racing Llc | | 5424 W 25th St | | | | Speedway | IN | 46222 | |
| Ecco Tool Co Inc | | 42525 W Eleven Mile Rd | | | | Novi | MI | 48050-2597 | |
| Ecco Tool Co Inc | | 42525 W 11 Mile Rd | | | | Novi | MI | 48375-1701 | |
| Ecco Tool Co Inc | Floyd Peterson | 42525 W 11 Mile Rd | | | | Novi | MI | 48375 | |
| Ecco Tool Co Inc | Bette Or Floyd | 42525 11 Mile Rd | | | | Novi | MI | 48375 | |
| Ecd Inc | | 4287 A Se International Way | | | | Milwaukie | OR | 97222-8825 | |
| Ecdc/allied | | 675 Gladiola St | | | | Salt Lake City | UT | 84104 | |
| Echavarry Marylou | | 1936 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Echavarry Marylou | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Echelbarger Brian | | 3180 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Echelbarger Conde | | 329 Meadows Dr | | | | Greentown | IN | 46936 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1040 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Echelbarger Dan | | 7682 E 200 S | | | | Greentown | IN | 46936 | |
| Echelbarger Myron | | 6957 Cassell Dr | | | | Greentown | IN | 46936 | |
| Echelbarger Randall | | 605 South Maple St | | | | Greentown | IN | 46936 | |
| Echelbarger Steve | | 5862 Lakeside Dr | | | | Manitou Beach | MI | 49253 | |
| Echelbarger Ron | | 610 Piccadilli Rd | | | | Anderson | IN | 46013-5062 | |
| Echelon Corporation | Stacey Dwillis | File 73325 Pobox 60000 | | | | San Francisco | CA | 94160 | |
| Echeverri Bernardo | | 5462 Ada Dr Se | | | | Ada | MI | 49301 | |
| Echip Inc | | 724 Yorklyn Rd | | | | Hockessin | DE | 19707 | |
| Echo Engineering | Jeff Armstrong | 5406 West 78th St | | | | Indianapolis | IN | 46268 | |
| Echo Engr & Prod Supplies Inc | | 5406 W 78th St | Rm Chg Per Ltr 9 28 04 Am | | | Indianapolis | IN | 46268 | |
| Echo Engr and Prod Supplies Inc | | 5406 W 78th St | | | | Indianapolis | IN | 46268 | |
| Echo Supply | | 5391 W 86th St | | | | Indianapolis | IN | 46268 | |
| Echols Kenneth | | 3801 Burgess St | | | | Flint | MI | 48504-3500 | |
| Echols Ralph | | 410 Donna Cir | | | | Richland | MS | 39218 | |
| Echomaster Llc | Accounts Payable | 98 021 Kam Hwy 101 | | | | Aiea | HI | | |
| Echosphere Corp | | Dish Network Div | Dept 0063 | | | Palatine | IL | 60055-0063 | |
| Echternacht Diane | | 8320 Beaver Brook Ln | | | | West Chester | OH | 45069 | |
| Eci Technology Inc | | 1 Madison St | | | | East Rutherford | NJ | 07073 | |
| Eci Technology Inc | | 1 Madison St | | | | East Rutherford | NJ | 070731605 | |
| Eci Technology Inc | | Attn Accounts Receivable | 1 Madison St | | | East Rutherford | NJ | 07073-1605 | |
| Eci Telecom Inc | | 1201 W Cypress Creek Rd | Grand Central Station | | | Fort Lauderdale | FL | 33309 | |
| Eci Telecom Inc | | 1201 W Cypress Creek Rd | | | | Fort Lauderdale | FL | 33309 | |
| Eci Telecom Inc Taditel Div | | PO Box 4705 | Grand Central Station | | | New York | NY | 10163 | |
| Ecia Industrie | | | | | | Valentigney | | 25708 | France |
| Eck Miller Transportation Corp | Jenny Brock | PO Box 248 | | | | Rockport | IN | 47625 | |
| Eck Miller Transportation Eft Inc | | PO Box 248 | | | | Rockport | IN | 47635 | |
| Eck Steve | | 4744 St Rte 503 | | | | W Alexandria | OH | 45381 | |
| Eck Thomas H | | 320 W Kerr Rd | | | | Tipp City | OH | 45371-2842 | |
| Eckardt Cynthia | | 2900 W Lincoln Ave A116 | | | | Anaheim | CA | 92801 | |
| Eckel Industries Inc | | 155 Fawcett St | | | | Cambridge | MA | 02138-111 | |
| Eckel Industries Inc | | Acoustic Division | 155 Fawcett St | | | Cambridge | MA | 02138 | |
| Eckel Industries Inc Acoustic Division | | 155 Fawcett St | | | | Cambridge | MA | 02138 | |
| Eckels Brian | | 2510 Fenton Rd | | | | Holly | MI | 48442 | |
| Eckels Nicki | | 2532 Grant Ave | | | | Dayton | OH | 45406 | |
| Eckenrode Jr John | | 54 Bane Ave | | | | Newton Falls | OH | 44444-1601 | |
| Eckenwiler William | | 1350 State Pk | | | | Ortonville | MI | 48462 | |
| Ecker David | | 2875 Tatham | | | | Saginaw | MI | 48601 | |
| Ecker Jr Robert | | 4085 Stello Rd | | | | Saginaw | MI | 48609-9726 | |
| Eckerd College | | Management Development Inst | 4200 54th Ave South | | | St Petersburg | FL | 33711 | |
| Eckerd Michael | | 10576 Millen Rd | | | | Lyndonville | NY | 14098 | |
| Eckert Seamans Cherin And | | Mellott | 600 Grant St | 44th Fl | | Pittsburgh | PA | 15219-2787 | |
| Eckert Seamans Cherin And Mellott | | 600 Grant St | 44th Fl | | | Pittsburgh | PA | 15219-2787 | |
| Eckert William C | | 103 Blueberry Ln Sw | | | | Decatur | AL | 35601-4125 | |
| Eckhard Kohler | | 4235 Hanson Ct | | | | Dayton | OH | 45430 | |
| Eckhardt Adam | | 365 S Elm | | | | Lapeer | MI | 48446 | |
| Eckhardt Jacque E | | 117 Chestnut St | | | | Lockport | NY | 14094-2905 | |
| Eckhardt James | | 19 Long Dr | | | | Eaton | OH | 45320 | |
| Eckhardt Todd | | 6207 Clifton Court | | | | Plainfield | IL | 60544 | |
| Eckhart & Associates Inc | | 16733 Industrial Pkwy | | | | Lansing | MI | 48906 | |
| Eckhart and Associates Inc Eft | | 16733 Industrial Pkwy | | | | Lansing | MI | 48906 | |
| Eckhart Gregory | | 2486 Edgewater Dr | Apt 1 | | | Beavercreek | OH | 45431 | |
| Eckhart H A & Associates Inc | | 16185 National Pky | | | | Lansing | MI | 48906-9114 | |
| Eckinger D | | 2878 Pinconning Rd | | | | Rhodes | MI | 48652 | |
| Eckler Josephine F | | 7329 Ward Rd | | | | N Tonawanda | NY | 14120-1442 | |
| Eckles Sharon | | 4084 Heron Dr | | | | Lapeer | MI | 48446-9751 | |
| Eckles Toni | | 9008 Neff Rd | | | | Mount Morris | MI | 48458-1036 | |
| Eckley Arthur | | 1514 Difford Dr | | | | Niles | OH | 44446 | |
| Eckman Rhonda | | 2121 Morman Trl Nw | | | | Wesson | MS | 39191-9608 | |
| Eckroate Edward | | 4046 Mistletoe Dr | | | | Warren | OH | 44484 | |
| Eckstein Albert C | | 18050 S Tamiami Trail No141 | | | | Fort Myers | FL | 33908-4616 | |
| Eckstein Jennifer | | 2108 S Dye Rd | | | | Flint | MI | 48532 | |
| Eckstein Kim | | G 4233 West Court St | Apt 57 | | | Flint | MI | 48532 | |
| Eckstein Randall | | 5939 Hunter Ln | | | | Tanner | AL | 35671-4008 | |
| Eckstein Richard M | | 6701 Wycliffe Pl | | | | Westerville | OH | 43082-8574 | |
| Eckstein Taylor | | 1376 Nash Rd | | | | N Tonawanda | NY | 14120 | |
| Eckstrand Glen A | | 125 Irwinville Hwy | | | | Fitzgerald | GA | 31750-2372 | |
| Eclipse | | 3001 Industrial Ln 8 | | | | Broomfield | CO | 80020 | |
| Eclipse Inc | | 1665 Elmwood Rd | | | | Rockford | IL | 61103 | |
| Eclipse Inc | | PO Box 71424 | | | | Chicago | IL | 60694-1424 | |
| Eclipse Mold Inc | | 23155 15 Mile Rd | | | | Clinton Township | MI | 48035 | |
| Eclipse Tool & Die Inc | | 4713 Circuit Ct | | | | Wayland | MI | 49348 | |
| Eclipse Tool and Die Inc | | 4713 Circuit Court | | | | Wayland | MI | 49348 | |
| Eclipse Tool And Die Inc | David S Lefere | Grandville State Bank Building | 3996 Chicago Dr Sw | | | Grandville | MI | 49418 | |
| Ecm | | C O Marvin Gottlieb & Associat | 608 East Blvd | | | Kokomo | IN | 46902 | |
| Ecm Photo Tooling Inc | | 58157 Charlotte Ave | | | | Elkhart | IN | 45417 | |
| Ecm Transport Inc | | 1460 Greensburg Rd | | | | New Kensington | PA | 15068-2053 | |
| Ecmc | | Lockbox 7096 | PO Box 75848 | | | St Paul | MN | 55175-0848 | |
| Ecmc | | Lockbox 7096 PO Box 75848 | | | | St Paul | MN | 55175 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1041 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eco Bat America Llc | | 2777 Stemmons Frwy Ste 1800 | | | | Dallas | TX | 75207 | |
| Eco Bat America Llc | Bob Finn | 2777 Stemmons Freeway Ste 1800 | | | | Dallas | TX | 75207 | |
| Eco Bat America Llc | | 2777 N Stemmons Frwy Ste 1800 | | | | Dallas | TX | 75207 | |
| Eco Bat America LLC | | 2777 Stemmons Fwy Ste 1800 | | | | Dallas | TX | 75207 | |
| Eco Packaging Inc | | 7601 Innovation Way | | | | Mason | OH | 45040 | |
| Eco Systems Inc | | 439 Katherine Dr Ste 2a | | | | Flowood | MS | 39232 | |
| Eco Tec | | Addr Chnge Lof 2 97 | 1145 Squires Beach Rd | | | Pickering | ON | L1W 3T9 | Canada |
| Eco Tec | | 1145 Squires Beach Rd | | | | Pickering Canada | ON | L1W 3T9 | Canada |
| Eco Tec Inc | | 1145 Squires Beach Rd | | | | Pickering | ON | L1W 3T9 | Canada |
| Ecoflo Inc | | 2750 Patterson St | | | | Greensboro | NC | 27407 | |
| Ecolab Inc | | Magnus Div | 1501 Reedsdale St Ste 300 | Cardello Bldg | | Pittsburgh | PA | 15233 | |
| Ecolab Inc | | PO Box 70343 | | | | Chicago | IL | 60673-0343 | |
| Ecolab Inc | | PO Box 905327 | | | | Charlotte | NC | 28290-5327 | |
| Ecolab Inc | | PO Box 905327 | | | | Charlotte | NC | 28290 | |
| Ecolab Inc | Credit Enc 4th Fl | 370 Wabasha St N | Uptd Per Afc 04 07 05 Gj | | | Saint Paul | MN | 55102-1390 | |
| Ecolab Inc | | Ecolab Pest Elimination Div | 405 Bruceone Ave | | | Grand Forks | ND | 58201 | |
| Ecolab Inc | | 370 Wabasha St N | | | | Saint Paul | MN | 55102-1390 | |
| Ecolab Inc | | 370 N Wabasha St | | | | Saint Paul | MN | 55102-1306 | |
| Ecolab Inc | | Ecolab Pest Elimination Div | 3535 S 31st St | | | Grand Forks | ND | 58201 | |
| Ecolab Inc Ecolab Pest Elimination Div | | PO Box 6007 | | | | Grand Forks | ND | 58206-6007 | |
| Ecology & Environment Inc | | Add Chg 10 98 | Buffalo Corporate Ctr | | | Lancaster | NY | 14086 | |
| Ecology & Environment Inc | | 368 Pleasantview Dr | | | | Lancaster | NY | 14086 | |
| Ecology & Environment Inc | | Analytical Services Ctr | 4493 Walden Ave | | | Lancaster | NY | 14086 | |
| Ecology And Environment Inc | | Buffalo Corporate Ctr | 368 Pleasant View Dr | | | Lancaster | NY | 14086 | |
| Ecology and Environment Inc | Accts Receivable | Buffalo Corporate Ctr | | | | Lancaster | NY | 14086 | |
| Ecolotec Inc | C/o Republic Environmental Systems | 33 Industry Dr | | | | Cleveland | OH | 44146-4413 | |
| Ecom Business Directory | | PO Box 63339 | | | | Philadelphia | PA | 19114-8339 | |
| Econco | Shannon Kelley | 1318 Commerce Ave | | | | Woodland | CA | 95776 | |
| Econco   Eft | | 1318 Commerce Ave | | | | Woodland | CA | 95776 | |
| Econco Broadcast Service Inc | | Econco | 1318 Commerce Ave | | | Woodland | CA | 95776 | |
| Econco Eft | | 1318 Commerce Ave | | | | Woodland | CA | 95776 | |
| Econocar Of Michigan | | 438 W Huron St | | | | Ann Arbor | MI | 48104 | |
| Economic Alliance For Michigan | | 41700 Gardenbrook Rd Ste 120 | | | | Novi | MI | 48375-1320 | |
| Economic Alternatives Inc | | 1307 W 6th St Ste 203 | | | | Corona | CA | 91720 | |
| Economic Dev Corp Of Pontiac | | Acct Of Elbert King | Case 90 393350 Ck | 201 W Big Beaver Rd Ste 600 | | Troy | MI | 51534-6109 | |
| Economic Dev Corp Of Pontiac Acct Of Elbert King | | Case 90 393350 Ck | 201 W Big Beaver Rd Ste 600 | | | Troy | MI | 48084 | |
| Economic Development Authority | | Of Jones County | PO Box 527 | | | Laurel | MS | 39441-0527 | |
| Economic Development Authority Of Jones County | | PO Box 527 | | | | Laurel | MS | 39441-0527 | |
| Economic Development Corp | | City Of Wyoming | 1155 28th St Sw | | | Wyoming | MI | 49509 | |
| Economic Development Corp | | Building 119 | | | | Kincheloe | MI | 49788 | |
| Economic Development Corp | | 1101 S Saginaw St | | | | Flint | MI | 48502 | |
| Economic Development Corp City Of Wyoming | | 1155 28th St Sw | | | | Wyoming | MI | 49509 | |
| Economic Development For A Growing Economy Board State Of Indiana | | Indiana Dept Of Commerce Tax Corp | Manager Office Of Development Fin | One North Capitol Ste 700 | | Indianapolis | IN | 46204 | |
| Economic Development Rail Ii | | 4319 Belmont Ave | 4319 Belmont Ave | | | Youngstown | OH | 44505 | |
| Economic Development Rail Ii Corp | | 4319 Belmont Ave | | | | Youngstown | OH | 44505 | |
| Economics Wisconsin | | 161 W Wisconsin Ave Ste 3143 | | | | Milwaukee | WI | 53203 | |
| Economists Inc | | Ste 400 | 1200 New Hampshire Ave Nw | | | Washington | DC | 20036-6802 | |
| Economists Inc Ste 400 | | 1200 New Hampshire Ave Nw | | | | Washington | DC | 20036-6802 | |
| Economy | | PO Box 22866 | | | | Tampa | FL | 33627 | |
| Economy Express Trucking Inc | | 2415 S 9th St | | | | St Joseph | MO | 64503 | |
| Economy Express Trucking Inc | | PO Box 3007 | | | | St Joseph | MO | 64503 | |
| Economy Exterminating Co | | 8901 Stark | | | | Kansas City | MS | 64138 | |
| Economy Exterminating Co Inc | | 8901 Stark | | | | Kansas City | MO | 64138 | |
| Economy Logistics | | 7833 Rickle St Ste 100 | | | | Lansing | MI | 48917 | |
| Economy Plumbers Supply | Tom Klingman | 128 North Jefferson St | | | | Fremont | OH | 43420 | |
| Economy Transport Inc | | PO Box 1000 Dept 164 | | | | Memphis | TN | 38148-0164 | |
| Economy Transport Inc | | 2715 N Macdill Ave | | | | Tampa | FL | 33607 | |
| Econopin   Eft Div Of Gerhard Design and  mfg Inc | | 8540 S Thomas Ave | | | | Bridgeview | IL | 60455 | |
| Econopin Eft | | Div Of Gerhard Design&mfg Inc | 8540 S Thomas Ave | | | Bridgeview | IL | 60455 | |
| Econtrols Inc | | 3523 Crosspoint Dr | | | | San Antonio | TX | 78217 | |
| Econtrols Inc | | 210 Halcyon Pl | | | | San Antonio | TX | 78209 | |
| Ecopoint Inc | | PO Box 51074 | | | | Bramalea | ON | L6T5M2 | Canada |
| Ecornell | | Cornell University | PO Box 654 | | | Ithaca | NY | 14851 | |
| Ecornell Cornell University | | PO Box 654 | | | | Ithaca | NY | 14851 | |
| Ecorse Machinery | John Welsh | 75 Southfield | | | | Ecorse | MI | 48229 | |
| Ecorse Machinery Sales & | | Rebuilders Inc | 75 Southfield Rd | | | Ecorse | MI | 48229 | |
| Ecorse Machinery Sales & Re Builders Inc | co Ivan Doverspike Co | 75 South Field | | | | Ecorse | MI | 48229 | |
| Ecorse Machinery Sales & Rebuilders Inc | | 75 Southfield Rd | | | | Ecorse | MI | 48229 | |
| Ecorse Machinery Sls & Rbldrs | | 75 Southfield | | | | Ecorse | MI | 48229-143 | |
| Ecorse Machinery Sls & Rbldrs | | 75 Southfield | | | | Ecorse | MI | 48229-143 | |
| Ecotron As | | 1473 Lorenskog | | | | | | | Norway |
| Ecotron As | | Skarersletta 55 | 1473 Lorenskog | | | Norge | | | Norway |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ecs Inc | | 151 Business Ctr Dr | | | | Birmingham | AL | 35244 | |
| Ecs Inc International | Diane Arterburn X 103 | 1105 S Ridgeview | | | | Olathe | KS | 66062 | |
| Ecs Ltd | | | | | | Newmarket | ON | L3Y7V1 | Canada |
| Ecsi Inc | | Environmental Compliance Servi | 1410 N Cleveland | | | Cameron | TX | 76520 | |
| Ecsi Inc | | Dba Environmental Compliance | 1410 N Cleveland | Rc Add Chng 03 04 02 | | Cameron | TX | 76520 | |
| Ecsi Inc Dba Environmental Compliance | | 1410 N Cleveland | | | | Cameron | TX | 76520 | |
| Ecton Bryan | | 2175 Norfolk Dr | 201 | | | Rochester Hills | MI | 48309 | |
| Ecton Eric | | PO Box 17487 | | | | Dayton | OH | 45417 | |
| Ector K | | 19400 E 37Th Terrace Ct South | Apt 214 | | | Kansas City | MO | 64057 | |
| Ectron Corp | | 8159 Engineer Rd | | | | San Diego | CA | 92111-1980 | |
| Ed | | | | | | | | | |
| Ed Barth | | Box 43 | | | | Mulberry Grv | IL | 62262 | |
| Ed Barth | | Box 43 | | | | Mulberry Groove | IL | 62262 | |
| Ed Fagan Incl | | 10547 Humbolt St | | | | Los Alamitos | CA | 90720 | |
| Ed Lawrence | | 226 Red Rock St | | | | Costa Mesa | CA | 92807 | |
| Ed Products Ltd | Accounts Payable | 380 Vansickle Rd | | | | St Catharines | ON | L2R 6P7 | Canada |
| Ed Sullivan | | | | | | Catoosa | OK | | |
| Ed W Grooms And Associates | | 4243 Hunt Rd | Ste 100 | | | Cincinnati | OH | 45242 | |
| Edac Inc | | PO Box 984 | | | | Warren | OH | 44482-0984 | |
| Edac Inc | | 6000 Youngstown Warren Rd | | | | Warren | OH | 44482-0984 | |
| Edac Inc | | 6000 Youngstown Warren Rd | | | | Niles | OH | 44446 | |
| Edac Technologies Corp | | Gros Ite Industries | 1790 New Britain Ave | | | Farmington | CT | 06032 | |
| Edag Inc | | 31701 Research Pk Dr | | | | Madison Heights | MI | 48071-4628 | |
| Edag Inc | | Edag Engineering | 31701 Research Pk Dr | | | Madison Heights | MI | 48071-4628 | |
| Edax Inc | | 91 Mckee Dr | | | | Mahwah | NJ | 07430 | |
| Edax Inc | | Frmly Philips Electronics N Am | 91 Mc Kee Dr | | | Mahwah | NJ | 07430 | |
| Edax Inc | | 91 Mc Kee Dr | | | | Mahwah | NJ | 07430 | |
| Edbauer Marlene | | 414 Harris Hill Rd | | | | Williamsville | NY | 14221 | |
| Edco Tool & Supply | | 445 Phillipi Rd | | | | Columbus | OH | 43228 | |
| Edco Tool & Supply Inc | | 445 Phillipi Rd | | | | Columbus | OH | 43228-1311 | |
| Edco Tool and Supply | | PO Box 28146 | | | | Columbus | OH | 43228 | |
| Edcor Data Services | | 3937 Campus Dr | Remit Updte 8 99 | | | Pontiac | MI | 48341 | |
| Edcor Data Services Corp | | Edcor Data Services | 3937 Campus Dr | | | Pontiac | MI | 48341 | |
| Edcor Data Services Eft | | 3937 Campus Dr | | | | Pontiac | MI | 48341 | |
| Edcore Data Services Eft | | PO Box 67000 Lock Box 401 01 | | | | Detroit | MI | 48267-0401 | |
| Edd Brian | | 88 Luzerne St Apt 4 | | | | Rochester | NY | 14620 | |
| Edd James J | | 87 Stover Rd | | | | Rochester | NY | 14624-4460 | |
| Edd Mary | | 26 Poplar Garden Ln Apt C | | | | Rochester | NY | 14606-4840 | |
| Eddie Adams | | PO Box 204 | | | | Brandon | MS | 39043-0204 | |
| Eddie Baker | | 3523 S 100 E | | | | Kokomo | IN | 46902 | |
| Eddie Bennett | | 8 Lockwood Ct | | | | Fairborn | OH | 45324 | |
| Eddie Bragg | | 2305 Williamson Rd | | | | Saginaw | MI | 48601 | |
| Eddie Bush Jr | | 1521 W Grand Ave | | | | Dayton | OH | 45407 | |
| Eddie Carter | | 2287 Bates Rd | | | | Mount Morris | MI | 48458 | |
| Eddie Chaney | | 5330 Bessmer Dr | | | | Trotwood | OH | 45426 | |
| Eddie Dailey | | 609 Post Ave | | | | Rochester | NY | 14619 | |
| Eddie Daniels | | 8742 Chatfield Pl | | | | Huber Heights | OH | 45424 | |
| Eddie Donald | | 635 So9th St | | | | Saginaw | MI | 48601 | |
| Eddie Edwards | | 121 Sykes Pk Cir | | | | Jackson | MS | 39212-4742 | |
| Eddie El Amin | | 27 Del Ray | | | | Saginaw | MI | 48601 | |
| Eddie Ellis | | 5103 N 38th St | | | | Milwaukee | WI | 53209 | |
| Eddie Elmore For Midfirst Bank | | PO Box 75280 | | | | Oklahoma Cty | OK | 73147 | |
| Eddie England | | 1476 County Rd 70 | | | | Moulton | AL | 35650 | |
| Eddie Evans | | 419 Applegate Rd | | | | Union | OH | 45322 | |
| Eddie F Moore | | | | | | | | | |
| Eddie F Moore | | | | | | | | | |
| Eddie F Moore | | | | | | | | | |
| Eddie Frank Pleasant | | 3420 Edson | | | | Shreveport | LA | 71107 | |
| Eddie Gaiter Jr | | 2325 Snelling Pl | | | | Saginaw | MI | 48601 | |
| Eddie Garfield | | 405 Hillandale Dr | | | | Jackson | MS | 39212 | |
| Eddie Hamblin | | 635 Huffman Ave | | | | Dayton | OH | 45403 | |
| Eddie Hammond | | 4250 Co Rd 89 | | | | Lexington | AL | 35648 | |
| Eddie Harris | | 108 Vale Cir | | | | Clinton | MS | 39056-3036 | |
| Eddie Hatfield | | 728 East Pearl St | | | | Miamisburg | OH | 45342 | |
| Eddie Jenkins | | 5128 Queen Eleanor Lr | | | | Jackson | MS | 39209 | |
| Eddie Johnson | | 5130 Langford Ln | | | | Wichita Falls | TX | 76310 | |
| Eddie Long | | 2324 Pkridge Ct | | | | Grove City | OH | 43123 | |
| Eddie Lynch | | 1892 Vicki Ln S E | | | | Atlanta | GA | 30316 | |
| Eddie Martin | | PO Box 14754 | | | | Saginaw | MI | 48601 | |
| Eddie Mccree | | PO Box 212 | | | | Hampton | AR | 71744 | |
| Eddie Moore | | 15 Crombie St | | | | Rochester | NY | 14605 | |
| Eddie Norris | | 6020 S Co Rd 105 E | | | | Muncie | IN | 47302 | |
| Eddie Porter | | 25800 Nw Hwy PO Box 222 | | | | Southfield | MI | 48037 | |
| Eddie Porter | | 25800 Northwestern Hwy | PO Box 222 | | | Southfield | MI | 48037-0222 | |
| Eddie Reed | | 5381 Dushore Dr | | | | Dayton | OH | 45427 | |
| Eddie Rogers Jr | | 2635 Hadley | | | | Saginaw | MI | 48601 | |
| Eddie Rohde | | 1003 Lansing St Lot 21 | | | | Adrian | MI | 49221 | |
| Eddie Ross Jr | | 1020 W 15th St | | | | Anderson | IN | 46016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eddie Speed | | PO Box 195 | | | | Cuba | MO | 36907 | |
| Eddie Stuber | | 7186 S 150 E | | | | Peru | IN | 46970 | |
| Eddie Taylor | | 362 Eola St Se | | | | Grand Rapids | MI | 49507 | |
| Eddie Turner | | 5709 Edwards Ave | | | | Flint | MI | 48505 | |
| Eddie Wansley | | 216 Louisiana Ave | | | | Jackson | MS | 39209 | |
| Eddie Ward Jr | | 8000 Sycamore Blvd | | | | Trotwood | OH | 45426 | |
| Eddie Warren | | 14944 Fairmount Drve | | | | Detroit | MI | 48205 | |
| Eddie Wynn | | 5933 Bearcreek | | | | Sylvania | OH | 43560 | |
| Eddington Dionne | | 1904 Vernon St | | | | Saginaw | MI | 48602 | |
| Eddington Gary | | 429 Thornberry Dr | | | | Carmel | IN | 46032 | |
| Eddleman Industries Inc | | 8330 Jefferson Ne | Add Chg 7 97 Letter | | | Albuquerque | NM | 87113 | |
| Eddleman Industries Inc | | 12135 Esther Lama Dr Ste E1 | | | | El Paso | TX | 79936 | |
| Eddleman Industries Inc Eft | | 8330 Jefferson Ne | | | | Albuquerque | NM | 87113 | |
| Eddonis Birgan | | 1208 York Pl Sw | | | | Decatur | AL | 35603 | |
| Edds Arnold F | | 2133 Old Oxford Rd | | | | Hamilton | OH | 45013-9366 | |
| Eddy Bernard G | | 8500 N Genesee Rd | | | | Mount Morris | MI | 48458-8945 | |
| Eddy Chapa | | 1698 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Eddy David S | | 4250 Lake Stison Dr | | | | White Lake | MI | 48383-3800 | |
| Eddy Doris S | | 3677 Union Hill Rd | | | | Laceys Spring | AL | 35754-7646 | |
| Eddy Duane | | 6520 Ehlers Rd | | | | Rhodes | MI | 48652 | |
| Eddy Ii Robert | | 2880 Hemmeter Rd | | | | Saginaw | MI | 48603 | |
| Eddy Jr Bernard | | 8500 N Genesee Rd | | | | Mount Morris | MI | 48458-8945 | |
| Eddy Jr Raymond | | 7330 Albosta Dr | | | | Saginaw | MI | 48609 | |
| Eddy Keith O | | 2324 Thoreau Dr | | | | Lake Wales | FL | 33896-6681 | |
| Eddy Magette | | | | | | Catoosa | OK | 74015 | |
| Eddy Mitchner | | 216 Overlook Circle | | | | Jackson | MS | 39213 | |
| Eddy Patricia A | | 157 Bowerman Rd | | | | Farmington | NY | 14425-7022 | |
| Eddy Randall L | | 5862 Bramalea Ave Se | | | | Kentwood | MI | 49508-6419 | |
| Eddy Robert | | 1094 Barbeau Dr | | | | Saginaw | MI | 48603 | |
| Eddy Sarah | | 6739 Shawnee Rd Apt 3 | | | | North Tonawanda | NY | 14120 | |
| Eddy Shane | | 59 E Ctr Ave | | | | Essexville | MI | 48732 | |
| Eddy Tech Systems Inc | | 17830 Englewood Dr Unit 17 | | | | Middleburg Heights | OH | 44130 | |
| Eddy Terry | | 59  E Ctr Rd | | | | Essexville | MI | 48732 | |
| Eddy Walter | | 8042 Webster Rd | | | | Freeland | MI | 48623-9026 | |
| Eddye Washington | | 2435 Hosmer St | | | | Saginaw | MI | 48601 | |
| Eddys Auto Parts | | 103 Moulton St W | | | | Decatur | AL | 35601-2227 | |
| Eddytech Systems Inc | | 17830 Englewood Dr Unit 17 | | | | Middleburg Heights | OH | 44130 | |
| Edel David | | 5841 Garfield Rd | | | | Auburn | MI | 48611 | |
| Edelen Charles P | | 4940 Arrowhead Dr | | | | Kettering | OH | 45440-2120 | |
| Edelston James C | | 55 Fox St | | | | Hubbard | OH | 44425-2120 | |
| Eden Christopher | | 9083 Kilmanagh Rd | | | | Sebewaing | MI | 48759 | |
| Eden Duane | | 524 Washington St | | | | Sebewaing | MI | 48759-1128 | |
| Eden Gary | | 16764 N 700 W | | | | Elwood | IN | 46036 | |
| Eden Harrison | | 2423 W Wilson Rd | | | | Clio | MI | 48420 | |
| Eden Joe | | 3314 W Alto Rd | | | | Kokomo | IN | 46902-4689 | |
| Eden Joe R | | 3314 W Alto Rd | | | | Kokomo | IN | 46902-4689 | |
| Eden Terri | | 6523 N Graf Rd | | | | Unionville | MI | 48767 | |
| Edenborough John | | 11515 Manor Dr | | | | Carmel | IN | 46033 | |
| Edenborough Nancy | | 516 Currant Dr | | | | Noblesville | IN | 46062 | |
| Edenburn Paul | | 4454 Warren Rd | | | | Newton Falls | OH | 44444 | |
| Edenfield Cox & Classen | | PO Box 1700 | | | | Statesboro | GA | 30459 | |
| Edenfield Cox and Classen | | PO Box 1700 | | | | Statesboro | GA | 30459 | |
| Edenfield Donna M | | 2980 Nriver Rdne Condo E 8 | | | | Warren | OH | 44483-3076 | |
| Edens Jared | | 2125 S Tecumseh Rd Lot 5t | | | | Springfield | OH | 45502 | |
| Edens Tyrone | | 7519 Fox Hollow Ridge | | | | Zionsville | IN | 46077 | |
| Edewaard Kara | | 7404 Tricia Ne | | | | Albuquerque | NM | 87113 | |
| Edfund | | PO Box 419040 | | | | Rncho Crdova | CA | 95741 | |
| Edgar Askey | | 24 Mary Vista Ct | | | | Tonawanda | NY | 14150 | |
| Edgar Bellamy | | 926 Jackson Rd | | | | Fitzgerald | GA | 31750 | |
| Edgar Brown | | 1970 Big Dry Creek Rd | | | | Pulaski | TN | 38478 | |
| Edgar Charles Harvey | | PO Box 523 | | | | Havana | FL | 32333-0523 | |
| Edgar Jr Lusher | | 2217 Village Dr | | | | Caro | MI | 48723 | |
| Edgar N | | 6 Newlands Ave | Burscough | | | Ormskirk | | L40 5SH | United Kingdom |
| Edgar Robinson | | 275 Minnesota St | | | | Buffalo | NY | 14215 | |
| Edgar Robinson Jr | | 81 Ivanhoe Rd | | | | Buffalo | NY | 14215 | |
| Edgar Russell | | 4266 N 90th St | | | | Milwaukee | WI | 53222 | |
| Edgar S Martin Ltd | | Hwy 86 | | | | Wallenstein | ON | N0B 2S0 | Canada |
| Edgar Wayne E | | 10382 Denton Hl | | | | Fenton | MI | 48430-2510 | |
| Edgard Desmet Alumni Guild | | Jim Elberson | 3036 Barton Dr | | | Sterling Heights | MI | 48310 | |
| Edgard Desmet Alumni Guild | | 829 Barclay Dr | | | | Troy | MI | 48098 | |
| Edgard Desmet Alumni Guild Jim Elberson | | 3036 Barton Dr | | | | Sterling Heights | MI | 48310 | |
| Edgcomb Metals Co | | Syracuse Div | 7643 Edgecomb Dr | | | Liverpool | NY | 13088 | |
| Edge Electronics Inc | Mike Kennedy | 75 Urville Dr | | | | Bohemia | NY | 11716 | |
| Edge Hill University College | | St Helens Rd | | | | Ormskirk Lancashire | | L39 4QP | United Kingdom |
| Edge Products | | 5875 S Adams Ave | | | | Ogden | UT | 84405 | |
| Edge Robert | | 179 Lincoln Ave | | | | Fitzgerald | GA | 31750 | |
| Edge Sharita | | 37 Terrace Ct | | | | Carmel | IN | 46032 | |
| Edge Venture | | C O Ctrpoint Prop Corp | 401 N Michigan Ste 3000 | | | Chicago | IL | 60611 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1044 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edge Venture C o Centerpoint Prop Corp | | 401 N Michigan Ste 3000 | | | | Chicago | IL | 60611 | |
| Edge W C | | 30 Berwyn Rd | | | | Liverpool | | L4 7TJ | United Kingdom |
| Edgeco Corp | | 66 Lennlet St | | | | Rochester | NY | 14615-2152 | |
| Edgeco Inc | | 2799 New Butler Rd | | | | New Castle | PA | 16101-3228 | |
| Edgeco Inc | Ed Gealy | 2799 New Butler Rd | | | | New Castle | PA | 16101-3228 | Canada |
| Edgeco Industrial Distributors | | Inc | 2799 New Butler Rd | | | New Castle | PA | 16101-3228 | |
| Edgecomb Robert K | | 1312 Garnet Dr | | | | Anderson | IN | 46011-9507 | |
| Edgecombe County Tax Collector | | PO Box 580338 | | | | Charlotte | NC | 28258-0338 | |
| Edgefield Co Sc | | Edgefield Co Treasurer | PO Box 22 | | | Edgefield | SC | 29824 | |
| Edgefield County Treasurer | | PO Box 22 | | | | Edgefield | SC | 29824 | |
| Edgell Bruce | | 4754 Opposum Rd | | | | Grove City | OH | 43123 | |
| Edgell Jackson Trucking | | Rte 9 Box 379 | | | | Marietta | OH | 45750 | |
| Edgell Terri | | 2302 North A St | | | | Elwood | IN | 46036-1732 | |
| Edgely Judy K | | 109 W Sirius Ave | | | | Anaheim | CA | 92802 | |
| Edgemere Enterprises Inc | | 44 E Long Lake Rd | | | | Bloomfield Hills | MI | 48304 | |
| Edgerle Roger | | 1754 146th St | | | | Byron Ctr | MI | 49315 | |
| Edgerton Kimberly | | 6727 S 25 E | | | | Pendleton | IN | 46064 | |
| Edgerton Michael | | 14446 Huntington Dr | | | | Plymouth | MI | 48179 | |
| Edgerton Michael | | 14446 Huntington Dr | | | | Plymouth | MI | 48170-2648 | |
| Edgewood College | | 1000 Edgewood College Dr | | | | Madison | WI | 53711 | |
| Edgington Fonnie | | 2535 Forest Home Ave | | | | Dayton | OH | 45404 | |
| Edginia Foreman | | 1021 E Holland Ave | | | | Saginaw | MI | 48601 | |
| Edgley Darrell | | 5687 Maplecrest Lot 49 | | | | Millington | MI | 48746 | |
| Edibles Rex Catering | | 5555 Conner Ave Ste 1058 | | | | Detroit | MI | 48213 | |
| Edibles Rex Catering | | 3.83122e+008 | 5555 Conner Ave Ste 1058 | | | Detroit | MI | 48213 | |
| Edict Inc | Bob | 1142 N Main | | | | Rochester | MI | 48307 | |
| Edie Bonnie | | 8910 Warner St | | | | West Olive | MI | 49460-9592 | |
| Edifact Test Record | | 121323 Some St | | | | Somecity | AL | 36535 | |
| Edilasio Carreira Da Silva Lda | | Rua Augusto Costa Picassinos | | | | Marinha Grande | | 02430 | Portugal |
| Edilasio Carreira Da Silva Lda | | Rua Augusto Costa Picassinos | 2430 Marinha Grande | | | | | | Portugal |
| Edilasio Carreira Da Silva Lda | | Rua 10 De Junho Picassinos | 2430 Marinha Grande | | | | | | Portugal |
| Edinboro University Of | | Pennsylvania | Office Of The Bursar | | | Edinboro | PA | 16444 | |
| Edinboro University Of Pennsylvania | | Office Of The Bursar | | | | Edinboro | PA | 16444 | |
| Edington Dee W | | Health Management Research Ctr | Attn Lucinda Schooks | 1027 E Huron St | | Ann Arbor | MI | 48104 | |
| Edington Dee W Health Management Research Ctr | | Attn Lucinda Schooks | 1027 E Huron St | | | Ann Arbor | MI | 48104 | |
| Edington Justin | | 2208 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Edison Automation | | Frmly Edison Engineering & | Distribution | 1800 Elm Hill Pike | | Nashville | TN | 37210 | |
| Edison Automation | | PO Box 100060 | | | | Nashville | TN | 37224 | |
| Edison Automation Inc | | 1800 Elm Hill Pike | | | | Nashville | TN | 37210 | |
| Edison Community College | Cashiers Office | 1973 Edison Dr | | | | Piqua | OH | 45356 | |
| Edison Elizabeth | | 801 Hillsdale Dr | | | | Kokomo | IN | 46901 | |
| Edison Istitute | | The Henry Ford | 20900 Oakwood Blvd | | | Dearborn | MI | 48124 | |
| Edison Istitute The Henry Ford | | 20900 Oakwood Blvd | | | | Dearborn | MI | 48124 | |
| Edison Lamonte R | | 801 Hillsdale Dr | | | | Kokomo | IN | 46901 | |
| Edison Lamonte R | | 801 Hillsdale Dr | | | | Kokomo | IN | 46901-3646 | |
| Edison Materials Technology Center | | 3155 Research Blvd | | | | Dayton | OH | 45420 | |
| Edison Tree Experts | | 3602 Pk Ave | | | | Edison | NJ | 08820 | |
| Edison Welding Institute | | Lock Box L 1660 | | | | Columbus | OH | 43260-1660 | |
| Edison Welding Institute | | Ewi | 1250 Arthur E Adams Dr | | | Columbus | OH | 43221 | |
| Edison Welding Institute | | 1250 Arthur E Adams Dr | | | | Columbus | OH | 43221 | |
| Edison Welding Institute Inc | Robert Myers | 1250 Arthur E Adams Dr | | | | Columbus | OH | 43221-3585 | |
| Edith Buckley | | 800 Carrington Ave | | | | South Milwaukee | WI | 53172 | |
| Edith C James On Appeal | | Cooper & Elliott Llc | 2175 Riverside Dr | | | Columbus | OH | 43221 | |
| Edith Green | | 939 Stocks Dairy Rd | | | | Leesburg | GA | 31763 | |
| Edith Hicks | | 450 Machias Pl | | | | Baltimore | MD | 21220 | |
| Edith Little | | 1058 60th St | | | | Tuscaloosa | AL | 35405 | |
| Edith Lock | | 823 W Lordeman | | | | Kokomo | IN | 46901 | |
| Edith May Pomeroy | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Edith R Balogh | | 5100 Fairfield Dr | | | | Ft Myers | FL | 33919-1906 | |
| Edith Strub | | 9519 Sw 71st Loop | | | | Ocala | FL | 34481 | |
| Edith Wenger | | 334 Sheffield Ave | | | | Flint | MI | 48503 | |
| Edith Young | | 102 Sinclair Rd | | | | Fitzgerald | GA | 31750 | |
| Editorial Automotores Informa | | Clenclos 125 Col Escandon | 11800 Df | | | | | | Mexico |
| Edelbrock Corporation | | 2301 Dominguez Way | | | | Torrance | CA | 90501 | |
| Edelbrock Corporation | | 2700 California St | | | | Torrance | CA | 90503 | |
| Edlene Pope | | 3609 Race St | | | | Flint | MI | 48504 | |
| Edling Jack | | 338 W Caroline | | | | Fenton | MI | 48430 | |
| Edling Jack A | | 338 W Caroline | | | | Fenton | MI | 48430-2810 | |
| Edlinger James | | 2028 Adams Blvd | | | | Saginaw | MI | 48602 | |
| Edlinger Patrick A | | 1613 N Clinton St | | | | Saginaw | MI | 48602-4818 | |
| Edlinger Shannon | | 3850 N River Rd | | | | Freeland | MI | 48623-8846 | |
| Edlinger Shelley | | 1720 Congress Ave | | | | Saginaw | MI | 48602-4913 | |
| Edlo Sales & Engineering Inc | | 407 Yorktown Rd | | | | Logansport | IN | 46947 | |
| Edlo Sales & Engineering Inc | | 407 Yorktown Rd | | | | Logansport | IN | 46947-2279 | |
| Edlo Sales and Engineering Inc | | 407 Yorktown Rd | | | | Logansport | IN | 46947 | |
| Edlund Christopher | | 920 9th Ave | | | | Cleveland | MS | 38732 | |
| Edlund Michael | | 39 Water Oak Cv | | | | Jackson | MS | 39272 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1045 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edm Services | | 1799 W Appleblossom Ln | | | | Martinsville | IN | 46151 | |
| Edm Supplies Inc | | 40200 Brentwood Dr | | | | Sterling Heights | MI | 48310 | |
| Edm Supplies Inc | | 9806 Everest St | | | | Downey | CA | 90242-3114 | |
| Edm Supplies Inc | | Scientific Sealing Technology | 9806 Everest St | Ks From 045225547 | | Downey | CA | 90242 | |
| Edm Supplies Inc | | 11394 James Watt Dr Ste 605 | | | | El Paso | TX | 79936 | |
| Edm Supplies Inc  Eft | | Scientific Sealing Tech | 9806 Everest St | | | Downey | CA | 90242 | |
| Edm Wire Tek | | 4155 Holiday Dr | | | | Flint | MI | 48507 | |
| Edm Zap Parts Inc | | 1108 Front St | | | | Lisle | IL | 60532-2258 | |
| Edm Zap Parts Inc | | 1108 Front St | | | | Lisle | IL | 60532 | |
| Edmeston Marie | | 14 Olde Prestwnick Way | | | | Penfield | NY | 14526-2811 | |
| Edmon Fields | | 1199 Knickerbocker Ave | | | | Flint | MI | 48505 | |
| Edmond F Geary Jr | | 5601 Nw 72nd St Ste 178m | | | | Oklahoma Cty | OK | 73132 | |
| Edmond James | | 1282 Flamingo | | | | Mt Morris | MI | 48458 | |
| Edmond James | | 1282 Flamingo Dr | | | | Mount Morris | MI | 48458-2859 | |
| Edmond Melvin | | 1926 State St | | | | Saginaw | MI | 48602-5028 | |
| Edmond Taylor Jr | | 415 S 9th St | | | | Saginaw | MI | 48601 | |
| Edmond Zadia | | PO Box 974 | | | | Flint | MI | 48501 | |
| Edmonds Brent | | 920 N Lincoln | | | | Bay City | MI | 48708 | |
| Edmonds Gay | | 13310 Charter Oaks Dr | | | | Davison | MI | 48423 | |
| Edmonds J A | | 17 Redwood | Shevington | | | Wigan | | WN6 8DG | United Kingdom |
| Edmonds Lester | | 911 Waterford Dr | | | | Edison | NJ | 08817 | |
| Edmonds Margie | | 2734 N Stevenson | | | | Flint | MI | 48504 | |
| Edmonds Marla | | 1906 Elva Dr | | | | Kokomo | IN | 46902 | |
| Edmonds Marvin | | 15829 River Birch Rd | | | | Westfield | IN | 46074 | |
| Edmonds Robert | | 3351 Sandyshore Dr | | | | Metamora | MI | 48455 | |
| Edmonds Theresa A | | PO Box 9944 | | | | Wyoming | MI | 49509-9918 | |
| Edmonds Theresa A | | PO Box 9944 | | | | Wyoming | MI | 49509 | |
| Edmonds Theresa A | | PO Box 9944 | Add Chng Ltr Mw 10 24 02 | | | Wyoming | MI | 49509 | |
| Edmondson Janice | | 109 S Mccracken | | | | Chouteau | OK | 74337 | |
| Edmondson Janice L | | 109 S Mccracken | | | | Chouteau | OK | 74337 | |
| Edmondson Jason | | 5505 Moorefield Dr | | | | Huber Heights | OH | 45424-6934 | |
| Edmondson Michael | | 4018 Springmeadow Dr | | | | Trotwood | OH | 45426 | |
| Edmonson Crystal | | 308 Wilcox | | | | Hudson | MI | 49247 | |
| Edmonson Lemmie | | 5530 Neville St | | | | Huber Heights | OH | 45424 | |
| Edmore Machining | | 4239 M 46 Ne | | | | Edmore | MI | 48829-9740 | |
| Edmore Machining Inc | | 4239 M 46 Ne | | | | Edmore | MI | 48829-9740 | |
| Edmund Bouchane | | 1755 Countyline Rd | | | | Lyndonville | NY | 14098 | |
| Edmund Elizenberry | | 970 North French Rd | | | | Amherst | NY | 14228 | |
| Edmund Graham Jr | | 611 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Edmund Horvath | | 306 Lafayette St | | | | Flint | MI | 48503 | |
| Edmund Industrial Optics | Customer Servic | 101 E Gloucester Pike | | | | Barrington | NJ | 08007 | |
| Edmund Industrial Optics | | 101 E Gloucester Pike | Eds Corp Bldg | | | Barrington | NJ | 08007-1380 | |
| Edmund Industrial Optics Inc | | 101 E Gloucester Pike | | | | Barrington | NJ | 08007-1380 | |
| Edmund Industrial Optics Inc | | 101 E Gloucester Pike | | | | Barrington | NJ | 080071380 | |
| Edmund Jones | | 35 Midland Dr East | | | | Webster | NY | 14580 | |
| Edmund Kopka | | 5535 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Edmund Lesinski | | 5687 Davison Rd | | | | Lapeer | MI | 48446 | |
| Edmund Mallett | | 8886 S Main St | | | | Windham | OH | 44288 | |
| Edmund Mark | | 1051 Avondale Ave | | | | Columbus | OH | 43212-3401 | |
| Edmund Optics | | Lysander Close | Tudor House | | | York | | YO304XB | United Kingdom |
| Edmund Schmitzer | | 2125 S Van Buren Rd | | | | Reese | MI | 48757 | |
| Edmund Scientific | | 60 Pearce Ave | | | | Tonawanda | NY | 14150-6711 | |
| Edmund Scientific | Geri X 6836 Or Lori X 6821 | 101 E Gloucester | | | | Barrington | NJ | 08007 | |
| Edmund Scientific Co | | 101 East Gloucester Pike | | | | Barrington | NJ | 08007 | |
| Edmund Scientific Co | | 101 E Gloucester Pike | | | | Barrington | NJ | 08007-1380 | |
| Edmund Walschlager | | 3630 Layton Rd | | | | Anderson | IN | 46011 | |
| Edmund Wojtysiak | | N97 W14101 Knollcrest Circle | | | | Germantown | WI | 53022 | |
| Edmunds Gages | Jack Gaughan | 45 T Spring Ln | PO Box 385 | | | Farmington | CT | 06032 | |
| Edmunds Manufacturing Co | | PO Box 385 | | | | Farmington | CT | 06032 | |
| Edmunds Manufacturing Co Eft | | PO Box 385 | | | | Farmington | CT | 06032 | |
| Edmunds Manufacturing Co The | | Spring Ln | PO Box 385 | | | Farmington | CT | 06034-0385 | |
| Edmunds Manufacturing Co The | | Edmunds Gages | Spring Ln | Farmington Industrial Pk | | Farmington | CT | 06032 | |
| Edmundson Benjamin | | 5850 S Bell Creek Rd | | | | Muncie | IN | 47302-8899 | |
| Edmundson Dean | | 911 W Finch Ct | | | | Oak Creek | WI | 53154 | |
| Edmundson Laurie | | 2804 Five Mile Rd | | | | Racine | WI | 53402 | |
| Edmundson Sarah | | 911 W Finch Court | | | | Oak Creek | WI | 53154 | |
| Edna Beatty | | 1485 20th | | | | Detroit | MI | 48216 | |
| Edna Benard | | 315 South 7th | | | | Saginaw | MI | 48601 | |
| Edna Brooks | | 125 Whitehall Dr Aptc | | | | Rochester | NY | 14616 | |
| Edna Burns | | 1138 Webster Dr | | | | Jackson | MS | 39213 | |
| Edna Byrd | | 3862 N 82 St | | | | Milwaukee | WI | 53222 | |
| Edna Cochran | | 1218 Brunswick Way | | | | Anderson | IN | 46012 | |
| Edna Dejesus | | 309 Herkimer St | | | | Buffalo | NY | 14213 | |
| Edna Drumgoole | | 939 Ozark Ln 12 | | | | Brookhaven | MS | 39601 | |
| Edna Foust | | 28 Delores Ave | | | | Peru | IN | 46970 | |
| Edna J Leonard | | 1338 W Maumee 55 Dover Manor | | | | Adrian | MI | 49221 | |
| Edna James | | PO Box 11321 | | | | Rochester | NY | 14611 | |
| Edna Jean Lomax | | For Acct Of J Lomax | Case H16644 | PO Box 313 | | Big Stone Gap | VA | 22852-5371 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1046 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edna Jean Lomax For Acct Of J Lomax | | Caseh16644 | PO Box 313 | | | Big Stone Gap | VA | 24219 | |
| Edna Kersey | | 2327 Walton St | | | | Anderson | IN | 46016 | |
| Edna Leonard | | 1338 West Maumee S8 | 55 Dover Manor | | | Adrian | MI | 49221 | |
| Edna Leonard | | 1400 Elm Cictre 5 | | | | Camillus | NY | 13031 | |
| Edna Leonard | | 1338 West Maumee S8 | 55 Dover Manor | | | Adrain | MI | 49221 | |
| Edna M Roudebush | | 5693 Cobblegate Dr | | | | Dayton | OH | 45449-2837 | |
| Edna M Unger | | 3335 Wallace Ave | | | | Terre Haute | IN | 47802 | |
| Edna Maynie | | 5335 Kimberly Dr | | | | Grand Blanc | MI | 48439 | |
| Edna Patterson | | 225 5th Av Nw | | | | Decatur | AL | 35601 | |
| Edna Smalley | | 1933 Barks St | | | | Decatur | AL | 48503 | |
| Edna Szurczynski | | 48 Cobb St | | | | Tonawanda | NY | 14150 | |
| Edna Urbach | | 1459 Marlane Dr | | | | Girard | OH | 44420 | |
| Edney Daniel | | 1511 E Drake | | | | Tempe | AZ | 85283 | |
| Edney Douglas | | 2701 Cambridge Court Se | | | | Decatur | AL | 35601 | |
| Edney Pamela | | 512 Market St Ne 11 | | | | Decatur | AL | 35601 | |
| Edney Ronald | | 1625 Stone River Pl Sw | | | | Decatur | AL | 35603-3117 | |
| Ednie Douglas | | 734 S 400 W | | | | Russiaville | IN | 46979 | |
| Edo Fiber Science | Cathy Tucker Randy Jones | 506 North Billy Mitchell Rd | | | | Salt Lake City | UT | 84084 | |
| Edric Dudley | | 2204 Lynnwood | | | | Saginaw | MI | 48601 | |
| Edrington Michael | | 1165 Blythe Ellen Ct Nw | | | | Grand Rapids | MI | 49544-7968 | |
| Eds | | 5400 Legacy Dr | Add Chg 4 27 4 Ah Dcn 10738658 | | | Plano | TX | 75024 | |
| Eds | Jaci Melton | 5400 Legacy Dr | Ms H4 2d 33 | | | Plano | TX | 75024 | |
| Eds | Mike Nefkens | 5505 Corporate Dr | | | | Troy | MI | 48098 | |
| Eds C O Delphi Delco Electronics | | Kirkby | Moorgate Rd | | | Merseyside | | L337XL | United Kingdom |
| Eds Canada Inc | | 1908 Colonel Sam Dr | Mc Ca1 124 001 | | | Oshawa | ON | L1H 3P7 | Canada |
| Eds Canada Inc | | PO Box 4582 Postal Station A | | | | Toronto | ON | M5W 4W4 | Canada |
| Eds Canada Inc | | 2 1615 Dundas St E | | | | Oshawa | ON | L1N 7S6 | Canada |
| Eds Canada Inc | M Smith | PO Box 4582 | Postal Station A | | | Toronto | ON | M5W 4W4 | Canada |
| Eds Canada Inc | | 33 Yonge St | | | | Toronto | ON | M5E 1G4 | Canada |
| Eds Canada Inc | | 33 Young St Ste 500 | | | | Toronto | ON | M5E 1G4 | Canada |
| Eds Canada Inc | | Electronic Data Systems Corp | 1615 Dundas St East | | | Whitby | ON | L1N 7S6 | Canada |
| Eds Canada Inc Eds Canada Box T 46013 | | PO Box 46013 Postal Stn A | | | | Toronto | ON | M5W 4K9 | Canada |
| Eds Corp | | PO Box 14947 | | | | St Louis | MO | 63150-4947 | |
| Eds Corporation | | Add Chg 4 99 | 2150 Alpine Ave Nw | | | Grand Rapids | MI | 49544 | |
| Eds Corporation | | PO Box 14947 | | | | St Louis | MO | 63150-4947 | |
| EDS de Mexico SA de CV | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | | Plano | TX | 75024 | |
| Eds De Mexico Sa De Cv | Mike Nefkins | 5505 Corporate Dr | | | | Troy | MI | 48098 | |
| Eds De Mexico Sa De Cv | | Lago Victoria No 74 4o Pisc | | | | Miguel Hidalgo | | 11520 | Mexico |
| Eds Delivery Service | | 4555 Shabbona Rd | | | | Dekerville | MI | 48427 | |
| Eds Foreign Car Parts | | 535 Locust St | | | | Gadsden | AL | 35901-3783 | |
| Eds Gep | | PO Box 14947 | | | | St Louis | MO | 63150-4947 | |
| EDS Information Services LLC | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | | Plano | TX | 75024 | |
| EDS Information Services LLC | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | | Plano | TX | 75024 | |
| Eds Label Error Proofing | | PO Box 7923 | | | | Flint | MI | 48507-7923 | |
| Eds Label Error Proofing | | Attn Cindy Gilles | PO Box 7923 | | | Flint | MI | 48507-7923 | |
| Eds Manufacturing Inc | | PO Box 6009 | | | | Nogales | AZ | 85628 | |
| Eds Manufacturing Inc | Accounts Payable | 756 North Target Range Rd | | | | Nogales | AZ | 85628 | |
| Eds Media Solutions | Paul Rourke | PO Box 33640 | | | | Detroit | MI | 48232-5640 | |
| Eds Media Solutions | Paul Rourke | Mail Stop 3a | 500 Renaissance Ctr Dr | | | Detroit | MI | 48232-5640 | |
| Eds Plm Solutions | | 38695 7 Mile Rd Ste 300 | | | | Livonia | MI | 48152 | |
| Eds Service | | 950 Carmins Rd | | | | Massapequa | NY | 11758 | |
| Eds Tlm Solutions | | 38695 7 Mile Rd Ste 300 | | | | Livonia | MI | 48152 | |
| Edsal Jump | | PO Box 252 | | | | Ashburn | GA | 31714 | |
| Edsall Jump | | 356 East Monroe Ave | | | | Ashburn | GA | 31714 | |
| Edsall Andrew | | 20 Bywood Court | | | | Centerville | OH | 45458 | |
| Edscha Jackson Inc | Accounts Payable | 2300 East Ganson St | | | | Jackson | MI | 49202 | |
| Edscha Jackson Inc | | 2300 East Ganson St | | | | Pontiac | MI | 48341 | |
| Edsel Rains | | 1508 14th Av Sw | | | | Decatur | AL | 35601 | |
| Edsenga David | | 303 Case North | Michigan State Univ | | | East Lansing | MI | 48825 | |
| Edson Corp The | | 146 Duchaine Blvd | | | | New Bedford | MA | 02745 | |
| Edson International | | 146 Duchaine Blvd | | | | New Bedford | MA | 02745 | |
| Edsyn Inc | | C O Emf Company Inc | 6135 W Belmont Ave | | | Chicago | IL | 60634 | |
| Edsyn Inc | | 15958 Arminta Ave | | | | Van Nuys | CA | 91406 | |
| Edtec Logistics & Warehousing | | Llc | 731 Glenn St | | | Van Wert | OH | 45891 | |
| Eduard Drevers | | 6501 Ivanrest Ave Sw | | | | Byron Ctr | MI | 49315 | |
| Eduardo Garcia Mc Pherson Eft | | Calle Fonologia 119 | Fracc Tecnologico | Cp 76158 Queretaro Qro | | | | | Mexico |
| Eduardo Garcia Mc Pherson Eft Calle Fonologia 119 | | Fracc Tecnologico | Cp 76158 Queretaro Qro | | | | | | Mexico |
| Eduardo Glas Esq | | c o Daniel Gaston | McCarter & English LLP | Four Gateway Center 100 Mullberry St | | Newark | NJ | 07102 | |
| Eduardo Pasquale | | 3085 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Eduardo Perez | | 2071 S 12th St | | | | Milwaukee | WI | 53204 | |
| Eduardo Roque | | 58 Fje Ln | | | | Rochester | NY | 14626 | |
| Eduardo Sestier Guzman Itc | | Calle 1 Hangar 1interior Serv | 50200 Toluca | | | | | | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Education Debt Services Inc | | PO Box 429597 | | | | Indianapolis | IN | 45242-9597 | |
| Education Debt Services Inc | | PO Box 429597 | | | | Cincinnati | OH | 45242-9597 | |
| Education Direct | | 925 Oak St | | | | Scranton | PA | 18515 | |
| Education Services | | 17922 Sky Pk Circle Ste N | | | | Irvine | CA | 92614 | |
| Educational Cr Mgmt Corp | | Lock Box Nw8907 PO Box 1450 | | | | Minneapolis | MN | 55485 | |
| Educational Recovery Services | | Acct Of Leah T Slater | Case 260 43 6573 | 6460 Busch Blvd Ste 228 | | Columbus | OH | 26043-6573 | |
| Educational Recovery Services | | Lock Bx Nw 8606 Po Bx 1450 | | | | Minneapolis | MN | 55485 | |
| Educational Recovery Services Acct Of Leah T Slater | | Case 260 43 6573 | 6460 Busch Blvd Ste 228 | | | Columbus | OH | 43229 | |
| Educational Resources Foundat | | Eri Safety Videos | 557 Whiteford Way | | | Lexington | SC | 29071-1257 | |
| Educational Resources Foundati Eri Safety Videos | | PO Box 1257 | | | | Lexington | SC | 29071-1257 | |
| Educational Resources Inc | | Eri Safety Video | 557 Whiteford Way | | | Lexington | SC | 29072-7569 | |
| Educational Resources Inc | | PO Box 1257 | | | | Lexington | SC | 29071 | |
| Educational Services  Eft | | 17922 Sky Pk Circle Ste N | | | | Irvine | CA | 92614 | |
| Educational Services Eft | | 17922 Sky Pk Circle Ste N | | | | Irvine | CA | 92614 | |
| Educational Testing Service | | 4897 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Educational Testing Service | | Rosedale Rd Ms 03 Q | | | | Princeton | NJ | 08541 | |
| Educational Testing Service | | Rosedale Rd | Add Chg 3 01 | | | Princeton | NJ | 08541 | |
| Edw C Levy Co | | Ace Asphalt & Paving Co | 115 S Averill Ave | | | Flint | MI | 48506 | |
| Edward A Gillette | | 1202 Calcutta Ln | | | | San Antonio | TX | 78258 | |
| Edward A Gillette | Tim Maloney | C O Maloney And Campolo | 900 Se Military Dr | | | San Antonio | TX | 78214 | |
| Edward A Mahl | | 21599 W 11 Mile Rd Ste 300 | | | | Southfield | MI | 48076 | |
| Edward A Savastio & Associates | | 815 Westchester Pike | | | | Westchester | PA | 19382 | |
| Edward A Savastio and Associates | | 815 Westchester Pike | | | | Westchester | PA | 19382 | |
| Edward A Sher | | 7900 Carondelet Rm 215 | | | | Clayton | MO | 63105 | |
| Edward A Zionkowski | | 435 Teelin Dr | | | | Oxford | MI | 48371 | |
| Edward Aldridge | | 395 Sinn Rd | | | | Cowlesville | NY | 14037 | |
| Edward Allen | | 2002 Edward Ave | | | | Muscle Shoals | AL | 35661 | |
| Edward Andrews International | | 6633 Allar Dr | | | | Sterling Heights | MI | 48312 | |
| Edward Arnold | | 7924 S Wildwood Apt 3 | | | | Oak Creek | WI | 53154 | |
| Edward Atkins | | 1349 S Ctr Rd | | | | Saginaw | MI | 48603 | |
| Edward Azrael Escrow Acct C | | Acct No 012341 C O K Lee Bank | Of New York | 101 Barclay St | | New York | NY | 10286 | |
| Edward Azrael Escrow Acct C Acct No 012341 C O K Lee Bank | | Of New York | 101 Barclay St | | | New York | NY | 10286 | |
| Edward Baker | | 1093 Lockwood Dr | | | | Lockport | NY | 14094 | |
| Edward Barraclough | | 6299 Townline Rd | | | | N Tonawanda | NY | 14120 | |
| Edward Beamon | | 2307 Montgomery | | | | Saginaw | MI | 48607 | |
| Edward Beamon | | PO Box 315 | | | | Bridgeport | MI | 48722 | |
| Edward Belfort | | 2445 Hemmeter St | | | | Saginaw | MI | 48603 | |
| Edward Bell | | 1273 S Bringhurst Rd | | | | Bringhurst | IN | 46913 | |
| Edward Bittner | | 403 S Oakley St | | | | Saginaw | MI | 48602 | |
| Edward Bluemer | | 1690 Sauk Ln | | | | Saginaw | MI | 48603 | |
| Edward Borowiak | | 2115 Covert Rd | | | | Burton | MI | 48509 | |
| Edward Botschner Jr | | 2860 Double Eagle Dr | | | | Beavercreek | OH | 45431 | |
| Edward Boyce | | 6715 Woodbrook Dr Se | | | | Grand Rapids | MI | 49546 | |
| Edward Brewer | | 593 S Bethel Rd | | | | Decatur | AL | 35603 | |
| Edward Briggs | | 111 E Lakeshore Dr | | | | Hope | MI | 48628 | |
| Edward Brown | | 3323 Hackberry St | | | | Cincinnati | OH | 45207 | |
| Edward Brown | | 5701 Algoma St | | | | Dayton | OH | 45415 | |
| Edward Burke | | 446 Wearle Ave | | | | Youngstown | OH | 44511 | |
| Edward Burke | | 489 Elizabeth Ln | | | | Campbell | OH | 44405 | |
| Edward Byrd | | 247 Locust St | | | | Lockport | NY | 14094 | |
| Edward Dolan | Hogan  & Hartson LLP | Hogan & Hartson LLP | 555 Thirteenth Street NW | | | Washington | DC | 20004-1109 | |
| Edward Campbell | | 226 N Pkcenter Dr 87 | | | | Santa Ana | CA | 92705 | |
| Edward Cappetto | | 7101 E 625 S | | | | Knox | IN | 46534 | |
| Edward Carney | | 1500 Ebogart Rd Unit 1f | | | | Sandusky | OH | 44870 | |
| Edward Carpenter | | 9184 Turtle Point Dr | | | | Killen | AL | 35645 | |
| Edward Carr | | 178 Erie St | | | | Lockport | NY | 14094 | |
| Edward Carter Jr | | 1819 South Ave | | | | Niagara Falls | NY | 14305 | |
| Edward Ceslick | | 4443 S Ctr Rd | | | | Burton | MI | 48519 | |
| Edward Chatman | | 1055 60th St Sw | | | | Byron Ctr | MI | 49315 | |
| Edward Checki | | 4747 County Rd H | | | | Franksville | WI | 53126 | |
| Edward Clifton | | 3401 W Coldwater Rd | | | | Mt Morris | MI | 48458 | |
| Edward Coha | | 8199 Bray Rd | | | | Vassar | MI | 48768 | |
| Edward Connolly | | 8068 West Rivershore Dr | | | | Niagara Falls | NY | 14304 | |
| Edward Cox | | 8323 Old Stage Rd | | | | Waynesville | OH | 45068 | |
| Edward Criswell | | 6530 Wheeler Rd | | | | Lockport | NY | 14094 | |
| Edward Cummings | | 4236 Fehn Rd | | | | Hemlock | MI | 48626 | |
| Edward Daily | | 3243 N 80 W | | | | Kokomo | IN | 46901 | |
| Edward Dare Ii | | 605 Hawks Nest Circle | | | | Rochester | NY | 14626 | |
| Edward Day | | 707 S Rangeline Rd | | | | Anderson | IN | 46012 | |
| Edward Day Jr | | 7520 Marigold Ln | | | | Tuscaloosa | AL | 35405 | |
| Edward Dean | | 20074 Hilltop Dr | | | | Athens | AL | 35614 | |
| Edward Degenhardt | | 432 18th St | | | | Niagara Falls | NY | 14303 | |
| Edward Denhouten | | 2718 Edmonton St Sw | | | | Wyoming | MI | 49509 | |
| Edward Diamond | | 6825 Rathbun Rd | | | | Birch Run | MI | 48415 | |
| Edward Dingo | | 501 Woodard St | | | | Oakley | MI | 48649 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edward Dipirro | | 6035 S Transit Rd Apt 275 | | | | Lockport | NY | 14094 | |
| Edward Douglass | | 2350 Argyle Dr | | | | Columbus | OH | 43219 | |
| Edward Downs | | 11247 Putnam Rd | | | | Union | OH | 45322-9765 | |
| Edward Durrenberger | | 30 Sandlewood Ct | | | | Getzville | NY | 14068 | |
| Edward E Goettl | | 3465 Grandview Ct | | | | Shelby TWP | MI | 48316 | |
| Edward E Stevens Collector | | Scott Twp Pa | | | | | | 03733 | |
| Edward Eckroate | | 4046 Mistletoe Dr | | | | Warren | OH | 44484 | |
| Edward Ehmke | | 157 Pk Ln Circle | | | | Lockport | NY | 14094 | |
| Edward Ervin | | 2211 E Buder Ave | | | | Burton | MI | 48529 | |
| Edward Fisher | | 385 Richard Glen Dr | | | | Tipp City | OH | 45371-8827 | |
| Edward Frank | | 4438 E Greenview Dr | | | | Dayton | OH | 45415 | |
| Edward Freeman | | 1279 93rd St | | | | Niagara Falls | NY | 14304 | |
| Edward Fritz | | 5312 Bessmer Ave | | | | Dayton | OH | 45426 | |
| Edward Godwin and Mildred F | Janice G Kane TTEE | Goodwin Family Trust | 45 Amanda Dr | | | Manchester | CT | 06040 | |
| Edward Godwin and Mildred F | Godwin Tr Ua Dtd | 092993 Godwin Family Trust | 4485 Little John Tri | | | Sarasota | FL | 34232-2624 | |
| Edward Gonzalez & Associates | | 1327 E Washington St 139 | | | | Harlingen | TX | 78550 | |
| Edward Graham | | 817 W Central Ave | | | | Santa Ana | CA | 92707 | |
| Edward Green | | 1019 E Morgan St | | | | Kokomo | IN | 46901 | |
| Edward Gross | | 11388 Cutler Rd | | | | Riverdale | MI | 48877 | |
| Edward Hager | | 358 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Edward Hahn | | 3319 Hosmer Rd | | | | Gasport | NY | 14067 | |
| Edward Hall | | 25835 Pope Rd | | | | Elkmont | AL | 35620 | |
| Edward Hangen | | 5135 W Frederick Garland Rd | | | | West Milton | OH | 45383-9721 | |
| Edward Hardy | | 1403 Morris St | | | | Saginaw | MI | 48601 | |
| Edward Harrison | | 191 Eldon Dr Nw | | | | Warren | OH | 44483 | |
| Edward Harrison | | 2979 Creekside Dr | | | | Hamilton | OH | 45011 | |
| Edward Harrison | | 1814 Congress | | | | Saginaw | MI | 48602 | |
| Edward Hart | | 510 S Williams St | | | | Bay City | MI | 48706 | |
| Edward Haske | | 2491 N Reese Rd | | | | Reese | MI | 48757 | |
| Edward Hathaway | | 5916 Perrine Rd | | | | Midland | MI | 48640 | |
| Edward Hayden | | 2025 Torrance St | | | | Flint | MI | 48506 | |
| Edward Heidebrecht | | 714 E Main | | | | Greentown | IN | 46936 | |
| Edward Hill | | 6288 Al Hwy 101 | | | | Town Creek | AL | 35672 | |
| Edward Hiller | | 15807 Blackburn Rd | | | | Athens | AL | 35611 | |
| Edward Holik | | 7600 Reed Rd | | | | Cass City | MI | 48726 | |
| Edward Hubbard | | 1516 Phillips Ct Sw | | | | Decatur | AL | 35601 | |
| Edward Humer | | S77 W19646 Sanctuary Dr | | | | Muskego | WI | 53150 | |
| Edward Ireland | | 7440 Lake Rd | | | | Bergen | NY | 14416 | |
| Edward J Friedman | | 4 Reservoir Circle | | | | Baltimore | MD | 21208 | |
| Edward J Karfeld | | 7900 Carondelet Ave Room 215 | | | | Clayton | MO | 63105 | |
| Edward J Karfeld Assoc Judgement | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Edward Jackson | | 3895 Wadsworth | | | | Saginaw | MI | 48601 | |
| Edward Jefferys | | 11161 Yo Pitts Rd Apt A | | | | New Midletown | OH | 44442 | |
| Edward Jones | | 1520 N Korby St | | | | Kokomo | IN | 46901 | |
| Edward Keen | | 2539 W Ridge Rd | | | | Gladwin | MI | 48624 | |
| Edward Kelsoe | | 1155 County Rd 207 | | | | Danville | AL | 35619 | |
| Edward Knese | | 4222 Sheller Ave | | | | Dayton | OH | 45432-1500 | |
| Edward Kolenda | | 19031 Lagerquist Rd | | | | Brethren | MI | 49619 | |
| Edward Korchnak | | 2262 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Edward Kowalewski | | 2929 Harrison St | | | | Saginaw | MI | 48604 | |
| Edward Kranock | | 7212 Nickett Dr | | | | N Tonawanda | NY | 14120 | |
| Edward Kross | | 141 C Maple Ave | | | | Centerville | OH | 45459 | |
| Edward Krysinski | | 1342 Brookedge Dr | | | | Hamlin | NY | 14464 | |
| Edward Lawrence | | 226 Redrock St | | | | Anaheim | CA | 92807 | |
| Edward Leonard | | 5008 Lausanne Dr | | | | Centerville | OH | 45458 | |
| Edward Lincoln | | 51 East Elmwood Ave | | | | Falconer | NY | 14733 | |
| Edward Linton | | 3590 Farmers Creek Rd | | | | Metamora | MI | 48455 | |
| Edward Liu Fam Dentistry | | 142 N Main St | | | | Eaton Rapids | MI | 48877 | |
| Edward Liu Family Dentistry | | 142 North Main St | | | | Eaton Rapids | MI | 48877 | |
| Edward Loder | | 7027 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Edward Loges Jr | | 5731 W 200 N | | | | Kokomo | IN | 46902 | |
| Edward Lojewski | | 525 Comstock St | | | | Adrian | MI | 49221 | |
| Edward Lugones | | PO Box 1101 | | | | Northport | AL | 35476 | |
| Edward M Miller | | 30833 Nw Hwy Ste 208 | | | | Frmngtn Hill | MI | 48334 | |
| Edward N Nahhat | | 28800 Van Dyke Ave | | | | Warren | MI | 48093 | |
| Edward Macdonald | | 1906 Mosher | | | | Bay City | MI | 48706 | |
| Edward Macri | | 6070 Ward Rd | | | | Sanborn | NY | 14132 | |
| Edward Maloney | | 76 Melrose Ave | | | | Boardman | OH | 44512 | |
| Edward Manns | | 911 Wellsley Way | | | | Plain City | OH | 43064 | |
| Edward Martin | | 1417 Garfield Ave | | | | Bay City | MI | 48708 | |
| Edward Matarazzo | | 137 Legion Cir | | | | Rochester | NY | 14616 | |
| Edward Mayfield | | 6916 Shade Crest Rd | | | | Tuscaloosa | AL | 35404 | |
| Edward Mazurkiewicz | | 163 15 Mile Rd Nw | | | | Sparta | MI | 49345 | |
| Edward Mccurry | | 14469 Ripley Rd | | | | Athens | AL | 35611 | |
| Edward McDonald | | PO Box 893 | | | | Lake Arrowhead | CA | 92352-0893 | |
| Edward Mckay | | 4873 Stony Creek Ave Nw | | | | Comstock Pk | MI | 49321 | |
| Edward Miller | | 6225 Kings Graves Rd | | | | Fowler | OH | 44418 | |
| Edward Mizicko | | 4722 Cadwallader Sonk Rd | | | | Vienna | OH | 44473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edward Moore | | PO Box 5241 | | | | Flint | MI | 48503 | |
| Edward Morrison | | 4520 Eck Rd | | | | Middletown | OH | 45042 | |
| Edward Mosher Jr | | 14124 Old Dayton Rd | | | | New Lebanon | OH | 45345-9711 | |
| Edward Nash | | 1118 Malone Dr | | | | Jackson | MS | 39209 | |
| Edward Neview | | 1935 Bay View Dr | | | | Cookeville | TN | 38506 | |
| Edward Noreus | Abbott Nicholson PC | | Daniel G Kielczewski P42875 | Attorneys for Edward Noreus Trustee | 300 River Pl Ste 3000 | Detroit | MI | 48207-4225 | |
| Edward Noreus | | 28840 Bohn | | | | Roseville | MI | 48066-2491 | |
| Edward Nowaczyk | | 9040 Apple Orchard | | | | Fenton | MI | 48430 | |
| Edward Nurnberg | | 6497 Birchview Dr | | | | Saginaw | MI | 48609 | |
| Edward Ochoa | | 6 Village Glen | | | | Wichita Falls | TX | 76302 | |
| Edward Orloski | | 1985 S Stover Rd | | | | Port Clinton | OH | 43452 | |
| Edward Orton Jr Ceramic | Foundation | | 6991 Old 3c Hwy | Rm Chg Per Ltr 8 17 05 Am | | Westerville | OH | 43081 | |
| Edward Orton Jr Ceramic Foundation | | PO Box 2760 | | | | Westerville | OH | 43086-2760 | |
| Edward Parsons | | 30 W River Rd | | | | Kawkawlin | MI | 48631 | |
| Edward Phillips | | 4848 Pyrmont Rd | | | | Lewisburg | OH | 45338 | |
| Edward Phillips | | 3615 E 2nd St | | | | Dayton | OH | 45403 | |
| Edward Pinnow | | 221 N 11 Mile Rd | | | | Linwood | MI | 48634 | |
| Edward Pipiles | | 3370 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Edward Placek | | 2497 Northview Dr | | | | Cortland | OH | 44410 | |
| Edward Pleas | | 257 Outlook Ave | | | | Youngstown | OH | 44504 | |
| Edward Postma | | 9825 84th St | | | | Alto | MI | 49302 | |
| Edward Powe Sr | | 18 Pineville Rd | | | | Waynesboro | MS | 39367 | |
| Edward Priest | | 50 W Tuttle Rd | | | | Ionia | MI | 48846 | |
| Edward Przybylo | | 4316 S Laurel Ave | | | | White Cloud | MI | 49349 | |
| Edward Quaderer | | 5770 Volkmer Rd | | | | Chesaning | MI | 48611 | |
| Edward R Arbitter | | 6745 Green Meadow Dr | | | | Saginaw | MI | 48603 | |
| Edward R Arbitter Jr | | 1663 Picadilly Dr | | | | Troy | MI | 48084 | |
| Edward R Hall | | 7520 Broadway | | | | Merrillville | IN | 46410 | |
| Edward Radder Jr | | 349 Barbados Dr | | | | Cheektowaga | NY | 14227 | |
| Edward Ranalli | | 830 Taylor Ave | | | | Girard | OH | 44420 | |
| Edward Randall | | 2433 Weir Rd Ne | | | | Warren | OH | 44483 | |
| Edward Raybon | | 2003 Montgomery St Sw | | | | Decatur | AL | 35601 | |
| Edward Reeb | | 5615 Beattie Ave | | | | Lockport | NY | 14094 | |
| Edward Reed | | 527 Sunnyslope Dr | | | | Flushing | MI | 48433 | |
| Edward Reedus | | 6406 Eric St Nw | | | | Huntsville | AL | 35810 | |
| Edward Reid | | 305 Westerly Hills Dr | | | | Englewood | OH | 45322 | |
| Edward Rice | | 239 Olcott St | | | | Lockport | NY | 14094 | |
| Edward Ringer | | 5320 Smith Stewart Rd | | | | Girard | OH | 44420 | |
| Edward Robinson | | 1110 15th Ave Se | | | | Decatur | AL | 35601 | |
| Edward Robinson Jr | | 981 Athens | | | | Saginaw | MI | 48601 | |
| Edward Roedel | | 6751 Frankenmuth Rd | | | | Vassar | MI | 48768 | |
| Edward Rogers | | 99 Glenville | | | | Rochester | NY | 14606 | |
| Edward Rose Associates | | 601 Alfa Court | | | | Portage | MI | 49002 | |
| Edward Ross | | 1920 Oklahoma Ave | | | | Flint | MI | 48506 | |
| Edward Russell | | PO Box 9625 | | | | Forestville | CT | 60119 | |
| Edward S Gordon Co | | Aaf 767 Enterprises Inc | Attn John Sweeney | PO Box 4445 | | New York | NY | 10163 | |
| Edward Sallustio | | 2178 Henn Hyde Rd Ne | | | | Warren | OH | 44484 | |
| Edward Salus | | 469 Meadownbrook Ave | | | | Boardman | OH | 44512 | |
| Edward Schaeffer | | 809 Farmbrook Dr | | | | Beavercreek | OH | 45430-1487 | |
| Edward Schieffelin Sr | | 736 David Ln | | | | Lewiston | NY | 14092 | |
| Edward Schneider | | 120 Crisfield Ave | | | | Buffalo | NY | 14206 | |
| Edward Schrader | | 3036 Kirk Rd | | | | Vassar | MI | 48768 | |
| Edward Segal Inc | | 360 Reynolds Bridge Rd | | | | Thomaston | CT | 06787 | |
| Edward Shipley Jr | | 101 Autumnvale Dr | | | | Lockport | NY | 14094 | |
| Edward Sims | | 4365 Airport Rd | | | | Bridgeport | MI | 48722 | |
| Edward Skinner | | 10 Whetstone Ct | | | | Springboro | OH | 45066 | |
| Edward Smith | | 6470 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Edward Smith | | 3670 Newcastle Dr Se | | | | Grand Rapids | MI | 49508 | |
| Edward Smith Jr | | 1727 East Ave | | | | Barker | NY | 14012 | |
| Edward Smusz | | 699 Burdic | | | | Hubbard | OH | 44425 | |
| Edward Starnes | | 7389 Lobdell Rd | | | | Linden | MI | 48451 | |
| Edward Steele | | 1601 Cranbrook | | | | Kokomo | IN | 46902 | |
| Edward Stein | | 5557 Bridges Cove | | | | Metamora | MI | 48455 | |
| Edward Stelzer Jr | | 714 Schust Rd | | | | Saginaw | MI | 48604 | |
| Edward Stimpson | | 168 Frontenac Hts | | | | Rochester | NY | 14617 | |
| Edward Stubbe | | 6720 Novak Rd | | | | Racine | WI | 53402 | |
| Edward Symons Jr | | 5452 Volkmer Rd | | | | Chesaning | MI | 48616 | |
| Edward Thompson Iii | | 6130 Townline Rd | | | | Lockport | NY | 14094 | |
| Edward Thon | | 5138 Kenora Dr | | | | Saginaw | MI | 48604 | |
| Edward Truhlik Ii | | 3875 New Rd | | | | Ransomville | NY | 14131 | |
| Edward Turner | | 2331 S County Rd 1100 E | | | | Frankfort | IN | 46041 | |
| Edward Ullery | | 52 Urban Ln | | | | Brookville | OH | 45309 | |
| Edward Urban Iii | | 829 Pioneer Trl | | | | Saginaw | MI | 48604 | |
| Edward Vandame | | 25 Everclay Dr | | | | Rochester | NY | 14616 | |
| Edward Vanvlerah | | 234 E Main St | | | | Norwalk | OH | 44857 | |
| Edward Vanwormer | | 7367 Junction Rd | | | | Frankenmuth | MI | 48734 | |
| Edward Varel | | 2194 Maiden Ln | | | | Rochester | NY | 14626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edward Viverette | | PO Box 320620 | | | | Flint | MI | 48532 | |
| Edward Vohwinkel | | 50 N Long St | | | | Williamsville | NY | 14221 | |
| Edward Volway | | Pobox 127 | | | | Critz | VA | 24082 | |
| Edward Waldeck Ii | | 133 Guernsey Ave | | | | Columbus | OH | 43204 | |
| Edward Walker | | 1018 Tralee Trl | | | | Beavercreek | OH | 45430-1217 | |
| Edward Wapen Jr | | PO Box 816 | | | | Olcott Beach | NY | 14126 | |
| Edward Washcalus | | 995 Saunders Settlement Rd | | | | Niagara Falls | NY | 14305 | |
| Edward Wasielewski | | PO Box 444 | | | | Oak Creek | WI | 53154 | |
| Edward Welker | | 6034 Edward Ave | | | | Newfane | NY | 14108 | |
| Edward White | | 302 S Granger | | | | Saginaw | MI | 48602 | |
| Edward Wilkinson | | 1657 Selkirk Rd | | | | Dayton | OH | 45432 | |
| Edward Williams | | 5859 Fairlawn Ave | | | | Hubbard | OH | 44425-2506 | |
| Edward Willis | | 1220 E Barkdol | | | | Kokomo | IN | 46901 | |
| Edward Woods | | 7075 Lehring Rd | | | | Bancroft | MI | 48414 | |
| Edward Wortman | | 717 Hazelwood Ave Se | | | | Warren | OH | 44484-4339 | |
| Edward Wurdock | | 198 W Gary St | | | | Bay City | MI | 48706 | |
| Edward Yarbrough | | 4537 W 2nd St | | | | Dayton | OH | 45417-1357 | |
| Edward Yarger | | 6479 Hope Ln | | | | Lockport | NY | 14094 | |
| Edward York | | 6141 Holbrook Dr | | | | Huber Heights | OH | 45424 | |
| Edward Young | | 538 Kenbrook Dr | | | | Vandalia | OH | 45377 | |
| Edward Ysseldyke | | 1742 Ball Ave Ne | | | | Grand Rapids | MI | 49505 | |
| Edward Zaremba | | 9763 Truax Rd | | | | Vassar | MI | 48768 | |
| Edward Zubrzycki | | PO Box 259 | | | | Honeoye | NY | 14471 | |
| Edwardo Merriweather | | 924 Clark St | | | | Kokomo | IN | 46901 | |
| Edwards & Angell | | 2700 Hospital Trust Twrs | | | | Providence | RI | 02903 | |
| Edwards Alexis | | 5724 Access Rd | | | | Dayton | OH | 45431 | |
| Edwards Allan D | | 3023 Housel Craft Rd | | | | Bristolville | OH | 44402-9640 | |
| Edwards and Angell | | 2700 Hospital Trust Twrs | | | | Providence | RI | 02903 | |
| Edwards Angell Palmer & Dodge LLP | | Attn Jeanne P Darcey Esc | 111 Huntington Ave | | | Boston | MA | 02199-7613 | |
| Edwards Anthony | | 148 E Beechwood Ave | | | | Dayton | OH | 45405 | |
| Edwards Auto Repair & | | Welding Inc | 4ferry Rd Off Bristolpke | | | Morrisville | PA | 19067 | |
| Edwards Barbara | | 11707 N W 47th Dr | | | | Coral Springs | FL | 33076-2241 | |
| Edwards Betty | | 203 Watkins Rd | | | | Jamestown | OH | 45335 | |
| Edwards Beverly | | 53294 Cheshire | | | | Shelby Twp | MI | 48316 | |
| Edwards Bishop | | 125 Brambury Dr Apt A | | | | Rochester | NY | 14621 | |
| Edwards Brian | | 324 Woodbine St | | | | Struthers | OH | 44471 | |
| Edwards Brian | | S83 W27475 Johnson Ave | | | | Mukwonago | WI | 53149 | |
| Edwards Carla | | 5241 Gardendale Ave | | | | Trotwood | OH | 45427-2104 | |
| Edwards Carla | | 5241 Gardendale Ave | | | | Trotwood | OH | 45427 | |
| Edwards Carol | | 65 Granite Dr | | | | Dayton | OH | 45415 | |
| Edwards Carol | | 1290 Granger Rd | | | | Brandon | MI | 48462 | |
| Edwards Charles | | 2833 Lee Dr | | | | Bogue Chitto | MS | 39629 | |
| Edwards Charles | | 117 Grosbeck | | | | Vandalia | OH | 45377 | |
| Edwards Charles | | 3008 Carver Niles Rd | | | | Niles | OH | 44446 | |
| Edwards Charlotte I | | 9045 Bluebay Ln | | | | Pensacola | FL | 32506-9557 | |
| Edwards Chiquita | | 68 Ohio Ave | | | | W Jefferson | OH | 43162 | |
| Edwards Christine | | 3009 Terrace Dr | | | | Kokomo | IN | 46902 | |
| Edwards Connie | | PO Box 06440 | | | | Columbus | OH | 43206 | |
| Edwards Craig | | 409 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Edwards Curtis | | 5031 Artesia Dr | | | | Kettering | OH | 45440 | |
| Edwards Cynthia | | 1020 W Main St | | | | Loveland | OH | 45140-2409 | |
| Edwards Daniel | | 3427 Village Dr | | | | Anderson | IN | 46011 | |
| Edwards Darnell | | 281 Nichol Ave | | | | New Brunswick | NJ | 08901 | |
| Edwards Darryl | | 1741 Weathered Wood Tr | | | | Centerville | OH | 45459-7509 | |
| Edwards David | | 4901 Sutton Rd | | | | Britton | MI | 49229 | |
| Edwards David | | 3766 Amity Ln | | | | Middletown | OH | 45044-9443 | |
| Edwards David | | 71 2 Sycamore St | | | | Arcanum | OH | 45304 | |
| Edwards David | | 3650 Demler Dr | | | | N Tonawanda | NY | 14120-1216 | |
| Edwards David | | 740 Briggs Rd | | | | Leavittsburg | OH | 44430 | |
| Edwards Deann | | 1116 Brookside Dr | | | | Gadsden | AL | 35901 | |
| Edwards Deborah P | | 5231 Burnett Rd | | | | Leavittsburg | OH | 44430-9409 | |
| Edwards Delinda | | 12122 Us Hwy 278 East | | | | Piedmont | AL | 36272 | |
| Edwards Dennis | | 2260 Robleigh Dr | | | | Dayton | OH | 45459 | |
| Edwards Dennis | | 1738 Arizona Ave | | | | Flint | MI | 48506-4627 | |
| Edwards Diane | | 345 Old Bear Creek | | | | Chesnee | SC | 29323 | |
| Edwards Diane W | | 345 Old Bear Creek | | | | Chesnee | SC | 29323 | |
| Edwards Donald | | 217 Champion Hill Dr | | | | Jackson | MS | 39212 | |
| Edwards Donald R | | 4993 Timverway Trail | | | | Clarkston | MI | 48346 | |
| Edwards Donald R. | | 1213 Humphrey Dr | | | | Suisun City | CA | 94585-1911 | |
| Edwards Donna | | 709 North Ave | | | | Girard | OH | 44420 | |
| Edwards Douglas | | 419 Kiwanis Ave | | | | Huron | OH | 44839 | |
| Edwards E | | 450 Falstaff Rd | | | | Rochester | NY | 14609 | |
| Edwards Earl | | 25830 Village Green Blvd | Apt 101 | | | Harrison Township | MI | 48045 | |
| Edwards Earl J | | 141 Shawnee Ct | | | | Franklin | OH | 45005-7117 | |
| Edwards Eddie | | 121 Sykes Pk Cir | | | | Jackson | MS | 39212-4742 | |
| Edwards Etta | | 5037 Retford Dr | | | | Dayton | OH | 45418 | |
| Edwards Eugene | | 310 Choctaw St | | | | Brookhaven | MS | 39601-2904 | |
| Edwards Eugene | | 1805 Hospital Dr Apt 0 7 | | | | Jackson | MS | 39204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edwards George S Co Inc | | Subsidiary Of Rawson Co | PO Box 1000 | | | Saginaw | AL | 35137 | |
| Edwards George S Co Inc | | 154 Airpark Industrial Rd | | | | Alabaster | AL | 35007 | |
| Edwards George S Co Inc Subsidiary Of Rawson Co | | PO Box 201715 | | | | Houston | TX | 77216-1715 | |
| Edwards Hale Sturman & Atkin | | Ltd | 415 S 6th St Ste 300 Oxford Ct | | | Las Vegas | NV | 89101-6937 | |
| Edwards Hale Sturman and Atkin Ltd | | 415 S 6th St Ste 300 Oxford Ct | | | | Las Vegas | NV | 89101-6937 | |
| Edwards Harold | | PO Box 30 | | | | Vandalia | OH | 45377 | |
| Edwards Heidi | | 2034 Robert T Longway | | | | Flint | MI | 48503 | |
| Edwards Henry | | PO Box 682 | | | | Bolton | MS | 39041 | |
| Edwards High Vacuum | | PO Box 702125 | | | | Tulsa | OK | 74170 | |
| Edwards High Vacuum | | PO Box 371050m | | | | Pittsburgh | PA | 15251 | |
| Edwards High Vacuum | | International | 1 Edwards Pk | 301 Ballardvale St | | Wilmington | MA | 01887 | |
| Edwards High Vacuum International | | PO Box 371050m | | | | Pittsburgh | PA | 15251 | |
| Edwards High Vacuum Intl | | 301 Ballardvale St | | | | Wilmington | MA | 01887-1075 | |
| Edwards Howard F | | 148 Hood Dr | | | | Canfield | OH | 44406-1644 | |
| Edwards Ida | | 1131 Oak Glen Pl | | | | Jackson | MS | 39212-2043 | |
| Edwards Ida H | | 1131 Oak Glen Pl | | | | Jackson | MS | 39212-2043 | |
| Edwards Industries Inc | | 38000 Mound Rd | | | | Sterling Hts | MI | 48310 | |
| Edwards J | | 99 Olney St | | | | Liverpool | | L4 5QW | United Kingdom |
| Edwards James | | 8114 Mellowwood Dr | | | | Jenison | MI | 49428 | |
| Edwards James | | 4818 W 400 N | | | | Peru | IN | 46970 | |
| Edwards James T | | 15 Upton Pl | | | | Rochester | NY | 14612-4823 | |
| Edwards Janet | | 4275 W 124th St | | | | Grant | MI | 49327-9633 | |
| Edwards Janet | | 7248 Davison Rd | | | | Davison | MI | 48423 | |
| Edwards Jason | | 2541 Revere Ave | | | | Dayton | OH | 45420 | |
| Edwards Jeffrey | | 6504 Calle Bonita Ln | | | | El Paso | TX | 79912 | |
| Edwards Jennifer | | 4608 Penn Ave | | | | Dayton | OH | 45410 | |
| Edwards Jimmy | | 3144 E Clem Rd | | | | Anderson | IN | 46017 | |
| Edwards John T | | 2168 Ruth Rd | | | | Hubbard | OH | 44425-3248 | |
| Edwards Johnson Desiree | | 1163 Creek Side Court | | | | Burton | MI | 48509 | |
| Edwards Jose | | 1604 Auburn Dr | | | | Lexington | KY | 40505-2510 | |
| Edwards Joshua | | 8 Miller Dr | | | | Lyndonville | NY | 14098 | |
| Edwards Joshua | | 959 Rockledge Rd | | | | Attalla | AL | 35956 | |
| Edwards Joshua | | 1337 Morris | | | | Dayton | OH | 45408 | |
| Edwards Joy | | 816 Burlington Dr Apt 1 | | | | Flint | MI | 48503 | |
| Edwards Jr Curtis | | 526 Ludwell Pl | | | | West Carrollt | OH | 45449 | |
| Edwards Jr Louis | | 2237 Carol Ct | | | | Kokomo | IN | 46902 | |
| Edwards Jr Johnnie | | 2247 Niles Rd Se | | | | Warren | OH | 44484-5156 | |
| Edwards Jr Louis | | 4554 Artelia Dr | | | | Antioch | TN | 37013-2721 | |
| Edwards Jr Robert | | 1753 Simmons Ne | | | | Grand Rapids | MI | 49505-7611 | |
| Edwards Jr Trucking | | 3100 Schenck Rd | | | | Sidney | OH | 45365 | |
| Edwards Julia | | 118 Waldron St | | | | West Lafayette | IN | 47906 | |
| Edwards Kassie | | 2437 S 410 W Rd | | | | Russiaville | IN | 46979 | |
| Edwards Kelly | | 6219 Pinewood Dr | | | | Clarkston | MI | 48346 | |
| Edwards Kenneth | | 6812 Maple Leaf Court | Apt 101 | | | Baltimore | MD | 21209 | |
| Edwards Kent D | | 2319 Ivy Dr | | | | Anderson | IN | 46011-3828 | |
| Edwards L | | PO Box 38003 | | | | Charlotte | NC | 28278-1000 | |
| Edwards Lance | | 4210 Merrimac Ave | | | | Dayton | OH | 45426 | |
| Edwards Larry | | 4209 Michael Dr | | | | Kokomo | IN | 46902 | |
| Edwards Latia | | 1714 Germantown St | | | | Dayton | OH | 45408 | |
| Edwards Laura S | | 740 Briggs Rd | | | | Leavittsburg | OH | 44430-9647 | |
| Edwards Lloyd S | | Rr 1 Box 264 C | | | | Monticello | KY | 42633-9708 | |
| Edwards Lock & Key | | 4652 Howe Rd | | | | Landrum | SC | 29356 | |
| Edwards Lorraine J | | 2122 Aitken Ave | | | | Flint | MI | 48503-5801 | |
| Edwards Marilyn | | 3713 Greenbrook Ln | | | | Flint | MI | 48507 | |
| Edwards Marilyn | | 1516 Chapel St | | | | Dayton | OH | 45404 | |
| Edwards Mark | | 22 East End Ave | | | | Cheektowaga | NY | 14225 | |
| Edwards Mark | | G 3211 North Term St | | | | Flint | MI | 48506 | |
| Edwards Martha | | 203 Alice Rita St | | | | Columbus | OH | 43228 | |
| Edwards Mary | | 86 Success Dr | | | | Bolton | MS | 39041 | |
| Edwards Mary L | | 4198 Calvin Dr | | | | Adrian | MI | 49221-1002 | |
| Edwards Medical Supply | Irene Holliger | Dept 77 3432 | | | | Chicago | IL | 60678 | |
| Edwards Medical Supply | | Dept 77 3432 | | | | Chicago | IL | 60678-3432 | |
| Edwards Medical Supply In | Don Hamer | 495 Woodcreek Dr | | | | Bolingbrook | IL | 60440-7639 | |
| Edwards Medical Supply In | Kristin Kmiecek | 495 Woodcreek Dr | | | | Bolingbrook | IL | 60440-7639 | |
| Edwards Medical Supply Inc | | PO Box Dept 773432 | | | | Chicago | IL | 60678 | |
| Edwards Medical Supply Inc | | 495 Woodcreek Dr | PO Box 1639 | | | Bolingbrook | IL | 60440 | |
| Edwards Medical Supply Inc | | 495 Woodcreek Dr | | | | Bolingbrook | IL | 60440-4914 | |
| Edwards Medical Supply Inc Eft | | PO Box 1639 | | | | Bolingbrook | IL | 60440 | |
| Edwards Mens Shop Inc | | Add Chg 02 16 05 Ah | 4928 Gratiot Rd | | | Saginaw | MI | 48603-6245 | |
| Edwards Mens Shop Inc | | Edwards | 4928 Gratiot Ave | | | Saginaw | MI | 48603 | |
| Edwards Mens Shop Inc | | 4928 Gratiot Rd | | | | Saginaw | MI | 48603-6245 | |
| Edwards Mens Shop Inc | | Add Chg 021605 Ah | 4928 Gratiot Rd | | | Saginaw | MI | 48603-6245 | |
| Edwards Merle | | 3 N Pk Dr | | | | Wichita Falls | TX | 76306 | |
| Edwards Michael | | 931 South Monroe St | | | | Xenia | OH | 45385 | |
| Edwards Nancy | | PO Box 691931 | | | | Houston | TX | 77269 | |
| Edwards Natasha | | 6016 Arrowhead Dr | | | | Anderson | IN | 46013 | |
| Edwards Nathaniel | | 560 Forest Pk Ct | | | | Dayton | OH | 45405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edwards Oneal | | 9050 N Linden Rd | | | | Clio | MI | 48420-8582 | |
| Edwards Paul | | 4504 Woodridge Dr | | | | Sandusky | OH | 44870-7063 | |
| Edwards Paul Robert | | 11880 Morseville Rd | | | | Birch Run | MI | 48415-8500 | |
| Edwards R | | 343 Davison Rd | | | | Lockport | NY | 14094 | |
| Edwards Robert | | 11354 68th Ave | | | | Allendale | MI | 49401 | |
| Edwards Robert | | 601 Hazelton Dr | | | | Madison | MS | 39110 | |
| Edwards Robert | | 4463 S 00 Ew Rd 48 | | | | Kokomo | IN | 46902 | |
| Edwards Robert L | | 135 Robin Hood Ln | | | | Troy | OH | 45373-1528 | |
| Edwards Roger | | 3009 Terrace Dr | | | | Kokomo | IN | 46902 | |
| Edwards Roman | | 1927 Mershon St | | | | Saginaw | MI | 48602 | |
| Edwards Rosa R | | 408 Elva St | | | | Anderson | IN | 46013-4665 | |
| Edwards Roxann | | 2237 Carol Ct | | | | Kokomo | IN | 46902 | |
| Edwards Samuel J | | 2514 Greenbrier Dr | | | | Dayton | OH | 45406-1333 | |
| Edwards Sandra | | PO Box 419 | | | | Brent | AL | 35034 | |
| Edwards Sandra S | | 2767 Lexington Ave Nw | | | | Warren | OH | 44485-1535 | |
| Edwards September | | 19 Mechanic St | | | | Middleport | NY | 14105 | |
| Edwards Shelton O | | 12417 E 90th St N | | | | Owasso | OK | 74055 | |
| Edwards Shirley M | | 2286 Bass Ct | | | | Flint | MI | 48507-6235 | |
| Edwards Sr Donald | | 1708 S Warner St | | | | Bay City | MI | 48706 | |
| Edwards Stephanie | | 1958 Craig Dr | | | | Kettering | OH | 45420 | |
| Edwards Stephen | | 575 Towncrest Dr | | | | Beavercreek | OH | 45434-5859 | |
| Edwards Suzette | | 565 Evergreen Ln | | | | Saginaw | MI | 48604 | |
| Edwards Systems Technology | | PO Box 277752 | | | | Atlanta | GA | 30384-7752 | |
| Edwards Systems Technology | Inc | | 90 Fieldstone Court | | | Cheshire | CT | 06410 | |
| Edwards T J | | 24 Kestrel Mews | | | | Skelmersdale | | WN8 6TD | United Kingdom |
| Edwards Terrence | | 1543 Gainey Ave | | | | Flint | MI | 48503-3565 | |
| Edwards Thomas | | 111 Pleasant Way | | | | Penfield | NY | 14526 | |
| Edwards Thomas O | | 1909 Woodland St Ne | | | | Warren | OH | 44483-5307 | |
| Edwards Tina M | | 1006 Evergreen Court | | | | Anderson | IN | 46012-5505 | |
| Edwards Tnelle | | 2316 Madison Ave | | | | Anderson | IN | 46016 | |
| Edwards Transfer & Storage Co | | PO Box 313 | | | | Rootstown | OH | 44272 | |
| Edwards Transfer and Storage Co | | PO Box 313 | | | | Rootstown | OH | 44272 | |
| Edwards Von | | 2231 Co Rd 184 | | | | Moulton | AL | 35650 | |
| Edwards Vonda C | | 4210 Merrimac Ave | | | | Dayton | OH | 45405-2318 | |
| Edwards Xpress Inc | | 1200 Sumac Rd | | | | Pulaski | TN | 38478 | |
| Edwardsen Kenneth | | W220 S7655 Crowbar Dr | | | | Muskego | WI | 53150 | |
| Edwin Allen | | 1351 Natural Bridge Rd | | | | Hartselle | AL | 35640 | |
| Edwin Anger Jr | | 606 E Vinewood St | | | | Durand | MI | 48429 | |
| Edwin Badillo | | 5839 S 41st St | | | | Greenfield | WI | 53221 | |
| Edwin Baker | | 5 N 28th St | | | | Gadsden | AL | 35904 | |
| Edwin Banaszak Jr | | 309 Widmer Ct Po361 | | | | Auburn | MI | 48611 | |
| Edwin Beaver | | 185 Pine St Apt 5 | | | | Lockport | NY | 14094 | |
| Edwin Blossey Iii | | 505 Fraser St | | | | Bay City | MI | 48708 | |
| Edwin Clawson | | 3976 S 450 E | | | | Anderson | IN | 46017 | |
| Edwin Colon | | 2105 Dublin Rd | | | | Penfield | NY | 14526 | |
| Edwin Forest | | 4615 22 Mile Rd | | | | Kent City | MI | 49330 | |
| Edwin Ganus | | 14880 W Small Rd | | | | New Berlin | WI | 53151 | |
| Edwin Garey | | 315 New Rd | | | | East Amherst | NY | 14051 | |
| Edwin Garey | | 390 High St | | | | Lockport | NY | 14094 | |
| Edwin H Rabin | | Acct Of Robert E Benedict | Case 92 172100 Do | 804 Mott Foundation Bldg | | Flint | MI | 046666607 | |
| Edwin H Rabin Acct Of Robert E Benedict | | Case 92 172100 Do | 804 Mott Foundation Bldg | | | Flint | MI | 48502 | |
| Edwin Hendel | | 3351 Som Jacksonburg Rd | | | | Middletown | OH | 45042 | |
| Edwin Hill | Ibew | 900 Seventh St Nw | | | | Washington | DC | 20001 | |
| Edwin Hines | | 609 E Walker Ave | | | | Foley | AL | 36535 | |
| Edwin Hines | | 609 E Walker Ave | | | | Foley | AL | 36535 | |
| Edwin Janes | | 4615 Westridge Dr | | | | Wichita Falls | TX | 76302 | |
| Edwin Johnson | | 9 Wingate Dr | | | | Rochester | NY | 14624 | |
| Edwin Jones | | 701 Ctr Dr | | | | Tecumseh | MI | 49286 | |
| Edwin Knowles | | 116 Miller Ave | | | | Buffalo | NY | 14212 | |
| Edwin L Nash | | PO Box 911 | | | | Janesville | WI | 53547 | |
| Edwin L Peterman | | 248 Abbie St Se | | | | Wyoming | MI | 49548 | |
| Edwin Luke | | 9641 Barkley Rd | | | | Millington | MI | 48746 | |
| Edwin M Soltz | | 6750 W 93rd St Ste 110 | | | | Overland Prk | KS | 66212 | |
| Edwin Matzke | | 9097 Frost Rd | | | | Saginaw | MI | 48609 | |
| Edwin Mcskimming | | 4563 Rhode Island Dr | | | | Youngstown | OH | 44515 | |
| Edwin Myers | | 6588 N Locust Dr | | | | Oak Harbor | OH | 43449 | |
| Edwin Nieves | | 45 Layer Ave | | | | Buffalo | NY | 14207 | |
| Edwin Parrock | | 1924 Old Farm Trail | | | | Austintown | OH | 44515 | |
| Edwin Ranous | | 84 Kendall Mills Rd | | | | Holley | NY | 14470 | |
| Edwin Reid Cole | | Phi | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Edwin Schumacher | | 309 North Shore | | | | Cuba | NY | 14727 | |
| Edwin Shisler | | 5520 Ridgewood Tr | | | | Lake | MI | 48632 | |
| Edwin Steinbrecher | | 8454 88th St | | | | Howard City | MI | 49329 | |
| Edwin Stewart | | 1265 Collar Price Rd | | | | Hubbard | OH | 44425 | |
| Edwin Townsend | | 411 S 20th St | | | | Saginaw | MI | 48601 | |
| Edwin Vega | | 72 Ackerman St | | | | Rochester | NY | 14609 | |
| Edwin Weston | | 10108 Hunt Dr | | | | Davison | MI | 48423 | |
| Edwin Wolfgram | | 1415 W Chippewa River Rd | | | | Midland | MI | 48640 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1053 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edwina Allen | | 1521 Calvary Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Edwina Harden | | 6034 Whitestone Rd | | | | Jackson | MS | 39206 | |
| Edwina Hicks | | PO Box 183 | | | | Warren | OH | 44482 | |
| Edwina Hudson | | 8930 Gilmour Ln | | | | Freeland | MI | 48623 | |
| Edwina Milka | | 1500 S Chilson | | | | Bay City | MI | 48706 | |
| Edyth Crawford | | 1203 15th St | | | | Niagara Falls | NY | 14301 | |
| Eef Northwest Engineering Employers Federation | | Glazebrook Ln Glazebrook | Mount Pleasant | | | Warrington Ch | | WA35BN | United Kingdom |
| Eekhoff R J | | 27 Coralin Way | Ashton In Makerfield | | | Wigan | | WN4 0ET | United Kingdom |
| Eem Electronic Engineers | | Masters Catalog | 645 Stewart Ave | | | Garden City | NY | 11530 | |
| Eeoc | | 1801 L St Nw | | | | Washington | DC | 20507 | |
| Eeoc Technical Assistance | | PO Box 18198 | | | | Washington | DC | 20036-8198 | |
| Eep Group | | 6432 Baird Ave | | | | Syracuse | NY | 13206 | |
| Eep Group Llc | | 1.6158e+008 | PO Box 127 Eastwood Sta | | | Syracuse | NY | 13206 | |
| Eep Group Llc | | PO Box 127 Eastwood Sta | | | | Syracuse | NY | 13206 | |
| Eer Systems Inc | | 1525 Perimeter Pkwy | Ste 400 | | | Huntsville | AL | 35805 | |
| Eesco Inc | Englewood Electrical Supply | Wesco Distribution Inc | 125 N Tecumseh St Rm Chg | | | Adrian S 28 04 Am | MI | 49221 | |
| Eesco Inc Englewood Electrical Supply | | PO Box 802578 | | | | Chicago | IL | 60680-2578 | |
| Eesley Gary | | 2620 W Clarkston Rd | | | | Lake Orion | MI | 48362 | |
| Eezer Products Inc | Leighton Sjostrand | 4734 East Home Ave | | | | Fresno | CA | 93703 | |
| Ef Global Services Llc | Mike Karmazine | A Subsidiary Of Efco Inc | See Vendor 815364 | | | | | | |
| Ef Global Services Llc | | 435 W Wilson St | | | | Salem | OH | 44460 | |
| Ef Rittmueller Middle School | Mark Whelton | 965 E Genesse | | | | Frankenmuth | MI | 48734 | |
| Efaye Triplett | | 811 W Alma Ave | | | | Flint | MI | 48505 | |
| Efc International | | Engineered Fastener Co | 1940 Craigshire Rd | | | Saint Louis | MO | 63146-4008 | |
| Efco Corporation | Monica Benson | 1000 County Rd | | | | Monet | MO | 65708 | |
| Efd | | 977 Waterman Ave | | | | East Providence | RI | 02914 | |
| Efd Inc | Steven Hardcast | PO Box 101767 | | | | Atlanta | GA | 30392-1767 | |
| Efd Inc | | 977 Waterman Ave | | | | East Providence | RI | 02914-1378 | |
| Efd Inc | | 977 Waterman Ave | | | | East Providence | RI | 02914-131 | |
| Efd Inc | Customer Svc | 977 Waterman Ave | | | | E Providence | RI | 02914 | |
| Efd Inc | | 977 Waterman Ave | | | | East Providence | RI | 02914 | |
| Efd Inc   Eft | | PO Box 101767 | | | | Atlanta | GA | 30392-1767 | |
| Efd Inc Kok | Steve Hardcast | 977 Waterman Ave | | | | East Providence | RI | 02914 | |
| Efd Incorporated | Rhonda | 977 Waterman Ave | | | | Providence | RI | 02914 | |
| Efd Induction Inc | | Efd | 31511 Dequindre Rd | | | Madison Heights | MI | 48071 | |
| Efd Induction Inc Eft | | PO Box 8500 5120 | | | | Philadelphia | PA | 19178-5120 | |
| Efd Induction Southfield Inc | | 31511 Dequindre Rd | | | | Southfield | MI | 48071 | |
| Efd International Inc | | Apex Bus Centre Boscombe Rd | Unit 14 | | | Dunstable Be | | LU54SB | United Kingdom |
| Efdyn | | 7734 East 11th St | | | | Tulsa | OK | 74112 | |
| Efdyn Inc | | 7734 E 11th St | | | | Tulsa | OK | 74112 | |
| Efector Inc | Customer Servic | 805 Springdale Dr | | | | Exton | PA | 19341 | |
| Efector Inc | | PO Box 8538 307 | | | | Philadelphia | PA | 19171-0307 | |
| Efector Inc | | 3100 Breckinridge Blvd | | | | Duluth | GA | 30136 | |
| Efector Inc | | Ifm | 20 Tuttle Pl Ste 5a | | | Middletown | CT | 06457 | |
| Efector Inc | | 11235 Knott Ave Ste A | | | | Cypress | CA | 90630 | |
| Efector temco | Customer Svc | 2346 S Lynhurst | Ste 701 | | | Indianapolis | IN | 46241 | |
| Effective Training Inc | | 313728 0909 Fax 728 1260 | 2116 S Wayne Rd | | | Westland | MI | 48186 | |
| Effective Training Inc | | 2118 S Wayne Rd | | | | Westland | MI | 48186-5428 | |
| Effective Training Inc | | 2116 S Wayne Rd | | | | Westland | MI | 48186 | |
| Effective Training Inc | | Addr Chg 4 22 98 | 2116 S Wayne Rd | | | Westland | MI | 48186 | |
| Effendi Anwar | | 1130 Nielsen Ct 2 | | | | Ann Arbor | MI | 48105 | |
| Efficient Quality Services | | 24300 Southfield Rd 300 | | | | Southfield | MI | 48075 | |
| Efficient Quality Services | | 24300 Southfield Rd Ste 300 | | | | Southfield | MI | 48075 | |
| Effie Jones | | 2314 Williamsburg Ct Sw | | | | Decatur | AL | 35603 | |
| Effie Seward | | 103 Davis Rd Cv | | | | Terry | MS | 39170 | |
| Effingham Truck Sales Inc | | 1701 W Fayette Ave | | | | Effingham | IL | 62401-1976 | |
| Efigenia Harris | | 215 Perry Ave | | | | Huron | OH | 44839 | |
| Efler Fred | | 938 Kirwan Dr | | | | Youngstown | OH | 44515 | |
| Efp Corp | | 223 Middleton Run Rd | | | | Elkhart | IN | 46516-542 | |
| Efp Corp | | Co Mccarthy Sales | 27236 Southfield Rd | | | Lathrup Village | MI | 48076 | |
| Efp Corp | | C O Mccarthy Sales | 27236 Southfield Rd | | | Lathrup Village | MI | 48076 | |
| Efp Corporation | | 223 Middleton Run Rd | PO Box 2368 | | | Elkhart | IN | 46515 | |
| Efp Corporation Eft | | PO Box 2368 | | | | Elkhart | IN | 46515 | |
| Efrem Birgans | | 3126 Navajo Dr Se | | | | Decatur | AL | 35603 | |
| Efssc General Motors Espana Sl | | Edificio Cristal Sector Baricentro | Carretera Nacional 150 Km 67 | | | Barbera Del Valles | | 08210 | Spain |
| Eft Alexandra Armstrong | | Rte 73900535 A C2017967E | | | | Lexington | KY | 40515 | |
| Eft Fast Quality Service Inc | | 2328 S Susan St | | | | Santa Ana | CA | 92704 | |
| Eftec North America | Greg Walters | 2900 Granada Ln | | | | Oakdale | MN | 55128 | |
| EFTEC North America | HB Fuller Company | attn Gregg Walters | 2900 Granada Ln | | | Oakdale | MN | 55128 | |
| Eftec North America Llc | Abraham Singer P23601 | Pepper Hamilton Llp | 100 Renaissance Ctr 36th Fl | | | Detroit | MI | 48243 | |
| Eftec North America Llc | | 3345 Stop 8 Rd | | | | Dayton | OH | 45414 | |
| Eftec North America Llc | | PO Box 73768 | | | | Chicago | IL | 60673 | |
| Eftec North America Llc | | 31601 Research Pk Dr | | | | Madison Heights | MI | 48071 | |
| Eftec North America Llc | | Fmly Hb Fuller Auto Prod Inc | 2710 Bellingham Dr Ste 100 | | | Troy | MI | 48083 | |
| Eftec North America Llc | | 20219 Northline Rd | | | | Taylor | MI | 48180 | |
| Eftec North America Llc Eft | | PO Box 73768 | | | | Chicago | IL | 60673 | |
| Efthemis James | | 8120 Roll Rd | | | | East Amherst | NY | 14051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eg Components | | Trondheimsvn 436 | Ammerud | | | Oslo | | 00902 | Norway |
| Eg&g Services | | Ctr 2 | 300 Hwy 361 | | | Crane | IN | 47522-5000 | |
| Eg&g Technical Services Inc | Donald Morales | Po Drawer R Bldg 7000 | Holloman Afb | | | Holloman | NM | 88330 | |
| Eg&g Technical Services Inc | | PO Box 93747 | | | | Las Vegas | NV | 89193-3747 | |
| Ega Products Inc | | 4275 N 127th St | | | | Brookfield | WI | 53005-1890 | |
| Egan Andy J Inc | | 2001 Waldorf Ct Nw | | | | Grand Rapids | MI | 49504 | |
| Egan Edward | | 604 Mill Rd | | | | West Seneca | NY | 14224 | |
| Egan Jr Roy E | | 2136 Grange Hall Rd | | | | Beavercreek | OH | 45431-2344 | |
| Egan Kathleen | | 10 Sillman Ct | | | | Fairborn | OH | 45324 | |
| Egan Mcallister Assoc | Jerry Anderson | 4854 Ohear Ave | | | | Charleston | SC | 29405 | |
| Egan Michael | | 60 Talamora Trail | | | | Brockport | NY | 14420 | |
| Egan Richard | | 27 Altair Dr | | | | Getzville | NY | 14068 | |
| Egan Robert | | 4083 Dresser Rd | | | | Medina | NY | 14103 | |
| Egan Rosalee | | 2791 Northwind Dr | Apt 49 | | | East Lansing | MI | 48823 | |
| Egana 2 SI | | Cie Egana | Pgo Indstl Okango S N | | | Berriz Vizcaya | | 48240 | Spain |
| Egana 2 SI | | Egana | Cr Gral Bilbao San Sebastian B | | | Berriz Vizcaya | | 48250 | Spain |
| Egana 2 SI | | Egana | Poligono Industrial Okango S N | Cr Gral Bilbao San Sebastian B | | Berriz Vizcaya | | 48250 | Spain |
| Egana 2 SI | | Egana | Cr Gral Bilbao San Sebastian B | O Industrial Okango S N | | Berriz Vizcaya | | 48250 | Spain |
| Egana Sa | | Poligono Okango S N | E 48250 Zaldibar Vizcaya | | | | | | Spain |
| Egana Sa Eft | | Poligono Okango S N | E 48250 Zaldibar Vizcaya | | | | | | Spain |
| Egatec Controls International | | Eci Technology | 1 Madison St | | | East Rutherford | NJ | 07073 | |
| Egbert Betke | | 4551 Croton Dr | | | | Newaygo | MI | 49337 | |
| Egbert Donald R | | 5190 Lexington Rd | | | | W Alexandria | OH | 45381-9706 | |
| Egbert Ralph W | | 7076 Safari Dr | | | | Dayton | OH | 45424-2361 | |
| Egbn Electronics Ltd | Michelle Huang Sales | 5f No32 Ln 15 Sec 6 | Mincyuan Eroad | | | Taipei | | | Taiwan Prov Of China |
| Egbn Electronics Ltd | Michelle Huang Sales | 5f No32 Ln 15 Sec 6 | Mincyuan Eroad | | | Taipei | | | Taiwan |
| Egbn Electronics Ltd | Michelle Huang Sales | 5f No32 Ln 15 Sec 6 Mincyuar | E Rd | | | Taipei | | | Taiwan Provinc China |
| Egd Manufacturing Inc | | Egd | 2320 Kishwaukee St | | | Rockford | IL | 61104 | |
| Egd Mfg Inc | | 2320 Kishwaukee St | | | | Rockford | IL | 61104 | |
| Egedy Michael | | 1645 W Fulton | | | | Grand Rapids | MI | 49504 | |
| Egel Christoph | | 4411 Lakeshore Dr | | | | Kokomo | IN | 46901 | |
| Egeler David | | 496 Shagbark Trail | | | | Somerville | AL | 35670 | |
| Egelston Paul | | 6950 Castlebrook Dr | | | | Franklin | OH | 45005 | |
| Egenolf Industrial Group Inc | | PO Box 1991 | | | | Indianapolis | IN | 46206-1991 | |
| Egenolf Industrial Group Inc | | 350 Wisconsin St | | | | Indianapolis | IN | 46225 | |
| Egenolf Machine Inc | | 2916 Bluff Rd | | | | Indianapolis | IN | 46225-2209 | |
| Egerer John D | | 270 Winthrop Ln | | | | Saginaw | MI | 48603-6233 | |
| Eggebrecht Robert | | 21720 Swan Creek Rd | | | | Merrill | MI | 48637-9768 | |
| Eggelhof Inc | | PO Box 4346 | Dept 171 | | | Houston | TX | 77210 | |
| Eggelhof Inc | | PO Box 230307 | | | | Houston | TX | 77223 | |
| Eggens William H | | 1127 Francis Ave Se | | | | Warren | OH | 44484-4335 | |
| Eggenton Leigh | | 3560 Hunt Rd | | | | Adrian | MI | 49221 | |
| Eggert Bruce | | PO Box 174 | | | | Barker | NY | 14012-0174 | |
| Eggert David | | 1203 Nw 25th St | | | | Ankeny | IA | 50021 | |
| Eggert Nicole | | 1203 Nw 25th St | | | | Ankeny | IA | 50021 | |
| Eggert Philip R | | 3444 E Maple Ave | | | | Flint | MI | 48507-4569 | |
| Eggert Thomas M | | 105 Jer Mar Dr | | | | Hevelock | NC | 28532 | |
| Eggert William | | W220 S7015 Alameda Ct | | | | Big Bend | WI | 53103-9660 | |
| Eggert William | | 4784 Belfield Dr | | | | Dublin | OH | 43017 | |
| Eggert William H | | 839 S Sunset Cir | | | | Andover | KS | 67002-7901 | |
| Eggleston Alan | | 2076 Timber Creek Dr E | | | | Cortland | OH | 44410 | |
| Eggleston Alyson | | 1877 Denison Dr Nw | | | | Warren | OH | 44485 | |
| Eggleston Delois J | | 3128 Studor Rd | | | | Saginaw | MI | 48601-5732 | |
| Eggleston Elmer | | 4540 Mobile Hwy | | | | Pensacola | FL | 32506 | |
| Eggleston Eric | | 3128 Studor | | | | Saginaw | MI | 48601 | |
| Eggleston Leo | | 103 Rolling Lea Pl | | | | Madison | AL | 35758 | |
| Eggleston Raymond | | 810 Firestone Ave | | | | Muscle Shoals | AL | 35661-1926 | |
| Eggleston Raymond E | | 810 Firestone Ave | | | | Muscle Shoals | AL | 35661-1926 | |
| Eggleton Andrew | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Egl Eagle Global Logistics Uk Ltd | | Heathrow Gateway | 2 Godfrey Way | | | Hounslow Middlesex | | TW4 5SY | United Kingdom |
| Egl Eagle Global Logistics Uk Ltd | | 5 Bldg 301 World Freight Ter | | | | Manchester | | M90 5FY | United Kingdom |
| Egl Global Brokerage | | PO Box 98803 | | | | Chicago | IL | 60693 | |
| Egl Inc | | Eagle Global Logistics | 1717 busse Rd | | | Elk Grove VLG | Il | 60007-5615 | |
| Egl Inc | | Eagle Global Logistics | 1717 Busse Rd | | | Elk Grove VLG | IL | 60007-5615 | |
| Egl Trade Services | Accounts Payable | 385 Valley Dr | | | | Brisbane | CA | 94005 | |
| Egleston Jr Fred D | | 2935 N Bayshore Dr | | | | Seneca | SC | 29672-9113 | |
| Egleston Shane | | 321 Melonie Dr | | | | Franklin | OH | 45005-5810 | |
| Egli Nicholas | | 5800 Tarton Circle N | | | | Dublin | OH | 43017 | |
| Eglin Ellen | | 58 Windermere Rd | | | | Lockport | NY | 14094 | |
| Eglin Jeffrey P | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Eglin Marc | | 68 O Brien Dr | | | | Lockport | NY | 14094 | |
| Egloff Jason | | 80 Wescott Rd | | | | Hillsborough | NJ | 08844 | |
| Egloff Jeffrey | | 7715 Riva Ridge | | | | Kokomo | IN | 46901 | |
| Egner Mark | | 2185 Crestline Dr | | | | Burton | MI | 48509 | |
| Egon Grosshaus Gmbh & Co | | Kg | Bonzelerhammer | D 57368 Lennestadt | | | | | Germany |
| Egon Grosshaus Gmbh & Co Eft | | Kg | Bonzelerhammer | D 57368 Lennestadt | | | | | Germany |
| Egon Grosshaus Gmbh & Co Kg | | Bonzelerhammer 6 | | | | Lennestadt | | 57368 | Germany |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Egon Grosshaus Gmbh and Co Eft Kg | | Bonzeierhammer | D 57368 Lennestadt | | | | | | Germany |
| Egon Zehnder International | | 350 Pk Ave | | | | New York | NY | 10022 | |
| Egon Zehnder International Inc | | 350 Pk Ave 8th Fl | | | | New York | NY | 10022 | |
| Egresics Bruce | | 7971 Erritt Rd | | | | Hale | MI | 48739 | |
| Egresics Craig | | 8900 Dwyer Rd | | | | Howell | MI | 48855 | |
| Egt Group Inc | | 32031 Townley | | | | Madison Heights | MI | 48071 | |
| Eguavoen Ruby E | | 2124 Briar Glen Ln Sw | | | | Atlanta | GA | 30331-2453 | |
| Egura J Smith | | PO Box 12701 | | | | Kansas City | KS | 66112 | |
| Egw Associates Inc Eft | | 1700 Clinton St | | | | Buffalo | NY | 14206-3105 | |
| Egyptian International Co For Environmental Protection Eicep | Essam Youssef | 73 Rd Misr Helwan | | | | Maadi Cairo | | | Egypt |
| Eh20 Llc | | 381 North Reese St | | | | South Lyon | MI | 48178 | |
| Eh20 Llc | | 381 N Reese St | | | | South Lyon | MI | 48178 | |
| Ehac Int | | 6360 Hills Dr | | | | Bloomfield Hills | MI | 48301-1933 | |
| Ehd Technologies | | 1661 Shades Pointe Dr | | | | Hoover | AL | 35244 | |
| Ehd Technologies | | 3505 Adkisson Dr Ste 151 | | | | Cleveland | TN | 37312 | |
| Ehd Technologies Eft | | 3505 Adkisson Dr Ste 151 | | | | Cleveland | TN | 37312 | |
| Ehd Technologies Llc | | 3505 Adkisson Dr Ste 151 | | | | Cleveland | TN | 37312 | |
| Ehinz Associates Inc | | 444 N Northwest Hwy | | | | Park Ridge | IL | 60068 | |
| Ehle David | | 3484 Merwin Rd | | | | Lake | MI | 48446 | |
| Ehler David | | 3883 Fisher Twin Rd | | | | W Alexandria | OH | 45381 | |
| Ehlers Investment Company | | 5151 Wilshire Blvd | | | | Los Angeles | CA | 90036 | |
| Ehlers J Kenneth | | 11 Ctr Pl | | | | Baltimore | MD | 21222 | |
| Ehlert Gerald F | | 1025 Brookhill Dr | | | | Killen | AL | 35645 | |
| Ehlert John | | 4185 Marlyn Ave | | | | Saginaw | MI | 48603-4128 | |
| Ehlinger Mark | | 12605 Meadow Dr | | | | Elm Grove | WI | 53122 | |
| Ehlman Bryan | | 1570 Ardis Dr | | | | Saginaw | MI | 48609 | |
| Ehman Equipment Sales Co | | 3656 Government Blvd C2 | | | | Mobile | AL | 36693 | |
| Ehman Equipment Sales Co Inc | | 958 Governors Ct | | | | Mobile | AL | 36660 | |
| Ehmann James | | 5348 East Main St | | | | Batavia | NY | 14020 | |
| Ehnke Edward | | 157 Pk Ln Circle | | | | Lockport | NY | 14094 | |
| Ehove Adult Career Center | | 316 West Mason Rd | | | | Milan | OH | 44846 | |
| Ehove Joint Vocational School | | Treasurers Office | 316 W Mason Rd | | | Milan | OH | 44846 | |
| Ehove Joint Vocational School Treasurers Office | | 316 W Mason Rd | | | | Milan | OH | 44846 | |
| Ehr Enterprises Inc | | 202 West State St | | | | Rockford | IL | 61126 | |
| Ehr Enterprises Inc | | PO Box 9012 | | | | Rockford | IL | 61126 | |
| Ehrbar Edward | | 645 Moondale | | | | El Paso | TX | 79912 | |
| Ehresman Chad | | 3970 State Rt 235 | | | | Fairborn | OH | 45324 | |
| Ehresman Kristie | | 3970 St Rt 235 | | | | Fairborn | OH | 45324 | |
| Ehrhardt Duane | | 11800 Elms Rd | | | | Birch Run | MI | 48415 | |
| Ehrhardt James | | 1133 Calle Lomas Dr | | | | El Paso | TX | 79912-7537 | |
| Ehrhardt James D | | 1133 Calle Lomas | | | | El Paso | TX | 79912 | |
| Ehrhardt Linda | | PO Box 842 | | | | Sandusky | OH | 44871-0842 | |
| Ehrhardt Linda L | | PO Box 842 | | | | Sandusky | OH | 44871-0842 | |
| Ehrhardt Matthew | | 11800 Elms Rd | | | | Birch Run | MI | 48415 | |
| Ehrhart Charles R | | 2642 E 150 S | | | | Anderson | IN | 46017-1724 | |
| Ehrke A E & Co | | 31100 Bainbridge Rd | | | | Cleveland | OH | 44139 | |
| Ehrle Roger | | 2420 Hillside Ave | | | | Springfield | OH | 45503 | |
| Ehrlich Avron | | 80 Spinley Court | | | | Rochester | NY | 14626 | |
| Ehrlich Corp | | 112 South 3rd St | | | | Boonville | IN | 47601-1543 | |
| Ehrlich Diane H | | Dba Dhe Consulting | 80 Spinley Ct | | | Rochester | NY | 14626 | |
| Ehrlich Diane H Dba Dhe Consulting | | 80 Spinley Ct | | | | Rochester | NY | 14626 | |
| Ehrman Clara | | 3755 N Creek Side Pl | | | | Tucson | AZ | 85750 | |
| Ehrman George | | 3755 N Creek Side Pl | | | | Tucson | AZ | 85750 | |
| Ehrmantraut Ladonna M | | 6045 Bayou Dr | | | | Cheboygan | MI | 49721-9537 | |
| Ehrnst Bruce M | | PO Box 191 | | | | Lennon | MI | 48449-0191 | |
| Ehrsam Paul | | 2927 Mcgaha Ave | | | | Wichita Falls | TX | 76308 | |
| Ei Du Pont De Nemours | Susan F Herr | E I Du Pont De Nemours And Company | 1007 Market St | | | Wilmington | DE | 19898 | |
| Ei Dupont De Nemours & Co | | 1007 Market St | | | | Wilmington | DE | 19898-0001 | |
| Ei Dupont De Nemours & Co | | Vespell Plastic Product | 350 Bellevue Rd | | | Newark | DE | 19713-3430 | |
| Ei Dupont De Nemours & Co Inc | | Dupont | 1007 Market St | | | Wilmington | DE | 19898-0001 | |
| Ei Dupont De Nemours & Co Inc | | Dupont | 1007 Market St | | | Wilmington | DE | 19801 | |
| Ei Dupont De Nemours And Company | | 1007 Market St | | | | Wilmington | DE | 19898-0001 | |
| Ei Dupont De Nemours And Company | c/o Leader & Berkon LLP | Michelle Pollachov Esq | 630 Third Ave | | | New York | NY | 10017 | |
| Ei Dupont De Nemours Co | | PO Box 2042 | | | | Wilmington | NC | 28402 | |
| Ei Team Llc | | Adr Chg 7 19 99 | 2060 Sheridan Dr | | | Buffalo | NY | 14223-1470 | |
| Ei Team Llc | | 2060 Sheridan Dr | | | | Buffalo | NY | 14223-1470 | |
| Eia | | PO Box 75023 | | | | Baltimore | MD | 21275 | |
| Eible Vincent | | 6363 W Lake Rd | | | | Clio | MI | 48420 | |
| Eichas Kevin | | 418 Hamlin Ctr Rd | | | | Hilton | NY | 14468 | |
| Eichas Todd | | 418 Hamlin Ctr Rd | | | | Hilton | NY | 14468-9165 | |
| Eichas Todd | | 418 Hamlin Ctr Rd | | | | Hilton | NY | 14468 | |
| Eiche David | | 410 Lions Creek Circle | | | | Noblesville | IN | 46062 | |
| Eichelberger Algevon | | 2181 Finch | | | | Saginaw | MI | 48601-1375 | |
| Eichenlaub Brian | | 18277 Beverly Rd | | | | Beverly Hills | MI | 48025 | |
| Eichenlaub Brian | | 7150 Parkhurst Dr | | | | Bloomfield Hills | MI | 48301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eichenlaub Brian | | 18277 Beverly Rd | | | | Beverly Hills | MI | 48025 | |
| Eichenlaub Brian | Eichenlaub Brian | | 7150 Parkhurst Dr | | | Bloomfield Hills | MI | 48301 | |
| Eicher Ronald | | 1835 Arborhill Dr | | | | Columbus | OH | 43229-2103 | |
| Eichinger Donald | | 6831 Rapids Rd | | | | Lockport | NY | 14094 | |
| Eichinger Donald F | | 6831 Rapids Rd | | | | Lockport | NY | 14094-7944 | |
| Eichler Ana | | 2024 Vermont | | | | Saginaw | MI | 48601 | |
| Eichler Robert A | | 3073 E Maple Hill Ct | | | | Midland | MI | 48642-7851 | |
| Eichlin Inc | | Bwd Automotive | 4555 Water Ave | | | Selma | AL | 36703 | |
| Eichman Dallas | | 5322 S Pine St | | | | Beaverton | MI | 48612 | |
| Eichman Julie | | 13266 Enid Blvd | | | | Fenton | MI | 48430-1152 | |
| Eichner Robert C | | 4226 S Gravel Rd | | | | Medina | NY | 14103-9594 | |
| Eichner Robert P | | 756 Destiny Dr | | | | Winfield | AL | 35594-6932 | |
| Eichorn Anna | | 482 Wheelock Dr | | | | Warren | OH | 44484 | |
| Eichorn Daniel | | 1440 Luz Del Sol | | | | El Paso | TX | 79912 | |
| Eichorn Kenneth C | | 5181 Reinhardt Ln | | | | Bay City | MI | 48706-3339 | |
| Eichstaedt Gary | | 8841 Watergate Dr | | | | Huber Heights | OH | 45424 | |
| Eick Paula | | 7136 Allegheny Rd | | | | Basom | NY | 14013 | |
| Eickenhorst Lee | | 783 Lebanon Rd | | | | Clarksville | OH | 45113 | |
| Eickhoff Dennis S | | 5224 Grand Blanc Rd | | | | Swartz Creek | MI | 48473-9448 | |
| Eickhoff Michael | | 7508 Perry Rd | | | | Grand Blanc | MI | 48439 | |
| Eickhoff Thomas | | 8226 E Mt Morris Rd | | | | Otisville | MI | 48463 | |
| Eickhoff Timothy | | 7064 Ebristol Rd | | | | Davison | MI | 48423 | |
| Eickholt David | | 5666 W Grove Dr | | | | Kentwood | MI | 49512 | |
| Eickholt Gerald B | | 9439 Pike Rd | | | | Alanson | MI | 49706-9621 | |
| Eickholt Joel F | | 205 Relf St | | | | Frankenmuth | MI | 48734-1552 | |
| Eickholt John | | 12461 W Townline Rd | | | | Saint Charles | MI | 48655-9773 | |
| Eickholt Michael | | 16400 Bueche Rd | | | | Chesaning | MI | 48616 | |
| Eickholt William | | 3234 Wintergreen Dr | West | | | Saginaw | MI | 48603 | |
| Eickmeyer Dennis | | 6524 Hospital Rd | | | | Freeland | MI | 48623 | |
| Eics Inc | | Environmental Indsl Cleang Ser | 8350 Silver Lake Rd | Rm Chg 12 01 04 Am | | Linden | MI | 48451 | |
| Eidemiller James | | 4417 Beecher Ave | | | | Dayton | OH | 45420-3122 | |
| Eidemiller Robert H | | 15 Odlin Ave | | | | Dayton | OH | 45405-2818 | |
| Eidschun Engineering Inc | | 5181 113th Ave North | | | | Clearwater | FL | 33759 | |
| Eierdam and Assoc | Rick Eierdam | 615 Kenilworth Rd | | | | Bay Village | OH | 44140 | |
| Eifelwerk | | Eifelwerkstrasse | | | | Malbergweich | | | Germany |
| Eifelwerk Heinrich Stein Gmbh & Co | | Eifelwerkstr 1 | 54655 Malbergweich | | | Malbergweich | | 54655 | Germany |
| Eifelwerk Heinrich Stein Gmbh & Co | | Eifelwerkstr 1 | | | | Malbergweich Rp | | 54655 | Germany |
| Eifelwerk Heinrich Stein Gmbh & Co | | Eifelwerkstr 1 | Postfach 4 | | | Malbergweich | | 54655 | Germany |
| Eifelwerk Heinrich Stein Gmbh & Co | | Eifelwerkstr 1 | | | | Malbergweich | | 54655 | Deu |
| Eifert Charles | | 621 Lancer Ave | | | | Vandalia | OH | 45377 | |
| Eifert James | | 7583 Ridge Rd | | | | Gasport | NY | 14067 | |
| Eifert Michael | | 1410 Trafalgar Ct | | | | Centerville | OH | 45459 | |
| Eiford Jeffrey | | 456 Meadowlark Ln | | | | Eaton | OH | 45320 | |
| Eigenberger Gary J | | W7098 Moonshine Hill Rd | | | | Wausaukee | WI | 54177-8952 | |
| Eiger Machinery | | 888 S Belvedere Rd Unit 214 | | | | Grayslake | IL | 60030 | |
| Eigner James F | | 1144 W Hampton Rd | | | | Essexville | MI | 48732-3201 | |
| Eigner Jason | | 9971 Ctr St | | | | Reese | MI | 48757 | |
| Eikelberg William E | | PO Box 122 | | | | Lake George | MI | 48633-0122 | |
| Eikemeyer Peter G | | 6035 S Transit Rd Lot319 | | | | Lockport | NY | 14094-6327 | |
| Eikenberry & Associates Inc | | Adept Custom Molders | 1104 N Touby Pike | | | Kokomo | IN | 46901 | |
| Eikenberry & Associates Inc | | Bmj Mold & Engineering | 1104 N Touby Pike | | | Kokomo | IN | 46901 | |
| Eikenberry & Associates Inc | | Adept Custom Molders | 2311 N Washington | | | Kokomo | IN | 46901-584 | |
| Eikenberry & Associates Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 135 N Pennsylvania St Ste 2700 | | | Indianapolis | IN | 46004 | |
| Eikenberry & Associates Inc | | Touchstone Measurement Svc | 2323 N Washington St | | | Kokomo | IN | 46904 | |
| Eikenberry & Associates Inc | | PO Box 2676 | | | | Kokomo | IN | 46904-2676 | |
| Eikenberry & Associates Inc | | Acm Southwest | 2655 Airport Rd | | | Santa Teresa | NM | 88008 | |
| Eikenberry Benjamin | | 1516 Linden Wood Ln | | | | Kokomo | IN | 46902-5814 | |
| Eikenberry Kayla | | 3702 S 575 E | | | | Bringhurst | IN | 46913 | |
| Eikenberry Michael | | 3702 S 575 E | | | | Bringhurst | IN | 46913 | |
| Eikenberry Roscoe | | 7421 Gardenside Dr | | | | Dayton | OH | 45414 | |
| Eil Instruments Inc | | PO Box 630838 | | | | Baltimore | MD | 21263 | |
| Eil Instruments Inc | | Dayton Branch | 8771 Gander Creek Dr | | | Miamisburg | OH | 45343 | |
| Eiland James W | | 114 Bradford Pkwy | | | | Syracuse | NY | 13224-1769 | |
| Eiland Rubina | | 114 Bradford Pkwy | | | | Syracuse | NY | 13224 | |
| Eileen A Batchelor | | 3421 Roanoke St | | | | Lady Lake | FL | 32159 | |
| Eileen Black | | 3633 Parallel Rd | | | | Dayton | OH | 45439 | |
| Eileen Coan | | 502 Pennsylvania Ave | | | | Sandusky | OH | 44870 | |
| Eileen D Mead | | 900 Adams Rd | | | | South Haven | MI | 49090 | |
| Eileen I Donahue | Account No 0000507939 | 5049 Jameswood Circle | | | | Dayton | OH | 45429 | |
| Eileen Janecek | | 195 W Warnimont Ave | | | | Milwaukee | WI | 53207 | |
| Eileen Krawczyk | | 57a Hazelhurst Dr | | | | Rochester | NY | 14606 | |
| Eileen Kreska | | 3441 Euclid Ct | | | | Bay City | MI | 48706 | |
| Eileen Leonard | | 19 Curtisdale Ln | | | | Hamlin | NY | 14464 | |
| Eileen Luke | | 7834 W Lincoln | | | | West Allis | WI | 53219 | |
| Eileen M Mccauley | | 106 Cross Gate Rd | | | | Rochester | NY | 14606 | |
| Eilenstine Gregg | | 204 N Roosevelt St | | | | Spring Hill | KS | 66083-8726 | |
| Eilerman Brian | | 11010 State Route 66 | | | | Fort Loramie | OH | 45845 | |
| Eilerman John | | 2141 Old Vienna Dr | | | | Dayton | OH | 45459-1338 | |
| Eilers Charles | | 9106 Vassar Rd | | | | Millington | MI | 48746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eilers Donald R | | 7223 Earl Ave | | | | Greendale | WI | 53129-1723 | |
| Eilers Michael | | 46 Hilliard Rd | | | | Old Bridge | NJ | 088571530 | |
| Eimo Americas | | 14320 Portage Rd | | | | Vicksburg | MI | 49097 | |
| Eimo Americas | | 14320 S Portage Rd | | | | Vicksburg | MI | 49097-9732 | |
| Eimo Americas | | 7950 Mooresbridge Rd Ste 200 | | | | Portage | MI | 49024 | |
| Ein Gedi Logistics Network Inc | | 60 King Rd 201 | Add Assignee 02 20 04 Vc | | | Richmond Hill | ON | L4E 1A1 | Canada |
| Ein Publishing | | 119 South Fairfax St | | | | Alexandria | VA | 22314 | |
| Eireann Ii Div Atel Transatlantic Investc | | Attn Lynn Li | 600 California St 6th Fl | | | San Francisco | CA | 94108 | |
| Eirich Machines | | Dept 77 6519 | | | | Chicago | IL | 60678-6519 | |
| Eirich Machines | | 4033 Ryan Rd | | | | Gurnee | IL | 60031 | |
| Eirich Machines Inc | | 4033 Ryan Rd | | | | Gurnee | IL | 60031 | |
| Eis | | Electrical Insulation Supply | 10448 N Port Washington Rd | | | Mequon | WI | 53092 | |
| Eis Com Kyl | | 1524 West 14th St Ste 106 | | | | Tempe | AZ | 85281 | |
| Eis Communications | | 4159 S 88th E Ave | | | | Tulsa | OK | 74145 | |
| Eis Corp | | 155 Novner Dr | | | | Cincinnati | OH | 45215 | |
| Eis Inc | | Fabrico Mequon | 10436 N Port Washington Rd | | | Thiensville | WI | 53092-5535 | |
| Eis Inc | | Eis | 155 Novner Dr | | | Cincinnati | OH | 45215 | |
| EIS Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP | 333 W Wacker Dr Ste 2700 | | | Chicago | IL | 60606-1227 | |
| Eis Inc | | Com Kyl | 1620 Fullerton Ct Ste 100 | | | Glendale Hts | IL | 60139-2754 | |
| Eis Inc | | 3715 Northside Pky Nw Bldg 100 | Ste 400 | | | Atlanta | GA | 30327-2806 | |
| Eis Inc | | 2018 Powers Ferry Rd Ste 500 | | | | Atlanta | GA | 30339 | |
| Eis Inc | | Ste 400 | 3715 Northside Pkw Bldg 100 | | | Atlanta | GA | 30327-280 | |
| Eis Inc | | 2608 Commerce Sq Dr | | | | Irondale | AL | 35210 | |
| Eis Inc | | 420 A Pan American Dr Ste 6 | | | | El Paso | TX | 79907 | |
| Eis Inc | | 1805 N Loop 499 150 | | | | Harlingen | TX | 78550 | |
| Eis Inc | | 13311 Enterprise Ave | | | | Cleveland | OH | 44135-5105 | |
| Eis Inc Eft | | Frmly Electrical Insul Supplir | 2018 Powers Ferry Rd Ste 500 | Ad Chg Per Ltr 1 25 05 Am | | Atlanta | GA | 30339 | |
| Eis Management Corp | | 10448 N Port Washington Rd 13w | | | | Mequon | WI | 53092 | |
| Eis Management Corporatio | Kathy | 155 Novner Dr | | | | Cincinnati | OH | 45215 | |
| Eis Management Corporation | | 5643 W 80th | | | | Indianapolis | IN | 46278 | |
| Eis Wire & Cable Eft | | Eft Return | 775 New Ludlow Rd | | | South Hadley | MA | 01075 | |
| Eis Wire & Cable Eft | | 775 New Ludlow Rd | | | | South Hadley | MA | 01075 | |
| Eiseline F | | 67 Falcon Trl | | | | Pittsford | NY | 14534-2459 | |
| Eisen De Chihuahua S A | | De C V | Enrique Elias Muller No 1809 B | Col El Campanario Chihuahua Ch | | C P 31238 | | | Mexico |
| Eisen De Chihuahua S A De C V | | Enrique Elias Muller No 1809 B | Col El Campanario Chihuahua Ch | | | C P 31238 | | | Mexico |
| Eisen De Chihuahua S A Eft | | De C V | Enrique Elias Muller No 1809 B | Col El Campanario Chihuahua Ch | | C P 31238 | | | Mexico |
| Eisen De Chihuahua Sa De Cv | | Av Elias Muller 1809 B | Col Campanario | | | Chihuahua | | 31238 | Mexico |
| Eisen De Chihuahua Sa De Cv | | Campanario | Av Elias Muller 1809 B Col | | | Chihuahua | | 31238 | Mexico |
| Eisen De Chihuahua Sa De Cv | | Av Elias Muller 1809 B | | | | Chihuahua | | 31238 | Mexico |
| Eisenberg & Bogas Pc | | Ste 145 | 33 Bloomfield Hills Pkwy | | | Bloomfield | MI | 48304 | |
| Eisenberg & Bogas Pc | | Ste 145 | 33 Bloomfield Hills Pkwy | | | Bloomfield | MI | 48304-2945 | |
| Eisenberg and Bogas Pc | | Ste 145 | 33 Bloomfield Hills Pkwy | | | Bloomfield | MI | 48304-2945 | |
| Eisenberg Herbert | | Technology Resource Group | 460 31st St | | | Manhattan Beach | CA | 90266 | |
| Eisenberg Herbert Technology Resource Group | | 460 31st St | | | | Manhattan Beach | CA | 90266 | |
| Eisenhauer Joseph | | 32 Springbrook Dr | | | | North Chili | NY | 14514 | |
| Eisenhauer Michael | | 6309 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Eisenman Richard | | 207 Elmcroft Rd | | | | Rochester | NY | 14609 | |
| Eisenmann Corporation | | 150 E Dartmoor Dr | | | | Crystal Lake | IL | 60014 | |
| Eisenwerk Schoenheider Hammer | | Giessereistr 2 | 08304 Schoenheide | | | | | | Germany |
| Eishin Patent Office | | Keiji Nemoto | Toranomon Kuranami Bldg 4f | 9 9 Toranomon 2 Chome Minatoku | | | | | Japan |
| Eishin Patent Office Keiji Nemoto | | Toranomon Kuranami Bldg 4f | 9 9 Toranomon 2 Chome Minatoku | | | Tokyo 105 0001 Japan | | | Japan |
| Eison Donald L Dba | | Eison And Son Autc | 20951 32 Mile Rd | | | Aramada | MI | 48005 | |
| Eison Donald L Dba Eison And Son Autc | | 20951 32 Mile Rd | | | | Aramada | MI | 48005 | |
| Eison Sally B | | 4360 N 50th St | | | | Milwaukee | WI | 53216-1315 | |
| Eissmann Automotive | | Deutschland Gmbh | Munsinger Strabe 150 | D 72574 Bad Urach | | | | | Germany |
| Eissmann Automotive Deutschland Gmbh | | PO Box 1629 | 72567 Bad Urach | | | | | | Germany |
| Eissmann Automotive NA Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Eissmann Automotive North America | Accounts Payable | 599 Ed Gardner Dr | | | | Pell City | AL | 35125 | |
| Eissmann Gmbh | | Muensinger Strasse 150 | | | | Bad Urach | | 72574 | Germany |
| Eissmann Gmbh | | Muensinger Strasse 150 | | | | Bad Urach | | D72574 | Germany |
| Eissmann Group Automotive | | 599 Ed Gardner Dr | | | | Pell City | AL | 35125 | |
| Eissmann Inc | | Ed Gardner Dr | | | | Pell City | AL | 35125-512 | |
| Eit Inc | | 12495 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Eitel Presses Inc | | Deer Lake Industrial Pk | Off Rte 61 | | | Orwigsburg | PA | 17961 | |
| Eitel Presses Inc | | PO Box 130 | | | | Orwigsburg | PA | 17961 | |
| Eitel Presses Inc Eft | | PO Box 130 | | | | Orwigsburg | PA | 17961 | |
| Eiteljorg Museum | Sarah Bean | 500 West Washington St | | | | Indianapolis | IN | 46204-2707 | |
| Eitrem Jeffery | | 3001 Benchwood Rd | | | | Dayton | OH | 45414 | |
| Ejes Tractivos S A De C V | | Fracc Ind La Presa | Av De Las Industrias 10 | | | San Juan Ixhuatepec | | 54180 | Mexico |
| Ejes Tractivos Sa De Cv | | Fracc Industrial La Presa | | | | San Juan Ixhuatepec | | 54180 | Mexico |
| Ejm Ballscrew Llc | | 209 Morton St | | | | Bay City | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ejm Ballscrew Llc | | PO Box 67 | | | | Owosso | MI | 48867-0067 | |
| Ejordan Brookes Co | | 4121 Business Ctr Dr | | | | Fremont | CA | 94538-6355 | |
| Ejot Austria Gmbh | | Grazer Vorstadt 146 | | | | Voitsberg Steiermark | | 08570 | Austria |
| Ejot Gmbh & Co KG | | Ejot Verbindungstechnik | Untere Bienhecke 14 16 | | | Bad Laasphe | | 57334 | Germany |
| EJOT GmbH & Co KG | | Untere Bienhecke | | | | Bad Laasphe | | D 57334 | Germany |
| Ejot Verbindungstechnik Gmbh | | & Co Kg | Asteubergstrasse 21 | D 57302 Bad Berleburg | | | | | Germany |
| Ejot Verbindungstechnik Gmbh | | Untere Bienhecke 14 16 | | | | Bad Laasphe | | 57334 | Germany |
| Ejot Verbindungstechnik Gmbh & Co Kg | | PO Box 10 12 60 | D 57302 Bad Berleburg | | | | | | Germany |
| Ekb Elektro Und | | Kunststofftechnik Gmbh | Industriezeile 1 3 | 5280 Braunau | | | | | Austria |
| Ekb Elektro Und | | Kunststofftechnik | Industriezeile 1 3 | Per M Collins 052996 | | A5280 Braunau Aul | | | Austria |
| Ekb Elektro Und | | Kunststofftechnik Gmbh | Industriezeile 1 3 | 5280 Braunau | | | | | Austria |
| Ekb Elektro Und Eft | | Kunststofftechnik Gmbh | Industriezeile 1 3 | 5280 Braunau | | | | | Austria |
| Ekb Elektro Und Kunststoff | | Gmbh | Indust 1 3 A 5280 Braunau | | | Innsbruck | | | Austria |
| Ekb Elektro Und Kunststofftechnik | | Industriezeile 1 3 | A5280 Braunau | | | | | | Austria |
| Ekb Elektro Und Kunststofftechnik | | Industriezeile 1 3 | A5280 Braunau | | | | | | Austria |
| Ekb Elektro Und Kunststofftechnik Gmbh | | Industriezeile 1 3 | 5280 Braunau | | | | | | Austria |
| Ekdahl Robin | | 1330 Rosewood Dr Ne | | | | Warren | OH | 44484 | |
| Ekert Edward | | 604 Yale Court | | | | Victor | NY | 14564 | |
| Ekins William S | | 357 Plank Rd | | | | Hudson | MI | 49247-9761 | |
| Ekk Inc | | Ekk Computer Modeling & Analys | 37682 Enterprise Court | | | Farmington Hills | MI | 48331 | |
| Ekk Inc | | 37682 Enterprise Court | | | | Farminton Hills | MI | 48331 | |
| Ekkens Robert G | | 4372 Stonehenge Ln | | | | Kettering | OH | 45429-1149 | |
| Ekleberry Richard | | 11147 Pittsburg Rd | | | | Durand | MI | 48429-9411 | |
| Eklund Jeffrey | | 12186 Townline Rd | | | | Grand Blanc | MI | 48439 | |
| Ekong Jessica | | 2457 Acorn Dr | | | | Kokomo | IN | 46902 | |
| Ekos Computer Systems | | G 4205 Miller Rd | | | | Flint | MI | 48507 | |
| Ekos Inc    Eft Ekos Computer Systems | | 4205 Miller Rd | | | | Flint | MI | 48507 | |
| Ekos Inc Eft | | Ekos Computer Systems | 4205 Miller Rd | | | Flint | MI | 48507 | |
| Ekotek Site Remediation | | Committe | C O M Romney Pritchett Siler | 430 E 400 S | | Salt Lake City | UT | 84111 | |
| Ekotek Site Remediation Committe | | C O M Romney Pritchett Siler | 430 E 400 S | | | Salt Lake City | UT | 84111 | |
| Ekra America Inc | Attn Steven Hall | 34 St Martin Dr | | | | Marlborough | MA | 01752 | |
| Ekra America Inc | | 34 St Martin Dr Unit 799 3 | | | | Marlborough | MA | 01752 | |
| Ekra America Inc Eft | | 34 St Martin Dr Unit 799 3 | | | | Marlborough | MA | 01752 | |
| Ekra Inc | | Ekra America | 34 Saint Martin Dr | | | Marlborough | MA | 01752 | |
| El Al Israel Airlines Ltd | | Purchasing Accts | 17th Fl 120 W 45th St | | | New York | NY | 10036 | |
| El Amin Debra | | 3119 Birch Pk Dr | | | | Saginaw | MI | 48601 | |
| El Amin Eddie A | | 1050 Whitney Ranch Dr Apt 3914 | | | | Henderson | NV | 89014-3051 | |
| El Camino Corp | | Box 1034 GT | Harbour Pl 4th Fl | 103 S Church St | | Grand Cayman | | | Cayman Islands |
| El Camino High School | George Ln | 668 Irene Rd | | | | Oceanside | CA | 92057 | |
| El Com Cabletek | | 12691 Monarch St | | | | Garden Grove | CA | 92841 | |
| El Com Cabletek | Mary Carter | 12691 Monarch St | Ste A | | | Garden Grove | CA | 92841-3908 | |
| El Com Cabletek | | 18386 Mt Langley St | | | | Fountain Valley | CA | 92708 | |
| El Dorado Cty Support Div | | Acct Of Charles Kennard | Case Pd91 1557 | PO Box 1045 | | Placerville | CA | 56566-9364 | |
| El Dorado Cty Support Div Acct Of Charles Kennard | | Case Pd91 1557 | PO Box 1045 | | | Placerville | CA | 95667 | |
| El Essawi Mohamed | | 2031 Connolly St | | | | Troy | MI | 48098 | |
| El Gayyar Ahmed | | 9375 College Dr Apt D | | | | Indianpolis | IN | 46240 | |
| El Mech Inc | | 8700 Waukegan Rd Ste 127 | | | | Morton Grove | IL | 60053 | |
| El Mech Inc | Tom Peterson | 8700 Waukegan Rd | Ste 127 | | | Morton Grove | IL | 60053 | |
| El Mech Inc  Eft | | 8700 Waukegan Rd Ste 127 | | | | Morton Grove | IL | 60053 | |
| El Mech Inc Eft | | 8700 Waukegan Rd Ste 127 | | | | Morton Grove | IL | 60053 | |
| El Mos Semiconductor Ag | Stefan Zwick | Heinrich Hertz Strabe 1 | | | | 44227 Dortmund | | | Germany |
| El Paso Automated Office & | | Industrial Systems Inc | 11045 Argal Court | | | El Paso | TX | 79935 | |
| El Paso Automated Office & Ind | | 11045 Argal Ct | | | | El Paso | TX | 79935 | |
| El Paso Automated Office and Industrial Systems Inc | | 11045 Argal Court | | | | El Paso | TX | 79935 | |
| El Paso Bolt & Screw Co | | 7058 Alameda Ave | | | | El Paso | TX | 79915 | |
| El Paso Bolt and Screw Co | | 7058 Alameda Ave | | | | El Paso | TX | 79915 | |
| El Paso Carbon Products | | 209 San Saba | | | | El Paso | TX | 79912 | |
| El Paso Carbon Products | | G40 44 | 209 San Saba | PO Box 3398 | | El Paso | TX | 79912 | |
| El Paso Community College | | Accounts Rec Dept | PO Box 20022 | | | El Paso | TX | 79998 | |
| El Paso Community College Accounts Rec Dept | | PO Box 20022 | | | | El Paso | TX | 79998 | |
| El Paso County Clerk | | 500 E San Antonio Room LI 108 | | | | El Paso | TX | 79901 | |
| El Paso County District Court | | Lock Box 840 | | | | Denver | CO | 80291 | |
| El Paso County Tx | | El Paso Co Tax Assessor /collector | PO Box 313 | | | El Paso | TX | 79999 | |
| El Paso County Tx | | El Paso Co Tax Assessor Collector | PO Box 313 | | | El Paso | TX | 79999 | |
| El Paso Disposal | | PO Box 20179 | | | | El Paso | TX | 79998 | |
| El Paso Dist Clerk Csea | | Acct Of Javier Barron | Case 93 13130 | 500 E San Antonio Rm 102 | | El Paso | TX | 46439-7264 | |
| El Paso Dist Clerk Csea Acct Of Javier Barron | | Case 93 13130 | 500 E San Antonio Rm 102 | | | El Paso | TX | 79901 | |
| El Paso Electric Co | Attn Josie Langford | 100 N Stanton | | | | El Paso | TX | 79901 | |
| El Paso Electric Co | | PO Box 20982 | | | | El Paso | TX | 79998-0982 | |
| El Paso Fluid Systems | | Technologies Corp | 6400 Airport Rd Building D | Ste Cc | | El Paso | TX | 79925 | |
| El Paso Fluid Systems Technolc | | 6400 Airport Rd | | | | El Paso | TX | 79925 | |
| El Paso Fluid Systems Technologies Corp | | 231354 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| El Paso Foreign Trade | | Association | PO Box 32 | | | El Paso | TX | 79940 | |
| El Paso Foreign Trade Association | | PO Box 32 | | | | El Paso | TX | 79940 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1059 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| El Paso Heater & Supply & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | | Irvine | CA | 92614 | |
| El Paso Heater & Supply Co | | 12025 Rojas Dr Ste I | | | | El Paso | TX | 79936 | |
| El Paso Heater & Supply Co | | 1962 Paseo Del Sol | | | | El Paso | TX | 79936-4481 | |
| El Paso Heater & Supply Co | | 1962 Paseo Del Sol | | | | El Paso | TX | 79936-448 | |
| El Paso Heater & Supply Co | | 9440 Viscount | | | | El Paso | TX | 79925 | |
| El Paso Hispanic Chamber Of | | Commerce | 201 E Main St | Ste 100 | | El Paso | TX | 79901 | |
| El Paso Hispanic Chamber Of Commerce | | 201 E Main St | Ste 100 | | | El Paso | TX | 79901 | |
| El Paso Industrial Supplies | | 119 N Cotton | | | | El Paso | TX | 79901 | |
| El Paso International Supply | | Co 603 | 1605 C George Dieter | | | El Paso | TX | 79936 | |
| El Paso International Supply | | 1605 C George Dieter Dr Ste 60 | | | | El Paso | TX | 79936 | |
| El Paso International Supply Co 603 | | 1605 C George Dieter | | | | El Paso | TX | 79936 | |
| El Paso Metals & Supply Inc | | 7000 Industrial Ave | | | | El Paso | PA | 79915-111 | |
| El Paso Metals and Supply Inc | | PO Box 26956 | | | | El Paso | TX | 79915 | |
| El Paso Mold Supply Inc | | PO Box 4159 | | | | Denver | CO | 80204 | |
| El Paso Mold Supply Inc | | 11394 James Watt 416 | | | | El Paso | TX | 79936 | |
| El Paso Valve & Fitting Co | | 6400 Airport Rd Bldg D Ste Cc | Rmt Chg 2 01 Tbk Ltr | | | El Paso | TX | 79925 | |
| El Paso Valve and Fitting Co | | PO Box 9135 | | | | Albuquerque | NM | 87119 | |
| El Paso Water Service | | PO Box 511 | | | | El Paso | TX | 79961-0001 | |
| El Paso Water Utilities | | 1154 Hawkins Blvd | | | | El Paso | TX | 79925 | |
| El Paso Water Utils Pub Svc Tx | | PO Box 511 | | | | El Paso | TX | 79961-0001 | |
| El Paso Wintronic Co | | 7741 Lockheed Dr | | | | El Paso | TX | 79925-2403 | |
| El Paso Wintronic Co Eft | | 7741 Lockheed Dr | | | | El Paso | TX | 79925 | |
| El Rancho Grande Restaurante | | 2403 N Michigan St | | | | Saginaw | MI | 48602 | |
| El Sauzal Orphanage | | Co Josue Espinoza | PO Box 6426 | | | Chula Vista | CA | 91909-6426 | |
| El Sauzal Orphanage Co Josue Espinoza | | PO Box 6426 | | | | Chula Vista | CA | 91909-6426 | |
| El Simeth Co Inc | Brooks Or Bob | 403 S Hawley Rd | | | | Milwaukee | WI | 53214-1906 | |
| El Sol De Tala | | 39 W Jackson Pl | | | | Indianapolis | IN | 46225 | |
| El Stone Company Inc | | 2998 Eastern Rd | | | | Norton | OH | 44203 | |
| El Stone Company Inc | | PO Box 1012 | | | | Norton | OH | 44203 | |
| El Teriak Company | | 25a Ismail Mohamed St | | | | Cairo Zamalek | | | Egypt |
| El Toro Motor Freight Inc | | Dale G Kennedy and Sons Whse | 6875 Middlebelt Rd | | | Romulus | MI | 48174 | |
| El Toro Motor Freight Inc | | Dale G Kennedy & Sons Whse | 6875 Middlebelt Rd | | | Romulus | MI | 48174 | |
| El Tucan Smog Check | | 1321 E Firestone Blvd | | | | Los Angeles | CA | 90001 | |
| El Zeaiteir Kristy | | 3020 Waters Ave | | | | Gadsden | AL | 35904 | |
| Eladio Rios Jr | | 1732 Burnham | | | | Saginaw | MI | 48602 | |
| Elaina Massey | | Chapter 13 Trustee | PO Box 1717 | | | Brunswick | GA | 31521-1717 | |
| Elaina Massey Chapter 13 Trustee | | PO Box 1717 | | | | Brunswick | GA | 31521-1717 | |
| Elaine A Winkler | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Elaine Armfield Guffey Richard Locke Armfield Cotrustees | Cynthia A Gillespie | Catherine Armfield Tr Ua Dtd 121792 | Hugh Armfield Trust | 1142 Chula Vista Dr | | Friendsville | TN | 37737-2102 | |
| Elaine Arnold | | 419 Mirage Dr | | | | Kokomo | IN | 46901 | |
| Elaine Bailey | | 296 Maple Dr | | | | Cortland | OH | 44410 | |
| Elaine Baker | | 1124 Christi Cir | | | | Beavercreek | OH | 45434 | |
| Elaine Bonds | | 26c Donovan Dr | | | | Buffalo | NY | 14211 | |
| Elaine Brancheau | | 1408 Bluffview Ln | | | | Grand Blanc | MI | 48439 | |
| Elaine Burse | | 6248 Tanglewood Dr | | | | Jackson | MS | 39213 | |
| Elaine Cheetham | | 2103 Jeanette Court | | | | Sanduksy | OH | 44870 | |
| Elaine Clark | | 433 Knob Hill Dr | | | | Jackson | MS | 39209 | |
| Elaine Davis | | 4587 Bufort Blvd | | | | Dayton | OH | 45424 | |
| Elaine J Holmes Cole | | 115 Abbott Ln | | | | Carey | NC | 27513 | |
| Elaine Jensen Standing Trustee | | Dept 1899 135 S Lasalle St | | | | Chicago | IL | 60674 | |
| Elaine Kelley | | 1818 Townline Rd | | | | Lyndonville | NY | 14098 | |
| Elaine Kocis | | 8844 Altura Dr Ne | | | | Warren | OH | 44484 | |
| Elaine Kubatek | | 111 William St | | | | Medina | NY | 14103 | |
| Elaine Lawson | | 2484 Clayward Dr | | | | Burton | MI | 48509 | |
| Elaine Lokinski | | 6141 W Fairgrove | | | | Fairgrove | MI | 48733 | |
| Elaine M Perkins | | 225 E Maryland Ave | Westview 3 | | | Newport | DE | 19804 | |
| Elaine May | | 1125 Midway Rd | | | | Clinton | MS | 39056 | |
| Elaine Mcphail | | 2567 1/2 E Hotchkiss Rd | | | | Bay City | MI | 48706 | |
| Elaine Metoxen | | 1400 W Mario Ln | | | | Oak Creek | WI | 53154 | |
| Elaine Mevis | | 9260 S Nicholson Rd | | | | Oak Creek | WI | 53154 | |
| Elaine Miller | | 2735 Frank Ford Rd | | | | Caro | MI | 48723 | |
| Elaine Morgan | | 1510 Blueberry Ln | | | | Flint | MI | 48507 | |
| Elaine Mullaly | | 27 Greenway Blvd | | | | Churchville | NY | 14428 | |
| Elaine Owlett | | 3 Tibbles Ln | | | | Rochester | NY | 14624-2223 | |
| Elaine Riddle | | 1131 N Indiana Ave | | | | Kokomo | IN | 46901 | |
| Elaine Rogers | | 6495 St Rt 5 | | | | Kinsman | OH | 44428 | |
| Elaine S Hofius | | 305 Tournament Trail | | | | Cortland | OH | 44410 | |
| Elaine Scribner | | 375 Port Sheldon Rd Sw | | | | Grandville | MI | 49418 | |
| Elaine Sims | | 16 Barnes Ln | | | | Prentiss | MS | 39474 | |
| Elaine Spellman | | Acct Of David Spellman | Case 95d 02848 | 2459 West Balmoral | | Chicago | IL | 33768-7583 | |
| Elaine Spellman Acct Of David Spellman | | Case 95d 02848 | 2459 West Balmoral | | | Chicago | IL | 60625 | |
| Elaine Spellman Cusimano | | 3610 Dundee Rd | | | | Northbrook | IL | 60062 | |
| Elaine Stith | | 1916 Morton St | | | | Anderson | IN | 46016 | |
| Elaine Strickland | | 3001 Kalamazoo Ave Se | | | | Grand Rapids | MI | 49508 | |
| Elaine Valerio | | 500 Cynthia Dr | | | | Campbell | OH | 44405 | |
| Elaine Wall | | 5019 Pearl St | | | | Anderson | IN | 46013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elaine Welch | | 3145 Warner Rd | | | | Saginaw | MI | 48602 | |
| Elaine Wohlfahrt | | 9 Warner Rd | | | | Depew | NY | 14043 | |
| Elaines Cleaning Services Inc | | Ecs | 4108 Dayton Xenia Rd | | | Beavercreek | OH | 45434 | |
| Elaines Cleaning Services Inc Ecs | | PO Box 340070 | | | | Beavercreek | OH | 45434 | |
| Elam Arbedella | | 3766 River Birch Dr 7 | | | | Flint | MI | 48532 | |
| Elam Bobbie | | 4276 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| Elam Campbell | | PO Box 1733 | | | | Fairborn | OH | 45324 | |
| Elam Jacqueline | | 3117 Pencombe Pl | | | | Flint | MI | 48503 | |
| Elam James | | 5056 Nielson Ct | | | | Huber Heights | OH | 45424 | |
| Elam Jerry M | | 2620 S Us Route 42 | | | | Lebanon | OH | 45036-8896 | |
| Elam Michael | | Rd 4 Hanlon Rd | | | | Albion | NY | 14411 | |
| Elam Robert | | 1834 Ward Rd | | | | Lyndonville | NY | 14098 | |
| Elam Roy S | | 1992 Hwy 364 | | | | West Liberty | KY | 41472 | |
| Elam Shane | | 170 W Hudson | | | | Dayton | OH | 45405 | |
| Elam William T | | 2179 Shadowood Cir | | | | Bellbrook | OH | 45305-1812 | |
| Elan Technology Inc | | Rmt Add Chg 9 00 Tbk | PO Box 779 | 169 Elan Ct | | Midway | GA | 31320-0779 | |
| Elan Technology Inc | | 11829 Oglethorpe Hwy | | | | Midway | GA | 31320-0779 | |
| Elan Technology Inc Eft | | PO Box 116227 | | | | Atlanta | GA | 30368 | |
| Elaplast Technik Gmbh | | Elaplast Technik | Hanauer Landstr 16 | | | Bad Soden Salmuenst | | 63628 | Germany |
| Elaplast Technik Gmbh | | Hanauer Landstrasse 16 | 63628 Bad Soden Salmunster | | | | | | Germany |
| Elasivich Matthew | | 8434 Jaclyn Ann Dr | | | | Flushing | MI | 48433-2912 | |
| Elasto Tec Inc | Accounts Payable | PO Box 287 | | | | Berlin | OH | 44610 | |
| Elasto Tec Incorporated | | Pobox 287 | | | | Berlin | OH | 44610 | |
| Elastogran Gmbh | | Postfach 1140 | 49440 Lemforde | | | | | | Germany |
| Elastogran Gmbh | | Landwehrweg 9 | 49440 Lemforde | | | | | | Germany |
| Elastogran Gmbh | | Landwehrweg 9 | | | | Lemfoerde | | 49448 | Germany |
| Elastomers Inc | | 2095 Wehrle Dr | | | | Williamsville | NY | 14221 | |
| Elastomers Inc | | 2095 Wehrle Dr | | | | Williamsville | NY | 14221-7040 | |
| Elayan Mike | | PO Box 1572 | | | | Miamisburg | OH | 45458 | |
| Elayan Samir | | 4420 Grayson St | | | | Dayton | OH | 45429 | |
| Elayyan Hazim | | PO Box 1760 | | | | Dearborn | MI | 48121 | |
| Elbert Fields | | 312 E Allens La | | | | Philadelphia | PA | 19119 | |
| Elbert Nalls | | 8350 Packard Rd | | | | Niagara Falls | NY | 14304 | |
| Elbert Pugh Jr | | 16791 Zehner Rd | | | | Athens | AL | 35611 | |
| Elbert Shirley | | 2077 Obrien Rd | | | | Mount Morris | MI | 48458-2637 | |
| Elbex | | 300 Martinel Dr | | | | Kent | OH | 44240-4368 | |
| Elbex | | PO Box 188 | | | | Kent | OH | 44240 | |
| Elbex Corp | | Elbex | 340 Martinel Dr | | | Kent | OH | 44240 | |
| Elca Enterprises Inc | | Real Estate Investments | 200 Texas Ave Ste 100 | | | Brownsville | TX | 78521 | |
| Elca Enterprises Inc Real Estate Investments | | 200 Texas Ave Ste 100 | | | | Brownsville | TX | 78521 | |
| Elcan Optical Tech | | Divof Raytheon | 450 Leitz Rd | Midland | | | | L4R 5B8 | Canada |
| Elcipse Combustion Inc | | 1665 Elmwood Rd | | | | Rockford | IL | 61103 | |
| Elco Europe Gmbh | | Benjamin Fox Str 1 | | | | Betzdorf | | 57518 | Germany |
| Elco Industries Inc | | PO Box 93829 | | | | Chicago | IL | 60673 | |
| Elco Industries Inc | | Coatings & Finishes Div | 5309 Eleventh St | | | Rockford | IL | 61109 | |
| Elco Industries Inc | | Precision Forming Div | 1111 Samuelson Rd | PO Box 7008 | | Rockford | IL | 61125-7008 | |
| Elco Industries Inc | | PO Box 93829 | | | | Chicago | IL | 60673 | |
| Elco Industries Inc | Chip Dominicq | 1111 Samuelson Rd | PO Box 7009 | | | Rockford | IL | 61125-7009 | |
| Elco Industries Inc | | Coating & Finishes Div | 5309 Eleventh St | | | Rockford | IL | 61125 | |
| Elco Industries Inc | | PO Box 93829 | | | | Chicago | IL | 60690-9300 | |
| Elco Industries Inc | | PO Box 660 | | | | Logansport | IN | 46947 | |
| Elco Industries Inc Coating and Finishes Div | | PO Box 7009 | | | | Rockford | IL | 61125 | |
| Elco Industries Inc Eft | | PO Box 93829 | | | | Chicago | IL | 60673 | |
| Elco Textron Inc | | Xact Elco | 11530 Brooklyn Rd | | | Brooklyn | MI | 49230-9057 | |
| Elco Textron Inc | | Automotive Solutions Group | 6125 18 Mile Rd | | | Sterling Heights | MI | 48314-4205 | |
| Elco Textron Inc | | 6125 18 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Elco Textron Inc | | Elco Div | 1111 Samuelson Rd | | | Rockford | IL | 61109 | |
| Elco Textron Inc | | PO Box 74839 | | | | Chicago | IL | 60694 | |
| Elco Textron Inc | | 1111 Samuelson Rd | | | | Rockford | IL | 61109 | |
| Elco Textron Inc | | Syntek Div | 4950 American Rd | | | Rockford | IL | 61109 | |
| Elco Textron Inc | | PO Box 74839 | | | | Chicago | IL | 60694-4839 | |
| Elco Textron Inc | | Textron Fastening Systems Div | 1224 E Warner Ave | | | Santa Ana | CA | 92705-5484 | |
| Elco Textron Inc | | 614 North Carolina Hwy 200 S | | | | Stanfield | NC | 28163 | |
| Elco Textron Inc | | 1121 Magnolia St | | | | Logansport | IN | 46947 | |
| Elco Textron Inc | Jill P Meyer Esq | Frost Brown Todd LLC | 2200 PNC Center | 201 E Fifth St | | Cincinnati | OH | 45202 | |
| Elco Textron Inc Flemingsburg | | 525 Mt Carmel Rd | | | | Flemingsburg | KY | 41041 | |
| Elco Textron Inc Flemingsburg | | Fmly Randall Textron | 525 Mt Carmel Rd | | | Flemingsburg | KY | 41041 | |
| Elco Textron Inc Syntek Div | | PO Box 74702 | | | | Chicago | IL | 60694-4702 | |
| Elco Thermoplastics | | 1400 S Industrial Dr | | | | Mishawaka | IN | 46544-5720 | |
| Elco Thermoplastics Inc | | Fmly Thermoplastics Inc | 1400 S Industrial Dr | | | Mishawaka | IN | 46544-5792 | |
| Elco Thermoplastics Inc Eft | | 1400 S Industrial Dr | | | | Mishawaka | IN | 46544-5792 | |
| Elcom Inc | | 20 Butterfield Cir | | | | El Paso | TX | 79906 | |
| Elcom Inc | | 20 Butterfield Trail | | | | El Paso | TX | 79906 | |
| Elcometer Inc | | 1893 Rochester Indus Dr | | | | Rochester Hills | MI | 48309-334 | |
| Elcometer Inc | | 1893 Rochester Industrial Dr | | | | Rochester Hills | MI | 48309-3342 | |
| Elcometer Instruments Inc | | 1893 Rochester Industrial Dr | | | | Rochester Hills | MI | 48309 | |
| Elcon | | 1333 H St Nw | West Tower 8th Flr | | | Washington | DC | 20005 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1061 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elcon Products Intl Cc | | Div Of Tyco | File 56346 | | | Los Angeles | CA | 90074-6346 | |
| Elcon Products Intl Co Div Of Tyco | | File 56346 | | | | Los Angeles | CA | 90074-6346 | |
| Elcoteq Network Corporation | Katre Gostsollo | Peterburi Tee 67a | | | | Tallinn | | 11415 | Estonia |
| Elda Barrett | | 5050 Irish Rd | | | | Grand Blanc | MI | 48439 | |
| Elda Sa | | 55 57 Rue Brillat Savarin | 75013 Paris | | | | | | France |
| Eldagser Formenbau Und | | Kunststoffspritzerei Gmbh | Im Loffenkamp 7 12 | 31832 Springe Eldagsen | | | | | Germany |
| Eldagser Formenbau Und Kunstst | | Im Loffenkamp 7 | | | | Springe | | 31832 | Germany |
| Eldagser Formenbau Und Kunststoffspritzerei Gmbh | | Postfach 3031 | 31821 Springe | | | | | | Germany |
| Eldec Corporation | | PO Box 97027 | 16700 13th Ave West | | | Lynnwood | WA | 98046-9727 | |
| Eldec Induction Usa Inc | | 3355 Bald Mountain Rd Unit 30 | | | | Auburn Hills | MI | 48326 | |
| Eldec Induction Usa Inc | | 3355 Bald Mountain Rd Unit 30 | | | | Auburn Hills | MI | 48326 | |
| Eldell Barbara | | 1781 Milton St Se | | | | Warren | OH | 44484-5148 | |
| Elden Cattell | | 6300 Green Hwy | | | | Tecumseh | MI | 49286 | |
| Elden Layer | | 923 Fleetwood Dr | | | | Saginaw | MI | 48604 | |
| Elden Windle Jr | | 927 Wright Ave | | | | Xenia | OH | 45385 | |
| Elder Anthony | | 1566 Woods Dr | | | | Beavercreek | OH | 45432 | |
| Elder Beerman Stores Corp | | Acct Of Beth A Kerney | Case 93 C 00332 Gc | | | | | 30262-9632 | |
| Elder Beerman Stores Corp Acct Of Beth A Kerney | | Case 93 C 00332 Gc | | | | | | | |
| Elder Connie | | 4041 Autumn Hue Ln | | | | Davison | MI | 48423 | |
| Elder Dana | | 207 Wayne St | | | | Athens | AL | 35611-2247 | |
| Elder Daniel | | 0700 W 1000 N | | | | Ossian | IN | 46777 | |
| Elder Ford | | 777 John R Rd | | | | Troy | MI | 48083 | |
| Elder Gary | | 4041 Autumn Hue Ln | | | | Davison | MI | 48423 | |
| Elder Howard | | 5511 Autumn Woods Dr 10 | | | | Trotwood | OH | 45426 | |
| Elder Jeremy | | 13208 Myford Rd 402 | | | | Tustin | CA | 92782 | |
| Elder Lori | | 1716 Gondert Ave | | | | Dayton | OH | 45403 | |
| Elder Marguerite | | 4181 Lucinda Dr | | | | Prescott | MI | 48756 | |
| Elder Michael | | 101 N Tyrone Dr Apt 1 | | | | Muncie | IN | 47304 | |
| Elder Omar | | 21524 Military | | | | Dearborn | MI | 48124 | |
| Elder Ricky | | 9029 N Lewis Rd | | | | Clio | MI | 48420 | |
| Elder Terrance | | 1910 Robinson Rd | | | | Murfreesboro | TN | 37130 | |
| Elder Thomas | | 9029 N Lewis Rd | | | | Clio | MI | 48420-9727 | |
| Elder Vickie | | 510 E Elm St | | | | Hartford City | IN | 47348 | |
| Elders Cheryl | | 8418 Golfside Dr | | | | Jenison | MI | 49428 | |
| Elders Dwight F & Tracy | | 1539 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Elders Dwight F & Tracy | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Eldon Cass Jr | | 2462 S County Rd 1100 E | | | | Peru | IN | 46970 | |
| Eldon Ebert | | Rr 1 | | | | Frankton | IN | 46044 | |
| Eldon Gross | | 4751 M 18 | | | | Coleman | MI | 48618 | |
| Eldon Huggler | | 7502 Wilson Rd | | | | Otisville | MI | 48463 | |
| Eldon Smith | | 511 South Williams St | | | | Dayton | OH | 45407 | |
| Eldon Timothy | | 12426 Springbrooke Run | | | | Carmel | IN | 46033 | |
| Eldorado Chemical Co Inc | | PO Box 34837 | | | | San Antonio | TX | 78265-4837 | |
| Eldorado College | | Ste 200 | 2255 Camino Del Rio South | | | San Diego | CA | 92108 | |
| Eldorado College Ste 200 | | 2255 Camino Del Rio South | | | | San Diego | CA | 92108 | |
| Eldorado Logistics Systems Inc | | 2031 County Rd 42 | | | | Belle River | ON | N0R 1A0 | Canada |
| Eldorado Logistics Systems Inc | | 2031 County Rd 42 Rr 2 | | | | Bell River | ON | N0R 1A0 | Canada |
| Eldorado Motor Corp | Accounts Payable | 1655 Wall St | | | | Salina | KS | 67401 | |
| Eldorado Motor Corporation | | 1655 Wall St | | | | Salina | KS | 67401 | |
| Eldorado Motors Inc | | 701 Nw 5th | | | | Oklahoma Cty | OK | 73102 | |
| Eldra Kunststofftechnik Gmbh | | Wiesenweg 10 | | | | Landau | | 94405 | Germany |
| Eldre Corp | | 1500 Jefferson Rd | | | | Rochester | NY | 14623 | |
| Eldre Corp | | 1500 Jefferson Rd | Rls Hold Per N Morant 4 30 02 | | | Rochester | NY | 14623-311 | |
| Eldre Corp  Eft | | 1500 Jefferson Rd | | | | Rochester | NY | 14623 | |
| Eldred Gregory | | 15520 Wildflower Ln | | | | Westfield | IN | 46074 | |
| Eldred Jennifer L | | 2720 Coilinford Dr | Apt J | | | Dublin | OH | 43016 | |
| Eldred Jones | | 1764 Hopewell Ave | | | | Dayton | OH | 45418 | |
| Eldredge Randy | | 1426 Westwood Ave | | | | N Tonawanda | NY | 14120 | |
| Eldredge Waste Management Inc | | 898 Fernhill Rd | | | | West Chester | PA | 19380 | |
| Eldridge Angela | | 5840 Taylorsville Rd | | | | Dayton | OH | 45424 | |
| Eldridge Angela N | | 1218 Reedsdale Rd | | | | Riverside | OH | 45432 | |
| Eldridge Bret | | 2952 Carmen Rd | | | | Middleport | NY | 14105 | |
| Eldridge Cooper Steichen & | | Leach Pllc | 110 W 7th St Ste 200 | | | Tulsa | OK | 74119 | |
| Eldridge Cooper Steichen & Leach Pllc | | PO Box 3566 | | | | Tulsa | OK | 74101-3566 | |
| Eldridge Cynthia | | 1131 Frost Circle | | | | Xenia | OH | 45385 | |
| Eldridge David | | 243 Aaron Ln | | | | Russell Springs | KY | 42642 | |
| Eldridge Donald E | | 3348 Mills Acres St | | | | Flint | MI | 48506-2133 | |
| Eldridge Estil S | | 9446 E 600 N | | | | Forest | IN | 46039-0122 | |
| Eldridge Estil S | | 9446 E 600 N | | | | Forest | IN | 46039 | |
| Eldridge Floyd | | 419 Signalfire Dr | | | | Centerville | OH | 45458-3637 | |
| Eldridge Janice | | 219 Freedom Way | | | | Anderson | IN | 46013 | |
| Eldridge Jeffrey | | 3558 Eastern Dr | | | | Beavercreek | OH | 45432 | |
| Eldridge John R Iii | | PO Box 580 | | | | Fayetteville | AR | 72702-0580 | |
| Eldridge John R Iii | | 201 N East St Ste 100 | | | | Fayetteville | AR | 72701 | |
| Eldridge Jr Hubert | | 269 Eldridge Rd | | | | Coldiron | KY | 40819 | |
| Eldridge Jr Raymond | | 313 Woodknoll Dr | | | | W Carrollton | OH | 45449 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1062 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eldridge Kenneth | | 4424 Walbridge Tr | | | | Beavercreek | OH | 45430 | |
| Eldridge Larry | | 427 Red Haw Rd | | | | Dayton | OH | 45405 | |
| Eldridge Timothy | | 5797 N 930 E | | | | Forest | IN | 46039 | |
| Elduwane Zielinski | | 3317 S 60th St | | | | Milwaukee | WI | 53219 | |
| Eleanor Booker | | 2605 Horton Dr | | | | Anderson | IN | 46011 | |
| Eleanor Doxtater | | 11884 Old Belding Rd Ne | | | | Belding | MI | 48809 | |
| Eleanor Dutko | | 65 Palmer Ave | | | | Campbell | OH | 44405 | |
| Eleanor Guerrero | | 243 Lowell Ave Ne | | | | Warren | OH | 44483 | |
| Eleanor Hernandez | | 1380 County Rd 310 | | | | Clyde | OH | 43410 | |
| Eleanor Jadwin | | PO Box 122 | | | | Clayton | OH | 45315 | |
| Eleanor Jopson | | 46 Howard Ave PO Box 509 | | | | Churchville | NY | 14428 | |
| Eleanor Lopez | | 3850 E Gaines Court | | | | Simi Valley | CA | 93063 | |
| Eleanor Sedwick | | 7356 E 300 S | | | | Bringhurst | IN | 46913 | |
| Eleanor Simmons | | 3518 River Bluff Rd | | | | Anderson | IN | 46012 | |
| Eleanor Weinberger | | 3027 E Madison St | | | | Baltimore | MD | 21205 | |
| Eleanor Williams | | 508 Setters Run Apt 107 | | | | Coopersville | MI | 49404 | |
| Eleanore Alioto | | 831 E Forest Hill Ave | | | | Oak Creek | WI | 53154 | |
| Eleanore Jackson | | 127 Woodland Way 127 | | | | Jackson | MS | 39209 | |
| Elebesunu Chrystal | | PO Box 26181 | | | | Trotwood | OH | 45426-0181 | |
| Eleby Shirley | | 4694 Wyandotte Dr | | | | Gahanna | OH | 43230 | |
| Elec Tec Inc | | 707 Industrial Blvd | | | | Valdosta | GA | 31601 | |
| Elec Tec Inc | | PO Box 5223 | | | | Valdosta | GA | 31603-5223 | |
| Elecsys Inc | | Div Of Dcx Chol Enterprises | 225 Enterprise Dr | | | Pekin | IL | 61554 | |
| Elecsys Inc | | PO Box 4222 | | | | Springfield | IL | 62708-4222 | |
| Elecsys Inc | | Lock Box 10819 | | | | Palatine | IL | 60055-0819 | |
| Elect Air Tool Co Inc | | 4385 E Lowell St | | | | Ontario | CA | 91761 | |
| Elect Insulation Suppliers | | Elect Specialty Co Div | 1444 30th St C | | | San Diego | CA | 92154 | |
| Electonics For Industry Inc | | 6850 SW 79 Ter | | | | South Miami | FL | 33143-4440 | |
| Electospec Inct | | 24 E Clinton St | | | | Dover | NJ | 07801 | |
| Electra Cable & Communications Inc | Accounts Payable | 24844 Marine Ave | | | | Eastpointe | MI | 48021 | |
| Electra Consult Hb | Peter Strigl | PO Box 143 Grasparvsvagen 2 | | | | Kullavik | | S-429 23 | Sweden |
| Electra Finishing Inc | | 201 Art Bryan Dr | | | | Asheboro | NC | 27203 | |
| Electra Med Corp | | G 5332 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Electra Sound Inc | | 5260 Commerce Pkwy W | | | | Cleveland | OH | 44130-127 | |
| Electra Sound Inc | | 5260 Commerce Pkwy W | | | | Parma | OH | 44130 | |
| Electramed Corp | | G 5332 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Electratech Inc | | 408 W Hefner Rd | | | | Oklahoma City | OK | 73114 | |
| Electrex Inc | Accounts Payable | PO Box 948 | | | | Hutchinson | KS | 67501 | |
| Electri Tec Inc | | 509 Growth Pkwy | | | | Angola | IN | 46703-9324 | |
| Electric & Magneto Inc | Mr Jon Erlandsen | 24 1st Ave E | | | | Williston | ND | 58801-6094 | |
| Electric & Magneto Service Inc | Jon Erlandsen | 24 First Ave E | | | | Williston | ND | 58801 | |
| Electric Boat Corporation | | A General Dynamics Company | 990 Uss Thomas Jefferson Dr | | | Kings Bay | GA | 31547 | |
| Electric Boat Corporation | | D613 Accounts Payable | PO Box 949 | | | Groton | CT | 06340 | |
| Electric Boat Corporation | | A General Dynamics Company | Materials Mngt Dept330 | PO Box 1047 | | Groton | CT | 06340-1047 | |
| Electric Boat Division | | A General Dynamics Company | 75 Eastern Point Rd | | | Groton | CT | 06340-4989 | |
| Electric Connector Corp | | 6332 South Central Ave | | | | Chicago | IL | 60638 | |
| Electric Control & Eft | | Instrumentation | 200 Texas Ave Ste 125 | | | Brownsville | TX | 78521 | |
| Electric Control & Inst Inc | Claudia Garcia | 301 Mexico Blvd Ste E9 | | | | Brownsville | TX | 78520 | |
| Electric Control & Instrumenta | | 301 Mexico Blvd Ste E9 | | | | Brownsville | TX | 78520 | |
| Electric Control & Instrumentation | | 200 Texas Ave Ste 125 | | | | Brownsville | TX | 78521 | |
| Electric Crane Parts Inc | | 1700 Rear Vanderbilt Rd | | | | Birmingham | AL | 35234 | |
| Electric Crane Parts Inc | | PO Box 170608 | | | | Birmingham | AL | 35217 | |
| Electric Fuels Corp | | 8050 Hosbrook Rd Ste 314 | | | | Cincinnati | OH | 45236 | |
| Electric Fuels Corp | | Addr 1 99 | 8050 Hosbrook Rd Ste 314 | Hold Per Dana Fidler | | Cincinnati | OH | 45236 | |
| Electric Fuels Corp | | PO Box 102256 | | | | Atlanta | GA | 30368-2256 | |
| Electric Furnace Co  Eft Ef Global Services | | PO Box 72194 | | | | Cleveland | OH | 44192 | |
| Electric Furnace Co Eft | | Ef Global Services | 435 W Wilson St | | | Salem | OH | 44460-0150 | |
| Electric Furnace Co The | | 435 W Wilson St | | | | Salem | OH | 44460-2767 | |
| Electric Heater Co The | | Hubbell Electric Heater Co | 45 Seymour St | | | Stratford | CT | 06497 | |
| Electric Heater Company | | PO Box 288 | | | | Stratford | CT | 06615-0288 | |
| Electric Heater Company | | PO Box 288 | | | | Stratford | CT | 066150288 | |
| Electric Launch Company Inc | Attn General Counsel | 35 South Washington St | | | | Athens | NY | 12015 | |
| Electric Mobility Corp | | 591 Mantua Blvd | 1 Mobility Plaza | | | Sewell | NJ | 08080 | |
| Electric Mobility Corporation | | 1 Mobility Plaza | PO Box 156 | | | Sewell | NJ | 08080 | |
| Electric Motor Sales & Service | | 1406 Gene Torres Dr | | | | El Paso | TX | 79936 | |
| Electric Motor Sales & Service | | 10817 Notus Ln Ste A102 | | | | El Paso | TX | 79935 | |
| Electric Resource Group | | R S Electric Motor Service | 302 Messanie St | | | Saint Joseph | MO | 64501 | |
| Electric Sales & Service | | 340 Ne 75th St | PO Box 381078 | | | Miami | FL | 33138-1717 | |
| Electric Sales and Eng | Dolly | 15755 W Rogers Dr | | | | New Berlin | WI | 53151 | |
| Electric Service Co Inc | | 5331 Hetzel St | | | | Cincinnati | OH | 45227 | |
| Electric Services Llc Dba Csi Electronics | | 4108 Cartwright Dr | | | | Kokomo | IN | 46902 | |
| Electric Solutions Co | | PO Box 222 | | | | Mulberry | IN | 46058 | |
| Electric South | Joy Smith | 235 Burgess Rd | | | | Greensboro | NC | 27409 | |
| Electric Steam Generator Corp | | 600 S Oak | | | | Buchanan | MI | 49107 | |
| Electric Steam Generator Corp | | PO Box 21 | | | | Buchanan | MI | 49107 | |
| Electric Switches | Tina 351 | 1200 E Tehachapi Blvd | | | | Tehachapi | CA | 93561 | |
| Electric Wire Process | Accounts Payable | 2749 South 167 St | | | | New Berlin | WI | 53151 | |
| Electric Wire Products Corp | Accounts Payable | 3965 Meadowbrook Rd | | | | Saint Louis Pk | MN | 55426 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1063 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Electric Wire Products Corporation | | 3965 Meadowbrook Rd | | | | St Louis Pk | MN | 55426-4505 | |
| Electrical And Space Technicians | Kevin Dodd | 13144 Prairie Ave | | | | Hawthorne | CA | 90250 | |
| Electrical Association Of | | PO Box 20219 | | | | Rochester | NY | 14602-0219 | |
| Electrical Association Of Rochester | | PO Box 20219 | | | | Rochester | NY | 14602-0219 | |
| Electrical Components Inc | Accounts Payable | PO Box 965 | | | | Oldsmar | FL | 34677 | |
| Electrical Control Design Inc | | 23 Heritage Dr | | | | Tiffin | OH | 44883 | |
| Electrical Control Integrators | | E C I | 2024 Windsor Rd | | | Rockford | IL | 61111 | |
| Electrical Control Integrators | | 2024 Windsor Rd | | | | Rockford | IL | 61111 | |
| Electrical Insulation Sup Inc | Miguel Juarez | PO Box 660401 | | | | Dallas | TX | 75266-0401 | |
| Electrical Insulation Sup Inc | Roger Reyna | File 98059 PO Box 98059 | | | | Chicago | IL | 60693-8059 | |
| Electrical Insulation Supplier | | Eis | PO Box 98059 | | | Chicago | IL | 60690 | |
| Electrical Insulation Supplier | | 250 Edwards Ave | | | | New Orleans | LA | 70123 | |
| Electrical Insulation Supplier | | Eis | 19769 15 Mile Rd | | | Mount Clemens | MI | 48043 | |
| Electrical Insulation Supplier | | 4630 Crossroads Pk Dr | | | | Liverpool | NY | 13088 | |
| Electrical Insulation Supplier | | PO Box 52014 | | | | Phoenix | AZ | 85072 | |
| Electrical Insulation Supplier | | 615 Elca Ln Ste D | | | | Brownsville | TX | 78521 | |
| Electrical Insulation Supply | | 4471 S 134 Pl | | | | Tukwila | WA | 98168 | |
| Electrical Mfg & Distrs | | Emd | 1411 Twin Oaks | | | Wichita Falls | TX | 76302-2723 | |
| Electrical Power Systems Inc | | 6747 S 65th W Ave | | | | Tulsa | OK | 74131 | |
| Electrical Products Company | Accounts Payable | 2207 Larchmont Ave | | | | Warren | OH | 44483 | |
| Electrical Safety Authority | | Peterborough Processing Centre | 278 Pinebush Rd 2nd Fl | | | Cambridge | ON | N1R 8A9 | Canada |
| Electrical Safety Authority | | PO Box 24143 | Pinebush Postal Outlet | | | Cambridge | ON | 0N1R - 8E6 | Canada |
| Electrical Safety Authority | | Customer Service Centre | 278 Pinebush Ave | | | Cambridge | ON | N1T 1Z6 | Canada |
| Electrical Sales Inc | | 2155 Paseo De Las Americas | Ste 32 | | | Otay Mesa | CA | 92173 | |
| Electrical South Inc | | 235 Burgess Rd | | | | Greensboro | NC | 27409 | |
| Electrical South Inc | | PO Box 49239 | | | | Greensboro | NC | 27419-1239 | |
| Electrical South Lp | | Electrical South | 235 Burgess Rd | | | Greensboro | NC | 27409-969 | |
| Electrical South LP | | PO Box 49239 | | | | Greensboro | NC | 27419 | |
| Electrical System Motors Eft | | S De Rl | Rafael Alducin 101 B | Em50090 Col Reforma Y Ferrocar | | | | | Mexico |
| Electrical System Motors Eft S De RI | | Rafael Alducin 101 B | Em50090 Col Reforma Y Ferrocar | | | | | | Mexico |
| Electrical System Motors S De | | Rafael Alducin Norte 101 Colo | Reforma Y Ferrocarriles Nacion | | | Toluca | | 50090 | Mexico |
| Electrical Systems Analysis In | | 8830 Se Herbert Ct | | | | Clackamas | OR | 97015 | |
| Electrical Testing & | | Maintenance Corp | 3673 Cherry Rd Ste 101 | | | Memphis | TN | 38118 | |
| Electrical Testing & Maintenan | | 3673 Cherry Rd Ste 101 | | | | Memphis | TN | 38118 | |
| Electrical Testing and Maintenance Corp | | 3673 Cherry Rd Ste 101 | | | | Memphis | TN | 38118 | |
| Electricfil Corporation | Accounts Payable | 11880 Belden Court | | | | Livonia | MI | 48150 | |
| Electrician | Tery Stewart | Calibrations | | | | Moriane | OH | 45439 | |
| Electricity Consumers Resource | | Council Dba Elcon | 1333 H St N W 8th | | | Washington | DC | 20005 | |
| Electricity Consumers Resource Council Dba Elcon | | 1333 H St N W 8th | | | | Washington | DC | 20005 | |
| Electricore Inc | | 50 S Meridan St Ste 300 | | | | Indianapolis | IN | 46204 | |
| Electricore Inc | | Frmly Advance Tek Inc | 27943 Smyth Dr Ste 105 | Ad Chg Per Ltr 3 3 05 Am | | Valencia | CA | 91355 | |
| Electricore Inc | Ian Wood | 27943 Smyth Dr | Ste 105 | | | Valencia | CA | 91355 | |
| Electricore Inc | | Accounts Receivable | 27943 Smyth Dr Ste 105 | | | Valencia | CA | 91355 | |
| Electricore Inc | | 27943 Smyth Dr Ste 105 | | | | Valencia | CA | 91355 | |
| Electro Adapter Inc | | A Q Die Casting Dba | 11632 Anabel Ave | | | Garden Grove | CA | 92843-3709 | |
| Electro Air Corp | | 500 Lake Ridge Dr Se | | | | Smyrna | GA | 30082 | |
| Electro Arc Manufacturing | | 5270 Geddes Rd | | | | Ann Arbor | MI | 48105 | |
| Electro Arc Manufacturing Co | | 5270 Geddes Rd | | | | Ann Arbor | MI | 48105-9516 | |
| Electro Cam Corp | | 13647 Metric Rd | | | | Roscoe | IL | 61073 | |
| Electro Chemical Devices Inc | | 23665 Via Del Rio | | | | Yorba Linda | CA | 92686 | |
| Electro Chemical Finishing Co | Richard Bouchard | 2610 Remico S W | | | | Wyoming | MI | 49509-2490 | |
| Electro Circuits Inc | | 1651 Mitchell Blvd | | | | Schaumburg | IL | 60193 | |
| Electro Corporation | | Division Of Honeywell Corporation | 1845 57th St | | | Sarasota | FL | 34243 | |
| Electro Corporation | Accounts Payable | 1845 57th St | | | | Sarasota | FL | 34243 | |
| Electro Dyn Electronics | Accounts Payable | 1201 19th St | | | | Niagara Falls | NY | 14302 | |
| Electro Dynamics Crystal Corp | | 9075 Cody St | | | | Overland Pk | KS | 66214 | |
| Electro Dynamics Crystal Corporation | Tim Abbott President | 9075 Cody St | | | | Overland Pk | KS | 66214 | |
| Electro Flex Heat Inc | | Northwood Industrial Pk | PO Box 88 | | | Bloomfield | CT | 06002-0088 | |
| Electro Flex Heat Inc | | Northwood Industrial Pk | PO Box 88 | | | Bloomfield | CT | 060020088 | |
| Electro Flex Heat Inc | | 5 Northwood Dr | | | | Bloomfield | CT | 06002 | |
| Electro Lift Inc | | 204 Sargeant Ave | | | | Clifton | NJ | 070131932 | |
| Electro Materials Inc | | 1900 Turquoise Tr | | | | Eagan | MN | 55122 | |
| Electro Matic Products | Vince Sanello | 2235 North Knox Ave | | | | Chicago | IL | 60639-3487 | |
| Electro Matic Products | M Petrilla | 2868 Westway Dr Ste G | | | | Brunswick | OH | 44212 | |
| Electro Matic Products Co | | 2235 N Knox Ave | | | | Chicago | IL | 60639-3487 | |
| Electro Matic Products Inc | | PO Box 67000 Dept 117401 | | | | Detroit | MI | 48267 | |
| Electro Matic Products Inc | | 2868 Westway Dr Ste G | | | | Brunswick | OH | 44212-5661 | |
| Electro Matic Products Inc | | 23409 Industrial Pk Cl | | | | Farmington Hills | MI | 48335-2849 | |
| Electro Matic Products Inc Eft | | 23409 Industrial Pk Cl | | | | Farmington Hills | MI | 48335-2849 | |
| Electro Max Mfg Co | Aaron Sliwinski | 6522 Diplomat Dr | | | | Sterling Height | MI | 48314 | |
| Electro Mec Inc | | Great Lakes Controls Of New Yo | 75 Town Ctr Dr | | | Rochester | NY | 14623 | |
| Electro Mec Inc | | C O Great Lakes Controls Of Ny | 75 Town Ctr Dr | | | Rochester | NY | 14623 | |
| Electro Mechanical Products Inc a Colorado Corporation | Attn James L Orcutt Esq | 1400 16th St 6th FL | | | | Denver | CO | 80202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Electro Mechanical Products Inc a Colorado Corporation | Attn James L Orcutt Esq | Moye White LLP | 1400 16th St 6th Fl | | | Denver | CO | 80202 | |
| Electro Medical | | Instrumentation Corp | 187 W Orangethorpe Ave Ste C | | | Placentia | CA | 92870-6932 | |
| Electro Medical Instrumentatio | | 515 W Valencia I | | | | Fullerton | CA | 92832-2194 | |
| Electro Medical Instrumentation Corp | | 187 W Orangethorpe Ave Ste C | | | | Placentia | CA | 92870-6932 | |
| Electro Metrics Inc | | 231 Enterprise Rd | | | | Johnstown | NY | 12095 | |
| Electro Motive Canada Co | Accounts Payable | PO Box 5160 | | | | London | ON | N6A 4N5 | Canada |
| Electro Motive Diesel Inc | Accounts Payable | PO Box 10379 | | | | La Grange | IL | 60525 | |
| Electro Motive Division | | General Motors Corporation | 9301 W 55th St | | | La Grange | IL | 60525 | |
| Electro Optica Sa De Cv | | Cumbres De Acultzingo 202 | Fracc Los Pirules | | | Tlalnepantla | | 54040 | Mexico |
| Electro Optica Sa De Cv Eft | | Cumbres De Acultzingo 202 Frac | Los Pirules Tlalnepantla Cp | 54040 Edo De Mexico | | | | | Mexico |
| Electro Optica Sa De Cv Eft Cumbres De Acultzingo 202 Frac | | Los Pirules Tlalnepantla Cp | 54040 Edo De Mexico | | | | | | Mexico |
| Electro Optical Products | Ziva Tuchman | PO Box 650441 | | | | Fresh Meadows | NY | 11365 | |
| Electro Plating Service Inc | | 945 E 10 Mi Rd | | | | Madison Heights | MI | 48071-4206 | |
| Electro Plating Service Inc | | 945 E 10 Mile Rd | | | | Madison Heights | MI | 48071-420 | |
| Electro Polish | | 9 Techview Dr | | | | Cincinnati | OH | 45215 | |
| Electro Polish | | 332 Vermont Ave | | | | Dayton | OH | 45404 | |
| Electro Polish Company Inc | | 332 Vermont Ave | | | | Dayton | OH | 45404 | |
| Electro Prep Corp | | 3377 Woodward Ave | | | | Santa Clara | CA | 95054 | |
| Electro Prep Corporation Eft | | Frmly Electrovert Usa | 3377 Woodward Aveq | | | Santa Clara | CA | 95054-2628 | |
| Electro Prep Corporation Eft | | Frmly Electrovert Usa | 3377 Woodward Ave | | | Santa Clara | CA | 95054-2628 | |
| Electro Prep Corporation Eft | | 3377 Woodward Ave | | | | Santa Clara | CA | 95054-2628 | |
| Electro Prime Inc | | 63 Dixie Hwy | | | | Rossford | OH | 43460 | |
| Electro Prime Inc | | 4510 Lint Ave Ste B | | | | Toledo | OH | 43612-2658 | |
| Electro Prime Rossford Inc | | PO Box 1036 | | | | Cleveland | OH | 44193 | |
| Electro Prime Rossford Inc | | Add Chg 10 17 04 Ah | 4510 Lint Ave Ste B | | | Toledo | OH | 43612 | |
| Electro Rack | | 1443 S Sunkist St | | | | Anaheim | CA | 92806 | |
| Electro Rent | | 200 West Mark St | | | | Wood Dale | IL | 60191 | |
| Electro Rent Corp | | 31195 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Electro Rent Corp | | 200 W Mark St | | | | Wood Dale | IL | 60191-1070 | |
| Electro Rent Corp | | 3500 Corporate Way | | | | Duluth | GA | 30096-2581 | |
| Electro Rent Corp | | Electro Rent | 3500 Corporate Way | | | Duluth | GA | 30096 | |
| Electro Rent Corp | | 15 Avis Dr | | | | Latham | NY | 12110 | |
| Electro Rent Corp | | Data Rentals Sales Div | 6060 Supulveda Blvd | | | Van Nuys | CA | 91411-2512 | |
| Electro Rent Corp | | Data Rental Sales Div | 6455 Weathers Pl | | | San Diego | CA | 92121 | |
| Electro Rent Corp | | 1100 Resource Dr | | | | Brooklyn Heights | OH | 44131 | |
| Electro Rent Corpe | | 6455 Weathers Pl | | | | San Diego | CA | 92121-2958 | |
| Electro Rent Corporation | | 6060 Sepulveda Blvd | | | | Van Nuys | CA | 91411 | |
| Electro Rent Corporation Eft | | Dept Ch 10997 | | | | Palatine | IL | 60055-0997 | |
| Electro Rent Corporation Eft | | 6060 Sepulveda Blvd | | | | Van Nuys | CA | 91411-2525 | |
| Electro Reps Inc | | 12315 Hancock St Ste 29 | | | | Carmel | IN | 46032 | |
| Electro Rubber Ltd | | 30 Tycos Dr | Toronto Ontario | | | | | M6B 1V9 | Canada |
| Electro Rubber Ltd | | 30 Tycos Dr | Toronto | | | Ontario | | M6B 1V9 | Canada |
| Electro Science Laborator | | 416 E Church Rd | Credit Card Only | | | King Of Prussia | PA | 19406 | |
| Electro Science Laboratories | | Inc | 416 East Church Rd | PO Box 1533 | | King Of Prussia | PA | 19406-1533 | |
| Electro Science Labs Inc | | Esl Electro Science | 416 E Church Rd | | | King Of Prussia | PA | 19406-262 | |
| Electro Science Labs Inc | | PO Box 1533 | | | | King Of Prussia | PA | 19406-1533 | |
| Electro Science Labs Inc | | 416 E Church Rd | PO Box 61533 | | | King Of Prussia | PA | 19406 | |
| Electro Scientific Indstrs Eft Inc | | Dept 1703 | | | | Los Angeles | CA | 90084-1703 | |
| Electro Scientific Indust | Shayla Or Tammy | 13900 Nw Science Pk Dr | | | | Portland | | 97229 | |
| Electro Scientific Indust | Customer Servic | 13900 Nw Science Pk Dr | | | | Portland | OR | 97229-5411 | |
| Electro Scientific Industries | | C O Aegis Sales Inc | 10923 Songbird Ln | | | Carmel | IN | 46033-3950 | |
| Electro Scientific Industries | | Inc | 13900 Nw Science Pk Dr | | | Portland | OR | 97229-5497 | |
| Electro Scientific Industries | | Trim Products Group | 13900 Nw Science Pk Dr | | | Portland | OR | 97229-5411 | |
| Electro Scientific Industries | | 202 Peppermint Rd | | | | Lancaster | NY | 14086 | |
| Electro Scientific Industries | | Dept 1703 | | | | Los Angeles | CA | 90084-170 | |
| Electro Sensors Inc | Frank Hamilton | 6111 Blue Cir Dr | | | | Minnetonka | MN | 55343 | |
| Electro Sonic Inc | | 1100 Gordon Baker Rd | | | | Willowdale | | M2H 3B3 | Canada |
| Electro Stock | Matt Chadra | 1218 E Wilson Ave | | | | Wheaton | IL | 60187 | |
| Electro Supply | | 5270 Springboro Rd | | | | Dayton | OH | 45439 | |
| Electro Supply Co | | 5270 Springboro Rd | | | | Dayton | OH | 45439 | |
| Electro Supply Inc | | PO Box 82651 | | | | Pittsburgh | PA | 15218 | |
| Electro Supply Inc | | 415 Maple Ave | | | | Pittsburgh | PA | 15218 | |
| Electro Tech | | 17708 92nd Ave Nw | | | | Stanwood | WA | 98292 | |
| Electro Tech Inc | | Add Chg 12 96 | 100 W Poplar St | | | Meadville | PA | 16335 | |
| Electro Tech Inc | | 100 W Poplar St | | | | Meadville | PA | 16335 | |
| Electro Tech Inc | | 100 W Poplar St | | | | Meadville | PA | 16335-3627 | |
| Electro Tech Inc | | 1313 Newburgh Rd | | | | Westland | MI | 48185 | |
| Electro Tech Inc | | 1313 S Newburgh Rd | | | | Westland | MI | 48186-3860 | |
| Electro Tech Inc Eft | | 1313 S Newburgh Rd | | | | Westland | MI | 48186-3860 | |
| Electro Tech Systems Inc | | 3101 Mt Carmel Ave | | | | Glenside | PA | 19038 | |
| Electro Tech Systems Inc | | 3101 Mount Carmel Ave | | | | Glenside | PA | 19038-1039 | |
| Electro Technic Products Inc | | 4642 N Ravenswood | | | | Chicago | IL | 60640-4510 | |
| Electro Time Inc | | Dba Industrial Semiconductor | 3323 Frontage Rd | | | Peru | IL | 61354 | |
| Electro Time Inc | | Industrial Semiconductor | 3323 Frontage Rd Ste 1 | | | Peru | IL | 61354 | |
| Electro Wise Inc | Carold Campbell | 1035 Putman Dr Ste D | | | | Huntsville | AL | 35816 | |
| Electro World Inc | | Ewi Electro World | 312 Aulin Ave | | | Oviedo | FL | 32765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Electro World Inc | | Ewi Electro World | 111 Atlantic Dr | | | Maitland | FL | 32751 | |
| Electro World Incorporated | | 312 Aulin Ave | | | | Oviedo | FL | 32765 | |
| Electrocal | | 38340 Santa Anna St | | | | Clinton Township | MI | 48036 | |
| Electrocal Inc | | 78 Edwin Rd | | | | South Windsor | CT | 060742414 | |
| Electrocal Inc | | 78 Edwin Rd Attn Accts Rec | | | | South Windsor | CT | 06074 | |
| Electrocal Inc Eft | | 75 Remittance Dr Ste 1851 | | | | Chicago | IL | 60675-1851 | |
| Electrocal Inc Eft | | 78 Edwin Rd | | | | South Windsor | CT | 06074 | |
| Electrochemical Products Inc | | 17000 Lincoln | | | | New Berlin | WI | 53151 | |
| Electrochemical Products Inc | | 17000 West Lincoln Ave | | | | New Berlin | WI | 53151 | |
| Electrochemical Society Inc | | 65 S Main St Bldg D | | | | Pennington | NJ | 08534 | |
| Electrochemical Society Inc | | 65 South Main St | | | | Pennington | NJ | 085342896 | |
| Electrochemicals Inc | | 5630 Pioneer Creek Dr | | | | Maple Plain | MN | 55359 | |
| Electrocraft Engineered Solutions | Accounts Payable | 250 Mccormick Rd | | | | Gallipolis | OH | 45631 | |
| Electrodes | | 12035 Slayson Ave Ste E | | | | Santa Fe Springs | CA | 90670 | |
| Electrodes Inc | | 1099 Jay St Bldg L Dock 9 | | | | Rochester | NY | 14611-3934 | |
| Electrodes Inc | | 5508 Elmwood Ave Ste 408 | | | | Indianapolis | IN | 46203 | |
| Electrodes Inc | Rocky | 3010 Production Court | | | | Dayton | OH | 45414 | |
| Electrodes Inc | | 31009 Schoolcraft | | | | Livonia | MI | 48150 | |
| Electrodes Inc | | 13274 92nd St N Ste 202s | | | | Largo | FL | 33773 | |
| Electrodes Inc | | 252 Depot Rd | | | | Milford | CT | 06460 | |
| Electrodes Inc | | Electrodes Of Ohio | 7164 Industrial Pk Blvd | | | Mentor | OH | 44060 | |
| Electrodes Inc Eft | | PO Box A3882 | | | | Chicago | IL | 60690-3882 | |
| Electrodes Inc Eft | | Hold Per Dana Fidler | 252 Depot Rd | | | Milford | CT | 06460 | |
| Electrodes Incorporated | | Electrodes Of Wisconsin | N 16th W 2202 Jericho Dr | | | Waukesha | WI | 53186 | |
| Electrodyne Company | | PO Box 321 | | | | Batavia | OH | 45103 | |
| Electrodyne Company | | 4188 Taylor Rd | PO Box 321 | | | Batavia | OH | 45103 | |
| Electrodyne Company The Inc | | 4188 Taylor Rd | | | | Batavia | OH | 45103-973 | |
| Electroglas | | PO Box 65701 | | | | Charlotte | NC | 28265 | |
| Electroglas Inc | | 6024 Silver Creek Valley Rd | | | | Sanjose | CA | 95138 | |
| Electroglas Inc | attn Diana Gilbert | 5729 Fontanoso Way | | | | San Jose | CA | 95138 | |
| Electroglas Inc | | 6024 Silver Creek Rd | | | | San Jose | CA | 95138 | |
| Electroglas Inc | | 1601 Trapelo Rd | | | | Waltham | MA | 02154 | |
| Electroglas Inc | | 11940 Jollyville Rd Ste 115s | | | | Austin | TX | 78759 | |
| Electroglas Inc Eft | | 6024 Silver Creek Valley Rd | | | | San Jose | CA | 95138 | |
| Electroglas Incorporated | | Division Of Xynetics | 6024 Silver Creek Valley Rd | | | San Jose | CA | 95138 | |
| Electroglas Productskok | Dee Faut | 6024 Silver Creek Valley Rd | | | | San Jose | CA | 95138 | |
| Electrolab Inc | | 4535 Bailey Ave | | | | Buffalo | NY | 14226 | |
| Electrolab Incorporated | | 4535 Bailey Ave | | | | Buffalo | NY | 14226 | |
| Electrolife Battery Inc | | 900 North 1st & Battery Pl | | | | Lawrence | KS | 66044 | |
| Electrolife Battery Inc | | 901 N 1st & Battery Pl | | | | Lawrence | KS | 66044 | |
| Electrolife Battery Inc | Accounts Payable | 900 North 1st & Battery Pl | | | | Lawrence | KS | 66044 | |
| Electrolife Battery Inc Eft | | 903 North 2nd | | | | Lawrence | KS | 66044 | |
| Electrolife Battery Inc Plant | | 900 North 1st Battery Pl | | | | Lawrence | KS | 66044 | |
| Electrolift | | 204 Sargeant Ave | | | | Clifton | NJ | 07013 | |
| Electrolock Inc | | 17930 Great Lakes Pkwy | | | | Hiram | OH | 44234 | |
| Electrolock Inc | | 17930 Great Lake Pky | | | | Hiram | OH | 44234 | |
| Electrolurgy Inc | Linda Rep | 1121 Duryea Ave | | | | Irvine | CA | 92641 | |
| Electromatic Equip Co | Ira Bromley | 600 Oakland Ave | | | | Cedarhurst | NY | 11516 | |
| Electromatic Equipment Co | | 600 Oakland Ave | | | | Cedarhurst | NY | 11516 | |
| Electromatic Equipment Co Inc | | 600 Oakland Ave | | | | Cedarhurst | NY | 11516-1034 | |
| Electromatic Equipment Co Inc | | 600 Oakland Ave | | | | Cedarhurst | NY | 11516 | |
| Electromecanica Watson Sa Cv | | 8405 Hopewell Dr | | | | El Paso | TX | 79925 | |
| Electromotive | | 9131 Centreville Rd | | | | Manassas | VA | 20110 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | | Arlington | VA | 22203 | |
| Electromotive Inc | President | 14004 J Willard Rd | | | | Chantilly | VA | 22021 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | | Arlington | VA | 22203 | |
| Electromotive Inc | | 9131 Centreville Rd | | | | Manassas | VA | 20110 | |
| Electromotive Inc | Accounts Payable | 9131 Ctrville Rd | | | | Manassas | VA | 20110-5208 | |
| Electromotive Inc | Robert W Faris | co Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | co Nixon & Vanderhye PC | 901 N Glebe Rd | | | Arlington | VA | 22203 | |
| Electron Detectors Inc | | Etp Usa | 4734 Tenbury Ln | | | Rocklin | CA | 95677 | |
| Electron Detectors Inc Etp Usa | | 4734 Tenbury Ln | | | | Rocklin | CA | 95677 | |
| Electron Fusion Devices Inc | | Efd Inc | 977 Waterman Ave | | | East Providence | RI | 02914 | |
| Electron Fusion Devices Inc | | Eft Inc | 977 Waterman Ave | | | East Providence | RI | 02914 | |
| Electron Fusion Devices Inc | | Esp Solder Plus | 14 Blackstone Valley Pl | | | Lincoln | RI | 02865 | |
| Electron Fusion Devices Inc | | 977 Waterman Ave | | | | East Providence | RI | 02914-1313 | |
| Electron Fusion Devices Inc | | 977 Waterman Ave | | | | East Providence | RI | 029141313 | |
| Electronic 2010 | | Rue Gerard De Nerval | | | | Othis | | 77280 | France |
| Electronic Assembly Corp | | PO Box 529 | 45 Jewelers Pk Dr | | | Neenah | WI | 54957 | |
| Electronic Center | | 812 S Boardman | | | | Gallup | NM | 87301 | |
| Electronic Circuit Systems Inc | | Ecs | 7965 Dunbrook Rd Ste G | | | San Diego | CA | 92126 | |
| Electronic Circuit Systems Inc | | 7965 Dunbrook Rd Ste G | | | | San Diego | CA | 92126 | |
| Electronic Components | | Assemblies & Materials Assoc | 2500 Wilson Blvd | | | Arlington | VA | 22201-3834 | |
| Electronic Components Assemblies and Materials Assoc | | 2500 Wilson Blvd | | | | Arlington | VA | 22201-3834 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1066 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Electronic Components Assembly | | 2500 Wilson Blvd | | | | Arlington | VA | 22201-3834 | |
| Electronic Connections | | Gedi Corp | Pk 490 Hwy 33 W | | | Englishtown | NJ | 07726 | |
| Electronic Connections Inc | | 160 Airport Rd | | | | Lakewood | NJ | 08701 | |
| Electronic Connections Inc | | Gedi Corporate Pk | 490 Hwy 33w | | | Englishtown | NJ | 07726 | |
| Electronic Connector Corp | | PO Box 93578 | | | | Chicago | IL | 60673-3578 | |
| Electronic Connector Corp Of I | | 6332 S Central Ave | | | | Chicago | IL | 60638 | |
| Electronic Connectors Cor | Andy | 6332 South Central Ave | | | | Chicago | IL | 60638 | |
| Electronic Controls Desig | Opal Hill X236 | 4287 A Se Intl Way | | | | Milwaukie | OR | 97222-8825 | |
| Electronic Controls Desig Corp | | 4287a S E Intl Way | | | | Milwaukie | OR | 97222-8825 | |
| Electronic Controls Design | | 4287 A S E International Way | | | | Milwaukie | OR | 97222-8825 | |
| Electronic Controls Design | | E C D | 4287 A Se Intl Way | | | Milwaukie | OR | 97222-8825 | |
| Electronic Controls Design Inc | | 4287 A Se International Way | | | | Milwaukie | OR | 97222-8825 | |
| Electronic Controls Design Inc | | 4287 A Se International Way | | | | Milwaukie | OR | 97222 | |
| Electronic Data Magnetics Eft Inc | | PO Box 26633 | | | | Winston Salem | NC | 27114-6633 | |
| Electronic Data Magnetics Inc | | Remit Add Chg Ltr 6 01 Csp | 210 Old Thomasville Rd | Remove Eft Mail Ck 5 2 97 | | High Point | NC | 27260 | |
| Electronic Data Magnetics Inc | | 210 Old Thomasville Rd | | | | High Point | NC | 27260 | |
| Electronic Data Systems | | Eds Risk Management | 5400 Legacy Dr | | | Plano | TX | 75024 | |
| Electronic Data Systems | Mike Nefkins | 5505 Corporate Dr | | | | Troy | MI | 48098 | |
| Electronic Data Systems | | C O Robert Regnery | 4400 S Saginaw St | | | Flint | MI | 48501 | |
| Electronic Data Systems Billings Receivables & Collection | | Wavendon Gate | Wavendon Tower | | | Milton Keynes | | MK1778LS | United Kingdom |
| Electronic Data Systems Corp | | Eds | 2150 Alpine Ave Nw | | | Grand Rapids | MI | 49544 | |
| Electronic Data Systems Corp | | Eds Risk Management | Attn Tom Phillips | 5400 Legacy Dr H1 3f 35 | | Plano | TX | 75024 | |
| Electronic Data Systems Corp | | Eds | 5400 Legacy Dr | | | Plano | TX | 75024-3105 | |
| Electronic Data Systems Corp | | Eds | 2900 S Scatterfield Rd | | | Anderson | IN | 46013 | |
| Electronic Data Systems Corp | | Eds | 2915 Pendleton Ave | | | Anderson | IN | 46016 | |
| Electronic Data Systems Corp | | Engineering Manufacturing Tran | 12792 Ford Dr | | | Fishers | IN | 46038 | |
| Electronic Data Systems Corp | | Eds Development Ctr | 1401 E Hoffer | | | Kokomo | IN | 46902 | |
| Electronic Data Systems Corp | | Eds | 4076 Youngstown Rd | | | Warren | OH | 44484 | |
| Electronic Data Systems Corp | | Eds Unigraphics | 13736 Riverport Dr | | | Maryland Heights | MO | 63043 | |
| Electronic Data Systems Corp | | Eds | PO Box 14947 | | | Saint Louis | MO | 63178 | |
| Electronic Data Systems Corp | | Eds | 1401 Crooks Rd | | | Troy | MI | 48084 | |
| Electronic Data Systems Corp | | Plm Solutions | 24800 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Electronic Data Systems Corp | | Eds | 5505 Corporate Dr Ste 100 | Ms 1a | | Troy | MI | 48098 | |
| Electronic Data Systems Corp | | Eds | 700 Tower Dr | | | Troy | MI | 48098 | |
| Electronic Data Systems Corp | | Eds Media Solutions | 700 Tower Dr Ms131 | | | Troy | MI | 48098 | |
| Electronic Data Systems Corp | | Eds | 800 Tower Dr M S 7125 | | | Troy | MI | 48098 | |
| Electronic Data Systems Corp | | Delphi I Warren | 6600 E 12 Mile Rd | | | Warren | MI | 48093 | |
| Electronic Data Systems Corp | | Eds | 1001 Industrial Pk Dr | | | Clinton | MS | 39060 | |
| Electronic Data Systems Corp | | Delphi Packard Electric | 1001 Industrial Pk Dr | | | Clinton | MS | 39060 | |
| Electronic Data Systems Corp | | Eds | 200 Upper Mountain Rd | | | Lockport | NY | 14094 | |
| Electronic Data Systems Corp | | Eds | 3900 Holland Rd | | | Saginaw | MI | 48601 | |
| Electronic Data Systems Corp | | Eds | 4100 S Saginaw | | | Flint | MI | 48557 | |
| Electronic Data Systems Corp Delphi Packard Electric | | PO Box 260 | | | | Clinton | MS | 39060 | |
| Electronic Data Systems Corp Eds Risk Management | | Attn Tom Phillips | 5400 Legacy Dr H1 3f 35 | | | Plano | TX | 75024 | |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr | Mail Stop H3 3a 05 | | | Plano | TX | 75024 | |
| Electronic Data Systems Corporation | Gordon Novod | Kramer Levin Naftalis & Frankel Llp | 1177 Ave Of The Americas | | | New York | NY | 10036 | |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr | Mail Stop H3 3a 05 | | | Plano | TX | 75024 | |
| Electronic Data Systems Corporation | Attn Ayala Hassell | 5400 Legacy Dr | Mail Stop H3 3A 05 | | | Plano | TX | 75024 | |
| Electronic Data Systems De Eft | | Mexico Sa De Cv | Ave Hermanos Escobar 6755 | Cd Juarez Chih | | | | | Mexico |
| Electronic Data Systems De Eft Mexico Sa De Cv | | Ave Hermanos Escobar 6755 | Cd Juarez Chih | | | | | | Mexico |
| Electronic Data Systems Eds Risk Management | | 5400 Legacy Dr | | | | Plano | TX | 75024 | |
| Electronic Data Systems Ltd | | 4 Roundwood Ave | | | | Uxbridge | | 0UB11- 1BQ | United Kingdom |
| Electronic Data Systems Ltd | | 5 Bldg 301 World Freight Ter | | | | Manchester | | M90 5FY | United Kingdom |
| Electronic Design & Packaging | Accounts Payable | 36705 Commerce Dr | | | | Livonia | MI | 48150 | |
| Electronic Display Inc | Ben | 126 S Church St | Ste A | | | Addison | IL | 60101-3746 | |
| Electronic Displays Inc | | 135 S Church St | | | | Addison | IL | 60101 | |
| Electronic Distribution | | Show Corp | 222 South Riverside Plaza | Ste 2160 | | Chicago | IL | 60606 | |
| Electronic Expediters Inc | | 3700 Via Pescador | | | | Camarillo | CA | 93012-5049 | |
| Electronic Expeditors Inc | | N15 W22180 Watertown Rd | | | | Waukesha | WI | 53186 | |
| Electronic Express Inc | | 2627 Grandview Ave | | | | Nashville | TN | 37211-2237 | |
| Electronic Fasteners Inc | | 220 Coastline Re | | | | Sanford | FL | 32771 | |
| Electronic Hardware Corp | | 320 Broad Hollow Rd | | | | Farmingdale | NY | 11735 | |
| Electronic House | | PO Box 5070 | | | | Nashville | TN | 37024 | |
| Electronic Industries Alliance | | 2500 Wilson Blvd | | | | Arlington | VA | 22201 | |
| Electronic Industries Alliance | | Wachovia Bank | PO Box 75023 | | | Baltimore | MD | 21275 | |
| Electronic Instrumentation & T | | Eit | 108 Carpenter Dr | | | Sterling | VA | 22170 | |
| Electronic Instrument Sys | | E I S Wire & Cable | 775 New Ludlow Rd | | | South Hadley | MA | 01075-262 | |
| Electronic Interconnect | | 800 Greenleaf Ave | | | | Elk Grove Village | IL | 60007-5026 | |
| Electronic Manufacturing Of | Pratish Patel | Texas | 16300 Ih 35 | | | Buda | TX | 78610 | |
| Electronic Manufacturing Of Te | | 16300 I H 35 | | | | Buda | TX | 78610 | |
| Electronic Manufacturing Of Texas | | 16300 Ih 35 | | | | Buda | TX | 78610 | |
| Electronic Measurement Inc | | C O Tae Rep Inc | 320 N Washington St | | | Rochester | NY | 14625 | |
| Electronic Measurement Inc | | C O W K M Associates | 1209 Chicago Rd | | | Troy | MI | 48083 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1067 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Electronic Measurement Labs | | Inc | 668 Easton Ave | | | Somerset | NJ | 08873 | |
| Electronic Measurement Labs In | | Eml | 668 Easton Ave Ste 102 | | | Somerset | NJ | 08873 | |
| Electronic Measurement Labs Inc | | 668 Easton Ave | | | | Somerset | NJ | 08873 | |
| Electronic Measurements | | C O Wkm Associates | 1209 Chicago Rd | | | Troy | MI | 48083 | |
| Electronic Measurements Inc | | C O Wkm Associates Inc | 733 Congress Pk Dr | | | Dayton | OH | 45459 | |
| Electronic Measurments Inc | | PO Box 8500 S 4935 | | | | Philadelphia | PA | 19101 | |
| Electronic Measurments Inc | | C O Wkm Associates | 405 Essex Rd | | | Neptune | NJ | 07753 | |
| Electronic Microsystems Llc | Accounts Payable | 201 Kendall Pkwy | | | | Boerne | TX | 78015 | |
| Electronic Printing | | Consumables Inc | 12937 Westbrook Dr | | | Foley | AL | 36535 | |
| Electronic Printing Consumable | | 304 Kerby Rd | | | | Detroit | MI | 48236-3138 | |
| Electronic Printing Consumables Inc | | PO Box 641455 | | | | Cincinnati | OH | 45264-1455 | |
| Electronic Process Training & | | Eptac | 71 Rte 101 A | | | Amherst | NH | 03031 | |
| Electronic Prod Partners | Jeri Stenger | Lochhamer Schlag17 | | | | Graefelfing | | 82166 | Germany |
| Electronic Production Partners | | Gmbh | Lochhamer Schlag 17 | 82166 Graefelfing | | | | | Germany |
| Electronic Production Partners Gmbh | | Lochhamer Schlag 17 | 82166 Graefelfing | | | | | | Germany |
| Electronic Recovery Service | Ed Dyche | 650 Weaver Pk Rd | Unit D | | | Longmont | CO | 80501 | |
| Electronic Sensors And | | Systems Sector | Northrop Grumman Corporation | Pobox 1693 | | Baltimore | MD | 21203 | |
| Electronic Services Llc | | Csi Electronics | 4108 Cartwright Dr | | | Kokomo | IN | 46902 | |
| Electronic Services Llc D/b/a Csi Electronics | Shep Beyland | 4108 Cartwright Dr | | | | Kokomo | IN | 46902 | |
| Electronic Services Llc Dba Csi Electronics | Shep Beyland | 4108 Cartwright Dr | | | | Kokomo | IN | 46902 | |
| Electronic Sheetmetal | Julius Or Ricky Miller | 3675 W New Haven Ave | | | | Melbourne | FL | 32904 | |
| Electronic Solutions | Greg Hilbert | 4224 S 900 E Rd | | | | Lafayette | IN | 47905 | |
| Electronic Solutions Co | | PO Box 222 | | | | Mulberry | IN | 46058 | |
| Electronic Solutions Company | | PO Box 222 | | | | Mulberry | IN | 46058 | |
| Electronic Solutions Inc | | 1590 Page Industrial Blvd | | | | St Louis | MO | 63132 | |
| Electronic Solutions Inc | | 1455 Page Industrial Dr | | | | St Louis | MO | 63132 | |
| Electronic Solutions Inc Eft | | Wwus Electroniccom | 1590 Page Industrial Dr | | | Saint Louis | MO | 63132 | |
| Electronic Solutions Inc Eft | | 1455 Page Industrial Dr | | | | St Louis | MO | 63132 | |
| Electronic Stamping Corp | | 2524 Vista Industria | | | | Compton | CA | 90220 | |
| Electronic Supply Co | | 490 I Julienne | | | | Jackson | MS | 39201 | |
| Electronic Supply Company Llc | | 25 Hubble Dr | | | | Irvine | CA | 92618 | |
| Electronic Support | | Services Inc | PO Box 2888 | | | Kokomo | IN | 46901 | |
| Electronic Support Services | | Ess | 720 N Webster | | | Kokomo | IN | 46901-2852 | |
| Electronic Support Services I | | 720 N Webster St | | | | Kokomo | IN | 46901 | |
| Electronic Support Services Inc | | 720 N Webster St | | | | Kokomo | IN | 46901 | |
| Electronic Support Services Inc | | 720 N Webster St | | | | Kokomo | IN | 46901-3306 | |
| Electronic Support Services Inc | Accounts Payable | 720 North Webster St | | | | Kokomo | IN | 46901 | |
| Electronic Support Services Inc | | PO Box 2888 | | | | Kokomo | IN | 46901 | |
| Electronic Technologies | | International Llc | 1100 N Main St | | | Fort Atkinson | WI | 53538 | |
| Electronic Technologies International Llc | | 1100 N Main St | | | | Fort Atkinson | WI | 53538 | |
| Electronic Technologies Intl L | | Eti | 1100 N Main St | | | Fort Atkinson | WI | 53538-0089 | |
| Electronic Trend Pubications | | 1975 Hamilton Ave Ste 6 | | | | San Jose | CA | 95125 | |
| Electronic Trend Publication | | 1975 Hamilton Ave Ste 6 | | | | San Jose | CA | 95125 | |
| Electronic University Network | | 1977 Colestin Rd | | | | Hornbrook | CA | 96044 | |
| Electronic Visions Inc | | 3701 E University Dr Ste 300 | | | | Phoenix | AZ | 85034 | |
| Electronic Visions Inc Eft | | 3701 E University Dr Ste 300 | | | | Phoenix | AZ | 85034 | |
| Electronic Visions Inc Eft | | Per Csids 12 97 | 3701 E University Dr Ste 300 | | | Phoenix | AZ | 85034 | |
| Electronica Clarion | Alfredo Ramirez | Av3 Esq Calle 9 | S N Zona Industrial | San Juan Del Rio | | Qrocp | | 76800 | Mexico |
| Electronica Clarion Sa De Cv | Accounts Payable | Av 3 Esq Calle 9 Zona Industrial | | | | San Juan Delrio Qro | | 76800 | Mexico |
| Electronica Clarion Sa De Cv | | Ave 3 Esq Calle 9 Zona Industrial | San Juan Del Rio Queretarc | | | | | 76800 | Mex |
| Electronica Clarion Sa De Cv | | Ave 3 Esq Calle 9 Zona Industrial | San Juan Del Rio Queretarc | | | | | 76800 | Mexico |
| Electronica Clarion Sa De Cv | | Av 3 Esq Calle 9 Zona Industrial | | | | San Juan Delrio | | 76800 | Mexico |
| Electronica Dale De Mexico Sa De Cv | | Calle Joule 1920 | | | | Cd Juarez | | 32170 | Mexico |
| Electronica Dale De Mexico Sa De Cv | | Calle Joule 1920 | | | | Cd Juarez | | 32170 | Mexico |
| Electronica Media Services | | PO Box 19 42 | | | | Schwandorf | | 92410 | Germany |
| Electronica Seta | | Sa De Cv | Galeana 114 Col La Loma | Tlalnepantla | | Edo De Mexico Cp | | 54060 | Mexico |
| Electronicant Corporation | | 800 South Claremont | Ste 105 | | | San Mateo | CA | 94402-USA | |
| Electronicos Animados Sa | | De Cv | Camino A Las Nuevas Puentes | No 1025 Col Rio Pesqueria | | Apodaca 66050 | | | Mexico |
| Electronicos Animados Sa De Cv | | Caminos A Los Nuevas Puentes | Col Rio Pesqueria | | | Apodaca Nuevo Leon | | 66030 | Mexico |
| Electronicos Animados Sa De Cv | | Col Rio Pesqueria | | | | Apodaca Nuevo Leon | | | Mexico |
| Electronicos Animados Sa De Cv | | Col Rio Pesqueria | Caminos A Los Nuevos Puentes | | | Apodaca Nuevo Leon | | 66030 | Mexico |
| Electronicos Animados Sa Eft | | De Cv | Camino A Las Nuevas Puentes | No 1025 Col Rio Pesqueria | | Apodaca 66050 | | | Mexico |
| Electronicos Animados Sa Eft De Cv | | 1001 South 10 St Ste G 340 | | | | Mcallen | TX | 78501-5038 | |
| Electronics For Industry | George Harris | 18633 Sw 105 Ave | | | | Miami | FL | 33157-6705 | |
| Electronics Marketing Inc | | 6761 E Navigate Way | | | | Indianapolis | IN | 46250 | |
| Electronics Of Sioux City Inc | | Dba Pflanz Electronics | 415 Pavania St | | | Sioux City | IA | 51101-2243 | |
| Electronics Of Sioux City Inc Dba Pflanz | | | | | | | | | |
| Electronics | | 415 Pavania St | | | | Sioux City | IA | 51101-2243 | |
| Electronics Stamping Corp | | 19920 So Alameda St | | | | Rancho Dominguez | CA | 90220-0000 | |
| Electronics Usacom | | 14270 Apple Creek Dr | | | | Victorville | CA | 92392 | |
| Electronix Express Rsr | | Electronics Inc | 365 Blair Rd | | | Avenel | NJ | 07001 | |
| Electronix Express rsr Electronics Inc | | 365 Blair Rd | | | | Avenel | NJ | 07001 | |
| Electronize Design | Dave Mainprize | 2 Hillside Rd Four Oaks | Sutton Coldfield | | | West Midlands | | B74 4DQ | |
| Electroply Inc | | 139 Illinois St | | | | El Segundo | CA | 90245 | |
| Electroract Products Co | | 1443 S Sunkist St | | | | Anaheim | CA | 92806 | |
| Electroservices Industries Ltd | | Calibration Hse Stafford Pk 1 | | | | Telford Shropshire | | TF3 3BD | United Kingdom |
| Electroservices Midlandsltd | | Stafford Pk | The Calibration House | | | Telford | | TF33BD | United Kingdom |
| Electroshield Inc | | 708 South High St | | | | Yellow Springs | OH | 45387 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1068 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Electroshield Inc | | 708 S High St | | | | Yellow Springs | OH | 45387 | |
| Electrosonics Inc | | 17150 15 Mile Rd | | | | Fraser | MI | 48026 | |
| Electrosonics Inc | | 17150 15 Mile Rd | | | | Fraser | MI | 48026-3442 | |
| Electrospec Inc | Darren Summer | 24 East Clinton St | | | | Dover | NJ | 07801 | |
| Electroswitch Electronic Products | | Attn Janice Orji | PO Box 41129 | | | Raleigh | NC | 27604 | |
| Electroswitch Electronic Products | Accounts Payable | PO Box 41129 | | | | Raleigh | NC | 27604 | |
| Electrotec Corp | Accounts Payable | 1501 No Main | | | | Blacksburg | VA | 24060 | |
| Electrotech | Kate Meegan | 12573 Chillicothe Rd Ste 4 | | | | Chesterland | OH | 44026 | |
| Electrotech Inc | Accounts Payable | PO Box 1038 | | | | Rockland | ME | 04841 | |
| Electrotecnica Famar Sacie | | Rodney 70 | | | | Buenos Aires | | | Argentina |
| Electrotek | Accounts Payable | 720 South Ewing St | | | | Lancaster | OH | 43130 | |
| Electrovert | | C O Restronics | 738 West Algonquin Rd | | | Arlington | IL | 60005 | |
| Electrovert Inc | | Hwy 5 South | | | | Camdenton | MO | 65020 | |
| Electrovert Usa Corp | | 1111 W N Carrier Pky Ste 200 | | | | Grand Prairie | TX | 75050 | |
| Electrovert Usa Corp | | C O Pac Inc | 530 Wells Fargo Dr Ste 106 | | | Houston | TX | 77090 | |
| Electrovert Usa Corp | | C O King Sales Co | 12765 Allisonville Rd | | | Fishers | IN | 46038 | |
| Electrovert Usa Corporation | | Pob 98212 | | | | Chicago | IL | 60693-8212 | |
| Electrx Inc | | 5601 Fortune Cir S Dr Ste A | | | | Indianapolis | IN | 46241 | |
| Electrx Inc | | 2701 Fortune Circle East Dr | | | | Indianapolis | IN | 46241 | |
| Electrx Ltd | | 5601 Fortune Cir S Dr | | | | Indianapolis | IN | 46241 | |
| Electrum Recovery Works Inc | Accounts Payable | 827 Martin St | | | | Rahway | NJ | 07065 | |
| Eleftherios Karapetsas | | 431 Kenmore Ne | | | | Warren | OH | 44483 | |
| Elektrisola Inc | | PO Box 4792 | | | | Boston | MA | 02212-4792 | |
| Elektrisola Inc | | 126 High St | | | | Boscawen | NH | 03303 | |
| Elektrisola Sa De Cv | | PO Box 910025 | | | | Dallas | TX | 75391-0025 | |
| Elektrisola Sa De Cv | | Periferico M Gomez Morin 1800 | | | | Cuauhtemoc | | 31500 | Mexico |
| Elektrisola Sa De Cv Eft | | Periferico Manuel Gomez Morin | No 1800 | Cp 31500 Cd Cuauhtemoc Chih | | | | | Mexico |
| Elektro Physik Usa Inc | | 770 W Algonquin Rd | | | | Arlington Heights | IL | 60005 | |
| Elektro U Kunststofftechnik Gm | | Ekb | Industriezeile 1 3 | | | Braunau Am Inn | | 05280 | Austria |
| Elektrobau Heinz Meissner Eft Kg | | Westfalenweg 256 | 33415 Verl | | | | | | Germany |
| Elektrobau Heinz Meissner Kg | | Westfalenweg 256 | | | | Verl | | 33415 | Germany |
| Elektrobau Heinz Meissner Kg | | Kg | Westfalenweg 256 | 33415 Verl | | | | | Germany |
| Elektrobit Inc | attn Susan Green | 8100 Jetstar Dr Ste 100 | | | | Irving | TX | 75063-2843 | |
| Elektrobit Inc | | 1201 S Beltine Rd Ste 100 | | | | Coppell | TX | 75019 | |
| Elektrobit Inc | Tony Bell | 11121 Willows Rd Ne | Ste 200 | | | Redmond | WA | 98052 | |
| Elektrobit Inc   Eft | | 1201 S Beltine Rd Ste 100 | | | | Coppell | TX | 75019 | |
| Elektrobit Inc Eft | | Frmly Jot Automation Inc | 1201 S Beltine Rd Ste 100 | | | Coppell | TX | 75019 | |
| Elektrophysik | | 770 W Algonquin Rd | | | | Arlington Heights | IL | 60005 | |
| Element Inc | | PO Box 1923 | | | | Birmingham | MI | 48012-1923 | |
| Element K Learning Center | | PO Box 8000 Dept 970 | | | | Buffalo | NY | 14267 | |
| Element K Learning Center | | 140 Canal View Blvd | | | | Rochester | NY | 14623 | |
| Elementis Performance Polymers | | Div Harcros Chemicals Inc | 600 Cortland St | Rmt Chg 01 26 04 Am | | Belleville | NJ | 07109 | |
| Elementis Performance Polymers Div Harcros Chemicals Inc | | PO Box 90387 | | | | Chicago | IL | 60696 | |
| Elementis Pigments Inc | | Elementis Pigments | 2001 Lynch | | | East Saint Louis | IL | 62205-171 | |
| Elementis Pigments Inc Eft | | Fmly Harcros Pigments Inc | 11 Executive Dr Ste 1 | | | Fairview Hts | IL | 62208 | |
| Elementis Pigments Inc Eft | | 11 Executive Dr Ste 1 | | | | Fairview Hts | IL | 62208 | |
| Elementis Specialties Inc | | Elementis Performance Polymers | 600 Cortlandt St | | | Belleville | NJ | 07109-338 | |
| Elena Consultants | | 1175 Globe Ave | | | | Mountainside | NJ | 07092 | |
| Elena Ortega | | 1708 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| Elena Santos | | 70 Forest Ridge Dr | | | | Columbus | OH | 43235 | |
| Elena Soria | | 2207 Marble Way | | | | Saginaw | MI | 48603 | |
| Elena Webb | | 330 Rosewood Ave | | | | Springfield | OH | 45506 | |
| Elenilson Rodriguez | | 252 Colonial Dr | | | | Webster | NY | 14580 | |
| Elenora Watkins | | 4101 Blackberry Creek | | | | Burton | MI | 48519 | |
| Eles Corp | | 611 Stillmeadow Dr | | | | Richardson | TX | 75081 | |
| Eles Corporation | | PO Box 740192 | | | | Dallas | TX | 75243 | |
| Elesa Usa Corporation | Chuck Ballato | 6161 Cochran Rd | Unit B | | | Solon | OH | 44139 | |
| Elevator Service Inc | | 817 Ottawa Ave Nw | | | | Grand Rapids | MI | 49503 | |
| Eleven Eighty Co | | C O Rose Associates | 380 Madison Ave | | | New York | NY | 10017-2593 | |
| Eleven Eighty Co C O Rose Associates | | 380 Madison Ave | | | | New York | NY | 10017-2593 | |
| Eleven Mile Truck Frame & | | Axle Inc | 1752 E 11 Mile | | | Madison Hts | MI | 48071 | |
| Eleven Mile Truck Frame and Axle Inc | | 1752 E 11 Mile | | | | Madison Hts | MI | 48071 | |
| Elex International Lld | | Elmos Uk | Asic House 61 Leys Ave | Letchworth Garden City | | Letchworth Hertford | | SG63 3EF | United Kingdom |
| Elf Atochem North America | | 2000 Market St | | | | Philadelphia | PA | 19103-3222 | |
| Elf Atochem North America Inc | | Fluorochemicals Div | 2000 Market St Fl 22 | | | Philadelphia | PA | 19103 | |
| Elf Atochem North America Inc | | 2375 State Rd | | | | Bensalem | PA | 19020 | |
| Elf Atochem North America Inc | | 6040 S Ridge Rd | | | | Wichita | KS | 67215 | |
| Elf Atochem North America Inc | | Solene Indstrl Lubricants Plan | 350 Riverside Dr | | | Knoxville | TN | 37914 | |
| Elf Atochem North America Inc | | Turco Purex | St Rt 95 W | | | Marion | OH | 43302 | |
| Elf Business Energy | | 5557 High St | | | | Redhill Surrey | | RH1 1RX | United Kingdom |
| Elf Lubricants North America I | | Inc | 5 N Stiles St | | | Linden | NJ | 07036 | |
| Elf Lubricants North America I | | 5 North Stiles St | | | | Linden | NJ | 07036 | |
| Elf Lubricants North America Inc | | 5 N Stiles St | | | | Linden | NJ | 07036 | |
| Elfa Elektroniikka Oy Suomen Huoltopalvelu | | Karvaamokuja 1 | | | | Helsinki | | 00380 | Finland |
| Elfers Meredith | | 6295 Pheasant Hill Rd | | | | Dayton | OH | 45424 | |
| Elfshawy Karim | | 2508 Hawthorne Dr N | | | | Shelby Township | MI | 48316-5543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elford Carolyn | | 1687 Wade Rd | | | | Owosso | MI | 48867-9368 | |
| Elford Rebecca | | 3469 Pinewood Ct | | | | Davison | MI | 48423 | |
| Elfriede Croddy | | 1834 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Elftman Lee | | 5705 Villa Frace Ave | | | | Ann Arbor | MI | 48103 | |
| Elga Credit Union | | 2303 S Ctr Rd | | | | Burton | MI | 48519 | |
| Elgar Electronics Corp | | PO Box 60220 | | | | Los Angeles | CA | 90060-0220 | |
| Elgar Electronics Corp | | 9250 Brown Deer Rd | | | | San Diego | CA | 92121-2294 | |
| Elgar Electronics Corp | | Sorensen Div | 9250 Brown Deer Rd | | | San Diego | CA | 92121-226 | |
| Elgey Laura | | 9755 Herons Cove | | | | Indianapolis | IN | 46280 | |
| Elgiloy Lp | | 1565 Fleetwood Dr | | | | Elgin | IL | 60123 | |
| Elgiloy Specialty Metals | | Elgin Division | 135 S Lasalle St | Lockbox 1684 | | Chicago | IL | 60674-1684 | |
| Elgiloy Specialty Metals Elgin Division | | 135 S Lasalle St | Lockbox 1684 | | | Chicago | IL | 60674-1684 | |
| Elgin Diamond Products Co Inc | | 366 Bluff City Blvd | | | | Elgin | IL | 60120 | |
| Elgin Die Mold Co | | 14N002 Prairie St | | | | Pingree Grove | IL | 601406314 | |
| Elgin Die Mold Co | | 14N002 Prairie St | | | | Pingree Grove | IL | 60140-6314 | |
| Elgin Die Mold Co | | 14n002 Prairie St | | | | Pingree Grove | IL | 60140-631 | |
| Elgin Die Mold Co | Accounts Payable | 14n002 Prairie St | | | | Pingree Grove | IL | 60140 | |
| Elgin Die Mold Co | | 14n002 Prairie | | | | Pingree Grove | IL | 60140-631 | |
| Elgin Die Mold Co | | 14n002 Prairie St | | | | Pingree Grove | IL | 60140-6314 | |
| Elgin Die Mold Company | | 14n002 Prarie St | | | | Pingree Grove | IL | 60140-6314 | |
| Elgin Die Mold Company | John A Sapiente President | 14n002 Prairie St | | | | Pingree Grove | IL | 60140-6314 | |
| Elgin Industries | | 1100 Jansen Farm Dr | | | | Elgin | IL | 60123 | |
| Elgin Jr Martin | | 7758 Tuckaway Shores Dr | | | | Franklin | WI | 53132-8943 | |
| Elgin Lynnette | | 3211 S 7th St | | | | Milwaukee | WI | 53215 | |
| Elgin National Industries Inc | | Centrifugal & Mechanical Indus | 201 President St | | | Saint Louis | MO | 63118 | |
| Eli Cheresia | | 2515 M L King Blvd | | | | Saginaw | MI | 48601 | |
| Eli Likely | | 1319 W Butler Ave Se | | | | Grand Rapids | MI | 49507 | |
| Elia Antoine | | 6544 Stonebrook Ln | | | | Flushing | MI | 48433 | |
| Elia Mccormick | | 5097 Birchcrest Dr | | | | Youngstown | OH | 44515 | |
| Elia William | | 10050 Creekwood Trail | | | | Davisburg | MI | 48350 | |
| Elia William P | | 2328 E Genesee Ave | | | | Saginaw | MI | 48601 | |
| Elias Anna | | 497 Macintosh Dr | | | | Rochester | NY | 14626 | |
| Elias Ayala | | 1823 Green St | | | | Saginaw | MI | 48602 | |
| Elias Christos A | | 156 Fern Castle Dr | | | | Rochester | NY | 14622-2308 | |
| Elias Fanny V | | 308 Sandoris Cir | | | | Rochester | NY | 14622-3245 | |
| Elias James | | 5909 Wynkoop Rd | | | | Lockport | NY | 14094-9370 | |
| Elias Jimmy | | 6 Baycrest Dr | | | | Rochester | NY | 14622 | |
| Elias Lindsay | | 12462 Davenport Dr | | | | Athens | AL | 35611 | |
| Elias Lozana P | | 125 Bay Knoll Rd | | | | Rochester | NY | 14622-3033 | |
| Elias Pateras Faye | | 106 Wye Bridge Dr | | | | Rochester | NY | 14612-3324 | |
| Elias Philip A | | 125 Bay Knoll Rd | | | | Rochester | NY | 14622-3033 | |
| Elias Shantel | | 7035 Academy Ln | | | | Lockport | NY | 14094 | |
| Elias Zarate | | 4061 S 35th St 4 | | | | Greenfield | WI | 53221 | |
| Elicerio San Juanita | | 6234 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Eliea Cole | | 3049 N 26th St | | | | Milwaukee | WI | 53206 | |
| Eliezer Perez | | 2061a S 30th St | | | | Milwaukee | WI | 53215 | |
| Elijah Terrell | | 42 Oakcrest Dr | | | | Laurel | MS | 39440 | |
| Eliker Erin | | 1531 W Walnut | | | | Kokomo | IN | 46901 | |
| Elinor Old | | 311 Meadow Ln | | | | Sandusky | OH | 44870 | |
| Elinski Michael | | 315 East Ave | | | | N Tonawanda | NY | 14120-6725 | |
| Elioff Brenda L | | 1756 Sheridan Ne | | | | Warren | OH | 44483 | |
| Elioff David | | 1231 North Rdapt 295 | | | | Niles | OH | 44446 | |
| Elioff David J | | 6460 Shafer Rd | | | | Warren | OH | 44481 | |
| Eliokem Inc | | 1452 E Archwood Ave Ste 240 | | | | Akron | OH | 44306-329 | |
| Eliokem Inc | | PO Box 92322 | | | | Cleveland | OH | 44193 | |
| Eliot Cornelius | | 1901 S Goyer Rd 76 | | | | Kokomo | IN | 46902 | |
| Eliot R Feiler | | 4045 Nw 64th St Ste 510 | | | | Oklahoma Cty | OK | 73116 | |
| Eliot R Feiler Pc | | 4045 Nw 64th St Ste 510 | | | | Oklahoma City | OK | 73116 | |
| Eliot Spitzer | | Dept Of Law The Capitol | 2nd Fl | | | Albany | NY | 12224 | |
| Elisa Bayles | | 6413 Paris Se | | | | Kentwood | MI | 49548 | |
| Elisa Ferren | | 210 N Indiana Ave | | | | Kokomo | IN | 46901 | |
| Elisabeth Freeman | | 1939 Oakwood Ln Nw | | | | Brookhaven | MS | 39601 | |
| Elise Bahnsen | | 1413 Barker St | | | | Sandusky | OH | 44870 | |
| Eliseo Barillas | | 1553 S 53rd St | | | | West Milwaukee | WI | 53214 | |
| Elissa Bergen | | PO Box 20203 | | | | Dayton | OH | 45420 | |
| Elissa Yousef | | 4093 Drexel Dr | | | | Troy | MI | 48098 | |
| Elissa Yousef S | | 4093 Drexel Dr | | | | Troy | MI | 48098-4381 | |
| Elite Electronic Eng Co | | 1516 Centre Circle Dr | | | | Downers Grove | IL | 60515-1019 | |
| Elite Electronic Engrg Co | | 1516 Centre Circle Dr | | | | Downers Grove | IL | 60515 | |
| Elite Engineering Ltd | | 1 Davis Way | | | | Fareham Ha | | PO141JF | United Kingdom |
| Elite Enterprises Inc | | 2701 S Coliseum Blvd Ste 1158 | | | | Fort Wayne | IN | 46803 | |
| Elite Fasteners Corp | | 2005 15th St | | | | Rockford | IL | 61104 | |
| Elite Fire Protection Inc | Scott Nugent | 6781 Gulf Shores Pkwy | | | | Gulf Shores | AL | 36542 | |
| Elite Interfaces Ltd | | 5 Trafford Rd | | | | Reading Berkshire | | RG1 8JP | United Kingdom |
| Elite Machining Inc | | 6655 West 99th St | | | | Chicago Ridge | IL | 60415 | |
| Elite Machining Inc | | 6655 W 99th St | | | | Chicago Ridge | IL | 60415 | |
| Elite Machining Of Chicago Rid | | 6655 W 99th St | | | | Chicago Ridge | IL | 60415 | |
| Elite Messenger Serivces | | Dba Freight All Intl Inc | 2707 Temple Dr | Rmt Change 6 09 04 Cm | | Windsor | ON | N8W 5E5 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1070 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elite Mold & Engineering | | 5540 Gatewood | | | | Sterling Heights | MI | 48310 | |
| Elite Mold & Engineering Eft | | 51548 Filomena Dr | | | | Shelby Township | MI | 48315 | |
| Elite Mold & Engineering Inc | | 5540 Gatewood Dr | | | | Sterling Heights | MI | 48310-222 | |
| Elite Mold & Engineering Inc | | 51548 Filomena Dr | | | | Shelby Township | MI | 48315 | |
| Elite Precision Limited | | Four Oaks | 12 Clarry Dr | | | Sutton Coldfield Wm | | B742XT | United Kingdom |
| Elite Properties Brentwood Pointe Offic | | E2900 Chautauqua | | | | Norman | OK | 73072 | |
| Elite Search Consultants | | 30423 Canwood St Ste 201 | | | | Agoura Hills | CA | 91301 | |
| Elite Support Management Group | | 43422 West Oaks Dr 298 | | | | Novi | MI | 48377-3322 | |
| Elite Team Llc The | | 3521 Wakefield Dr | | | | Troy | MI | 48083-5356 | |
| Elite Technical Inc | Accounts Payable | 5351 94th Ave | | | | Calgary | AB | T2C 4E5 | Canada |
| Elite Tool & Cutter Grinding | | Co Inc | 536 E Dixie Dr | | | West Carrollton | OH | 45449 | |
| Elite Tool & Cutter Grinding C | | 536 E Dixie Dr | | | | West Carrollton | OH | 45449 | |
| Elite Tool and Cutter Grinding Co Inc | | 536 E Dixie Dr | | | | West Carrollton | OH | 45449 | |
| Elite Transportation | | 624 B Grand River | | | | Port Huron | MI | 48060 | |
| Elite Way Express | | PO Box 588 | | | | Green | OH | 44232 | |
| Eliza Jemison | | 1411 Kirk Ave | | | | Flint | MI | 48503 | |
| Elizabeth A Hubbard | | 4190 W Breuer | | | | Owasso | MI | 48867 | |
| Elizabeth A Ignagni | | PO Box 2060 | | | | Frmngtn Hill | MI | 48333 | |
| Elizabeth A Osborne | | 30 Louise Rd | | | | New Castle | DE | 19720 | |
| Elizabeth A Sadowski | | 431 Sixth St | | | | Rochester | MI | 48307 | |
| Elizabeth A Schafer | | 10867 Dice Rd | | | | Freeland | MI | 48623 | |
| Elizabeth A Soligo | | 1503 Dillworth Rd | | | | Wilmington | DE | 19805 | |
| Elizabeth A Sparks | | 82 E Chicago | | | | Pontiac | MI | 48340 | |
| Elizabeth Allard | | PO Box 107 | | | | Sandusky | OH | 44871 | |
| Elizabeth Allen | | 221 Joe Davis Dr | | | | Brandon | MS | 39042 | |
| Elizabeth Archibald | | 3634 South 34th St | | | | Greenfield | WI | 53221 | |
| Elizabeth Baker | | 7700 Pleasant Plane Rd | | | | Brookville | OH | 45309 | |
| Elizabeth Branch | | 6943 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Elizabeth Brauer | | Acct Of Stephen Fairclough | Case 93 5265 Sc | 16103 Southampton | | Livonia | MI | 37676-0823 | |
| Elizabeth Brauer Acct Of Stephen Fairclough | | Case 93 5265 Sc | 16103 Southampton | | | Livonia | MI | 48154 | |
| Elizabeth Bush | | 2128 Robin Hood Dr | | | | Miamisburg | OH | 45342 | |
| Elizabeth Carson | | 5917 Granite Ct | | | | Middleville | MI | 49333 | |
| Elizabeth Chalmers Trustee | | 962 Woodworth Ne | | | | Grand Rapids | MI | 49505 | |
| Elizabeth City Associates Inc | | C O Ronald George Vance | 212 S Tryon St Ste 1180 | | | Charlotte | NC | 28281 | |
| Elizabeth City Associates Inc C O Ronald George Vance | | 212 S Tryon St Ste 1180 | | | | Charlotte | NC | 28281 | |
| Elizabeth City State Univ | | Business Office | | | | Elizabeth City | NC | 27909 | |
| Elizabeth Clark | | 192 White Ave | | | | Sharon | PA | 16146 | |
| Elizabeth Crusoe | | 2812 Wimberly Dr Sw C12 | | | | Decatur | AL | 35603 | |
| Elizabeth Dalrymple | | 1025 Cambridge Ct Ne | | | | Warren | OH | 44484 | |
| Elizabeth Daniel | | 1209 E Jefferson St | | | | Kokomo | IN | 46901 | |
| Elizabeth Dantzler | | 49 Oberlin | | | | Buffalo | NY | 14211 | |
| Elizabeth Deniston | | 7296 E 900 S | | | | Galveston | IN | 46932 | |
| Elizabeth Devole | | 4238 Plank Rd | | | | Lockport | NY | 14094 | |
| Elizabeth Di Stasio | | 8015 W Henrietta Rd | | | | Rush | NY | 14543 | |
| Elizabeth Dickensheets | | 343 N Miami St | | | | West Milton | OH | 45383 | |
| Elizabeth Dreffs | | 5874 Cherry Blossom Dr | | | | Traverse City | MI | 49684 | |
| Elizabeth Everett Troyer | | 124 Mason St | | | | Addison | MI | 49220 | |
| Elizabeth Falkowski | | PO Box 255 | | | | Mequon | WI | 53092 | |
| Elizabeth Febres | | 1426 Lampkin St | | | | Bossier City | LA | 71111 | |
| Elizabeth G West | | 17 Court St Pl | | | | Augusta | ME | 04330 | |
| Elizabeth Garneret | | 115 Westbrook | | | | Cheektowaga | NY | 14225 | |
| Elizabeth Gavin | | 13292 24th Ave | | | | Marne | MI | 49435 | |
| Elizabeth Gibson | | 1040 92nd St | | | | Niagara Falls | NY | 14304 | |
| Elizabeth Glotkowski | | 622 Hillcrest St | | | | Harrison | MI | 48625 | |
| Elizabeth Graves | | 2700 N Washington Lot 14 | | | | Kokomo | IN | 46901 | |
| Elizabeth Grillot | | 2250 Bonnie Birch Ct | | | | Dayton | OH | 45459 | |
| Elizabeth Grinstead | | 2904 Eastwood Dr | | | | Sandusky | OH | 44870 | |
| Elizabeth Gyomory | | 9579 Sharp Rd | | | | Clifford | MI | 48727 | |
| Elizabeth H Sparks | | 82 East Chicago | | | | Pontiac | MI | 48340 | |
| Elizabeth Hartman | | 2718 Transit Rd | | | | Newfane | NY | 14108 | |
| Elizabeth Hatalsky | | 1688 Laura Ln | | | | Mineral Ridge | OH | 44440 | |
| Elizabeth Hill | | 21391 Al Hwy24 | | | | Trinity | AL | 35673 | |
| Elizabeth Hinkley | | 8822 Seaman Rd | | | | Gasport | NY | 14067 | |
| Elizabeth Howerth | | 4953 W Little Portage E Rd | | | | Port Clinton | OH | 43452 | |
| Elizabeth J Beck and | | Claude Beck Jt Ten | 416 Riegelsville Rd | | | Milford | NJ | 08848-1893 | |
| Elizabeth J Johnston | | Acct Of Michael G Johnston | Case Sb 185775 | 2720 W Camino De La Joya | | Tucson | AZ | 46564-9974 | |
| Elizabeth J Johnston Acct Of Michael G Johnston | | Case Sb 185775 | 2720 W Camino De La Joya | | | Tucson | AZ | 85741 | |
| Elizabeth Karas | | 14004 12th St | | | | Marne | MI | 49435 | |
| Elizabeth Kerns | | 1901 S Pk Rd Apt D110 | | | | Kokomo | IN | 46902 | |
| Elizabeth Kraynik | | 2239 Coral Sea Dr | | | | Youngstown | OH | 44511 | |
| Elizabeth Kromer | | 2802 Pease Ln | | | | Sandusky | OH | 44870 | |
| Elizabeth Kuras | | 57 Lucinda Ln | | | | Rochester | NY | 14626 | |
| Elizabeth L Penland | | 23081 Fairfield | | | | Mission Viejo | CA | 92692 | |
| Elizabeth Laferney | | 850 Leland St | | | | Flint | MI | 48507 | |
| Elizabeth Linton | | 4866 S 81st St | | | | Greenfield | WI | 53220 | |
| Elizabeth M Sebuck | | 8613 Sunshine Ln | | | | Orland Pk | IL | 60462 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1071 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elizabeth Zoglio | | 200 Florida Rd | | | | Mattydale | NY | 13211 | |
| Elizabeth Madden | | 5 Livingston Pl | | | | Lockport | NY | 14094 | |
| Elizabeth Marcus | | 2295 N 300 W | | | | Kokomo | IN | 46901 | |
| Elizabeth Martin | | PO Box 1448 | | | | Birmingham | MI | 48012 | |
| Elizabeth Martin | | P38124 | PO Box 1448 | | | Birmingham | MI | 48012 | |
| Elizabeth Martin | | 3730 N 400 W | | | | Sharpsville | IN | 46068 | |
| Elizabeth Martin P38124 | | PO Box 1448 | | | | Birmingham | MI | 48012 | |
| Elizabeth Massaro | | 8228 Point Dr | | | | Wind Lake | WI | 53185 | |
| Elizabeth Mcintyre | | 1003 S Washington St | | | | Brookhaven | MS | 39601 | |
| Elizabeth Mckay | | 1909 St Charles Ct | | | | Kokomo | IN | 46902 | |
| Elizabeth Mitich | | 716 S Courtland Ave | | | | Kokomo | IN | 46901 | |
| Elizabeth Morgan | | 135 Artie Court | | | | Moraine | OH | 45439 | |
| Elizabeth N Mclean | | 679 E Main St Apt 2h | | | | Batavia | NY | 14020 | |
| Elizabeth Niziolek | | 33 S Maryland Ave | | | | Youngstown | OH | 44509 | |
| Elizabeth Osgood | | 9133 Chatwell Club Ln Apt 3 | | | | Davison | MI | 48423 | |
| Elizabeth Palmison | | 1010 Pierce St | | | | Sandusky | OH | 44870 | |
| Elizabeth Payne | | 1400 Ruhl Garden Ct | | | | Kokomo | IN | 46902 | |
| Elizabeth Perkins | | 1409 Belvedere | | | | Kokomo | IN | 46902 | |
| Elizabeth Perry | | 7084 Boston Cross Rd | | | | Boston | NY | 14025 | |
| Elizabeth Phillips | | 11100 Torrey Rd | | | | Fenton | MI | 48430 | |
| Elizabeth Phillips | | 590 Helen St | | | | Mount Morris | MI | 48458 | |
| Elizabeth R Moran | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Elizabeth Ramirez | | 2215 29th St Sw Apt 18 | | | | Wyoming | MI | 49519 | |
| Elizabeth Riness | | 6890 Sheridan Rd | | | | Vassar | MI | 48768 | |
| Elizabeth Robinson | | 3303 Martharose Ct | | | | Flint | MI | 48504 | |
| Elizabeth Royster | | 526 Southview Ln | | | | Tuscaloosa | AL | 35405 | |
| Elizabeth Ruiz | | 164 Altruria St Apt 2 | | | | Buffalo | NY | 14220 | |
| Elizabeth S Sanchez | | 440 Clay St | | | | Filmore | CA | 93015 | |
| Elizabeth Sagraves | | 4230 Woodbine Ave | | | | Dayton | OH | 45420 | |
| Elizabeth Smith | | 98 Qd Smith Ln | | | | Silver Creek | MS | 39663 | |
| Elizabeth Snider | | 7479 Oregon Trail | | | | Boardman | OH | 44515 | |
| Elizabeth Snyder | | 1 14509 S H64 | | | | Metamora | OH | 43540 | |
| Elizabeth T Fox | | C O PO Box 667 | | | | Laredo | TX | 78042 | |
| Elizabeth Tatu | | 1700 Leah Dr | | | | North Tonawanda | NY | 14120 | |
| Elizabeth Taylor | | 70 Trowbridge St | | | | Lockport | NY | 14094 | |
| Elizabeth Vensko | | 6360 S Elms Rd | | | | Swartz Creek | MI | 48473 | |
| Elizabeth Waddington | | 2118 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Elizabeth Walker | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Elizabeth Walling | | 107 Nikki Ln | | | | Lewisburg | OH | 45338 | |
| Elizabeth Welch | | | | | | Catoosa | OK | 74015 | |
| Elizabeth Wildman | | 8528 Sr 45 Nw | | | | N Bloomfield | OH | 44450 | |
| Elizabeth Williams | | 219 Princeton Ave | Apt2 | | | Amherst | NY | 14226 | |
| Elizabeth Williams | | 219 Princeton Ave | Apt 2 | | | Amherst | NY | 14226 | |
| Elizabeth Williams | | 219 Princeton Ave Apt 2 | | | | Amherst | NY | 14226 | |
| Elizabeth Williams | | Account Of Joel D Williams | Docket F 1961 94 | 116 Montana Ave | | Buffalo | NY | 42358-7721 | |
| Elizabeth Williams Account Of Joel D Williams | | Docket F 1961 94 | 116 Montana Ave | | | Buffalo | NY | 14211 | |
| Elizabeth Wright | | 4333 Foxton Court | | | | Dayton | OH | 45414 | |
| Elizabeth Zoglio | | PO Box 430492 | | | | Kissimmee | FL | 34743 | |
| Elizabethtown Community And | | Technical College | 620 College St Rd | | | Elizabethtown | KY | 42701 | |
| Elizabethtown Community And Technical College | | 620 College St Rd | | | | Elizabethtown | KY | 42701 | |
| Elizalde Gilbert | | 1920 Delaware St | | | | Saginaw | MI | 48602 | |
| Elizalde Jo Ann | | 616 S Bates | | | | Saginaw | MI | 48602 | |
| Elizalde Regina | | 1301 Hathersage Pl | | | | Galloway | OH | 43119 | |
| Elizalde Veronica | | 1426 Mountain View Ave | | | | Longmont | CO | 80501 | |
| Elizarov Alexander | | 26516 Franklin Pointe Dr | | | | Southfield | MI | 48034 | |
| Elizondo Daniel | | 8494 Jaclyn Ann Dr | | | | Flushing | MI | 48433 | |
| Elizondo Jeronimo | | 636 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Elizondo Susan | | 8494 Jaclyn Ann | | | | Flushing | MI | 48433 | |
| Elj Systems | | 1179 Lyons Rd E | | | | Dayton | OH | 45458 | |
| Elk Diversified Services Inc | Accounts Payable | PO Box 984 | | | | Mentor | OH | 44061 | |
| Elkhart & Western Railroad Co | | 1318 S Johanson Rd | | | | Peoria | IL | 61607 | |
| Elkhart and Western Railroad Co | | 1318 S Johanson Rd | | | | Peoria | IL | 61607 | |
| Elkhart Cnty Sup Ct 3 Child Supp | | 101 N Main St Courthouse | | | | Goshen | IN | 46526 | |
| Elkhart County In | | Elkhart County Treasurer | 117 N 2nd St | Room 201 | | Goshen | IN | 46526 | |
| Elkhart County Treasurer | | 117 N 2nd St Room 201 | | | | Goshen | IN | 46526-3296 | |
| Elkhart Products Corp | | 1255 Oak St | | | | Elkhart | IN | 46514-227 | |
| Elkhart Products Corp | | 1255 Oak St | | | | Elkhart | IN | 46515 | |
| Elkhart Products Corp | | Industrial Div | 700 Rainbow Rd | | | Geneva | IN | 46740 | |
| Elkhart Products Corp Eft | | 1255 Oak St | | | | Elkhart | IN | 46515 | |
| Elkhart Products Corp Eft | | Fmly Amcast Industrial Corp | 300 Galleria Officecentre S208 | | | Southfield | MI | 48034 | |
| Elkhart Products Corp Eft Amcast Industrial Corporation | | PO Box 1008 | | | | Elkhart | IN | 46515 | |
| Elkhart Products Corporation | | 1255 Oak St | PO Box 1008 | | | Elkhart | IN | 46515 | |
| Elkin Joseph | | 6059 Martha Dr | | | | Cortland | OH | 44410-9715 | |
| Elkina Ann | | 23183 Potomac Circle | | | | Farmington Hills | MI | 48335 | |
| Elking Ryan | | 10132 Forestedge Ln | | | | Miamisburg | OH | 45342 | |
| Elkins Andy | | 5044 County Rd 460 | | | | Mount Hope | AL | 35651-9632 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1072 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elkins Carolyn | | 2141 Colonial Se | | | | Warren | OH | 44484 | |
| Elkins Charlotte | | 4817 Clayton Rd | | | | Brookville | OH | 45309 | |
| Elkins Daniel L | | 7580 E 600 N | | | | Twelve Mile | IN | 46988-0000 | |
| Elkins David | | 3716 Douglas Ave | | | | Flint | MI | 48506-2424 | |
| Elkins Deborah | | 4130 Rifle River Trl | | | | Prescott | MI | 48756-9347 | |
| Elkins Frances E | | 7580 E 600 N | | | | Twelve Mile | IN | 46988-0000 | |
| Elkins Glenn | | 4585 Seville Dr | | | | Englewood | OH | 45322 | |
| Elkins Jamie | | 56 King Ln | | | | Boaz | AL | 35956 | |
| Elkins John | | 4130 Rifle River Trl | | | | Prescott | MI | 48756-9347 | |
| Elkins John | | 3536 Bigby Hollow Ct | | | | Columbus | OH | 43228 | |
| Elkins Kenneth W | | 362 Popular Crt | | | | Flint | MI | 48506 | |
| Elkins Kristi | | 1407 Pierce Ave | | | | Gadsden | AL | 35904 | |
| Elkins Lilly | | PO Box 302 | | | | Warren | OH | 44482 | |
| Elkins Lilly A | | PO Box 302 | | | | Warren | OH | 44482-0302 | |
| Elkins Mark | | 4108 S 00 Ew | | | | Kokomo | IN | 46902 | |
| Elkins Orr | | 4515 Harbison St | | | | Dayton | OH | 45439 | |
| Elkins Robert | | 4515 Harbison St | | | | Dayton | OH | 45439 | |
| Elkins Robert L | | 4817 Clayton Rd | | | | Brookville | OH | 45309-7305 | |
| Elkins Stephen M | | 6417 Oriole Dr | | | | Flint | MI | 48506-1722 | |
| Elkins Theresa | | 403 Morningview Dr | | | | Gadsden | AL | 35901 | |
| Elkins Timothy | | 1615 Hillcrest Cir | | | | Albertville | AL | 35951 | |
| Elkins Wholesale Inc | | 803 S Magnolia St | | | | Laurel | MS | 39440 | |
| Elkins Wholesale Inc | | PO Box 2278 | | | | Laurel | MS | 39442-2278 | |
| Elkinton Bryan | | 25821 Nw Arkansas Rd | | | | Westphalia | KS | 66093 | |
| Elkinton Kenneth R | | 528 N Woodland St | | | | Olathe | KS | 66061-2634 | |
| Elkmont High School | | 25630 Evans Ave | | | | Elkmont | AL | 35620 | |
| Elko Audi | | 520 River St | | | | Elko | NV | 89801-3738 | |
| Elko Audio | | 520 River St | | | | Elko | NV | 89801-3738 | |
| Elkus Lawrence M Plc | | Law Office Of | 30833 Northwestern Hwy Ste 204 | | | Farmington Hills | MI | 48334 | |
| Elkus Lawrence M Plc Law Office Of | | 30833 Northwestern Hwy Ste 204 | | | | Farmington Hills | MI | 48334 | |
| Ella Butler | | 2797 Shady Grove Rd | | | | Durant | MS | 39063 | |
| Ella Cripe | | 4603 S Co Rd 600 E | | | | Logansport | IN | 46947 | |
| Ella Curley | | PO Box 1872 | | | | Window Rock | AZ | 86515 | |
| Ella Fletcher | | 118 Dellabell Dr | | | | Brandon | MS | 39042 | |
| Ella Jennings | | 6426 Rachellen Ave | | | | Hubbard | OH | 44425 | |
| Ella Johnson | | 2320 Skyline Dr | | | | Jackson | MS | 39213 | |
| Ella L Smith | | PO Box 30986 | | | | Midwest City | OK | 73140 | |
| Ella Lay Clay | | 306 South Bluff Rd | | | | Collinsville | IL | 62234 | |
| Ella Lewis | | 1397 E Downey Ave | | | | Flint | MI | 48505 | |
| Ella Luckey | | 123 Victor St | | | | Somerset | NJ | 08873 | |
| Ella Mae Weeks | | 13226 Co Rd 55 | | | | Foley | AL | 36535 | |
| Ella Mosley | | 261 Heritage Commons Se | | | | Grand Rapids | MI | 49503 | |
| Ella Powell | | 721 Namon Rd Lot 14 | | | | Douglas | GA | 31535 | |
| Ella Russell | | 80 Centre St | | | | Lockport | NY | 14094 | |
| Ella Shope | | 2033 Germantown Liberty Rd | | | | New Lebanon | OH | 45345 | |
| Ella Thompson | | 1137 River Hill Ct | | | | Flint | MI | 48532 | |
| Ella Warner | | 3609 Aldridge Bnd | | | | Decatur | AL | 35603 | |
| Ellars Jared | | 3115 E 950 S | | | | Amboy | IN | 46911 | |
| Ellars Kay | | 463 S Clinton St | | | | Bunker Hill | IN | 46914 | |
| Elledge Mark | | 8305 Woolfit Ave | | | | Mount Morris | MI | 48458-1317 | |
| Elleman Ronald D | | 2573 Hollansburg Sampson Rd | | | | New Madison | OH | 45346-8750 | |
| Ellen Barbary | | 1023 E North St | | | | Kokomo | IN | 46901 | |
| Ellen Brown | | 4773 Ridge Rd | | | | Lockport | NY | 14094 | |
| Ellen Cooper | | 1638 Johnson Creek Rd | | | | Barker | NY | 14012 | |
| Ellen Cosby Trustee | | PO Box 75091 | | | | Baltimore | MD | 21275 | |
| Ellen Equipment Corp | | Dept 1394 | | | | Denver | CO | 80291-1394 | |
| Ellen Equipment Corp | | 18000 E 22nd Ave | | | | Aurora | CO | 80011 | |
| Ellen Equipment Corp | | 410 S Cotton | | | | El Paso | TX | 79901 | |
| Ellen Ford Lersch | | Acct Of Peter G Lersch | Case 077324064 | 354 Carling Rd | | Rochester | NY | 077324064 | |
| Ellen Ford Lersch Acct Of Peter G Lersch | | Case 077324064 | 354 Carling Rd | | | Rochester | NY | 14610 | |
| Ellen Gawron | | 61 Lorraine Pl | | | | West Seneca | NY | 14224 | |
| Ellen Gibson | | 3101 Darwin Ln | | | | Kokomo | IN | 46902 | |
| Ellen Goins | | 1808 Pierce Ave | | | | Niagara Falls | NY | 14301 | |
| Ellen J Feinberg Esq | | PO Box 739 | | | | Rehoboth Bch | DE | 19971 | |
| Ellen J Feinberg Esquire | | PO Box 739 | 402 Rehoboth Ave | | | Rehoboth Beach | DE | 19971 | |
| Ellen L Musto | | James E Musto | 156 Venetia View Circle | Moved 1 02 Ltr | | Cheektowaga | NY | 14626 | |
| Ellen M Peace | | 108 Northcrest Ave | | | | Cheektowaga | NY | 14225 | |
| Ellen Minch | | 222 Nora | | | | Kentwood | MI | 49548 | |
| Ellen Noel | | 3538 Christy Way W | | | | Saginaw | MI | 48603 | |
| Ellen Petrusko | | 733 Dresden Dr | | | | Hubbard | OH | 44425 | |
| Ellen Philip Association Inc | | 134 West 26th St 5th Fl | | | | New York | NY | 10001 | |
| Ellen Rowland | | 2638 Landera Ct | | | | Pearland | TX | 77584 | |
| Ellen Shade | | 1408 Crown Point Ct | | | | Beavercreek | OH | 45434 | |
| Ellen Strmsek | | 926 E Forest Hill Ave | | | | Oak Creek | WI | 53154 | |
| Ellen W Cosby Trustee | | Acct Of Robert P Watkins Jr | Case 92 5 4428 Js | PO Box 75091 | | Baltimore | MD | 21454-7007 | |
| Ellen W Cosby Trustee Acct Of Robert P Watkins Jr | | Case 92 5 4428 Js | PO Box 75091 | | | Baltimore | MD | 21275 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1073 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ellen Young | | 1171 Bluff City Rd | | | | Somerville | AL | 35670 | |
| Ellenwood Bobby | | 22 Fairview Ave | | | | Rochester | NY | 14619 | |
| Ellenwood Garfield L | | 22 Fairview Ave | | | | Rochester | NY | 14619-2216 | |
| Eller Christopher | | 5029 Lindbergh Blvd | | | | Dayton | OH | 45449 | |
| Eller James | | 4242 Jonquil Dr | | | | Saginaw | MI | 48603 | |
| Eller Mark | | 5170 Nash Dr | | | | Flint | MI | 48506-1581 | |
| Ellerbe Felicia | | 144 Commercial Ave | | | | New Brunswick | NJ | 08901 | |
| Ellerbee Hassan | | 1531 Franklin St | | | | Hillside | NJ | 07205 | |
| Ellerbrock David | | 26 Larchmont Rd | | | | Buffalo | NY | 14214 | |
| Ellerbrock Mark | | 5895 Catberry Dr | | | | Saginaw | MI | 48603 | |
| Ellerbrock Toby | | 740 Shawnee Run B | | | | W Carrollton | OH | 45449 | |
| Ellerby Carlos | | 1121 Shawnee Run | Apt E | | | West Carollton | OH | 45449 | |
| Ellers Jr Joseph | | 2221 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Ellester Brooks | | 604 N 26th | | | | Saginaw | MI | 48601 | |
| Ellett Oscar | | 12166 Scott Rd | | | | Freeland | MI | 48623 | |
| Ellies Jr Willie | | 4982 Glencross Rd | | | | Dayton | OH | 45406 | |
| Ellinger Jr James | | 7000 Sonnet Pl | | | | Huber Heights | OH | 45424-2324 | |
| Ellinger Robert | | 1577 Ambridge Rd | | | | Centerville | OH | 45459 | |
| Ellinger Shaun | | 30087 Stagecoach Rd | | | | Logan | OH | 43138 | |
| Ellingham Stephanie | | 45 Hero St | | | | | | L202HA | United Kingdom |
| Ellington Adrian | | 719 Maitland Ave | | | | Dayton | OH | 45408 | |
| Ellington Electronic Supply In | | 1425 Terry Rd | | | | Jackson | MS | 39204-3130 | |
| Ellington Electronic Supply In | | 1425 Terry Rd | PO Box 8489 | | | Jackson | MS | 39284-8489 | |
| Ellington Felicia | | 11308 Saint James Ct | | | | Northport | AL | 35475-4422 | |
| Ellington Henry | | 140 East Floyd Ave | | | | Dayton | OH | 45415 | |
| Ellington Henry | | 140 East Floyd Ave | | | | Dayton | OH | 45415 | |
| Ellington Jr Henry | | 140 E Floyd Ave | | | | Dayton | OH | 45415-3432 | |
| Ellington Jr Henry | | 140 E Floyd Ave | | | | Dayton | OH | 45415-3432 | |
| Ellington Ora E | | 527 S Bayberry Dr | | | | Miamisburg | OH | 45342-2643 | |
| Ellington Pamala | | 333 N Spring St | | | | Wilmington | OH | 45177-1628 | |
| Ellington Paula | | 301 Verdon Pl | | | | Trotwood | OH | 45426 | |
| Elliot Hurwitz | | 2800 Bent Oak Hwy | | | | Adrian | MI | 49221 | |
| Elliot Randy W | | 577 State Hwy 258 E | | | | Wichita Falls | TX | 76310 | |
| Elliot Randy W | | Chg Per W9 3 23 04 Cp | 577 State Hwy 258 E | | | Wichita Falls | TX | 76310 | |
| Elliott Allen | | 13 W Linwood Rd | | | | Linwood | MI | 48634 | |
| Elliott Anderson | | 3060 Chorlotte Dr | | | | Columbus | OH | 43224 | |
| Elliott Benjamin | | 10265 Scepter Circle | | | | Franklin | WI | 53132 | |
| Elliott Bros Steel Co | | 1038 N Cedar St | | | | New Castle | PA | 16102 | |
| Elliott Bros Steel Company | | PO Box 551 | | | | New Castle | PA | 16103 | |
| Elliott Carla | | 10265 Scepter Circle | | | | Franklin | WI | 53132 | |
| Elliott Carla | | 125 W Rauch Rd | | | | Temperance | MI | 48182 | |
| Elliott Carmen | | 1210 Southridge Circle | | | | Rochester Hills | MI | 48307 | |
| Elliott Conroy | | 13095 Great Oak Ln | | | | Burt | MI | 48417 | |
| Elliott Craig | | 974 County Line Rd | | | | Hamlin | NY | 14464 | |
| Elliott D | | 317 Woodberry Pl | | | | Decatur | GA | 30034 | |
| Elliott Darla | | 3189 A Woodland Trail | | | | Cortland | OH | 44410 | |
| Elliott David | | 7192 Thundering Herd Pl | | | | Dayton | OH | 45415 | |
| Elliott David | | 460 Rolston Rd | | | | Linden | MI | 48451 | |
| Elliott Delbert R | | 2142 Della Ln | | | | Anaheim | CA | 92802 | |
| Elliott Dorothy Ann | | Dba Interpreting By Dot | | | | Kokomo | IN | 46902 | |
| Elliott Dorothy Ann Dba Interpreting By Dot | | 2429 Tam O Shanter Rd | 2429 Tam O Shanter Rd | | | Kokomo | IN | 46902 | |
| Elliott Douglas | | 5435 Cat Lake Rd | | | | Mayville | MI | 48744 | |
| Elliott Douglas J | | 2820 Nichols St | | | | Spencerport | NY | 14559 | |
| Elliott Frederick | | 4154 Woodcliffe Ave | | | | Dayton | OH | 45420 | |
| Elliott Gary D | | 20058 Knot Hole Rd | | | | Cameron | OK | 74932-2416 | |
| Elliott Gary M | | 7293 Griswold Rd | | | | Bergen | NY | 14416 | |
| Elliott Gloria J | | 1745 S Indiana Ave | | | | Kokomo | IN | 46902-2081 | |
| Elliott Gloria J | | 1745 S Indiana | | | | Kokomo | IN | 46902 | |
| Elliott Grovette | | 601 S Meade St 11 | | | | Flint | MI | 48503 | |
| Elliott Harry L | | 5221 Snyder Domer Rd | | | | Springfield | OH | 45502-9801 | |
| Elliott Inc | | 32458 Maryland Ave | | | | Livonia | MI | 48150 | |
| Elliott J P Associates | | 6789 Main St | | | | Williamsville | NY | 14221 | |
| Elliott J P Associates | | 6789 Mais St | | | | Williamsville | NY | 14221 | |
| Elliott James | | 2187 N Irish Rd | | | | Davison | MI | 48423 | |
| Elliott Jeffrey | | 3275 Sunrise Way | | | | Bellbrook | OH | 45305 | |
| Elliott Jimmy | | 136 Rip Wiley Rd | | | | Fitzgerald | GA | 31750 | |
| Elliott John | | 130 E Woodland Ave | | | | Niles | OH | 44446 | |
| Elliott John D | | 2547 Caribe Dr | | | | The Villages | FL | 32162-0207 | |
| Elliott Joseph | | 404 Irvin | | | | Plymouth | MI | 48170 | |
| Elliott Jr Albert | | 3083 Cass Ave | | | | Flint | MI | 48504 | |
| Elliott Kathleen | | 7192 Thundering Herd Pl | | | | Dayton | OH | 45415 | |
| Elliott Kristi | | 2370 Seymour Lake Rd | | | | Oxford | MI | 48371 | |
| Elliott Kristine | | 5492 Kathy Dr | | | | Flint | MI | 48506-1550 | |
| Elliott Laree | | 1114 Tod Ave | | | | Girard | OH | 44420 | |
| Elliott Larry | | 5891 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Elliott Lawrence | | 122 Baier Ave | | | | Somerset | NJ | 08873 | |
| Elliott Lawson & Pomrenke | | PO Box 8400 | | | | Bristol | VA | 24203-8400 | |
| Elliott Lawson and Pomrenke | | PO Box 8400 | | | | Bristol | VA | 24203-8400 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1074 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elliott Machine Works Inc | | PO Box 711023 | | | | Cincinnati | OH | 45271-1023 | |
| Elliott Machine Works Inc | | 146 Rensch Ave | | | | Galion | OH | 44833 | |
| Elliott Manufacturing Co | Accounts Payable | PO Box 773 | | | | Binghamton | NY | 13902 | |
| Elliott Marion | | 3456 Christy Way N | | | | Saginaw | MI | 48603 | |
| Elliott Mary | | 857 Tappan | | | | Ann Arbor | MI | 48104 | |
| Elliott Mary Jane | | 25505 W 12 Mile Ste 4760 | | | | Southfield | MI | 48034 | |
| Elliott Matthew | | 6179 Kings Grave Rd Ne | | | | Fowler | OH | 44418 | |
| Elliott Mcclain | | 170 Pk Ave | | | | Lockport | NY | 14094 | |
| Elliott Michael | | 470 Rolston Rd | | | | Linden | MI | 48451 | |
| Elliott N | | 3601 Plum Brook Circle | | | | Sandusky | OH | 44870 | |
| Elliott Napier | | Bldg201 Provincial Ct101 | | | | Saginaw | MI | 48603 | |
| Elliott Nathan | | 8833 Keeney Rd | | | | Leroy | NY | 14482 | |
| Elliott Nicholson Jr | | 453 Dewdrop Cir Apt C | | | | Cincinnati | OH | 45240 | |
| Elliott Pamela | | 7427 Upper Miamisburg Rd | | | | Miamisburg | OH | 45345 | |
| Elliott Patrick | | 7680 Painted Turtle Dr | | | | Dayton | OH | 45414-1757 | |
| Elliott Paul H | | Dba Exemplary Performance Llc | Ste 400 Ad Chg Per Ltr Am | 175 Admiral Cochrane Dr | | Annapolis 9 17 04 | MD | 21401 | |
| Elliott Paul H Dba Exemplary Performance Llc | | Ste 400 | 175 Admiral Cochrane Dr | | | Annapolis | MD | 21401 | |
| Elliott Perry | | 2711 Longfellow Dr Sw | | | | Decatur | AL | 35603 | |
| Elliott R Becenti | | PO Box 232 | | | | Window Rock | AZ | 86515 | |
| Elliott Rachelle | | 8731 Dawson St 102 | | | | Thornton | CO | 80229 | |
| Elliott Rhonda | | 788 Camanche | | | | Tipp City | OH | 45371 | |
| Elliott Richard | | 939 Champion Circle | | | | Longmont | CO | 80503 | |
| Elliott Richard G | | 658 Eagle Dr | | | | Loveland | CO | 80537 | |
| Elliott Rick L | | 1407 N Choctaw Pl | | | | Claremore | OK | 74017 | |
| Elliott Ricky L | | 292 Millcreek Dr | | | | Chesterfield | IN | 46017-1737 | |
| Elliott Roger | | 19170 Cross Key Rd | | | | Athens | AL | 35614-5627 | |
| Elliott Ronald D | | 15247 S 4195 Rd | | | | Claremore | OK | 74017 | |
| Elliott Ross | | 1222 S Vanburen | | | | Bay City | MI | 48708 | |
| Elliott Samuel | | 251 Joyce Kilmer Ave | | | | New Brunswick | NJ | 08901 | |
| Elliott Sandra | | 6271 Alkire Rd | | | | Galloway | OH | 43119 | |
| Elliott Sharon | | 20775 Waterscape Way | | | | Noblesville | IN | 46060 | |
| Elliott Stephen | | 475 Covewood Blvd | | | | Webster | NY | 14580 | |
| Elliott Sylvester | | 331 Franklin Blvd Apt 111a | | | | Somerset | NJ | 08873 | |
| Elliott Tape | | Dba Elliot Group Intl | 1882 Pond Run | | | Auburn Hills | MI | 48326 | |
| Elliott Tape Inc | | 135 S Lasalle Dept 6464 | | | | Chicago | IL | 60674-6464 | |
| Elliott Tape Inc | | 135 S Lasalle Dept 6464 | | | | Chicago | IL | 60674 | |
| Elliott Tape Inc | | Elliott Group International | 1882 Pond Run | | | Auburn Hills | MI | 48326-2768 | |
| Elliott Tape Inc | Gene Scbathdavid J Spencer | 28 A Walter Jones | | | | El Paso | TX | 79906 | |
| Elliott Tape Inc | | Elliott Group International | 28 Walter Jones Blvd Ste A | | | El Paso | TX | 79906 | |
| Elliott Tape Inc | Crystal | 1882 Pond Run | | | | Auburn Hills | MI | 48326 | |
| Elliott Tape Inc | | Elliott Group International | 1882 Pond Run | | | Auburn Hills | MI | 48326-2768 | |
| Elliott Tape Inc Eft | Crystal Mcfadde | 1882 Pond Run | | | | Auburn Hills | MI | 48326-2768 | |
| Elliott Tape Inc Eft | | 1882 Pond Run | | | | Auburn Hills | MI | 48326 | |
| Elliott Thomas | | 6025 E Potter Rd | | | | Davison | MI | 48423 | |
| Elliott Tina | | 1207 B Jupiter St | | | | Gadsden | AL | 35901 | |
| Elliott Tool Technologies | | 1760 Tuttle Ave | PO Box 1165 | | | Dayton | OH | 45401 | |
| Elliott Tool Technologies Ltd | Scott Monagham | PO Box 67000 Dept 106701 | | | | Detroit | MI | 48267-1067 | |
| Elliott Tool Technologies Ltd | | 1760 Tuttle Ave | | | | Dayton | OH | 45403 | |
| Elliott Turbo Machinery Co Inc | | Dba Elliott Co | 1760 Tuttle Ave | | | Dayton | OH | 45403-3428 | |
| Elliott Turbo Machinery Co Inc Dba Elliott Cc | | PO Box 400448 | | | | Pittsburgh | PA | 15268-0448 | |
| Elliott Turbomachinery Co Inc | | 901 N 4th St | | | | Jeannette | PA | 15644 | |
| Elliott Vincent | | 260 Long Hill Dr | | | | Fayetteville | NC | 28311 | |
| Elliott Wendy | Quality Liaisons | 422 Elmwood Dr Ste 27 | | | | Lansing | MI | 48917 | |
| Elliott Wendy Sue | | 422 Elmwood | | | | Lansing | MI | 48917 | |
| Elliott Williams Co Inc | | 3500 E 20th St | | | | Indianapolis | IN | 46218 | |
| Elliott Williams Company Inc | | 3500 E 20th St | | | | Indianapolis | IN | 46218 | |
| Elliott Wilson | | 327 N Aurora St | | | | Easton | MD | 21601-3624 | |
| Ellis & Clark Llp | | 10 8th St Se | | | | Paris | TX | 75460 | |
| Ellis & Prioleau | | 1436 Fenwick Ln | | | | Silver Spring | MD | 20910 | |
| Ellis A | | 764 Haven View Ct | | | | OFallon | MO | 63366 | |
| Ellis Amie | | 6371 East Lake Rd | | | | Burt | NY | 14028 | |
| Ellis and Clark Llp | | 10 8th St Se | | | | Paris | TX | 75460 | |
| Ellis and Prioleau | | 1436 Fenwick Ln | | | | Silver Spring | MD | 20910 | |
| Ellis Bogus Cynthia | | 18412 Alta Vista | | | | Southfield | MI | 48075-1808 | |
| Ellis Catherine | | 12304 E 200 S | | | | Greentown | IN | 46936 | |
| Ellis Charles | | 4748 Thrall Rd | | | | Lockport | NY | 14094-9786 | |
| Ellis Clayton | | 1608 Johnson Rd | | | | Iowa Pk | TX | 76367 | |
| Ellis College Of Nyit | | 34320 Eagle Way | | | | Chicago | IL | 60678-1343 | |
| Ellis County Dist Clk | | 1201 N Hwy 77 Ste 103 | | | | Waxahachie | TX | 75165 | |
| Ellis County District Clerk | | 1201 N Hwy 77 | Ste 103 | | | Waxahachie | TX | 75165 | |
| Ellis Curt | | 7441 E 48th St | | | | Tulsa | OK | 74145 | |
| Ellis David | | 8745 Warner St | | | | West Olive | MI | 49460 | |
| Ellis David | | 2261 Pine Brook Ln | | | | Springboro | OH | 45066 | |
| Ellis Declan | | 4255 Meadow Brook Dr | | | | Freeland | MI | 48623-8840 | |
| Ellis Derrick | | 1685 Oakland Ave | | | | Jackson | MS | 39213 | |
| Ellis Donald | | 9881 W 250 S | | | | Russiaville | IN | 46979 | |
| Ellis Emma M | | 586 Adams Ave | | | | Muskegon | MI | 49442-1204 | |
| Ellis Eric | | 531 Hay Ave | | | | Brookville | OH | 45309 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1075 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ellis Frances E | | 6142 Countryway North | | | | Saginaw | MI | 48603-0000 | |
| Ellis Gail | | 5873 Pkbridge Ln | | | | Dublin | OH | 43016-4360 | |
| Ellis Gregory | | 2080 Augsburg | | | | Saginaw | MI | 48603-4564 | |
| Ellis Harden | | 5713 Horrell Rd | | | | Trotwood | OH | 45426 | |
| Ellis James E | | 1722 Shipley Ln | | | | Huntington Beach | CA | 92648 | |
| Ellis Janice | | 440 N 600 E | | | | Greentown | IN | 46936-9419 | |
| Ellis Jason | | 904 Riverview | | | | Gadsden | AL | 35903 | |
| Ellis Jeffery | | 210 E Sonterra | Apt 1026 | | | San Antonio | TX | 78258 | |
| Ellis Jeffery | | 6895 Deer Ridge Dr | | | | Huber Heights | OH | 45424-1251 | |
| Ellis Jennifer T | | 1194 Charles St | | | | Sharon | PA | 16146-2833 | |
| Ellis Joyce K | | 1849 Mavie Dr | | | | Dayton | OH | 45414-2103 | |
| Ellis Jr Gerald L | | 3472 Bradleyville Rd | | | | Vassar | MI | 48768-9765 | |
| Ellis Jr John | | 826 Osage Tr | | | | Jamestown | OH | 45335 | |
| Ellis Julie | | 8745 Warner St | | | | West Olive | MI | 49460 | |
| Ellis Kathy | | 4023 N 63rd St | | | | Milwaukee | WI | 53216-1238 | |
| Ellis Kenneth | | 14126 Mc Kinley Rd | | | | Montrose | MI | 48457 | |
| Ellis Kerry | | 517 Granger Hills Dr | | | | Ortonville | MI | 48462 | |
| Ellis Kesha | | PO Box 3405 | | | | Jackson | MS | 39207 | |
| Ellis La Toya | | 19455 Mansfield | | | | Detroit | MI | 48235 | |
| Ellis Larry | | 641 Mariclaire Ave | | | | Vandalia | OH | 45377 | |
| Ellis Larry D | | 6225 Buckman Dr | | | | Huber Heights | OH | 45424-2132 | |
| Ellis Lavern | | 331 Marlay Rd | | | | Dayton | OH | 45405 | |
| Ellis Machine Tools Inc | | 3101 Browns Mill Rd Ste 6 | | | | Johnson City | TN | 37804 | |
| Ellis Machine Tools Llc | | Box 218 | 3101 Browns Mill Rd 6 | | | Johnson City | TN | 37604 | |
| Ellis Marilyn | | 936 Martin Ave | | | | Sharpsville | PA | 16150 | |
| Ellis Marion E | | 1160 Peperidge Dr | | | | Pensacola | FL | 32504-7929 | |
| Ellis Mark | | 63 E Pk Dr | | | | Lockport | NY | 14094 | |
| Ellis Matt G | | 5500 Wabash Ave Cm 1042 | | | | Terre Haute | IN | 47803 | |
| Ellis Matthew | | 5500 Wabash Ave | Cm1042 | | | Terre Haute | IN | 47803 | |
| Ellis Max | | 140 Stony Creek Ovlk | | | | Noblesville | IN | 46060 | |
| Ellis Nathan | | 702 N 23rd St | | | | Saginaw | MI | 48601-1315 | |
| Ellis Peter | | 3415 Scheid Rd | | | | Huron | OH | 44839 | |
| Ellis Peter | John Franklin | Franklin & Greenfield Llc | 420 Madison Ave Ste 1101 | | | Toledo | OH | 43604 | |
| Ellis R | | 24 Mowbray Ave | Laffak | | | St Helens | | DA11 9J | United Kingdom |
| Ellis Richard | | 533 Pk Dr | | | | Carlisle | OH | 45005 | |
| Ellis Richard Darin | | 46482 Larchmont Dr | | | | Canton | MI | 48187-4719 | |
| Ellis Ricky | | 3255 Woodland Ct | | | | Saginaw | MI | 48601 | |
| Ellis Ricky | | 359 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Ellis Robert | | 7131 14 Mile Rd | | | | Cedar Springs | MI | 49319 | |
| Ellis Robert | | 6665 Cooper Rd | | | | Marlette | MI | 48453 | |
| Ellis Robert | | 5254 East Shore Dr | | | | Columbus | OH | 43231 | |
| Ellis Rugina | | 31325 E Stonewood Ct | | | | Farmington Hills | MI | 48334 | |
| Ellis Scott | | 6371 East Lake Rd | | | | Newfane | NY | 14028 | |
| Ellis Sheridan | | 44 Fountain Ave | | | | Dayton | OH | 45405 | |
| Ellis Simon Superabrasives In | | 903 N Keowee St | | | | Dayton | OH | 45404 | |
| Ellis Stephen G | | 22 Cowen Rd | | | | Hastings | NY | 13076-3204 | |
| Ellis Temarah | | 27 Redwood Dr | | | | Saginaw | MI | 48601 | |
| Ellis Teresa | | 1436 Glenbeck Ave 2 | | | | Dayton | OH | 45409 | |
| Ellis Terry | | 6427 19th Rd | | | | Argos | IN | 46501-9790 | |
| Ellis Terry | | 8957 Hospital Rd | | | | Freeland | MI | 48623 | |
| Ellis Thomas | | 140 Tillson | | | | Romeo | MI | 48065 | |
| Ellis William | | 16 Kirkcaldy Ave | | | | Gt Sankey | | WA5 3NS | United Kingdom |
| Ellis William C | | 70901 Carnegie Ln | | | | Bruce | MI | 48065-4267 | |
| Ellis Yvonne | | 702 N 23rd St | | | | Saginaw | MI | 48601 | |
| Ellisiii Floyd | | 44 Fountain Ave | | | | Dayton | OH | 45405-3702 | |
| Ellison Circlips Ltd | | Circlips Ltd | Hayfield Colne Rd | Glusburn | | Keighley West Yorks | | 0BD20- 8QP | United Kingdom |
| Ellison Circlips Ltd | | Circlips Ltd | Hayfield Colne Rd | Glusburn | | Keighley West Yorks | | BD20 8QP | United Kingdom |
| Ellison Eugene | | 31219 Stricker Dr | | | | Warren | MI | 48093 | |
| Ellison Holdings Plc | | Ellison Circlips | Hayfield Colne Rd | | | Glusburn Keighley W | | BD20 8QP | United Kingdom |
| Ellison John | | 509 Vine St Nw | | | | Decatur | AL | 35601-1227 | |
| Ellison Jr Albert | | 5085 Village Commons Dr | | | | West Bloomfield | MI | 48322-3382 | |
| Ellison Jr Earnest | | 15440 Clodessa Dr | | | | Athens | AL | 35611 | |
| Ellison Jr James | | 17 Bradford St | | | | Dayton | OH | 45410 | |
| Ellison Kenneth | | 5947 Mead 196 Blvd | | | | Gladstone | MI | 49837 | |
| Ellison Kenneth | | PO Box 1745 | | | | Wichita Falls | TX | 76307 | |
| Ellison Lafance | | 2167 Fox Hill Dr Apt 6 | | | | Grand Blanc | MI | 48439-5229 | |
| Ellison Levon | | 1149 Regal Ridge Rd | | | | El Paso | TX | 79912 | |
| Ellison Michael | | 52 Rees Pk | | | | Burscough | | L40 5SX | United Kingdom |
| Ellison Pandora | | 4034 Drexel | | | | Troy | MI | 48098 | |
| Ellison Paula | | 784 N Dixon Rd | | | | Kokomo | IN | 46901 | |
| Ellison Ring & Washer Inc | | 807 Hollins Rd | | | | Roanoke | VA | 24012 | |
| Ellison S J | | 47 Westhaven Crescent | Aughton | | | Ormskirk | | L39 5BN | United Kingdom |
| Ellison Samuel | | 2304 Almon Way Sw | | | | Decatur | AL | 35603 | |
| Ellison Sandra | | 531 Belmonte Pk N Apt 510 | | | | Dayton | OH | 45405-4749 | |
| Ellison Shane | c/o Cusimano Keener Roberts | Michael L Roberts | 153 South 9Th St | | | Gadsen | AL | 35901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ellison Todd C | | 429 Victory Dr | | | | Sharpsville | PA | 16150-1715 | |
| Ellison Tommie | | PO Box 1971 | | | | Saginaw | MI | 48605-1971 | |
| Ellison Vicky L | | 4400 Pkwood Dr | | | | Kokomo | IN | 46901-6451 | |
| Ellissa Harrington | | PO Box 188 | | | | Lockport | NY | 14095 | |
| Ellsworth Aaron | | 7212 Norton | | | | Kansas City | MO | 64132 | |
| Ellsworth Adhesive | Susie Clough | PO Box 1002 | | | | Germantown | WI | 53022 | |
| Ellsworth Adhesive | Vicki Koch | N117 W18711 Fulton Dr | | | | Germantown | WI | 53022 | |
| Ellsworth Adhesive | Donna Haney | 1999 Pker Court | Ste A | | | Stone Mountain | GA | 30087 | |
| Ellsworth Adhesive System | | 7416 Nineteen Mile Rd | | | | Sterling Hts | MI | 48314 | |
| Ellsworth Adhesive System Inc | | PO Box 1002 | | | | Germantown | WI | 53022-8202 | |
| Ellsworth Adhesive System Inc | Carlos Hernandez | 1610 North Lh 35 Ste 208 | | | | Carrollton | TX | 75006 | |
| Ellsworth Adhesive Systems | | Fmly Cuyahoga Adhesives & Sup | N117 W18711 Fulton Dr | PO Box 1002 | | Germantown | WI | 53022-8202 | |
| Ellsworth Adhesive Systems | Carlos Elizondo | 3802 Main St Ste 8 | | | | Chula Vista | CA | 91911 | |
| Ellsworth Adhesive Systems Eft | | N117 118711 Fulton Dr | | | | Germantown | WI | 53022-8202 | |
| Ellsworth Clara | | 1516 Woodhill Dr Ne | | | | Warren | OH | 44484 | |
| Ellsworth Clara D | | 1516 Woodhill Cir Ne | | | | Warren | OH | 44484-3931 | |
| Ellsworth Community College | | Bursars Office | 1100 College Ave | | | Iowa Falls | IA | 50126 | |
| Ellsworth Community College Bursars Office | | 1100 College Ave | | | | Iowa Falls | IA | 50126 | |
| Ellsworth Corp | | Ellsworth Adhesive Systems | N117 W18711 Fulton Dr | | | Germantown | WI | 53022 | |
| Ellsworth Corp | | Ellsworth Adhesive Systems | W129 N 10825 Washington Dr | | | Germantown | WI | 53022-444 | |
| Ellsworth Corp | | Ellsworth Adhesive Systems | 7416 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Ellsworth Corp | | Ellsworth Adhesive Systems | 35548 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Ellsworth Corp | | Ellsworth Adhesive Systems | 15022 Pkwy Loop C | | | Tustin | CA | 92680 | |
| Ellsworth Corp | | Ellsworth Adhesive Systems | 10125 Sumatra | | | El Paso | TX | 79925-5422 | |
| Ellsworth Corp | | Ellsworth Adhesive Systems | 10260 Brecksville Rd | | | Brecksville | OH | 44141 | |
| Ellsworth Cynthia L | | 1940 Twin Oaks Dr | | | | Girard | OH | 44420-1654 | |
| Ellsworth Harris Jr | | 6805 Highbury Rd | | | | Dayton | OH | 45424-3143 | |
| Ellsworth Karen | | 1545 Adelaide Se | | | | Warren | OH | 44484 | |
| Ellsworth Kenneth | | 1940 Twin Oaks Dr | | | | Girard | OH | 44420 | |
| Ellsworth Michael | | 7413 E Huntington Dr | | | | Youngstown | OH | 44512 | |
| Ellsworth Patrick | | 206 Ferry St | | | | Coruna | MI | 48817-1015 | |
| Ellsworth Paving Company | | 5141 S 24th W Ave | | | | Tulsa | OK | 74107 | |
| Ellsworth Terry | | 10426 S Lincoln Walnut St | | | | Walton | IN | 46994 | |
| Ellwanger Julia | | 411 Sycamore St | | | | Vernon Hills | IL | 60061 | |
| Ellwood Crankshaft & Machine | | Co | 2727 Freedland Rd | PO Box 360117 | | Hermitage | PA | 16148 | |
| Ellwood Crankshaft and Machine Co | | Lockbox Pi | PO Box 360117 | | | Pittsburgh | PA | 15251-6117 | |
| Ellwood Dennis | | 415 Vienna Ave | | | | Niles | OH | 44446 | |
| Ellwood Dennis L | | 7123 Sprucewood Dr | | | | Davison | MI | 48423-9516 | |
| Ellwood Group Inc | | Ellwood Crank Shaft & Machine | 2727 Freedland Rd | | | Hermitage | PA | 16148 | |
| Elly Jr George | | 635 Meadowdale St | | | | Ferndale | MI | 48220-3206 | |
| Elma Licavoli | | 2921 Witters St | | | | Saginaw | MI | 48602 | |
| Elmco Engineering Inc | | 6107 Churchman Bypass | | | | Indianapolis | IN | 46203 | |
| Elmco Inc | | 6107 Churchman Rd Bypass | | | | Indianapolis | IN | 46203 | |
| Elmech Inc | Paul Balog | 16315 B Vineyard Blvd | | | | Morgan Hill | CA | 95037 | |
| Elmer Ballard | | 4310 Jefferson Ave | | | | Midland | MI | 48640 | |
| Elmer Batchelor | | 4418 5th St | | | | Columbiaville | MI | 48421 | |
| Elmer Caden Jr | | 253 Portage Path | | | | Willard | OH | 44890 | |
| Elmer Courtright Iii | | 3725 Caracas Dr | | | | Westerville | OH | 43081 | |
| Elmer David | | 207 James E Bohanan | Memorial Dr Apt 14 | | | Vandalia | OH | 45377 | |
| Elmer David | | 230 K St Apt 1 | | | | Dayton | OH | 45409 | |
| Elmer Dennis Jr | | 658 Hall St | | | | Flint | MI | 48503 | |
| Elmer Fauss | | 2057 N Cambridge Ave | | | | Milwaukee | WI | 53202 | |
| Elmer Harkleroad | | 1165 Grandview Rd | | | | Lake Milton | OH | 44429 | |
| Elmer James | | 1613 Himrod Ave | | | | Youngstown | OH | 44506 | |
| Elmer Jennifer | | 3613 Westbrier Terrace | | | | Midland | MI | 48642 | |
| Elmer Kenneth | | 4823 Eastgate Dr | | | | Columbus | IN | 47203 | |
| Elmer Lloyd | | 3435 Southgate Dr | | | | Flint | MI | 48507-3222 | |
| Elmer Marchbanks Jr | | 4808 Olive Rd | | | | Trotwood | OH | 45426 | |
| Elmer Nancy | | 48371 Seawind Court | | | | Shelby Twp | MI | 48315-4318 | |
| Elmer Quatman | | 24 Magnolia Dr | | | | Middletown | OH | 45042 | |
| Elmer Russell | | 2530 S 98th St | | | | West Allis | WI | 53227-2608 | |
| Elmer Sandlin | | 8364 Villa Manor Dr | | | | Greentown | IN | 46936 | |
| Elmer Schulz | | 2817 Wynes St | | | | Saginaw | MI | 48602 | |
| Elmer Steele | | 4908 S Wixom Rd | | | | Beaverton | MI | 48612 | |
| Elmer Stephens Jr | | 6460 Highburg Rd | | | | Huber Heights | OH | 45424 | |
| Elmer Tappen | | 4472 Bard Rd | | | | Beaverton | MI | 48612 | |
| Elmer Vickie | | 201 S Colony Dr E | | | | Saginaw | MI | 48603 | |
| Elmer W Davis Inc | | 1217 Clifford Ave | | | | Rochester | NY | 14621-562 | |
| Elmet Elastomere Produktions | | Trindorf 70 | | | | | | 04064 | Austria |
| Elmet Elastomere Produktions | | Und Dienstleistungs Gmbh | Trindorf 70 A 4064 Oftering | | | | | | Austria |
| Elmhurst College | | Office Of Student Accounts | 190 Prospect Ave | | | Elmhurst | IL | 60126-3296 | |
| Elmhurst College Office Of Student Accounts | | 190 Prospect Ave | | | | Elmhurst | IL | 60126-3296 | |
| Elmhurst Corp | | C O Town Ctr | 1 Bigelow Sq Ste 630 | | | Pittsburgh | PA | 15219 | |
| Elmhurst Corp C O Town Center | | 1 Bigelow Sq Ste 630 | | | | Pittsburgh | PA | 15219 | |
| Elmhurst Industries | Tom Mello | 7630 19 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Elmi | | 300 College Pk | | | | Dayton | OH | 45469-0319 | |
| Elmira College | | Cashier | One Pk Pl | | | Elmira | NY | 14901 | |
| Elmira College Cashier | | One Pk Pl | | | | Elmira | NY | 14901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1077 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elmira Collins | | 622 E Ridgeway | | | | Flint | MI | 48505 | |
| Elmira Golf Course | Jeremy Logell | Box 61 40 Eldale Rd | | | | Elmira | ON | N3B 2Z5 | Canada |
| Elmira Golf Course | Jeremy Logell | Box 61 40 Eldale Rd | | | | Elmira Canada | ON | N3B 2Z5 | Canada |
| Elmore Craig | | 327 Mason Blvd | | | | Jackson | MS | 39212 | |
| Elmore David | | 1400 Garnet Dr | | | | Anderson | IN | 46011 | |
| Elmore James | | 4032 Herner County Line Rc | | | | Southington | OH | 44470 | |
| Elmore John | | Dba Precision Hearing Conserva | 13071 Adobe Walls Dr | | | Helotes | MI | 78023 | |
| Elmore John Dba Precision Hearing Conserva | | 13071 Adobe Walls Dr | | | | Helotes | TX | 78023 | |
| Elmore Jr Arlis M | c/o Gene T Moore | | 1802 Fifteenth St | | | Tuscaloosa | AL | 35401 | |
| Elmore Jr Arlis M | | 3611 Rice Mine Rd | Ne Lot 317 | | | Tuscaloosa | AL | 35406 | |
| Elmore Scott | | 10980 Cochran Ave | | | | Riverside | CA | 92505 | |
| Elmore Surridge | | 380 Sandybrook Dr | | | | Hamlin | NY | 14464 | |
| Elmore Tallulah | | 608 Holden | | | | Saginaw | MI | 48601 | |
| Elmore Tiffany | | 3024 Wexford Pl | | | | Dayton | OH | 45408 | |
| Elmos Gb Ltd | | Elex International Ltd | Chestnut Ave Unit 10 Acron Ctr | Sg18 Ora Biddleswade | | Bedfordshire | | | United Kingdom |
| Elmos Gb Ltd Elex International Ltd | | | Chestnut Ave Unit 10 Acron Ctr | Sg18 Ora Biddleswade | | Bedfordshire England | | | United Kingdom |
| Elmos Gmbh | | Joseph Von Fraunhofer Str 9 | | | | Dortmund | | 44227 | Germany |
| Elmos Na Inc | Franz Simon Haider | Elmos North America Inc | 31700 W 13 Mile Rd Ste 110 | | | Farmington Hills | MI | 48334 | |
| Elmos Na Inc | | 31700 W 13 Mile Rd Ste 110 | | | | Farmington Hills | MI | 48334 | |
| Elmos Na Inc | | 31700 W 13 Mile Ste 110 | | | | Farmington Hills | MI | 48334 | |
| Elmos Na Inc Eft | | 31700 W 13 Mile Rd Ste 110 | | | | Farmington Hills | MI | 48334 | |
| Elmos Semiconductor Ag | | Eichlinghofen Heinrich Hertz S | | | | Dortmund | | 44227 | Germany |
| Elmotec Statomat Inc | | 1338 Cross Beam Dr | | | | Charlotte | NC | 28217-2800 | |
| Elmoursi Alaa | | 857 Baldwin Dr | | | | Troy | MI | 48098 | |
| Elmwood Sensors Inc | | 500 Narragansett Pk Dr | | | | Pawtucket | RI | 02861 | |
| Elmwood Sensors Inc | | Invensys Thermal System | 500 Narragansett Pk Dr | | | Pawtucket | RI | 02861 | |
| Elna America Inc | | PO Box 60067 | | | | Los Angeles | CA | 90060-0067 | |
| Elna America Inc | | 5770 Warland Dr B | | | | Cypress | CA | 90630-503 | |
| Elna America Inc | | 5770 Warland Dr Bldg B | Rm Chg Per Ltr 05 07 04 Am | | | Cypress | CA | 90630 | |
| Elna Fukushima Kk | | 9 32 Sugiyama Yone Nishigomura | | | | Nishishirakawa Gun | | 961 | Japan |
| Elnathan Davis | | 139 Fayette St | | | | Lockport | NY | 14094 | |
| Elnik Systems | | 107 Commerce Rd | | | | Cedar Grove | NJ | 07009-1207 | |
| Elnik Systems | | 107 Commerce Rd | | | | Cedar Grove | NJ | 070091207 | |
| Elnora Bryant | | 1117 Sherwood Dr | | | | Mc Comb | MS | 39648 | |
| Elnora Holt | | 4093 Charter Oak Dr | | | | Flint | MI | 48507 | |
| Elnora Moore | | 1518 Walnut St Ne | | | | Grand Rapids | MI | 49503 | |
| Elo Touch Systems | Jim Kaufer | 90 Goodway Dr | | | | Rochester | NY | 14623 | |
| Elo Touch Systems | George D Nagle Jr Credit Mgr | PO Box 3608 MS 38 26 | | | | Harrisburg | PA | 17105 | |
| Elo Touch Systems | George D Nagle Jr Credit Mgr | PO Box 3608 | MS 38 26 | | | Harrisburg | PA | 17105 | |
| Elo Touchsystem Inc | | 6500 Kaiser Dr | | | | Fermont | CA | 94555-3613 | |
| Elo Touchsystem Inc | | PO Box 1029240 | | | | Atlanta | GA | 30368-2924 | |
| Elo Touchsystem Inc | | 6500 Kaiser Dr | | | | Fermont | CA | 94555-3613 | |
| Elo Touchsystems Inc | Christy Williams | 6500 Kaiser Dr | | | | Fermont | CA | 94555 | |
| Eloian Elsa | | Gollenstrasse 20 | | | | Esslingen | | 73733 | |
| Elois Franklin | | 5502 Granville Ave | | | | Flint | MI | 48505 | |
| Eloise Dawkins | | 15 W 139th St 35 | | | | New York | NY | 10037 | |
| Eloise Freeman | | 904 Griggs St Se | | | | Grand Rapids | MI | 49507 | |
| Elon College | | PO Box 398 | | | | Elon | NC | 27244 | |
| Elonda Clark | | 47 Rugby Ave | | | | Rochester | NY | 14619 | |
| Elop | | Electrooptics Industries Ltd | PO Box 1165 | | | Rehovolt | | 76111 | Israel |
| Elouise Howlett | | 324 W Mcclellan St | | | | Flint | MI | 48505 | |
| Elowese Taylor | | 4766 Eva St | | | | Saginaw | MI | 48601 | |
| Elox Corp | | Griffith St | | | | Davidson | NC | 28036 | |
| Elpress Ab | | PO Box 186 8 E | 87224 Kramfores | | | | | | Sweden |
| Elpress Ab    Eft | | PO Box 186 | Se 872 24 Kramfors | | | | | | Sweden |
| Elpress Ab Eft | | Industrivagen 15 | Se 872 24 Kramfors | | | | | | Sweden |
| Elpress Ab Eft | | PO Box 186 8 E | 87224 Kramfores | | | | | | Sweden |
| Elra L Johnson & Mrs Patricia Ann Johnsor | | 3461 Kilkare Ct | | | | Danbury | WI | 54830-9500 | |
| Elrae Industries Inc | | 11035 Walden Ave | | | | Alden | NY | 14004-961 | |
| Elrae Industries Inc Eft | | 11035 Walden Ave | | | | Alden | NY | 14004-9696 | |
| Elreha Printed Circuit Corp | | 2510 Terminal Dr South | | | | St Petersburg | FL | 33712 | |
| Elridge Velma J | | 6058 Natchez Dr | | | | Mt Morris | MI | 48458-2743 | |
| Elring Klinger Ag | | Max Eyth Str 2 | 72581 Dettingen/erms | | | | | | Germany |
| Elring Klinger Ag | | Numberger Strasse 2 4 | | | | Langenzenn | | 90579 | Germany |
| Elring Klinger Gmbh Eft | | Am Waeldchen 1 | 65594 Runkel | | | | | | Germany |
| Elringklinger Ag | | Am Waeldchen 1 | | | | Runkel | | 65594 | Germany |
| Elringklinger AG | | Max Eyth Str 2 | | | | Dettingen Erms | | 72581 | Germany |
| Elringklinger AG | Ms Cordula Wendeler | Max Eyth Straÿe 2 | | | | Dettingen Erms | | 72581 | Germany |
| Elringklinger AG | | Max Eyth Str 2 | | | | Dettingen Erms | | 72581 | Germany |
| Elrod William | | 1033 1 2 S Locke St | | | | Kokomo | IN | 46902-1746 | |
| Elron Software Inc | Peter Smith | One Cambridge Ctr | | | | Cambridge | MA | 02142-1604 | |
| Elroy Valentine | | 2073 N Sheridan Rd | | | | Muskegon | MI | 49445 | |
| Els Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg Llp | 333 West Wacker Dr Ste 2700 | | | Chicago | IL | 60606 | |
| Els Jean Perrotton Sa | | 900 Av De Pontchy | 74130 Bonneville Cedex | | | | | | France |
| Els Jean Perrotton Sa Eft | | 900 Av De Pontchy | 74130 Bonneville Cedex | | | | | | France |
| Elsa Cooper Institute For | | Court Reporting | 16250 Northland Dr Ste 35C | | | Southfield | MI | 48075-5205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elsa Cooper Institute For Court Reporting | | 16250 Northland Dr Ste 350 | | | | Southfield | MI | 48075-5205 | |
| Elsa Corporation | Accounts Payable | 1240 South State Rd 37 | | | | Elwood | IN | 46036 | |
| Elsa Montoya | | 3125 S Harding Ave 2 | | | | Chicago | IL | 60623 | |
| Elsbury Carlin | | 7663 E 50 N | | | | Greentown | IN | 46936 | |
| Else Thomas | | 51 Ferris St | | | | South River | NJ | 088821829 | |
| Elser Patty | | 4420 Youngstown Rd Apt 317 | | | | Warren | OH | 44484 | |
| Elsevier Brian | | N5949 Cordy Rd | | | | Hilbert | WI | 54129 | |
| Elsevier Elizabeth | | N5949 Cordy Rd | | | | Hilbert | WI | 54129 | |
| Elsevier Engineering | | Information Inc | PO Box 7247 8453 | | | Philadelphia | PA | 19170-8453 | |
| Elsevier Engineering Information Inc | | PO Box 7247 8453 | | | | Philadelphia | PA | 19170-8453 | |
| Elsevier Science | | PO Box 7247 7682 | | | | Philadelphia | PA | 19170-7682 | |
| Elsevier Science | | 6277 Sea Harbor Dr | | | | Orlando | FL | 32887-4900 | |
| Elsevier Science | | PO Box 945 | | | | New York | NY | 10010 | |
| Elsevier Science | | Regional Sales Office | PO Box 945 | | | New York | NY | 10159-0945 | |
| Elshaar Bassel | | 10232 Meadow Crest Ct | | | | Holly | MI | 48442 | |
| Elsie Moebuis | | 1512 Clarence St | | | | Bossier City | LA | 71111 | |
| Elsie Moebuis | | 1512 Clarence St | | | | Bossier City | LA | 71111 | |
| Elsie Olear | | 4340 Meadows Ave West | | | | Grand Blanc | MI | 48439 | |
| Elsie Vaughan | | 3038 Heron Pointe | | | | Bloomfield Hills | MI | 40440-2350 | |
| Elsie Vaughan | | 3038 Heron Pointe | | | | Bloomfield Hills | MI | 48302-0716 | |
| Elsie Warren | | 1210 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Elsner Robert | | 851 N West Ave | | | | Sidney | OH | 45365 | |
| Elson Janet | | 4226 W State Rd 18 | | | | Kokomo | IN | 46901-9405 | |
| Elson Lucinda | | 7590 Glenhurst Dr | | | | Dayton | OH | 45414 | |
| Elson Ronald D | | 4840 South Fenmore | | | | Merrill | MI | 48637-8700 | |
| Elston Beryl M | | 10326 Duffield Rd | | | | Montrose | MI | 48457-9032 | |
| Elston Cheryl | | 3265 Warren Burton Roa | D | | | Southington | OH | 44470 | |
| Elston Judy | | 4853 G P Easterly Rd | | | | W Farmington | OH | 44491-9733 | |
| Elston Richards Inc | | Elston Richards Storage Co | 3701 Patterson Ave Se | | | Grand Rapids | MI | 49512-402 | |
| Elston Richards Inc | | Anderson Distribution Ctr | 1301 W 16th St | | | Anderson | IN | 46016 | |
| Elston Richards Inc Elston Richards Storage Co | | 3701 Patterson Ave Se | | | | Grand Rapids | MI | 49512 | |
| Elston Richards Inc Elston Richards Storage Co | | 3701 Patterson Ave Se | | | | Grand Rapids | MI | 49512 | |
| Elsworth Mark | | 12507 N State Rd 9 | | | | Alexandria | IN | 46001-8927 | |
| Eltech Electronics | Tom Wesolowski | 790 Chelmsford St | | | | Lowell | MA | 01851 | |
| Eltex Chemical | | 4050 Homestead Rd | | | | Houston | TX | 77028 | |
| Eltom Khalid | | 542 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Elton Southern | | 1922 Ray | | | | Saginaw | MI | 48601 | |
| Elton Zeitz | | 6106 Reger Dr | | | | Lockport | NY | 14094 | |
| Eltrex Industries Inc | | Eltrex Office Products | 156 Ames St | | | Rochester | NY | 14611 | |
| Eltrex Industries Inc | | 65 Sullivan St | PO Box 630 | | | Rochester | NY | 14603 | |
| Eltrex Industries Inc | | Monarch | 65 Sullivan St | | | Rochester | NY | 14605-1232 | |
| Eltrex Industries Inc | | 65 Sullivan St | | | | Rochester | NY | 14603 | |
| Eltron International Inc | | 1001 Flynn Rd | | | | Camarillo | CA | 93012 | |
| Eltzeroth Brian | | 4072 W 50 S | | | | Kokomo | IN | 46902 | |
| Eltzeroth Ricky | | 1896 Northampton Dr | | | | Kokomo | IN | 46902 | |
| Eltzeroth Sally | | 4072 W 50 S | | | | Kokomo | IN | 46902 | |
| Eltzeroth Sherry A | | 1896 Northampton Dr | | | | Kokomo | IN | 46902-1897 | |
| Elum Nancy | | 1368 Willow Walk Pkwy | | | | Elwood | IN | 46036 | |
| Elume Corp | | Hillside Business Pk | 960 Enchanted Way | | | Simi Valley | CA | 93065 | |
| Elume Corp Hillside Business Park | | 960 Enchanted Way | | | | Simi Valley | CA | 93065 | |
| Elume Inc | | 960 Enchanted Way Bldg 110 109 | | | | Simi Valley | CA | 93065 | |
| Elveria Larkin | | 271 Lincoln Ave | | | | Rochester | NY | 14611 | |
| Elvers M | | 4855 Airline Dr No 34D | | | | Bossier City | LA | 71111 | |
| Elvin Jenkins Jr | | 4431 Clarksdale Dr | | | | Riverside | CA | 92505 | |
| Elving Torres | | 1709 W Burham St | | | | Milwaukee | WI | 53204 | |
| Elvira C Iasso | | 706 Nola St | | | | Inverness | FL | 34452-5977 | |
| Elvira Gannon | | 3111 Boos Rd | | | | Huron | OH | 44839 | |
| Elvis Dickey | | 4434 Co Rd 144 | | | | Town Creek | AL | 35672 | |
| Elvis Tolevski | | 794 Stony Point Rd | | | | Spencerport | NY | 14559 | |
| Elwell Brian | | 38 Crosswoods Dr | | | | Brandon | MS | 39042 | |
| Elwell David | | 211 Evergreen Dr | | | | Brandon | MS | 39042 | |
| Elwert Brian | | 129 Maplewood Dr | | | | Noblesville | IN | 46062 | |
| Elwira Zakrzewski | | 5300 S Central Ave | | | | Chicago | IL | 60638 | |
| Elwira Zakrzewski | | 5300 South Central Ave | | | | Chicago | IL | 60638 | |
| Elwood Charles | | 1529 Quail Run Dr | | | | Kokomo | IN | 46902 | |
| Elwood Corp | | Autotron Group | 195 W Ryan Rd | | | Oak Creek | WI | 53154 | |
| Elwood Corporation | | 195 W Ryan Rd | | | | Oak Creek | WI | 53154 | |
| Elwood Corporation Gettys | Tony Lorring | 195 W Ryan Rd | | | | Oak Creek | WI | 53154 | |
| Elwood Corporation Gettys Grou | Tony Lorring | 195 W Ryan Rd | | | | Oak Creek | WI | 53154 | |
| Elwood Elizabeth | | 1529 Quail Run Dr | | | | Kokomo | IN | 46902 | |
| Elwood Lisa | | 167 Meadowbrook Ave Se | | | | Warren | OH | 44483-6324 | |
| Elwood Robert | | 167 Meadowbrook Ave Se | | | | Warren | OH | 44483-6324 | |
| Elwood S Simon & Associates PC | Elwood S Simon | 355 S Old Woodward Ave 250 | | | | Birmingham | MI | 48009 | |
| Elwood S Simon and Associates Pc | Elwood S Simon Esq | 355 South Old Woodward Ave | Ste 250 | | | Birmingham | MI | 48009 | |
| Elwood Safety Co Inc | | 2180 Elmwood Ave | | | | Buffalo | NY | 14216 | |
| Elwood Safety Co Inc | | 2180 Elwood Ave | | | | Buffalo | NY | 14216 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1079 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elwyn Stephenson | | 21 Hidden Creek | | | | Trinity | AL | 35673 | |
| Ely Averon | | 3939 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Ely Crane & Hoist Co | | 1247 East 222nd St | | | | Euclid | OH | 44117 | |
| Ely Crane and Hoist Co Efl | | PO Box 75716 | | | | Cleveland | OH | 44101-4755 | |
| Ely Cynthia | | 157 Anna St | | | | Dayton | OH | 45417 | |
| Ely Harold | | 2814 Woodway Ave | | | | Dayton | OH | 45405 | |
| Ely Jeffrey | | 520 S Goyer Rd | | | | Kokomo | IN | 46901 | |
| Ely Jr William | | 1019 Highland St | | | | Syracuse | NY | 13203 | |
| Ely Meloney | | 3939 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Ely Nicole | | 149 Anna St | | | | Dayton | OH | 45417 | |
| Elymat Corp | Accounts Payable | 180 Old Tappan Rd | Bldg No 3 | | | Old Tappan | NJ | 07675 | |
| Elyria Municipal Court | | 328 Broad St | | | | Elyria | OH | 44035 | |
| Elyria Plastic Products | | Epp Inc | | | | Elyria | OH | 44035 | |
| Elyria Plastic Products Epp Inc | | 710 Taylor St | 710 Taylor St | | | Elyria | OH | 44035 | |
| Elyria Spring & Specialty Inc | | 123 Elbe St | | | | Elyria | OH | 44035 | |
| Elyria Spring & Specialty Llc | | 123 Elbe St | | | | Elyria | OH | 44035 | |
| Elyria Spring and Specialty Inc | | PO Box 76090 | | | | Cleveland | OH | 44101 | |
| Elyria Water Treatment Plant | | 3628 West Erie Ave | | | | Lorain | OH | 44053 | |
| Elysium Inc | | PO Box 990 | | | | Southfield | MI | 48037 | |
| Elzbieta Blyskal | | 29 Sherman Blvd | | | | Edison | NJ | 08820 | |
| Elzey Charlotte | | 8 Elk River Rd | | | | W Henrietta | NY | 14586 | |
| Elzey Daimon | | 93 Arborwood Rd | | | | Rochester | NY | 14615 | |
| Elzinga Daniel P & Katherine | | 1806 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Elzinga Daniel P & Katherine | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Elzy Carolyn F | | 530 Butler Rd Ne | | | | Warren | OH | 44483-5608 | |
| Elzy Jr Willie | | 2119 Mountain Ave | | | | Flint | MI | 48503 | |
| Em Com Inc | Accounts Payable | 62 Columbus St | | | | Auburn | NY | 13021 | |
| Em Corp | | Em Lubricants Inc | 14830 23 Mile Rd | | | Shelby Township | MI | 48315 | |
| Em Industries Inc | | PO Box 8500 | | | | Philadelphia | PA | 19178 | |
| Em Industries Inc | | Em Sciences Div | 2909 Highland Ave | | | Cincinnati | OH | 45212 | |
| Em Industries Inc | | Em Science Div | 480 Democrat Rd | | | Gibbstown | NJ | 08027 | |
| Em Industries Inc | | 7 Skyline Dr | | | | Hawthorne | NY | 10532 | |
| Em Microelectronic Marin Sa | | Rue Des Sors 3 | | | | Marin Epagnier | | 02074 | Switzerland |
| Em Science | | Div Of Em Industries Inc | PO Box 8500 S 6620 | | | Philadelphia | PA | 19178 | |
| Em Science Div Of Em Industries Inc | | PO Box 8500 S 6620 | | | | Philadelphia | PA | 19178 | |
| Em Software & Systems | | 24 Research Dr | | | | Hampton | VA | 23666 | |
| Em Software & Systems Usa Inc | | 24 Research Dr | | | | Hampton | VA | 23666 | |
| Em Software and Systems Usa Inc | | 24 Research Dr | | | | Hampton | VA | 23666 | |
| Em Wick And Sons | Sharon | 301 E Stroop Rd | PO Box 292145 | | | Kettering | OH | 45429-2145 | |
| Ema Design Automation | Joy Zambito | PO Box 23325 | | | | Rochester | NY | 14692 | |
| Ema Design Automation Inc | | 225 Tech Pk Dr | | | | Rochester | NY | 14623 | |
| Ema Design Automation Inc Eft | | PO Box 23325 | | | | Rochester | NY | 14692 | |
| Ema Solutions | Ellen Ritter | 455 Weaver Pk Rd | Ste 200 | | | Longmont | CO | 80501 | |
| Emac | | 222 N Sepulveda Blvd | Ste 1690 | | | Los Angeles | CA | 90245 | |
| Emag Bohle Llc | | 38800 Grand River Ave | | | | Farmington Hills | MI | 48335 | |
| Emag Bohle Llc Lof 6 95 Name | | & Add Chg Fmlry Emag Corp | 38800 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Emag Llc | Erik G Chappell Esq | Lyden Liebenthal & Chappell Ltd | 5565 Airport Hwy Ste 101 | | | Toledo | OH | 43615 | |
| Emag Llc | Rick Dunkley | 38800 Grand River Ave | | | | Farmington Hill | MI | 48335 | |
| Emag Technologies Inc | | 1340 Eisenhower Pl | | | | Ann Arbor | MI | 48108 | |
| Emag Usa Llc | | 38800 Grand River Ave | | | | Farmington Hills | MI | 48335 | |
| Emagine Works | | Emagineworkscom Llc | 24655 Southfield Rd Ste 109 | | | Southfield | MI | 48075 | |
| Emagine Works Dot Com | | 4763 Sherwood Circle | | | | Canton | MI | 48188 | |
| Emahiser Dennis E | | 141 Hobson St | | | | Bellevue | OH | 44811-1721 | |
| Emanual Body & Parts | | 1870 Carr 2 Km 121 | | | | Bayamon | PR | 00961 | |
| Emanuel Baptist Church | | 516 North Main St | | | | Benton | IL | 62812 | |
| Emanuel Christopher | | 1785 Carroll Ct | | | | South Milwaukee | WI | 53172 | |
| Emanuel Richard | | 3735 Eaton Gate Ln | | | | Auburn Hills | MI | 48326 | |
| Emanuel Washington | | 1405 Farwell St | | | | Sandusky | OH | 44870 | |
| Emanuel Watts | | 164 Archie Dr | | | | Albany | GA | 31707 | |
| Emballages Polyform Inc | | 448 Edouard St | | | | Granby | PQ | J2G 3Z3 | Canada |
| Embassy Series | | C O Enk Portnoy Esq 2 19 4 Am | Mckenna Long & Aldridge | 1900 K St Nw | | Washington | DC | 20004 | |
| Embassy Series C o Enk Portnoy Esq | | Mckenna Long and Aldridge | 1900 K St Nw | | | Washington | DC | 20004 | |
| Embassy Suites | | 3332 S 79th E Ave | | | | Tulsa | OK | 74145 | |
| Embassy Suites Charleston | | 337 Meeting St | | | | Charleston | SC | 29403 | |
| Embassy Suites Hotel | | 850 Tower Dr | | | | Troy | MI | 48098 | |
| Embassy Suites Hotels Troy | | Auburn Hills | 850 Tower Dr | | | Troy | MI | 48098 | |
| Embassy Suites Hotels Troy Auburn Hills | | 850 Tower Dr | | | | Troy | MI | 48098 | |
| Embedded Data Systems Llc | | 1446 Gilberts Creek Rd | | | | Lawrenceburg | KY | 40342 | |
| Embedded Design Inc | | Kic Thermal Profiling | 15950 Bernardo Ctr Dr Ste E | | | San Diego | CA | 92127 | |
| Embedded Technology Inc | | 3604 Walton Way | | | | Kokomo | IN | 46902-4181 | |
| Embedded Technology Inc | | 3604 Walton Way | | | | Kokomo | IN | 46902 | |
| Embedded Technology Inc Eft | | 3604 Walton Way | | | | Kokomo | IN | 46902-4181 | |
| Embertons Machine & Tool Inc | | 1215 Pioneer Way Ste A | | | | El Cajon | CA | 92020 | |
| Embroidery By Us | | 101 W 19th St | | | | Owasso | OK | 74055-4619 | |
| Embroidery Magic | | Kathryn M Klingler | PO Box 432 | | | Lake Orion | MI | 48361 | |
| Embroidery Magic Kathryn M Klingler | | PO Box 432 | | | | Lake Orion | MI | 48361 | |
| Embry Everett O | | 1208 Glendale Dr | | | | Anderson | IN | 46011-2555 | |
| Embry Michael | | 239 Co Rd 571 | | | | Rogersville | AL | 35652 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1080 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Embry Pauline | | 6544 Rolling Glen Dr | | | | Huber Heights | OH | 45424 | |
| Embry Riddle Aeronautical | | University | PO Box 1131 | Wright Patterson Ctr | | Fairborn | OH | 45324 | |
| Embry Riddle Aeronautical Univ | | Student Accounting | 600 S Clyde Morris Blvd | | | Daytona Beach | FL | 32114-3900 | |
| Embry Riddle Aeronautical Univ | | Cashiers Office | 3200 N Willow Creek Rd | | | Prescott | AZ | 86301 | |
| Embry Riddle Aeronautical Univ Cashiers Office | | 3200 N Willow Creek Rd | | | | Prescott | AZ | 86301 | |
| Embry Riddle Aeronautical Univ Student Accounting | | 600 S Clyde Morris Blvd | | | | Daytona Beach | FL | 32114-3900 | |
| Embry Riddle Aeronautical University | | PO Box 1131 | Wright Patterson Ctr | | | Fairborn | OH | 45324 | |
| Embry Ruth A | | 2471 S 410 W | | | | Russiaville | IN | 46979-9141 | |
| Embry Tiffanie | | 1206 Brookside Dr | | | | Gadsden | AL | 35901 | |
| Embry Yvonne | | 2356 Meadowlane Ct | | | | Burton | MI | 48519 | |
| Embs Joyce Y | | 8910 National Rd | | | | Brookville | OH | 45309-9660 | |
| Emc | | PO Box 368 | | | | Hopkinton | MA | 01748 | |
| Emc | Brian Freydl | 176 South St | | | | Hopkinton | MA | 01748 | |
| Emc Compliance Management Group | | 670 National Ave | | | | Mountain View | CA | 94043 | |
| Emc Corp | | Dept Ch 10648 | | | | Palatine | IL | 60055-0648 | |
| Emc Corp | | 35 Pkwood Dr | Chg Rmt Per Goi 11 21 03 Vc | | | Hopkinton | MA | 01748 | |
| Emc Corp | | 35 Pkwood Dr | Chg Rmt Per Goi 112103 Vc | | | Hopkinton | MA | 01748 | |
| Emc Corp | | Emc2 | 176 South St | | | Hopkinton | MA | 01748 | |
| Emc Global Tech | | 4059 Skyron Dr | | | | Doylestown | PA | 18901 | |
| Emc Global Tech | | 4059 Skyron Dr | PO Box 1629 | | | Doylestown | PA | 18901 | |
| Emc Global Tech Eft | | 4059 Skyron Dr | PO Box 1629 | | | Doylestown | PA | 18901 | |
| Emc Global Technologies Inc | Sheila | 4059 Skyron Dr | | | | Doylestown | PA | 18901 | |
| Emc Global Technologies Inc | | 4059 Skyron Dr | | | | Doylestown | PA | 18901-112 | |
| Emc Mortgage Corporation | | PO Box 225749 | | | | Dallas | TX | 75222 | |
| Emc Test Systems Llp | | Ets Lindgren | 1301 Arrow Point Dr | | | Cedar Pk | TX | 78613 | |
| Emc Test Systems Llp | | C O Micro Sales | 650 Shawan Fall | | | Dublin | OH | 43017 | |
| Emc Test Systems Lp Eft | | Emco | 2205 Kramer Ln | | | Austin | TX | 78758 | |
| Emc Test Systems Lp Emco | | 2205 Kramer Ln | | | | Austin | TX | 78758 | |
| EMC2 Corporation | c o Receivable Management Services RMS | PO Box 5126 | | | | Timonium | MD | 21094 | |
| Emc2 Inc | | 6855 Nineteen Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Emc2 Inc | | 6855 19 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Emc2 Inc | | PO Box 77000 Dept 77414 | | | | Detroit | MI | 48277-0414 | |
| Emch D | | 426 N Sandusky St | | | | Bellevue | OH | 44811 | |
| Emch Donald R | | 611 W Main St | | | | Woodville | OH | 43469-1015 | |
| Emch Karen | | 3490 Goldner Ln Sw | | | | Warren | OH | 44481-9635 | |
| Emco | | C O Findlow Filtrations Inc | 149 Commerce Blvd | | | Loveland | OH | 45140 | |
| Emco Maier Inc | | 2841 Charter St | | | | Columbus | OH | 43228 | |
| Emco Maier Inc | | PO Box 632693 | | | | Cincinnati | OH | 45263-2693 | |
| Emco Maier Inc | | 2841 Charter St | | | | Columbus | OH | 43228-4607 | |
| Emcor | | 5 Vanderbilt | | | | Irvine | CA | 92618 | |
| Emcor Inc | | 5154 Alliance Dr | | | | Bay City | MI | 48706-9723 | |
| Emcor Inc | | 5154 Alliance Dr | | | | Bay City | MI | 48706 | |
| Emcore Corporation | | 145 Belmont Dr | | | | Somerset | NJ | 08873 | |
| Emd Inc | | 1411 Twin Oaks St | | | | Wichita Falls | TX | 76302 | |
| Emd Inc | | Electro Mechanical Devices Inc | Rte 1 Box 483 E Airbase Rd | | | Greenwood | MS | 38930 | |
| Emd Inc Electro Mechanical Devices Inc | | 135 S Lasalle Dept 3543 | | | | Chicago | IL | 60674-3543 | |
| Emdep Precision Sa De Cv | | Ramon Rayon 263 Norte | | | | Cd Juarez | | 32550 | Mexico |
| Emdep Precision Sa De Cv | | Ramon Rayon No 263 Norte | Col Moreno Cd Juarez | Cp 32550 Chih | | | | | Mexico |
| Emdep Precision Sa De Cv Ramon Rayon No 263 Norte | | Col Moreno Cd Juarez | Cp 32550 Chih | | | | | | Mexico |
| Emed Co Inc | | PO Box 369 | | | | Buffalo | NY | 14240 | |
| Emed Co Inc | Kathy Osuch | Customer Number 20754719 01 | PO Box 369 | | | Buffalo | NY | 14240 | |
| Emed Co Inc | | 2491 Wehrle Dr | | | | Williamsville | NY | 14221-7141 | |
| Emed Company | | 2491 Wehrle Dr | | | | Williamsville | NY | 14221 | |
| Emed Company Inc | | PO Box 369 | | | | Buffalo | NY | 14240 | |
| Emedco | | PO Box 369 | | | | Buffalo | NY | 14240 | |
| Emedco Innovative | | PO Box 369 | | | | Buffalo | NY | 14240-0369 | |
| Emelene Berry | | PO Box 948 | | | | Window Rock | AZ | 86515 | |
| Emens Jon | | 2303 Brookside Dr | | | | Decatur | AL | 35601 | |
| Emens Robert | | 949 Morgan Rd | | | | North Chili | NY | 14514 | |
| Emeott James | | 5612 Sturgeon Ave | | | | Midland | MI | 48640 | |
| Emeott Jason D | | 6176 Kings Crown Rd | | | | Grand Blanc | MI | 48439 | |
| Emeott John | | 9620 Midland Rd | | | | Freeland | MI | 48623-9762 | |
| Emeott Matthew | | 5612 Sturgeon Ave | | | | Midland | MI | 48640 | |
| Emerald Environmental Inc | | 1621 St Clair Ave | | | | Kent | OH | 44240 | |
| Emerald Environmental Inc | | 11 S River St | | | | Kent | OH | 44240 | |
| Emerald Environmental Inc | | PO Box 1953 | | | | Kent | OH | 44240 | |
| Emerald Group | | 28479 Highland Dr | | | | Romulus | MI | 48174 | |
| Emerald Healthcare Group | | PO Box 1080 | | | | Foley | AL | 6536-1080 | |
| Emergency Care Inc | | Box 21820 Dept 1193 | | | | Tulsa | OK | 74121 | |
| Emergency Medicine Care Llc | | PO Box 2705 | | | | Shawnee Mission | KS | 66201 | |
| Emergency Mgmt & Response Cons | | Emr Consulting | 960 W Sherman Blvd Ste 108 | | | Muskegon | MI | 49441 | |
| Emergency Radio Service Inc | | Ers Inc | 4515 S High School Rd | | | Indianapolis | IN | 46241 | |
| Emergency Radio Service Inc | | PO Box 711097 | | | | Cincinnati | OH | 45271-1097 | |
| Emergency Radio Service Inc | | 1100 Rank Pkwy | | | | Kokomo R | IN | 46901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1081 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Emergency Radio Service Inc | | 1100 Rank Pky | | | | Kokomo | IN | 46901 | |
| Emergency Radio Service Inc | | PO Box 110 | | | | Ligonier | IN | 46767 | |
| Emergency Response Specialists | | Llc | 10104 W Calumet Rd | | | Milwaukee | WI | 53224 | |
| Emergency Response Specialists Llc | | 10104 W Calumet Rd | | | | Milwaukee | WI | 53224 | |
| Emergency Systems Services | | Inc | PO Box 1178 | | | Lillian | AL | 36549 | |
| Emerging Display Technologies | | Corp | 15 Hammond Ste 310 | | | Irvine | CA | 92618 | |
| Emerging Display Technologies | | Edt | 15 Hammond Dr Ste 310 | | | Irvine | CA | 92618 | |
| Emerging Display Technologies Corp | | 15 Hammond Ste 310 | | | | Irvine | CA | 92618 | |
| Emerging Technologies Inc | | 3130 Sherwood Blvd | | | | Delray Beach | FL | 33445 | |
| Emerine Carolyn | | 1055 Cambridge Ct | | | | Warren | OH | 44484 | |
| Emerine Jolyn | | 214 Miles Ave | | | | Warren | OH | 44483 | |
| Emerine Thomas | | 4078 St Rt 45 | | | | Rock Creek | OH | 44084 | |
| Emerson & Cuming Inc | | 46 Manning Rd | | | | Billerica | MA | 01821 | |
| Emerson & Cuming Inc | | PO Box 3025 | | | | Boston | MA | 02241 | |
| Emerson & Cuming Inc | | 77 Dragon Ct | | | | Woburn | MA | 018011039 | |
| Emerson & Cuming Inc | | W R Grace & Co | 77 Dragon Ct | Hold Per Dana Fidler | | Woburn | MA | 018011039 | |
| Emerson & Cuming Inc Eft | | Nte 0001310838051 | 46 Manning Rd | | | Billerica | MA | 01821 | |
| Emerson & Cuming Microwave | | Products Inc | 28 York Ave | | | Randolph | MA | 02368 | |
| Emerson & Cuming Microwave Pro | | 28 York Ave | | | | Randolph | MA | 02368 | |
| Emerson & Renwick Ltd | | Peel Bank Wks Church | | | | Accrintion Lancash | | BB5 4EF | United Kingdom |
| Emerson & Renwick Ltd Eft | | Peel Bank Works | Church Accrington | Bb5 4ef Lancashire | | | | | United Kingdom |
| Emerson & Renwick Ltd Peel Bank Works | | Church Accrington | Bb5 4ef Lancashire | | | England | | | United Kingdom |
| Emerson & Renwick Usa | Anthony Rowlands | Emerson & Renwick | 4906 Ida Pk Dr | | | Lockport | NY | 14094 | |
| Emerson & Renwick Usa Inc | | 4906 Ida Pk Dr | | | | Lockport | NY | 14094 | |
| Emerson Amanda | | 322 E Adrian St | | | | Blissfield | MI | 49228 | |
| Emerson And Cuming Inc | | National Starch And Chemical | 46 Manning Rd | | | Billerica | MA | 01821 | |
| Emerson and Cuming Microwave Products Inc | | 28 York Ave | | | | Randolph | MA | 02368 | |
| Emerson Brian | | 469 Douglas Ne | | | | Warren | OH | 44483 | |
| Emerson College | | Student Accounts | 100 Beacon St | | | Boston | MA | 02116 | |
| Emerson Damon | | 13808 Riley Rd | | | | Milan | OH | 48846 | |
| Emerson Dennie | | 16769 Cimarron Pass | | | | Noblesville | IN | 46060 | |
| Emerson Electric | | C O Dave Ray & Associates | 2603 Parmenter Blvd | | | Royal Oak | MI | 48073 | |
| Emerson Electric Canada Ltd | | Branson Ultrasonic Div | 9999 Hwy 48 | | | Markham | ON | L3P 3J3 | Canada |
| Emerson Electric Canada Ltd Ef Branson Ultrasonic Div | | 9999 Hwy 48 | | | | Markham | ON | L3P 3J3 | Canada |
| Emerson Electric Co | | Chromalox | 103 Gamma Dr Ext | | | Pittsburgh | PA | 15238 | |
| Emerson Electric Co | | Wiegand Edwin L Div | PO Box 34034 | | | Pittsburgh | PA | 15230 | |
| Emerson Electric Co | | Brooks Instrument Div | 407 W Vine St | | | Hatfield | PA | 19440 | |
| Emerson Electric Co | | Mallory Control | 3405 W State Rd 28 | | | Frankfort | IN | 46041 | |
| Emerson Electric Co | | Mallory Controls | 2831 Water Front Pkwy E Dr | | | Indianapolis | IN | 46214-2016 | |
| Emerson Electric Co | | Fusite Div | 6000 Fernview Ave | | | Cincinnati | OH | 45212 | |
| Emerson Electric Co | | Fusite Div Stampings Inc | 6265 Wiehe | | | Cincinnati | OH | 45237-4211 | |
| Emerson Electric Co | | Mallory Controls | PO Box 73145 | | | Chicago | IL | 60690 | |
| Emerson Electric Co | | Camco | PO Box 93782 | | | Chicago | IL | 60690-930 | |
| Emerson Electric Co | Accounts Payable | PO Box 4147 | | | | Saint Louis | MO | 63136 | |
| Emerson Electric Co | | 8000 W Florissant Ave | | | | Saint Louis | MO | 63136-1414 | |
| Emerson Electric Co | | White Rodgers Div | 8100 West Florissant Ave | PO Box 36922 | | Saint Louis | MO | 63136-9022 | |
| Emerson Electric Co | | Camco | 15024 Robinwood Dr | | | Plymouth | MI | 48170 | |
| Emerson Electric Co | | 1551 E Broadway | | | | Princeton | IN | 47670 | |
| Emerson Electric Co | | Chromalox Div | Yellow Creek Rd | | | Vernon | AL | 35592 | |
| Emerson Electric Co | | Chromalox | PO Box 102153 | | | Atlanta | GA | 30368-2153 | |
| Emerson Electric Co | | Brooks Instrument Div | 540 S Harbor Blvd | | | La Habra | CA | 90631 | |
| Emerson Electric Co Eft | c/o Snell & Wilmer LLP | Timothy G ONeill Esq | 1200 17Th St 1900 | | | Denver | CO | 80202 | |
| Emerson Electric Co Eft | | Fusite Div | 6000 Fernview Ave | | | Cincinnati | OH | 45212 | |
| Emerson Electric Co Ffa PR Mallory & Co Inc | c/o Wooden & Mclaughlin LLP | Douglas B King | One Indiana Square | Ste 1800 | | Indianapolis | IN | 46204-2019 | |
| Emerson Electric Co Ffa PR Mallory & Co Inc | | | | | | | | | |
| Emerson Electric Co Inc | | Chromalox Instruments & Contro | 1382 Heil Quaker Blvd | | | La Vergne | TN | 37086 | |
| Emerson Electric Co Inc Chromalox Instruments and Contro | | 1382 Heil Quaker Blvd | | | | La Vergne | TN | 37086 | |
| Emerson Electric Co White Rodgers Div | | PO Box 93638 | | | | Chicago | IL | 60673 | |
| Emerson Electric Company | | PO Box 4147 | | | | St Louis | MO | 63136 | |
| Emerson Emc | | C O D&o Engineering | 4011 Creek Rd | | | Youngstown | NY | 14174 | |
| Emerson Kelli | | 2962 Ivy Hill Cr Unit A | | | | Cortland | OH | 44410 | |
| Emerson Kent | | 4296 Tomer Rd | | | | Adrian | MI | 49221 | |
| Emerson Lightner | | 913 Alexandersville Rd | | | | Miamisburg | OH | 45342 | |
| Emerson Morgan | | PO Box 1536 | | | | Buffalo | NY | 14215 | |
| Emerson Motion Controls Inc | | Emerson Control Techniques | 12005 Technology Dr | | | Eden Prairie | MN | 55344-3620 | |
| Emerson Pate Jr | | 5394 Dunmore Dr | | | | Dayton | OH | 45459 | |
| Emerson Poynter | Scott E Emerson | 2228 Cottendale Ln Ste 100 | | | | Little Rock | AK | 72202 | |
| Emerson Process Mgmnt | Kathy Bonda | 200 Beta Dr | Attn Accounts Payable | | | Pittsburgh | PA | 15238 | |
| Emerson Puerto Rico Inc | | PO Box 1358 | | | | Dorado | PR | 00646 | Puerto Rico |
| Emerson Richard D | | 1991 Portland Ave | | | | Rochester | NY | 14617 | |
| Emerson Roland | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Emerson Roland | | 121 Agner Ct | | | | Fitzgerald | GA | 31750 | |
| Emerson Transport | Robert Lewis | 7310 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Emerson Transportation Inc | | 7310 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3504 | |
| Emerson Transportation Inc | | Scac Emtv | 7310 Chestnut Ridge Rd | | | Lockport | NY | 14094 | |
| Emerson Transportation Inc Eft | | 7310 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Emersys Inc | | Qualisys Dba | 9830 Siempre Viva Rd 10 | | | Otay Mesa | CA | 92173 | |
| Emersys Inc | | Qualisys | 9830 Siempre Viva Ste 10 | | | San Diego | CA | 92154 | |
| Emert Grinding Inc | | 133 Bicycle Rd | | | | Somerset | PA | 15501 | |
| Emert Ricky | | 4715 Remembrance Rd Nw | | | | Grand Rapids | MI | 49544-1174 | |
| Emerton Jr Louis R | | 2676 N Peterson Beach Dr | | | | Pinconning | MI | 48650-7446 | |
| Emery Air Freight | | PO Box 1959 | | | | Scranton | PA | 18501 | |
| Emery Air Freight Co | James Commiskey | 21800 Haggerty Rd | | | | Northville | MI | 48167 | |
| Emery Air Freight Corp | | Emery Worldwide | PO Box 371232m | | | Pittsburgh | PA | 15250 | |
| Emery Air Freight Corp | | Emery Expedite | 700 Keystone Indstrl Pk | | | Scranton | PA | 18512 | |
| Emery Air Freight Corp | | Emery Expedite | 10881 Lowell Ave Ste 220 | | | Shawnee Mission | KS | 66210 | |
| Emery Air Freight Eft | | PO Box 371232m | | | | Pittsburgh | PA | 15250 | |
| Emery Communications Inc | | 6136 Aaron Ln | | | | Dayton | OH | 45424 | |
| Emery Customs Brokers | | PO Box 1067 | | | | Scranton | PA | 18577-0067 | |
| Emery Customs Brokers | | Keystone Industrial Pk | | | | Dunmore | PA | 18512 | |
| Emery Distribution Systems Inc | | Emery Customs Brokers Div | Keystone Industrial Pk | | | Dunmore | PA | 18512 | |
| Emery Edward | | 3640 Ridgewood Dr | | | | Hermitage | PA | 16148 | |
| Emery Expedite | | PO Box 1994 | | | | Scranton | PA | 18501-1994 | |
| Emery Expedmenlo | James Commiskey | 21800 Haggerty Rd | | | | Northville | MI | 48167 | |
| Emery Howard W | | 53 Orchard Beach | | | | Vermilion | OH | 44089-0000 | |
| Emery Iv George | | 6205 Dale Rd | | | | Newfane | NY | 14108 | |
| Emery Mccain | | 2522 Auburn Ave | | | | Dayton | OH | 45406 | |
| Emery Meredith | | 29320 Gloede Dr | B 2 | | | Warren | MI | 48088 | |
| Emery Ocean Services | | PO Box 1994 | | | | Scranton | PA | 18501 | |
| Emery Raymond L | | 813 W Mill St | | | | Middletown | IN | 47356-9311 | |
| Emery Richard | | 6367 Woodwater Ave Ne | | | | Belmont | MI | 49306-9750 | |
| Emery Wafer | | 2525 Montgomery | | | | Saginaw | MI | 48601 | |
| Emery Worldwide | | A Cnf Company | Box 371232 | | | Pittsburgh | PA | 15250 | |
| Emery Worldwide A Cf Co | | PO Box 371232m | | | | Pittsburgh | PA | 15250 | |
| Emery Worldwide A Cf Co | | Box 371232m | | | | Pittsburgh | PA | 15250 | |
| Emery Worldwide A Cf Company | | Scac Ewcf | PO Box 1959 | Attn Marcy Borgna Ms580 | | Scranton | PA | 18501 | |
| Emf Co Inc The | | 4444 W Montrose | | | | Chicago | IL | 60641-2023 | |
| Emf Corp | Accounts Payable | 505 Pokagon Trail | | | | Angola | IN | 46703 | |
| Emf Corporation | | 505 Pokagon Trail | | | | Angola | IN | 46703 | |
| Emf Corporation | | PO Box 389 | | | | Angola | IN | 46703 | |
| Emfinger Ernest | | PO Box 632 | | | | Meadville | MS | 39653-9784 | |
| EMG Eifelwerk Heinrich Stein Montage GmbH | | Raiffesienstr 5 | | | | Uttfeld | | 54619 | Germany |
| EMG Eifelwerk Heinrich Stein Montage GmbH | | Raiffesisenstrasse 5 | | | | Uttfeld | | 54619 | Germany |
| Emh and t Inc | | 170 Mill St | | | | Gahanna | OH | 43230-3036 | |
| Emhart Bamal Assignee Bamal | | Fastener Corp | Lockbox Number 4195 4195 | Collections Ctr Dr | | Chicago | IL | 60693 | |
| Emhart Bamal Assignee Bamal Fastener Corp | | Lockbox Number 4195 | 4195 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Emhart Corp | | PO Box 93591 | | | | Chicago | IL | 60673 | |
| Emhart Corp | | Pop Fasteners Div | PO Box 73141 | | | Chicago | IL | 60690-6301 | |
| Emhart Corp | | Gripco Fastener | 26222 Telegraph Rd Ste 200 | | | Southfield | MI | 48034 | |
| Emhart Fastening Eft | | Teknologies | 12337 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Emhart Fastening Eft | | Teknologies | Pop Division | 12328 Collections Ctr Dr | | Chicago | IL | 60693 | |
| Emhart Fastening Systems | | Heli Coil Division | PO Box 73193 | | | Chicago | IL | 60673 | |
| Emhart Fastening Teknologies | | 12337 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Emhart Fastening Teknologies | | Pop Division | Fmly Emhart Industries | 12328 Collections Ctr Dr | | Chicago | IL | 60693 | |
| Emhart Fastening Teknologies | | Pop Division | 12328 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Emhart Fastening Teknologies | | 49201 Gratiot | | | | Chesterfield | MI | 48051 | |
| Emhart Fastening Teknologies | | PO Box 868 | | | | Mt Clemens | MI | 48046 | |
| Emhart Fastening Teknologies | | Industrial Division Helicoil | 50 Shelton Technology Ctr | | | Shelton | CT | 06484 | |
| Emhart Fastening Teknologies Industrial Division Helicoil | | 12332 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Emhart Industries Inc | | PO Box 93020 | | | | Chicago | IL | 60673 | |
| Emhart Industries Inc | | 50271 E Russell Schmidt Blvd | | | | Chesterfield | MI | 48051 | |
| Emhart Industries Inc | | 49201 Gratiot | | | | Chesterfield | MI | 48051 | |
| Emhart Industries Inc | | Automotive Warren | 50501 E Russell Schmidt | | | Chesterfield | MI | 48051 | |
| Emhart Teknolgies Inc | Lisa Bentham | 50 Shelton Technology Ctr | PO Box 859 | | | Shelton | CT | 06484 | |
| Emhart Teknologies Inc | Ryan Masterson | PO Box 868 | | | | Mt Clemens | MI | 48046 | |
| Emhart Teknologies Inc | | Gripco Fastening | 7345 N 400 E | | | Montpelier | IN | 47359 | |
| Emhart Teknologies Inc | | Warren Div | 50501 E Russell Schmidt Blvd | | | Chesterfield | MI | 48051 | |
| Emhart Teknologies Inc | | Emhart Bamal Div | 23240 Industrial Pk Dr | | | Farmington Hills | MI | 48335-285 | |
| Emhart Teknologies Inc | | 1915 Pembroke Rd | | | | Hopkinsville | KY | 42240-449 | |
| Emhart Teknologies Inc | | Parker Kalon Div | 395 Roberts Rd | | | Campbellsville | KY | 42718-9742 | |
| Emhart Teknologies Llc | | 49201 Gratiot | | | | Chesterfield | MI | 48051-2521 | |
| Emhart Teknologies Llc | | 49201 Gratiot Ave | | | | Chesterfield | MI | 48051 | |
| Emhart Teknologies Llc | | Emhart Fastening Teknologies | Shelter Rock Ln | | | Danbury | CT | 06810 | |
| Emi Corp | | Emi Plastic Equipment | 427 W Pike St | | | Jackson Ctr | OH | 45334-9728 | |
| Emi Corp | | PO Box 590 | | | | Jackson Ctr | OH | 45334 | |
| Emi Corp | | Crizaf Automation Systems | 28300 Euclid Ave | | | Wickliffe | OH | 44092 | |
| Emi Gage Inc | | 117 S Cook St Ste 348 | | | | Barrington | IL | 60010 | |
| Emi Gage Inc | | 117 S Cook St 348 | | | | Barrington | IL | 60010 | |
| Emi Inc | | Cleveland Eastern Mixers | 4 Heritage Pk Rd | | | Clinton | CT | 064113836 | |
| Emi Inc | | Heritage Pk Rd | | | | Clinton | CT | 06413 | |
| Emi Inc Cleveland  eastern Mixers | | 4 Heritage Pk Rd | | | | Clinton | CT | 06413-1836 | |
| Emi Plastic Equipment Eft | | 427 W Pike St | PO Box 590 | | | Jackson Ctr | OH | 45334-0590 | |
| Emi Power & Automation Inc | | Hwy 20 W | | | | Decatur | AL | 35601-9701 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1083 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Emi Power & Automation Inc | | PO Box 1041 | Hwy 20 W | | | Decatur | AL | 35602 | |
| Emi Power & Automation Inc | | PO Box 1041 | | | | Decatur | AL | 35602 | |
| Emibc Llc | | 400 Brisbane Bldg | 403 Main St | | | Buffalo | NY | 14203 | |
| Emico Technologies Inc | | | | | | Barrie | ON | L4N9W6 | Canada |
| Emig Jack | | 4372 Bloomfield Kinsman Rd | | | | Farmdale | OH | 44417-9732 | |
| Emil Gasperetti | | 6401 W Dodge Pl Apt 204 | | | | Milwaukee | WI | 53220 | |
| Emil Henry | | 2100 Lavelle Rd | | | | Flint | MI | 48504 | |
| Emil Sarmiento | | 802 S Mancos Pl | | | | Anaheim | CA | 92806 | |
| Emiley Hughes | | 30 Sharon Av | | | | Courtland | AL | 35618 | |
| Emilianna Lopez Rodriguez | | 4756 S 68th St | | | | Greenfield | WI | 53220 | |
| Emilio Renoso | | 27655 Lahser Apt 307 | | | | Southfield | MI | 48034 | |
| Emily Contreras | | 3278 Meadowview Ln | | | | Saginaw | MI | 48601 | |
| Emily Fain | | 14742 Mcculley Mill Rd | | | | Athens | AL | 35613 | |
| Emily Fragoso | | 160 Ashwood Dr | | | | Rochester | NY | 14609 | |
| Emily Gatlin | | 101 Winslow Dr | | | | Athens | AL | 35613 | |
| Emily Horonzy | | 1020 S Portsmouth | | | | Saginaw | MI | 48601 | |
| Emily Hovatter | | 1806 Barker St | | | | Sandusky | OH | 44870 | |
| Emily Morgan | | 162 Sand Creek Hwy Apt N | | | | Adrian | MI | 49221 | |
| Emily Tomlinson | | 6306 N Belsay Rd | | | | Flint | MI | 48506 | |
| Emily Tuck | | 199 S Linwood Beach Rd | | | | Linwood | MI | 48634 | |
| Emily Warzecha | | 37 Kohlwood Dr | | | | Rochester | NY | 14617 | |
| Emily Webber | | 4342 S 500 E | | | | Kokomo | IN | 46902 | |
| Emily Welch | | 8400 Covington Bradford Rd | | | | Covington | OH | 45318 | |
| Emily Williams | | 6734 Harry Truman | | | | Jackson | MS | 39213 | |
| Emily Williams | | 3389 Kinder Trl Se | | | | Ruth | MS | 39662 | |
| Emitec | | PO Box 101416 | | | | Atlanta | GA | 30392 | |
| Emitec | | | | | | Lohmar | | D-53797 | Germany |
| Emitec Gmbh | | Hauptstrabe 150 | D53797 Lohmar | | | | | | Germany |
| Emitec Inc | | PO Box 101416 | | | | Atlanta | GA | 30392 | |
| Emitec Inc | Diane Dziewicki | 3250 University Dr Ste 100 | | | | Auburn Hills | MI | 48326-2391 | |
| Emitex Usa Inc | | Formerly Bp America Plastec | 10925 Westlake Dr | | | Charlotte | NC | 28273 | |
| Emitex Usa Inc | Accounts Payable | 10925 Westlake Dr | | | | Charlotte | NC | 28273 | |
| Emjd Corporation | Jeff Madsen | 4590 S Windermere St | | | | Englewood | CO | 80110 | |
| Emlo Kodzo | | 132 Hempstead Dr | | | | Somerset | NJ | 08873 | |
| Emma Brown | | 5118 Retford Dr | | | | Dayton | OH | 45418 | |
| Emma Darr | | 3208 Cleveland Rd W 5 | | | | Huron | OH | 44839 | |
| Emma Ellis | | 586 Adams Ave | | | | Muskegon | MI | 49442 | |
| Emma Fort | | 2103 N Purdum St | | | | Kokomo | IN | 46901 | |
| Emma Garth | | 1325 Dillard St | | | | Courtland | AL | 35618 | |
| Emma Hayes | | 3731 Berrywood Dr | | | | Dayton | OH | 45424 | |
| Emma Johnson | | 407 Queen Julianna Ln | | | | Jackson | MS | 39209 | |
| Emma Kyles | | 5500 W North Side Dr | | | | Bolton | MS | 39041 | |
| Emma Maxwell | | 5524 Twilight Ln | | | | Lockport | NY | 14094 | |
| Emma Maxwell | | 3773 E State Rd 18 | | | | Flora | IN | 46929 | |
| Emma Mcdowell | | 3735 S 1100 E | | | | Greentown | IN | 46936 | |
| Emma Poindexter | | PO Box 655 | | | | Saginaw | MI | 48606 | |
| Emma Poindexter | | 1838 Joslin St | | | | Saginaw | MI | 48602 | |
| Emma Reginal | | 4242 Cypress Dr | | | | Jackson | MS | 39212 | |
| Emma Sloss | | 22664 Pepper Rd | | | | Athens | AL | 35613 | |
| Emma Smith | | 5127 Calkins Rd | | | | Flint | MI | 48532 | |
| Emmanuel A Williams | | 2607 E 73rd St | | | | Chicago | IL | 60649 | |
| Emmanuel College | | Box 4357 | | | | Boston | MA | 02211 | |
| Emmanuel College | | Box 4357 | Add Chg 5 01 | | | Boston | MA | 02211 | |
| Emmanuel Jay | | 11 Village Circle | 200 | | | Rochester | MI | 48307 | |
| Emmanuel Kemp | | 3716 York Dr | | | | Saginaw | MI | 48601 | |
| Emmendorfer Alan | | 19071 Amman Rd | | | | Chesaning | MI | 48616 | |
| Emmendorfer Emil | | 4707 W Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Emmendorfer James | | 5071 Gary Rd | | | | Chesaning | MI | 48616-9474 | |
| Emmendorfer Jerome | | 2425 Westbury | | | | Saginaw | MI | 48603 | |
| Emmert Charles | | 9610 Burning Tree Dr | | | | Grand Blanc | MI | 48439 | |
| Emmert Dan | | 5331 Peppermill Rd | | | | Grand Blanc | MI | 48439 | |
| Emmert James | | 6358 Badger Dr | | | | Lockport | NY | 14094 | |
| Emmeskay Inc | | 47119 5 Mile Rd | | | | Plymouth | MI | 48170 | |
| Emmeskay Inc | | 44191 Plymouth Oaks Blvd Ste 3 | | | | Plymouth | MI | 48170 | |
| Emmeskay Inc | | Ste 300 | 44191 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Emmeskay Inc Ste 300 | | 44191 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Emmett Edward A Md | | 212 A Glenn Rd | | | | Ardmore | PA | 19003 | |
| Emmett J | | 125 Rowan Dr | | | | Liverpool | | L32 0SG | United Kingdom |
| Emmett Robert J | | 2010 Matthews St | | | | Richland | MS | 39218-9484 | |
| Emmette Corneliusiii | | PO Box 46 | | | | Tougaloo | MS | 39174-0046 | |
| Emmily Boyer | | 5169 Tamarack Blvd | | | | Columbus | OH | 43229 | |
| Emminger Richard | | 1406 Shelby St | | | | Sandusky | OH | 44870 | |
| Emmit Moak | | 3131 Benson Dr | | | | Jackson | MS | 39212 | |
| Emmit Simpson | | 1907 W Beaver Rd | | | | Auburn | MI | 48611 | |
| Emmitt Marks | | PO Box 775 | | | | Marshall | TX | 75670 | |
| Emmons Amber | | 1203 Jan Carol Ct | | | | Kokomo | IN | 46901 | |
| Emmons Daniel | | 4370 Haverland Dr | | | | Hamilton | OH | 45015 | |
| Emmons David M | | 2805 Ferncliff Ave | | | | Dayton | OH | 45420-3201 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1084 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Emmons James | | 8434 W 1000 S | | | | Fortville | IN | 46040 | |
| Emmons Joseph Byrne | | 175 Chestnut St | | | | Wilson | NY | 14172 | |
| Emmons Swallows Angela | | 4224 Nichol Ave | | | | Anderson | IN | 46011 | |
| Emmylou Leschke | | 601 Madison Ave | | | | South Milwaukee | WI | 53172 | |
| Emo Michael | | 3189 W Lake Rd | | | | Wilson | NY | 14172 | |
| Emo Trans | F 516 867 6930 | 135 Guy Lombardo Ave | | | | Freeport | NY | 11520 | |
| Emo Trans / Gefco | | 20 Southwoods Pkwy Ste500 | | | | Atlanta | GA | 30354 | |
| Emo Trans Inc | | 135 Guy Lombardo Ave | | | | Freeport | NY | 11520 | |
| Emory Campbell | | 1922 Roselawn Dr | | | | Flint | MI | 48504 | |
| Emory University | | Third Party Billing | Student Accounts | | | Atlanta | GA | 30322 | |
| Emory University Third Party Billing | | Student Accounts | | | | Atlanta | GA | 30322 | |
| Emp America | | 1450 Westec Dr | | | | Eugene | OR | 97402-9189 | |
| Emp Connectorsinc | | 14251 Franklin Ave | | | | Tustin | CA | 92780-7008 | |
| Emp Inc | Denise Martinez | 1100 W Louisiana Ave | | | | Denver | CO | 80223 | |
| Empaque Mex Sa De Cv | | Av San Rafael 12 Colonia Parque | Moll Industrial | | | Reynosa | | 88156 | Mexico |
| Empaque Mex Sa De Cv | | Av San Rafael 12 Colonia Parque | Moll Industrial | | | Reynosa | | 88156 | Mex |
| Empaque Y Celdas Del Golfo Eft | | S A De C V | 805 W Price Rd Ste A 1 | Hld Per Richard Sandoval | | Brownsville | TX | 78521 | |
| Empaque Y Celdas Del Golfo Eft S A De C V | | 805 W Price Rd Ste A 1 | | | | Brownsville | TX | 78521 | |
| Empaque Y Celdas Del Golfo Sa | | Cv | Y 21 No 195 A | Ave Diagonal Cuauhtemoc Entre | | Matamoros | | 87300 | Mexico |
| Empaque Y Celdas Del Golfo Sa | | Calle 17 No 1406 Zona Centro | | | | Matamoros | | 87300 | Mexico |
| Empaques De Carton Monterrey | | Sa De Cv | Olivo 4620col Valle Dela Silla | 67180 Nl Monterrey | | | | | Mexico |
| Empaques De Carton Monterrey S | | Olivo 4620 | Colonia Valle De La Silla | | | Monterrey | | 67180 | Mexico |
| Empaques De Carton Monterrey Sa De Cv | | 305 N Fir | | | | Pharr | TX | 78577 | Mexico |
| Empaques De Carton Titan Sa Cv | | Miguel Barragan 307 Pte | Col 15 De Mayo | Cp 64450 Monterrey Nl | | | | | Mexico |
| Empaques De Carton Titan Sa Cv Miguel Barragan 307 Pte | | Col 15 De Mayo | Cp 64450 Monterrey Nl | | | | | | Mexico |
| Empaques De Carton Titan Sa De | | Miguel Barragan 307 Pte | Colonia 15 De Mayo | | | Monterrey | | 64450 | Mexico |
| Empaques Ind De La Eft | | Frontera Sa | 2120 E Paisano | | | El Paso | TX | 79905 | |
| Empaques Ind De La Frontera Sa | | 2120 E Paisano | | | | El Paso | TX | 79905 | |
| Empaques Industriales De La Fr | | Eifsa | Blvd Oscar Flores 5002 | Colonia La Cuesta | | Cd Juarez | | 32650 | Mexico |
| Empaques Industriales De La F | | 2120 E Paisano Dr Ste 501 | | | | El Paso | TX | 79905 | |
| Empaques Pactiv Sa De Cv | | Av Nicolas Gogol No 11342 | Complejo Indust Chihuahua | | | 31109 Chih | | | Mexico |
| Empaques Pactiv Sa De Cv | | Av Nicolas Gogol No 11342 | Complejo Indust Chihuahua | | | 31109 Chih Mexico | | | Mexico |
| Empaques Rio Grande Sa De | | Cv  Benito Juarez 2040 | Entre Prolong Gonzalez | Yr Garate Col Control 3 Sur | | | | | Mexico |
| Empaques Rio Grande Sa De Cv | | Benito Juarez 2040 | Control 3 Sur | | | Matamoros Tamaulipa | | 87410 | Mexico |
| Empaques Rio Grande Sa De Eft | | Cv Benito Juarez 2040 | Entre Prolong Gonzalez | Yr Garate Col Control 3 Sur | | | | | Mexico |
| Empaques Rio Grande Sa De Eft C o United Community Bank  Benito Juarez 2040 | | Entre Prolong Gonzalez | Yr Garate Col Control 3 Sur | | | | | | Mexico |
| Empaques Y Tarimas | | Norte 3 Esq Poniente 2 | | | | Matamoros | | 87420 | Mexico |
| Empaques Y Tarimas Ind Sa De | | Cv | PO Box 2164 | | | Brownsville | TX | 78522 | |
| Empaques Y Tarimas Ind Sa De Cv | | PO Box 2164 | | | | Brownsville | TX | 78522 | |
| Empaques Y Tarimas Industrial | Alfonso Guerra | Norte 3 Esq Poniente 2 | | | | Matamoros | | M87499 | Mexico |
| Empire Ace Insulation Mfg Corp | c/o Steve Kevelson Esq | One Cozine Ave | | | | Brooklyn | NY | 11201 | |
| Empire Air Gas Inc | | Formerly Cottets Welding Sup | 1200 Sullivan St | | | Elmira | NY | 14901 | |
| Empire Airgas Inc | | 10 Forge Ave | | | | Geneva | NY | 14456 | |
| Empire Airgas Inc | | 1200 Sullivan St | | | | Elmira | NY | 14901 | |
| Empire Airgas Inc Eft | | 121 Boxwood Ln | | | | Syracuse | NY | 13206 | |
| Empire Automation Sys Inc Eft | | Frmly Empire Air Systems | 20 Vantage Point Dr Ste 4 | | | Rochester | NY | 14624 | |
| Empire Automation Sys Inc Eft | | 6445 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Empire Automation Systems Inc | | 20 Vantage Point Dr Ste 4 | | | | Rochester | NY | 14624 | |
| Empire Automotive Industries | Accounts Payable | PO Box 703638 | | | | Dallas | TX | 75370 | |
| Empire Building Diagnostics | | Inc | 2 Main St | | | Depew | NY | 14043 | |
| Empire Building Diagnostics | | 2 Main St | | | | Depew | NY | 14043 | |
| Empire Building Diagnostics Inc | | PO Box 412 | | | | Depew | NY | 14043-0412 | |
| Empire Container Corp | | Packaging Materials Co | 222 Celtic Dr | | | Madison | AL | 35758-1841 | |
| Empire Electronics | Accounts Payable | 214 East Maple | | | | Troy | MI | 48083 | |
| Empire Electronics Inc | | 214 E Maple | | | | Troy | MI | 48083-2804 | |
| Empire Electronics Inc | | 214 E Maple | | | | Troy | MI | 48083 | |
| Empire Electronics Inc Eft | | 214 E Maple | Ad Chg 01 22 04 Am | | | Troy | MI | 48083 | |
| Empire Extinguisher | | 199 Macintosh Dr | | | | Rochester | NY | 14626 | |
| Empire Extinguisher Inc | | PO Box 440 | | | | N Greece | NY | 14515 | |
| Empire Fiberglass Products Inc | | 10 Riverside Industrial Pk | | | | Little Falls | NY | 13365 | |
| Empire Fiberglass Products Inc | | PO Box 1006 | | | | Little Falls | NY | 13365 | |
| Empire Fiberglass Products Inc | | Riverside Industrial Pk | | | | Little Falls | NY | 13365 | |
| Empire Galvanizing | Mrljy Inc Philip M Kayman | 208 S Lasalle | 9th Fl | | | Chicago | IL | 60604 | |
| Empire Galvanizing | | 10909 Franklin Ave | | | | Franklin Pk | IL | 60131 | |
| Empire Hard Chrome Inc | | 1615 S Kostner Ave | | | | Chicago | IL | 60623-2336 | |
| Empire Hard Chrome Inc Eft | | C O United Community Bank | 1615 S Kostner Ave | | | Chicago | IL | 60623 | |
| Empire Hard Chrome Inc Eft C o United Community Bank | | PO Box 4415 | | | | Lisle | IL | 60532-7833 | |
| Empire International | | 1024 Saw Mill River Rd | | | | Yonkers | NY | 10710-3211 | |
| Empire Iron & Steel | | 1515 W 122nd St | | | | Chicago | IL | 60643-5433 | |
| Empire Iron & Steel | Leo E Weiskopf | 16425 S Kimbark St | | | | South Holland | IL | 60473 | |
| Empire Maintenance Co Inc | Antonio Rosario | 624 South Palm Ave | | | | Alhambra | CA | 91803 | |
| Empire Precision Plastics | | 500 Lee Rd Ste 400 | | | | Rochester | NY | 14606 | |
| Empire Precision Plastics Inc | | 500 Lee Rd Ste 400 | | | | Rochester | NY | 14606 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1085 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Empire Precision Plastics Inc | | 500 Lee Rd  No 500 | | | | Rochester | NY | 14606-4260 | |
| Empire Refractory Sales Eft Inc | | 219 Murray St | | | | Fort Wayne | IN | 46803 | |
| Empire Refractory Sales Inc | | Empire Refractory Services Of | 2000 Byron Ctr Ave Sw | | | Grand Rapids | MI | 49509 | |
| Empire Refractory Sales Inc | | 3525 Metro Dr | | | | Fort Wayne | IN | 46818 | |
| Empire Refractory Sales Inc | | Inc | 219 Murray St | Reinsated On 2 14 00 | | Fort Wayne | IN | 46803 | |
| Empire Refractory Svcs Of Mi | | Llc | 2000 Byron Ctr Ave Sw | | | Wyoming | MI | 49509 | |
| Empire Refractory Svcs Of Mi Llc | | 2000 Byron Ctr Ave Sw | | | | Wyoming | MI | 49509 | |
| Empire Rubber | Accounts Payable | PO Box 515 | PO Box 515 | | | Bendigo Vic | | 03550 | Australia |
| Empire Rubber Was Australian Controls | | 48 86 Powell St | PO Box 515 | | | Bendigo | | | Australia |
| Empire Scale Co | | PO Box 2687 | 12055 Clark St | | | Santa Fe Springs | CA | 90670-0000 | |
| Empire Specialty Tools | Cust Service | 30853 Industrial Rd | PO Box 510270 | | | Livonia | MI | 48150 | |
| Empire State College | | Office Of Graduate Studies | | | | Saratoga Springs | NY | 12866 | |
| Empire State College Office Of Graduate Studies | | 28 Union Ave | | | | Saratoga Springs | NY | 12866 | |
| Empire State Motor Express Inc | | PO Box 306 | | | | Leroy | NY | 14482 | |
| Empire State Shippers Assn Inc | | PO Box 1185 | | | | Buffalo | NY | 14240 | |
| Empire State Shippers Assoc In | | 660 Howard St | | | | Buffalo | NY | 14206 | |
| Empire State Tax Publishers | | Inc Addr Chg 1 30 02 Gw | 3 Capri Dr | | | Rochester | NY | 14624 | |
| Empire State Tax Publishers Inc | | 3 Capri Dr | | | | Rochester | NY | 14624 | |
| Empire Tool Co | Margaret | 11500 Lambs Rd | PO Box 200 | | | Memphis | MI | 48041-0200 | |
| Empire Tool Company | | 11500 Lambs Rd | Rmt Chg 2 01 Tbk Ltr | | | Memphis | MI | 48041 | |
| Empire Tool Company Empire Manufacturing Sys Inc | | Lockbox 217501 | PO Box 67000 | | | Detroit | MI | 48267-2175 | |
| Empire Tool Company Inc | | 11500 Lambs Rd | | | | Memphis | MI | 48041-8729 | |
| Empire Warehouse & Leasing | | 1059 Empire Ave | | | | Camden | NJ | 08103 | |
| Empire Warehouse Inc | | 1059 Empire Ave | | | | Camden | NJ | 08103 | |
| Empiregas Of Charlotte | | 3901 Weld County Rd 18 | | | | Erie | CO | 80506 | |
| Empiregas Of Charlotte | | 2358 Lansing Rd | | | | Charlotte | MI | 48813 | |
| Employ Development Dept | | Acct Of Robert J Perez | Case 298 8096 0 | 2529 W March Ln Ste 105 | | Stockton | CA | 55594-4055 | |
| Employ Development Dept Acct Of Robert J Perez | | Case 298 8096 0 | 2529 W March Ln Ste 105 | | | Stockton | CA | 95207 | |
| Employee Benefit Concepts Inc | | PO Box 2365 | | | | Farmington Hills | MI | 48333-2365 | |
| Employee Health Associates Eft | | Pc | 4747 E 71st St | | | Indianapolis | IN | 46220 | |
| Employee Health Associates Eft Pc | | 4747 E 71st St | | | | Indianapolis | IN | 46220 | |
| Employee Health Associates Pc | | 4747 E 71st St | | | | Indianapolis | IN | 46220 | |
| Employee Health Programs | | PO Box 79549 | | | | Baltimore | MD | 21279-0549 | |
| Employee Health Programs | | 6430 Rockledge Ste 600 | | | | Bethesda | MD | 20817 | |
| Employee Health Programs | | Bank Of America Lockbox | PO Box 404064 | | | Atlanta | GA | 30384 | |
| Employee Health Programs Inc | | 6430 Rockledge Dr Ste 600 | | | | Bethesda | MD | 20817 | |
| Employee Involvement Assoc | Membership Renewal | PO Box 2307 | | | | Dayton | OH | 45401-2307 | |
| Employee Involvement Assoc | Membership Renewal | PO Box 2307 | Add Chg 01 26 05 Ah | | | Dayton | OH | 45401-2307 | |
| Employees Retirement System Of Texas | Mr Brent Clukey | 1801 Brazos St 200 | | | | Austin | TX | 78701-1425 | |
| Employers Transport Inc | | PO Box 34282 | | | | Kansas City | MO | 64120-4282 | |
| Employers Group | | 3070 Bristol St Ste 640 | | | | Costa Mesa | CA | 92626 | |
| Employers Unemployment | | Compensation Council | | | | Southfield | MI | 48075 | |
| Employers Unemployment Compensation Council | | 23815 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Employment Advisory Services | | Inc | 1015 15th St Nw Ste 1200 | | | Washington | DC | 20005 | |
| Employment Advisory Services I | | 1015 15th St Nw Ste 1200 | | | | Washington | DC | 20005 | |
| Employment Advisory Services Inc | Shvonne Chappell | 1015 15th St Nw | Ste 1200 | | | Washington | DC | 20005 | |
| Employment Advisory Services Inc | | 1015 15th St NW Ste 1200 | | | | Washington | DC | 20005 | |
| Employment Guide 892 The | | PO Box 1403 | | | | Miamisburg | OH | 45343 | |
| Employment Guide The | | Div Of Trader Publishing | PO Box 1403 | Per Inv Add 892 Mh 10 01 | | Miamisburg | OH | 45343 | |
| Employment Plus | | 1983 Liberty Dr | | | | Bloomington | IN | 47403 | |
| Employment Plus Inc | | 717 Lincoln Ave Ste C | | | | Bedford | IN | 47421 | |
| Emporium Specialties Co Inc | | PO Box 65 | | | | Austin | PA | 16720 | |
| Emporium Specialties Co Inc | | PO Box 65 | Foster Ave | | | Austin | PA | 16720 | |
| Emporium Specialties Co Inc | | Foster Ave | | | | Austin | PA | 16720 | |
| Emporium Specialties Co Inc | | PO Box 65 | | | | Austin | PA | 16720 | |
| Empower Freight Systems | Mark Meaccagnone | Pobox 74473 | | | | Romulus | MI | 48174 | |
| Empresa Ca Le De Tlaxacala | Accounts Payable | PO Box 981012 | | | | El Paso | TX | 79998-1012 | |
| Empresa Ca Le De Tlaxacala Sa | | PO Box 981012 | | | | El Paso | TX | 79998-1012 | |
| Empresa Ca Le De Tlaxacala Sa | | Cd Industrial Xicontencatl | Manzana 2 Seccion C | | | Tetla | | 70430 | Mexico |
| Empresa Ca Le De Tlaxacala Sa | | Manzana 2 Seccion C | Cd Industrial Xicontencatl | | | Tetla | | 90434 | Mexico |
| Empresa Ca Le De Tlaxacala Sa De Cv | | Ciudad Industrial Xicohtencatl | Manzana 2 Seccion C | | | Tetla | | 90434 | Mexico |
| Empresa Ca Le De Tlaxacala Sa De Cv | | Manzana 2 Seccion C S N | Manzana 2 Seccion C S N | | | Tetla Tlx | | 90434 | Mexico |
| Empresa Ca Le De Tlaxacala Sa De Cveft | | Manzana 2 Seccion C | Cd Ind Xicohtengatl Tetla | | | Tlaxgala Mexico | | | Mexico |
| Empresa Ca Le De Tlaxacala SA de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Empresa Ca Le De Tlaxacala Sa | | Manzana 2 Secc C SiN Cd Indust | Rial Xicohtencatl Tetla Tlax | | | 90430 | | | Mexico |
| Empresa Ca Le De Tlaxacala Sa | | Manzana 2 Secc C S N Cd Indust | Rial Xicohtencatl Tetla Tlax | | | 90430 | | | Mexico |
| Empresas Ca Le Tlaxcala SA de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Empresas Cale De Tlaxcala Sa | | De Cv | Tlaxcala | | | | | | Mexico |
| Empresas Cale De Tlaxcala Sa De Cv | | Tlaxcala | | | | | | | Mexico |
| Empress Of Mississippi | | D B A Empress Audio | PO Box 240 | | | Pascagoula | MS | 39568-0240 | |
| Empress Of Mississippi D B A Empress Audio | | 3419 Market St | | | | Pascagoula | MS | 39567-3230 | |
| Emprise Corp | | 830 Franklin Ct | | | | Marietta | GA | 30067-8939 | |
| Empro Manufacturing Co Eft | | 10920 E 59th St | | | | Indianapolis | IN | 46226 | |
| Empro Manufacturing Co Eft | | PO Box 26060 | | | | Indianapolis | IN | 46226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1086 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Empro Manufacturing Co Inc | | 10920 E 59th St | | | | Indianapolis | IN | 46236-9701 | |
| Empsight International Llc | | Chg Per W9 03 08 05 Cp | PO Box 885 | | | New York | NY | 10156 | |
| Empsight International Llc | | PO Box 885 | | | | New York | NY | 10156 | |
| Emri | | 6453 Hollowtree Ct | | | | Saline | MI | 48176 | |
| Emrich James | | 1125 Hayes Ave | | | | Fremont | OH | 43420 | |
| Emrick Dave | | 1371 Penbrooke Tr | | | | Centerville | OH | 45459 | |
| Emrick Michael | | 6500 Le Mans Ln | | | | Huber Heights | OH | 45424 | |
| Emrick Plastic | | C O Osborn Industries | 2301 W Big Beaver Rd Ste 104 | | | Troy | MI | 48084 | |
| Emro Propane Co Inc | | Fuelgas A Division Of Emro Pro | 3306 Lapeer Rd | | | Flint | MI | 48503 | |
| Emro Propane Co Inc Fuelgas A Division Of | | | | | | | | | |
| Emro Pro | | 3306 Lapeer Rd | | | | Flint | MI | 48503 | |
| Emrose Data Inc | | 25125 Detroit Rd St 140 | | | | Cleveland | OH | 44145-2500 | |
| Ems | | 2921 Daimler St | | | | Santa Ana | CA | 92075 | |
| Ems Analytical Labs | | 2404 B Glassell St | | | | Orange | CA | 92865 | |
| Ems Chemie Inc | | Ems | 2060 Corporate Way | | | Sumter | SC | 29150 | |
| Ems Chemie North America Inc | | PO Box 751609 | | | | Charlotte | NC | 28275 | |
| Ems Chemie North America Inc | | PO Box 1717 | 2060 Corporate Way | | | Sumter | SC | 29151-1717 | |
| Ems Development Corporation | Accounts Payable | PO Box 640 | 95 Horseblock Rd | | | Yaphank | NY | 11980 | |
| Ems Grand Rapids Inc | | 1057 Cottage Grove Se | | | | Grand Rapids | MI | 49507 | |
| Ems Grand Rapids Inc | | 1230 S Lafayette | | | | Greenville | MI | 48838 | |
| Ems Weeks Inc | | 1057 Cottage Grove Ste Se | | | | Grand Rapids | MI | 49507 | |
| Emscan Corp | | 11715 27 Ave Ne | | | | Calgary | AB | T2E7E1 | Canada |
| Emscan Corp | | 1 1715 27th Ave Ne | | | | Calgary | AB | T2E 7E1 | Canada |
| Emsco Electric Motor Eft | | Service Corp | 74 Skillen St | Add Chg Ltr 10 01 Mh | | Buffalo | NY | 14207 | |
| Emsco Electric Motor Service C | | 74 Skillen St | | | | Buffalo | NY | 14207 | |
| Emsco Electric Motor Service Corp | | 74 Skillen St | | | | Buffalo | NY | 14207 | |
| Emswiller Christina | | 8943 W County Rd 825 N | | | | Middletown | IN | 47356 | |
| Emswiller J | | 1188 S Williams Lake Rd | | | | Whitelake | MI | 48386 | |
| Emtec | Accounts Payable | 3155 Research Blvd | | | | Kettering | OH | 45420 | |
| Emtec | | 3155 Research Blvd | Remit Uptd 04 2000 Eds | | | Kettering | OH | 45420 | |
| Emtech | Steven | 42800 Mound Rd | | | | Sterling Hts | MI | 48314 | |
| Emtron Corp Inc | | Gcs Emtron | 47560 Avante Dr | | | Wixom | MI | 48393 | |
| Emtron Corporation Inc | | Emtron Gauge | 47560 Avante Dr | | | Wixom | MI | 48393-361 | |
| Emts | | 25 Indian Rock Rd Pmb 432 | | | | Windham | NH | 03087 | |
| Emts Inc | | 25 Indian Rock Rd Ste 432 | | | | Winham | NH | 03087 | |
| Emu C O Bain & Bain | | 32605 W 12 Mile Rd Ste 200 | | | | Farmngtn Hls | MI | 48334 | |
| Emu Plastics Ltd | | Hld Per Legal 8 12 02 Cp | 3420 Pharmacy Ave Unit 2 | | | Scarborough | ON | M1W 2P7 | Canada |
| Emu Plastics Ltd | | 3420 Pharmacy Ave Unit 2 | | | | Scarborough | ON | M1W 2P7 | Canada |
| Emuge Corp | | 104 Otis St | | | | Northborough | MA | 01532 | |
| Emulation Technology | | 2344 Walsh Ave Bldg F | | | | Santa Clara | CA | 95051 | |
| Emulation Technology Inc | | 2344 Walsh Ave Bldg F | | | | Santa Clara | CA | 95051 | |
| Emulation Technology Inc Efl | | 2344 Walsh Ave Bldg F | | | | Santa Clara | CA | 95051 | |
| Emv Ltd | | 17 18 Drake Mews | | | | Milton Keynes | | MK8OER | United Kingdom |
| En Point | Corri Sanders Lee | PO Box 514429 | | | | Los Angeles | CA | 90051 | |
| En Q Plastics Inc | | 1455 Mineral Springs Rd | | | | Elberton | GA | 30635 | |
| Ena America Inc | | 900 East Mandoline Ave | | | | Madison Heights | MI | 48071 | |
| Ena America Inc | | 900 E Mandoline | | | | Madison Heights | MI | 48071 | |
| Ena Eriks North America | Bob Heinen | 1004 Commerce Dr | | | | Grafton | OH | 44044-0036 | |
| Ena Industry Co Ltd | | 1184 12 Shinsang Ri Jinryang Eup | | | | Kyungsan Kyongbuk | | 770880 | Korea Republic Of |
| Ena Industry Co Ltd | | 1184 12 Shinsang Ri Jinryang Eup | | | | Kyungsan Kyongbuk | | 770880 | Kor |
| Enable Software Inc | | Higgins Software | 313 Ushers Rd | | | Ballston Lake | NY | 12019 | |
| Enache Crina | | 4359 S Willoway Estates | | | | Bloomfield | MI | 48302 | |
| Enasko Stephanie D | | 3591 Woodbine Ave Se | | | | Warren | OH | 44484-3435 | |
| Enbridge Commercial Services | | Inc | One University Ave Ste 500 | | | Toronto | ON | M5J 2P1 | Canada |
| Enbridge Commercial Services I | | 80 Allstate Pkwy | | | | Markham | ON | L3R 6H3 | Canada |
| Enbridge Commercial Services Inc | | One University Ave Ste 500 | | | | Toronto | ON | M5J 2P1 | Canada |
| Enbridge Pipelines Alatenn LLC | Attn Chris Kaitson VP | 1100 Louisiana Ste 3300 | | | | Houston | TX | 77002 | |
| Encao J | | 3537 Camp Run Dr | | | | Lakeville | IN | 14480 | |
| Encapsulated Technologies | | 105 E Falcon Run | | | | Pendleton | IN | 46064 | |
| Encapsulation Technologies | | 105 E Falcon Run | | | | Pendleton | IN | 46064 | |
| Encinas Alvaro | | 1534 Waterstone Ln | | | | Charleston | SC | 29414 | |
| Encirq Corp | | 577 Airport Blvd Ste 700 | | | | Burlingame | CA | 94010-2024 | |
| Encirq Corporation | John Kogan | 577 Airport Blvd 700 | | | | Burlingame | CA | 94010 | |
| Encirq Corporation | Mark Vogel | 1550 Bryant St Ste 900 | | | | San Francisco | CA | 94103 | |
| Encirq Corporation Eft | Mark Vogel | 577 Airport Blvd Ste 700 | | | | Burlingame | CA | 94010-2024 | |
| Enciso Christopher | | 705 N Graham Rd | | | | Saginaw | MI | 48609-9667 | |
| Enciso Robert | | 9395 Dice Rd | | | | Freeland | MI | 48623-8815 | |
| Enco Manufacturing Co | | 135 S Lasalle Dept 1219 | | | | Chicago | IL | 60674-1219 | |
| Enco Manufacturing Co | | Addr 2 97 | 5000 W Bloomingdale | | | Chicago | IL | 60639 | |
| Enco Manufacturing Co | | 17960 Englewood Unit F | | | | Cleveland | OH | 44133 | |
| Enco Manufacturing Co Inc | | 5000 W Bloomingdale Ave | | | | Chicago | IL | 60639-4545 | |
| Enco Manufacturing Company | | 135 S Lasalle | Dept 1219 | | | Chicago | IL | 60674-1219 | |
| Enco Manufacturing Company Inc | | PO Box 357 | | | | Farmingdale | NY | 11735 | |
| Enco Systems Inc | | 266 Camden St | | | | Oradell | NJ | 07649 | |
| Encoder Products Co | | PO Box 1548 | | | | Sandpoint | ID | 83864-0879 | |
| Encoders Inc | | Communication Briefings | 1101 Kings St Ste 110 | | | Alexandria | VA | 22313 | |
| Encompass Electrical Technolog | | 207 E 6th St | | | | Dayton | OH | 45402-2836 | |
| Encompass Mechanical Services | | 5918 South 129 East Ave | | | | Tulsa | OK | 74134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Encompass Network Solutions | | 8940 Vincennes Cir | | | | Indianapolis | IN | 46268 | |
| Encompass Network Solutions | | PO Box 68889 | | | | Indianapolis | IN | 46268 | |
| Encompass Services Corp | | Encompass Network Solutions | 8940 Vincennes Cir | | | Indianapolis | IN | 46268 | |
| Encore Entertainment Inc | | 212 W 10th St Ste B 450 | | | | Indianapolis | IN | 46202 | |
| Encore Entertainment Inc | | 212 E 10th St Ste B 450 | | | | Indianapolis | IN | 46202 | |
| Encore Rehabilitation Inc | | Decatur Sports Fit | 2506 Danville Rd Sw Ste 200 | | | Decatur | AL | 35601 | |
| Encore Systems Inc | Gary Childers | 90 Mosier Pkwy | | | | Brookville | OH | 45309 | |
| Encore Unlimited Llc | | 1820 Post Rd 8 | | | | Plover | WI | 54467 | |
| Encotec Inc | | Environmental Control Tech | 3985 Research Pk Dr | | | Ann Arbor | MI | 48108 | |
| End To End Inc | | 415 Portcentre Pkwy | Ste 102 | | | Portsmouth | VA | 23704 | |
| Enderby Charles | | 4214 Pinehurst | | | | Howell | MI | 48843 | |
| Endevco | | C O R D P Corp | 2346 S Lynhurst Dr Ste B1 | | | Indianapolis | IN | 46241 | |
| Endevco | | C O Rdp Corp | 5877 Huberville Ave | | | Dayton | OH | 45431 | |
| Endevco | | 30700 Rancho Viejo Rd | | | | San Juan Capistrano | CA | 92675 | |
| Endevco | | Allied Signal | 30700 Rancho Viejo Rd | | | San Juan Capistrano | CA | 92675 | |
| Endevco Corp | | C O Robert A Denton Inc | 1220 W Hamlin Rd | | | Rochester Hills | MI | 48309 | |
| Endevco Corp | | Meggitt Usa Inc | 30700 Rancho Viejo Rd | | | San Juan Capistrano | CA | 92675 | |
| Endevco Corp | | 30700 Rancho Viejo Rd | | | | San Juan Capistrano | CA | 92675-1789 | |
| Endevco Corp | | C O Rdp Corp | 4900 Brecksville | | | Richfield | OH | 44286 | |
| Endevco Corp | | C O Rdp Corp | 25882 Orchard Lake Rd Ste L 7a | | | Farmington Hills | MI | 48336 | |
| Endex Corp | | Endex Inc | 1000 Bennett Blvd | | | Lakewood | NJ | 087015944 | |
| Endicott College | | Bursars Office | 376 Hale St | | | Beverly | MA | 01915 | |
| Endicott College Bursars Office | | 376 Hale St | | | | Beverly | MA | 01915 | |
| Endispute | | 2 Embarcadero Ctr Ste 1100 | | | | San Francisco | CA | 94111 | |
| Endispute Inc | | Dba Jams Endispute | 1920 Main St Ste 300 | | | Irvine | CA | 92714 | |
| Endispute Inc | | 300 Pk Ave 19th Fl | | | | New York | NY | 10022 | |
| Endless Communications | | One Financial Pl | | | | Hyannis | MA | 02601-5134 | |
| Endodontic Associates Pa | | 1110 N Bancroft Pkwy | | | | Wilmington | DE | 19805 | |
| Endodontic Specialist | | 3401 E Saginaw Ste 209 | | | | Lansing | MI | 48912 | |
| Endodontic Specialists | | 2501 Coolidge 201 | | | | East Lansing | MI | 48823 | |
| Endom Welding & Trailer Repair | | PO Box 10 | | | | Ellisville | MS | 39437 | |
| Endom Welding & Trailer Repair | | Hwy 588 W | | | | Ellisville | MS | 39437 | |
| Endom Welding and Trailer Repair | | PO Box 10 | | | | Ellisville | MS | 39437 | |
| Endres Michael | | 317 Grants Trail | | | | Centerville | OH | 45459 | |
| Endress & Hauser | | C O Walker Philip R & Assoc | 211 Old Padonia Rd | | | Cockeysville | MD | 21030 | |
| Endress & Hauser | | 2350 Endress Pl | | | | Greenwood | IN | 46143 | |
| Endress & Hauser | | PO Box 663674 | | | | Indianapolis | IN | 46266-3674 | |
| Endress & Hauser | | C O Sterling Ipc | 2350 Endress Pl | | | Greenwood | IN | 46143 | |
| Endress & Hauser | | C O King Associates | 10833 Millington Ct | | | Cincinnati | OH | 45242 | |
| Endress & Hauser Inc | | C O Booth George E Co Inc | 8202 W 10th St | | | Indianapolis | IN | 46214 | |
| Endress & Hauser Inc | | Endress & Hauser Instruments | 2350 Endress Pl | | | Greenwood | IN | 46143-9772 | |
| Endress & Hauser Inc | | Sterling Ipc | 2350 Endress Pl | | | Greenwood | IN | 46143 | |
| Endress & Hauser Inc | | Rmt Chg 9 00 Tbk Ltr | 2350 Endress Pl | PO Box 246 | | Greenwood | IN | 46142 | |
| Endress & Hauser Inc | | C O Automatic Control Co | 3053 Nationwide Pky | | | Brunswick | OH | 44212 | |
| Endress & Hauser Inc | | C O Mcstay Engineered Products | 7325 Fair Oaks Rd | | | Cleveland | OH | 44146-6008 | |
| Endress and Hauser Inc | | PO Box 663674 | | | | Indianapolis | IN | 46266-3674 | |
| Endress Hauser Inc | | PO Box 663674 | | | | Indianapolis | IN | 46266-3674 | |
| Endrich Bauelemente Vertriebs Gmbh | | Iselshausen Hagoldt 56 | | | | Nagold | | 72202 | Germany |
| Endura Coatings | | 2029 Riggs | | | | Warren | MI | 48091 | |
| Endura Plastics & Sierra Liquidity Func | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Endura Plastics Inc | | 7955 Chardon Rd | | | | Kirtland | OH | 44094-9531 | |
| Endura Plastics Inc | | 7955 Chardon Rd | | | | Kirtland | OH | 44094 | |
| Endura Plastics Inc | | 7955 Chardon Rd | | | | Willoughby | OH | 44094 | |
| Endura Plastics Inc Eft | | 7955 Chardon Rd | | | | Kirtland | OH | 44094-9531 | |
| Endural | | PO Box 931237 | | | | Atlanta | GA | 31193-1237 | |
| Endural | | 1685 Scenic Ave | | | | Costa Mesa | CA | 92626 | |
| Endurance Specialty Insurance Ltc | Marsh Tom Cechini | Craig Appin House | Wesley St | | | Hamilton | | HM 11 | Bermuda |
| Enecotech Inc | | Lock Box 0199 | | | | Denver | CO | 80256-0199 | |
| Enecotech Midwest Inc | | Ste B40 | 39255 Country Club Dr | | | Farmington Hills | MI | 48331 | |
| Enecotech Midwest Inc Ste B40 | | 39255 Country Club Dr | | | | Farmington Hills | MI | 48331 | |
| Enedina Chavez | | 8411 Brookfield Dr | | | | Riverside | CA | 92509 | |
| Eneix Kimberly | | 1404 Massachusetts Dr | | | | Xenia | OH | 45385 | |
| Enell Robert | | 17801 Hiawatha Dr | | | | Spring Lake | MI | 49456 | |
| Ener1 | | 500 West Cypress Rd | | | | Fort Lauderdale | FL | 33309 | |
| Ener1 Inc and EnerDel Inc | Janet M Weiss Esq | Gibson Dunn & Crutcher LLP | 200 Park Ave | | | New York | NY | 10166 | |
| Enercon Industries Corp | | W140 N9572 Fountain Blvd | | | | Menomonee Falls | WI | 53051 | |
| Enercon Industries Corp | | PO Box 773 | | | | Menomonee Falls | WI | 53052-0773 | |
| Enercon Industries Corp | | W140 N 9572 Fountain Blvd | Ad Chg Per Ltr 9 08 04 Am | | | Menomonee Falls | WI | 53052-0773 | |
| Enercon Services Inc | | PO Box 26706 | | | | Oklahoma City | OK | 73199 | |
| Enerdel Inc | | Corporation Service Company | 2711 Ctrville Roa | Ste 400 | | Wilmington | DE | 19808 | |
| Enerdel Inc | Accounts Payable | 500 West Cypress Rd Ste 100 | | | | Fort Lauderdale | FL | 33309 | |
| Enerdel Inc | Kevin P Fitzgerald | 500 West Cypress Creek Rd | Ste 100 | | | Fort Lauderdale | FL | 33309 | |
| Enerdel Inc | | 500 W Cypress Creek Rd | Ste 100 | | | Ft Lauderdale | FL | 33309 | |
| Enerflab Inc | | Enerflab Power Group | 4460 Chickering Ave | | | Cincinnati | OH | 45232 | |
| Enerflab Inc | | PO Box 630398 | | | | Cincinnati | OH | 45263-0398 | |
| Enerflab Inc | | 4460 Chickering Ave | | | | Cincinnati | OH | 45232 | |
| Energex Systems Corp | | 133 E Main St | | | | Elmsford | NY | 10523 | |
| Energizer Battery Co | | 533 Maryville University Dr | | | | St Louis | MO | 63141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Energy & Envir Research Ctr | | | | | | Grand Forks | ND | 58202-9018 | |
| Energy Battery Group Inc Bdc | | 180 Allen Rd Ne Ste 307s | | | | Atlanta | GA | 30328-6216 | |
| Energy Battery Group Inc Plant | | 180 Allen Rd Ne Ste 307s | | | | Atlanta | GA | 30328-6216 | |
| Energy Beam Sciences Inc | | 29 Kripes Rd Ste B | | | | East Granby | CT | 06026-9669 | |
| Energy Controls International | | 10946 A Golden West Dr Ste 130 | | | | Hunt Valley | MD | 21031 | |
| Energy Conversion Systems | Energy Conversion Systems Holdings LLC | 5520 Dillard Dr Ste 260 | | | | Cary | NC | 27518 | |
| Energy Conversion Systems | Gary Riley | President & CEO | One Morganite Dr | | | Dunn | NC | 28334 | |
| Energy Conversion Systems | Energy Conversion Systems Holdings LLC | 5520 Dillard Dr Ste 260 | | | | Cary | NC | 27518 | |
| Energy Conversion Systems Hold | | 1 Morganite Dr | | | | Dunn | NC | 28334-369 | |
| Energy Conversion Systems Hold | | Morganite Brandon Div | 148 Michel St | | | Brandon | MS | 39042 | |
| Energy Conversion Systems Hold | | Multicraft Industries Winona D | Hwy 51 N Industrial Pk | | | Winona | MS | 38967 | |
| Energy Conversion Systems Hold | | Morganite Pelahatchie Div | 201 Hwy 80 W | | | Pelahatchie | MS | 39145 | |
| Energy Conversion Systems Inc | David J Adler | Mccarter & English Llp | 245 Pk Ave 27th Fl | | | New York | NY | 10157 | |
| Energy Conversion Systems Llc | | PO Box 2532 | | | | Buffalo | NY | 14203-2532 | |
| Energy Conversion Systems Llc | | PO Box 2532 | | | | Buffalo | NY | 14203-2532 | |
| Energy Conversion Systems Llc | | One Morganite Dr | | | | Dunn | NC | 28334 | |
| Energy Conversion Systems Llc | | Fmly Morganite Inc | One Morganite Dr | | | Dunn | NC | 28334 | |
| Energy Conversion Systems Llc | | Fmly Multicraft | One Morganite Dr | | | Dunn | NC | 28334 | |
| Energy Efficiency | | 3900 E Cedar Ln | | | | Noble | OK | 73068-9113 | |
| Energy Engineering & Consultin | | 2137 S 800 W | | | | Swayzee | IN | 46986 | |
| Energy Engineering & Consulting Services LLC | Dennis R Zappone Sr Energy Engineer | 2137 S 800 W | | | | Swayzee | IN | 46986 | |
| Energy Engineering & Eft | | Consulting Services Llc | 2137 South 800 West | | | Swayzee | IN | 46986 | |
| Energy Engineering and Eft Consulting Services Llc | | 2137 South 800 West | | | | Swayzee | IN | 46986 | |
| Energy Equipment & Control Inc | | 495 Business Pk Ln | | | | Allentown | PA | 18109 | |
| Energy Equipment & Control Inc | | 495 Business Pk Ln | | | | Allentown | PA | 18103 | |
| Energy Equipment and Control Inc | | 495 Business Pk Ln | | | | Allentown | PA | 18109 | |
| Energy Mechanical Inc | | 1258 S River Rd | | | | Cranbury | NJ | 08512 | |
| Energy Piping Inc | | 5259 Greenway Dr Ext | | | | Jackson | MS | 39204-3212 | |
| Energy Piping Inc | | PO Box 10508 | | | | Jackson | MS | 39289-0508 | |
| Energy Piping Inc | | 5259 Greenway Dr | Rm Chg Per Ltr 11 09 04 Am | | | Jackson | MS | 39289-0508 | |
| Energy Products | | 1500 E Avis Dr | Ad Chg Per Rc 051704 Am | | | Madison Heights | MI | 48071-1589 | |
| Energy Products | | 1500 E Avis Dr | Ad Chg Per Rc 05 17 04 Am | | | Madison Heights | MI | 48071-1589 | |
| Energy Products | | 1500 E Avis Dr | | | | Madison Heights | MI | 48071-1589 | |
| Energy Products Bdc | | 1500 E Avis Dr | | | | Madison Heights | MI | 48071-1589 | |
| Energy Products Inc | | 1500 E Avis Dr | | | | Madison Heights | MI | 48071 | |
| Energy Products Plt | | 1500 E Avis Dr | | | | Madison Heights | MI | 48071-1589 | |
| Energy Sales | | 355 E Middlefield Rd | | | | Mountain View | CA | 94043 | |
| Energy Sales | Kathy Loggins | 3304 Nw 211th Terrace | | | | Hillsboro | OR | 97124 | |
| Energy Sales | Laura Cramb | 8561 Willows Rd Ne | | | | Redmond | WA | 98052-3486 | |
| Energy Shield Inc | | 138 W Pike | | | | Pontiac | MI | 48341-1747 | |
| Energy Shield Inc | | 138 W Pike St | | | | Pontiac | MI | 48341 | |
| Energy Systems | Arlene Larsen | 7100 South Lange Sl | Ste 300 | | | Stockton | CA | 95206 | |
| Energy Systems Maintenance Llc | | 5545 W Raymond St Ste K L | | | | Indianapolis | IN | 46241 | |
| Energy Technology Systems | | PO Box 317 | | | | Chattaroy | WA | 99003 | |
| Energysolve Dot Com Llc | | 1 Executive Dr Ste 401 | | | | Somerset | NJ | 08873 | |
| Energysolve Dot Com Llc | | Fmly Onsite Energy Corp | 1 Executive Dr Ste 401 | | | Somerset | NJ | 08873 | |
| Enerpro Services Inc | | 2050 Evansdale | | | | Toledo | OH | 43607 | |
| Enerpro Services Inc | | PO Box 2861 | | | | Toledo | OH | 43606 | |
| Enersolv Corp | | 2220 Beltline Rd Sw | | | | Decatur | AL | 35601 | |
| Enersolv Corp | | PO Box 1646 | | | | Decatur | AL | 35602 | |
| Enersys | | C O Charles H Armstrong Co | 1775 E Maple | | | Troy | MI | 48083 | |
| Enersys Inc | | Yuasa Exide Industrial Battery | 11420 Ferrell Dr 300 | | | Dallas | TX | 75234 | |
| Enersys Inc | | Frmly Yuasa Exide Inc | PO Box 14145 | Goi 01 02 | | Reading | PA | 19612 | |
| Enersys Inc | | Yuasa Integrated Systems & Ser | 2366 Bernville Rd | | | Reading | PA | 19605-9457 | |
| Enersys Inc | | 2882 Remico St Sw | | | | Grandville | MI | 49418 | |
| Enersys Inc | | Exide Electro Industries | 540 Northland Blvd | | | Cincinnati | OH | 45240 | |
| Enersys Inc | | 1604 Solutions Ctr | | | | Chicago | IL | 60677 | |
| Enersys Inc | | 1604 Solutions Ctr | | | | Chicago | IL | 60677-1006 | |
| Enersys Inc | | 5238 Winner Rd | | | | Kansas City | MO | 64127 | |
| Enersys Inc | | 3121 Pinson Valley Pky | | | | Birmingham | AL | 35217 | |
| Enersys Inc | | 17755 W Liberty Ln | | | | New Berlin | WI | 53146 | |
| Enersys Inc | | 2600 Auburn Rd Ste 160 | | | | Auburn Hills | MI | 48326 | |
| Enersys Inc | | General Battery Corp | 3301 E Royalton Rd Ste D | | | Broadview Heights | OH | 44147 | |
| Enersys Power | Wendy | 3301 East Royalton Rd | Ste D | | | Broadview Hts | OH | 44147 | |
| Enersys Power | | 3301 East Royalton Rd | Ste D | | | Broadview Hgts | OH | 44147 | |
| Enertech Industries | | | | | | Hersey | MI | 49639 | |
| Enertech Systems Inc | Accounts Payable | 1310 N Kraemer Blvd | | | | Anaheim | CA | 92806 | |
| Enertech Systems Inc | | 1310 N Kraemer Blvd | Rmt Add Chg 3 01 Tbk Ltr | | | Anaheim | CA | 92806 | |
| Enfield Michael | | 709 E Logan | | | | Gallup | NM | 87305 | |
| Enforcement Division | | Acct Of Russell Church | Case 06 88030039 | PO Box 14248 | | Ft Lauderdale | FL | 32738-3334 | |
| Enforcement Division Acct Of Russell Church | | Case 06 88030039 | PO Box 14248 | | | Ft Lauderdale | FL | 33302 | |
| Enfusse Jerry B | | 1315 Lake Wilmer Dr 102 | | | | Sandusky | OH | 44870-7351 | |
| Eng Nicholas | | 17 Hartley Ln | | | | Basking Ridge | NJ | 07920 | |
| Engage | | 13420 Reese Blvd W | | | | Huntersville | NC | 28078-792 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1089 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Engage | | 13420 Reese Blvd W | | | | Huntersville | NC | 28078 | |
| Engasser Wayne D | | 129 Lord Byron Ln | | | | Williamsville | NY | 14221-1998 | |
| Enge Christopher | | 235 Countryside Dr | | | | Lebanon | OH | 45036 | |
| Engel Canada Inc | | 545 Elmira Rd | | | | Guelph | ON | N1K1C2 | Canada |
| Engel Canada Inc | Dieter | 545 Elmira Rd | | | | Guelph Ontario | ON | N1K1C2 | Canada |
| Engel Canada Inc | | 545 Elmira Rd | | | | Guelph | ON | N1K 1C2 | Canada |
| Engel Canada Inc Eft | | 545 Elmira Rd | | | | Guelph | ON | N1K 1C2 | Canada |
| Engel James R | | 1171 N Main St | | | | Saint Charles | MI | 48655-1003 | |
| Engel Karen | | 234 Scott Dr | | | | Englewood | OH | 45322-1144 | |
| Engel Machinery Inc | | 3740 Board Rd Rd 5 | | | | York | PA | 17402 | |
| Engel Machinery Inc | | 3740 Board Rd 5 | | | | York | PA | 17402 | |
| Engel Machinery Inc | | 3740 Board Rd | | | | York | PA | 17402 | |
| Engel Richard | | 18801 Grabowski Rd | | | | Saint Charles | MI | 48655-9733 | |
| Engel Steven | | 700 High St 114 | | | | Anderson | IN | 46012 | |
| Engel Verba L | | 2586 E 1100 S | | | | Amboy | IN | 46911-9479 | |
| Engelder Steven | | 2501 Spring Grove Dr | | | | Kokomo | IN | 46901 | |
| Engelhard Clal Lp | | PO Box 7777w7985 | | | | Philadelphia | PA | 19175-798 | |
| Engelhard Clal Lp | | PO Box 7777w7985 | | | | Philadelphia | PA | 19175-7985 | |
| Engelhard Clal Lp | | 700 Blair Rd | | | | Carteret | NJ | 07008-122 | |
| Engelhard Corp | | 22488 Network Pl | | | | Chicago | IL | 60673-1224 | |
| Engelhard Corp | | 4000 Town Str | | | | Southfield | MI | 48075-1410 | |
| Engelhard Corp | | Environmental Catalyst Group | 9800 Kellner Rd | | | Huntsville | AL | 35824 | |
| Engelhard Corp | | Remit Chg Ltr 10 18 01 Csp | PO Box Ch10551 | | | Palatine | IL | 60055-0551 | |
| Engelhard Corp | | Specialty Chemicals Div | 1 W Central Ave | | | East Newark | NJ | 07029 | |
| Engelhard Corp | | Engineered Materials Div | 235 Kilvert St | | | Warwick | RI | 02886 | |
| Engelhard Corp | | 235 Kilvert St | | | | Warwick | RI | 02886 | |
| Engelhard Corp | | 101 Wood Ave S | | | | Iselin | NJ | 088300770 | |
| Engelhard Corp | | 101 Wood Ave | | | | Iselin | NJ | 08830 | |
| Engelhard Corp | | Enviromental Technologies | 30844 Century Dr | | | Wixom | MI | 48393 | |
| Engelhard Corporation | | PO Box 840760 | | | | Dallas | TX | 75284-0760 | |
| Engelhard Corporation | | PO Box 7777 W7985 | | | | Philadelphia | PA | 19175-7985 | |
| Engelhard Corporation | James L Chiromble | 101 Wood Ave PO Box 770 | | | | Iselin | NJ | 08830-0770 | |
| Engelhard Corporation | Paul Glendrinin | 46820 Fremont Blvd | | | | Fremont | CA | 94538 | |
| Engelhard Corporation | | | | | | Seneca | SC | 29678 | |
| Engelhard Corporation | | 554 Engelhard Dr | | | | Seneca | SC | 29678 | |
| Engelhard Corporation | | Attn Teresa Turnbach | 101 Wood Ave | | | Iselin | NJ | 08830 | |
| Engelhard Corporation | Mr Robert Housman Director of Credit | 101 Wood Ave | | | | Iselin | NJ | 08830 | |
| Engelhard Corporation | Accounts Payable | 101 Wood Ave South | | | | Iselin | NJ | 08830 | |
| Engelhard Corporation Eft | | PO Box 7777 W7985 | | | | Philadelphia | PA | 19175-7985 | |
| Engelhard Corporation Environmental Catalyst Grp | | 101 Wood Ave | | | | Iselin | NJ | 08830 | |
| Engelhard Technologies Gmbh | | | | | | Nienburg Weser | | 31582 | Germany |
| Engelhard & Associates Inc | | 6400 Gisholt Dr Ste 111 | | | | Madison | WI | 53713 | |
| Engelhardt John | | 1938 Forest Rd | | | | Harrison | MI | 48625 | |
| Engelhardt Karen | | 4293 West 350 North | | | | Kokomo | IN | 46901 | |
| Engelhardt Marc | | 4293 W 350 N | | | | Kokomo | IN | 46901 | |
| Engelhardt Thomas | | 203 Regal Dr | | | | Laredo | TX | 78041 | |
| Engelman Teri | | 3843 Fulton Ave | | | | Kettering | OH | 45439 | |
| Engels Jean | | 102 Willow Bend | | | | Auburn | MI | 48611 | |
| Engels Patrick | | 4247 Stone Creek Dr | | | | Liberty Township | OH | 45011 | |
| Engemann Debra | | 1780 Pinnacle Dr Sw | | | | Wyoming | MI | 49509 | |
| Engen Gerald D | | 5495 Potter Rd | | | | Flint | MI | 48506-2239 | |
| Engenius Inc | | 31077 Schoolcraft Rd | | | | Livonia | MI | 48150-202 | |
| Engenius Inc | | 31077 Schoolcraft | | | | Livonia | MI | 48150 | |
| EnGenius Inc | David L Foxworthy | 31077 Schoolcraft Rd | | | | Livonia | MI | 48150-2029 | |
| Engenius Technologies Inc | | Engenius | 1580 Scenic Ave | | | Costa Mesa | CA | 92626 | |
| Engenius Technologies Inc | | 1580 Scenic Ave | | | | Costa Mesa | CA | 92626 | |
| Engerson Michael | | PO Box 446 | | | | Hustisford | WI | 53034-0446 | |
| Engert Alan | | 342 Fairport Rd | | | | E Rochester | NY | 14445 | |
| Engine Control & Monitoring | | 101 1st St Ste 365 | | | | Los Altos | CA | 94022 | |
| Engine Control & Monitoring | | Ecm | 586 Weddell Dr Ste 2 | | | Sunnyvale | CA | 94089-2134 | |
| Engine Control & Monitoring | | C O Measurement Instruments Ea | 107 Iron Ave | | | Blairsville | PA | 15717 | |
| Engine Control and Monitoring | | PO Box 40 | | | | Los Altos | CA | 94023 | |
| Engine Manufacturers | | Association | 401 N Michigan Ave | | | Chicago | IL | 60611 | |
| Engine Manufacturers Association | | 401 N Michigan Ave | | | | Chicago | IL | 60611 | |
| Engine Parts Whse Inc | | 7301 Global Dr | | | | Louisville | KY | 40258-1983 | |
| Engine Power Components Eft | | 1333 Fulton St | | | | Grand Haven | MI | 49417-1533 | |
| Engine Power Components Inc | | PO Box 837 | | | | Grand Haven | MI | 49417-1533 | |
| Engine Power Components Inc | | Epg Div | 1333 Fulton St | | | Grand Haven | MI | 49417-1533 | |
| Engine Power Source | Ney Couick | 220 Olympic St | PO Box 410488 | | | Charlotte | NC | 28241-0488 | |
| Engine Power Source | Mr Ney Couick | PO Box 410488 | | | | Charlotte | NC | 28241-0488 | |
| Engine Products Overseas Corp | | Holdens Engine & Components | 600 Lorimer St | | | Port Melbourne | | 03207 | |
| Engineered Aluminum Fabricator | | 41156 Capital Ave | | | | Canton | MI | 48187 | |
| Engineered Assemblies Inc | Accounts Payable | 1076 Delwood Dr | | | | Mooresville | IN | 46158 | |
| Engineered Assemblies Incorporated | | 1076 Delwood Dr | | | | Mooresville | IN | 46158-1113 | |
| Engineered By Design Inc | | 3111 W 135th St Cir | | | | Burnsville | MN | 55337 | |
| Engineered By Design Inc | | PO Box 1337 | | | | Burnsville | MN | 55337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Engineered Carbons Inc | | 1111 Penn St | | | | Borger | TX | 79007 | |
| Engineered Carbons Inc | | 1110 Penn Ave | | | | Borger | TX | 79007 | |
| Engineered Ceramics | | PO Box 365 | | | | Gilberts | IL | 60136 | |
| Engineered Ceramics | | PO Box 37923 | | | | Charlotte | NC | 28237-7923 | |
| Engineered Coating Systems Inc | | 6300 N Hix Rd | | | | Westland | MI | 48185-5679 | |
| Engineered Coating Systems Inc | | 6300 N Hix Rd | | | | Westland | MI | 48185 | |
| Engineered Coatings & Machine | | Ecm | 1455 Red Hollow Rd | | | Birmingham | AL | 35215 | |
| Engineered Coatings & Machine | | Inc | 1455 Red Hollow Rd | | | Birmingham | AL | 35217 | |
| Engineered Coatings and Machine Inc | | Post Office Box 170625 | | | | Birmingham | AL | 35217 | |
| Engineered Components & Lubric | | Firmly Engineered Components & | 45800 Mast St | | | Plymouth | MI | 48170 | |
| Engineered Custom Lubricants Roy Dean Products Lubricants | | 45800 Mast St | | | | Plymouth | MI | 48170 | |
| Engineered Devices Inc | | Endura Coatings | 2029 Riggs Ave | | | Warren | MI | 48091 | |
| Engineered Equipment Sales | | 72 Harmon Ave | | | | Painesville | OH | 44077 | |
| Engineered Equipment Sales Inc | | 72 Harmon Ave | | | | Painesville | OH | 44077 | |
| Engineered Exhaust Systems Inc | | | | | | Brookfield | WI | 53005 | |
| Engineered Fan Services Inc | | 44833 Partridge | | | | Plymouth | MI | 48170 | |
| Engineered Fan Services Inc | | 44833 Partridge Dr | | | | Plymouth | MI | 48170 | |
| Engineered Fan Services Inc | | PO Box 700212 | | | | Plymouth | MI | 48170-0944 | |
| Engineered Fastener Co | | 1940 Craigshire Rd | | | | Saint Louis | MO | 63146-400 | |
| Engineered Fastener Co | | 1940 Craigshire | | | | St Louis | MO | 63146 | |
| Engineered Fastener Co Eft | | PO Box 790051 | | | | St Louis | MO | 63179-0051 | |
| Engineered Fastener Co Eft | | 1940 Craigshire | | | | St Louis | MO | 63146 | |
| Engineered Fastener Co Inc | | Efc International | 462 Camden Dr | | | Bloomingdale | IL | 60108 | |
| Engineered Filtration | | Solutions | 11 Meeting House Sq | | | Middleton | MA | 01949 | |
| Engineered Filtration Inc | | PO Box 667 | | | | Tolland | CT | 06084 | |
| Engineered Filtration Solution | | 11 Meeting House Sq | | | | Middleton | MA | 01949 | |
| Engineered Filtration Solution | | 11 Meeting House Rd | PO Box 40 | | | Middleton | MA | 01949 | |
| Engineered Inspection | Customer Svc | 3259 Coral Ridge Rd | | | | Brooks | KY | 40109-0040 | |
| Engineered Inspection Services | | E I S | 3259 Coral Ridge Rd | | | Brooks | KY | 40109-521 | |
| Engineered Lubricants Co | | 11525 Rock Island Ct | | | | Maryland Heights | MO | 63043-3597 | |
| Engineered Lubricants Co | | E L Engineered Lubricants Cc | 11525 Rock Island Ct | | | Maryland Heights | MO | 63043-352 | |
| Engineered Lubricants Co | | 11525 Rock Island Instdrl Cl | | | | Hazelwood | MO | 63043 | |
| Engineered Machine Products | | 3111 North 28th St | | | | Escanaba | MI | 49829 | |
| Engineered Machine Products | Accounts Payable | 5750 Kopetsky Dr Ste A | | | | Indianapolis | IN | 46217 | |
| Engineered Material Solution | | 39 Perry Ave | | | | Attleboro | MA | 02703 | |
| Engineered Materials Solution I | | 39 Perry Ave | | | | Attleboro | MA | 02703 | |
| Engineered Materials Solution Inc | Eric J Olsen | 39 Perry Ave | | | | Attleboro | MA | 02703 | |
| Engineered Materials Solutions | Eric J Olson | Engineered Materials Solutions Inc | 39 Perry Ave | | | Attleboro | MA | 02703-2410 | |
| Engineered Materials Solutions | | Inc | 135 S Lasalle Dept 4587 | | | Chicago | IL | 60674-4587 | |
| Engineered Materials Solutions | Brucene A Lagreca | 39 Perry Ave PO Box 2410 | | | | Attleboro | MA | 02703-2410 | |
| Engineered Materials Solutions Inc | | 135 S Lasalle Dept 4587 | | | | Chicago | IL | 60674-4587 | |
| Engineered Materials System | | 132 Johnson Dr | | | | Delaware | OH | 43081 | |
| Engineered Materials Systems | | Ems Inc | 132 Johnson Dr | | | Delaware | OH | 43015-8699 | |
| Engineered Materials Systems | | 132 Johnson Dr | | | | Delware | OH | 43015-8699 | |
| Engineered Materials Systems | | PO Box 14846 | | | | Columbus | OH | 43214-4846 | |
| Engineered Materials Systems I | | 132 Johnson Dr | | | | Delaware | OH | 43015 | |
| Engineered Materials Systems Inc | | PO Box 14846 | | | | Columbus | OH | 43214-4846 | |
| Engineered Plastic | | Components | 12412 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Engineered Plastic | | Components Europe Ltd | Finnabair Industrial Pk | Dundalk Co Louth | | | | | Ireland |
| Engineered Plastic  Eft Components Europe Ltd | | Finnabair Industrial Pk | Dundalk Co Louth | | | | | | Ireland |
| Engineered Plastic Comp | | 53150 N Main St | | | | Mattawan | MI | 49071-9324 | |
| Engineered Plastic Components | | Inc | 1408 Zimmerman Dr South | | | Grinnell | IA | 50112 | |
| Engineered Plastic Components | Chad Johnson | Engineered Plastic Components | 53150 North Main St | | | Mattawan | MI | 49071-9397 | |
| Engineered Plastic Components | | 12412 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Engineered Plastic Components | | 53150 N Main St | | | | Mattawan | MI | 49071 | |
| Engineered Plastic Components | | Finnabair Indstl Pk | | | | Dundalk Co Louth | | | Ireland |
| Engineered Plastic Components Inc | | 1408 Zimmerman Dr South | | | | Grinnell | IA | 50112 | |
| Engineered Plastic Components Inc | Accounts Payable | 53150 North Main | | | | Mattawan | MI | 49071 | |
| Engineered Plastic Eft | | 12412 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Engineered Plastic Eft | | Components Europe Ltd | Finnabair Industrial Pk | Dundalk Co Louth | | | | | Ireland |
| Engineered Plastic Products | Accounts Payable | 699 James L Hart Pkwy | | | | Ypsilanti | MI | 48197 | |
| Engineered Plastics Components | | 1330 Pullman Dr | | | | El Paso | TX | 79936 | |
| Engineered Plastics Inc | | 2612 Hall Ave | | | | Huntsville | AL | 35805 | |
| Engineered Plastics Of Alabama | | Engineered Plastics Inc | 2612 Hall Ave | | | Huntsville | AL | 35805 | |
| Engineered Plastics Of Alabama Engineered Plastics Inc | | 2612 Hall Ave | | | | Huntsville | AL | 35805 | |
| Engineered Polymer Solutions Inc fka Valspar Industries Inc fka Lilly Industrial Coatings Inc | | | | | | | | | |
| Engineered Polymer Solutions Inc fka Valspar Industries Inc fka Lilly Industrial Coatings Inc | c/o Segal Mccambridge Singer & Mahoney Ltd | Jason Kennedy | One Ibm Plaza - Ste 200 | 330 North Wabash Ave | | Chicago | IL | 60611 | |
| Engineered Process Equipment | | Inc | 3280 Morgan Dr Ste 100 | | | Birmingham | AL | 35216 | |
| Engineered Process Equipment I | | 3280 Morgan Dr Ste 100 | | | | Birmingham | AL | 35216 | |
| Engineered Process Equipment Inc | | PO Box 660240 | | | | Birmingham | AL | 35266 | |
| Engineered Products | | 2940 Airport Blvd | | | | Waterloo | IA | 50703-9627 | |
| Engineered Products Co | | PO Box 1150 Mi 57 | | | | Minneapolis | MN | 55480-1150 | |
| Engineered Products Co Inc | | 2940 Airport Blvd | | | | Waterloo | IA | 50703-962 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1091 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Engineered Recovery Systems | | PO Box 3220 | | | | Shawnee | KS | 66203 | |
| Engineered Recovery Systems In | | 1021 S Spencer Rd | | | | Newton | KS | 67114 | |
| Engineered Sintered Components | Judy D Thompson | Poyner & Spruill Llp | 301 South College St Ste 2300 | | | Charlotte | NC | 28202 | |
| Engineered Sintered Components | | 250 Old Murdock Rd | | | | Troutman | NC | 28166 | |
| Engineered Sintered Components Inc | | 250 Old Murdock Rd | | | | Troutman | NC | 28166 | |
| Engineered Sinterings & | | Plastics Inc  Eft | 140 Commercial St | | | Watertown | CT | 06795 | |
| Engineered Sinterings & | | Plastics Inc Eft | 140 Commercial St | | | Watertown | CT | 06795 | |
| Engineered Sinterings & Plasti | | 140 Commercial St | | | | Watertown | CT | 06795-330 | |
| Engineered Sinterings & Plastics Inc | Mr Fred Angelone | 140 Commercial St | | | | Watertown | CT | 06795 | |
| Engineered Solutions | | 3547 E 14th St Ste G | | | | Brownsville | TX | 78521 | |
| Engineered Solutions Corp | | Esc | 1030 Fountain St N | | | Cambridge | ON | N3H 4R7 | Canada |
| Engineered Solutions Corp | | 1030 Fountain St N | | | | Cambridge | ON | N3H 4R7 | Canada |
| Engineered Solutions Corp | Monica Mellor | 1030 Fountain St N | | | | Cambridge Canada | ON | N3H 4R7 | Canada |
| Engineered Solutions Inc | | 4918 Fredericksburg Rd | | | | San Antonio | TX | 78229 | |
| Engineered Specialty Textiles | | Frmly Dan River Inc | I Osmundy St | | | Porterdale | GA | 30070 | |
| Engineered Specialty Textiles | | Frmly Dan River Inc | 1 Osmundy St | Name & Add Chg 02 21 05 Ah | | Porterdale | GA | 30070 | |
| Engineered Specialty Textiles Llc | | PO Box 11398 | | | | Columbia | SC | 29211 | |
| Engineered Systems Inc | | 34141 Kelly Rd | | | | Fraser | MI | 48026 | |
| Engineered Systems Inc | | 34141 Kelly Rd | | | | Fraser | MI | 48026-4237 | |
| Engineered Systems Inc | | 23900 Haggerty Rd | | | | Farmington | MI | 48335 | |
| Engineered Testing Systems Llc | | 1711 W 15th St | | | | Indianapolis | IN | 46202 | |
| Engineered Testing Systems Llc | | 1711 West 15th St | | | | Indianapolis | IN | 46202 | |
| Engineering & Maintenance | | Services Co Nm Add Chg 8 02 | Frmly New Castle Engineering | 3140 N Shadeland Ave | | Indianapolis | IN | 46226 | |
| Engineering & Manufacturing Ef | | Services Inc | 357 S Lake Dr | | | Novi | MI | 48377 | |
| Engineering & Manufacturing Sv | | 357 S Lake Dr | | | | Novi | MI | 48377 | |
| Engineering & Svc Personnel | | 2701 Univ Dr Ste 325 | | | | Auburn Hills | MI | 48326-2563 | |
| Engineering Analysis Assoc Inc | | 30700 Telegraph Rd Ste 4566 | | | | Bingham Farms | MI | 48025 | |
| Engineering Analysis Eft Services | | 30800 Telegraph Rd Ste 370C | | | | Bingham Farms | MI | 48025 | |
| Engineering Analysis Services | | Easi Engineering | 1551 E Lincoln Ave | | | Madison Heights | MI | 48071 | |
| Engineering Analysis Services | | Easi Engineering | 30800 Telegraph Rd Ste 3700 | | | Bingham Farms | MI | 48025 | |
| Engineering and Maintenance Services Company | | 3140 N Shadeland Ave | | | | Indianapolis | IN | 46226 | |
| Engineering and Manufacturing Ef Services Inc | | 357 S Lake Dr | | | | Novi | MI | 48377 | |
| Engineering Animation Inc | | Eai | 2321 N Loop Dr | | | Ames | IA | 50010 | |
| Engineering Animation Inc | | 24800 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Engineering Extension Educatic | | North Carolina State Universit | University Box 7902 | | | Raleigh | NC | 27607 | |
| Engineering Inspection Service | | PO Box 40 | | | | Brooks | KY | 40109-0040 | |
| Engineering Issues | Dave Peebles | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Engineering Laboratories Inc | | 2075 W Big Beaver Rd Ste 100 | G45 02 | | | Troy | MI | 48084 | |
| Engineering Laboratories Inc | | 2075 W Big Beaver Rd Ste 100 | | | | Troy | MI | 48084 | |
| Engineering Management Inc | | Add Chg 6 97 | 1500 Ardmore Blvd Ste 502 | | | Pittsburgh | PA | 15221 | |
| Engineering Management Inc | | 1500 Ardmore Blvd Ste 502 | | | | Pittsburgh | PA | 15221 | |
| Engineering Materials Systems | | Ems Inc | 6510 Proprietors Rd | | | Worthington | OH | 43085 | |
| Engineering Methods Inc | | 10560 Ashview Pl Ste 140 | | | | Cincinnati | OH | 45242 | |
| Engineering Methods Inc | | 4445 Lake Forest Dr Ste 725 | | | | Cincinnati | OH | 45242 | |
| Engineering Methods Inc | | Purdue Research Pk | 1211 Cumberland Ave | | | W Lafayette | IN | 47906-1317 | |
| Engineering Science Inc | | Lock Box 91849 | | | | Los Angeles | CA | 90074-1849 | |
| Engineering Service Inc | | Of America Inactivate Lgl3 29 | Assignee Engineering Service | 21556 Telegraph | | Southfield | MI | 48034 | |
| Engineering Service Inc Of Ame | | Esi | 570 Executive Dr | | | Troy | MI | 48083 | |
| Engineering Society Of Buffalo | | Inc P E Examination Course | 3200 Elmwood Ave | | | Buffalo | NY | 14217 | |
| Engineering Society Of Buffalo Inc P E Examination Course | | 3200 Elmwood Ave | | | | Buffalo | NY | 14217 | |
| Engineering Society Of Detroit | | 2000 Town Ctr Ste 2610 | | | | Southfield | MI | 48075 | |
| Engineering Specialists Eft | | Inc | 21360 Gateway Ct | | | Brookfield | WI | 53045 | |
| Engineering Specialists Eft Inc | | 21360 Gateway Ct | | | | Brookfield | WI | 53045 | |
| Engineering Specialists Inc | | 21360 Gateway Ct | | | | Brookfield | WI | 53045-5110 | |
| Engineering Supply Corp | | 11281 James St | | | | Holland | MI | 49424-862 | |
| Engineering Supply Corp | | 11281 James St | | | | Holland | MI | 49424 | |
| Engineering Supply Corp | | 11281 James St | | | | Holland | MI | 49424 | |
| Engineering Supply Corp | | 11281 James St | | | | Holland | MI | 49424-862 | |
| Engineering Support Serv Eft | | Inc | 3610 W Westview Blvd Ste D | | | Muncie | IN | 47304-3623 | |
| Engineering Support Serv Eft Inc | | 3610 W Westview Blvd Ste D | | | | Muncie | IN | 47304-3623 | |
| Engineering Support Services I | | 3610 W Westview Blvd Ste D | | | | Muncie | IN | 47304 | |
| Engineering Systems Intl Gmbh | | Esi North America | 12555 High Bluff Drste 250 | Ad Chg 5 27 04 Am | | San Diego | CA | 92130 | |
| Engineering Systems Intl Gmbh | | Esi North America | 12555 High Bluff Dr Ste 250 | | | San Diego | CA | 92130 | |
| Engineering Systems Intl Gmbh Esi North America | | 12555 High Bluff Dr Ste 250 | | | | San Diego | CA | 92130 | |
| Engineering Technologies & Manf Ltc | | Hesketh Bank | 221 Moss Ln | | | Preston | | PR46AE | United Kingdom |
| Engineering Technology Assoc | | Inc | 1133 E Maple Rd Ste 200 | | | Troy | MI | 48083 | |
| Engineering Technology Assoc I | | Eta | 1133 E Maple Rd Ste 200 | | | Troy | MI | 48083-2896 | |
| Engineering Technology Assoc Inc | | 1133 E Maple Rd Ste 200 | | | | Troy | MI | 48083 | |
| Engineers Club Of Dayton | | 110 E Monument Ave | | | | Dayton | OH | 45402 | |
| Engineers Foundation Of Ohio | | Mvspe Mathcounts | 1118 Shields Rd | | | Youngstown | OH | 44511 | |
| Engineers Foundation Of Ohio Mvspe Mathcounts | | 1118 Shields Rd | | | | Youngstown | OH | 44511 | |
| Engineers Materials Solutions Inc | Eric Olson | 39 Perry Ave | | | | Attleboro | MA | 02703 | |
| Engineers On Demand Inc | | 4025 E Chandler Blvd 70c 6 | | | | Phoenix | AZ | 85048 | |
| Engineers Week 2000 | | Engineering Career Services | 308 Marston Hall | | | Ames | IA | 50011 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1092 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Engineers Week 2000 Engineering Career Services | | 308 Marston Hall | | | | Ames | IA | 50011 | |
| Engineous Software Inc | | 2000 Centregreen Way Ste 100 | | | | Cary | NC | 27513 | |
| Engineous Software Inc | | 3250 W Big Beaver Ste 107 | | | | Troy | MI | 48084 | |
| Enginetech Inc | | 1205 W Crosby Rd | | | | Carrollton | TX | 75006-6905 | |
| Engis Corp | | 105 W Hintz Rd | | | | Wheeling | IL | 60090-6038 | |
| Engis Corporation | | 105 W Hintz Rd | | | | Wheeling | IL | 60090 | |
| Engis Corporation | | 105 West Hintz Rd | | | | Wheeling | IL | 60090-6098 | |
| Engis Corporation Eft | | 105 West Hintz Rd | Release C Smith 2 5926 | | | Wheeling | IL | 60090-6098 | |
| England & Sheets Trucking | | 126 W Anderson St | | | | Wolcott | IN | 47995 | |
| England and Sheets Trucking | | 126 W Anderson St | | | | Wolcott | IN | 47995 | |
| England Danny | | 1512 County Rd 70 | | | | Moulton | AL | 35650 | |
| England David E | | 359 Grange Hall Rd | | | | Beavercreek | OH | 45430-2046 | |
| England Diane | | 16 Michigan St | | | | Bloomfield | NY | 14469 | |
| England Eddie | | 333 County Rd 70 | | | | Moulton | AL | 35650 | |
| England Howard | | 353 Al Hwy 101 | | | | Town Creek | AL | 35672-7403 | |
| England James | | 1461 County Rd 70 | | | | Moulton | AL | 35650-4223 | |
| England Jr John | | 398 Dundee Circle | | | | Dayton | OH | 45431 | |
| England Jr Robert | | 372 N 5th St | | | | Tipp City | OH | 45371-1859 | |
| England Kelly | | 372 N Fifth St | | | | Tipp City | OH | 45371 | |
| England Michelle | | 3124 Springwater Ct | | | | Kokomo | IN | 46902 | |
| England Scott | | 127 Spring Crest Dr | | | | Marblehead | OH | 43440 | |
| England Stacey | | 2815 Lakeshore Pl Apt 301 | | | | Dayton | OH | 45420 | |
| England Vickie | | 1115 E Alto Rd | | | | Kokomo | IN | 46902 | |
| Englant P | | 4855 Airline Dr No 24E | | | | Bossier City | LA | 71111-6635 | |
| Engle Benjamin | | 136 Drummer Rd | | | | Dayton | OH | 45403 | |
| Engle Clarence | | 1507 Pilgrim Ln | | | | Quakertown | PA | 18951 | |
| Engle David | | 6101 Tower Hill Rd | | | | Byron | NY | 14422-9565 | |
| Engle Dianne M | | 5630 19 Mile Rd | | | | Sterling Heights | MI | 48314-2011 | |
| Engle Frederick W | | 521 Pearl PO Box 207 | | | | Crystal | MI | 48818-0207 | |
| Engle Iii Sargent | | 2772 Cozy Ln | | | | Moraine | OH | 45439 | |
| Engle Jeffery | | 1322 County Rd 317 | | | | Trinity | AL | 35673 | |
| Engle Jennifer | | 2772 Cozy Ln | | | | Moraine | OH | 45439 | |
| Engle John H | | 3830 Skyros Dr | | | | Dayton | OH | 45424-1815 | |
| Engle Jr Paul | | 251 Woodlawn | | | | Tipp City | OH | 45371 | |
| Engle Martin | | 1803 County Rd 217 | | | | Moulton | AL | 35650 | |
| Engle Paul | | 4050 State Route 47 | | | | Fort Loramie | OH | 45845 | |
| Engle Roger | | 1811 Harrison | | | | New Madison | OH | 45346 | |
| Engle Ronald | | 2510 Fowler St | | | | Anderson | IN | 46012 | |
| Engle Sudonta | | 1803 County Rd 217 | | | | Moulton | AL | 35650 | |
| Engle Teresa | | 508 9th Ave | Pob 824 | | | Edgemont | SD | 57735 | |
| Englehard Corp | | 101 Wood Ave | | | | Iselin | NJ | 08830-0770 | |
| Englehard Corporation | | | | | | Huntsville | AL | 35824 | |
| Engleman James | | 10496 Oakwood Dr | | | | Byron | MI | 48418-9026 | |
| Engler Carla | | 3060 Nelson Mosier Rd | | | | Leavittsburg | OH | 44430 | |
| Engler Eric | | 1860 Layer Rd | | | | Leavittsburg | OH | 44430 | |
| Engler Louis | | 522 Washington St | | | | Port Clinton | OH | 43452 | |
| Engler Robert | | 3881 East Hoppetown Rd | | | | Gagetown | MI | 48735 | |
| Englert Gary | | 5924 Marion Dr | | | | Lockport | NY | 14094 | |
| Englert James | | 2605 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Engles Family Moving & | | Trucking Services | 803 Atlantic Ave | | | Franklin | PA | 16323 | |
| Engles Family Moving and Trucking Services | | 803 Atlantic Ave | | | | Franklin | PA | 16323 | |
| Englesberg Charles R | | 10536 Chinook Ave | | | | Fountain Valley | CA | 92708 | |
| Englewood Electric | | Div Of Wesco Dist | PO Box 99251 | | | Chicago | IL | 60693 | |
| Englewood Electric Div Of Wesco Dist | | PO Box 99251 | | | | Chicago | IL | 60693 | |
| Englewood Electrical Supply | | PO Box 91426 | | | | Chicago | IL | 60693 | |
| Englewood Electrical Supply | | 41 N Lively Blvd | | | | Elk Grove | IL | 60007-2410 | |
| Englewood Mold Inc | | 179 N Diamond Mill Rd | | | | New Lebanon | OH | 45345-9629 | |
| Englewood Truck Towing & | | Recovery Inc Scac Etkt | 1128 S Main St | | | Englewood | OH | 45322 | |
| Englewood Truck Towing and Recovery Inc | | 1128 S Main St | | | | Englewood | OH | 45322 | |
| Englewood Volvo | | Kundert Motors | Rt 17 North | | | Hasbrouck Heights | NJ | 7 | |
| English Adra | | 114 Kilmar St | | | | Rochester | NY | 14621 | |
| English Anthony | | 2320 East Pointe Dr | | | | Warren | OH | 44484 | |
| English Anthony | | 135 Summerberry Ln | | | | Niles | OH | 44446-2135 | |
| English Bobie J | | 205 S Creedmoor Way | | | | Anderson | IN | 46011-9018 | |
| English Boiler & Tube Inc | | 2890 Seven Hills Blvd | | | | Richmond | VA | 23231 | |
| English Boiler & Tube Inc | | PO Box 50218 | | | | Richmond | VA | 23250-0218 | |
| English Boiler and Tube Inc | | PO Box 50218 | | | | Richmond | VA | 23250-0218 | |
| English Carla | | PO Box 5874 | | | | Dayton | OH | 45405-0874 | |
| English Carol | | 2660 Waldrop Rd | | | | Ashville | AL | 35953-4904 | |
| English Demetruis | | 1424 Eastview Ave | | | | East Gadsden | AL | 35903 | |
| English Earl | | 2994 Pheasant Ring Ct | | | | Rochester Hills | MI | 48309 | |
| English Essie | | 3624 Albermarle Rd | | | | Jackson | MS | 39213 | |
| English Gary | | 13879 Smokey Ridge Dr | | | | Carmel | IN | 46033 | |
| English George | | 7158 Popplewood | | | | Davison | MI | 48423 | |
| English James | | 1258 Westcliff Ct Apt 2 | | | | Kettering | OH | 45409 | |
| English Kellie | | 2418 Spyglass Ct | | | | Fairborn | OH | 45324 | |
| English Kurt | | 7097 Fieldcrest Dr | | | | Lockport | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| English Linda L | | 4117 Brownell Blvd | | | | Flint | MI | 48504-3752 | |
| English Linda S | | 2866 Penny Ln | | | | Austintown | OH | 44515-4941 | |
| English Lucas Priest & Owsley | | 1101 College St | PO Box 770 | | | Bowling Green | KY | 42102 | |
| English Lucas Priest & Owsley Llp | | PO Box 770 | | | | Bowling Grn | KY | 42102 | |
| English Lucas Priest and Owsley | | 1101 College St | PO Box 770 | | | Bowling Green | KY | 42102 | |
| English Michelle | | 42 N Adler St | | | | Dayton | OH | 45417 | |
| English Mindy E | | 6097 Sr 46 | | | | Cortland | OH | 44410 | |
| English Nancy | | 13879 Smokey Ridge Dr | | | | Carmel | IN | 46033 | |
| English Nancy Booher | | 13879 Smokey Ridge Dr | | | | Carmel | IN | 46033 | |
| English Technical | | 20505 Crescent Bay Dr | | | | Lake Forest | CA | 92630 | |
| English Technical Sales | Melissa Skiles | 20505 Cresent Bay Dr | | | | Lake Forest | CA | 92630 | |
| English Technical Sales | Region 2654 | 20505 Crescent Bay Dr | | | | Lake Forest | CA | 92630 | |
| English Technical Sales | | 20505 Crescrent Bay Dr Lake | | | | Forest | CA | 92630 | |
| English William C | | 2847 S Poseyville Rd | | | | Midland | MI | 48640-8576 | |
| Engman James | | Rt 3 Box 396 | | | | Bristow | OK | 74010 | |
| Engman Taylor Company Inc | Chris Frank | W142 N9351 Fountain Blvd | PO Box 9008 | | | Menomonee Falls | WI | 53052-9008 | |
| Engram Robert | | 3110 Autumn Ridge Dr | | | | Anderson | IN | 46012 | |
| Engravers Inc | | Cadillac Marking | 13920 E 9 Mile Rd | | | Warren | MI | 48089 | |
| Engravers Inc Cadillac Mkg Div | | 13920 E 9 Mile Rd | | | | Warren | MI | 48089 | |
| Engravers Inc Cadillac Mkg Eft Div | | 13920 E 9 Mile Rd | | | | Warren | MI | 48089 | |
| Engraving Specialists Inc | | 503 N Washington | | | | Royal Oak | MI | 48067 | |
| Engsim Corp | | 905 Calista Ridge Dr | | | | Shiloh | IL | 62221 | |
| Engsim Corporation | | 1041 Childress Ave | | | | Saint Louis | MO | 63139 | |
| Engster Steven | | 428 Elm Rd Ne | | | | Warren | OH | 44483 | |
| Engstrom Gerald E | | 5276 Olde Shawboro Rd | | | | Grand Blanc | MI | 48439-8729 | |
| Engstrom John | | 15531 Royal Oak Dr | | | | Grand Haven | MI | 49417 | |
| Engstrom Suzanne E | | 8964 Pk Blvd | | | | Newaygo | MI | 49337-8087 | |
| Engwall Kara | | 1147 Harvard Ave | | | | Fairborn | OH | 45324 | |
| Engwis Douglas | | Douglass Safety Systems | 4018 Estey Rd | | | Rhodes | MI | 48652 | |
| Enhanced Tool Inc | | 90 Pineview Dr | | | | Amherst | NY | 14228 | |
| Enicks Ronald D | | PO Box 712 | | | | Greenville | OH | 45331-0712 | |
| Enigk Paul | | 1002 E Central Ave | | | | Miamisburg | OH | 45342 | |
| Enis Corrie | | 1842 Palisades Dr | | | | Dayton | OH | 45414 | |
| Enis Daughdrill | | 599 Divide Rd | | | | Jayess | MS | 39641 | |
| Enix Vickie L | | 10387 E 170 S | | | | Greentown | IN | 46936-9743 | |
| Enjay Family Trust | | Dba Medlock Consulting | 2006 30th St | | | Lubbock | TX | 79411 | |
| Enjay Family Trust Dba Medlock Consulting | | 2006 30th St | | | | Lubbock | TX | 79411 | |
| Enjem Stefan | | 184 Institute Dr | | | | Rochester | NY | 14623 | |
| Enjoli Hill | | 5139 N 38th St | | | | Milwaukee | WI | 53209 | |
| Enlightened Medias | | Emibc | 400 Brisbane Bldg 403 Main St | | | Buffalo | NY | 14203 | |
| Enlisted Association National | | Gaurd Of Georgia | Conference Program | PO Box 1594 | | Columbus | GA | 31902-1594 | |
| Enlisted Association National Gaurd Of Georgia | | Conference Program | PO Box 1594 | | | Columbus | GA | 31902-1594 | |
| Enlow Jack | | 10678 E 116th St | | | | Fishers | IN | 46038 | |
| Enmark Tool & Gage Co | | 18100 Cross Dr | | | | Fraser | MI | 48026-1666 | |
| Enmark Tool & Gage Co | | 18100 Cross Ln | | | | Fraser | MI | 48026 | |
| Enmark Tool & Gage Co Inc | | 18100 Cross Lane | | | | Fraser | MI | 48026 | |
| Enmark Tool Company | | 18100 Cross Ln | | | | Fraser | MI | 48026 | |
| Enneking Kenneth C | | 2651 Hayward Ave | | | | Dayton | OH | 45414-2242 | |
| Ennis Automotive Inc | | 2400 N Preston St | | | | Ennis | TX | 75119 | |
| Ennis Automotive Inc | Accounts Payable | PO Box 400 | | | | Ennis | TX | 75120 | |
| Ennis Automotive Inc Eft | | 2400 N Preston | Rmt Chg 28 9 04 Mj | | | Ennis | TX | 75199 | |
| Ennis Automotive Inc Eft | | PO Box 974241 | | | | Dallas | TX | 75397-4241 | |
| Ennis Donald | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Ennis Donald | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Ennis Donald A | | 8044 Liskow Ct | | | | Saginaw | MI | 48609-9536 | |
| Ennis Donald And Carol | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Ennis James | | 3141 Emery | | | | Lowell | MI | 49331 | |
| Ennis Kathy | | 4349 W 700 N | | | | Sharpsville | IN | 46068 | |
| Ennis Rick | | 7173 Dudley | | | | Taylor | MI | 48180 | |
| Ennis Thomas | | 5403 Windy Ct | | | | Troy | MI | 48098 | |
| Enochs Mary R | | 3613 Robin Dr | | | | Kokomo | IN | 46902-4433 | |
| Enola Bowman | | 97 Warsaw St | | | | Rochester | NY | 14621 | |
| Enola Carder | | 1345 Gentian Dr Se | | | | Kentwood | MI | 49508 | |
| Enon Administration Offices | Denneth M Elder | 2233 N Limestone St | | | | Springfield | OH | 45503 | |
| Enos Coiene Sue | | PO Box 159 | | | | Akron | MI | 48701-0159 | |
| Enos John | | 13045 Dempsey Rd | | | | Saint Charles | MI | 48655-9703 | |
| Enos Micheal A | | PO Box 34 | | | | Congress | AZ | 85332-0034 | |
| Enos Patrick | | Pobox 351 | | | | Fairgrove | MI | 48733 | |
| Enovation | | 4425 Sheila St | | | | Los Angeles | CA | 90023 | |
| Enovation Graphic Systems Inc | | Dept At 952142 | | | | Atlanta | GA | 31192-2142 | |
| Enovation Graphic Systems Inc | | 515 Great Circle Rd | | | | Nashville | TN | 37228-1310 | |
| Enovation Graphic Systems Inc | | 515 Great Circle Rd | | | | Nashville | TN | 37228 | |
| Enowaki Takeshi | | 585 Proudfoot Ln | Apt 140 | | | London | ON | N6H 4R6 | |
| Enplas Usa Inc | | 1901 W Oak Cir | | | | Marietta | GA | 30062 | |
| Enplas Usa Inc | | 1901 West Oak Circle | | | | Marietta | GA | 30062 | |
| Enpro Inc | | 8152 Zionville Rd | | | | Indianapolis | IN | 46268 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Enpro Inc | | 121 S Lombard Rd | | | | Addison | IL | 60101-3084 | |
| Enpro Inc | | 121 S Lombard Rd | | | | Addison | IL | 60101-3019 | |
| Enpro Inc Eft | Customer Serv | 121 S Lombard Rd | | | | Addison | IL | 60101 | |
| Enpro Inc Eft | | 121 S Lombard Rd | | | | Addison | IL | 60101 | |
| Enprotech Corp | | Mecatronics Div | 15180 Keel St | | | Plymouth Township | MI | 48170 | |
| Enprotech Corp | | 335 Madison Ave 24th Fl | | | | New York | NY | 10017-4605 | |
| Enprotech Corp Eft | | 335 Madison Ave | | | | New York | NY | 10117 | |
| Enprotech Corp Eft | | 335 Madison Ave | | | | New York | NY | 10117 | |
| Enprotech Mechanical Services | | Danly Machine Div | | | | Westmont | IL | 60559-1137 | |
| Enprotech Mechanical Services | | Ems Parts Div | 16800 Industrial Pky | | | Lansing | MI | 48906-9136 | |
| Enprotech Mechanical Services | | Fmly Industrial Welding Inc Or | I W Industries Inc | 2200 Olds Ave | | Lansing | MI | 48901 | |
| Enprotech Mechanical Services | | 2200 Olds Ave | | | | Lansing | MI | 48915-1054 | |
| Enprotech Mechanical Services | | 2200 Olds Ave | | | | Lansing | MI | 48901 | |
| Enprotech Mechanical Services | | PO Box 19039 | | | | Lansing | MI | 48901 | |
| Enprotech Mechanical Services | | 223 Peterson Dr | | | | Elizabethtown | KY | 42701 | |
| Enprotech Mechanical Svs Eft Inc | | PO Box 19039 | | | | Lansing | MI | 48901 | |
| Enrica Powell | | 54 Matilda St | | | | Rochester | NY | 14606 | |
| Enricau Cesar Vuarchex Industr | | Ecvi | Ave Des Lacs Lespace Scionzi | | | Scionzier | | 74950 | France |
| Enricau Sa | | 50 Rue Jacques Balmat | Zac Du Grand Bois Bp 45 | | | | | | France |
| Enricau Sa 50 Rue Jacques Balmat | | Zac Du Grand Bois Bp 45 | F 74130 Vougy | | | | | | France |
| Enrico Coronado | | 8362 S Newbury Dr 1006 | | | | Oak Creek | WI | 53154 | |
| Enright Alicia | | 1868 Miami Blvd | | | | Fairborn | OH | 45324 | |
| Enright Charles | | 5291 Robin Wood Ave | | | | Dayton | OH | 45431 | |
| Enright Michelle | | 1641 Norton Ave | | | | Kettering | OH | 45420 | |
| Enrika Houston | | 4200 Pine Ave Apt 19d | | | | Niagara Falls | NY | 14301 | |
| Enrique Arocha | | 3856 S Big Spring Dr Sw | | | | Grandville | MI | 49418 | |
| Enrique Figueroa | | 2100 W Pierce St | | | | Milwaukee | WI | 53204 | |
| Enrique Garza | | 126 Renfrew Ave | | | | Adrian | MI | 49221 | |
| Enrique Guerra | | 2103 East 120th | | | | Grant | MI | 49327 | |
| Enrique Lopez | | 1651 N Gilbert St | | | | Danville | IL | 61832 | |
| Enrique Ortiz | | 12934 Goleta St | | | | Pacoima | CA | 91331 | |
| Enrique Ruiz | | 33 Zygment St | | | | Rochester | NY | 14621 | |
| Enrique Sausedo Jr | | 1600 N 26th | | | | Saginaw | MI | 48601 | |
| Enriquez & Cantu LLP | Rolando Cantu & Francisco J Enriquez | 4200 B N Bicentennial | | | | McAllen | TX | 78504 | |
| Enriquez Jesus A | | 1807 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Enriquez Jesus A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Enriquez Juan | | 5016 Heather Dr | Apt U112 | | | Dearborn | MI | 48126 | |
| Enriquez Mary I | | 5300 Baker Rd | | | | Bridgeport | MI | 48722-9592 | |
| Enriquez Osvaldo | | 1242 Stanley St | | | | El Paso | TX | 79907 | |
| Enriquez Raul | | 8889 N Brookshire Dr | | | | Saginaw | MI | 48609 | |
| Enroute Express Inc | | PO Box 459 | Add Assign 2 4 04 Vc | | | Vermillion | OH | 44089 | |
| Enrx Site Trust Fund | | J Jablonski Raichle Banning | 410 Main St | | | Buffalo | NY | 14202 | |
| Enrx Site Trust Fund J Jablonski Raichle Banning | | 410 Main St | | | | Buffalo | NY | 14202 | |
| Ensamble De Cables Y | | Componentes Sa De Cv | PO Box 6548 | | | Laredo | TX | 78042 | |
| Ensamble De Cables Y | | Componentes Sa De Cv | PO Box 6548 | | | Laredo | TX | 78042 | Mexico |
| Ensco Inc | | 309 American Cir | | | | El Dorado | AR | 71730 | |
| Ensco Inc | | 435 Lawrence Bell Dr Ste 9 | | | | Williamsville | NY | 14221 | |
| Ensco Inc | | PO Box 73031 | | | | Chicago | IL | 60673 | |
| Ensco Inc | | Brambles Usa | 1715 N Westshore Blvd | | | Tampa | FL | 33607-7031 | |
| Ensco Inc | | 100 Tri State Intl Ste 260 | | | | Lincolnshire | IL | 60069 | |
| Enseco Wadsworth Alert | | Laboratories | PO Box 91771 | | | Chicago | IL | 60693 | |
| Enseco Wadsworth Alert Laboratories | | PO Box 91771 | | | | Chicago | IL | 60693 | |
| Enseleit Detlev Estate Of | | 3176 Lockport | | | | Newfane | NY | 14108 | |
| Enseleit Gretchen L | | 3176 Lockport Olcott Rd | | | | Newfane | NY | 14108-9603 | |
| Enseleit Ludwig | | PO Box 401 | | | | Olcott | NY | 14126 | |
| Ensign Product Company Inc | | 3528 E 76th St | | | | Cleveland | OH | 44105-1598 | |
| Ensign Products | | 3528 E 76th St | | | | Cleveland | OH | 44105 | |
| Ensign Products | | PO Box 27167 | | | | Cleveland | OH | 44127 | |
| Ensign Suzanne H | | 133 Vickery Ln | | | | Savannah | GA | 31410-0000 | |
| Ensign Systems Inc | | 26 North Main St | | | | Layton | UT | 84041 | |
| Ensign Wayne D | | 809 Beulah Crt | | | | Gladwin | MI | 48624-8303 | |
| Ensor Wayne | | 3485 Marshall Rd | | | | Mcdonald | OH | 44437 | |
| Ensr Corp | | 360 Linden Oaks | | | | Rochester | NY | 14625 | |
| Ensr Corp | | Ensr Consulting & Engineering | 35 Nagog Pk | | | Acton | MA | 01720 | |
| Ensr Corp | | 35 Nagog Pk | | | | Acton | MA | 01720 | |
| Ensr Corp | | PO Box 31863 | | | | Hartford | CT | 06150-1863 | |
| Ensr Corp | | 6601 Kirkville Rd | | | | East Syracuse | NY | 13057 | |
| Ensr Corporation | | 2 Technology Pk | | | | Westford | MA | 01886 | |
| Ensr Corporation | | PO Box 31863 | | | | Hartford | CT | 06150-1863 | |
| Ensr Corporation | | PO Box 31863 | | | | Hartford | CT | 061501863 | |
| Ensr Corporation Eft | | 2 Technology Pk | | | | Westford | MA | 01886 | |
| Ensr International Corp | | 2 Technology Pk Dr | | | | Westford | MA | 01886 | |
| Ensr Remediation & | | Construction | PO Box 17588 | | | Newark | NJ | 07194 | |
| Ensr Remediation and Construction | | PO Box 17588 | | | | Newark | NJ | 07194 | |
| Enston Cp Co | | 7913 Chardon Rd Unit A3 | | | | Kirtland | OH | 44094 | |
| Entact | | 1360 N Wood Dale Rd Ste A | | | | Wood Dale | IL | 60191 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1095 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Entact | | Add Chg 7 97 | 1360 N Wood Dale Rd Ste A | | | Wood Dale | IL | 60191 | |
| Entec Polymers Inc | | PO Box 281271 | | | | Atlanta | GA | 30384-1271 | |
| Entec Polymers Inc | | 1900 Summit Tower Blvd Ste 900 | | | | Orlando | FL | 32810-5925 | |
| Entec Polymers Inc | Damond Brown | 1900 Summer Tower Blvd Ste 900 | | | | Orlando | FL | 32810-5925 | |
| Entech | | Personnel Services Inc | Dept 771279 | PO Box 77000 | | Detroit | MI | 48277-1279 | |
| Entech Personnel Services Inc | | Dept 771279 | PO Box 77000 | | | Detroit | MI | 48277-1279 | |
| Entech Utility Service | | 8410 W Bryn Mawr Ave Ste 426 | | | | Chicago | IL | 60631 | |
| Entech Utility Service Bureau | | 8410 W Bryn Mawr Ave Ste 426 | | | | Chicago | IL | 60631 | |
| Entech Utility Service Bureau | | 8700 W Bryn Mawr Ave 800 S | | | | Chicago | IL | 60631 | |
| Entech Utility Service Bureau Inc | | 8700 W Bryn Mawr Ave Ste 800 S | | | | Chicago | IL | 60631 | |
| Entech Utility Service Bureau Inc | Oliver Dawson | 8700 W Bryn Mawr Ave Ste 650 N | | | | Chicago | IL | 60631 | |
| Entech Utility Service Bureau Inc | Oliver Dawson | 8700 West Bryn Ave | | | | Chicagp | IL | 60631 | |
| Entech Utility Service Eft | | 8410 W Bryn Mawr Ave Ste 426 | | | | Chicago | IL | 60631 | |
| Entegee Inc | | Additional Technical Support | Ste 102 | 128 Corporate Ctr 70 Blanchard | | Burlington | MA | 01803-180 | |
| Entegee Inc | | Additional Technical Support | 128 Corporate Ctr 70 Blanchard | Ste 102 | | Burlington | MA | 01803-1803 | |
| Entegee Inc | | Additional Technical Support | 128 Corporate Ctr 70 Blanchard | Ste 102 | | Burlington | MA | 01803-1803 | |
| Entegee Inc | | Cadstar International | 19 21 Pondview Pl | | | Tyngsboro | MA | 01879 | |
| Entegra Fastener Corp | | 321 Foster Ave | | | | Wood Dale | IL | 60191-143 | |
| Entegra Fastener Corp Eft Mtspc Inc | | PO Box 67000 Dept 248901 | | | | Detroit | MI | 48267-2489 | |
| Entegra Fastener Corp Eft | | Fmly K Tech Mfg Inc | 321 Foster Ave | | | Wood Dale | IL | 60191 | |
| Entegris Inc | | Empak | 3500 Lyman Blvd | | | Chaska | MN | 55318 | |
| Entegris Inc | | Nw 9863 PO Box 1450 | | | | Minneapolis | MN | 55485 | |
| Entegris Inc | | Corporate Headquarters | 3500 Lyman Blvd | | | Chaska | MN | 55318 | |
| Entegris Inc | Accounts Payable | 3500 Lyman Blvd | | | | Chaska | MN | 55318 | |
| Entek International Llc | Richard C Josephson | Stoel Rives Llp | 900 Sw Fifth Ave Ste 2600 | | | Portland | OR | 97204 | |
| Entek International LLC | c o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | | Portland | OR | 97204 | |
| Entek International Llc | Rick Kay | 250 North Hansard Av | No Address Given | | | Lebanon | OR | 97355 | |
| Entek International Llc | | 250 N Hansard Ave | | | | Lebanon | OR | 97355-221 | |
| Entek International LLC | c o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | | Portland | OR | 97204 | |
| Entek Intl Llc | | PO Box 4500 Unit 78 | | | | Portland | OR | 97208-4500 | |
| Entek Intl Llc | | Formerly Emark Inc | PO Box 127 | 250 North Hansard Ave | | Lebanon | OR | 97355 | |
| Entek Intl Llc | | Unit 78 | | | | Portland | OR | 97208-450 | |
| Entek Intl Llc Eft | | PO Box 4500 Unit 78 | | | | Portland | OR | 97208-4500 | |
| Entek Intl Llc Eft | | Formerly Emark Inc | PO Box 127 | 250 North Hansard Ave | | Lebanon | OR | 97355 | |
| Entek Ird Enterprises Ltd | | PO Box 19073 Postal Station A | | | | Toronto | ON | M5W 2W8 | Canada |
| Entek Ird Enterprises Ltd | | 903 Barton St Unit 6 | | | | Stoney Creek | ON | L8E 5P5 | Canada |
| Entek Ird International Corp | | 1700 Edison Dr | | | | Milford | OH | 45150 | |
| Entek Ird International Corp | | Entek Ird | 8333 Green Meadows Dr N | | | Westerville | OH | 43081 | |
| Entek Scientific Corp | | 2525 W Bellfort St 185 | | | | Houston | TX | 77054 | |
| Entekird International Corp | | Entek Ird | 8333 Green Meadows Dr N | | | Westerville | OH | 43081 | |
| Entela | | 2890 Madison Ave | | | | Grand Rapids | MI | 49548-1206 | |
| Entela Chb | | 1501 Rensen St Ste C | | | | Lansing | MI | 48910 | |
| Entela Inc | | Entela Laboratories Inc | Dept 251601 PO Box 67000 | | | Detroit | MI | 48267 | |
| Entela Inc | | 3033 Madison Ave Se | | | | Grand Rapids | MI | 49548 | |
| Entela Inc   Eft | | PO Box 67000 Dept 251601 | | | | Detroit | MI | 48267-2516 | |
| Entela Inc Eft | | 3033 Madison Ave Se | | | | Grand Rapids | MI | 49548 | |
| Entelead Inc | | 145 S Livernois Rd 280 | | | | Rochester Hills | MI | 48307-1837 | |
| Entergy | | PO Box 61825 | | | | New Orleans | LA | 70161-1825 | |
| Entergy | | Ltr On File 6 12 96 | PO Box 61825 | | | New Orleans | LA | 70161-1825 | |
| Entergy Mississippi Inc | | Entergy | PO Box 52917 | | | New Orleans | LA | 70152 | |
| Entergy Mississippi Inc | | PO Box 52917 | | | | New Orleans | LA | 70152-2917 | |
| Entergy Mississippi Inc | | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | |
| Entergy Ms Power & Light | | PO Box 61825 | | | | New Orleans | LA | 70161-1825 | |
| Enterman Elizabeth | | 2510 Royal Ridge Dr | | | | Miamisburg | OH | 45342 | |
| Enterman Melissa | | 3390 Carlin Dr | | | | W Carrollton | OH | 45449 | |
| Enterprise | | PO Box 1807 | | | | Carmel | IN | 46082 | |
| Enterprise Air Inc | | 1190 Keith Ross Court | | | | Oshawa | ON | L1H 7K4 | Canada |
| Enterprise Automotive Systems | | 21445 Hoover | | | | Warren | MI | 48089 | |
| Enterprise Automotive Systems | | Enterprise Automotive Systems | 21445 Hoover Rd | | | Warren | MI | 48089-403 | |
| Enterprise Court Co Llc | | 40833 Brentwood | | | | Sterling Hts | MI | 48310 | |
| Enterprise Court Co Llc | | 40833 Brentwood | | | | Sterling Heights | MI | 48310 | |
| Enterprise Environmental & | | Earthworks | 1 Energy Ctr Ste 300 | 40 Shuman Blvd | | Naperville | IL | 60563 | |
| Enterprise Environmental and Earthworks | | 1 Energy Ctr Ste 300 | 40 Shuman Blvd | | | Naperville | IL | 60563 | |
| Enterprise Fleet Services | | Enterprise Rent A Car Of Los | 1430 S Village Way Ste V | | | Santa Ana | CA | 92705 | |
| Enterprise Freight Lines Inc | | PO Box 515 | | | | Carnegie | PA | 15106 | |
| Enterprise Freight Systems Inc | | 1684 Marthaler Ln | | | | St Paul | MN | 55118 | |
| Enterprise Group | Paper Group | PO Box 640160 | | | | Pittsburgh | PA | 15264-0160 | |
| Enterprise Leasing Co of Indianapolis | Attn Arica Brown | Enterprise Rent A Car | 9799 Enterprise Dr | | | Indianapolis | IN | 46280 | |
| Enterprise Leasing Company Of | | 33245 Groesbeck Hwy | | | | Fraser | MI | 48026 | |
| Enterprise Lucus Special Comm | | Div Of Enterprise Truck Line | PO Box 72284 | | | Chicago | IL | 60678 | |
| Enterprise Lucus Special Comm Div Of | | | | | | | | | |
| Enterprise Truck Line | | PO Box 72284 | | | | Chicago | IL | 60678 | |
| Enterprise Pg Enr | | 7941 24th Ave | | | | Montreal | PQ | H1Z 3Y7 | Canada |
| Enterprise Recovery | | PO Box 8030 | | | | Westchester | IL | 60154 | |
| Enterprise Recovery Sys Inc | | 2400 S Wolf Rd Ste 200 | | | | Westchester | IL | 60154 | |
| Enterprise Rent A Car | | 1320 Brooks Ave | | | | Rochester | NY | 14264 | |
| Enterprise Rent A Car | | 1320 Brooks Ave | | | | Rochester | NY | 14624-3116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Enterprise Rent A Car | | 33245 Groesbeck Hwy | | | | Fraser | MI | 48026 | |
| Enterprise Rent A Car | | 6192 South Transit Rd | | | | Lockport | NY | 14094 | |
| Enterprise Rent A Car Co | | 1320 Brooks Ave | | | | Rochester | NY | 14624 | |
| Enterprise Rent A Car Co | | 4701 W Broad St | | | | Columbus | OH | 43228 | |
| Enterprise Rent A Car Oakland | Accounts Receivable | 29301 Grand River Ave | | | | Farmington Hills | MI | 48336 | |
| Enterprise Rent A Car Of Los Angeles | | 1430 S Village Way Ste V | | | | Santa Ana | CA | 92705 | |
| Enterprise Rental Car | | 3315 Rochester Rd | | | | Royal Oak | MI | 48073-2850 | |
| Enterprise Roofing & Sheet | | Metal Co | PO Box 545 Wright Bros Branch | Not The Same As Rd005415799 | | Dayton | OH | 45409 | |
| Enterprise Roofing & Sheet Eft | | Metal Co | 2042 Hawthorne St | Hold Per Dana Fidler | | Toledo | OH | 43606 | |
| Enterprise Roofing & Sheet Eft Metal Co | | PO Box 545 Wright Bros | | | | Dayton | OH | 45409-0545 | |
| Enterprise Roofing & Sheet Eft Metal Co | | PO Box 2888 | | | | Toledo | OH | 43606 | |
| Enterprise Roofing & Sheet Met | | 1021 Irving Ave | | | | Dayton | OH | 45419 | |
| Enterprise Tax Solutions Inc | | 21402 Georgetown Rd | | | | Frankfort | IL | 60423 | |
| Enterprise Technologies Inc | | 418 8th St Se Unit B8 | | | | Loveland | CO | 80537 | |
| Enterprise Transportation Co | | PO Box 972863 | | | | Dallas | TX | 75397-2863 | |
| Enterprise Transportation Co | | PO Box 4735 | Add Chg 2 28 05 Cm | | | Houston | TX | 77210-4735 | |
| Enterprises Of The 3rd Kind | | 36044 52nd St E | | | | Palmdale | CA | 93552 | |
| Enterprises Of The 3rd Kind | | PO Box 728 | | | | Littlerock | CA | 93543 | |
| Enterprises Of The Third Kind | John Sherrel | Pobox 728 | | | | Little Rock | | | |
| Enterprises Pg Eng | | Les Enterprises Pg Eng | 7941 24th Ave | | | Montreal | PQ | H1Z 3Y7 | Canada |
| Enterprises Pg Eng Les Enterprises Pg Eng | | 7941 24th Ave | | | | Montreal | PQ | H1Z 3Y7 | Canada |
| Enterprizing Communication Net | | Ecn | 50 W North Ave | | | Lombard | IL | 60148 | |
| Entex | | PO Box 1325 | | | | Houston | TX | 77251-1325 | |
| Entex | | Add Chg 10 97 | 223 S Railroad Ave | | | Brookhaven | MS | 39601 | |
| Entex | | 223 S Railroad Ave | | | | Brookhaven | MS | 39601 | |
| Enthone Inc | | 5632 Collections Ctr | | | | Chicago | IL | 60693 | |
| Enthone Inc | | 350 Frontage Rd | | | | West Haven | CT | 06516 | |
| Enthone Omi | | 193 Marsh Hill Rd | | | | Orange | CT | 06477 | |
| Enthone Omi Inc | | 350 Frontage Rd | | | | West Haven | CT | 065164130 | |
| Enticed Information  Eft Technologies Inc | | PO Box 4959 | 1172 East Big Beaver | | | Troy | MI | 48083 | |
| Enticed Information Eft | | Technologies Inc | PO Box 4959 | 1172 East Big Beaver | | Troy | MI | 48083 | |
| Enticed Information Technologi | | 1172 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Enting Water Conditioning Eft | | PO Box 546 | | | | Dayton | OH | 45449 | |
| Enting Water Conditioning Eft | | 3211 Dryden Rd | | | | Dayton | OH | 45439 | |
| Enting Water Conditioning Inc | | 3211 Dryden Rd | | | | Dayton | OH | 45439 | |
| Entran Devices Inc | | 10 Washington Ave | | | | Fairfield | NJ | 07004-3877 | |
| Entran Devices Inc | | 10 Washington Ave | | | | Fairfield | NJ | 07004-3840 | |
| Entratech Systems | | 202 E Fox Rd | | | | Sandusky | OH | 44870 | |
| Entre Computer Center | | C O 1st Al Bank | PO Box 2153 Dept 3151 | | | Birmingham | AL | 35287-3151 | |
| Entre Computer Center | | 2866 Dauphin St Ste U | | | | Mobile | AL | 36606 | |
| Entre Computer Center C O 1st Al Bank | | PO Box 2153 Dept 3151 | | | | Birmingham | AL | 35287-3151 | |
| Entrepix Inc | Bob Toben | 2315 W Fairmont Dr | | | | Tempe | AZ | 85282 | |
| Entrepot De Montreal | | 3455 Rue Jarry St East | | | | Montreal | QC | H1Z 2G1 | Canada |
| Entringer Richard | | 11917 Birdie Court | | | | Kokomo | IN | 46901-9717 | |
| Entron Controls Inc | | Bf Entron | 465 Randy Rd | | | Wheaton | IL | 60188 | |
| Entron Controls Inc | | 465 Randy Rd | | | | Carol Stream | IL | 60188 | |
| Entwistle Co | | PO Box 4657 | | | | Boston | MA | 022124657 | |
| Entwistle Co | | PO Box 4657 | | | | Boston | MA | 02212-4657 | |
| Entwistle Company The | | Bigelow St | | | | Hudson | MA | 01749 | |
| Entwistle Paul | | 6283 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Envirex Inc | | Us Filter Envirex | 1901 S Prairie Ave | | | Waukesha | WI | 53186 | |
| Envirex Inc | | Lockbox 249 | | | | Milwaukee | WI | 53278 | |
| Envirite Of Ohio Inc | | 2050 Central Ave Se | | | | Canton | OH | 44707 | |
| Enviro Chem Ground Water Admin | | Acct C O N W Bernstein | Arent Fox | 1050 Connecticut Ave Nw | | Washington | DC | 20036-5339 | |
| Enviro Chem Ground Water Admin Acct C o N W Bernstein | | Arent Fox | 1050 Connecticut Ave Nw | | | Washington | DC | 20036-5339 | |
| Enviro Pac Inc | | Fibercel | | | | Portville | NY | 14770 | |
| Enviro Pac Inc | | Fibercel | 46 Brooklyn St | | | Portville | NY | 14770-9529 | |
| Enviro Pac Inc | | Fibercel Corp | 440 Universal Dr | | | Cookeville | TN | 38506 | |
| Enviro Pure Inc | | 2523 Scheid Rd | | | | Huron | OH | 44839 | |
| Enviro Services Group | | PO Box 25287 | | | | Nashville | TN | 37027 | |
| Envirocal | | 256 E Washington St | | | | Sabina | OH | 45169 | |
| Envirocal Inc | | 256 E Washington St | | | | Sabina | OH | 45169 | |
| Envirochem Laboratories | | 4320 Midmost Dr | | | | Mobile | AL | 36609 | |
| Envirocycle Inc | | Rt 81 Exit 68 | | | | Hallstead | PA | 18822 | |
| Envirodyne Technologies Inc | | Kalamazoo Fabricating Div | 7574 E Michigan Ave | | | Kalamazoo | MI | 49048 | |
| Envirolift | | | | | | Charlotte | NC | 28266-8375 | |
| Environ International | | 214 Carnegie Ctr Ste 200 | | | | Princeton | NJ | 08540 | |
| Environ International Corp | | PO Box 8500 1980 | | | | Philadelphia | PA | 19178-1980 | |
| Environ International Corp Eft | | 4350 N Fairfax Dr Ste 300 | | | | Arlington | VA | 22203 | |
| ENVIRON International Corporation | Attn Kristen McCormick | 214 Carnegie Ctr | | | | Princeton | NJ | 08540 | |
| Environetics Co Inc | | 5767 W Maple Ste 500 | | | | West Bloomfield | MI | 48322 | |
| Environetics Inc | | 5767 W Maple Ste 500 | | | | West Bloomfield | MI | 48322 | |
| Environetics Inc | | PO Box 250846 | | | | West Bloomfield | MI | 48325 | |
| Environex | | PO Box 159 | | | | Wayne | PA | 19087 | |
| Environment 2000 | | 28 Crozier Ct Ne | | | | Granville | OH | 43023 | |
| Environment Associates Inc | Linda Dennis | 9604 Variel Ave | | | | Chatsworth | CA | 91311 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1097 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Environmental & Safety Serv | | PO Box 3394 | | | | Wilmington | NC | 28406 | |
| Environmental Air Filtr | Max Ticherich | 11901 Adams Ln | | | | Morningview | KY | 41063 | |
| Environmental Air Filtr | Max Ticherich | PO Box 400 | | | | Independence | KY | 41051 | |
| Environmental And Safety | | Services Inc | PO Box 3394 | | | Wilmington | NC | 28406 | |
| Environmental And Safety Services Inc | | PO Box 3394 | | | | Wilmington | NC | 28406 | |
| Environmental Auditing | | Roundtable | 35888 Mildred Ave | | | N Ridgeville | OH | 44039 | |
| Environmental Auditing Roundtable | | 35888 Mildred Ave | | | | N Ridgeville | OH | 44039 | |
| Environmental Catalysts Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Environmental Catalysts Llc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Environmental Compliance & | | Management Network Inc | Attn C C Smith Jr | 457 Main St Ste 1a | | Danbury | CT | 06811 | |
| Environmental Compliance and Management Network Inc | | Attn C C Smith Jr | 457 Main St Ste 1a | | | Danbury | CT | 06811 | |
| Environmental Conservation & | | Chemical Corp Site Trust Fund | Nw Berstein & Associates | Ste 745 2000m St Nw | | Washington | DC | 20036 | |
| Environmental Conservation and Chemical Corp Site Trust Fund | | Nw Berstein and Associates | Ste 745 2000m St Nw | | | Washington | DC | 20036 | |
| Environmental Control Co Inc | | 3 Expressway Plz Ste 110 | Rmt Add Chg 2 01 Tbk Post | | | Roslyn Heights | NY | 11577-2033 | |
| Environmental Control Co Inc | | 3 Expressway Plz Ste 110 | | | | Roslyn Heights | NY | 11577-2033 | |
| Environmental Control Co Inc | | Stericycle | 3 Expressway Plaza Ste 110 | | | Roslyn Heights | NY | 11577 | |
| Environmental Development Corp | | PO Box 854 | | | | Findlay | OH | 45839-0854 | |
| Environmental Diagnostic Labs | | Edl | 39 King Rd98 | | | Hattiesburg | MS | 39404 | |
| Environmental Diagnostic Labs | | Edl | 39 King Rd | | | Hattiesburg | MS | 39402 | |
| Environmental Diagnostic Labs Edl | | PO Box 15098 | | | | Hattiesburg | MS | 39404 | |
| Environmental Dynamics Eft Corporation | | 210 New Factory Rd | | | | Sharon | WI | 53585 | |
| Environmental Dynamics Corp | | Edc Resin Sales & Service Inc | 210 New Factory Rd | | | Sharon | WI | 53585 | |
| Environmental Dynamics Eft | | Corporation | 210 New Factory Rd | | | Sharon | WI | 53585 | |
| Environmental Enterprises Inc | | 4650 Spring Grove Ave | | | | Cincinnati | OH | 45232 | |
| Environmental Enterprises Of Florida Inc | | 4001 Bonsal Rd | | | | Conley | GA | 30288 | |
| Environmental Equipment | | Enterprises Inc | 7065 E Eight Mile Rd | | | Warren | MI | 48091 | |
| Environmental Equipment Enterp | | 3 E Inc | 7065 E 8 Mile Rd | | | Warren | MI | 48091 | |
| Environmental Equipment Enterprises Inc | | 7065 E Eight Mile Rd | | | | Warren | MI | 48091 | |
| Environmental Excellence Corp | | | | | | St Johns Newfoundland | | A1B3N7 | Canada |
| Environmental Health | | Assessment Consultants Int | 6360 Hills Dr | | | Bloomfield Hills | MI | 48301-1933 | |
| Environmental Health Assessment Consultants Int | | 6360 Hills Dr | | | | Bloomfield Hills | MI | 48301-1933 | |
| Environmental Industrial Clean | | Eics Inc | 8350 Silver Lake Rd | | | Linden | MI | 48451 | |
| Environmental Information | | Solutions | 1319 N Alabama St | | | Indianapolis | IN | 46202 | |
| Environmental Information Solutions | | 1319 N Alabama St | | | | Indianapolis | IN | 46202 | |
| Environmental Issues Mgmt Inc | | 1401 I St Nw Ste 505 | | | | Washington | DC | 20005 | |
| Environmental Laboratories | | 821 N Washington | | | | Auburn | KS | 66402 | |
| Environmental Laboratories Inc | | 821 N Washington | Uptd As Per Afc 3 13 05 Gj | | | Auburn | KS | 66402 | |
| Environmental Laboratories Inc | | PO Box 120 | | | | Auburn | KS | 66402 | |
| Environmental Laboratory | | Accreditation Program | Div Health & Environmental Lab | Forbes Field Bldg 740 | | Topeka | KS | 66620-0001 | |
| Environmental Laboratory Accreditation Program | | Div Health and Environmental Lab | Forbes Field Bldg 740 | | | Topeka | KS | 66620-0001 | |
| Environmental Law Institute | | Attn Membership Dept | 2000 L St Nw Ste 620 | | | Washington | DC | 20036-4919 | |
| Environmental Law Institute | | Attn Membership Dept | 2000 L St Nw Ste 620 | | | Washington | DC | 20036-1493 | |
| Environmental Management | | Institute Inc | 5610 Crawfordsville Rd Ste 15 | | | Indianapolis | IN | 46224 | |
| Environmental Management Inc | | PO Box 700 | | | | Guthrie | OK | 73044-0700 | |
| Environmental Management Insti | | 5610 Crawfordsville Rd Ste 15 | | | | Indianapolis | IN | 46224 | |
| Environmental Management Institute Inc | | 5610 Crawfordsville Rd Ste 15 | | | | Indianapolis | IN | 46224 | |
| Environmental Preservation Associates | | 3408 52nd Ave | | | | Hyattsville | MD | 20781 | |
| Environmental Protection Agency | Marcus C Peacock | Deputy Administrator | Ariel Rios Building | 1200 Pennsylvania Ave Nw | | Washington | DC | 20460 | |
| Environmental Protection Agency | | Ariel Rios Building | 1200 Pennsylvania Ave Nw | | | Washington | DC | 20460 | |
| Environmental Protection Agency Region 1 | | 1 Congress St Ste 1100 | | | | Boston | MA | 02114-2023 | |
| Environmental Protection Agency Region 10 | | 1200 Sixth Ave | | | | Seattle | WA | 98101 | |
| Environmental Protection Agency Region 2 | | 290 Broadway | | | | New York | NY | 10007-1866 | |
| Environmental Protection Agency Region 3 | | 1650 Arch St | | | | Philadelphia | PA | 19103-2029 | |
| Environmental Protection Agency Region 4 | | Atlanta Federal Ctr | 61 Forsyth St Sw | | | Atlanta | GA | 30303-3104 | |
| Environmental Protection Agency Region 5 | | 77 West Jackson Blvd | | | | Chicago | IL | 60604-3507 | |
| Environmental Protection Agency Region 6 | | Fountain Pl 12th Fl Ste 1200 | 1445 Ross Ave | | | Dallas | TX | 75202-2733 | |
| Environmental Protection Agency Region 7 | | 901 North 5th St | | | | Kansas City | KS | 66101 | |
| Environmental Protection Agency Region 8 | | 999 18th St Ste 500 | | | | Denver | CO | 80202-2466 | |
| Environmental Protection Agency Region 9 | | 75 Hawthorne St | | | | San Francisco | CA | 94105 | |
| Environmental Quality | | Management Inc 311307062 | 1800 Carillion Blvd | | | Cincinnati | OH | 45240-2788 | |
| Environmental Quality Co | | PO Box 67 946 | | | | Detroit | MI | 48267 | |
| Environmental Quality Lab Inc | | 13790 Nw 4th St | Ste 113 | | | Boca Raton | FL | 33431 | |
| Environmental Quality Management Inc | | 1800 Carillion Blvd | | | | Cincinnati | OH | 45240-2788 | |
| Environmental Quality Mgmt Inc | | Eqm | 1800 Carillon Blvd | | | Cincinnati | OH | 45240 | |
| Environmental Quality Mi Dept | | PO Box 30657 | | | | Lansing | MI | 48909 | |
| Environmental Resource Assoc | | 5540 Marshall St | | | | Arvada | CO | 80002 | |
| Environmental Resource Associa | | Era | 5540 Marshall St | | | Arvada | CO | 80002 | |
| Environmental Resource Center | | 101 Ctr Pointe Dr | | | | Cary | NC | 27513-5706 | |
| Environmental Resources Manage | | Environmental Resources Management Inc | 350 Eagleview Blvd Ste 200 | | | Exton | PA | 19341 | |
| Environmental Resources Manage | | Erm Midwest | 8465 Keytone Crossing Ste 190 | | | Indianapolis | IN | 46240 | |
| Environmental Resources Manage | | Erm Group | 250 Phillips Blvd Ste 280 | | | Ewing | NJ | 08618 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1098 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Environmental Resources Manage | | Erm Midwest Inc | 355 E Campus View Blvd Ste 250 | | | Columbus | OH | 43235 | |
| Environmental Resources Management Erm Midwest | | PO Box 13327 | | | | Philadelphia | PA | 19101 | |
| Environmental Resources Management Australia Pty Ltd | | Locked Bag 24 | | | | Broadway | NSW | 2007 | Australia |
| Environmental Rubber Recycling | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| Environmental Safety | | 1435 Sadlier Circle West Dr | | | | Indianapolis | IN | 46239 | |
| Environmental Screening | | Testing Solutions Inc | 345 East 48th St | | | Holland | MI | 49423 | |
| Environmental Screening Techno | | Est Testing Solutions Inc | 345 E 48th St | | | Holland | MI | 49423 | |
| Environmental Screening Techno | | Est Testing Solutions Inc | 47523 Clipper St | | | Plymouth | MI | 48170 | |
| Environmental Screening Techno | | Est Testing Solutions Inc | 35480 Forton Ct | | | Clinton Township | MI | 48035 | |
| Environmental Screening Techno | | Est Testing Solutions Inc | 1670 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Environmental Screening Testing Solutions Inc | | 345 East 48th St | | | | Holland | MI | 49423 | |
| Environmental Service Group | | Louis B Astbury Co | 5933 West 71st St Ste 104 | | | Indianapolis | IN | 46278 | |
| Environmental Service Group Louis B Astbury Co | | 5933 West 71st St Ste 104 | | | | Indianapolis | IN | 46278 | |
| Environmental Spray Systems | | 7114 Convoy Ct | | | | San Diego | CA | 92111 | |
| Environmental Supply Co | | 2220 Bassett Ste 474 | | | | El Paso | TX | 79901 | |
| Environmental Supply Co | | 2220 Bassett Ave Ste 474 | | | | El Paso | TX | 79901 | |
| Environmental Support Solution | | Inc | 1620 W Fountainhead Pkwy 100 | 12 01 Goi | | Tempe | AZ | 85282 | |
| Environmental Support Solution | | 1620 W Fountainhead Pky Ste 10 | | | | Tempe | AZ | 85282 | |
| Environmental Support Solution Inc | | PO Box 53229 | | | | Phoenix | AZ | 85072-3229 | |
| Environmental Systems Co | | 100 Tri State Internationa | | | | Licolnshire | IL | 60069 | |
| Environmental Tech & Engrg | | 13000 W Bluemound Rd | | | | Elm Grove | WI | 53122-265 | |
| Environmental Technologies & | | Communications Inc | 31 Triangle Pk Dr Ste 3103 | | | Cincinnati | OH | 45246 | |
| Environmental Technologies & C | | Etc Inc | 31 Triangle Pk Dr | | | Cincinnati | OH | 45246 | |
| Environmental Technologies & Communications Inc | | 31 Triangle Pk Dr Ste 3103 | | | | Cincinnati | OH | 45246 | |
| Environmental Technology | | & Engineering Corp | 13000 W Bluemound Rd | | | Elm Grove | WI | 53122 | |
| Environmental Technology and Engineering Corp | | 13000 W Bluemound Rd | | | | Elm Grove | WI | 53122 | |
| Environmental Tectonics Corp | | Pnc Bank | PO Box 827485 | | | Philadelphia | PA | 19182-7485 | |
| Environmental Tectonics Corp | | 125 James Way | | | | Southampton | PA | 18966 | |
| Environmental Tectonics Corp | | 125 James Way | County Line Industrial Pk | | | Southampton | PA | 18966-3817 | |
| Environmental Temperature Cont | | 10466 Miamisburg Springboro Rd | | | | Miamisburg | OH | 45342 | |
| Environmental Temperature Ctrl | | 3080 S Tech Blvd | | | | Miamisburg | OH | 45342 | |
| Environmental Testing Corp | | 2022 Helena St | | | | Aurora | CO | 80011 | |
| Environmental Training | | Center Inc | 3323 N Campbell Ave Ste 6 | | | Tucson | AZ | 85719-2360 | |
| Environmental Transport Group Inc | | PO Box 296 | | | | Flanders | NJ | 07836 | |
| Environmental Video Products | | 1777 Botelho Dr Ste 260 | | | | Walnut Creek | CA | 94596-5042 | |
| Enviroquip Corp | | 16840 E 9 Mile Rd | | | | Eastpointe | MI | 48021-244 | |
| Enviroquip Corp | | 16840 E Nine Mile Rd | | | | Eastpointe | MI | 48021 | |
| Enviroquip Corporation | | 16840 East Nine Mile | | | | Eastpointe | MI | 48021 | |
| Envirosafe Services Of Ohio Inc | | 876 Otter Creek Rd | | | | Oregon | OH | 43616 | |
| Envirosafe Technologies Inc | | 11201 St Johns Industrial Pkwy | Moved 01 02 Ltr | | | Jacksonville | FL | 32246 | |
| Envirosafe Technologies Inc | | 11201 St Johns Industrial Pkwy | | | | Jacksonville | FL | 32246 | |
| Envirosafe Technologies Inc | | 3701 Saint Johns Industrial Pkwy W | | | | Jacksonville | FL | 32246-7631 | |
| Envirosafe Technologies Inc | | 3701 St Johns Industrial Pky | | | | Jacksonville | FL | 32246 | |
| Enviroserve J V | | 5502 Schaaf Rd | | | | Cleveland | OH | 44131 | |
| Envirotech Of America Inc | | 798 Hartwell Ave | | | | E Syracuse | NY | 13057 | |
| Envirotech Of America Inc | | 798 Hartwell Ave | | | | East Syracuse | NY | 13057 | |
| Envirotek I Trust Account | | C O R Stephens Raichle Banning | 430 Main St | | | Buffalo | NY | 14202-3702 | |
| Envirotek I Trust Account C o R Stephens raichle Banning | | 430 Main St | | | | Buffalo | NY | 14202-3702 | |
| Envirotek Ii Remediation Trust | | C O Nixon Hargrave Devans | 1600 Main Pl Tower | | | Buffalo | NY | 14202 | |
| Envirotek Ii Remediation Trust C O Nixon Hargrave Devans | | 40 Fountain Plz Ste 500 | | | | Buffalo | NY | 14202-2223 | |
| Envirotek Ii Site Trust | | C O P Kittinger Nixon Hargrave | 40 Fountain Plz Ste 500 | | | Buffalo | NY | 14202-2223 | |
| Envirotek Ii Site Trust C o P Kittinger Nixon Hargrave | | 40 Fountain Plz Ste 500 | | | | Buffalo | NY | 14202-2223 | |
| Envirotronics | Jeff | 3881 N Greenbrooke Dr Se | | | | Grand Rapids | MI | 49512-2031 | |
| Envirotronics Eft | | PO Box 66973 Slot 303137 | | | | Chicago | IL | 60666-0973 | |
| Envirotronics Eft | | Remit Chnge Lof 10 96 | 3881 N Greenbrooke Se | | | Grand Rapids | MI | 49512 | |
| Envirotronics Inc | | 3881 N Greenbrooke Dr Se | | | | Grand Rapids | MI | 49512 | |
| Envirotronics Inc | | 3881 N Greenbrooke Seast | | | | Grand Rapids | MI | 49512 | |
| Envision Communications | | PO Box 2125 | | | | Midland | MI | 48641-2125 | |
| Envision Communications | | 3200 James Savage Rd 4 | | | | Midland | MI | 48642 | |
| Envisions Entertainment & | | Production Inc | 381 Huku Lii Pl Ste 3 | | | Kihei Maui | HI | 96753 | |
| Envisions Entertainment and Production Inc | | 381 Huku Lii Pl Ste 3 | | | | Kihei Maui | HI | 96753 | |
| Envotech | | 8 Cairn St | | | | Rochester | NY | 14611 | |
| Envotech Inc | | 8 Cairn St | | | | Rochester | NY | 14611 | |
| Envotech Management Services | | Inc | PO Box 67 946 | | | Detroit | MI | 48267 | |
| Envotech Management Services Inc | | PO Box 67 946 | | | | Detroit | MI | 48267 | |
| Envoy International Corp | | 900 Alness St Unit 205 | | | | Toronto | ON | M3J 2H6 | Canada |
| Enyart Brian | | 5230 West 100 South | | | | Russiaville | IN | 46979 | |
| Enyart Gregory | | 400 Redwood Ave | | | | Dayton | OH | 45405 | |
| Enyart Keri | | 8989 River Ridge Rd | | | | Middleville | MI | 49333 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1099 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Enyart Mark A | | 111 Alton Darby Creek Rd | | | | Galloway | OH | 43119-9062 | |
| Enyeart Ronald | | 280 Raymond Dr | | | | Hubbard | OH | 44425-1276 | |
| Enyeart Thomas | | 7625 Jewell Greenville Rd | | | | Kinsman | OH | 44428 | |
| Enzinna Donald | | 50 Coolidge Ave | | | | Lockport | NY | 14094 | |
| Enzinna George F | | 58 Beattie Ave | | | | Lockport | NY | 14094-5035 | |
| Enzor James | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Enzor James M  Eft | | 1220 Creek View Dr | | | | Rochester | MI | 48307 | |
| Enzor James M Eft | | 1220 Creek View Dr | | | | Rochester | MI | 48307 | |
| Eoa Systems Inc | | 31791 Sherman Dr | | | | Madison Heights | MI | 48071 | |
| Eoa Systems Incorporated | | 3305 Wiley Post Rd | | | | Carrollton | TX | 75006-5113 | |
| Eoa Systems Incorporated | | PO Box 678109 | | | | Dallas | TX | 75267-8109 | |
| Eoe Journal | | 608 E Missouri | | | | Phoenix | AZ | 85012 | |
| Eos Engineering Inc | | 2501 N Loop Dr 1601 | | | | Ames | IA | 50010 | |
| Eos Engineering Inc | | 2706 Summerset | | | | Ames | IA | 50010 | |
| Eos Esd Association | | Esd Association | 7900 Turin Rd Bldg 3 | | | Rome | NY | 13440 | |
| Epa Hazardous Substance | | Superfund Epa Region Iii | Superfund Acctg PO Box 360515 | | | Pittsburgh | PA | 15251 | |
| Epa Hazardous Substance | | Superfund | PO Box 360582m | | | Pittsburgh | PA | 15251 | |
| Epa Hazardous Substance | | Superfund York Oil Site | Us Epa Reg Ii Superfund Acct | PO Box 360188m | | Pittsburgh | PA | 15251 | |
| Epa Hazardous Substance | | Superfund | Us Epa Rgn Iv Superfund Acctg | PO Box 100142 | | Atlanta | GA | 30384 | |
| Epa Hazardous Substance Sf | | Reliable Equipment Mi | Acct No 052971126a Site Le | PO Box 70753 | | Chicago | IL | 60673 | |
| Epa Hazardous Substance Sf Reliable Equipment Mi | | Acct No 052971126a Site Le | PO Box 70753 | | | Chicago | IL | 60673 | |
| Epa Hazardous Substance Superf | | C O Mellon Bank Rm 153 2713 | 3 Mellon Bank Ctr | | | Pittsburgh | PA | 15259 | |
| Epa Hazardous Substance Superfund | | PO Box 360582m | | | | Pittsburgh | PA | 15251 | |
| Epa Hazardous Substance Superfund Epa Region Iii | | Us Epa Rgn Iv Superfund Acctg | PO Box 100142 | | | Atlanta | GA | 30384 | |
| Epa Hazardous Substance Superfund Epa Region Iii | | Superfund Acctg PO Box 360515 | | | | Pittsburgh | PA | 15251 | |
| Epa Hazardous Substance Superfund York Oil Site | | Us Epa Reg Ii Superfund Acct | PO Box 360188m | | | Pittsburgh | PA | 15251 | |
| Epa Tri Data Processing | | PO Box 1513 | | | | Lanthum | MD | 20703 | |
| Epac Technologies | Steve Ward | 2561 Grant Ave | | | | San Leandro | CA | 94579 | |
| Epac Technologies | Steve Ward | 2561 Grant Ave | | | | San Leandro | CA | 94579 | |
| Epac Technologies | Steve Ward | 2561 Grant Ave | | | | San Leandro | CA | 94579-2501 | |
| Epacs Ronald | | 3715 Loch Dr | | | | Highland | MI | 48357-9565 | |
| Epak International Inc | | 4926 Spicewood Springs Ste 100 | | | | Austin | TX | 78759 | |
| Epak International Inc | | 4926 Spicewood Springs Rd | | | | Austin | TX | 78759 | |
| Epard Thomas | | 70 Pinehurst Ave | | | | Dayton | OH | 45405 | |
| Epc Identification Systems | | 2351 Circadian Way | | | | Santa Rosa | CA | 95407 | |
| Epco Llc | | PO Box 67000 Dept 161601 | | | | Detroit | MI | 48267-1616 | |
| Epco Llc | | Epco Machinery Llc | 2225 Cedar St | | | Fremont | OH | 43420 | |
| Epco Machinery Llc | | 2225 Cedar St | | | | Fremont | OH | 43420 | |
| Epco Ohg | | Siemenstrasse 92 | | | | Wien Vienna | | 01211 | Austria |
| Epcos | Legal Dept | PO Box 80 17 09 | | | | Munich | 81617 | | Germany |
| Epcos Ag Saw Products Div | | Anzinger Str 13 | Box 801709 | | | Muenchen By | | 81671 | Germany |
| Epcos Inc | | Co Electro Reps Inc | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Epcos Inc | | 12315 Hancock St Ste 29 | | | | Carmel | IN | 46032 | |
| Epcos Inc | | C O Electro Reps Inc | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Epcos Inc | David N Crapo | Gibbons Del Deo Dolan Griffinger & Vecchione | One Riverfront Plaza | | | Newark | NJ | 07102-5497 | |
| Epcos Inc | | PO Box 91731 | | | | Chicago | IL | 60693 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | | Newark | NJ | 07102-5310 | |
| Epcos Inc | Betsy Rosario | C O Circuit Sales | 450 E Devon Ave Ste 195 | | | Itasca | IL | 60143 | |
| Epcos Inc | Dianne Bass | 118 Governors Square | Ste A | | | Fayetteville | GA | 30215 | |
| Epcos Inc | Betsy Rosario  Joann Bobula | Co Hlc Ltd | 1228 W North West Hwy | | | Palatine | IL | 60067 | |
| Epcos Inc | | C/o Hlc Ltd | 1228 W Northwest Hwy | | | Palatine | IL | 60067 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | | Newark | NJ | 07102-5310 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | | Newark | NJ | 07102-5310 | |
| Epcos Inc | | Fmly Siemens Passive Elec | 186 Wood Ave S | Add Chg 05 03 05 Ah | | Iselin | NJ | 08830 | |
| Epcos Inc | | 186 Wood Ave S | | | | Iselin | NJ | 08830 | |
| Epcos Inc | | C O Century Technical Sales | 24610 Detroit Rd Ste 170 | | | Westlake | OH | 44145 | |
| Epcos Eft | | PO Box 91731 | | | | Chicago | IL | 60693 | |
| Epcos Uk Ltd | | Siemens House | Oldbury | | | Bracknell | | RG12 8FZ | United Kingdom |
| Epec Sa | | Rua Ambrosio Molina 1100 | Sao Jose Doscampos | | | | PE | 12100 | Brazil |
| Epec Sa | | See Fd 000072760 | Rua Ambrosio Molina 1100 | Sao Jose Doscampos | | R Keith | | 12100 | Brazil |
| Epes Express Services Inc | | PO Box 35884 | | | | Greensboro | NC | 27425 | |
| Epes Transport System | | PO Box 35884 | | | | Greensboro | NC | 27425-5884 | |
| Egg Recycling Inc | | 8217 Pkland | | | | El Paso | TX | 79925 | |
| Egg Recycling Inc | | Fmly Twin Cities | 8217 Pkland | | | El Paso | TX | 79925 | |
| Ephrom Latricha | | 1008 Thompson Dr | | | | Clinton | MS | 39056 | |
| Ephraim Gregory | | 634 Radar St | | | | Xenia | OH | 45385 | |
| Epi De Mexico S De Rl De Cv | | Ave Del Rio Bravo Sn | Col Parque Ind Rio Bravo | | | Cd Juarez | | 62557 | Mexico |
| Epi De Mexico S De Rl De Cv | | Ave Del Rio Bravo S N | Col Parque Ind Rio Bravo | | | Cd Juarez | | 62557 | Mexico |
| Epic Express | | Scac Tpcf | | | | Mississauga | ON | L4W 1E6 | Canada |
| Epic Express | | 5425 Dixie Rd | 5425 Dixie Rd | | | Mississauga | ON | L4W 1E6 | Canada |
| Epic Resins Corp | Steve Schroeder | 600 Industrial Blvd | | | | Palmyra | WI | 53156-9208 | |
| Epic Systems Inc | | 4142 Meramac Bottom Rd | | | | St Louis | MO | 63129-2127 | |
| Epic Technical Group Inc | | Dover Div | Lock Box 77837 | | | Detroit | MI | 48277-0838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Epic Technical Group Inc | | Dover Div | 400 S Tuscarawas Ave | | | Dover | OH | 44622 | |
| Epic Technologies Inc | | 200 E Bluegrass Dr | | | | Norwalk | OH | 44857 | |
| Epic Technologies Llc | | PO Box 77000 Dept 77159 | PO Box 5 | | | Detroit | MI | 48277-0159 | |
| Epic Technologies Llc | | 200 E Bluegrass Dr | | | | Norwalk | OH | 44857 | |
| Epic Technologies Llc | Attn Steve Fries | 200 E Bluegrass Dr | | | | Norwalk | OH | 44857 | |
| Epic Technology | Accounts Payable | 200 East Bluegrass Dr | | | | Norwalk | OH | 44857 | |
| Epic Technology | | 200 E Bluegrass Dr | | | | Norwalk | OH | 44857 | |
| Epicentric Inc | | 1 Market St | 7th Fl | | | San Francisco | CA | 94105 | |
| Epicentric Inc | | 1 Market St 7th Fl | The Land Mark One Market | | | San Francisco | CA | 94105 | |
| Epicentric Inc | | The Landmark One Market | 1 Market St 7th Fl | | | San Francisco | CA | 91055106 | |
| Epicentric Inc The Landmark One Market | | 1 Market St 7th Fl | | | | San Francisco | CA | 09105-5106 | |
| Epicor Industries Ideal Corp | | C O Barr Terry Sales | 29600 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Epicor Software Co | Jenne Anderson | 600 S Hwy 169 | 2000 Interchange Tower | | | | MN | 55426 | |
| Epicor Software Corp | | 600 S Hwy 169 | 2000 Interchange Tower | | | Minneapolis | MN | 55426 | |
| Epicor Software Corp | | Department 1547 | | | | Los Angeles | CA | 90084-1547 | |
| Epifania Ramos | | 1736 11th St | | | | Bay City | MI | 48708 | |
| Epilepsy Foundation Of Mi | | 20300 Civic Ctr Dr Ste 250 | | | | Southfield | MI | 48076 | |
| Epiq Sensor Nite | | 14165 Fenton Rd Ste 203 | | | | Fenton | MI | 48430 | |
| Epiq Usa Inc | | 14165 Fenton Rd Ste 203 | | | | Fenton | MI | 48430 | |
| Epitronics Corp | | Atmi Services | 550 W Juanita Ave | | | Mesa | AZ | 85210 | |
| Epitronics Corp | | Atmi Services | 3832 E Watkins | | | Phoenix | AZ | 85040 | |
| Epitronics Corporation Dba Atmi Services | | 550 W Juanita Ave | | | | Mesa | AZ | 85210 | |
| Epitronics Corporation Eft | | Fmly Lawrence Semicondutor Lab | Corporate Office | 7 Commerce Dr | | Danbury | CT | 06810 | |
| Eplan Software & Services Llc | | 100 Galleria Officentre | Ste 428 | | | Southfield | MI | 48034 | |
| Eplan Software and Services Llc | | 100 Galleria Officentre | Ste 428 | | | Southfield | MI | 48034 | |
| Eplus Document Systems | | 13595 Dulles Technology Dr | | | | Herndon | VA | 20171-3413 | |
| Epm Corp | | 8866 Kelso Dr | | | | Baltimore | MD | 21221-3111 | |
| Epocs Manufacturing Inc | Bruce | 4064 Camelot Circle | | | | Longmont | CO | 80504 | |
| Epos Sa | Dimitris Economou | 7 Kalmemopoulou St | | | | Stens | | 15451 | Greece |
| Epoxy Set Inc | | 1174 River St | | | | Woonsocket | RI | 02895 | |
| Epoxy Technology Inc | | 14 Fortune Dr | | | | Billerica | MA | 018210000 | |
| Epp | Jeri Stenger | Lochhamer Schlag 17 | 82166 Graefelfing | | | | | | Germany |
| Epp Electronic Production Part | | Lochhamer Schlag 17 | | | | Graefelfing | | 82166 | Germany |
| Epp Inc | | Elyria Plastic Products | 710 Taylor St | | | Elyria | OH | 44035 | |
| Eppendorf 5 Prime | Acctspayablelinda | 6135 Gunbarrel Ave | Ste 230 | | | Boulder | CO | 80301 | |
| Eppendorf Brinkmann | | One Cantigue Rd | | | | Westbury | NY | 11590-02 | |
| Epperson Amy | | 608 Valhaven Dr | | | | Attalla | AL | 35954 | |
| Epperson Dennis | | 5072 Stonespring Way | | | | Anderson | IN | 46012 | |
| Epperson Dennis D | | 5072 Stonespring Way | | | | Anderson | IN | 46012 | |
| Epperson Lanier | | 651 Dorchester Dr | | | | Hubbard | OH | 44425 | |
| Epperson Mary K | | 2448 E Foster St | | | | Kokomo | IN | 46902-2637 | |
| Eppie Parker | | 310 Winterset Dr | | | | Englewood | OH | 45322 | |
| Eppley David W | | 300 Muirwood Dr Ne | | | | Warren | OH | 44484-4110 | |
| Eppley Laboratory Inc | | 12 Sheffield Ave | | | | Newport | RI | 02840 | |
| Eppley Laboratory Inc | | PO Box 419 | | | | Newport | RI | 02840 | |
| Eppley Laboratory Inc The | | 12 Sheffield Ave | | | | Newport | RI | 02840 | |
| Eppolito John | | 445 Springview Dr | | | | Rochester | MI | 48307 | |
| Eppolito John | | 445 Springview Dr | | | | Rochester | MI | 48307 | |
| Epps Harry | | 320 Curlew St | | | | Rochester | NY | 14613-2107 | |
| Epps Irene | | 223 Highland Garrison | | | | Ridgeland | MS | 39157 | |
| Epps Jermaine | | 43 Curtis Ct | | | | Kendall Pk | NJ | 08824 | |
| Epps Keisha | | 2520 6th Court | | | | Tuscaloosa | AL | 35401 | |
| Eppse Anthony | | 1314 Clinton St | | | | Sandusky | OH | 44870 | |
| Eppse Honey | | 1716 Tiffin Ave | | | | Sandusky | OH | 44870-1934 | |
| Eppse Jimmy | | 805 Walt Lake Trail | | | | Sandusky | OH | 44870 | |
| Eppsjr Lawyer | | 223 Highland Garrison | | | | Ridgeland | MS | 39157 | |
| Eproject Inc | | PO Box 4770 | | | | Seattle | WA | 98194-0770 | |
| Eproject Inc | | 157 Yesler Way Ste 200 | | | | Seattle | WA | 98104 | |
| Eproject Inc | Christian T Smith | 157 Yesler Way Ste 200 | | | | Seattle | WA | 98104 | |
| Eps N S Connections | Hilary Levitt | 78 Apple St | | | | Tinton Falls | NJ | 07724-2644 | |
| Eps Service waukesha Electric Systems | | PO Box 409247 | | | | Atlanta | GA | 30384-6160 | |
| Epsilon Lambda Electronic Corp | | 396 Fenton Ln Ste 601 | | | | West Chicago | IL | 60185-2687 | |
| Epsilon Lambda Electronic Eft | | Corp | 396 Fenton Ln ste 601 | | | West Chicago | IL | 60185-2687 | |
| Epsilon Lambda Electronic Eft Corp | | 396 Fenton Ln Ste 601 | | | | West Chicago | IL | 60185-2687 | |
| Epsitech Inc | | 2323 E Magnolia St Ste 112 | | | | Phoenix | AZ | 85034 | |
| Epsitech Inc | | Automation Div | 2323 E Magnolia St Ste 112 | | | Phoenix | AZ | 85034 | |
| Epsitech Inc | | Waiting For Bank Verification | 2323 E Magnolia St Ste 112 | Hold Per Dana Fidler | | Phoenix | AZ | 85034 | |
| Epson America Inc | | C O Cc Electro Sales Inc | 715 N Senate Ave | | | Indianapolis | IN | 46202 | |
| Epson America Inc | | 2 Crab Apple Ln | | | | Rockford | IL | 61107 | |
| Epson America Inc | | Sort 2300 | PO Box 4655 | | | Carol Stream | IL | 60197-4655 | |
| Epson America Inc | | 3840 Kilroy Airport Way | | | | Long Beach | CA | 90806 | |
| Epson America Inc | Renee | 18300 Central Ave | | | | Carson | CA | 90746 | |
| Epson America Inc | | Epson West | 18300 Central Ave | | | Carson | CA | 90746 | |
| Epson America Inc Sort 2300 | | PO Box 4655 | | | | Carol Stream | IL | 60197-4655 | |
| Epson Americainc | Angela Wang | 18300 Central Ave | | | | Carson | CA | 90746 | |
| Epson Electronics America Inc | co Redrock Capital Partners LLC | 111 S Main St Ste C11 | PO Box 9095 | | | Breckenridge | CO | 80424 | |
| Epson Electronics America Inc | | PO Box 894433 | | | | Los Angeles | CA | 90189-4433 | |
| Epson Electronics America Inc | Angelo Logrande | 1960 E Grand Ave 2nd Fl | | | | El Segundo | CA | 90245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Epstein & Frisch | | PO Box 428 | | | | Muncie | IN | 47308 | |
| Epstein Marcia | | 3804 E Gleneagle Pl | | | | Chandler | AZ | 85249-9199 | |
| Eptac Corp | | 71 Rte 101a Unit 1 | | | | Amherst | NH | 03031 | |
| Eq Florida | | 7202 East 8th Ave | | | | Tampa | FL | 33619 | |
| Eq Heritage | | 8720 Robbins Rd | | | | Indianapolis | IN | 46268 | |
| Eq Heritage Llc | | 7901 W Morris St | | | | Indianapolis | IN | 46231 | |
| EQ Heritage LLC | Barry D Martin | | Speer & Holliday LLP | 201 North Cherry | | Olathe | KS | 66061 | |
| EQ Heritage LLC | c o Scott A Wolfson Esq | Honigman Miller Schwartz & Cohn LLP | 2290 First National Building | 660 Woodward Ave | | Detroit | MI | 48226 | |
| EQ Heritage LLC | Attn David M Lusk | 36225 Michigan Ave | | | | Wayne | MI | 48184 | |
| Eq Heritage Llc  Eft | | PO Box 68123 | | | | Indianapolis | IN | 46268 | |
| Eq Heritage Llc Eft | | 3.83858e+008 | 8720 Robbins Way | | | Indianapolis | IN | 46268 | |
| Eq Holding Co | | 36255 Michigan Ave | | | | Wayne | MI | 48184 | |
| Eq Industrial Services Inc | | PO Box 671605 | | | | Detroit | MI | 48267-1605 | |
| Eq Industrial Services Inc | | 2701 North I 94 Service Dr | Rmt Chg 5 11 04 Cc | | | Ypsilanti | MI | 48198 | |
| Eq Industrial Services Inc | | 2701 N I94 Service Dr | | | | Ypsilanti | MI | 48197 | |
| Eq Resource Recovery Michigan Recovery Systems Inc | | 36345 Van Born Rd | | | | Romulus | MI | 48174 | |
| Eq The Environmental Quality | | Eqis Atlanta | 5600 Fulton Industrial Blvd | | | Atlanta | GA | 30336 | |
| Eq The Environmental Quality C | | 36255 Michigan Ave | | | | Wayne | MI | 48184 | |
| Eqs Systems Inc | | 8588 Mayfield Rd | | | | Chesterland | OH | 44026-2626 | |
| Equal Employment Advisory | | Council | 1015 Fifteenth St Nw | Ste 1200 | | Washington | DC | 20005 | |
| Equal Employment Advisory Council | | 1015 Fifteenth St Nw | Ste 1200 | | | Washington | DC | 20005 | |
| Equal Opportunity Employment Journal Inc | | 608 E Missouri | | | | Phoenix | AZ | 85012 | |
| Equator Technologies Inc | | 1300 White Oaks Rd | | | | Campbell | CA | 95008 | |
| Equifax | | One Pk Pl 4th Flr | | | | Albany | NY | 12205 | |
| Equifax Services Inc | | PO Box 4013 | | | | Atlanta | GA | 30302 | |
| Equilla Mckoy | | 3088 Southfield Dr | | | | Columbus | OH | 43207 | |
| Equilla Shannon | | 5713f Oxford Ln Apt F | | | | Lockport | NY | 14094 | |
| Equilon Enterprises Llc | | Equilon Lubricants Div | 1111 Bagby | | | Houston | TX | 77002-2543 | |
| Equilon Enterprises Llc | | PO Box 200889 | | | | Houston | TX | 77216-0889 | |
| Equilon Enterprises Llc | | Shell Oil Products Us | 1100 Louisiana St Ste 2200 | | | Houston | TX | 77002-4906 | |
| Equilon Enterprises Llc | | 700 Milam St | | | | Houston | TX | 77002 | |
| Equilon Enterprises Llc | | Fmly Texaco Ref & Mktg Inc | PO Box 4427 Rm 4335b | Chg Rm Add 4 02 Tb | | Houston | TX | 77210-4427 | |
| Equilon Enterprises Llc | | Wood River Refining Co Div | 900 S Central | | | Roxana | IL | 62084 | |
| Equilon Enterprises Llc | | Shell Oil Products Us | 245 Marion Ave | | | River Rouge | MI | 48218 | |
| Equilon Enterprises Llc | | 1111 N Bridge | | | | Linden | MI | 48451 | |
| Equilon Enterprises Llc Eft | | PO Box 200889 | | | | Houston | TX | 77216-0889 | |
| Equilon Enterprises Llc Eft | | 1111 Bagby St | Rmt 7 01 Letter Kl | | | Houston | TX | 77002 | |
| Equiment & Tool Inst | | PO Box 327 | | | | Wilmette | IL | 60091-0327 | |
| Equinix Inc | | Dept La 22310 | | | | Pasadena | CA | 91185-2310 | |
| Equip Net Direct Eft | | 50 Braintree Hill Office Pk | Ste 410 | | | Braintree | MA | 02184 | |
| Equipa Sa De Cv | | Av Central No 737 | Colonia Chapultepec | | | San Nicolas De Los G | | 66450 | Mexico |
| Equipment & Tool Institute | | Accounting Department | 10 Laboratory Dr | | | Research Triangle Pk | NC | 27709 | |
| Equipment & Tool Institute | | Pp Box 13966 10 Laboratory Dr | | | | Research Pk | NC | 27709-3966 | |
| Equipment and Tool Institute Accounting Department | | PO Box 13966 | | | | Research Triangle Pk | NC | 27709 | |
| Equipment Distributors Inc | Steve Hughes | 51927 Filomena Dr | | | | Macomb | MI | 48315-2950 | |
| Equipment For Industry | | PO Box 75726 | | | | Cleveland | OH | 44101-4755 | |
| Equipment For Industry | | 2710 Woodhill Rd | Rmt Chg 9 00 Tbk Ltr | | | Cleveland | OH | 44104 | |
| Equipment For Industry | Richard Andrews | 2710 Woodhill Rd | PO Box 75726 | | | Cleveland | OH | 44101-4755 | |
| Equipment For Industry Inc | | 2710 Woodhill Rd | | | | Cleveland | OH | 44104-3697 | |
| Equipment For Technology | | & Science Inc | 33 Great Oaks Blvd | | | San Jose | CA | 95119 | |
| Equipment For Technology & Sci | | 33 Great Oaks Blvd | | | | San Jose | CA | 95119 | |
| Equipment For Technology & Sci | | Ets | 33 Great Oaks Blvd | | | San Jose | CA | 95119-1370 | |
| Equipment For Technology and Science Inc | | 33 Great Oaks Blvd | | | | San Jose | CA | 95119 | |
| Equipment Maintenance & Repair | | 1245 Cincinnati Batavia Pike | | | | Batavia | OH | 45103 | |
| Equipment Resource | Ray Fry | 11184 Huron Ste 12 | | | | Denver | CO | 80234 | |
| Equipment Resources | | 11184 Huron | Ste 12 | | | Denver | CO | 80234 | |
| Equipment Sales Co | | 31599 N Borre Dr | | | | Lakemoor | IL | 60050 | |
| Equipment Specialists Inc | | 123 Us Hwy 42 Ne | | | | London | OH | 43140 | |
| Equipment Specialists Inc | | 123 Us Route 42 Ne | | | | London | OH | 43140 | |
| Equipment Specialists Inc | | PO Box 28 | | | | London | OH | 43140 | |
| Equipment Universe | | 1690 N Topping Ave | | | | Kansas | MO | 64120 | |
| Equipnet Inc | | Equipnet Direct | 50 Braintree Hill Office Pk | Ste 410 | | Braintree | MA | 02184 | |
| Equipos Y Herramientas Para | | Aspercion Sa De Cv | Av Central 737 Col Chapoltepec | 66458 San Nicolas De Los Garza | | | | | Mexico |
| Equipos Y Herramientas Para As | | Av Central 737 | | | | Snicolas D L Gza | | 66450 | Mexico |
| Equipos Y Herramientas Para Aspercion Sa De Cv | | Av Central 737 Col Chapoltepec | 66458 San Nicolas De Los Garza | | | | | | Mexico |
| Equipos Y Maquinaria De Eft | | Monterrey Sa De Cv | Zaragoza 1115 Nte 7 14 04 | Cp 64000 Monterrey Nl | | | | | Mexico |
| Equipos Y Maquinaria De Eft Monterrey Sa De Cv | | Zaragoza 1115 Nte | Cp 64000 Monterrey Nl | | | | | | Mexico |
| Equipos Y Maquinaria De Monter | | Zaragoza 1115 Norte | | | | Monterrey | | 64000 | Mexico |
| Equipos Y Tractores Del Bajio | | Sa De Cv | Av 5 De Febrero No 719 | Queretaro Qro 76010 | | Nte 9908180806335 | | | Mexico |
| Equipos Y Tractores Del Eft Bajio Sa De Cv | | Av 5 De Febrero No 719 | Queretaro Qro 76010 | | | | | | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Equis Corporation | | 161 North Clark St Ste 2400 | Ad Chg Per Letter 06 20 05 Lc | | | Chicago | IL | 60601 | |
| Equis Corporation | | 161 North Clark St Ste 2400 | | | | Chicago | IL | 60601 | |
| Equis Financial Group | | Formerly American Finance Grou | PO Box 360178 | | | Pittsburgh | PA | 15251-6178 | |
| Equis Financial Group | | PO Box 360178 | | | | Pittsburgh | PA | 15251-6178 | |
| Equis Financial Group | | PO Box 360178 | | | | Pittsburgh | PA | 15251 | |
| Equis Financial Group | | 333 W Wacker Dr Ste 700 | | | | Chicago | IL | 60606-1225 | |
| Equis Financial Group | | 1050 Waltham St Ste 310 | | | | Lexington | MA | 02421 | |
| Equis International | | 1221 Mckinney St | | | | Houston | TX | 77010 | |
| Equistar Chemicals | | 1221 Mckinney St Ste 1600 | | | | Houston | TX | 77010-2006 | |
| Equistar Chemicals Lp | Attn J Donald Hamilton Credit Services | 1221 Mc Kinney Ste 1500 | | | | Houston | TX | 77010 | |
| Equistar Chemicals Lp | | PO Box 640885 | | | | Pittsburgh | PA | 15264-0885 | |
| Equistar Chemicals Lp | Attn J Donald Hamilton Credit Services | 1221 Mc Kinney St | PO Box 3646 | | | Houston | TX | 77010 | |
| Equistar Chemicals Lp Eft | | 1221 Mc Kinney St | PO Box 3646 | | | Houston | TX | 77010 | |
| Equitrade Corp | | G Systems Usa | 8110 E 126th St | | | Fishers | IN | 46038 | |
| Equitrade Corp | | Dba G Systems Usa | 8110 E 126th St | | | Fishers | IN | 46038 | |
| Equitrade Corp | | PO Box 901 | | | | Black Mountain | NC | 28711 | |
| Equity Corporate Housing | | 5920 Castleway Dr 115 | Add Chg 02 03 05 Ah | | | Indianapolis | IN | 46250 | |
| Equity Corporate Housing | | 1960 Congressional Dr | | | | St Louis | MO | 63146 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | | Chicago | IL | 60606 | |
| Equity Corporate Housing | | 6525 Morrison Ctr Ste 212 | | | | Charlotte | NC | 28211-3532 | |
| Equity Corporate Housing I | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | | Chicago | IL | 60606 | |
| Equity Group | | Iaaa Dept 6th Flr | 2 N Riverside Plaza | | | Chicago | IL | 60606 | |
| Equity Group Iaaa Dept 6th Flr | | 2 N Riverside Plaza | | | | Chicago | IL | 60606 | |
| Equity Ind Consignment | Vikki Marr | 2060 N Kolmar Ave | | | | Chicago | IL | 60639 | |
| Equity Industrial | | 1101 N Ellworth Ave | | | | Villa Park | IL | 60181 | |
| Equity Industrial | Vikki Marr | 2060 N Kolmar Ave | | | | Chicago | IL | 60639 | |
| Equity Industrial | Nicole Potempa | 2060 N Kolmar Ave | | | | Chicago | IL | 60639 | |
| Equity Industrial Supply Inc | | PO Box 95140 | | | | Chicago | IL | 60694-5140 | |
| Equity Industrial Supply Inc | | 1101 N Ellsworth Ave | | | | Villa Pk | IL | 60181 | |
| Equity International | | 1101 Pennsylvania Ave Nw | 6th Fl | | | Washington | DC | 20004 | |
| Equity Office Properties | | Dept 11910 2903 | 23016 Network Pl | Add Chg 4 30 02 Cp | | Chicago | IL | 60673 | |
| Equity Office Properties Dept 11910 2903 | | 23016 Network Pl | | | | Chicago | IL | 60673 | |
| Equity One Consumer Loan Inc | | PO Box 526 | | | | Winchester | VA | 22604 | |
| Equity One Of Wv Inc | | 2540 Aikens Ctr | | | | Martinsburg | WV | 25401 | |
| Equity Residential | | 2 N Riverside Plz Ste 450 | | | | Chicago | IL | 60606 | |
| Equity Technologies | | 2301 Perimeter Rd | | | | Mobile | AL | 36615-1135 | |
| Er Abernathy Industrial Inc | | W245 N5570 N Corporate Circle | Drive Ste 100 | | | Sussex | WI | 53089-4362 | |
| Er Abernathy Industrial Inc | | PO Box 372 | | | | Sussex | WI | 53089-0372 | |
| Er Abernathy Industrial Inc | | 5150 N 32nd St Unit 203 | | | | Milwaukee | WI | 53209 | |
| Er Advanced Ceramics Inc | | Us Stoneware | 700 E Clark St | | | East Palestine | OH | 44413 | |
| Er Advanced Ceramics Inc | | Us Stoneware | 600 E Clark St | | | East Palestine | OH | 44413 | |
| Er Advanced Ceramics Inc Us Stoneware | | 600 E Clark St | | | | East Palestine | OH | 44413 | |
| Er Wagner | Jayne Gohr | 331 Riverview Dr | | | | Histisford | WI | 53034 | |
| Er Wagner | Gary Torke | Er Wagner Manufacturing Co | 4611 North 32nd St | | | Milwaukee | WI | 53209-6023 | |
| Era Brantley | | PO Box 832 | | | | Dayton | OH | 45401 | |
| Era Elektrotechnik Gmbh | | Gueltstein Einsteinstr 1 | PO Box H 1232 | | | Herrenberg | | 71083 | Germany |
| Eradico Services Inc | | 25915 W 10 Mile Rd | | | | Southfield | MI | 48037 | |
| Eradico Services Inc | | 25915 W 10 Mi Rd | | | | Southfield | MI | 48034 | |
| Eradico Services Inc | | 41169 Vincent Ct | | | | Novi | MI | 48375-1924 | |
| Erainer Pratt | | 4014 Morris St | | | | Saginaw | MI | 48601 | |
| Eram Ag | | Sandweg 46 | Ch 4123 | | | Allschwil 1 Switzld | | | Switzerland |
| Eram Ag | | Sandweg 46 | | | | Allschwil | | 04123 | Switzerland |
| Eram Ag    Eft | | Sandweg 46 | Ch 4123 Allschwil | | | | | | Switzerland |
| Eram Ag Eft | | Sandweg 46 | Ch 4123 Allschwil | | | | | | Switzerland |
| Eramo Dominic | | 3001 Williams Ct | | | | Kokomo | IN | 46902 | |
| Eraser Co | | 1342 Oliva Dr | | | | Syracuse | NY | 13221 | |
| Eraser Co Inc | | PO Box 4961 | Oliva Dr | | | Syracuse | NY | 13221 | |
| Eraser Co Inc Eft | | PO Box 4961 | | | | Syracuse | NY | 13221 | |
| Eraser Co Inc The | | 123 Oliva Dr | | | | Mattydale | NY | 13211 | |
| Eratech Inc | Robert L Kohnen | PO Box 250 | | | | Dayton | OH | 45449-0250 | |
| Erazo Lazaro | | 1959 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Erazo Lazaro | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Erb Co Inc | | 1400 Seneca St PO Box 1269 | | | | Buffalo | NY | 14240-1269 | |
| Erb Co Inc | | 1400 Seneca St | | | | Buffalo | NY | 14210 | |
| Erb Douglas | | 764 Jamestown Ct | | | | Hudson | OH | 44236 | |
| Erb Lumber Co Inc | | PO Box 187 | | | | Walled Lake | MI | 48390 | |
| Erb Lumber Co Inc | | Birmingham Lumber Co | 777 S Eton Rd | | | Birmingham | MI | 48009 | |
| Erb Lumber Co Inc | | 888 Orchard Lake Rd | | | | Pontiac | MI | 48341 | |
| Erb Lumber Company | | 3400 Roger B Chaffee Blvd | | | | Grand Rapids | MI | 49548 | |
| Erb Lumber Inc | | 12600 Stark Rd | | | | Livonia | MI | 48150 | |
| Erb Lumber Inc | | P K New Castle Inc | 432 W Broad St | | | New Castle | IN | 47362 | |
| Erb Lumber Inc | | 375 S Eton | | | | Birmingham | MI | 48009-6569 | |
| Erb M | | 4905 General Rusk Dr | | | | Bossier | LA | 71112 | |
| Erb Norman | | 1377 Colony Dr | | | | Streetsboro | OH | 44241 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1103 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Erb Sheri | | 764 Jamestown Ct | | | | Hudson | OH | 44236 | |
| Erbaugh Dean | | 43 N Broadway St | | | | Farmersville | OH | 45325 | |
| Erbaugh Melissa | | 43 N Broadway St | | | | Farmersville | OH | 45325 | |
| Erben Robert | | 6315 Amanda Dr | | | | Saginaw | MI | 48638-4362 | |
| Erber Matthew | | 322 Browning Ave | | | | Flint | MI | 48507 | |
| Erbisch David | | 12131 Holland Rd | | | | Frankenmuth | MI | 48734 | |
| Erby Lucy A | | 3353 Cardinal Dr | | | | Saginaw | MI | 48601-5712 | |
| Ercila Robinson | | 3809 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| Erck Bradley E | | 6800 Lilac Dr B | | | | Lockport | NY | 14094-6825 | |
| Ercolino Maria G | | 100 Christyne Marie Dr | | | | Rochester | NY | 14626-1745 | |
| Ercolino Ottavio | | 100 Christyne Marie Dr | | | | Rochester | NY | 14626-1745 | |
| Ercon | | 60 Easy St | | | | Buellton | CA | 93427 | |
| Erdis Roper Jr | | | | | | Catoosa | OK | 74015 | |
| Erdman Dale A | | 121 Lake St | | | | Saint Charles | MI | 48655-1646 | |
| Erdman Dale M | | 5509 Inverness Pl | | | | Northport | AL | 35473-1434 | |
| Erdman Daniel | | 3041 Main St | | | | West Middlesex | PA | 16159 | |
| Erdman Daniel | | 80 Springbrook Circle | | | | Tuscaloosa | AL | 35405 | |
| Erdman Darryel I | | 5860 Willowbrook Dr | | | | Saginaw | MI | 48603-5485 | |
| Erdman Janet | | 121 Lake St | | | | Saint Charles | MI | 48655-1646 | |
| Erdman Penny L | | 11962 Sanders Dr | | | | Freeland | MI | 48623 | |
| Erdody James E | | 366 Merry Rd | | | | Fairgrove | MI | 48733-9526 | |
| Erdos Ernest T | | Dba E Z Lectric Co | 58908 River Hgts Dr | | | Three Rivers | MI | 49093 | |
| Erdos Ernest T Dba E z Lectric Co | | 58908 River Hgts Dr | | | | Three Rivers | MI | 49093 | |
| Eren Wright | | 2008 Piccadilly Ave | | | | Dayton | OH | 45406 | |
| Erenfejcht Raquel | | 3996 Lange Rd | | | | Sebewaing | MI | 48759 | |
| Ergo Concepts | | 545 Silvercreek Pkwy N Unit 2 | | | | Guelph | ON | N1K 1S7 | Canada |
| Ergo Concepts Inc | | 545 Silver Creek Pkwy N Unit 2 | | | | Guelph | ON | N1K 1S7 | Canada |
| Ergon Gbr Inh Heimermann Ebert | | Ebert | Hamburger Str 273a | D 38114 Braunschweig | | | | | Germany |
| Ergon Gbr Inh Heimermann Eft Ebert | | Hamburger Str 273a | D 38114 Braunschweig | | | | | | Germany |
| Ergonomic Concepts Inc | | 3614 General Bate Dr | | | | Nashville | TN | 37204 | |
| Ergonomic Concepts Llc | | 3614 General Bate Dr | | | | Nashville | TN | 37204 | |
| Ergonomic Handling Inc | | 10291 Eagle Pass | | | | Stanwood | MI | 49346-9602 | |
| Ergonomic Handling Inc | Renee | 6310 Buckshore Dr | | | | Whitmore Lake | MI | 48189 | |
| Ergonomic Solutions Ltd | | 678 Main St | | | | East Aurora | NY | 14052 | |
| Ergoplus Technologies | | Solutions Inc | 6928 B Commerce Ave | | | El Paso | TX | 79915 | |
| Ergoplus Technologies Solution | | 5535 Timberwolf Dr | | | | El Paso | TX | 79903 | |
| Ergoplus Technologies Solutions Inc | | 5535 Timberwolf Dr | | | | El Paso | TX | 79903-2326 | |
| Ergoprosys Inc | | 5415 Bandera Rd Ste 503 | | | | San Antonio | TX | 78238 | |
| Ergotron Inc | | 1181 Trapp Rd | | | | Saint Paul | MN | 55121 | |
| Ergotron Inc | | Sds 12 1323 | | | | Minneapolis | MN | 55486 | |
| Ergotron Inc | | Sds 12 1323 PO Box 86 | | | | Minneapolis | MN | 55486-1323 | |
| Ergste Westig Massachusetts In | | Zappa Usa | | | | Charlotte | NC | | |
| Ergste Westig Massachusetts Lp | | Zapp Usa | 266 Samuel Barnet Blvd | | | Dartmouth New Bedfo | MA | 02745 | |
| Ergste Westig Of America Inc | | 475 International Circle | | | | Summerville | SC | 29483 | |
| Ergste Westig South Carolina L | | Zapp Usa | 475 International Cir | | | Summerville | SC | 29483 | |
| Ergste Westig South Carolina Lp | | 475 International Cir | | | | Summerville | SC | 29483 | |
| Erhardt Robert H | | 2357 S Apache Dr | | | | Shelby | MI | 49455-9381 | |
| Erhart Kenneth | | 319 Huff Ave | | | | Manville | NJ | 08835 | |
| Eric Aho | | 6349 W Lake Rd | | | | Clio | MI | 48420 | |
| Eric Allen | | 3580 Rue Foret Apt 96 | | | | Flint | MI | 48532 | |
| Eric Allen | | 6601 N North Lake Rd | | | | Mayville | MI | 48744 | |
| Eric Althouse | | 206 N Western Ave | | | | Marion | IN | 46952 | |
| Eric Anderson | | 1975 Soldier Home Pike | | | | Dayton | OH | 45418 | |
| Eric Anderson | | 1803 Nugget Ct | | | | Beavercreek | OH | 45432 | |
| Eric Anderson | | S66 W24800 Skyline Ave | | | | Waukesha | WI | 53186 | |
| Eric Armin Incorporated | Anne Lies | 567 Commerce St | PO Box 644 | | | Franklin Lakes | NJ | 07417-0644 | |
| Eric Asztalos | | 5741 Beth Rd | | | | Huber Heights | OH | 45424 | |
| Eric Barancik | | 130 Camelot Dr Apt A 7 | | | | Saginaw | MI | 48638 | |
| Eric Barker | | 2124 Gay Dr | | | | Kettering | OH | 45420 | |
| Eric Beckett | | 8619 S Sharon Dr | | | | Oak Creek | WI | 53154 | |
| Eric Bessette | | 19 Mattock Pl | | | | Pittsford | NY | 14623 | |
| Eric Branstetter | | 620 E 450 N | | | | Kokomo | IN | 46901 | |
| Eric C Baumstark | | 109 E Oakland | | | | Lansing | MI | 48906 | |
| Eric C Baumstark | | 109 East Oakland | | | | Lansing | MI | 48906 | |
| Eric C Lyon | | 110 W Seventh St Ste 200 | | | | Tulsa | OK | 74119 | |
| Eric Carson | | 116 Princeton Ct | | | | Fitzgerald | GA | 31750 | |
| Eric Caskey | | 11569 State Route 73 | | | | New Vienna | OH | 45159-9791 | |
| Eric Cerny | | 2326 Williams Dr | | | | Cortland | OH | 44410 | |
| Eric Chilcott | | 1807 Hopkins Rd | | | | Getzville | NY | 14068 | |
| Eric Childs | | 1714 Wood Glen Dr | | | | Jackson | MS | 39204 | |
| Eric Clark | | 4719 Myra Lee Dr | | | | Auburn | MI | 48611 | |
| Eric Coles | | 4886 Maple St | | | | Vienna | OH | 44473 | |
| Eric Cooper | | 2012 Stanford Ave | | | | Flint | MI | 48503 | |
| Eric Crawley | | 555 W Ravenwood Ave | | | | Youngstown | OH | 44511 | |
| Eric Crutcher | | 307 Crutcher Plaza | | | | Athens | AL | 35611 | |
| Eric D Jensen | | 10 Northgrove | | | | Irvine | CA | 92604 | |
| Eric Daniels | | 8501 London Groveport Rd | | | | Grove City | OH | 43123 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1104 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eric Davis | | 715 A Eastern Shore Dr | | | | Salisbury | MD | 21804 | |
| Eric Davis | | 4600 N New York Ave | | | | Muncie | IN | 47304 | |
| Eric Delecki | | 224 Elizabeth St | | | | Montrose | MI | 48457 | |
| Eric Dier | | 116 Grant St | | | | Tonawanda | NY | 14150 | |
| Eric Dockery | | 302 Redwood Dr | | | | Kokomo | IN | 46902 | |
| Eric Dombrowski | | 286 Seventh St | | | | Freeland | MI | 48623 | |
| Eric Echeverria | | 2723 Pkwood | | | | Saginaw | MI | 48601 | |
| Eric Emmendorfer | | 14129 Belsay Rd | | | | Millington | MI | 48746 | |
| Eric Foster | | 7059 Branch | | | | Mt Morris | MI | 48458 | |
| Eric Foster | | 420 Ryburn St Apt C4 | | | | Dayton | OH | 45413 | |
| Eric French | | 73 Pk Dale Terr | | | | Rochester | NY | 14615 | |
| Eric Fuller | | 4512 N Saginaw Rd | | | | Midland | MI | 48640 | |
| Eric Funston | | | | | | Catoosa | OK | 74015 | |
| Eric Gakstatter | | 123 Chippewa | | | | Kawkawlin | MI | 48631 | |
| Eric Garrett | | 819 Cherry Dr | | | | Dayton | OH | 45406 | |
| Eric Gascon | | 7884 Baptist Hill Rd | | | | Bloomfield | NY | 14469 | |
| Eric Gatza | | 2610 E Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Eric Gearhart | | 5 Mary Ln | | | | W Alexandria | OH | 45381 | |
| Eric Gilgenbach | | E10170 Sugar Grove Rd | | | | Reanstown | WI | 54652 | |
| Eric Gomez | | 1200 Wigwam Dr | | | | Kokomo | IN | 46902 | |
| Eric Grabenstetter | | 227 Baker Rd | | | | Churchville | NY | 14428 | |
| Eric Gray | | 239 Gladstone St | | | | Campbell | OH | 44405 | |
| Eric Gross | | PO Box 509 | | | | Flora | MS | 39071 | |
| Eric Harbison | | 5818 Rockingham Dr | | | | Dayton | OH | 45429 | |
| Eric Harper | | 1050 37th Ave Ne | | | | Tuscaloosa | AL | 35404 | |
| Eric Haupert | | 1107 Blue Jay St | | | | Greentown | IN | 46936 | |
| Eric Haupert | | 532 E Grant St | | | | Greentown | IN | 46936 | |
| Eric Hawkins | | 1963 S 400 W | | | | Russiaville | IN | 46979 | |
| Eric Hewitt | | 1868 Indianwood Trl | | | | West Branch | MI | 48661 | |
| Eric Hubbard | | 791 W Co Line Rd 19 192 | | | | Jackson | MS | 39213 | |
| Eric Huck | | 38 Leroy St | | | | Rochester | NY | 14612 | |
| Eric Hunault | | 8170 Nichols Rd | | | | Gaines | MI | 48436 | |
| Eric J Belfi | | 275 Madison Ave 8th Fl | | | | New York | NY | 10016 | |
| Eric J Haupert | | 1107 Blue Jay Dr | | | | Greentown | IN | 46936 | |
| Eric Jarvinen Jr | | 6403 Nightingale Dr | | | | Flint | MI | 48506 | |
| Eric Jenkins | | 1556 Doddington Rd | | | | Kettering | OH | 45409 | |
| Eric Jensen | | 285 Cottage St | | | | Lockport | NY | 14094 | |
| Eric Johns | | 2172 Jerauld Ave | | | | Niagara Falls | NY | 14305 | |
| Eric Johnson | | 520 Schell Rd | | | | Wilmington | OH | 45177 | |
| Eric Johnson | | 208 E Fulton | | | | Bay City | MI | 48706 | |
| Eric Jones | | 307 Raymond | | | | Bay City | MI | 48706 | |
| Eric Jones | | 1025 Harris Rd | | | | Mccomb | MS | 39648 | |
| Eric Juday | | 2515 S 500 E | | | | Tipton | IN | 46072 | |
| Eric Kacho | | 1455 St John Rd | | | | Jamestown | OH | 45335 | |
| Eric Kiander | | 1541 3 Mile Rd Ne | | | | Grand Rapids | MI | 49505 | |
| Eric Kingdollar | | 14715 Delano Steele Rd | | | | Elba | NY | 14058 | |
| Eric Kirby | | 599 Colby St | | | | Spencerport | NY | 14559 | |
| Eric Kroll | | 10010 Bittersweet | | | | Grant | MI | 49327 | |
| Eric Krueger | | 2924 Ewings Rd | | | | Newfane | NY | 14108 | |
| Eric L Vey MD | | 491 Edgewood Dr | | | | Fairview | PA | 16415 | |
| Eric Lambes | | 1558 Stratford Dr | | | | Adrian | MI | 49221 | |
| Eric Lezaic | | 274 Corriedale Dr | | | | Cortland | OH | 44410 | |
| Eric Little | | 389 Cut Off Rd | | | | Somerville | AL | 35670 | |
| Eric Long | | 1905 Endenburgh Dr E | | | | Columbus | OH | 43219 | |
| Eric Lovell | | 202 Smith Ln | | | | Killen | AL | 35645 | |
| Eric Martin | | 3166 Church St | | | | Caledonia | NY | 14423 | |
| Eric Matthews | | 4513 30th Ave East | | | | Tuscaloosa | AL | 35401 | |
| Eric Mcknight | | 5082 Harbor Oak Dr | | | | Waterford | MI | 48329 | |
| Eric Mcpherson | | 7783 Acorn Ct | | | | Birch Run | MI | 48415 | |
| Eric Morgan | | 953 Studer Ave | | | | Columbus | OH | 43206 | |
| Eric Moyer | | PO Box 311 | | | | Wesson | MS | 39191 | |
| Eric Napier | | 2430 Alpine Dr | | | | Saginaw | MI | 48601 | |
| Eric Nye | | 12185 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Eric Owen | | 2308 E 53rd St | | | | Anderson | IN | 46013 | |
| Eric Perfitt | | 9 Bennett Ave | | | | Oakfield | NY | 14125 | |
| Eric Pfenninger | | 237 Armstrong Rd | | | | Scottsville | NY | 14546 | |
| Eric Phillips | | 356 Delaware Ave Apt 1 | | | | Dayton | OH | 45405 | |
| Eric Price | | 1821 Cherrylawn Dr | | | | Flint | MI | 48504 | |
| Eric Rabideau | | 3156 S Huron | | | | Bay City | MI | 48706 | |
| Eric Rau | | 1308 Kra Nur | | | | Burton | MI | 48509 | |
| Eric Rice | | 4114 68th Ave | | | | Tuscaloosa | AL | 35401 | |
| Eric Richardson | | 100 Arnold St | | | | Clare | MI | 48617 | |
| Eric Rick | | 768 Bay Rd | | | | Bay City | MI | 48706 | |
| Eric Riemer | | 235 Heim Rd | | | | Williamsville | NY | 14221 | |
| Eric Roberts | | 1570 E Newberg | | | | Pinconning | MI | 48650 | |
| Eric Runion | | 412 Sycamore | | | | Tiffin | OH | 44883 | |
| Eric S Berkley | | 3100 Penobscot Bldg | | | | Detroit | MI | 48226 | |
| Eric Sahl | | 4012 Crescent Dr | | | | N Tonawanda | NY | 14120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eric Sandlin | | 411 Cloverleaf Dr | | | | Athens | AL | 35611 | |
| Eric Schreiner | | 662 Gebhart Church Rd | | | | Miamisburg | OH | 45342 | |
| Eric Sherman | | 1251 First St | | | | Sandusky | OH | 44870 | |
| Eric Simpson | | 8529 N 300 W | | | | Fortville | IN | 46040 | |
| Eric Siwecki | | 243 Kirk | | | | Adrian | MI | 49221 | |
| Eric Soles | | 6118 Condren Rd | | | | Newfane | NY | 14108 | |
| Eric Stanley | | 1425 Central Ave | | | | Sandusky | OH | 44870 | |
| Eric Stevens | | 1462 Duffus Rd Ne | | | | Warren | OH | 44484 | |
| Eric Sullivan | | 4526 South Main St | | | | Gasport | NY | 14067 | |
| Eric Swinehart | | 2101 5th 3 | | | | Bay City | MI | 48708 | |
| Eric Swinton | | 5737 Willowbrook | | | | Saginaw | MI | 48638 | |
| Eric Tupper | | 4717 Sunset Dr | | | | Lockport | NY | 14094 | |
| Eric Vanbeek | | 28 Jefferson Se Apt B | | | | Grand Rapids | MI | 49503 | |
| Eric Watson | | 247 Hawks Nest Circle | | | | Rochester | NY | 14626 | |
| Eric Wein | | 3635 N 84 St | | | | Milwaukee | WI | 53222 | |
| Eric Weisenberger | | 5295 Ferden Rd | | | | Chesaning | MI | 48616 | |
| Eric Weiser | | 7083 Townline Rd | | | | N Tonawanda | NY | 14120 | |
| Eric Wilson | | 5191 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Eric Wolschleger | | 4100 Ruth Rd | | | | Ruth | MI | 48470 | |
| Eric Wright | | 636 County Rd 157 | | | | Fremont | OH | 43420 | |
| Erica Berry | | 431 Chasseral Apt 3b | | | | Comstock Pk | MI | 49321 | |
| Erica Carpenter | | 7255 E Atherton | | | | Davison | MI | 48423 | |
| Erica Downing | | 4613 Monitor Rd | | | | Bay City | MI | 48706 | |
| Erica Gordon | | 1217 Vine St | | | | Adrian | MI | 49221 | |
| Erica Grabowski | | 12421 Burt Rd | | | | Birch Run | MI | 48415 | |
| Erica Graver | | 1555 North County Rd 19E | | | | Fremont | OH | 43420 | |
| Erica Jackson | | 340 Gillespie Rd 155 | | | | Madison | AL | 35758 | |
| Erica Kuharick | | 3411 Stoneway Dr | | | | Sandusky | OH | 44870 | |
| Erica Kurz | | 8675 Fairweather Trail | | | | Poland | OH | 44514 | |
| Erica Morehead | | 2925 Joyce Dr | | | | Kokomo | IN | 46902 | |
| Erica Richardson | | 3751 St Paul Dr Nw | | | | Hazlehurst | MS | 39083 | |
| Erica Y Lee | | 159 Versailles Road | | | | Rochester | NY | 14621 | |
| Erich Clasen | | 10813 Green Apple Rd | | | | Miamisburg | OH | 45342 | |
| Erich J Harris | | 1915 Stone St | | | | Port Huron | MI | 48060 | |
| Erich Jaeger Gmbh & Co Kg | | Strabheimer Str 10 | 61169 Friedberg | | | | | | Germany |
| Erich Jaeger Gmbh & Co Kg Eft | | Strabheimer Str 10 | 61169 Friedberg | | | | | | Germany |
| Erich Ruppert | | 127 Castle Ford Rd | | | | Rochester | NY | 14616 | |
| Erick Florence | | 5122 Denlinger Rd | | | | Dayton | OH | 45426 | |
| Erick Evans | | 2306 Carmen Rd | | | | Barker | NY | 14012 | |
| Ericka S Parker Chapter 7 Trustee | Patricia B Fugee | Roetzel & Andress | One Seagate Ste 900 | | | Toledo | OH | 43604 | |
| Ericka Scott | | 9126 W Grantosa Dr 2 | | | | Milwaukee | WI | 53225 | |
| Ericka Winkle | | 63 Scott Dr | | | | Anderson | IN | 46016 | |
| Erickson Christopher | | 1198 Miners Run | | | | Rochester | MI | 48306 | |
| Erickson Clinton | | 408 Pebble Court | | | | Russiaville | IN | 46979 | |
| Erickson Curt | | Ic Interconnect | 1025 Elkton Dr | | | Colorado Springs | CO | 80907 | |
| Erickson Douglas | | 8035 Kensington Apt 26 | | | | Davison | MI | 48423 | |
| Erickson Harold | | Target Technical Sales | 88 Pleasant St | | | South Natick | MA | 01760 | |
| Erickson Harold J Jr | | Dba Target Technical Sales | 88 Pleasant St | | | Natick | MA | 01760 | |
| Erickson Harold J Jr Dba Target Technical Sales | | 88 Pleasant St | | | | Natick | MA | 01760 | |
| Erickson Harry W | | 1340 S Oak Rd | | | | Davison | MI | 48423-9129 | |
| Erickson J | | 355 W Sunnyview Dr Apt 204 | | | | Oak Creek | WI | 53154-3889 | |
| Erickson James | | 2133 Wood Gate | | | | Youngstown | OH | 44515 | |
| Erickson Janet | | 6219 Victor St | | | | Dallas | TX | 75214 | |
| Erickson John C | | 3463 W 5 Mile Rd | | | | Caledonia | WI | 53108-9746 | |
| Erickson Kenneth | | 507 Wexford Court | | | | Noblesville | IN | 46060 | |
| Erickson Lance W | | 2165 Regent Pk Dr | | | | Bellbrook | OH | 45305-1844 | |
| Erickson Matthew | | 7191 S Vassar Rd | | | | Vassar | MI | 48768-9660 | |
| Erickson Paul | | 3443 5 Mile Rd | | | | Caledonia | WI | 53108 | |
| Erickson Richard | | 7906 Oaktree Ln | | | | Hudsonville | MI | 49426 | |
| Erickson Staffan | | 104 W Limestone St | | | | Yellow Springs | OH | 45367 | |
| Erickson Steven | | 5465 Country Hearth Lr | | | | Grand Blanc | MI | 48439 | |
| Erickson Steven A | | 5465 Country Hearth Lr | | | | Grand Blanc | MI | 48439-9188 | |
| Erickson Transport Corp | | PO Box 10068 | | | | Springfield | MO | 65808-0068 | |
| Erickson Transport Corp | | 2255 N Packer Rd | | | | Springfield | MO | 65803-5021 | |
| Ericksons Inc | | 2217 Lake Ave | Remit Updte 5 98 8 99 Letter | | | North Muskegon | MI | 49445 | |
| Ericksons Inc | | Erickson Trucking Service | 2217 Lake Ave | | | Muskegon | MI | 49445 | |
| Ericksons Inc | | 2217 Lake Ave | | | | North Muskegon | MI | 49445 | |
| Ericson Mfg Co | | Hold Per Dana Fidler | PO Box 75645 | | | Cleveland | OH | 44101-4755 | |
| Ericson Mfg Co | | PO Box 75645 | | | | Cleveland | OH | 44101-4755 | |
| Ericsson Ab | | Accounts Payable | Box 22150 | | | S 504 12 Boras | | | Sweden |
| Ericsson Ab | | Eab | Sandildsgatan 3 | | | S 504 62 Boras | | | Sweden |
| Ericsson Ab | | Accounts Payable | Se 839 87 | | | Ostersund | | S-839 87 | Sweden |
| Ericsson Inc | Accounts Payable | One Mountain View Rd | 700 Mvr PO Box 40003 | | | Lynchburg | VA | 24502 | |
| Ericsson Inc | | Sony Ericsson Mobile Communica | 7001 Development Dr | | | Research Triangle Pa | NC | 27709 | |
| Ericsson Microwave Systems | | Forsvarselektronik | | | | S 431 84 Molndal | | SWEDEN | Sweden |
| Ericsson Microwave Systems Ab | Accounts Payable | Godsmottagningen Solhusgatan | | | | Goteborg | | 412 76 | Sweden |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ericssonincorporated | | Rmont Purchasing Dept | Mountain View Rd | | | Lynchburg | VA | 24502 | |
| Erie 1 Boces | | 2 Pleasant Ave West | Clifford N Crooks Service Cntr | | | Lancaster | NY | 14086 | |
| Erie City Dept Environ Serv Oh | | 2900 Columbus Ave Annex | PO Box 549 | | | Sandusky | OH | 44871-0549 | |
| Erie Cnty Spprt Collect Unit | | Acct Of Reginald H Garland | Case As05114e1 | PO Box 15314 | | Albany | NY | 058340292 | |
| Erie Crity Spprt Collect Unit Acct Of Reginald H Garland | | Case As05114e1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie City Water Authority | | PO Box 5148 | 350 Ellicott Sq Bl | | | Buffalo | NY | 14240-5148 | |
| Erie Community College | | PO Box 4626 | | | | Buffalo | NY | 14204-6626 | |
| Erie Community College | | Bursar Office | | | | Orchard Pk | NY | 14127 | |
| Erie Community College Bursar Office | | 4041 Southwestern Blvd | | | | Orchard Pk | NY | 14127 | |
| Erie County Chamber Of | | Commerce | 225 W Washington | | | Sandusky | OH | 44870 | |
| Erie County Chamber Of | | Commerce | 225 W Washington Row | | | Sandusky | OH | 44870 | |
| Erie County Chamber Of Commerce | | PO Box 620 | | | | Sandusky | OH | 44870 | |
| Erie County Common Pleas Court | | 323 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Erie County Csea | | Acct Of Terrence M Dawson | Case 92 Dm 040 | PO Box 1600 | | Sandusky | OH | 27040-4946 | |
| Erie County Csea | | Acct Of Jimmy J Eppse | Case 93 Dr 93 | PO Box 1600 | | Sandusky | OH | 26850-4776 | |
| Erie County Csea | | Acct Of George Whittaker | Case 96 Dr 007 | PO Box 1600 | | Sandusky | OH | 40976-6662 | |
| Erie County Csea | | Account Of R Dale Ferris | Case 89 Dr 158 | PO Box 1600 | | Sandusky | OH | 17236-4670 | |
| Erie County Csea | | For Acct Of G M Delpercio | Case Dr8875 | PO Box 1600 | | Sandusky | OH | | |
| Erie County Csea | | Account Of Danny Aaron Jr | Case 89 Pa 0080 | 221 W Parish St Pob 1600 | | Sandusky | OH | | |
| Erie County Csea | | For Acct Of J J Pearson | Case 88 Dr 059 | PO Box 1600 | | Sandusky | OH | | |
| Erie County Csea | | For Acct Of G L Smith | Case Dr8023 | PO Box 1600 | | Sandusky | OH | | |
| Erie County Csea | | Acct Of J A Arthur | Case Dr8445 | PO Box 1600 | | Sandusky | OH | | |
| Erie County Csea | | For Acct Of J S Melching | Case Dr7873 | PO Box 1600 | | Sandusky | OH | | |
| Erie County Csea | | Acct Of Lorenzo Hood | Case P00179 | PO Box 1600 | | Sandusky | OH | 28846-2741 | |
| Erie County Csea | | Acct Of Jesse Pearson | Case 91 Pa 146 | PO Box 1600 | | Sandusky | OH | 29348-0414 | |
| Erie County Csea | | Acct Of Dominic Esposito | Case Dr4858 | PO Box 1600 | | Sandusky | OH | 27840-7585 | |
| Erie County Csea | | For Acct Of W Vansickle | Case Dr9148 | PO Box 1600 | | Sandusky | OH | 31646-6053 | |
| Erie County Csea | | Acct Of David Kane | Case 94 Dr 080 | PO Box 1600 | | Sandusky | OH | 044403609 | |
| Erie County Csea Account Of Danny Aaron Jr | | Case 89 Pa 0080 | 221 W Parish St Pob 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Account Of R Dale Ferris | | Case 89 Dr 158 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of David Kane | | Case 94 Dr 080 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of Dominic Esposito | | Case Dr4858 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of George Whittaker | | Case 96 Dr 007 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of J A Arthur | | Casedr8445 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of Jesse Pearson | | Case 91 Pa 146 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of Jimmy J Eppse | | Case 93 Dr 93 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of Lorenzo Hood | | Case P00179 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of Terrence M Dawson | | Case 92 Dm 040 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea For Acct Of G L Smith | | Casedr8023 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea For Acct Of G M Delpercio | | Casedr8875 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea For Acct Of J J Pearson | | Case88 Dr 059 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea For Acct Of J S Melching | | Casedr7873 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea For Acct Of W Vansickle | | Casedr9148 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Dept Of | | Environmental Service | 2900 Columbus Ave | | | Sandusky | OH | 44870 | |
| Erie County Dept Of Environmental Service | | PO Box 549 | | | | Sandusky | OH | 44870 | |
| Erie County Dept Of Planning & | | Development | 2900 Columbus Ave | | | Sandusky | OH | 44870 | |
| Erie County Dept Of Planning and Development | | 2900 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Erie County Ocse Scu | | Acct Of Gregory Noble | Acct Ay42218u1 | 95 Franklin St | | Buffalo | NY | 24480-1556 | |
| Erie County Ocse Scu | | Acct Of Gregory Noble | Acct Ay42218u1 | PO Box 15314 | | Buffalo | NY | 24480-1556 | |
| Erie County Ocse Scu Acct Of Gregory Noble | | Acct Ay42218u1 | 95 Franklin St | | | Buffalo | NY | 14202 | |
| Erie County Ocse Scu Acct Of Gregory Noble | | Acct Ay42218u1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Of | | Dept Of Environmental Services | 2614 Columbus Ave | | | Sandusky | OH | 44870 | |
| Erie County Sch Cashier | | PO Box 15314 | | | | Albany | NY | 12212 | |
| Erie County Scu | | Acct Of Leon Transou | Case Au01871e1 | PO Box 15314 | | Albany | NY | 24278-7441 | |
| Erie County Scu | | Acct Of Darrell Peebles | Acct Ay99032g1 | PO Box 15314 | | Albany | NY | 16846-5766 | |
| Erie County Scu | | Acct Of William L Leeper | Case Bb26554c1 | PO Box 15314 | | Albany | NY | 077460800 | |
| Erie County Scu | | Acct Of Robert Boyd | Acct Aw26642w1 | PO Box 15314 | | Albany | NY | 12825-8497 | |
| Erie County Scu | | PO Box 15314 | | | | Albany | NY | 12212 | |
| Erie County Scu | | Acct Of Elmer V Starr | Acct Ar07623z1 | PO Box 15314 | | Albany | NY | 12212-5314 | |
| Erie County Scu | | Acct Of Leslie D Smith | Case As09211r3 | PO Box 15314 | | Albany | NY | 42264-3183 | |
| Erie County Scu Acct Of Darrell Peebles | | Acct Ay99032g1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Scu Acct Of Elmer V Starr | | Acct Ar07623z1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Scu Acct Of Leon Transou | | Case Au01871e1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Scu Acct Of Leslie D Smith | | Case As09211r3 | PO Box 15314 | | | Albany | NY | 12212 | |
| Erie County Scu Acct Of Robert Boyd | | Acct Aw26642w1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Scu Acct Of William L Leeper | | Case Bb26554c1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Scu Cashier | | Acct Of James Causey Jr | Acct Au59826d1 | PO Box 15314 | | Albany | NY | 12212-5314 | |
| Erie County Scu Cashier Acct Of James Causey Jr | | Acct Au59826d1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Sheriff | | Acct Of Delores Hargro | Case 243809 | 134 W Eagle St | | Buffalo | NY | 059361747 | |
| Erie County Sheriff Acct Of Delores Hargro | | Case 243809 | PO Box 8000 Dept 831 | | | Buffalo | NY | 14267 | |
| Erie County Sheriff Civ | | Proc Div | PO Box 8000 Dept 831 | | | Buffalo | NY | 14267 | |
| Erie County Sheriff Civ Proc Div | | PO Box 8000 Dept 831 | | | | Buffalo | NY | 14267 | |
| Erie County Support Collection | | Acct Of Gary A Chatmon | Case As09702y1 F 652 91 | PO Box 15314 | | Albany | NY | 11742-7955 | |
| Erie County Support Collection | | For Acct Of L D Smith | Acct As09211e2 | 95 Franklin St | | Buffalo | NY | 42264-3183 | |
| Erie County Support Collection Acct Of Gary A Chatmon | | Case As09702y1 f 652 91 | PO Box 15314 | | | Albany | NY | 12212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Erie County Support Collection For Acct Of L D Smith | | Acct As09211e2 | 95 Franklin St | | | Buffalo | NY | 14202 | |
| Erie County Tech Sch | Mary Ellen Camp | Attnaccounts Payable | 8500 Oliver Rd | | | Erie | | 16509 | |
| Erie County Treasurer | | 247 Columbus | | | | Sandusky | OH | 44870 | |
| Erie County Treasurer | | 247 Columbus Ave Ste 115 | | | | Sandusky | OH | 44870-2633 | |
| Erie County Treasurer | | 247 Columbus Ave Ste 115 | | | | Sandusky | OH | 44870 | |
| Erie County Treasurer | | Corr Add 6 21 04 Cp | 247 Columbus Ave Ste 115 | | | Sandusky | OH | 44870-2633 | |
| Erie County United Fund | | 416 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Erie County United Fund | | 416 Columbus Ave | | | | Sandusky | OH | 7C | |
| Erie Cty Clerk Of The Crt | | 150 W Mason Rd | | | | Milan | OH | 44846 | |
| Erie Cty Common Pleas | | 323 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Erie Cty Csea Acct Of | | C L Michael 96dr201 | PO Box 1600 | | | Sandusky | OH | 37944-2055 | |
| Erie Cty Csea Acct Of C L Michael 96dr201 | | PO Box 1600 | | | | Sandusky | OH | 44870 | |
| Erie Cty Div Of Sewer & Water | | 2900 Columbus Ave Annex | | | | Sandusky | OH | 44871-0549 | |
| Erie Cty Div Of Sewer and Water | | PO Box 549 | | | | Sandusky | OH | 44871-0549 | |
| Erie Cty Sheriffs Office | | Acct Of Patricia A Austin | Docket 230205 | PO Box 8000 Dept 831 | | Buffalo | NY | 099404506 | |
| Erie Cty Sheriffs Office | | Acct Of Patricia A Austin | Docket 229072 | PO Box 8000 Dept 831 | | Buffalo | NY | 099404506 | |
| Erie Cty Sheriffs Office Acct Of Patricia A Austin | | Docket 230205 | PO Box 8000 Dept 831 | | | Buffalo | NY | 14267 | |
| Erie Cty Sheriffs Office Acct Of Patricia A Austin | | Docket 229072 | PO Box 8000 Dept 831 | | | Buffalo | NY | 14267 | |
| Erie Industrial Supply Co | | 931 Greengarden Rd | | | | Erie | PA | 16501-1525 | |
| Erie Industrial Supply Co Eft | | 931 Greengarden Rd | | | | Erie | PA | 16501-1525 | |
| Erie Industries Inc | | 810 E Cambourne St | | | | Ferndale | MI | 48220 | |
| Erie Industries Inc | | Hold Per Dana Fidler | 810 East Cambourne | | | Ferndale | MI | 48220 | |
| Erie Industries Inc | | 810 East Cambourne | | | | Ferndale | MI | 48220 | |
| Erie Lake Screw Corp | | 13001 Athens Ave | | | | Lakewood | OH | 44107-6297 | |
| Erie M&p Co Inc | | Erie Mill & Press Co | 953 E 12th St | | | Erie | PA | 16503 | |
| Erie Marking Tool Co | | 2111 Fordney | | | | Saginaw | MI | 48601-4807 | |
| Erie Marking Tool Co | | PO Box 1344 | | | | Saginaw | MI | 48603 | |
| Erie Marking Tool Co Eft | | 2111 Fordney St | | | | Saginaw | MI | 48605 | |
| Erie Mill And Press Co Inc | | 953 East 12th St | | | | Erie | PA | 16503-1441 | |
| Erie Mill And Press Co Inc | | PO Box 6349 | | | | Erie | PA | 16503 | |
| Erie Radiator | | 609 Indian Church Rd | | | | Buffalo | NY | 14224-1119 | |
| Erie Steel Ltd | | 5540 Jackman Rd | | | | Toledo | OH | 43613-2330 | |
| Erie Steel Treating Inc | | 5540 Jackman Rd | | | | Toledo | OH | 43613 | |
| Erieview Metal Treating | | PO Box 74151 | | | | Cleveland | OH | 44194 | |
| Erieview Metal Treating Co Inc | | Apex Metal Finishing | 4465 Johnston Pky | | | Cleveland | OH | 44128 | |
| Eriez Magnetics | Jim | 2200 Asbury Rd | PO Box 10608 Zip 16514 | | | Erie | PA | 16506 | |
| Eriez Magnetics | | C O Adams Brothers Inc | 1705 Oxmoor Rd | | | Birmingham | AL | 35209 | |
| Eriez Magnetics | | 225 Timber Trl | | | | Medina | OH | 44256 | |
| Eriez Manufacturing Co | | 2200 Asbury Rd | | | | Erie | PA | 16514-1440 | |
| Eriez Manufacturing Co | | Eriez Magnetics | 10575 Whistler Pky | | | Holly | MI | 48442 | |
| Eriez Manufacturing Co Eft | | PO Box 10608 | | | | Erie | PA | 16514-0608 | |
| Eriez Manufacturing Co Eft | | PO Box 641890 | | | | Pittsburgh | PA | 15264-1890 | |
| Erik Clements | | 23 Vera Ave | | | | Cheektowaga | NY | 14225 | |
| Erik Graves | | 522 Greenwich | | | | Grand Blanc | MI | 48439 | |
| Erik Hamilton | | 1518 W 5th St | | | | Marion | IN | 46953 | |
| Erik Hansen | | 3603 Dill Ave | | | | Sandusky | OH | 44870 | |
| Erik Harrington | | 6594 Slayton Settlement Rd | | | | Lockport | NY | 14094 | |
| Erik J Olep | | 2511 Springbrook Rd | | | | Pleasant Pr | WI | 53158 | |
| Erik Linsley | | 1758 72nd St Sw | | | | Bryon Ctr | MI | 49315 | |
| Erik Parrish | | 1502 19th Av Se 6 | | | | Decatur | AL | 35601 | |
| Erik Prior | | 228 Laverne Dr | | | | Rochester | NY | 14616 | |
| Erik Ramer | | 526 1/2 E Poplar | | | | Kokomo | IN | 46902 | |
| Erik Therkelsen & Sons Ltd | Annette | PO Box 254 | | | | Russell | ON | | Canada |
| Erik Thompson | | 1150 Manitou Rd | | | | Hilton | NY | 14468 | |
| Erik Will | | 6373 Searles Rd | | | | Byron | NY | 14422 | |
| Erika Boyd | | 708 E Walnut St | | | | Kokomo | IN | 46901 | |
| Erika Guldi | | 3819 Dolphaine Ln | | | | Flint | MI | 48506 | |
| Erika Herzhaft | | 12744 Laketon Ave | | | | Ravenna | MI | 49451 | |
| Erika Hobson | | 1301 Morningside Dr | | | | Anderson | IN | 46011 | |
| Erika Myers | | PO Box 72 | | | | Prentiss | MS | 39474 | |
| Erika Powers | | 3285 W Mt Morris Rd | | | | Mount Morris | MI | 48458 | |
| Eriks Chevrolet Inc | | 1800 Us Hwy 31 Bypass S | | | | Kokomo | IN | 46902-2403 | |
| Eriks Chevrolet Inc | | 1800 Us Bypass | | | | Kokomo | IN | 46904-2169 | |
| Eriksen Matthew | | 5172 Iron Gate | | | | Bloomfield Hills | MI | 48304 | |
| Erin Cottrell | | 7827 E 100 N | | | | Greentown | IN | 46936 | |
| Erin Gioffredo | | 403 East Adams St | | | | Sandusky | OH | 44870 | |
| Erin Graham Favors | | PO Box 680 | | | | Rex | GA | 30273 | |
| Erin Helms | | 515 E Piney Grove Rd | | | | Falkville | AL | 35622 | |
| Erin Industries Inc | | 902 N Pontiac Trail | | | | Walled Lake | MI | 48390-323 | |
| Erin Industries Inc | | 902 N Pontiac Trail | | | | Walled Lake | MI | 48390 | |
| Erin Krueger | | 2924 Ewings Rd | | | | Newfane | NY | 14108 | |
| Erin Kujawa | | 1925 North Oak Grove Rd | | | | Oconomowoc | WI | 53066 | |
| Erin Lervezuk | | 2629 Whitemore Pl | | | | Saginaw | MI | 48602 | |
| Erin Reyhan | | 6586 Dysinger Rd | Apt 24 | | | Lockport | NY | 14094 | |
| Erin Verhulst | | 2725 Dunnigan Ave Ne | | | | Grand Rapids | MI | 49525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Erin Winiecke | | 12412 Wilkinson | | | | Freeland | MI | 48623 | |
| Erin Wollaber | | 3581 Lower Mountain Rd | | | | Sanborn | NY | 14132 | |
| Erinn Favors | | 3130 Hall Garden Rd | | | | Snellville | GA | 30039 | |
| Erisa Industry Committee | | 1400 L St Nw Ste 350 | | | | Washington | DC | 20005-3509 | |
| Erisman Jerrard | | 422 Queen Rd | | | | Medway | OH | 45341 | |
| Erister Mason | | 24401 Al Hwy157 | | | | Town Creek | AL | 35672 | |
| Erk Barbara | | 694 Apple Hill Ln | | | | Rochester Hls | MI | 48064 | |
| Erlab Inc | | 1980 Turnpike St | | | | North Andover | MA | 01845 | |
| Erle Paul | | 13 William St Apt 2 | | | | Lockport | NY | 14094 | |
| Erlenbeck Jason | | 7900 Abbe Court | | | | Saginaw | MI | 48609 | |
| Erlenbeck Vern | | 4791 E Westgate Dr | | | | Bay City | MI | 48706-2619 | |
| Erm Group Inc | | Dell Engineering | 3352 128th St | | | Holland | MI | 49424 | |
| Erm Midstates Inc | | PO Box 13327 | | | | Philadelphia | PA | 19101 | |
| Erm Midstates Inc | | 855 Springdale Dr | | | | Exton | PA | 19341 | |
| Erm Midstates Inc | Environmental Resources Management Inc | dba Erm Midstates | 1701 Golf Rd Ste 1000 | | | Rolling Meadows | IL | 60008 | |
| Erm Northeast | | R N Stephens Raichle Banning | | | | Buffalo | NY | 14202-3702 | |
| Erm Northeast R N Stephens Raichle Banning | | 410 Main St | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Erma La Belle | | 147 Rockwood | | | | Irvine | CA | 92614 | |
| Erma S Yarbrough Thomas | | PO Box 36842 | | | | Grosse Pointe | MI | 48236 | |
| Erma Smith | | 1919 Eckley Ave | | | | Flint | MI | 48503 | |
| Erma Yarbrough Thomas | | PO Box 36842 | | | | Grosse Pte | MI | 48236 | |
| Erman Teicher Miller Zucker & Freedman Pc | David H Freedman | 400 Galleria Officentre | Ste 444 | | | Southfield | MI | 48034 | |
| Ermer David | | 66 Harriet St | | | | Tonawanda | NY | 14150 | |
| Ermie Stowers | | 3900 Meadowlawn Dr | | | | Sandusky | OH | 44870 | |
| Erminio Falso | | 6026 Fisk Rd | | | | Lockport | NY | 14094 | |
| Ermo Automation | | PO Box 656 | | | | W Dundee | IL | 60118 | |
| Ermo Automation | | 17 N 398 Binnie Lake Trail | | | | Dundee | IL | 60118 | |
| Ermo Automations Gmbh | | Becker Goering Str 1 | | | | Karlsbad | | 76307 | Germany |
| Ermo Automations Gmbh Eft | | Becker Goering Strasse 1 | D 76307 Karlsbad | | | | | | Germany |
| Ermo Automations Gmbh Eft | | Becker Goening Strasse 1 | D 76307 Karlsbad | | | | | | Germany |
| Erna Montoya | | PO Box 4751 | | | | Window Rock | AZ | 86515 | |
| Erna Piatek | | S44 W23627 Amy James Dr | | | | Waukesha | WI | 53189 | |
| Erndt Eugene | | 440 N Burns Rd | | | | Bay City | MI | 48708-9150 | |
| Erndt Felicia | | 1115 W Townline 16 Rd | | | | Pinconning | MI | 48650 | |
| Ernesha Jones | | 1333 Dillon St | | | | Saginaw | MI | 48601 | |
| Ernest A Knobelspiesse | | 134 Cape Fear Dr | | | | Chocowinity | NC | 27817 | |
| Ernest Adam | | 9625 Sarle Rd | | | | Freeland | MI | 48623 | |
| Ernest Allen | | 3475 Benkert Rd | | | | Saginaw | MI | 48609 | |
| Ernest Avel | | 18 Woodstock Ln | | | | Brockport | NY | 14420 | |
| Ernest Banda | | 3749 Orange St | | | | Saginaw | MI | 48601 | |
| Ernest Bangs | | PO Box 210 | | | | Kendall Pk | NJ | 08824 | |
| Ernest Brock | | | | | | | | | |
| Ernest Brock & Alice Brock TTEE | | 3 Sierra Ct | | | | Moraga | CA | 94556 | |
| Ernest Brock and Alice Brock Trustees | Ernest Brock and Alice Brock Trustees | | 3 Sierra Ct | | | Moraga | CA | 94556 | |
| Ernest Brock and Alice Brock Trustees | | 3 Sierra Ct | | | | Moraga | CA | 94556 | |
| Ernest Cardinal | | 340 Gorham St | | | | Morenci | MI | 49256 | |
| Ernest Chandler | | 5190 Salem Rd | | | | Hazlehurst | MS | 39083 | |
| Ernest Crabtree | | PO Box 139 | | | | Gratis | OH | 45330 | |
| Ernest Crimes Jr | | 2793 E Anita Dr | | | | Saginaw | MI | 48601 | |
| Ernest Curry | | 5221 Rucks Rd | | | | Dayton | OH | 45427 | |
| Ernest Dean Iii | | 2018 Missouri Ave | | | | Flint | MI | 48506 | |
| Ernest Dicks E & C Enterprises | | PO Box 19452 | | | | Redford | MI | 48219 | |
| Ernest Dijak | | 5337 Apple | | | | Standish | MI | 48658 | |
| Ernest Eubanks Jr | | 5280 N Lovers Ln 217 | | | | Milwaukee | WI | 53225 | |
| Ernest F Fullam Inc | | 900 Albany Shaker Rd | | | | Latham | NY | 12110 | |
| Ernest Frazier Jr | | 134 West Cowdery St | | | | Sandusky | OH | 44870 | |
| Ernest Gassmann | | 1406 N Packard | | | | Burton | MI | 48509 | |
| Ernest H Myers | | | | | | | | 36532-4329 | |
| Ernest Hughes Jr | | 143 Hillendale St | | | | Rochester | NY | 14619 | |
| Ernest Hurst | | 2609 Greentree Ln | | | | Kokomo | IN | 46902 | |
| Ernest Ingram | | 5082 Womack Dr | | | | Jackson | MS | 39212 | |
| Ernest John | | 5997 Ide Rd | | | | Newfane | NY | 14108 | |
| Ernest Keahey | | 2149 Bates Rd | | | | Mt Morris | MI | 48458 | |
| Ernest Kish | | 7 Dogwood Cir | | | | Edison | NJ | 08817 | |
| Ernest Krachtt Jr | | 7045 Lindner Dr | | | | Franklin | WI | 53132 | |
| Ernest Kratsas | | 217 Central Pkwy Ave Se | | | | Warren | OH | 44483 | |
| Ernest Kretchman | | 6000 Cross Corners Rd | | | | Bath | NY | 14810 | |
| Ernest Lee | | 5489 Pearson Ct | | | | Hilliard | OH | 43026 | |
| Ernest Manera Jr | | 3547 Upper Mt Rd | | | | Sanborn | NY | 14132 | |
| Ernest Mingerink | | 7801 Hearthway Ave | | | | Jenison | MI | 49428 | |
| Ernest Minor | | 4712 Mason Rd | | | | Berlin Heights | OH | 44814 | |
| Ernest Nance | | PO Box 509 | | | | Courtland | AL | 35618 | |
| Ernest Napier | | 5947 Poplar Dr | | | | Hillsboro | OH | 45133 | |
| Ernest Nicks | | 1628 Jefferson Ave Se | | | | Grand Rapids | MI | 49507 | |
| Ernest Pappas | | 1025 Ohltown Rd | | | | Youngstown | OH | 44515 | |
| Ernest Pena | | 260 W Lee St | | | | Russiaville | IN | 46979 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ernest Peter | | 5229 Fiegle Rd | | | | Lockport | NY | 14094 | |
| Ernest Piples | | 2759 W Lake Rd | | | | Wilson | NY | 14172 | |
| Ernest Price | | 4766 Logan Arms Dr | | | | Youngstown | OH | 44505 | |
| Ernest Ralph D Assoc Inc Eft | | PO Box 27150 | | | | Detroit | MI | 48227 | |
| Ernest Ralph D Associates Inc | | 12818 Puritan St | | | | Detroit | MI | 48227-4018 | |
| Ernest Ramsey | | PO Box 82 | | | | Gasport | NY | 14067 | |
| Ernest Robinson | | 5111 Campbell St | | | | Sandusky | OH | 44870 | |
| Ernest Ross | | 81 Greenwich Milan Tn Ln Rd So | | | | N Fairfield | OH | 44855 | |
| Ernest Sauve | | 633 81st St | | | | Niagara Falls | NY | 14304 | |
| Ernest Schmidt | | 24 Spalding St | | | | Lockport | NY | 14094 | |
| Ernest Smith Jr | | 165 N Adam St | | | | Lockport | NY | 14094 | |
| Ernest Spencer | | 840 Antioch School Rd | | | | Vandalia | OH | 45377 | |
| Ernest Starks | | 1095 Vesta Ave | | | | Columbus | OH | 43211 | |
| Ernest Strutz | | PO Box 6573 | | | | Saginaw | MI | 48608 | |
| Ernest Tolin Ii | | 564 Bessinger Dr | | | | Cincinnati | OH | 45240 | |
| Ernest Torain | | 412 6th Ave Nw | | | | Decatur | AL | 35601 | |
| Ernest Vincent | | 815 Burlington Dr Apt 58 | | | | Flint | MI | 48503 | |
| Ernest Young | | 7643 Downing St | | | | Dayton | OH | 45414 | |
| Ernestine A Root | | 822 Kent St | | | | Portland | MI | 48846 | |
| Ernestine Benavides | | 5090 Riverview Dr | | | | Bridgeport | MI | 48722 | |
| Ernestine Forbus | | 3901 Palmerston Ave | | | | Dayton | OH | 45408 | |
| Ernestine Gatlin | | 1242 Somerset Rd Se | | | | Bogue Chitto | MS | 39629 | |
| Ernestine Grimes | | 2201 Canton | | | | Detroit | MI | 48207 | |
| Ernestine Hardridge | | 6003 Hunter | | | | Raytown | MO | 64133 | |
| Ernestine Perez | | 201 N Mckenzie St | | | | Adrian | MI | 49221 | |
| Ernestine Speights | | 560 Draycott Ct | | | | Atlanta | GA | 30331 | |
| Ernesto Tata | | 14 Winter Hazel Court | | | | Rochester | NY | 14606 | |
| Ernesto Toral | | 4630 El Capitan St | | | | Wichita Falls | TX | 76309 | |
| Ernie Elliot Inc | Accounts Payable | 2367 Elliot Family Pkwy 3 | PO Box 476 | | | Dawsonville | GA | 30534 | |
| Ernie Gonzalez | | 16 David Luther Court | | | | Cockeysville | MD | 21030 | |
| Ernie Graves Co Inc | | 201 S Houston | | | | Tulsa | OK | 74127 | |
| Ernie Hasty | | 4533 Bigger Rd | | | | Kettering | OH | 45440 | |
| Ernie Kelley Iii | | 4174 Fern Rd | | | | Hemlock | MI | 48626-8604 | |
| Ernie Langdon | | 7312 Farmington Rd | | | | Miamisburg | OH | 45342 | |
| Ernie Mc Clellan | | 46 Moselle | | | | Buffalo | NY | 14211 | |
| Ernie Norrod | | 11641 Admirals Ln | | | | Indianapolis | IN | 46236 | |
| Ernie Ortiz | | 2829 Porter | | | | Grandville | MI | 49418 | |
| Ernies Auto Parts | | 42449 Irwin | | | | Harrison Twp | MI | 48045 | |
| Ernst & Young | | Ste 600 | 1225 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| Ernst & Young | | 233 South Wacker Dr | | | | Chicago | IL | 60606 | |
| Ernst & Young | | Av Da Republica N 90 3 | 1649 024 Lisboa | | | | | | Portugal |
| Ernst & Young | | 1 More London Pl | | | | London | | SE1 2AF | United Kingdom |
| Ernst & Young | | Tax Advisory Services | 6 Rue Jean Monnet | L 2180 Luxembourg | | Luxembourg | | | Luxembourg |
| Ernst & Young | | 6 Rue Jean Monnet | | | | Luxembourg | | L2180 | Luxembourg |
| Ernst & Young | | Wagramer Strabe 19 12d Tower | PO Box 89 | A 1220 Vienna | | | | | Austria |
| Ernst & Young | | Condominio Sao Luis Av Pres | Juscelino Kubistcheck 1830 | 04543 900 Sao Paulc | | | | | Brazil |
| Ernst & Young | | 120 Collins St | Melbourne Vic 3000 | | | | | | Australia |
| Ernst & Young Ag | | Dusternstrasse 1 | 20355 Hamburg | Postfach 30 01 02 | | Hamburg | | 20300 | Germany |
| Ernst & Young Ag | | Rothenbaumchaussee 70 | 20148 Hamburg | | | | | | Germany |
| Ernst & Young Ag | | Eschersheimer Landstrabe 14 | 60322 Frankfurt Am Main | | | | | | Germany |
| Ernst & Young Ag | | Rothenb aumchaussee 148 | | | | Hamburg | | 20148 | Germany |
| Ernst & Young Ag | Ernst & Young AG | | Rothenb aumchaussee 148 | | | Hamburg | | 20148 | Germany |
| Ernst & Young Llp | | 1201 Main St Ste 2000 | | | | Dallas | TX | 75202 | |
| Ernst & Young Llp | | 500 Throckmorton Ste 2200 | | | | Ft Worth | TX | 76102 | |
| Ernst & Young Llp | | PO Box 640382 | | | | Pittsburgh | PA | 15264-0382 | |
| Ernst & Young Llp | | Hld Per Legal 8 30 05 Cc | 2100 One Ppg Pl | Add Chg 05 17 05 Ah | | Pittsburgh | PA | 15264-0382 | |
| Ernst & Young Llp | | 2100 One Ppg Pl | Corres Chg 05 17 05 Ah | | | Pittsburgh | PA | 15222 | |
| Ernst & Young Llp | | Pittsbg Ntnl Bnk | 2100 One Ppg Pl | | | Pittsburgh | PA | 15222 | |
| Ernst & Young Llp | | PO Box 91251 | | | | Chicago | IL | 60693 | |
| Ernst & Young Llp | | Bank Of America Chic 66550 | PO Box 96550 | | | Chicago | IL | 60693 | |
| Ernst & Young Llp | | 500 Woodward Ave Ste 1700 | | | | Detroit | MI | 48226-342 | |
| Ernst & Young Llp | | Becket House | 1 Lambeth Palace Rd | Se1 7eu London | | | | | United Kingdom |
| Ernst & Young Llp | | Accounts Dept | 1 More London Pl | London Se1 2af | | | | | United Kingdom |
| Ernst & Young Llp | | One Colmore Row | B3 2db Birmingham | | | United Kingdom | | | United Kingdom |
| Ernst & Young Llp | | 5 Times Square 14th Fl | | | | New York | NY | 10036-6530 | |
| Ernst & Young Llp Eft | | 1201 Main St Ste 2000 | | | | Dallas | TX | 75202 | |
| Ernst & Young Llp Pittsbg Ntnl Bnk Pitt 640382 | | PO Box 640382 | | | | Pittsburgh | PA | 15264-0382 | |
| Ernst & Young Product Sales | | Llc | | | | Cleveland | OH | 44114 | |
| Ernst and Young | | 500 Throckmorton Ste 2200 | | | | Ft Worth | TX | 76102 | |
| Ernst and Young | | Av Da Republica N 90 3 | 1649 024 Lisboa | | | | | | Portugal |
| Ernst and Young | | 120 Collins St | Melbourne Vic 3000 | | | | | | Australia |
| Ernst and Young Ag | | Eschersheimer Landstrabe 14 | 60322 Frankfurt Am Main | | | | | | Germany |
| Ernst and Young Condominio Sao Luis Av Pres | | Juscelino Kubistcheck 1830 | 04543 900 Sao Paulc | | | | | | Brazil |
| Ernst and Young Llp | | 1201 Main St Ste 2000 | | | | Dallas | TX | 75202 | |
| Ernst and Young Llp | | PO Box 640382 | | | | Pittsburgh | PA | 15264-0382 | |
| Ernst and Young Llp | | PO Box 91251 | | | | Chicago | IL | 60693 | |
| Ernst and Young Llp | | Chase Manhattan Bank | PO Box 5980 | | | New York | NY | 10087-5980 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ernst and Young Llp  Eft | | 1201 Main St Ste 2000 | | | | Dallas | TX | 75202 | |
| Ernst and Young Llp Accounts Dept | | 1 More London Pl | London Se1 2af | | | | | | United Kingdom |
| Ernst and Young Llp Bank Of America Chic 96550 | | PO Box 96550 | | | | Chicago | IL | 60693 | |
| Ernst and Young Llp Becket House Acct Dept | | 1 Lambeth Palace Rd | Se1 7eu London | | | England | | | United Kingdom |
| Ernst and Young Llp Pittsbg Ntnl Bnk | | PO Box 640382 | | | | Pittsburgh | PA | 15264-0382 | |
| Ernst and Young Llp Pittsbg Ntnl Bnk Pitt 640382 | | PO Box 640382 | | | | Pittsburgh | PA | 15264-0382 | |
| Ernst and Young Llp Regional Accounting Center | | Citygate St James Blvd | Ne1 4jd Newcastle Upon Tyne | | | | | | United Kingdom |
| Ernst and Young Product Sales Llc | | 1559 Superior Ave | | | | Cleveland | OH | 44114 | |
| Ernst and Young Ste 60C | | 1225 Connecticut Ave Nw | | | | Washington | DC | 20036 | |
| Ernst and Young Tax Advisory Services | | Bp 780 | L 2017 Luxembourg | | | | | | Luxembourg |
| Ernst and Young Wagramer Strabe 19 12d Tower | | PO Box 89 | A 1220 Vienna | | | | | | Austria |
| Ernst Appartebau Gmbh & Co | | | | | | Hagen | | | Germany |
| Ernst Barbara | | 4765 Ransom Rd | | | | Clarence | NY | 14031 | |
| Ernst Charles | | 8146 Skyline Ln | | | | Chagrin Falls | OH | 44022 | |
| Ernst Concrete | Betty | 3361 Successful Way | PO Box 13577 | | | Dayton | OH | 45413 | |
| Ernst David | | 10269 Sentry Rd | | | | Zeeland | MI | 49464 | |
| Ernst Dean D | | 2115 Bogart Rd | | | | Huron | OH | 44839-9529 | |
| Ernst Detlef | | 4914 Brasser Rd | | | | Williamson | NY | 14589 | |
| Ernst Donald | | PO Box 90082 | | | | Burton | MI | 48509 | |
| Ernst Flow Industries | | 116 Main St | | | | Farmingdale | NJ | 07727-1429 | |
| Ernst Flow Industries | | PO Box 925 | | | | Farmingdale | NJ | 07727-0925 | |
| Ernst Fluid Power | Sue | 3815 Wyse Rd | PO Box 13267 | | | Dayton | OH | 45413 | |
| Ernst Fluid Power Co Inc | | 3815 Wyse Rd | | | | Dayton | OH | 45414-2542 | |
| Ernst Fluid Power Co Inc | Christy | 3815 Wyse Rd | PO Box 13267 | | | Dayton | OH | 45413-0166 | |
| Ernst Fluid Power Co Inc | | 3815 Wyse Rd | PO Box 13267 | | | Dayton | OH | 45413-0267 | |
| Ernst Fluid Power Co Inc Eft | | PO Box 13267 | | | | Dayton | OH | 45413-0267 | |
| Ernst Gage Co | | 250 S Livingston Ave | | | | Livingston | NJ | 07039 | |
| Ernst Greg | | 3718 Lima Sandusky Rd | | | | Sandusky | OH | 44870 | |
| Ernst Hess Ag | | Ses Sterling | Metzerlenstrasse 38 | Ch 4115 Mariastein | | | | | Switzerland |
| Ernst Hess Ag Ses Sterling | | Metzerlenstrasse 38 | Ch 4115 Mariastein | | | | | | Switzerland |
| Ernst John C & Co Inc | | 21 Gail Ct | | | | Sparta | NJ | 07871 | |
| Ernst Keller Gmbh & Co Kg | | Britta Giese | Sauerlandstrabe 49 | 59823 Arnsberg | | | | | Germany |
| Ernst Keller Gmbh and Co Kg Britta Giese | | Sauerlandstrabe 49 | 59823 Arnsberg | | | | | | Germany |
| Ernst Michael | | 418 Defoe Dr | | | | Dayton | OH | 45431 | |
| Ernst Michelle | | 299 Courtneys Pl | | | | Lapeer | MI | 48446 | |
| Ernst Phillip | | 5555 Swanders Rd | | | | Minster | OH | 45865 | |
| Ernst Richard | | 1141a Commanche Pl | | | | Lebanon | OH | 45036 | |
| Ernst Ricky | | 1212 N Circle Dr | | | | Xenia | OH | 45385-3708 | |
| Ernst Steven | | 112 Calmont Farm Circle | | | | Union | OH | 45385 | |
| Ernst Walter | | 431 Kercher St | | | | Miamisburg | OH | 45342 | |
| Eroom Technology Inc | | 725 Concord Ave | | | | Cambridge | MA | 02138 | |
| Eros Alexander | | 6642 Statesboro Rd | | | | Dayton | OH | 45459 | |
| Erowa Technology Inc | | 2535 S Clearbrook Dr | | | | Arlington Heights | IL | 60005 | |
| Errand Express | | 276 Pierson Blvd | | | | Newark | OH | 43055 | |
| Erreger Philip | | 2179 S Peters Rd | | | | Casnovia | MI | 49318-9607 | |
| Erreger Sharon | | 2179 S Peters Rd | | | | Casnovia | MI | 49318 | |
| Errer Ronnie | | 4804 W Elmwood Rd | | | | Akron | MI | 48701 | |
| Errichetto Gay E | | 7820 Elm St | | | | Masury | OH | 44438-1406 | |
| Errick Steven | | 3720 Coolidge Hwy | | | | Royal Oak | MI | 48073 | |
| Errickson Glenn | | 119 Whitewood Ln | | | | Madison | MS | 39110 | |
| Errico David | | 5879 Alder Court | | | | Middletown | OH | 45044 | |
| Erro Dennis | | 804 Frederick St | | | | Niles | OH | 44446 | |
| Errol Hutchings | | 136 Irongate Dr | | | | Union | OH | 45322 | |
| Errol Isaac | | 11477 Flagler Ln | | | | Cincinnati | OH | 45240 | |
| Errol R Dargin | | 3030 W Grand Blvd Ste 9 600 | | | | Detroit | MI | 48202 | |
| Errol R Dargin | | 3030 W Grand Blvd | Ste 9 600 | | | Detroit | MI | 48202 | |
| Erroll Bomar | | 23640 Oak Glen Dr | | | | Southfield | MI | 48033 | |
| Ers Emergency Radio Serv | Shirley | 1100 Rank Pkwy | | | | Kokomo | IN | 46901 | |
| Ers Nw8606 | | PO Box 75848 | | | | St Paul | MN | 55175 | |
| Ersa Inc | | 6 Vista Dr | | | | Old Lyme | CT | 06371 | |
| Ersco Corp | | 2364 Woodlake Dr | | | | Okemos | MI | 48864 | |
| Ersco Corporation  Eft | | 2364 Woodlake Dr | | | | Okemos | MI | 48864 | |
| Ersco Corporation Eft | | 2364 Woodlake Dr | | | | Okemos | MI | 48864 | |
| Ersin Erman | | 37 Hay Market Rd | | | | Rochester | NY | 14624 | |
| Erskin Matthews | | 3110 Central Pkwy Sw | | | | Decatur | AL | 35603 | |
| Erskine Craig | | 1818 Maine St | | | | Saginaw | MI | 48602 | |
| Erskine Matthew | | 901 Circlewood Dr | | | | Saginaw | MI | 48609-0000 | |
| Erskine Xpress Inc | | PO Box 122 | | | | Lowellville | OH | 44436 | |
| Erskine Xpress Inc | | Fmly Erskine Trucking Inc | 6510 Ctr Rd | | | Lowellville | OH | 44436 | |
| Erste John | | 240 Rock Springs Dr | | | | Spartanburg | SC | 29301 | |
| Erste Sparinvest Kapitalanlagegesellschaft Mbh | Hr Harald Egger | Habsburgergasse 1a | | | | Vienna | | 01010 | Austria |
| Ertman Rita A | | 11600 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Ervin Amasteel | | 915 Tabor St | | | | Adrian | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ervin Amy | | 13717 S Budd Rd | | | | Burt | MI | 48417 | |
| Ervin Brenda | | 1515 Smith Ferry Rd | | | | Sontag | MS | 39665 | |
| Ervin Brian | | 515 Sykes Rd Apt P4 | | | | Jackson | MS | 39212 | |
| Ervin Brown Jr | | 3434 Studer Rd | | | | Saginaw | MI | 48601 | |
| Ervin Deborah | | 321 Falls Ave | | | | Youngstown | OH | 44502 | |
| Ervin Deborah | | 4108 N New York Ave | | | | Muncie | IN | 47304 | |
| Ervin Donna M | | 501 Comstock St Nw | | | | Warren | OH | 44483-3211 | |
| Ervin Edward L | | 2211 E Buder Ave | | | | Burton | MI | 48529-1735 | |
| Ervin Jacqueline | | 123 Mossy Branch | | | | Harvest | AL | 35749 | |
| Ervin Joseph | | 4108 N New York Ave | | | | Muncie | IN | 47304 | |
| Ervin Kathy L | | 108 Leafy Ln | | | | Kokomo | IN | 46902-2128 | |
| Ervin Larry | | 6251 W 850 N | | | | Middletown | IN | 47356 | |
| Ervin Leasing Co | | 3893 Research Pk | | | | Ann Arbor | MI | 48106 | |
| Ervin Leasing Co Eft | Sandy Vencil | 3893 Research Pk Dr | | | | Ann Arbor | MI | 48108 | |
| Ervin Leasing Co Eft | Sandy Vencil | 3893 Research Pk Dr | | | | Ann Arbor | MI | 48108 | |
| Ervin Rhonda | | 100 David Ct | | | | Lewisburg | OH | 45338 | |
| Ervin Rhonda | | 108 Esther Dr | | | | Lewisburg | OH | 45338 | |
| Ervin Scott | | 7736 Bunkhouse Ln | | | | Manton | MI | 49663 | |
| Ervin Varn Jacobs Odom & Ervin | | Po Drawer 1170 | | | | Tallahassee | FL | 32302 | |
| Ervin Varn Jacobs Odom and Ervin | | Po Drawer 1170 | | | | Tallahassee | FL | 32302 | |
| Ervin Willie C | | 12665 East Rd | | | | Burt | MI | 48417-9613 | |
| Ervine Morgan | | 5906 Fleming Rd | | | | Flint | MI | 48504 | |
| Erway David L | | 4945 Birch Run Rd | | | | Birch Run | MI | 48415-8509 | |
| Erway David N | | 12633 Eagle Harbor | Knowlesville Rd | | | Albion | NY | 14411-9134 | |
| Erway James | | 2958 Laurel Pk Dr | | | | Saginaw | MI | 48603 | |
| Erway Jennifer | | 3995 Nott Rd | | | | Bridgeport | MI | 48722 | |
| Erway Phillip | | 8808 Northway Circle | | | | Freeland | MI | 48623 | |
| Erway Sr Ronald M | | 2371 S Lake Shore Dr | | | | Lake Leelanau | MI | 49653-9511 | |
| Erwin Cole Enterprises Inc | | 1127 Haley Rd | | | | Murfreesboro | TN | 37129 | |
| Erwin D D | | 455 W 900 N | | | | Alexandria | IN | 46001-8209 | |
| Erwin Demarkius | | 3309 Carter St | | | | Saginaw | MI | 48601 | |
| Erwin Joseph | | 2380 E Jackson Rd | | | | Springfield | OH | 45502 | |
| Erwin Martha L | | 7731 Downey Ln | | | | Trotwood | OH | 45426-3810 | |
| Erwin Mathews | | 7594 Pegotty Dr Ne | | | | Warren | OH | 44484 | |
| Erwin Matthew | | 5050 Mahar Rd | | | | South Vienna | OH | 45369 | |
| Erwin Michael | | 2124 Clearview Dr | | | | Bellbrook | OH | 45305-1520 | |
| Erwin Milam | | 9250 Streamview Ct | | | | Dayton | OH | 45458 | |
| Erwin Quarder | | 5101 Kraft Ave Se | | | | Grand Rapids | MI | 49512 | |
| Erwin Quarder | Kermit A Rosenberg | 1747 Pennsylvania Ave Nw | Ste 300 | | | Washington | DC | 20006 | |
| Erwin Quarder Gmbh | Mr Giesbrecht | 5101 Kraft Ave Se | | | | Grand Rapids | MI | 49512 | |
| Erwin Quarder Inc | Attn Jennifer Steward | 5101 Kraft Ave SE | | | | Grand Rapids | MI | 49512 | |
| Erwin Richard | | 1803 Palm Blvd | | | | Brownsville | TX | 78520 | |
| Erwin Rother | | Dba Hi Pro Audio Of Victoria | 5209 John Stockbauer Dr | | | Victoria | TX | 77904-1866 | |
| Erwin Rother Dba Hi Pro Audio Of Victoria | | 5209 John Stockbauer Dr | | | | Victoria | TX | 77904-1866 | |
| Erwin Stanley | | 13660 East Rd | | | | Montrose | MI | 48457 | |
| Erwin Susan | | 2243 Garfield Ave | | | | Niles | OH | 44446-4207 | |
| Erwyn Glanz Sheriff | | Acct Of Ami L Overton | Case Sc9 69063 | PO Box 612 | | Windsor | CT | 042744113 | |
| Erwyn Glanz Sheriff Acct Of Ami L Overton | | Case Sc9 69063 | PO Box 612 | | | Windsor | CT | 06095 | |
| Erz Ralph | | 7518 S 67th East Ave | | | | Tulsa | OK | 74133 | |
| Erzen Ronald | | 9595 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Es Automobil Guss Gmbh | | Giessereistr | | | | Schoenheide | | 08304 | Germany |
| Es Investments dba Sun Microstamping Technologies | Sun Microstamping Technologies | 14055 US Highway 19 North | | | | Clearwater | FL | 33764 | |
| Es Services Co | | 1 Energy Plz | | | | Jackson | MI | 49201 | |
| Es Technology Inc | | Micro Sales | 4338 Bright Rd | | | Dublin | OH | 43016 | |
| Esa Inc | | PO Box 2110 | | | | Clackamas | OR | 97015 | |
| Esa Laboratories Inc | | 22 Alpha Rd | Rmt Chg 2 01 Tbk Ltr | | | Chelmsford | MA | 01824 | |
| Esa Laboratories Inc | | PO Box 845670 | | | | Boston | MA | 02284-5670 | |
| Esa Laboratories Inc | | 22 Alpha Rd | | | | Chelmsford | MA | 01824 | |
| Esashi Masayoshi | | Tohoku University | 01 Aza Aoba Aramaki Aoba Ku | Sendai 980 8579 | | | | | Japan |
| Esashi Masayoshi Tohoku University | | 01 Aza Aoba Aramaki Aoba Ku | Sendai 980 8579 | | | | | | Japan |
| Esc Det 5 Ndcj | | 1050 Estewart Averm 151 | Bldg2025 | | | Peterson Afb | CO | 80914-2902 | |
| Esca Industries Ltd | | 222 Forty Foot Rd | | | | Hatfield | PA | 19440 | |
| Esca Industries Ltd | | PO Box 429 | | | | Hatfield | PA | 19440 | |
| Esca Tech Inc | | 3747 N Booth St | | | | Milwaukee | WI | 53212 | |
| Escacia Qro Sa De Cv | | Prolg Cubregidora Sur No 119 | Col Aragon | Queretaro Qro | | | | | Mexico |
| Escacia Qro Sa De Cv Prolg Cubregidora Sur No 119 | | Col Aragon | Queretaro Qro | | | | | | Mexico |
| Escacia Queretaro Sa De Cv | | Prolg Corregidora 119 Sur | Col Aragon | | | Queretaro | | 76040 | Mexico |
| Escamilla Frank | | 73 State Pk Dr | | | | Bay City | MI | 48706-2137 | |
| Escamilla Matthew | | 4764 Nnine Mile Rd | | | | Pinconning | MI | 48650 | |
| Esch Jeremy | | 1114 N Dean | | | | Bay City | MI | 48706 | |
| Eschborn G | | 384 High St Lower | | | | Lockport | NY | 14094 | |
| Eschborn Michelle | | 5140 Ledge Ln | | | | Williamsville | NY | 14221 | |
| Eschborn Michelle | | 5140 Ledge Ln | | | | Williamsville | NY | 14221-4146 | |
| Eschenbach Optik Of America | | 904 Ethan Allen Hwy | | | | Ridgefield | CT | 06877 | |
| Eschenbrenner John | | 178 Littlebrook Dr | | | | Fairfield | OH | 45014 | |
| Escher Joyce | | 2066 El Rodeo Rd Sp 8 | | | | Fort Mohave | AZ | 86426 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1112 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eschmann Textures Internationa | | Dieringhauser Str 159 | | | | Gummersbach | | 51645 | Germany |
| Eschmann Textures Intl Gmbh | | Postfach 100264 | 51602 Gummersbach | | | | | | Germany |
| Eschmann Textures Intl Gmbh | | Dieringhauser Strabe 159 | D 51645 Gummersbach | | | | | | Germany |
| Eschtruth Kirt | | 20469 W Idland Rd | | | | Auburn | MI | 48611 | |
| Eskelson R | | 5276 Wilder Rd | | | | Vassar | MI | 48768 | |
| Eskelson Richard | | 5276 Wilder Rd | | | | Vassar | MI | 48768-9744 | |
| Escm Jacks Creek De Minimis | | Escrow Fund | C O J P Judge Eckert Seamans | 1700 Market St Ste 3232 | | Philadelphia | PA | 19103 | |
| Escm Jacks Creek De Minimis Escrow Fund | | C O J P Judge Eckert Seamans | 1700 Market St Ste 3232 | | | Philadelphia | PA | 19103 | |
| Esco Communications Inc | | 8940 Vincennes Circle | | | | Indianapolis | IN | 46268 | |
| Esco Communications Inc | | 8940 Vincennes Cir | | | | Indianapolis | IN | 46268 | |
| Esco Communications Inc | | PO Box 1243 | | | | Indianapolis | IN | 46206-1243 | |
| Esco Corp | | PO Box 10123 | | | | Portland | OR | 97210 | |
| Esco Daffney | | PO Box 427 | | | | Bolton | MS | 39041 | |
| Esco Insulectro | | 4141 E Raymond Ste F | | | | Phoenix | AZ | 85040-0000 | |
| Esco Llc | | PO Box 51242 | | | | Los Angeles | CA | 90051-5542 | |
| Esco Llc | | Cable Resources | 2 S Pointe Dr | | | Lake Forest | CA | 92630-2280 | |
| Esco Llc | | 25 Hubble | | | | Irvine | CA | 92618 | |
| Esco Llc | | 8920 Activity Rd Ste G | | | | San Diego | CA | 92126 | |
| Esco Mildred | | PO Box 20862 | | | | Jackson | MS | 39289 | |
| Esco Rosie S | | PO Box 939 | | | | Utica | MS | 39175-1900 | |
| Escoa Tempco | | 3600 E Hwy 69a | PO Box 399 | | | Pryor | OK | 74362 | |
| Escobar Aurelio | | 1628 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Escobar Aurelio | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Escobedo Angelita | | 460 N Ln St | | | | Blissfield | MI | 49228 | |
| Escort Memory Systems | Kellie Rebel | 170 Technology Circle | | | | Scotts Valley | CA | 95066 | |
| Escorts Yamaha Motor Limited | | | | | | Haryana | | 121006 | India |
| Esd Association | | 7900 Turin Rd Bldg 3 | | | | Rome | NY | 13440 | |
| Esd Corporation | | 8740 1 Cherry Ln | | | | Laurel | MD | 20707 | |
| Esd Engineering Society | | Addr 4 26 96 | 29355 Northwestern Ste 200 | | | Southfield | MI | 48034 | |
| Esd Engineering Society Franklin Bank Na | | PO Box 44047 | | | | Detroit | MI | 48244-0047 | |
| Esd The Engineering Society | | 26100 American Dr Ste 500 | | | | Southfield | MI | 48034 | |
| Esd The Engineering Society | | 26100 American Dr Ste 500 | Rmt Add Chg 4 01 Tbk Ltr | | | Southfield | MI | 48034 | |
| Esec Inc | | 1407 W Drrs Way | | | | Tempe | AZ | 85284 | |
| Esec Usa Inc | | 1407 W Drrs Way | | | | Tempe | AZ | 85284-1047 | |
| Esenwein Frederick | | 5390 Revere Run | | | | Canfield | OH | 44406 | |
| Esf Inc | | 11415 Georgetown Circle | | | | Tampa | FL | 33635 | |
| Esguerra Frias Maria Guadalupe | | Plaza San Francisco 19 | 76180 Col Las Plazas Queretarc | | | | | | Mexico |
| Esguerra Frias Maria Guadalupe | | Metal Mexico | Plaza San Francisco No 39 | Colonia Las Plazas | | Queretaro | | 76180 | Mexico |
| Eshay Stanley | | 949 Dianthos Court | | | | Reynoldsburg | OH | 43068 | |
| Eshbaugh David L | | 3970 Farmersville W Alex Rd | | | | Farmersville | OH | 45325-8209 | |
| Eshelman Billie | | 2221 Onaoto Ave | | | | Dayton | OH | 45414 | |
| Eshelman Sondra Lee | | 2340 Patrick Blvd | | | | Beavercreek | OH | 45431-8484 | |
| Eshete Deres | | 686 Tappan St | Apt 1011 | | | Carmel | IN | 46032-6039 | |
| Eshleman Edgar | | 3189 Bailey Rd | | | | Bloomfield | NY | 14469 | |
| Eshleman Lee B | | 429 Grover Rd | | | | Muskegon | MI | 49442-9427 | |
| Eshleman Thomas | | 4177 Eagle Down Ct | | | | Mimiasburg | OH | 45342 | |
| Esi Group | | 12555 High Bluff Dr Ste 310 | | | | San Diego | CA | 92130 | |
| Esi Group | | 6 Rue Hamelin | | | | Paris | | | France |
| Esi Inc | | 3400 Kettering Blvd | | | | Dayton | OH | 45439 | |
| Esi Inc   Eft | | 3400 Kettering Blvd | | | | Dayton | OH | 45439 | |
| Esi Inc Eft | | Frmly Newco Inc | 3400 Kettering Blvd | | | Dayton | OH | 45439 | |
| Esi Inc Eft | | 3400 Kettering Blvd | | | | Dayton | OH | 45439 | |
| Esi International | | 4301 Fairfax Dr Ste 800 | | | | Arlington | VA | 22203 | |
| Esi North America | | 36800 Woodward Ave Ste 200 | | | | Bloomfield Hills | MI | 48304 | |
| Esia Robert J | | 2298 Old Hickory Blvd | | | | Davison | MI | 48423-2063 | |
| Esio Kathy | | 12212 Wilson Rd | | | | Otisville | MI | 48463 | |
| Esis | | 300 Renaissance Ctr | Mail Code 482 C20 D71 | | | Detroit | MI | 48265 | |
| Esis | | Chg Per Dc 2 02 Cp 952008390 | 300 Renaissance Ctr | Mail Code 482 C20 D71 | | Detroit | MI | 48265 | |
| Esis Customer Service | | PO Box 15054 1275 3 E | | | | Wilmington | DE | 18850 | |
| Esis Customer Service | | PO Box 15054 1275 3 E | | | | Wilmington | DE | 19850 | |
| Esis Inc | | Dept Ch 10123 | | | | Palatine | IL | 60055-0123 | |
| ESIS Inc | Margery N Reed Esquire | Duane Morris LLP | 30 South 17th Street | | | Philadelphia | PA | 19103-4196 | |
| ESIS Inc | Margery N Reed Esquire | Duane Morris LLP | 30 South 17th Street | | | Philadelphia | PA | 19103-4196 | |
| Esk Ceramics | | PO Box 101426 | | | | Atlanta | GA | 30392 | |
| Esk Ceramics Gmbh & Co Kg | | Max Schaidhauf Str 25 | | | | Kempten | | 87437 | Germany |
| Eskco Inc | | 700 Liberty Ln | | | | Dayton | OH | 45449 | |
| Eskco Inc | | Customformed Products | 700 Liberty Ln | | | Dayton | OH | 45449-2135 | |
| Eskridge Curley B | | 701 Paris Ave Se | | | | Grand Rapids | MI | 49503-5406 | |
| Eslaire Gertraud | | 8334 Pleasant Plain Rd | | | | Brookville | OH | 45309 | |
| Eslava Pil Y | | 11425 Magnolia Hwy | | | | Foley | AL | 36535 | |
| Esm | | 5545 W Raymond St Ste K L | | | | Indianapolis | IN | 46241 | |
| Esma | | Forsaljnings Ab | Domnarvsgatan 8 | | | Spanga | | 163 53 | Sweden |
| Esma Ab | Alexander Sylwan | Domnarvsgatan 8 | Se 163 08 Spanga | | | Spanga | | SE-16-3 08 | Sweden |
| Esma Ab | | Domnarsgatan 8 | | | | Se 163 08 Spanga | | | Sweden |
| Esma Ab | Kaj Riesterer | Domnarvsgatan 8 | Se 163 08 Spanga | | | Spanga | | | Sweden |
| Esma Forsaljnings Ab | Alexander Sylwan | Domnarvsgatan 8 | | | | Spanga | | 163 53 | Sweden |
| Esmeralda Garza | | 651 W Beecher St Apt 91 | | | | Adrian | MI | 49221 | |
| Esmeralda Gomez | | 660 N Union | | | | Russiaville | IN | 46979 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Esmerk | | 23 Rue D Hauteville CS 10005 | 75479 Paris Cedex 10 | | | | | | France |
| Esmerk | | 23 Rue D Hauteville CS 10005 BP160 | 75479 Paris Cedex 10 | | | | | | France |
| Esmerk | | 23 Rue D Hauteville CS 10005 BP160 | 75463 Paris Cedex 10 | | | | | | France |
| Esmond Constance | | 1025 Jackson Dr | | | | Pulaski | TN | 38478 | |
| Esmonde Richard | | 319 Mindanao Dr | | | | Redwood City | CA | 94065-2820 | |
| Esmonde Richard | | 1380 Navarro Dr | | | | Sunnyvale | CA | 94087 | |
| Esoft Inc | Sam Larson | 295 Interlocken Blvd 500 | | | | Broomfield | CO | 80021 | |
| Esource Consulting Llc | | 8275 Allison Point Trail 375 | | | | Indianapolis | IN | 46250 | |
| Esource Systems & Integration | | Inc | 8015 W Kenton Circle Ste 105 | | | Huntersville | NC | 28078 | |
| Esource Systems & Integration | | Inc | 8015 W Kenton Cir Ste 105 | | | Huntersville | NC | 28078 | |
| Esource Systems and Integration Inc | | 8015 W Kenton Cir Ste 105 | | | | Huntersville | NC | 28078 | |
| Esource Systems and Integration Inc | | 8015 W Kenton Circle Ste 105 | | | | Huntersville | NC | 28078 | |
| Esp Co Inc | | 2100 W College Ave | | | | Englewood | CO | 80110-1108 | |
| Espackdick Sa Dock 4 99 Ext1 Poligono 7 Nave 2 | | Carretera Nacional 232 Km 27 | | | | Figueruelas 50 | | 50639 | Spain |
| Esparza Rebecca | | 1225 Santa Barbara Dr | | | | Wichita Falls | TX | 76302 | |
| Esparza Robert | | 1013 Salt Court | | | | Redwood City | CA | 94065 | |
| Espe Corp | | 28879 W King William Dr | | | | Farmington | MI | 48331 | |
| Espe Corporation | Amit Ghosh | 28879 W King William Dr | | | | Farmington Hills | MI | 48331 | |
| Espe Corporation | | Attn Amit Ghosh | 28879 W King William Dr | | | Farmington Hills | MI | 48331 | |
| Espec Corp | | 425 Gordon Industrial Ct Sw | | | | Grand Rapids | MI | 49509 | |
| Espec Corp | | 4141 Central Pkwy | | | | Hudsonville | MI | 49426 | |
| Espec Corp | | 425 Gordon Industrial Ct Sw | | | | Byron Ctr | MI | 49315 | |
| Espec Evaluation & Test System | | Espec Ets | 1933 Otoole Ave Ste A 107 | | | San Jose | CA | 95131 | |
| Espec North America Inc | | 4141 Central Pky | | | | Hudsonville | MI | 49426-7828 | |
| Especialistas En Paileria E | | Col Parque Industrial Jurica | Acceso A No 111 | Queretaro Qa 71600 | | | | | Mexico |
| Especialistas En Paileria E Col Parque Industrial Jurica | | Acceso A No 111 | Queretaro Qa 71600 | | | | | | Mexico |
| Especialistas En Paileria E In | | Mario Ramirez Bernal | Acceso A No 111 | Col Parque Industrial Jurica | | Queretaro | | 71600 | Mexico |
| Espejo Josephine G | | 10301 Calle Independenca | | | | Fountain Valley | CA | 92708 | |
| Espericueta Juan | | PO Box 148 | | | | Dacono | CO | 80514 | |
| Espers Swanton Jr | | 2550 Duane Dr | | | | Saginaw | MI | 48603 | |
| Espial Corp | | 5485 Beltline Rd Ste 375 | | | | Dallas | TX | 75240 | |
| Espial Corp | | 200 Elgin St 3rd Flr | | | | Ottawa | ON | K1P 1L5 | Canada |
| Espino Pauline | | 1833 Sandrell Dr | | | | Grand Rapids | MI | 49505 | |
| Espinoza Albert | | 15485 Tittabawassee Rd | | | | Hemlock | MI | 48626 | |
| Espinoza Ana | | 1362 Jones Mill Rd | Apt B | | | Columbus | OH | 43229 | |
| Espinoza Antonio | | 1635 Farm Ln | | | | Reese | MI | 48757 | |
| Espinoza Arthur | | 2981 W Clark Rd | Apt 303 | | | Ypsilanti | MI | 48197 | |
| Espinoza Emiliano | | 150 S Magnolia Ave 248 | | | | Anaheim | CA | 92804 | |
| Espinoza Enterprises Inc | | 20720 W Gratiot Rd | | | | Merrill | MI | 48637 | |
| Espinoza Enterprises Inc | | PO Box 69 | | | | Merrill | MI | 48637 | |
| Espinoza Jose | | 520 Shannon St | | | | Merrill | MI | 48637 | |
| Espinoza Joseph | | 1240 Pius | | | | Saginaw | MI | 48603 | |
| Espinoza Ricardo | | 1191 Sauk Ln | | | | Saginaw | MI | 48603-5532 | |
| Espinoza Richard | | 10342 Spring Valley Dr | | | | Alto | MI | 49302 | |
| Espinoza Tony G | | 236 Kirk St | | | | Adrian | MI | 49221-4270 | |
| Espn Zone Inc | | 43 E Ohio St | | | | Chicago | IL | 60611 | |
| Esposito Cynthia | | 413 Indiana Ave | | | | Sandusky | OH | 44870-5713 | |
| Esposito Dominick | | 413 Indiana Ave | | | | Sandusky | OH | 44870 | |
| Esposito Leona E | | 58 East Pk Dr | | | | Lockport | NY | 14094-4723 | |
| Esposito Monika | | 845 Appaloosa Run | | | | Aurora | OH | 44202 | |
| Esposito Nunzio | | 175 Stevenson St | | | | Buffalo | NY | 14210-2225 | |
| Esposito Richard | | 26 Andony Ln | | | | Rochester | NY | 14624-4335 | |
| Esposito Stephen J | | 10637 Lakeshore Rd | | | | Lyndonville | NY | 14098-9735 | |
| Esprix Technologies | | 7680 Matoaka Rd | | | | Sarasota | FL | 34243 | |
| Esprix Technologies Lp | | 7680 Makoaka Rd | | | | Sarasota | FL | 34243 | |
| Espy Jonathan | | 1248 Duncan Trl | | | | Brookhaven | MS | 39601 | |
| Esquire Deposition Services | | Llc 223779684 | 25a Vreeland Rd Ste 200 | Remit Chg 8 03 04 Cp | | Florham Pk | NJ | 07932 | |
| Esquire Deposition Services Llc | | PO Box 827829 | | | | Philadelphia | PA | 19182-7829 | |
| Esquire Deposition Svces Inc | | Dba Wolfe Rosenberg & Assoc | 188 W Randolph St Ste 2001 | | | Chicago | IL | 60601 | |
| Esquire Deposition Svces Inc Dba Wolfe Rosenberg and Assoc | | 188 W Randolph St Ste 2001 | | | | Chicago | IL | 60601 | |
| Ess Connect | | 64 E Broadway Rd | Ste 220 | | | Tempe | AZ | 85282 | |
| Ess Inc | | PO Box 3394 | | | | Wilmington | NC | 28406 | |
| Essa Matthew | | 5501 Squire Ln | | | | Flint | MI | 48506-2235 | |
| Essad Carol | | 7861 Walnut St | Condo B | | | Boardman | OH | 44512 | |
| Essayian Jack | | 36661 Boyce St | | | | Clinton Township | MI | 48035 | |
| Essc Environmental Screening | | Services Corp Hld Return Chq | 11901 Mosteller Rd | | | Cincinnati | OH | 45241-1526 | |
| Essc Environmental Screening Services Corp | | 11901 Mosteller Rd | | | | Cincinnati | OH | 45241-1526 | |
| Essc Inc | | 11901 Mosteller Rd | | | | Cincinnati | OH | 45241 | |
| Essco Calibration Laboratory | | Div Of Walsh Engineering | Services Inc | 14 Alpha Rd | | Chelmsford | MA | 018244102 | |
| Essco Calibration Laboratory | | 14 Alpha Rd | | | | Chelmsford | MA | 01824-4102 | |
| Esse Iii Samuel | | 8613 Wilderness Cr | | | | Freeland | MI | 48623 | |
| Essemtec Usa | | 816 N Delsea Dr 308 | | | | Glassboro | NJ | 080281499 | |
| Essemtec Usa | | 816 N Delsea Dr 308 | | | | Glassboro | NJ | 08028-1499 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1114 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Essemtec Usa Llc | | 816 N Delsa Dr Ste 308 | | | | Glassboro | NJ | 08028 | |
| Essenburg Debra | | 2953 Stonewood St Nw | | | | Grand Rapids | MI | 49504-8003 | |
| Essence Of Time  Eft | | 500 S Transit St | | | | Lockport | NY | 14094 | |
| Essence Of Time Eft | | 500 S Transit St | | | | Lockport | NY | 14094 | |
| Essential Fire Protection | | Systems Inc | | | | El Paso | TX | 79907 | |
| Essential Fire Protection Sys | | 1045 Kessler Dr | 1045 Kessler Dr | | | El Paso | TX | 79907 | |
| Essential Fire Protection Systems Inc | | 1045 Kessler Dr | | | | El Paso | TX | 79907 | |
| Essential Freight Systems Inc | | 835 Highland Rd | | | | Macedonia | OH | 44056 | |
| Essential Freight Systems Inc | | 835 E Highland Rd | | | | Macedonia | OH | 44056 | |
| Essential Information Systems | | 1700 Research Blvd Ste 200 | | | | Rockville | MD | 20850 | |
| Essential Information Systems | | PO Box 29661 Dept 2031 | | | | Phoenix | AZ | 85072-9661 | |
| Essential Information Systems | | 1620 W Fountainhead Pky 10C | | | | Tempe | AZ | 85282 | |
| Essential Seminars Inc | | 660 Kinderkamack Rd Ste 205 | | | | Oradell | NJ | 07649 | |
| Esser Jamie | | 7200 Joy Marie Ln | | | | Waterford | WI | 53185 | |
| Esser Janice | | 7200 Joy Marie Ln | | | | Waterford | WI | 53185-1867 | |
| Esser Jeffrey | | 7200 Joy Marie Ln | | | | Waterford | WI | 53185-1867 | |
| Essex Brownell | Kristian Stewart | Essex Group Inc | 4670 Shelby Dr Ste 101 | | | Memphis | TN | 38118 | |
| Essex Brownell | | 4670 Shelby Dr 101 | | | | Memphis | TN | 38118 | |
| Essex Community College | | Office Of The Bursar | 7201 Rossville Blvd | | | Baltimore | MD | 21237 | |
| Essex Community College Office Of The Bursar | | 7201 Rossville Blvd | | | | Baltimore | MD | 21237 | |
| Essex County Probation Dept | | Acct Of Thomas Armour | Case Cs81723697a | PO Box 11679 Dept 514 | | Newark | NJ | 14628-4299 | |
| Essex County Probation Dept | | Acct Of Tyrone Balkum | Probation Cs30399465a | Cnty Courts Bld 50 W Market St | | Newark | NJ | 14060-6459 | |
| Essex County Probation Dept Acct Of Thomas Armour | | Case Cs81723697a | PO Box 11679 Dept 514 | | | Newark | NJ | 07101 | |
| Essex County Probation Dept Acct Of Thomas Armour | | Case Cs81723697a | PO Box 11679g Dept 514 | | | Newark | NJ | 07101 | |
| Essex County Probation Dept Acct Of Tyrone Balkum | | Probation Cs30399465a | Cnty Courts Bld 50 W Market St | | | Newark | NJ | 07102 | |
| Essex County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Essex Ez Check Cashing | | PO Box 237 | | | | Laurel | MD | 20725 | |
| Essex Group | John Wildman | 376 Garden Oaks | | | | Houston | TX | 77018 | |
| Essex Group | | United Technologies | 1510 Wall St | | | Fort Wayne | IN | 46804 | |
| Essex Group Inc | | Magnet Wire Div | 1610 Wall St | | | Fort Wayne | IN | 46802-435 | |
| Essex Group Inc | | Superior Essex Industrial Grou | 1601 Wall St | | | Fort Wayne | IN | 46802 | |
| Essex Group Inc | Richard Fradettte | 1601 Wall St | | | | Fort Wayne | IN | 46801 | |
| Essex Group Inc | | 800 W Mitchell | | | | Kendallville | IN | 46755 | |
| Essex Group Inc | | Oem Products | 1610 Wall St | | | Fort Wayne | IN | 46802 | |
| Essex Group Inc | | PO Box 1510 | | | | Fort Wayne | IN | 46801-1510 | |
| Essex Group Inc | Michael Frazier | 1601 Wall St | PO Box 1601 | | | Fort Wayne | IN | 46801-1601 | |
| Essex Group Inc | | PO Box 90419 | | | | Chicago | IL | 60690-0419 | |
| Essex Group Inc | | Magnet Wire & Insulation Div | PO Box 71010 | | | Chicago | IL | 60694 | |
| Essex Group Inc | | Magnet Wire Div | 1299 E Essex Rd | | | Vincennes | IN | 47591 | |
| Essex Group Inc | | Essex Brownell | 4670 Shelby Dr Ste 101 | | | Memphis | TN | 38118 | |
| Essex Group Inc | | Essex Brownellc | 4670 Shelby Dr Ste 101 | | | Memphis | TN | 38118 | |
| Essex Group Inc | Richard Fradettte | 1601 Wall St | | | | Fort Wayne | IN | 46801-1601 | |
| Essex Group Inc | | Essex Brownell | PO Box 13228 | | | Newark | NJ | 071013228 | |
| Essex Group Inc | | Essex Brownell | 84 Executive Ave | | | Edison | NJ | 00817 | |
| Essex Group Inc | | 933 A Lakeside Dr | | | | Mobile | AL | 36693 | |
| Essex Group Inc  Eft | | PO Box 13281 | | | | Newark | NJ | 07101-3281 | |
| Essex Group Inc  Eft | | 1601 Wall St | | | | Fort Wayne | IN | 46801 | |
| Essex Group Inc  Eft | | PO Box 90419 | | | | Chicago | IL | 60690-0419 | |
| Essex Group Inc A Michigan Co | | Superior Essex | 1601 Wall St | | | Fort Wayne | IN | 46802 | |
| Essex Group Inc Eft | | 1601 Wall St | | | | Fort Wayne | IN | 46801 | |
| Essex Group Inco Inc | | Essex Brownell Electro | 2330 Brickvale Dr | | | Elk Grove Village | IL | 60007 | |
| Essex Joseph | | 22247 Atlantic Pointe | | | | Farmington Hls | MI | 48336 | |
| Essex Patrick | | Route L Box 101 | | | | Sprott | AL | 36779 | |
| Essex Specialty Products Inc | | 1 Crossman Rd S | | | | Sayreville | NJ | 08872 | |
| Essex Specialty Products Inc | | Essex Specialty Corp | 1250 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Essex Specialty Products Inc | | 1250 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Essex Thomas | | 11370 Old Stone Dr | | | | Indianapolis | IN | 46236 | |
| Essexville City Of Bay | | | | | | Essexville | MI | | |
| Essexville Hampton Community | | Education | 213 Pine St | | | Essexville | MI | 48732 | |
| Essexville Hampton Community Education | | 213 Pine St | | | | Essexville | MI | 48732 | |
| Essick Air Products | | 5800 Murray St | | | | Little Rock | AR | 72209 | |
| Essick Camille | | 1301e Main St Po C184 | | | | Murfreesboro | TN | 37132 | |
| Essie Bunn | | 2370 Crestview Dr Sw | | | | Wyoming | MI | 49519 | |
| Essie Carnathan | | 1030 Compass West Dr | | | | Youngstown | OH | 44515-3436 | |
| Essroc | | 3251 Bath Pike | | | | Nazareth | PA | 18064 | |
| Essy Jr George | | 6079 N Vassar Rd | | | | Flint | MI | 48506 | |
| EST Testing Solutions | Stephen B Grow | Warner Norcross & Judd LLP | 111 Lyon St NW Ste 900 | | | Grand Rapids | MI | 49503 | |
| EST Testing Solutions Environmental Screening Tech | Stephen B Grow | Warner Norcross & Judd LLP | 111 Lyon St NW Ste 900 | | | Grand Rapids | MI | 49503 | |
| Estabrook Corp | Gary Flanagan | 700 West Bagley Rd | PO Box 804 | | | Berea | OH | 44017 | |
| Estabrook Corp | | 700 W Bagley Rd | | | | Berea | OH | 44017 | |
| Estabrook Corporation | | Gould Pumps Inc | 6600 Front St | | | Berea | OH | 44017 | |
| Estabrook Corporation | | PO Box 804 | | | | Berea | OH | 44017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Estalilla Lourdes | | 18806 Alburtis Ave | | | | Artesia | CA | 90701 | |
| Estampaciones Durango Sa | | Pgo Ind Arriandi Uai 4 No 2 | | | | Iurreta Vizcaya | | 48215 | Spain |
| Estampaciones Durango Sa | | Pgo Ind Arriandi Uai 4 No 2 | O Industrial Arriandi Uai 4 | | | Iurreta Vizcaya | | 48215 | Spain |
| Estampaciones Durango Sa | | Poligono Industrial Arriandi | Sn 48215 Jurreta Vizcaya | | | | | | Spain |
| Estampaciones Durango Sa | | Pgo Ind Arriandi Uai 4 No 2 | | | | Iurreta Vizcaya | | 48215 | Esp |
| Estampaciones Fervi Sal | | B La Pilastra | | | | Yurreta Vizcaya | | 48215 | Span |
| Estampaciones Mayo Sa | | Co Labiano S N | | | | Mutilva Alta Navarr | | 31192 | Spain |
| Estampaciones Mayo Sa Eft | | Camino De Labiano 13 | 31192 Mutilva Alta Navarra | | | | | | Spain |
| Estate Of Albert Ford | Estate of Albert Ford | | co Karen J Fisher Executor | 5061 Fosdick Rd | | Walworth | NY | 14568 | |
| Estate of Albert Ford | | co Karen J Fisher Executor | 5061 Fosdick Rd | | | Walworth | NY | 14568 | |
| Estate Of Carl T Evans | | Evans Mary | 1984 Bonnie Brae Ne | | | Warren | OH | 44483 | |
| Estate Of Carl T Evans Evans Mary | | 1984 Bonnie Brae Ne | | | | Warren | OH | 44483 | |
| Estate of Charles Kelley et a | Hank Anderson Esq | Anderson Law Firm | 4600 Belair | | | Wichita Falls | TX | 76310 | |
| Estate Of Clarence Huston | | 10591 Engle Rd | | | | Butler Township | OH | | |
| Estate Of Clarence Huston | c/o Chapin Law Offices | Donald H Chapin | 5960 Wilcox Pl | Ste B | | Dublin | OH | 43016 | |
| Estate Of Clarence Huston | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | | Columbus | OH | 43221 | |
| Estate of Dorothy W Hall | Dorothy W Hall | 16 Bellamy St | | | | Brighton | MA | 02135-1543 | |
| Estate of Eleanor D Hillman | Douglas C Spletter | Gaw Van Male Smith Myers & Miroglio PLC | 1261 Travis Blvd Ste 350 | | | Fairfield | CA | 94533-4825 | |
| Estate Of Evelyn H Freeman | James E Sanders | 185 High St Ne | | | | Wyoming | MI | 44481 | |
| Estate Of Jose Mata Chiquito | Carlos Hernandez | C O Law Office Of Carlos Hernandez | 101 North 10th St | | | Edinburg | TX | 78539 | |
| Estate Of Jose Mata Chiquito | | Aparto Ruiz C 39 | Col Vicerati H Matamoros | | | Tarnaulipas | | 99999 | Mexico |
| Estate Of Lannon | Gary Linkous | 101 Evergreen Pk Plaza | Post Office Box 636 | | | Welches | OR | 97067 | |
| Estate Of Lannon | c/o Gary Linkous | 101 Evergreen Park Plaza | PO Box 636 | | | Welches | OR | 97067 | |
| Estate Of Michael Palmer For | Victor J Mastromarco Jr | 1024 N Michigan Ave | | | | Saginaw | MI | 48605 | |
| Estate Of Michael Palmer For | | 2119 S Van Buren | | | | Reese | MI | 48757 | |
| Estate Of Michelle M Franklin | | Harry G Beyoglides Jr Administ | 345 W 2nd St Ste 400 | | | Dayton | OH | 45402 | |
| Estate Of Michelle M Franklin Harry G Beyoglides Jr Administ | | 345 W 2nd St Ste 400 | | | | Dayton | OH | 45402 | |
| Estate Of Robert M Fluhart | | 1916 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Estate Of Robert M Fluhart | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Estate Of Stella Demeniuk | Robert F Garvey | C O Thomas Garvey Garvey | And Sciotti | 24825 Little Mack | | St Clair Shores | MI | 48080 | |
| Estate Of Stella Demeniuk | | Macomb County | | | | Clinton Township | MI | 48035 | |
| Estate Of Thomas Fitzgerald | | 1661 11th Ave | | | | Brooklyn | NY | 13126-4465 | |
| Estate Of Thomas Fitzgerald | | 1661 11th Ave | | | | Brooklyn | NY | 11215-6049 | |
| Estate of Virginia Tomlinson | | 7407 Bairnsdale Lane | | | | Houston | TX | 77070 | |
| Estate Of Wesley Pritchard | E Todd Tracy | C O Tracy & Carboy | 5473 Blair Rd Ste 200 | | | Dallas | TX | 75231 | |
| Estate Of Wesley Pritchard | | 904 Smokerise Circle | | | | Denton | TX | 76205 | |
| Estco Enterprises Inc | | 1549 Simpson Way | | | | Escondido | CA | 92029-1203 | |
| Esteban Cotto | | 1578 Clifford Ave | | | | Rochester | NY | 14609 | |
| Esteban Enrique Gonzalez | | Rubio | Sor Juana Ines De La Cruz | 3107 Chihuahua Chih 31320 | | | | | Mexico |
| Esteban Enrique Gonzalez Eft | | Rubio | Sor Juana Ines De La Cruz | 3107 Chihuahua Chih 31320 | | | | | Mexico |
| Esteban Enrique Gonzalez Rubio | | Sor Juana Ines De La Cruz | 3107 Chihuahua Chih 31320 | | | | | | Mexico |
| Esteban Villarreal | | 7600 S Manor Ave | | | | Oak Creek | WI | 53154 | |
| Estee Mold & Die Inc | | 1467 Stanley Ave | | | | Dayton | OH | 45404-111 | |
| Estee Mold and Die Inc Eft | | 1467 Stanley Ave | | | | Dayton | OH | 45404-1110 | |
| Estee Waller | | 330 Washington | | | | Grand Rapids | MI | 49503 | |
| Estell Danielle | | 8495 Chil Lancaster Rd | | | | Amanda | OH | 43102 | |
| Estell Jr Liviston | | 68 Falmouth Way | | | | Bluffton | SC | 29909-5005 | |
| Estell Vivian | | 1206 Randolph | | | | Dayton | OH | 45408 | |
| Estella Brown | | 130 Normandy Ave | | | | Rochester | NY | 14619 | |
| Estella Jackson | | 1410 Palmyra Rd Sw | | | | Warren | OH | 44485 | |
| Estella Johnson | | 6566 Rustic Ridge Trail | | | | Grand Blanc | MI | 48439 | |
| Estella Walker Jones | | 422 W York Ave | | | | Flint | MI | 48505 | |
| Estelle A Blue | | 89 Brunswick Blvd | | | | Buffalo | NY | 14208 | |
| Estelle Dawn | | 2617 Windlow Dr | | | | Dayton | OH | 45406 | |
| Estelle Deleon | | 1041 Donna Dr | | | | Belvidere | IL | 61008-8741 | |
| Estelle Holley | | 1134 E Marengo Ave | | | | Flint | MI | 48505 | |
| Estelle Katherine I | | 1709 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Estelle Katherine I | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Estelle Meka | | 2617 Windlow Dr | | | | Dayton | OH | 45406 | |
| Estep Daniel | | 3306 Fox Rd | | | | Sandusky | OH | 44870-9658 | |
| Estep David | | 348 Wheatfield Dr | | | | Delaware | OH | 43015 | |
| Estep Duane | | 9015 Hogan Rd | | | | Fenton | MI | 48430 | |
| Estep Express Inc | | 1291 Bowman St | | | | Mansfield | OH | 44903 | |
| Estep Joseph E | | 6655 Davis Rd | | | | Hilliard | OH | 43026-9453 | |
| Estep Larry D | | 14027 N Fenton Rd | | | | Fenton | MI | 48430-1121 | |
| Estep Thelma | | 1008 South Locke St | | | | Kokomo | IN | 46902 | |
| Estep William | | 9833 Lewis Rd | | | | Millington | MI | 48746 | |
| Estepp Rodney | | 6520 Rolling Hills Ln E | | | | Grove City | OH | 43123-9787 | |
| Ester Joseph | | 1535 Niagara Ave | | | | Niagara Falls | NY | 14305 | |
| Ester Merritt | | 340 Griggs St Se | | | | Grand Rapids | MI | 49507 | |
| Ester Thompson | | 8190 Carpenter Ln | | | | Athens | AL | 35611 | |
| Esterkamp Kimberly | | 1719 Bluff Pl Apt A | | | | W Carrollton | OH | 45449 | |
| Esterline James | | 2553 Crawford Toms Run Rd | | | | Brookville | OH | 45309-9756 | |
| Esterline Michael | | 1225 Ansel Dr | | | | Kettering | OH | 45419 | |
| Esterline Sue A | | 5031 Van Wagnen Rd | | | | Vassar | MI | 48768-9794 | |
| Estes Bowers | | 9420 E North A St | | | | Forest | IN | 46039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Estes Express Lines | Richard Ellis | 3901 West Broad St | | | | Richmond | VA | 23230 | |
| Estes Express Lines | | PO Box 25612 | | | | Richmond | VA | 23260-5612 | |
| Estes Express Lines Inc | | 1100 E Commerce Rd | | | | Richmond | VA | 23224-7506 | |
| Estes Kevin | | 23355 Frank St | | | | Athens | AL | 35613 | |
| Estes Natalie | | 10808 E 97th St N | | | | Owasso | OK | 74055 | |
| Estes Paul D | | 5956 Troy Frederick Rd | | | | Tipp City | OH | 45371-9646 | |
| Estes Randy | | 11121 Coppock Rd | | | | Laura | OH | 45337 | |
| Estes Robert | | 1335 Powers Ave Nw | | | | Grand Rapids | MI | 49504-3077 | |
| Estes Rolen | | 4702 Ridge Ave | | | | Kokomo | IN | 46901 | |
| Estese Keenan | | 2929 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Estevan Salas Jr | | 212 Adams St | | | | Bay City | MI | 48708 | |
| Esteves Dwd | | PO Box 187 | | | | Decatur | IN | 46733 | |
| Esteves Dwd | | 1921 Patterson St | | | | Decatur | IN | 46733 | |
| Esteves Dwd Llc | | 1921 Patterson St | | | | Decatur | IN | 46733 | |
| Esther Chapman | | 2858 Coomer Rd | | | | Newfane | NY | 14108 | |
| Esther Clarich | | 7975 Wrrm Sharon Rd Ap12 | | | | Masury | OH | 44438 | |
| Esther Coppock | | 899 Granite Dr | | | | Kokomo | IN | 46902 | |
| Esther Fasciano | | 1712 S Cross Lakes Cir Apt F | | | | Anderson | IN | 46012 | |
| Esther Mac Intyre | | PO Box 306 | | | | York | NY | 14592 | |
| Esther Reid | | 1814 W Home Ave | | | | Flint | MI | 48504 | |
| Esther Stedman C O Tarrant Cty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Esther Steward | | 2353 Indiana Ave | | | | Saginaw | MI | 48601 | |
| Esther Sullivan | | 7786 Ridge Rd | | | | Gasport | NY | 14067 | |
| Esther Tressler | | 3450 W 250 S | | | | Kokomo | IN | 46902 | |
| Estherlee Fence Co Inc | | 11329 S Ave Ext | | | | North Lima | OH | 44452 | |
| Estil Eldridge | | 9446 E 600 N | | | | Forest | IN | 46039 | |
| Estill Holbrook | | 8982 Westbrook Rd | | | | Brookville | OH | 45309 | |
| Estill Natasha | | 2103 Imperial Rd | | | | West Carrlton | OH | 45449 | |
| Estimation Inc | | 809 F Barkwood Court | | | | Linthicum Heights | MD | 21090 | |
| Estimation Inc | | 809 F Barkwood Ct | | | | Linthicum Heights | MD | 21090 | |
| Estle Carol | | 8087 E 400 N | | | | Kokomo | IN | 46901 | |
| Estle Robert J | | 822 E Morgan St | | | | Kokomo | IN | 46901-2458 | |
| Estock Gary | | 5053 Reid Rd | | | | Swartz Creek | MI | 48473-9437 | |
| Eston Mullenax | | PO Box 309 | | | | Windham | OH | 44288 | |
| Estorga Patricia | | 10195 Galahad | | | | El Paso | TX | 79924 | |
| Estrada Alicia | | 6626 Butte Dr | | | | Riverside | CA | 92505 | |
| Estrada Anthony | | 5042 Citation Ave | | | | Cypress | CA | 90630 | |
| Estrada Armando | | 805 Arapaho Dr | | | | Burkburnett | TX | 76354 | |
| Estrada David | | 1359 Vista Granada Dr | | | | El Paso | TX | 79936 | |
| Estrada Eduardo | | 6916 Agra St | | | | Commerce | CA | 90040 | |
| Estrada Fabian | | 3320 Crestwater Court Apt 1512 | | | | Rochester | MI | 48309 | |
| Estrada Gustavo | | 6613 El Poste Ct | | | | El Paso | TX | 79912 | |
| Estrada Jose | | 4855 Cole Rd | | | | Saginaw | MI | 48601 | |
| Estrada Jr John | | PO Box 345 | | | | Bridgeport | MI | 48722-0345 | |
| Estrada Mario | | PO Box 544 | | | | Galveston | IN | 46932 | |
| Estrada Mary | | 2629 Anise | | | | El Paso | TX | 79936 | |
| Estrada Mary E | | 2629 Anise | | | | El Paso | TX | 79936 | |
| Estrada Pablo | | 2103 Adams Blvd | | | | Saginaw | MI | 48602 | |
| Estrada Ruben | | 12187 Coral Gate Dr | | | | El Paso | TX | 79936 | |
| Estrada Susana | | PO Box 515 | | | | Milliken | CO | 80543 | |
| Estratti Oscar | | 27 Northwind Way | | | | Rochester | NY | 14624 | |
| Esw America Inc | | | | | | Telford | PA | 18969 | |
| Esw Enclosure Systems Worldwide | Accounts Payable | 344 North Mckemy Ave | | | | Chandler | AZ | 85226 | |
| Eta Sa Fabriques Debauches | | Switec | Schild Rust Strasse 17 | | | Grenchen | | 02540 | Switzerland |
| Etablissements Lacroix | | Resorts Lacroix | Zone Synergie Rue 4eme Ave | | | Meung Sur Loire | | 45130 | France |
| Etablissements Leduc | | 274 Rue Du Marechal Juin | | | | Vaux Le Penil | | 77000 | France |
| Etablissements Supex | | 46 Route De Fourges | | | | Gasny | | 27620 | France |
| Etalon Instrument Company | Alex | 2620 Concord Ave 122 | | | | Alhambra | CA | 91803 | |
| Etamic Corp | | 45333 5 Mile Rd | | | | Plymouth | MI | 48170 | |
| Etamic Corp | Nancy Wisniewsk | 44747 Helm Court | | | | Plymouth | MI | 48170 | |
| Etamic Corp | | 44747 Helm Ct | | | | Plymouth | MI | 48170-606 | |
| Etamic Corporation and Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Etas | | Borsigstrabe 14 | | | | Stuttgart | | 70469 | Germany |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | | Ann Arbor | MI | 48103 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | | Ann Arbor | MI | 48103 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | | Ann Arbor | MI | 48103 | |
| Etas Inc | | 3021 Miller Rd | Rmt Add Chg 12 00 Tbk Ltr | | | Ann Arbor | MI | 48103 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | | Ann Arbor | MI | 48103-2122 | |
| Etas Inc | | 3021 Miller Rd | | | | Ann Arbor | MI | 48103 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | | Ann Arbor | MI | 48103 | |
| Etas Inc | | 2155 Jackson Ave | | | | Ann Arbor | MI | 48103 | |
| Etc Unlimited | | PO Box 1315 | 2680 S Mckenzie St | | | Foley | AL | 36535 | |
| Etchill Thomas | | 5602 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Etchison Jeffrey | | 201 Lucky Ln | | | | Pendleton | IN | 46064 | |
| Etchison John E | | 4407 Golfview Dr | | | | Anderson | IN | 46011-1612 | |
| Etchison Todd | | 3114 Myrtle Dr | | | | Lapel | IN | 46051 | |
| Etco | | 25 Bellows St | | | | Warwick | RI | 02888I501 | |
| Etco | | 25 Bellows St | | | | Warwick | RI | 02888-1501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Etco Automotive Products | Paul F Odonnell Iii | Hinckley Allen Snyder Llp | 28 State St | | | Boston | MA | 02109-1775 | Usa |
| Etco Automotive Products | Paul F Odonnell Iii | Hinckley Allen Snyder Llp | 28 State St | | | Boston | MA | 02109-1775 | |
| Etco Automotive Products | Accounts Payable | 3004 62nd Ave East | | | | Bradenton | FL | 34206 | |
| Etco Inc | | 25 Bellows St | | | | Warwick | RI | 028881501 | |
| Etco Incorporated | | 3004 62nd Ave E | | | | Bradenton | FL | 34203 | |
| Etco Incorporated Eft | | 3004 62nd Ave E | | | | Bradenton | FL | 34203 | |
| Etco Incorporated | | Etco Automotive Products Div | 3004 62nd Ave E | | | Bradenton | FL | 34203-5306 | |
| Eth Teilchenphysik | | Einsteinstrasse | | | | Zurich | | 08093 | Switzerland |
| Eth Zurich | | Physical Electronics Lab | Finanzdienste Hoenhherberg | Hpt H6 Ch 8093 Zurich | | | | | Switzerland |
| Eth Zurich Physical Electronics Lab | | Finanzdienste Hoenhherberg | Hpt H6 Ch 8093 Zurich | | | | | | Switzerland |
| Ethan Mandeville | | 1124 1/2 Tiffin St | | | | Fremont | OH | 43420 | |
| Ethel Ailor | | 2900 N Apperson Way 323 | | | | Kokomo | IN | 46901 | |
| Ethel Berry | | 6106 Harwood Rd | | | | Mt Morris | MI | 48458 | |
| Ethel Blanks | | 328 W Genesee St | | | | Flint | MI | 48505 | |
| Ethel H Olson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Ethel Hubbard | | 401 W Pulaski Ave | | | | Flint | MI | 48505 | |
| Ethel Johnson | | 661 Norfolk Ave | | | | Buffalo | NY | 14215 | |
| Ethel Johnson | | 1327 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Ethel Jones | | 504 S 25th St | | | | Saginaw | MI | 48601 | |
| Ethel Kellum | | 851 Sarasota | | | | Pontiac | MI | 48340 | |
| Ethel Mae Johnson | | Acct Of Clark Johnson Jr | Case Dr 91 500601 | 5172 Rush Dr | | Montgomery | AL | 41876-5280 | |
| Ethel Mae Johnson | | 5172 Rush Dr | | | | Montgomery | AL | 36108 | |
| Ethel Mae Johnson Acct Of Clark Johnson Jr | | Case Dr 91 500601 | 5172 Rush Dr | | | Montgomery | AL | 36108 | |
| Ethel Mccullough | | 21909 Bean Rd E | | | | Athens | AL | 35613 | |
| Ethel Price | | PO Box 6703 | | | | Kokomo | IN | 46904 | |
| Ethel Schnell | | 7661 Shetland | | | | Saginaw | MI | 48609 | |
| Ethel Tanzer | | 1841 Central Park Ave | Apt 6A | | | Yonkers | NY | 10710 | |
| Ethel Thompson | | 205 Travis Cove | | | | Flora | MS | 39071 | |
| Ethel Travis | | 25 Alta Ln | | | | Kokomo | IN | 46902 | |
| Ethel Tyler Jr | | 5379 Morrison Rd | | | | Utica | MS | 39175 | |
| Ethel Ware | | 4030 Springridge Rd | | | | Raymond | MS | 39154 | |
| Ethelstyne Young | | 5221 Eldorado Rd | | | | Bridgeport | MI | 48722 | |
| Etheredge Electric Co Inc | | 6719 Woolworth Rd | | | | Shreveport | LA | 71129-9485 | |
| Etheredge Electric Company Inc | | 6719 Woolworth Rd | | | | Shreveport | LA | 71149-0570 | |
| Etheredge Electric Company Inc | | PO Box 19570 | | | | Shreveport | LA | 71149-0570 | |
| Etheridge Allen C | | 105 Pearl Pl | | | | Fitzgerald | GA | 31750-8529 | |
| Etheridge Celestine | | 10625 Linnet Ave | | | | Cleveland | OH | 44111-4856 | |
| Etheridge Mark | | 4405 2f Patrick Ave | | | | Wilmington | NC | 28403 | |
| Etheridge Melissa | | 0972 Townsend Dr | | | | Brookhaven | MS | 39601 | |
| Etheridge Sandra B | | 5762 Sisk Rd | | | | Wichita Falls | TX | 76310-6888 | |
| Etherington David | | 1519 E 44th St | | | | Anderson | IN | 46013 | |
| Etherington Larry | | 6715 E 350 S | | | | Bringhurst | IN | 46913 | |
| Etherington Larry E | | 6715 E 350 S | | | | Bringhurst | IN | 46913 | |
| Etherington Marita | | 8285 E 1150 South | | | | Galveston | IN | 46932 | |
| Etherington Marita | | 8285 E 1150 S | | | | Galveston | IN | 46932 | |
| Etherington N | | 6715 E 350 S | | | | Bringhurst | IN | 46913 | |
| Etherington Norma L | | 6715 E 350 S | | | | Bringhurst | IN | 46913-9691 | |
| Ethington Allen | | 718 Huron St | | | | Flint | MI | 48507-2551 | |
| Ethington Eric | | 12272 Morningside Circle | | | | Grand Blanc | MI | 48439 | |
| Ethington Jelani | | 2572 Adrienne Dr | | | | Ann Arbor | MI | 48103 | |
| Ethington Marc D | | 2057 W Grand Blanc Rd | | | | Grand Blanc | MI | 48439-9312 | |
| Ethridge Jerry | | 4353 Dixon Dr | | | | Swartz Creek | MI | 48473-8222 | |
| Ethridge Ronald | | 134 Rhetts Way | | | | Fitzgerald | GA | 31750 | |
| Ethyl Corp | | 330 S 4th St | | | | Richmond | VA | 23219 | |
| Ethyl Petroleum Additives Inc | | 330 S 4th St | | | | Richmond | VA | 23219 | |
| Ethyl Petroleum Additives Inc | | PO Box 75725 | | | | Charlotte | NC | 28275-0725 | |
| Ethylene Propylene Diene Anti Trust Litigation | Michael D Hausfeld Esq | Cohen Milstein Hausfeld & | Toll Pllc | 1100 New York Ave Nw | | Washington Dc | | 20005-3964 | |
| Eti Inc | | 10610 75th St N | | | | Largo | FL | 33777 | |
| Eti Inc | | Div Of Goshen Rubber Co Inc | 10610 75th St | | | Largo | FL | 34647 | |
| Eti Inc    Eft | | Dept 77781 | | | | Detroit | MI | 48277 | |
| Eti Technical College | | Administration Building | 2076 Youngstown Warren Rd | | | Niles | OH | 44446 | |
| Eti Technical College Administration Building | | 2076 Youngstown Warren Rd | | | | Niles | OH | 44446 | |
| Etienne Elsie | | 6 Spring Drive Pl | | | | Ocala | FL | 34472-3008 | |
| Etienne Jerrod | | 1960 Rocky Springs Rd | | | | Cynthiana | KY | 41031-5694 | |
| Etienne Julian | | 322 Sandy Ridge Ct | | | | Midland | MI | 48640-3413 | |
| Etienne Romeo | | 712 Miami Chapel | | | | Dayton | OH | 45408 | |
| Etienne Toni Marie | | 322 Sandy Ridge Ct | | | | Midland | MI | 48640 | |
| Etiwanda Beard | | 1507 N Delphos St | | | | Kokomo | IN | 46901 | |
| Etkin Management Services Inc | | 29100 Northwestern Hwy | 200 Franklin Ctr | | | Southfield | MI | 48034 | |
| Etkin Management Services Inc | | 29100 Northwestern Hwy Ste 200 | | | | Southfield | MI | 48034 | |
| Etn Systems Inc | | 2125 1st Ave | | | | Hibbing | MN | 55746 | |
| Etn Systems Inc | | 1316 Fairfax Ln | | | | Buffalo Grove | IL | 60089 | |
| Etna Bechem Lubricants Ltd | | 16824 Park Circle Dr | | | | Chagrin Falls | OH | 44023 | |
| Etna Products Inc | | 16824 Pk Circle Dr | | | | Chagrin Falls | OH | 44022-451 | |
| Etna Products Inc | | PO Box 23609 | | | | Chagrin Falls | OH | 44023 | |
| Etna Products Inc | | 16824 Pk Circle Dr | | | | Chagrin Falls | OH | 44023 | |
| Etnier Samuel | | 189 N 480 W | | | | Kokomo | IN | 46901 | |
| Eto Magnetic Kg | | Hardtring 8 | 78333 Stockach | | | | | | Germany |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Etowah County Al | | Etowah County Revenue Commissioner | 800 Forrest Ave | Room G 15 | | Gadsden | AL | 35901 | |
| Etowah County Clerk Register | | 801 Forrest Ave Ste 202 | | | | Gadsden | AL | 35901 | |
| Etowah County Dhr | | PO Box 8000 | | | | Gadsden | AL | 35902 | |
| Etowah Cty Clk Register | | 801 Forrest Ave Ste 202 | | | | Gadsden | AL | 35901 | |
| Etowah Cty Clk Small Claims | | 801 Forrest Ave Ste 202 | | | | Gadsden | AL | 35901 | |
| Etrema Products Inc | | Subsidiary Edge Technologies | 2500 N Loop Dr | | | Ames | IA | 50010 | |
| Etrema Products Inc | | 2500 N Loop Dr | | | | Ames | IA | 50010 | |
| Etrema Products Inc Subsidiary Edge Technologies | | 2500 N Loop Dr | | | | Ames | IA | 50010 | |
| Ets Energy Technology System | | 2001 Annapolis Ln | | | | Plymouth | MN | 55447 | |
| Ets International | | Division Of Seema Llc | 1916 South Main St | | | South Bend | IN | 46613 | |
| Ets International | Accounts Payable | 1916 South Main St | | | | South Bend | IN | 46613 | |
| Ets Lindgren Lp | | PO Box 502162 | | | | St Louis | MO | 63150-2162 | |
| Ets Lindgren Lp | | 1301 Arrow Point Dr | | | | Cedar Pk | TX | 78613 | |
| Ets R Brea Sa Fonderie Alumini | | Les Trillers | | | | Vaux | | 03190 | France |
| Etss Of Ohio Inc | Bill Barrow | PO Box 31 | | | | Tipp City | OH | 45371 | |
| Etta Holbrook | | 54 Tamarack Trl | | | | Springboro | OH | 45066-1463 | |
| Etta Maroni | | 1565 Redwood Ct Lot 157 | | | | Adrian | MI | 49221 | |
| Ettaco Inc | Dave Foster | 8828 S Hardy Dr | Ste 101 | | | Tempe | AZ | 85284 | |
| Ettco Tool & Machine Co Inc | | 1600 6th Ave | PO Box 1944 | | | York | PA | 17405-1944 | |
| Ettco Tool & Machine Co Inc | | 3445 Lonergan Dr | | | | Rockford | IL | 61109 | |
| Ettco Tool and Machine Cc | Lori | 3445 Lonergan Dr | | | | Rockford | IL | 61109 | |
| Ettco Tool and Machine Co Inc | | 1600 6th Ave | PO Box 1944 | | | York | PA | 17405-1944 | |
| Ettema Sharon Jean | | PO Box 746 | | | | Park City | UT | 84060 | |
| Etter Terry | | 1894 E Gorman Rd | | | | Adrian | MI | 49221 | |
| Etters Joey | | 622 Annarose Run | | | | Westerville | OH | 43081 | |
| Ettore Simonetti | | 3721 N Maple Rd | | | | Burlington | WI | 53105 | |
| Etz Arthur | | 64 Halsey Dr | | | | Riverside | OH | 45431 | |
| Eual Mills | | 730 Alvord Ave | | | | Flint | MI | 48507 | |
| Eubank Jr Roger | | 3113 Chris Ct | | | | Kokomo | IN | 46902 | |
| Eubank Marylin | | 112 North Montgomery St | | | | Union | OH | 45322 | |
| Eubank Stephanie | | 3113 Chris Ct | | | | Kokomo | IN | 46902 | |
| Eubanks Engineering Co | | 3022 Inland Empire Blvd | | | | Ontario | CA | 91764-4803 | |
| Eubanks Engineering Co Inc | | 3022 Inland Empire Blvd | | | | Ontario | CA | 91764 | |
| Eubanks Engineering Co Inc | | 3022 Inland Empire Blvd | | | | Ontario | CA | 91764-4803 | |
| Eubanks Hattie M | | 3812 Providence St | | | | Flint | MI | 48503-4551 | |
| Eubanks Terry | | 300 Longmeadow Cir | | | | Pulaski | TN | 38478-3128 | |
| Eubanks Tramanda | | 150 Woody Dr Apt B 6 | | | | Jackson | MS | 39212 | |
| Eubulus Computer Solutions | | 325b N Clippert St | | | | Lansing | MI | 48912-4602 | |
| Eubulus Computer Solutions Inc | | 325 N Clippert St Ste B | | | | Lansing | MI | 48912 | |
| Euchner Usa | Debbie Cuff | 6723 Lyons St | | | | East Syracuse | NY | 13057 | |
| Eucker Matthew | | 2862 Strt7 Ne | | | | Fowler | OH | 44418 | |
| Euclid | Scott Lantzy | 30500 Bruce Industrial Pkwy | Ste B | | | Solon | OH | 44139 | |
| Euclid Design & Manufacturing | | 38333 Willoughby Pkwy | | | | Willoughby | OH | 44094 | |
| Euclid Design & Manufacturing | | 38333 Willoughby Pky | | | | Willoughby | OH | 44094 | |
| Euclid Design and Manufacturing | | 38333 Willoughby Pky | | | | Willoughby | OH | 44094 | |
| Euclid Heat Treating Co The | | E H T Co | 1408 E 222nd St | | | Cleveland | OH | 44117 | |
| Euclid Heat Treating Company | | 1408 East 222nd St | | | | Cleveland | OH | 44117 | |
| Euclid Industries Inc | | 1655 Tech Dr | | | | Bay City | MI | 48706 | |
| Euclid Industries Inc | | 165 W Morley | | | | Saginaw | MI | 48601 | |
| Euclid Industries Inc | Benjamin Debolt | 1655 Tech Dr | | | | Bay City | MI | 48706 | |
| Euclid Industries Inc | | 1655 Tech Dr | | | | Bay City | MI | 48706-1637 | |
| Euclid Industries Inc Eft | Benjamin Debolt | 1655 Tech Dr | | | | Bay City | MI | 48706 | |
| Euclid Municipal Court | | 555 E 222nd St | | | | Euclid | OH | 44123 | |
| Euclid Tool & Machine Co | | Spare Parts Div | 5209 Mackinaw Rd | | | Bay City | MI | 48706-9700 | |
| Euclid Tool & Machine Company | | 5209 Mackinaw Rd | | | | Bay City | MI | 48706 | |
| Euclid Tool and Machine Co Eft | | 5209 Mackinaw Rd | | | | Bay City | MI | 48706 | |
| Eudell Ronald C | | 2101 Crosley Ct | | | | Miamisburg | OH | 45342-6432 | |
| Eugen Huth Gmbh & Co Kg | | Vohwinkeler Str 65 Vohwinkel | | | | Wuppertal | | 42329 | Germany |
| Eugene Albone | | 5497 Forest Hill Rd | | | | Lockport | NY | 14094 | |
| Eugene Angelidis | | 331 Lake Front | | | | Rochester | NY | 14617 | |
| Eugene Anthony | | 7686 Michael Rd | | | | Orchard Pk | NY | 14127 | |
| Eugene Atchison | | 20291 Braile | | | | Detroit | MI | 48219 | |
| Eugene Aten | | 4520 W Hunting Pk Dr | | | | Franklin | WI | 53132 | |
| Eugene Austin | | 814 Flat Rock Rd | | | | Bellevue | OH | 44811 | |
| Eugene Behmlander | | 301 N Auburn Rd | | | | Auburn | MI | 48611 | |
| Eugene Borrousch | | 2780 Williamson Rd 7 | | | | Saginaw | MI | 48601 | |
| Eugene C Flore Jr and | | Carolyn Flore Jt Ten | 5801 W Falmouth Rd | | | McBain | MI | 49657 | |
| Eugene Campbell | | 303 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Eugene Carey | | 480 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Eugene Carter | | 5200 Ojibway Dr | | | | Kokomo | IN | 46902 | |
| Eugene Chartier | | 2284 E Lake Rd | | | | Clio | MI | 48420 | |
| Eugene Conner | | 2282 Lavonia Hwy | | | | Bowersville | GA | 30516 | |
| Eugene Di Pasquale | | 118 Pkwood Rd | | | | Rochester | NY | 14615 | |
| Eugene Di Piazza | | 15 Thistlewood Ln | | | | Spencerport | NY | 14559 | |
| Eugene Dillery | | 1020 Sycamore Line | | | | Sandusky | OH | 44870 | |
| Eugene Dodds | | 2099 S Van Buren Rd | | | | Reese | MI | 48757 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1119 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eugene Edwards | | 310 Choctaw St | | | | Brookhaven | MS | 39601 | |
| Eugene Elson Jr | | 3510 Lower Mountain Rd | | | | Sanborn | NY | 14132 | |
| Eugene Erndt | | 440 N Burns Rd | | | | Bay City | MI | 48708 | |
| Eugene Ernst Products Co | | 116 Main St | PO Box 427 | | | Farmingdale | NJ | 07727-0427 | |
| Eugene F Pennetti Sr | | 1100 Colony Point Cir | Bldg 3 Apt 202 | | | Pembroke Pines | FL | 33026-2925 | |
| Eugene Fambro Jr | | 300 N Southampton Ave | | | | Columbus | OH | 43204 | |
| Eugene Fisher | | 725 Shadowood Ln Se | | | | Warren | OH | 44484 | |
| Eugene Foster | | PO Box 4632 | | | | Albany | GA | 31706 | |
| Eugene Fragoso | | 163 Lux St | | | | Rochester | NY | 14621 | |
| Eugene Freck | | 300 W Sunnyview Dr Apt 201 | | | | Oak Creek | WI | 53154 | |
| Eugene Gaudreau | | 1845 Schust Rd | | | | Saginaw | MI | 48604 | |
| Eugene Geiger | | Box 1413 St Rt 60 S | | | | New London | OH | 44851 | |
| Eugene Gruszczynski | | 1948 11 Mile Rd | | | | Linwood | MI | 48634 | |
| Eugene Harris | | 4980 Deer Run Pl | | | | Westerville | OH | 43081 | |
| Eugene Hecht | | 8180 Bradley Rd | | | | Saginaw | MI | 48601 | |
| Eugene Herbig | | 3414 Yale St | | | | Flint | MI | 48503 | |
| Eugene Ireland | | 17107 Kenmore Rd | | | | Kendall | NY | 14476 | |
| Eugene Janaski Jr | | 1304 Mckinley St | | | | Bay City | MI | 48708 | |
| Eugene Januale Jr | | 1308 Ridgewood Dr | | | | Lockport | NY | 14094 | |
| Eugene Jarrett | | 2730 Seneca St | | | | Flint | MI | 48504 | |
| Eugene Johnson | | 2636 Miami Village Dr | | | | Miamisburg | OH | 45342 | |
| Eugene Jolin | | 5395 Stout Rd | | | | Saginaw | MI | 48604 | |
| Eugene King Iii | | 2138 Dunshire Ct | | | | Miamisburg | OH | 45342 | |
| Eugene Klumpp | | 2424 E Baxter Rd Apt 2 | | | | Kokomo | IN | 46902 | |
| Eugene Kotz | | 1515 N 11 Mile Rd | | | | Linwood | MI | 48634 | |
| Eugene Lebryk | | 3081 E Glen Eagle Dr | | | | Chandler | AZ | 85249 | |
| Eugene Lewellen | | 3362 S Co Rd 200 E | | | | Logansport | IN | 46947 | |
| Eugene Macaluso | | 260 Miramar Rd | | | | Rochester | NY | 14624 | |
| Eugene Manna | | 3010 Yorktown St | | | | Racine | WI | 53404 | |
| Eugene Matter | | 82 Judith Dr | | | | Cheektowaga | NY | 14227 | |
| Eugene Meyer | | 2347 E Bennett Ave | | | | Milwaukee | WI | 53207 | |
| Eugene Moonen | | 1920 Woodland Dr | | | | Caledonia | WI | 53108 | |
| Eugene Novacich | | 2695 Hyde Oakfield Rd | | | | Bristolville | OH | 44402 | |
| Eugene Poma | | 27704 Maplewood St | | | | Garden City | MI | 48135 | |
| Eugene Powell | | 357 Hillcrest Ave | | | | Somerset | NJ | 08873 | |
| Eugene Rabb Sr | | 807 Dalewood Pl | | | | Trotwood | OH | 45426 | |
| Eugene Rice | | 6650 Green Branch Dr Apt 3 | | | | Dayton | OH | 45459 | |
| Eugene Rueckert | | 706 Oakhills Dr | | | | Brooklyn | MI | 49230 | |
| Eugene Sanders | | 2668 Nichols Rd | | | | Hamilton | OH | 45013 | |
| Eugene Schalk | | 14370 Irish Rd | | | | Millington | MI | 48746 | |
| Eugene Senter Jr | | 5809 Huberville Ave | | | | Dayton | OH | 45431 | |
| Eugene Singleton | | 315 Pkridge Ave | | | | Buffalo | NY | 14215 | |
| Eugene Solek | | 1751 Lathrup | | | | Saginaw | MI | 48603 | |
| Eugene Sweeney | | 69 Names Rd | | | | Rochester | NY | 14623 | |
| Eugene Tanke | | 3390 Saxton Apt 6 | | | | Saginaw | MI | 48603 | |
| Eugene Terry Moore Esq | | 1802 15th St | | | | Tuscaloosa | AL | 35401 | |
| Eugene Terry Moore Esq for Arlis Elmore | | 1802 15th St | | | | Tuscaloosa | AL | 35401 | |
| Eugene Tidwell | | 54 N 22nd St | | | | Columbus | OH | 43203 | |
| Eugene Wedington | | 78 Poultney Ave | | | | Buffalo | NY | 14215 | |
| Eugene Wendling | | 890 Schust Rd | | | | Saginaw | MI | 48604 | |
| Eugene Wright | | 10059 Silvercreek Dr | | | | Frankenmuth | MI | 48734 | |
| Eugene Yacks | | 3041 E Townline 16 Rd | | | | Pinconning | MI | 48650 | |
| Eugenia Banks | | 4206 Pleasanton Rd | | | | Englewood | OH | 45322-2656 | |
| Eugenia Blanton | | 4084 Grandview Dr | | | | Flushing | MI | 48433 | |
| Eugenia J Washington | | PO Box 38462 | | | | Sacramento | CA | 95838 | |
| Eugenia Tillman | | 702 Delaware Ave | | | | Youngstown | OH | 44510 | |
| Eugenia Welch | | 31 Wellington Ave | | | | Rochester | NY | 14611 | |
| Eula Battiest | | 2110 Janice Dr | | | | Flint | MI | 48504 | |
| Eula Van Hall | | 4012 Venice Rd Lot 65 | | | | Sandusky | OH | 44870 | |
| Eula Wells | | 1086 Deerfield Rd | | | | Rutledge | TN | 37861 | |
| Eula Wright | | 1323 E Downey Ave | | | | Flint | MI | 48505 | |
| Eulberg Law Offices | | 925 N W 6th | | | | Oklahoma Cty | OK | 73106 | |
| Euler Daniel E | | 306 Iroquois Ave | | | | Prudenville | MI | 48651-9718 | |
| Eulice Terry | | 4061 County Rd 217 | | | | Trinity | AL | 35673 | |
| Euna H Spencer | | 14926 Mark Twain | | | | Detroit | MI | 48227-2901 | |
| Eunice A Magnus | | 14228 Ingleside | | | | Dolton | IL | 60419 | |
| Eunice Baylis | | 116 Longwood Dr | | | | Clinton | MS | 39056 | |
| Eunice Mckibben Cantu | | 6074 W 90 S | | | | Kokomo | IN | 46901 | |
| Eunice Payton | | PO Box 1627 | | | | Bay Springs | MS | 39422 | |
| Euresys Inc | | 7557 Rambler Rd Ste 700 | | | | Dallas | TX | 75231 | |
| Euresys Inc | | 500 Pk Blvd Ste 525 | | | | Itasca | IL | 60143 | |
| Eurich Daniel | | 1706 S Johnson St | | | | Bay City | MI | 48708-4205 | |
| Eurich Henry | | 3744 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Eurich Jeannine | | 4409 Rupprecht Rd | | | | Vassar | MI | 48768 | |
| Eurich Jerry A | | 3594 Hensler | | | | Saginaw | MI | 48603-7238 | |
| Eurich John | | 3420 Brookgate Dr | | | | Flint | MI | 48507 | |
| Eurich Stephen | | 1480 Calmac Ct | | | | Bay City | MI | 48708 | |
| Eurick William | | W224 S7600 Guthrie Dr | | | | Big Bend | WI | 53103 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1120 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Euridium Solutions | | PO Box 4595 | | | | Troy | MI | 48099 | |
| Euridium Solutions | | 2285 N Opdyke Rd Ste D | | | | Auburn Hills | MI | 48326-2468 | |
| Euridium Solutions | | Fmly Menc Inc | 2285 N Opdyke Rd Ste D | | | Auburn Hills | MI | 48326-2468 | |
| Euridium Solutions Inc | | Ticerna Inc | 2285 N Opdyke Rd Ste D | | | Auburn Hills | MI | 48326 | |
| Euro American Plastics Inc | Accounts Payable | 300 B Commerce Pk Dr | | | | Jackson | MS | 39213 | |
| Euro Machine Incorp | | 9627 Owens Mouth Ave | | | | Chatsworth | CA | 91311 | |
| Eurodec Industries | | Z I De Felet Bp 26 | 63306 Thiers Cedex | | | | | | France |
| Eurodec Industries Leuropeenn | | Le Bec Zone Industrielle Le Ch | | | | Feugerolles | | 42500 | France |
| Eurodis Electronics Uk Ltd | | Lever St | | | | Bolton | | BL36BJ | United Kingdom |
| Euroform Spa | | Via Delle Industrie 8 Zi Forca | 33074 Fontanafredda Pn 1 | | | | | | Italy |
| Euromotive Gmbh & Co Kg | | Sag Euromotive | Lend 25 | | | Lend | | 05651 | Austria |
| Euromotive Gmbh & Co Kg | | Geschaftsfuhrung | 5282 Ranshofen | Schlossrasse 26 | | | | | Austria |
| Euromotive Gmbh & Co Kg | | Geschaftsfuhrung | 5282 Ranshofen | Schlossrasse 26 | | | | | Austria |
| Euromotive Gmbh & Co Kg Filial | | Schlossstrasse 26 | | | | Braunau Am Inn Ransh | | 05280 | Austria |
| Euromotive Gmbh & Co Kg Geschaftsfuhrung | | 5282 Ranshofen | Schlossstrasse 26 | | | | | | Austria |
| Euromotive Gmbh and Co Kg Geschaftsfuhrung | | 5282 Ranshofen | Schlossstrasse 26 | | | | | | Austria |
| Euronetting Inc | | 10630 E Ranch Gate Rd | | | | Scottsdale | AZ | 85255 | |
| Euronetting Inc  Eft | | 10630 E Ranch Gate Rd | | | | Scottsdale | AZ | 85255 | |
| Euronetting Inc Eft | | 10630 E Ranch Gate Rd | | | | Scottsdale | AZ | 85255 | |
| Europa Metali Spa | | Via Righi 4 | | | | Sesto Fiotentino | | 50019 | Italy |
| Europe Chemi Con Deutschland Gmbh Ecc Gmbh | | Hamburger Str 62 | | | | Nuernberg | | 90451 | Germany |
| European American Bank | | Toro Ltd 008035131 | 100 Sunnyside Blvd | Remove Eft Acct Rejected | | Plainview | NY | 11803 | |
| European American Bank Toro Ltd 008035131 | | 100 Sunnyside Blvd Summit St | Attn Anne Marie Immerso | | | Plainview | NY | 11803 | |
| European Commission | | 6th Framework Programm For Research | Technological Dev And Demonstration | B1049 Brussels | | | | | Belgium |
| European Commission | | Dgrtd H2 | Office J 79 115 | | | Brussels | | B-1049 | Belgium |
| European Language Resourc Dist | | Elda | 55 57 Rue Brillat Savarin | | | Paris | | 75013 | France |
| European Purchasing Coord | | Ringstrasse 25 | Moerlenbach Voeckelsbeck | | | 69509 Germany | | | Germany |
| European Purchasing Coord | | Ringstrasse 25 | Moerlenbach Voekelsbach | | | 69509 Germany | | | Germany |
| European Purchasing Coordinato | | Ringstrasse 25 | | | | Moerlenbach Voeckels | | 69509 | Germany |
| Euroquipment | | Rawmarsh Rd | 4 Amber Business Centre | | | Rotherham | | S601RU | United Kingdom |
| Eurosoft Lorraine | | Route De Tantimont | | | | Herguigney | | 88130 | France |
| Eurosoft Lorraine  Eft | | Route De Mirecourt | 88130 Herguigney | | | | | | France |
| Eurosoft Lorraine Eft | | Route De Mirecourt | 88130 Herguigney | | | | | | France |
| Eurotechnique Industries Inc | | Tschudinparts | 18951 Se 11th Pl | | | Williston | FL | 32696 | |
| Eurotechnique Industries Inc | | Tschudinparts | 215 Southaven Ave | | | Medford | NY | 11763 | |
| Eurotherm Controls Inc | | Eurotherm Group Companies | PO Box 360112 | | | Pittsburgh | PA | 15251-6112 | |
| Eurotherm Controls Inc | | Action Instruments | 741f Miller Dr | | | Leesburg | VA | 20175 | |
| Eurotherm Controls Inc | | 741f Miller Dr | | | | Leesburg | VA | 20175 | |
| Eurotherm Controls Inc Eurotherm Group Companies | | PO Box 360112 | | | | Pittsburgh | PA | 15251-6112 | |
| Eurotherm Controls Repair Dept | | 741f Miller Dr | | | | Leesburg | VA | 20175 | |
| Eurotherm Drives | | PO Box 890711 | | | | Charlotte | NC | 28289-0711 | |
| Eurotherm Drives Inc | Sales | 9225 Forsyth Pk Dr | | | | Charlotte | NC | 28273 | |
| Eurotherm Group Companies | | PO Box 360112 | | | | Pittsburgh | PA | 15251-6112 | |
| Eurton Electric Co Inc | | 9920 Painter Ave | | | | Santa Fe Springs | CA | 90670 | |
| Eurydice Chavis | | 8 Stratford Apts Apt 4 | | | | Old Bridge | NJ | 08857 | |
| Eusebio Galindo Jr | | 1223 E Jefferson St | | | | Kokomo | IN | 46901 | |
| Eusebio Nunez | | 1038 City View Dr | | | | Wichita Falls | TX | 76306 | |
| Eustache Ronald C | | 2210 Manton Dr | | | | Miamisburg | OH | 45342-3958 | |
| Eustache Timothy | | 15125 Chicken Bristle Rd | | | | Farmersville | OH | 45325 | |
| Eutectic | | N94 W 14355 Garwin Mace Dr | | | | Menomomee Falls | WI | 53051 | |
| Eutectic Corp | Joy | 1515 Brook Dr | PO Box 536 | | | Downers Grove | IL | 60515 | |
| Eutectic Engineering | | 6350 E Davison | | | | Detroit | MI | 48212 | |
| Eutectic Engineering  Eft | | 6350 E Davison | | | | Detroit | MI | 48212 | |
| Eutectic Engineering Corp | | 6350 E Davison St | | | | Detroit | MI | 48212-1402 | |
| Eutectic Resources Inc | | 9413 N Co Rd 50 East | | | | Brazil | IN | 47834 | |
| Eutectic Resources Inc | | 9413 N County Rd 50e | | | | Brazil | IN | 47834-8353 | |
| Eutectic Resources Inc | | 9413 N Co Rd East | | | | Brazil | IN | 47834 | |
| Euton Jeffrey | | 51 Eleazer Rd | | | | Xenia | OH | 45385 | |
| Euwilda Perry | | 5002 Phillips Rd | | | | Kingston | MI | 48741 | |
| Ev Roberts | | PO Box 4907 | 18027 Bishop Ave | | | Carson | CA | 90749 | |
| Ev Roberts | | PO Box 4907 18027 Bishop Ave | | | | Carson | CA | 90749 | |
| EV Roberts Cirrus Enterprises LLC | | 18027 Bishop Ave | | | | Carson | CA | 90746 | |
| Eva Combs | | 9209 Great Lakes Circle | | | | Dayton | OH | 45458 | |
| Eva Decamp | | 6956 Brookville Salem Rd | | | | Brookville | OH | 45309 | |
| Eva Harsh | | 3323 Norton Rd | | | | Grove City | OH | 43123 | |
| Eva Jean Haymon | | 6628 Carol Lee | | | | Berkeley | MO | 63134 | |
| Eva Johnson | | 7159 Granada Dr | | | | Flint | MI | 48532 | |
| Eva M Hale | | PO Box 409 | | | | Pulaski | TN | 38478 | |
| Eva M Orlik | | Kendall Hahn | 220 N Rangeline Rd | | | Carmel | IN | 46032 | |
| Eva M Orlik | | 14102 Warbler Way N | | | | Carmel | IN | 46033 | |
| Eva Orlik | | Eva Orlik | 14102 Warbler Way N | | | Carmel | IN | 46033 | |
| Eva Orlik | | EVA Orlik | | | | Carmel | IN | 46033 | |
| Eva Orlik | | 14102 Warbler Way N | | | | Carmel | IN | 46033 | |
| Eva Orlik | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | | New York | NY | 10017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eva Rose Heasley | | 83 Waikiki Dr | | | | Madison | OH | 44057-2735 | |
| Eva Waddell | | 438 Saddle Ln | | | | Grand Blanc | MI | 48439 | |
| Eva Williams | | 1870 Northwood Circle | | | | Jackson | MS | 39213 | |
| Eval Company Of America | | Evalca | 2625 Bay Area Blvd Ste 300 | | | Houston | TX | 77058 | |
| Evalca | | Eval Company Of America | 100 Warrenville Rd Ste 201 | | | Lisle | IL | 60532-1301 | |
| Evalca Eval Company Of America | | 100 Warrenville Rd Ste 201 | | | | Lisle | IL | 60532-1301 | |
| Evalena Miller | | 322 Arborwood Ln | | | | Rochester | NY | 14615 | |
| Evan Berryman | | 2412 Co Rd 317 | | | | Moulton | AL | 35650 | |
| Evan Davenport | | 12019 Little Richmond Rd | | | | Brookville | OH | 45309 | |
| Evan Jones | | 139 Marine Dr | | | | Amherst | NY | 14228 | |
| Evana Tool & Engineering Eft | | Inc | 5825 Old Boonville Hwy | PO Box 5437 | | Evansville | IN | 47715-2136 | |
| Evana Tool & Engineering Inc | | Evana Automation | 5825 Old Boonville Hwy | | | Evansville | IN | 47715-2136 | |
| Evana Tool and Engineering Eft Inc | | PO Box 77000 Dept 77767 | | | | Detroit | MI | 48277-0767 | |
| Evanenko Nikolai | | 4859 Century Dr | | | | Saginaw | MI | 48603-5622 | |
| Evangel College | | Office Of Enrollment | 1111 N Glenstone | | | Springfield | MO | 65802 | |
| Evangel College Office Of Enrollment | | 1111 N Glenstone | | | | Springfield | MO | 65802 | |
| Evangelical Lutheran Church Of America Board Of Pe | Mr Curtis Fee | 800 Marquette Ave 1050 | | | | Minneapolis | MN | 55402-2892 | |
| Evangeline Banks | | 504 Walnut Ct Nw | | | | Decatur | AL | 35601 | |
| Evangeline Bournias | | 1039 Henn Hyde Rd Ne | | | | Warren | OH | 44484 | |
| Evangeline Kelly | | 1826 Macarthur Dr | | | | Vicksburg | MS | 39180 | |
| Evangeline Roscoe | | PO Box 13502 | | | | Rochester | NY | 14613 | |
| Evangeline Shaw | | 1453 Wamajo Dr | | | | Sandusky | OH | 44870 | |
| Evangeline Shirley | | 17667 Oakdale Rd | | | | Athens | AL | 35613 | |
| Evangelista Cheryl | | 1086 Cranbrook Dr | | | | Saginaw | MI | 48638 | |
| Evangelista Jose | | 1910 Berkley Ave Se | | | | Wyoming | MI | 49509 | |
| Evangelista Jose | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Evangulis Smith | | 153 Arbour Ln | | | | Buffalo | NY | 14220 | |
| Evaniuk Annette | | 831 Woodview Court | | | | Vandalia | OH | 45377 | |
| Evans & Sutherland | | PO Box 58700 | 600 Komas Dr | | | Salt Lake City | UT | 84158 | |
| Evans & Sutherland | | PO Box 58700 | | | | Salt Lake City | UT | 84158 | |
| Evans Analytical Group formerly Charles Evan & Associates Evans PAI | Evans Analytical Group | 810 Kifer Rd | | | | Sunnyvale | CA | 94086 | |
| Evans Analytical Group formerly Evans East | | 104 Windsor Center Drive Suite 101 | | | | East Windsor | NJ | 08520 | |
| Evans And Mullinix | | 7225 Renner Rd Ste 200 | | | | Shawnee | KS | 66217 | |
| Evans Andrew | | 313 Timber Ln | | | | Anderson | IN | 46017 | |
| Evans Andrew | | 3163 S 500 W | | | | Russiaville | IN | 46979 | |
| Evans Angela | | 7672 Alternate St Rt 49 E | | | | Arcanum | OH | 45304 | |
| Evans Beatriz | | 55 Glendale Ave | | | | Buffalo | NY | 14208 | |
| Evans Belle | | 1010 Buchanan St | | | | Sandusky | OH | 44870 | |
| Evans Belvie | | 2427 Whispering Brook Ln | | | | Grove City | OH | 43123-3741 | |
| Evans Betty H | | 676 Kirkley Dr | | | | Jackson | MS | 39206-3831 | |
| Evans Beverly J | | 3829 S 11th St | | | | Sheboygan | WI | 53081-8607 | |
| Evans Brett | | 7558 Pete Ave | | | | Jenison | MI | 49428-9717 | |
| Evans Brian | | 1727 Stillwater Circle | | | | Brentwood | TN | 37027 | |
| Evans Brian | | 3793 Lakebend Dr | | | | Dayton | OH | 45404 | |
| Evans C F | | 11 Malvern Close | Winstanley | | | Wigan | | WN3 6DZ | United Kingdom |
| Evans Carolyn | | 6911 Green Hwy | | | | Tecumseh | MI | 49286 | |
| Evans Carolyn | | PO Box 321 | | | | Leavittsburg | | 44430 | |
| Evans Charles | | 1018 Hugo St | | | | Maumee | OH | 43537 | |
| Evans Clayton | | 8321 Washington Dr | | | | Centerville | OH | 45458 | |
| Evans Clayton | | 24732 Plum Tree Dr | | | | Elkmont | AL | 35620-6446 | |
| Evans Clinton | | PO Box 379 | | | | New Carlisle | OH | 45344 | |
| Evans Columbus | | 1076 Nutana | | | | Mt Morris | MI | 48458 | |
| Evans Danton | | 2426 Lakeview Ave | | | | Dayton | OH | 45408 | |
| Evans David | | 15 Charlemagne Dr | | | | Mendon | NY | 14506 | |
| Evans David | | 46 Heath Dr Nw | | | | Warren | OH | 44481 | |
| Evans David C | | 2534 W Cross St | | | | Anderson | IN | 46011-9510 | |
| Evans Deborah | | 1054 Britton Rd | | | | Rochester | NY | 14616 | |
| Evans Deborah | | 27350 Bradford Ln | | | | Southfield | MI | 48076 | |
| Evans Delivery Co Inc | | PO Box 268 | | | | Pottsville | PA | 17901 | |
| Evans Dennis T | | 4665 Estes Dr | | | | Kent | OH | 44240 | |
| Evans Dereck | | 491 Sheelin Rd | | | | Xenia | OH | 45385 | |
| Evans Diane M | | 1520 Robbins Ave | | | | Niles | OH | 44446 | |
| Evans Dianna | | 4145 W 50 S | | | | Kokomo | IN | 46901 | |
| Evans Distribution Systems Inc | | 18765 Seaway Dr | | | | Melvindale | MI | 48122 | |
| Evans Donald | | 5509 N 29th Ln | | | | Mc Allen | TX | 78504 | |
| Evans Donald | | 2125 Sir Lockesley Dr | | | | Miamisburg | OH | 45342 | |
| Evans Donald | | 14704 Grubbs Rd | | | | Athens | AL | 35611-7431 | |
| Evans Donald | | 3117 N Belsay Rd | | | | Flint | MI | 48506 | |
| Evans Donna | | 83 Madrid Ave | | | | Brookville | OH | 45309 | |
| Evans Dwain | | 4110 Midway Ave | | | | Dayton | OH | 45417 | |
| Evans East 2005 | | 104 Windsor Ctr Dr | Suites 101 | | | East Windsor | NJ | 08520 | |
| Evans Eddie R | | 419 Applegate Rd | | | | Union | OH | 45322-3103 | |
| Evans Electric Inc Eft | | PO Box 7514 | | | | Wichita Falls | TX | 76307 | |
| Evans Electric Motor Centers Inc | | PO Box 1316 | | | | Tulsa | OK | 74101-1316 | |
| Evans Electric Motor Centers Inc | | 2002 Southwest Blvd | PO Box 1316 | | | Tulsa | OK | 74101-1316 | |
| Evans Ellen | | 5289 Conestoga Dr | | | | Flushing | MI | 48433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Evans Engineering | | 14119a Sullyfield Circle | | | | Chantilly | VA | 20151 | |
| Evans Enterprises Inc | | Evans Electric | | | | Wichita Falls | TX | 76302 | |
| Evans Equipment Co Inc | | G 3283 South Dort Hwy | 2707 Central Freeway East | | | Burton | MI | 48529-1446 | |
| Evans Equipment Co Inc | | G 3283 S Dort Hwy | | | | Burton | MI | 48529-1446 | |
| Evans Equipment Co Inc Eft | | G 3283 South Dort Hwy | | | | Burton | MI | 48529-1446 | |
| Evans Etoyle | | 2042 Maybury Ave | | | | Flint | MI | 48503-4244 | |
| Evans Fay H | | 231 Culbertson Ave | | | | Jackson | MS | 39209-5231 | |
| Evans Francesca J | | 1519 Canfield Ave | | | | Dayton | OH | 45406-4208 | |
| Evans Frank Realty | | 94 Reservoir Pk Dr | | | | Rockland | MA | 02370 | |
| Evans Gary | | 2167 Presley Dr | | | | Grove City | OH | 43123 | |
| Evans Ginger | | 110 Claremont Ave | | | | Anderson | IN | 46011 | |
| Evans Gladie | | 3766 Cloverdale | | | | Medway | OH | 45341 | |
| Evans Gladys | | 2460 Brier St Se | | | | Warren | OH | 44484-5201 | |
| Evans Harold | | 1581 Garwood Dr | | | | Dayton | OH | 45432 | |
| Evans Inc | | Acct Of Paula M Mc Ghee | Case 93m1146014 | | | | | 33252-8880 | |
| Evans Inc Acct Of Paula M Mc Ghee | | Case 93m1146014 | | | | | | | |
| Evans James | | 4733 Wakefield Ave Ne | | | | Comstock Pk | MI | 49321-8958 | |
| Evans James | | 1087 Brookfield Dr | | | | Waynesville | OH | 45068 | |
| Evans James | | 63 Oxford | | | | Dayton | OH | 45407 | |
| Evans James W | | 1084 Brookfield Dr | | | | Waynesville | OH | 45068-8315 | |
| Evans Janet L | | 800 N Pleasant Valley Ave | | | | Dayton | OH | 45404-2440 | |
| Evans Janice | | 8489 Warwick Rd Ne | | | | Warren | OH | 44484 | |
| Evans Jay | | 4145 W 50 S | | | | Kokomo | IN | 46901 | |
| Evans Jeffrey | | PO Box 2224 | | | | Warren | OH | 44484 | |
| Evans Jerry | | 60 Herbert Rd | | | | Hartselle | AL | 35640-8225 | |
| Evans Jerry | | 4353 S Sheridan Rd | | | | Lennon | MI | 48449 | |
| Evans John | | 4111 Blueheron Dr | | | | Auburn Hls | MI | 48326 | |
| Evans John A | | 7024 Pk Vista Rd | | | | Englewood | OH | 45322-2544 | |
| Evans Joseph | | 647 Manchester Ave | | | | Youngstown | OH | 44509-1711 | |
| Evans Joseph L | | PO Box 434 | | | | Monticello | MS | 39654-0434 | |
| Evans Joseph P | | 1997 Ctr Rd | | | | Wilmington | OH | 45177-8351 | |
| Evans Joy | | 111 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Evans Joyce | | 4305 Harvard Ave Se | | | | Warren | OH | 44484 | |
| Evans Joyce A | | 1494 Beechwood St Ne | | | | Warren | OH | 44483 | |
| Evans Joyce O | | 1223 North Rd Apt 24 | | | | Niles | OH | 44446-2231 | |
| Evans Jr Earl | | 5700 Oxford Ln Apt C | | | | Lockport | NY | 14094 | |
| Evans Judith | | 323 Maple St | | | | Tipton | IN | 46072 | |
| Evans Judith A | | 323 Maple St | | | | Tipton | IN | 46072 | |
| Evans Junius James | | 170a Kenvelle Rd | | | | Buffalo | NY | 14215-0000 | |
| Evans Kathryn L | | 4353 S Sheridan Rd | | | | Lennon | MI | 48449-9403 | |
| Evans Kenneth | | 12400 E 37th Ter S | | | | Independence | MO | 64055-3191 | |
| Evans Kristi | | 416 W 300 N | | | | Kokomo | IN | 46901 | |
| Evans Landscaping Inc | | 3700 Round Bottom Rd | | | | Newtown | OH | 45244 | |
| Evans Landscaping Inc | | 9700 East Kemper Rd | | | | Loveland | OH | 45140 | |
| Evans Landscaping Inc | | 3700 Round Bottom Rd | | | | Cincinnati | OH | 45244 | |
| Evans Lashara | | 221 Hamilton St | | | | Rochester | NY | 14620 | |
| Evans Lawana | | 2116 Val Vista Court | | | | Dayton | OH | 45406 | |
| Evans Lawrence W | | 720 S Line St | | | | Chesaning | MI | 48616-1436 | |
| Evans Leonard | | 4229 E Sandra Dr | | | | Port Clinton | OH | 43452 | |
| Evans Linda | | 6501 Halberd Court | | | | Clinton | OH | 45459 | |
| Evans Loyd J | | 5981 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Evans Manufacturing Eft | | 1330 Souter | | | | Troy | MI | 48083 | |
| Evans Manufacturing Inc | | 1330 Souter St | | | | Troy | MI | 48083-2839 | |
| Evans Manufacturing Inc | | 1330 Souter | | | | Troy | MI | 48083 | |
| Evans Marcus | | 3915 Odin Ave | | | | Cincinnati | OH | 45213 | |
| Evans Mark | | 11 W Market St | | | | West Milton | OH | 45383 | |
| Evans Maybelle | | 213 Southlea Dr | | | | Kokomo | IN | 46902 | |
| Evans Mechwart Hambleton | | & Tilton Inc | 170 Mill St | | | Gahanna | OH | 43230-3036 | |
| Evans Meredith | | 27 Constantia Ave | | | | Dayton | OH | 45419 | |
| Evans Mfg | Janet | 1330 Souter | | | | Troy | MI | 48083 | |
| Evans Michael | | 110 Claremont Ave | | | | Anderson | IN | 46011 | |
| Evans Michael | | 106 Franklin St | | | | Niles | OH | 44446 | |
| Evans Michael | | 11806 Creighton Ave | | | | Northport | AL | 35475 | |
| Evans Michelle | | 317 Shirley Ave | | | | Buffalo | NY | 14215 | |
| Evans Michelle | | 27 Village Rock Ln | Apt 24 | | | Natick | MA | 01760 | |
| Evans Michelle | | 1727 Stillwater Circle | | | | Brentwood | TN | 37027 | |
| Evans Musgrave Michelle | | 478 N 700 E | | | | Greentown | IN | 46936 | |
| Evans Neal | | 26 Split Rail Run | | | | Penfield | NY | 14526 | |
| Evans Neal | | 26 Split Rail Run | | | | Penfield | NY | 14526 | |
| Evans Nikki | | 6040 Garber Rd | | | | Dayton | OH | 45415 | |
| Evans Orlando | | 620 Hidden Valley Dr | Apt 107 | | | Ann Arbor | MI | 48104 | |
| Evans Pamela | | PO Box 862 | | | | Lockport | NY | 14095-0935 | |
| Evans Pamela | | 400 Topsfield Rd | | | | Columbus | OH | 43228 | |
| Evans Patricia | | 136 Bellingham Dr | | | | Madison | AL | 35758 | |
| Evans Peggy A | | 3110 Garden Pl | | | | Kokomo | IN | 46902-7512 | |
| Evans Percy | | 232 Moss Ave | | | | Jackson | MS | 39209 | |
| Evans Phyllis | | 46 Heath Dr Nw | | | | Warren | OH | 44481 | |
| Evans R | | 17 Latchmere Dr | | | | Victor | NY | 14564 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Evans Ralph V | | 1308 N Jasmine Pl | | | | Anaheim | CA | 92801-1628 | |
| Evans Reece | | 30 Island Rd | | | | Medway | OH | 45341 | |
| Evans Regina L | | 2167 Presley Dr | | | | Grove City | OH | 43123-3601 | |
| Evans Richard | | 1308 Hwy 3 | | | | Redwood | MS | 39156 | |
| Evans Rick | | 516 Lamont Dr Apt 2 | | | | Kettering | OH | 45429 | |
| Evans Rita E | | 294 Colonial | | | | Youngstown | OH | 44505-2157 | |
| Evans Robbin | | 4436 Genesee Ave | | | | Dayton | OH | 45406 | |
| Evans Robert | | 324 West Whipp Rd | | | | Centerville | OH | 45459 | |
| Evans Robert | | 807 Windsor Rd | | | | Terre Haute | IN | 46802 | |
| Evans Robert | | 14 South 10th Ave | | | | Highland Pk | NJ | 08904 | |
| Evans Rodney | | 2464 Marthas Woods | | | | Grove City | OH | 43123 | |
| Evans Roger | | 2020 George St | | | | Logansport | IN | 46947-3729 | |
| Evans Ronald | | 157 Passaic Ave | | | | Lockport | NY | 14094 | |
| Evans Ronie | | 763 Stony Point Rd | | | | Spencerport | NY | 14559 | |
| Evans Ronnie | | 161 Lynnhaven Dr | | | | Riverside | OH | 45431 | |
| Evans Roofing Company Inc | | 1101 E Chestnut St | | | | Santa Ana | CA | 92701 | |
| Evans Ruben | | 1501 Blairwood Ave | | | | Dayton | OH | 45418 | |
| Evans Russell | | 150 Fifth Ave | | | | Hubbard | OH | 44425 | |
| Evans S | | 3100 Tubman Ave | | | | Dayton | OH | 45408 | |
| Evans Shavon | | 2460 Brier St Se | | | | Warren | OH | 44484 | |
| Evans Shelia | | PO Box 379 | | | | New Carlisle | OH | 45344 | |
| Evans Soni | | 4409 Brunswick Ave | | | | Trotwood | OH | 45416 | |
| Evans Stanley | | 2535 St Rt 7 Ne | | | | Fowler | OH | 44418 | |
| Evans Steven | | Rr 1 Box 228 | | | | Sontag | MS | 39665-9730 | |
| Evans Steven | | 2197 E 200 S | | | | Anderson | IN | 46017 | |
| Evans Terrence | | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | | Indianapolis | IN | 46204 | |
| Evans Terrence | | 2925 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Evans Terrence | | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | | Indianapolis | IN | 46204 | |
| Evans Thomas | | 128 Nola Rd | | | | Sontag | MS | 39665 | |
| Evans Thomas E | | 6210 Royalton Ctr Rd Apt 1 | | | | Akron | NY | 14001-9006 | |
| Evans Timothy | | 1551 Tabor Ave | | | | Kettering | OH | 45420 | |
| Evans Tool & Engineering | | 4287 3 Mile Rd Nw | | | | Grand Rapids | MI | 49504 | |
| Evans Tool & Engineering Eft | | 4287 3 Mi Rd Nw | | | | Grand Rapids | MI | 49504 | |
| Evans Tool & Engineering Inc | | 4287 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544-114 | |
| Evans Tool and Engineering Eft | | 4287 3 Mi Rd Nw | | | | Grand Rapids | MI | 49504 | |
| Evans Tracy | | 583 Penhale Ave | | | | Campbell | OH | 44405 | |
| Evans Transportation Services | | 547 Progress Dr | | | | Hartland | WI | 53029 | |
| Evans Transportation Services | | Inc Evtw | W229 N 2494 State Rd 164 | | | Waukesha | WI | 53186-1407 | |
| Evans Transportation Services Inc | | W229 N 2494 State Rd 164 | | | | Waukesha | WI | 53186-1407 | |
| Evans Truddie W | | 3120 W 12th St | | | | Anderson | IN | 46011-2475 | |
| Evans V Samuel | | 3451 Sellars Rd | | | | Dayton | OH | 45439-1323 | |
| Evans Veronica | | 4220 St Route 40 Lot 9 | | | | Tipp City | OH | 45371 | |
| Evans William | | 2280 S Fenton Rd | | | | Holly | MI | 48442-8333 | |
| Evans Yolanda | | 1501 Blairwood Ave | | | | Dayton | OH | 45418 | |
| Evants Bernice | | 121 Payne Ave | | | | North Tonawanda | NY | 14120 | |
| Evapco Inc | | PO Box 63027 | | | | Baltimore | MD | 21263 | |
| Evapco Inc | | 5151 Allendale Ln | | | | Taneytown | MD | 21787 | |
| Evapco Inc | | C O Woodside Tp | 60 Lawrence Bell Dr | | | Williamsville | NY | 14221-7074 | |
| Evarian Thomas | | 8725 E 146th St | | | | Noblesville | IN | 46060 | |
| Evart Engineering Co Inc | | 1340 State St | | | | Middletown | IN | 47356-9310 | |
| Evart Engineering Co Inc Eft | | PO Box 10 | | | | Middletown | IN | 47356-9310 | |
| Evarts Bernice | | 121 Payne Ave | | | | N Tonawanda | NY | 14120-5409 | |
| Eve Incorporated | | Dept 1608 | | | | Tulsa | OK | 74182 | |
| Eve Incorporated | | 1830 North 109th East Ave | | | | Tulsa | OK | 74116 | |
| Eve Incorporated | | PO Box 848392 | | | | Dallas | TX | 75284-8392 | |
| Evelyn A Herrick | | 101 Lesley Ln Pen Acres | | | | New Castle | DE | 19720 | |
| Evelyn Ashley Pratt | | 5994 Vancouver Dr | | | | Shreveport | LA | 77107 | |
| Evelyn Bailey | | 26 Gerlaugh Ave | | | | Dayton | OH | 45403 | |
| Evelyn Barnett | | 2438 N Jay St | | | | Kokomo | IN | 46901 | |
| Evelyn Brooks | | 4019 Bradwood Ave | | | | Dayton | OH | 45405 | |
| Evelyn Buckler Johnson | | 417 W Jackson Ave | | | | Flint | MI | 48505 | |
| Evelyn Christian | | W168 N9731 Chippewa Dr | | | | Germantown | WI | 53022 | |
| Evelyn Cista | | PO Box 181 | East Post Station | | | Yonkers | NY | 10704-0181 | |
| Evelyn Cole | | 3099 S 150 E | | | | Kokomo | IN | 46902 | |
| Evelyn Collins | | 17 Baylor Circle | | | | Rochester | NY | 14624 | |
| Evelyn Cvitkovich | | 5049 Bayside Dr | | | | Dayton | OH | 45431 | |
| Evelyn D Battiste | | 3002 Culleoka Hwy | | | | Culleoka | TN | 38451 | |
| Evelyn D Battiste | Evelyn D Battiste | | 3002 Culleoka Hwy | | | Culleoka | TN | 38451 | |
| Evelyn Evelyn M | | 2287 Bates Rd | | | | Mt Morris | MI | 48458-2603 | |
| Evelyn Falco | | 87 Hancock Ave | | | | Jersey City | NJ | 07307 | |
| Evelyn Fergen | | 30 Alice Ln | | | | Brockport | NY | 14420 | |
| Evelyn Gail Calvin | | 4018 Chapel Hill Rd | | | | Crawford | TN | 38554 | |
| Evelyn Gail Calvin | | 12290 Folger St | | | | Spring Hill | FL | 34609 | |
| Evelyn H Robinson | | 4223 Old Brandon Rd | | | | Pearl | MS | 39208-3012 | |
| Evelyn Hodges | | 2323 N Pine Lea Dr | | | | Jackson | MS | 39209 | |
| Evelyn Hubbard | | 1516 Phillips Ct Sw | | | | Decatur | AL | 35601 | |
| Evelyn Hudgins | | 260 Copeland Gap Church Rd | | | | Attalla | AL | 35954 | |
| Evelyn I Thias Rev Trust | | 1638 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Evelyn I Thias Rev Trust | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Evelyn Irizarry | | 6003 Oak St Ext | | | | Lowellville | OH | 44436 | |
| Evelyn Loftin | | 341 Pklane Circle 11 | | | | Lockport | NY | 14094 | |
| Evelyn Long | | 1429 Kumler Ave | | | | Dayton | OH | 45406 | |
| Evelyn M Linton | | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Evelyn M Nelson | Steve Davies | 425 W Flint Park Blvd | | | | Flint | MI | 48505 | |
| Evelyn Mcelroy | | PO Box 5521 | | | | Fitzgerald | GA | 31750 | |
| Evelyn Minton | | 5366a Palmyra Rd Sw | | | | Warren | OH | 44481 | |
| Evelyn Mullen | | 3523 Kings Ln | | | | Burton | MI | 48529 | |
| Evelyn Nelson | | 425 W Flint Pk Blvd | | | | Flint | MI | 48505 | |
| Evelyn Oneal | | 102 Meadow Cir | | | | Clinton | MS | 39056 | |
| Evelyn Patrick | | 5679 Westcreek Rd | | | | Trotwood | OH | 45426 | |
| Evelyn R Land | | 7370 E 38th St | | | | Tulsa | OK | 74145-3261 | |
| Evelyn Robinson | | 4223 Old Brandon Rd | | | | Pearl | MS | 39208 | |
| Evelyn Ruth | | 3164 Buffalo Rd | | | | Rochester | NY | 14624 | |
| Evelyn Schaper | | 15 Burgundy Ln | | | | Columbus | NC | 28722 | |
| Evelyn Serio | | PO Box 3185 | | | | Brookhaven | MS | 39603 | |
| Evelyn Stelter | | 1000 W Canterbury Ct | | | | Oak Creek | WI | 53154 | |
| Evelyn Trouser | | 3364 Jacque St | | | | Flint | MI | 48532 | |
| Evelyn Wood Reading Dynamics | | 1878 Point Oak Rd | | | | St Louis | MO | 63131-3807 | |
| Evelyn Wood Reading Dynamics | | 6170 N Port Washington Rd | | | | Milwaukee | WI | 53217-4396 | |
| Evelynn Guest | | 5207 Berneda Dr | | | | Flint | MI | 48506 | |
| Even Crandall Wade Lowe & | | Gates | 9433 Haven Ave Ste 102 | | | Rancho Cucamonga | CA | 91729-4000 | |
| Even Crandall Wade Lowe and Gates | | 9433 Haven Ave Ste 102 | | | | Rancho Cucamonga | CA | 91729-4000 | |
| Evenflo Company Inc | | 1000 Evenflo Dr | | | | Canton | GA | 30114 | |
| Evenlite Inc | Kathy | 3161 State Rd | | | | Ben Salem | PA | 19020 | |
| Evens Mary R | | 9112 Miller Rd | | | | Durand | MI | 48429-9436 | |
| Evenson John | | 9708 E 300 N | | | | Greentown | IN | 46936 | |
| Event Medical Ltd | | 6a Liosban Business Pk | Tuam Rd Galway | | | | | | Ireland |
| Event Rentals | | PO Box 266 | | | | Roebuck | SC | 29376 | |
| Event Strategies Inc | | Homeland Security Tech Expo | 101 N Union St Ste 310 | | | Alexandria | VA | 22314 | |
| Event Strategies Inc Homeland Security Tech Expo | | 101 N Union St Ste 310 | | | | Alexandria | VA | 22314 | |
| Eventra | | Merritt Crossing | 440 Wheelers Farms Rd | | | Milford | CT | 06460 | |
| Ever Ready Thermometer Co Inc | | 228 Lackawanna Ave | | | | West Paterson | NJ | 07424 | |
| Ever Roll Specialties Co | | 3988 Lawrenceville Dr | | | | Springfield | OH | 45504 | |
| Ever Roll Specialties Co | | 3988 Troy Rd | | | | Springfield | OH | 45504-4458 | |
| Ever Roll Specialties Co | Edwin J Kohl | Ever Roll Specialties Co | 3988 Lawrenceville Dr | | | Springfield | OH | 45504 | |
| Everardo Abrego | | Attorney for Plaintiffs | 944 W. Nolana Ste C | | | Pharr | TX | 78577 | |
| Evercan Technology Corp | | 5 Schuman Rd | | | | Millwood | NY | 10546 | |
| Everding Dianna | | 9301 Dayton Greenville Pike | | | | Brookville | OH | 45309-9229 | |
| Everenergy Industrial | | California Battery | 523 West Rialto Ave Ste B | | | Rialto | CA | 92376-5747 | |
| Everenergy Industrial California Ba | | 523 West Rialto Ave Ste B | | | | Rialto | CA | 92376-5747 | |
| Everenergy Industrial/ California Battery | Accounts Payable | 523 West Rialto Ave Ste B | | | | Rialto | CA | 92376-5747 | |
| Everest Biomedical Instruments | Daniel Metzger | 16690 Swingley Ridge Rd | Ste 140 | | | Chesterfield | MO | 63017 | |
| Everest Biomedical Instruments Company | Attn Richard Engel & Susan Olsen | One Metropolitan Sq Ste 2600 | | | | St Louis | MO | 63102 | |
| Everest Biomedical Instruments Company | Attn Richard Engel & Susan Olsen | One Mteropolitan Sq Ste 2600 | | | | St Louis | MO | 63102 | |
| Everest Engineered Plastics | | PO Box 6070 | | | | Anaheim | CA | 92816-0070 | |
| Everest Imaging Ltd | | 11500 Metric Blvd Ste 210 | | | | Austin | TX | 78758 | |
| Everest Vit | | PO Box 70927 | | | | Chicago | IL | 60673 | |
| Everest Vit | | 199 Us Hwy 206 | | | | Flanders | NJ | 07836 | |
| Everest Vit Inc | | 199 Us Hwy 206 | | | | Flanders | NJ | 07836 | |
| Everett Aleisha | | 336 Burman Ave | | | | Trotwood | OH | 45426 | |
| Everett Anthony | | 4386 M Vernon Pass | | | | Swartz Creek | MI | 48473 | |
| Everett Brown | | 225 Tauber Dr | | | | Centerville | OH | 45458 | |
| Everett Char Techprobes | Barbara Wiles | 700 E Harrison | | | | Pamora | CA | 91767 | |
| Everett Charles | Sandra Blum | 4420 Pkwy Commerce Blvd | | | | Orlando | FL | 32808 | |
| Everett Charles | Cheryl Rivers | 487 Jefferson Blvd | | | | Warick | RI | 02886 | |
| Everett Charles | | Technologies Te Div | File 53414 | | | Los Angeles | CA | 90074-3414 | |
| Everett Charles Contact Produc | | One Fairchild Square | | | | Clifton Pk | NY | 12065 | |
| Everett Charles Contact Produc | | Box File 6846 | | | | Los Angeles | CA | 90074 | |
| Everett Charles Probes | Debbie Grace | 700 E Harrison Ave | | | | Pomona | CA | 91767 | |
| Everett Charles Tech | | File 53326 | | | | Los Angeles | CA | 90074-3326 | |
| Everett Charles Tech | | Cp Div | File 53326 | | | Los Angeles | CA | 90074-3326 | |
| Everett Charles Tech Cp Div | | File 53326 | | | | Los Angeles | CA | 90074-3326 | |
| Everett Charles Tech Inc | | One Fairchild Square | | | | Clifton Pk | NY | 12065 | |
| Everett Charles Technolog | Peter Miczek | 1 Fairchild Square | Clifton Pk | | | New York | NY | 12065 | |
| Everett Charles Technolog | Kathy Boese | 700 E Harrison Ave | | | | Pomona | CA | 91767-1920 | |
| Everett Charles Technologies | | Goodall St | | | | Macclesfield | | SK117BW | |
| Everett Charles Technologies | | 6860 Edgewater Comm Pky 350 | | | | Orlando | FL | 32810 | |
| Everett Charles Technologies | | Goodall St Macclesfield | Cheshire Sk11 7bd | | | United Kingdom | | | United Kingdom |
| Everett Charles Technologies | | Goodall St Macclesfield | Cheshire Sk11 7bd | | | | | | United Kingdom |
| Everett Charles Technologies | | Goodall St | | | | Macclesfield Ch | | SK117BW | United Kingdom |
| Everett Charles Technologies | | Ostby Barton Test Probes Div | 487 Jefferson Blvd | | | Warwick | RI | 02886 | |
| Everett Charles Technologies | | Ostby Barton Test Group | Lock Box 53326 | | | Los Angeles | CA | 90074-3326 | |
| Everett Charles Technologies | | Lock Box 53326 | | | | Los Angeles | CA | 90074-3326 | |
| Everett Charles Technologies | | Box File 53326 | | | | Los Angeles | CA | 90074 | |
| Everett Charles Technologies | | File 53326 | | | | Los Angeles | CA | 90074-3326 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1125 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Everett Charles Technologies | Debbie Grace | 700 East Harrison Ave | | | | Pomona | CA | 91767 | |
| Everett Charles Technologies | Debbie Grace | 2887 N Towne Ave | | | | Pomona | CA | 91767 | |
| Everett Charles Technologies | | Fmly Everett Charles Contact | Products Inc 9 99 | 700 E Harrison Ave | | Pomona | CA | 91767 | |
| Everett Charles Technologies I | | In Circuit Test | 138 Charcot Ave | | | San Jose | CA | 95131 | |
| Everett Charles Technologies I | | 1063 Hawthorn Dr | | | | Itasca | IL | 60143 | |
| Everett Charles Technologies I | | Everett Charles Technology | Goodall St | | | Macclesfield | | SK11 7BD | United Kingdom |
| Everett Charles Technologies I | | Ostby Barton Test Probes Div | 487 Jefferson Blvd | | | Warwick | RI | 02886 | |
| Everett Charles Technologies I | | 487 Jefferson Blvd | | | | Warwick | RI | 02886 | |
| Everett Charles Technologies Inc | | 700 E Harrison Ave | | | | Pomona | CA | 91767-192 | |
| Everett Charles Technologies Inc | | Goodall St | | | | Macclesfield | | 0SK11- 7BD | United Kingdom |
| Everett Charles Technologies Te Div | | File 53414 | | | | Los Angeles | CA | 90074-3414 | |
| Everett Charles Test Inc | | File 9722 | | | | Los Angeles | CA | 90028 | |
| Everett Christol | | 3419 Stanford PD | | | | Dayton | OH | 45406 | |
| Everett Craig | | 2397 Anderson Rd | | | | Saginaw | MI | 48603 | |
| Everett Davis | | 6607 W 100 N | | | | Tipton | IN | 46072 | |
| Everett Embry | | 1208 Glendale Dr | | | | Anderson | IN | 46011 | |
| Everett Ferby | | 1315 Vanderbilt Ave | | | | Niagara Falls | NY | 14305 | |
| Everett H Shiflett | | Acct Of Nancy Louise Shiflett | Case 394398 | 7400 Glen Leaf 23 | | Shreveport | LA | 21752-4696 | |
| Everett H Shiflett Acct Of Nancy Louise Shiflett | | Case 394398 | 7400 Glen Leaf 23 | | | Shreveport | LA | 71129-3708 | |
| Everett Harold | | 212 Devonport Cir | | | | Raymond | MS | 39154-8868 | |
| Everett Howard | | 9179 Kipton Dr | | | | Carlisle | OH | 45005 | |
| Everett Industries Inc | Carol Gintert | 3601 Larchmont Ave Ne | PO Box 2068 | | | Warren | OH | 44484-0068 | |
| Everett Industries Inc | | PO Box 2068 | | | | Warren | OH | 44484 | |
| Everett Jones | | 3133 Bulah Dr | | | | Kettering | OH | 45429 | |
| Everett Kathryn | | 1412 Ridgelawn Ave | | | | Flint | MI | 48503 | |
| Everett Kenneth | | 2114b Thousand Oaks Dr | | | | Jackson | MS | 39212 | |
| Everett Kirk | | 6838 Baytree Court | | | | Shelby Township | MI | 48316 | |
| Everett L M | | 5 Glentworth Close | | | | Liverpool | | L31 5PW | United Kingdom |
| Everett Lilley | | 1014 Roosevelt St | | | | Fremont | OH | 43420 | |
| Everett Lonnie | | 34 Theodore St | | | | Buffalo | NY | 14211 | |
| Everett Martha | | 1412 Ridgelawn | | | | Flint | MI | 48503 | |
| Everett Michael | | 2658 North Main St | | | | Newfane | NY | 14108 | |
| Everett Morrison Motorcars | | | | | | Odessa | FL | 33556 | |
| Everett Obryan | | 1609 Martin St | | | | Flatwoods | KY | 41139 | |
| Everett Patrick | | 5588 E H Ave | | | | Kalamazoo | MI | 49001-2194 | |
| Everett Ramsey Jr | | 8448 Irish Rd | | | | Otisville | MI | 48463 | |
| Everett Ray Davis | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Everett Robert | | 1128 Bowen Rd | | | | Enigma | GA | 31749 | |
| Everett Robert | | 14426 Lake Wildwood Dr | | | | Cottondale | AL | 35453 | |
| Everett Sayers | | PO Box 30 | | | | North Chili | NY | 14514 | |
| Everett Susan | | 839 Cedar Dr | | | | Gadsden | AL | 35901 | |
| Everett Wayne E | | 2618 Albert St | | | | Newfane | NY | 14108-1129 | |
| Everett Wood Jr | | 2015 S State Rd 29 | | | | Flora | IN | 46929 | |
| Everett Yulanda | | 105 Bedford St | | | | Rochester | NY | 14609 | |
| Everettcharles Technologies I | | 1063 Hawthorn Dr | | | | Itasca | IL | 60143 | |
| Everette Jr Jesse | | 579 West Evanston Rd | | | | Tipp City | OH | 45371 | |
| Everetts Randall | | 1308 Shadow Canyon Pl | | | | El Paso | TX | 79912 | |
| Evergin Jayvin | | 1641 Layton Dr | | | | Dayton | OH | 45406 | |
| Everglades Diesel Inj | Mr Willian Gonzalez | 243 Sw 33rd Court | | | | Ft Lauderdale | FL | 33315 | |
| Everglades Diesel Inj Svc | Bill Gonzalez | 243 Southwest 33rd Court | | | | Ft Lauderdale | FL | 33315 | |
| Everglades Diesel Inj Svc | | 243 Sw 33rd Court | | | | Ft Lauderdale | FL | 33315 | |
| Evergreen Cp Usa Inc | Qvs Marketing Annie | 338 North Canal St | Ste 7 8 | | | S San Francisco | CA | 94080 | |
| Evergreen Environmental Group Inc | | 7416 Hwy 329 | | | | Crestwood | KY | 40014 | |
| Evergreen Funding Corp | | Assignee Splawn Machine and Tool | PO Box 1024 | | | Addison | TX | 75001 | |
| Evergreen Funding Corp | | Assignee E Conrad Trucking Inc | PO Box 1024 | | | Addison | TX | 75001 | |
| Evergreen Grease Service | | PO Box 1484 | | | | Adrian | MI | 94221 | |
| Evergreen Grease Service | | 2800 Speilman Rd | | | | Adrian | MI | 94221 | |
| Evergreen Grease Service | | 2800 Speilman Rd | | | | Adrian | MI | 49221 | |
| Evergreen Institutional Asset Management | Mr Dennis Ferro | Equity Investments | 401 South Tryon St | | | Charlotte | NC | 28202-1934 | |
| Evergreen Investment Management Company | Mr James Medvedeff | Growth & Income Investments | 200 Berkeley St | 24th Fl | | Boston | MA | 02116-5034 | |
| Evergreen Sales Group | | 18562 142nd Ave Ne | | | | Woodinville | WA | 98072-8520 | |
| Evergreen Sales Group Inc | James Latousek Jj | 14818 Ne 31st Circle | | | | Redmond | WA | 98052-5321 | |
| Evergreen Scientific | | 2300 E 49th | | | | Los Angeles | CA | 90058 | |
| Evergreen Scientific | | PO Box 58248 | | | | Los Angeles | CA | 90058 | |
| Everhart Cynthia | | 5101 Embassy Pl | | | | Dayton | OH | 45414 | |
| Everhart Gary | | 4453 Us Route 42 E | | | | Cedarville | OH | 45314-9707 | |
| Everhart Justin | | 53413 Sherwood Ln | | | | Shelby Twp | MI | 48315 | |
| Everhart Trucking Llc | | 525 E Highland St | | | | Ada | OH | 45810 | |
| Everhart Trucking Llc | | PO Box 59 | | | | Ada | OH | 45810 | |
| Everhart William L | | 6004 Greenway Dr | | | | Frederic | MI | 49733-9682 | |
| Everidge Bryant | | 1403 26th St | | | | Wichita Falls | TX | 76301 | |
| Everidge Thomas | | 1335 Hemlock Dr | | | | Fairborn | OH | 45324 | |
| Everidge Timothy | | 1445 Ironwood Dr | | | | Fairborn | OH | 45324-3505 | |
| Everitt David | | 5792 Bradley Brownlee Rd Ne | | | | Fowler | OH | 44418 | |
| Everling Kathy L | | 213 Se 1st Ave | | | | Cape Coral | FL | 33990-1004 | |
| Everlock Fastening Systems Inc | | Greer Smyrna | Mayfield Dr | | | Smyrna | TN | 37167 | |
| Everly Ward | | 622 Apollo Pkwy | | | | Westfield | IN | 46074 | |
| Everman Jane | | 3966 Glen Moor Way | | | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1126 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Evernham Motorsports Llc | Accounts Payable | 7100 Weddington Rd | | | | Concord | NC | 28027 | |
| Evernham Motorsports Llc | Accounts Payable | 320 Aviation Dr | | | | Statesville | NC | 28677 | |
| Evers Craig | | 9588 Country Path Tr | | | | Miamisburg | OH | 45342 | |
| Evers Elisa | | 3291 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Eversharp Tool Inc | | 11350 E 60th Pl | | | | Tulsa | OK | 74146-6817 | |
| Everson Jonathan | | 714 S Hickory Ln | | | | Kokomo | IN | 46901 | |
| Everts Barbara | | 4333 Bennett Dr | | | | Burton | MI | 48519 | |
| Evertz Microsystems Ltd | Don Yeung | 5288 John Lucas Dr | | | | Burlington | ON | L7L 5Z9 | Canada |
| Everybodys Inc | | | | | | Dayton | OH | 45439 | |
| Everybodys Inc Eft | | Lockbox 145 | | | | Columbus | OH | 43265-0145 | |
| Everybodys Inc Eft | | 2655 S Dixie Dr | | | | Dayton | OH | 43265-0145 | |
| Evett Georgiana | | 1100 West Granger St | | | | Broken Arrow | OK | 74012-0731 | |
| Evett Terry | | 1100 West Granger St | | | | Broken Arrow | OK | 74012-0731 | |
| Evette Arcara | | 6461 Old Lakeshore Rd | | | | Derby | NY | 14047 | |
| Evette Morris | | 403 Linton | | | | Saginaw | MI | 48601 | |
| Evevsky Anna | | 510 Bay Meadow Dr | | | | Webster | NY | 14580-4001 | |
| Evex Analytical Instruments | | Inc | 857 State Rd | | | Princeton | NJ | 08540 | |
| Evex Analytical Instruments In | | 1001 Main St | | | | Morrisville | PA | 19067 | |
| Evex Analytical Instruments In | | 857 State Rd | | | | Princeton | NJ | 08540 | |
| Evex Analytical Instruments Inc | | 857 State Rd | | | | Princeton | NJ | 08540 | |
| Evey Engineering Co Inc | | 714 S West Blvd | | | | Vineland | NJ | 08360 | |
| Evey Engineering Company Inc | | 730 S West Blvd | | | | Vineland | NJ | 08360 | |
| Evie L Hammond | | 3 Oaks Bend Bldg 508 Apt 5 | | | | Stone Mntm | GA | 30083 | |
| Evigna Brand Insight | | PO Box 67000 Dept 215301 | | | | Detroit | MI | 48267-2153 | |
| Evinsky David | | 828 Iowa Ave | | | | Mcdonald | OH | 44437-1622 | |
| Evinsky Enoch | | 2606 Elizabeth | | | | Lordstown | OH | 44481 | |
| Evitts Timothy | | 10024 Meadow Ln | | | | Pinckney | MI | 48169-8103 | |
| Evo Inc | Kathy Odell | 2636 289th Pl | | | | Adel | IA | 50003-8021 | |
| Evo Inc | Kathy Odell | 2836 289th Pl | | | | Adel | IA | 50003-8021 | |
| Evonne Lovett | | 107 Nimrod Cir | | | | Jackson | MS | 39206 | |
| Evox Inc | | C O Marvin Gottleib & Assoc In | 608 East Blvd | | | Kokomo | IN | 46902 | |
| Evox Rifa Inc | | 3077 E 98th St Ste 215 | | | | Indianapolis | IN | 46280 | |
| Evox Rifa Inc | | 300 Tristate Intl Ste 375 | | | | Lincolnshire | IL | 60069-4403 | |
| Evox Rifa Inc | Henry Ishu | 1640 Northwind Blvd | Unit 102 | | | Libertyville | IL | 60048 | |
| Evox Rifa Inc | Diane Schmitt | 300 Tri State Internationa | | | | Lincolnshire | IL | 60069-4439 | |
| Evox Rifa Inc | | 300 Tri State International S | | | | Lincolnshire | IL | 60069 | |
| Evox Rifa Inc | | 300 Tri State International Ste | | | | Lincolnshire | IL | 60069 | |
| Evox Rifa Inc | | 300 Tri State Internationa | Ste 375 | | | Lincolnshire | IL | 60069-4403 | |
| Evox Rifa Inc Eft | | 300 Tri State Internationa | Ste 375 | | | Lincolnshire | IL | 60069 | |
| Evoy Bruce | | 140 Falling Leaf Dr | | | | Lapeer | MI | 48446 | |
| Evrard Joseph W | | 6271 Candle Light Dr | | | | Riverside | CA | 92509 | |
| Ewab Engineering Limited | | Telford | Stafford Pk 16 | | | Telford | | TF33BB | United Kingdom |
| Ewag Corp | | 135 Circuit Dr | | | | N Kingstown | RI | 02852 | |
| Ewald Abbey | | 2783 Cecelia St | | | | Saginaw | MI | 48602 | |
| Ewald Abby | | 3131 Cass City Rd | | | | Unionville | MI | 48767 | |
| Ewald Clark | | 2498 Jacob Rd | | | | Caro | MI | 48723 | |
| Ewald Instruments Corp | | PO Box 159 | | | | Kent | CT | 06757 | |
| Ewald Instruments Corp | | 28 Maple St | | | | Kent | CT | 06757 | |
| Ewald Jacobo | | 6201 Fox Glen Dr Apt 291 | | | | Saginaw | MI | 48603 | |
| Ewald Jason | | 2240 Compton | | | | Saginaw | MI | 48602 | |
| Ewald Kenneth | | 2189 Remington Rd | | | | Caro | MI | 48723-9751 | |
| Ewald William C | | 1594 Remington Rd | | | | Caro | MI | 48723-9750 | |
| Ewald Witte Gmbh & Co Kg | | Hoferstrabe 3 15 42551 Velbert | | | | | | | Germany |
| Ewald Witte Gmbh & Co Kg | | Hoferstrabe 3 15 | 42551 Velbert | | | Velbert | | | Germany |
| Ewald Witte Gmbh and Co Kg | | Hoferstrabe 3 15 | 42551 Velbert | | | | | | Germany |
| Ewald Witte Velbert Gmbh & Co | | Hoeferstr 3 15 | | | | Velbert | | 42551 | Germany |
| Ewart Ronald | | 2625 Shafor Blvd | | | | Dayton | OH | 45419 | |
| Ewbank Huey Ching | | 334 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Ewbank Stephen | | 334 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Ewd Llc | | PO Box 67000 Dept 294201 | | | | Detroit | MI | 48267-2942 | |
| Ewd Llc | | 12 Leigh Fisher | | | | El Paso | TX | 79906 | |
| Ewd Llc | | Yazaki North America | 1265 Peter Cooper Dr | | | El Paso | TX | 79936 | |
| Ewh Spectrum Co | Accounts Payable | 221 West Chillicothe Ave | | | | Bellefontaine | OH | 43311 | |
| Ewh Spectrum Company | | 221 W Chillicothe Ave | | | | Bellefontaine | OH | 43311 | |
| Ewig Gerald | | 27070 Pioneer Rd | | | | Wind Lake | WI | 53185 | |
| Ewikon Hotrunner Systems | Kimberly French | 1051 E Main St Unit 1 | | | | East Dundee | IL | 60118 | |
| Ewing Dave O | | 1297 W 133rd Way | | | | Westminster | CO | 80234-1154 | |
| Ewing Dennis | | 441 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Ewing Heidi | | 4181 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Ewing Joey | | 4043 Devon Dr Se | | | | Warren | OH | 44484 | |
| Ewing Keith E | | 504 Jeff Dr | | | | Kokomo | IN | 46901-3723 | |
| Ewing Kenneth H | | 6003 Devlin Ave | | | | Niagara Falls | NY | 14304-3127 | |
| Ewing Lucy | | 2289 N Norrell Rd | | | | Bolton | MS | 39041 | |
| Ewing Marshall | | 345 Michael Dr | | | | Atlanta | MI | 49031 | |
| Ewing Robert | | 9968 W Sunset Ln | | | | Elwood | IN | 46036 | |
| Ewing Ronald E | | 5204 Ojibway Dr | | | | Kokomo | IN | 46902-5351 | |
| Ewing Roscoe | | 309 E Rolston Rd | | | | Linden | MI | 48451 | |
| Eww   Eft | | Glockenberg 6 | D 38179 Schwueiper | | | | | | Germany |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1127 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eww Eft | | Glockenberg 6 | D 38179 Schwuelper | | | | | | Germany |
| Ex Cell O Machine Tools Inc | | Fmly Excello Europ Mach Tools | 6015 Ctr Dr | | | Sterling Heights | MI | 48312 | |
| Ex Cell O Machine Tools Inc | | 6015 Ctr Dr | | | | Sterling Heights | MI | 48312 | |
| Ex Cell O Machine Tools Inc | | PO Box 67000 Dept 102901 | | | | Detroit | MI | 48267-1029 | |
| Ex Eltronics Uk Limited | | Grove House | Headley Rd | Grayshott | | Hindhead Surrey | | GU26 6LE | United Kingdom |
| Ex Jr Duane | | 9483 Hamill Rd | | | | Otisville | MI | 48463-9785 | |
| Ex Tech Plastics Inc | | 11413 Burlington Rd | | | | Richmond | IL | 60071 | |
| Ex Zak Inc | Erin Anderzak | 1157a Manufactures Dr | | | | Westland | MI | 48186 | |
| Exabyte | Cheryl | 1685 38th St | | | | Boulder | CO | 80301 | |
| Exact Engineering Ltd | | Treamvalley Trading Estate | Kingsway South | | | Gateshead Tw | | NE11OJS | United Kingdom |
| Exact Machine Corp | | 380 N County Line Rd | | | | Sunbury | OH | 43074 | |
| Exact Machine Corporation | | 380 N County Line Rd | | | | Sunbury | OH | 43074 | |
| Exact Software | Kanlaya Palivan | 1065 E Hillsdale Blvd 301 | | | | Foster City | CA | 94404 | |
| Exact Software Erp Na Inc | | 1948 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Exacto Spring Corp | | PO Box 24 | | | | Grafton | WI | 53024-0024 | |
| Exacto Spring Corp | | 1201 Hickory St | | | | Grafton | WI | 53024-119 | |
| Exair Corp | | Lock Box 00766 | | | | Cincinnati | OH | 45264-0766 | |
| Exair Corp | Brian Williams | 11510 Goldcoast Dr | | | | Cincinnati | OH | 45249-1621 | |
| Exair Corp | | 1250 Century Cir N | | | | Cincinnati | OH | 45246-330 | |
| Exair Corp Eft | | 1250 Century Circle N | | | | Cincinnati | OH | 45246 | |
| Exair Corporation | | Location 00766 | | | | Cincinnati | OH | 45264-0766 | |
| Exair Corporation | Customer Serv | 11510 Goldcoast Dr | | | | Cincinnati | OH | 45249-1621 | |
| Exair Corporation | Thompson | 1250 Century Circle North | | | | Cincinnati | OH | 45246-3309 | |
| Exair Corporation | Jody Rose | 1250 Century Cirle North | | | | Cincinnati | OH | 45246 | |
| Exair Corporation | | 11510 Goldcoast Dr | | | | Cincinnati | OH | 45249 | |
| Exakt Technologies Inc | | 7416 N Broadway Extension | Ste E | | | Oklahoma City | OK | 73116-9066 | |
| Exakt Technologies Inc | | 7416 N Broadway Extension Ste | | | | Oklahoma City | OK | 73116 | |
| Excal Visual Communications | | 5721 Arapaho Ave | | | | Boulder | CO | 80303-1363 | |
| Excal Visual Communications | | 5721 Arapaho Ave | Ste A 2 | | | Boulder | CO | 80303-1363 | |
| Excalibur Integrated | Kay Holt | Systems Inc | 109 Jordan Dr Ste C | | | Chattanooga | TN | 37421 | |
| Excalibur Manufacturing | | Corporation | 16186 Flight Path Dr | | | Brooksville | FL | 34604 | |
| Excalibur Manufacturing Corp | | 16186 Flight Path Dr | | | | Brooksville | FL | 34604 | |
| Excalibur Manufacturing Corporation | | 16186 Flight Path Dr | | | | Brooksville | FL | 34604 | |
| Excalibur Registrations | Accounts Receivable | 6029 14 Mile Rd Ste 200 | | | | Sterling Heights | MI | 48312 | |
| Excel | | 10205 Northwest 19th St | | | | Miami | FL | 33172-2535 | |
| Excel Air Tool | Arnie Thies | 4525 West 160th St | | | | Cleveland | OH | 44135 | |
| Excel Air Tool Co Inc | | 3800 Monroe Ave Ste 19c | | | | Rochester | NY | 14534 | |
| Excel Air Tool Co Inc | | 4741 Devitt Dr | | | | Cincinnati | OH | 45246 | |
| Excel Air Tool Co Inc | | 4525 W 160th St | | | | Cleveland | OH | 44135 | |
| Excel Air Tool Co Inc Eft | | PO Box 640212 | | | | Cincinnati | OH | 45264-0212 | |
| Excel Automation | | 9471 Greystone Pkwy | | | | Brecksville | OH | 44141 | |
| Excel Automation | Cheryl Weber | 9471 Greystone | | | | Brecksville | OH | 44141 | |
| Excel Circuits Co | | 50 Northpointe Dr | | | | Orion | MI | 48359-1846 | |
| Excel Circuits Co Inc | | C O Whitesell R O & Associate | 8332 Office Pk Dr Ste A | | | Grand Blanc | MI | 48439-2035 | |
| Excel Computer | | 3330 Earhart Dr | Ste 212 | | | Carrollton | TX | 75006 | |
| Excel Electrocircruit Inc Eft | | 50 Northpointe Dr | | | | Orion | MI | 48359-1846 | |
| Excel Electrocircuit Inc | | 50 Northpointe Dr | | | | Orion | MI | 48359-184 | |
| Excel Electrocircuit Inc | | C O Ro Whitesell Associates | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346 | |
| Excel Electrociruit Inc Eft | | Fmrly Circuit Board Of America | Fmly Elcel Circuits Co | 50 Northpointe Dr | | Orion | MI | 48359-1846 | |
| Excel Energy Technologies Ltd | | 624 S Boston Ste 300 | | | | Tulsa | OK | 74119 | |
| Excel Engineering Inc | | 25925 Glendale | | | | Redford | MI | 48239 | |
| Excel Foral Designs Inc | | 100 Renaissance Ctr Ste 134 | | | | Detroit | MI | 48243 | |
| Excel Health Enterprises | | 4018 Columbus Ave | | | | Anderson | IN | 46013 | |
| Excel Health Enterprises | | Inc | 4018 Columbus Ave | | | Anderson | IN | 46013 | |
| Excel Health Enterprises Inc | | 4018 Columbus Ave | | | | Anderson | IN | 46013 | |
| Excel Health Enterprises Inc | | Excel Health & Wellness | 4018 Columbus Ave | | | Anderson | IN | 46013 | |
| Excel Inc | | Po Drawer 459 | | | | Lincolnton | NC | 28093-0459 | |
| Excel Inc | | 509 Lee Ave | | | | Lincolnton | NC | 28092 | |
| Excel Industrial Electronics | Tony Moceri | 44360 Reynolds Dr | PO Box 46009 | | | Clinton Twp | MI | 48036 | |
| Excel Industries Inc | | Pobox 46009 | | | | Mt Clemens | MI | 48046-6009 | |
| Excel Partnership Inc | | 75 Glen Rd Ste 200 | | | | Sandy Hook | CT | 06482 | |
| Excel Partnership Inc | | 75 Glen Rd | | | | Sandy Hook | CT | 06482 | |
| Excel Partnership Inc Eft | | 75 Glen Rd Ste 200 | | | | Sandy Hook | CT | 06482 | |
| Excel Pattern Works Inc | | 7020 Chase Rd | | | | Dearborn | MI | 48126-1791 | |
| Excel Pattern Works Inc | | 7020 Chase Rd | | | | Dearborn | MI | 48126-1751 | |
| Excel Personnel Inc | | 3737 Rue Notre Dame Quest | | | | Montreal | PQ | H4C 1P8 | Canada |
| Excel Quantronix Corp | | 45 Adams Ave | | | | Hauppauge | NY | 11788 | |
| Excel Screw Machine Tools Inc | | 20300 Lorne | | | | Taylor | MI | 48180 | |
| Excel Screw Machine Tools Inc | | 20300 Lorne St | | | | Taylor | MI | 48180-1969 | |
| Excel Technical Services | | Inc | 5600 Williams Lk Rd Ste C | | | Waterford | MI | 48329 | |
| Excel Technical Services Eft | | Inc | 5600 Williams Lk Rd Ste C | | | Waterford | MI | 48329 | |
| Excel Technical Services Inc | | Ets | 5600 N Williams Lake Rd Ste C | | | Waterford | MI | 48329 | |
| Excel Technical Services Inc | | 5600 Williams Lake Rd | Ste C | | | Waterford | MI | 48329 | |
| Excel Technical Services Inc | Ricardo Carvajal | 5600 Williams Lk Rd Ste C | | | | Waterford | MI | 48329 | |
| Excelda Distributing Spa | Accounts Payable | 11078 Hi Tech Dr | | | | Whitmore Lake | MI | 48189 | |
| Excelda Manufacturing Co | | PO Box 67000 Dept 101101 | | | | Detroit | MI | 48267-1011 | |
| Excelda Manufacturing Co | | 12785 Emerson Dr | | | | Brighton | MI | 48116 | |
| Excelda Manufacturing Company | | 12785 Emerson Dr | | | | Brighton | MI | 48116 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1128 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Excell Express Inc | | 540 N Lapeer Rd 170 | | | | Orion Twp | MI | 48362 | |
| Excell Llc | | PO Box 1607 | | | | Bay City | MI | 48706 | |
| Excell Llc | | 3242 Patterson Rd | | | | Bay City | MI | 48706 | |
| Excellence Manufacturing Inc | Accounts Payable | 629 Ionia Ave Southwest | | | | Grand Rapids | MI | 49503 | |
| Excellence Manufacturing Inc | | 629 Ionia Ave Sw | | | | Grand Rapids | MI | 49503-5148 | |
| Excellon Acquisition Llc | | File No 57346 | | | | Los Angeles | CA | 90074-7346 | |
| Excellon Acquisition Llc | | 24751 Crenshaw Blvd | | | | Torrance | CA | 90505-5308 | |
| Excellon Automation Co | | 24751 Crenshaw Blvd | | | | Torrance | CA | 90505-530 | |
| Excellon Industries | | Excellon Automation Division | 24751 Crenshaw Blvd | | | Torrance | CA | 90505-0000 | |
| Excelloy Industries | | 608 E Mcmurray Rd B3 | | | | Mcmurray | PA | 15317 | |
| Excelloy Industries Eft | | 608 E Mcmurray Rd B3 | | | | Mcmurray | PA | 15317 | |
| Excelloy Industries Eft | | 608 E McMurray Rd Ste B3 | | | | McMurray | PA | 15317 | |
| Excellus Health Plan Inc Eft Sharon Jackson Treasury Oper | | Bc Bs Of Rochester | PO Box 9620 | | | Rochester | NY | 14604-0620 | |
| Excellus Health Planblue Choice | Daniel Zimmerman | 165 Court St | | | | Rochester | NY | 14647 | |
| Excelorant Llc | | 1800 St Julian Pl | | | | Columbia | SC | 29202 | |
| Excelsior Springs Seating Systems | | 301 South Mccleary Rd | | | | Excelsior Springs | MO | 64024 | |
| Exchange Bank Of Alabama | Susan Willett | Assignee Packaging Integrity | PO Box 178 | | | Gadsden | AL | 35902 | |
| Exchange Club Of Lockport | | PO Box 692 | | | | Lockport | NY | 14094 | |
| Exchange Clubs Of Anderson | | 8756 Surrey Dr | | | | Pendleton | IN | 46064 | |
| Excimer Vision Laser Lp | Simon Yeo | 101 Ygnacio Valnut Rd | Ste 340 | | | Walnut Creek | CA | 94596 | |
| Exco Technologies Ltd | | Castool Precision Tool | 21 State Crown Blvd | | | Scarborough | ON | M1V 4B1 | Canada |
| Exco Technologies Ltd | | Castool Precision Tool | 17 State Crown Blvd | | | Scarborough | ON | M1V 4B1 | Canada |
| Exco Technologies Ltd | | Extec | 60 Spy Ct | | | Markham | ON | L3R 5H6 | Canada |
| Exec Warehouse Inc | | PO Box 37038 | | | | Southdale London | ON | N6E 3T3 | Canada |
| Exect Search International Eft | | Dba Sanford Rose Associates | 5500 Main St Ste 340 | | | Williamsville | NY | 14221 | |
| Exect Search International Eft Dba Sanford Rose Associates | | 5500 Main St Ste 340 | | | | Williamsville | NY | 14221 | |
| Exect Search International Inc | | Sanford Rose Associates Of Amh | 5500 Main St Ste 340 | | | Williamsville | NY | 14221 | |
| Executive Bilingual Services | | 4466 Oakdale St | PO Box 96 | | | Genesee | MI | 48437 | |
| Executive Center Inc | | T A Executive Ctr Of Greentree | 1 Eves Dr Ste 111 | | | Marlton | NJ | 08053 | |
| Executive Center Inc T a Executive Ctr Of Greentree | | 1 Eves Dr Ste 111 | | | | Marlton | NJ | 08053 | |
| Executive Committee Of Delphi Corps Board Of Directors | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Executive Education Network | | PO Box 911584 | | | | Dallas | TX | 75391-1584 | |
| Executive Education Network | | PO Box 98565 | | | | Chicago | IL | 60693-8565 | |
| Executive Express | | Transportation | 338 S Sharon Amity Rd | Pmb 199 | | Charlotte | NC | 28211-2806 | |
| Executive Express Transportation | | 338 S Sharon Amity Rd | Pmb 199 | | | Charlotte | NC | 28211-2806 | |
| Executive Greetings | | PO Box 450460 | | | | Hartford | CT | 06115-0460 | |
| Executive Greetings Inc | | Drawing Board The | PO Box 2995 | | | Hartford | CT | 061042995 | |
| Executive Landscaping Inc | | 1480 Youngstown Kingsville Rd | | | | Vienna | OH | 44473 | |
| Executive Landscaping Inc | | 1480 Youngstown Kingsville Rd | | | | Vienna | OH | 44473-9614 | |
| Executive Leadership | | PO Box 9070 | | | | Mclean | VA | 22102-9660 | |
| Executive Leadership | | Foundation | 1010 Wisconsin Ave North | West Ste 520 | | Washington | DC | 20007 | |
| Executive Leadership Foundation | | 1010 Wisconsin Ave North | West Ste 520 | | | Washington | DC | 20007 | |
| Executive Living Suites Inc | | PO Box 2294 | | | | Farmington Hills | MI | 48333 | |
| Executive Motoring Inc | | 1208 Gessner Dr | | | | Houston | TX | 77055-6014 | |
| Executive Office Link Inc | | Ste 200 | 7 Great Valley Pkwy | | | Malvern | PA | 19355 | |
| Executive Office Link Inc Suite 200 | | 7 Great Valley Pkwy | | | | Malvern | PA | 19355 | |
| Executive Office Supply Inc | | 3312 Santa Ursula Ave | | | | Laredo | TX | 78040 | |
| Executive Office Supply Inc | | 33004 Grand River | | | | Farmington | MI | 48336 | |
| Executive Quick Serve Inc | | PO Box 510224 | | | | Livonia | MI | 48151-6224 | |
| Executive Relocation Services | | 783 Old Hickory Blvd Ste 109e | | | | Brentwood | TN | 37027 | |
| Executive Software | Jeff Cude | 7590 N Glenoaks Blvd | | | | Burbank | CA | 91504-1052 | |
| Executive Software Inc | | 701 N Brand Blvd 6th Flr | | | | Glendale | CA | 91203-1242 | |
| Executive Solutions Inc | | Dba Asap Office Services | 5450 Far Hills Ave Ste 111 | | | Dayton | OH | 45429-2346 | |
| Executive Solutions Inc Dba Asap Office Services | | 5450 Far Hills Ave Ste 111 | | | | Dayton | OH | 45429-2346 | |
| Executive Studies | | University Programs | 210 St Marys Dr | | | Oxnard | CA | 93030 | |
| Executive Studies University Programs | | 210 St Marys Dr | | | | Oxnard | CA | 93030 | |
| Executive Transport Services | | Inc | PO Box 932 | | | Vermilion | OH | 44089 | |
| Executive Transport Services Inc | | PO Box 932 | | | | Vermilion | OH | 44089 | |
| Executive Wohnmobile | | Opel Str 28 | 64546 Morfelden | | | | | | Germany |
| Executive Women International | | Maria Kloha | C O Barton Marlow Company | 26500 American Dr | | Southfield | MI | 48034 | |
| Executive Women International | | C O Karey Hogan Treasurer | 238 Irwin Ave | | | Essex | ON | N8M 2T6 | Canada |
| Executive Women International C O Karey Hogan Treasurer | | 238 Irwin Ave | | | | Essex  Canada | ON | N8M 2T6 | Canada |
| Executive Women International Maria Kloha | | C o Barton Marlow Company | 26500 American Dr | | | Southfield | MI | 48034 | |
| Executives Club Of Chicago | | 8 S Michigan Ave Ste 2500 | | | | Chicago | IL | 60603 | |
| Executrain | | 3817 Nw Expwy Ste 100 | | | | Oklahoma City | OK | 73112 | |
| Executrain | | 5700 Cleveland St Ste 300 | | | | Virginia Beach | VA | 23462 | |
| Executrain | | 1001 Jefferson Plaza Ste 205 | | | | Wilmington | DE | 19801 | |
| Executrain | | 4555 Lake Forest Dr | Westlake Ctr Ste 610 | | | Cincinnati | OH | 45242-3732 | |
| Executrain | | Computer Training Leader | 6900 College Blvd | Ste 670 | | Overland Pk | KS | 66211 | |
| Executrain | | 1000 Abernathy Rd | | | | Atlanta | GA | 30328 | |
| Executrain | | 1064 East Main St | Cloverleaf Building | | | Meriden | CT | 06450 | |
| Executrain | | 200 Powell Pl | Ste 100 | | | Brentwood | TN | 37027-7514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Executrain Computer Training Leader | | 6900 College Blvd | Ste 670 | | | Overland Pk | KS | 66211 | |
| Executrain Of Detroit | | Raleigh Officentre Ste 210 | 25330 Telegraph Rd | | | Southfield | MI | 48034 | |
| Executrain Of Western New York | | Apple Tree Business Pk | 2875 Union Rd Ste 8a | | | Cheektowaga | NY | 14227 | |
| Executrain Of Western New York Apple Tree Business Park | | 2875 Union Rd Ste 8a | | | | Cheektowaga | NY | 14227 | |
| Exel | Dale Page | 26261 Evergreen Rd Ste 300 | | | | Southfield | MI | 48076 | |
| Exel Global Logistics | | 16580 Air Ctr Blvd 200 | Rmt Chg S 01 Mh | | | Houston | TX | 77032 | |
| Exel Global Logistics | | 5798 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Exel Global Logistics Inc Eft | | Frmly Msas Cargo International | 4120 Point Eden Way Ste 200 | | | Hayward | CA | 94545 | |
| Exel Global Logistics Inc Eft | | 4120 Point Eden Way Ste 200 | | | | Hayward | CA | 94545 | |
| Exel Logistics Management Ab | | Turbovagen 11 | 46138 Trollhattan | | | | | | Sweden |
| Exel North American Logistics | | PO Box 847188 | | | | Dallas | TX | 75284-7188 | |
| Exel Transportation Services | | Frmly Mark Vii | 965 Ridgelake Blvd Ste 100 | | | Memphis | TN | 38120 | |
| Exel Transportation Services Inc | | PO Box 844711 | | | | Dallas | TX | 75284-4711 | |
| Exelby Timothy | | 6639 North Point Dr | | | | Fruitport | MI | 49415 | |
| Exelon Corp | | 10 S Dearborn St | 37th Fl | | | Chicago | IL | 60690-3005 | |
| Exemplar International Co | | Commerce Bank Na | PO Box 802734 | | | Kansas City | MO | 64180-2734 | |
| Exemplar International Co | | End Assign Per Lg G43 88 5 02 | Commerce Bank Na | PO Box 802734 | | Kansas City | MO | 64180-2734 | |
| Exemplar Manufacturing Co | | PO Box 67000 Dept 76201 | | | | Detroit | MI | 48267-0762 | |
| Exemplar Manufacturing Co | | Dept 76201 | | | | Detroit | MI | 48267 | |
| Exemplar Manufacturing Co Inc | | 506 S Huron St | | | | Ypsilanti | MI | 48197 | |
| Exemplar Manufacturing Co Inc | | 506 S Huron St | | | | Ypsilanti | MI | 48197-5455 | |
| Exemplar Manufacturing Company | | Frmly Barfield Mfg Co | 800 Lowell St | Hold Per Legal 9 26 02 Cp | | Ypsilanti | MI | 48197 | |
| Exemplar Thomas & Betts | | Electrical Systems Llc | Comerica Bank | PO Box 7500 | | Detroit | MI | 48275-7618 | |
| Exemplar Thomas & Betts | | Electrical Systems Llc | 506 S Huron St | | | Ypsilanti | MI | 48197-5455 | |
| Exemplar Thomas and Betts Electrical Systems Llc | | Comerica Bank | PO Box 7500 | | | Detroit | MI | 48275-7618 | |
| Exemplar thomas and Betts Electrical Systems Llc | | 506 S Huron St | | | | Ypsilanti | MI | 48197-5455 | |
| Exemplary Performance Llc | | 141 Cardamon Dr | | | | Edgewater | MD | 21037 | |
| Exergen Corp | | Building Services Div | 51 Water St | | | Watertown | MA | 02472 | |
| Exergen Corporation | | 51 Water St | | | | Watertown | MA | 02472 | |
| Exergen Industrial Division | Bob Harris 617 923 6600 X2638 | 400 Pleasant St | | | | Watertown | MA | 02472 | |
| Exergy Inc | | 1062 Main St | | | | Hanson | MA | 02341 | |
| Exergy Inc | | 320 Endo Blvd | | | | Garden City | NY | 11530-6708 | |
| Exfo Electrical Optical | | 465 Godin | Vanier Quebec Canada G1m 3g7 | | | Quebec | | | |
| Exhaust Systems Corporation | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Exhaust Systems Corporation | | 4800 South Saginaw St | | | | Flint | MI | 48501 | |
| Exhibit Enterprise | Paula Arini | 1400 S Livernois Rd | | | | Rochester Hills | MI | 48307 | |
| Exhibit Enterprises | Becky Sullivan | 1400 S Livernois | | | | Rochester Hills | MI | 48307 | |
| Exhibit Enterprises Inc | | 1400 S Livernois Rd | | | | Rochester Hills | MI | 48307-3362 | |
| Exhibit Enterprises Inc | | 1400 S Livernois Rd | | | | Rochester Hills | MI | 48307 | |
| Exhibit Enterprises Inc | | 1400 S Livernois Rd | | | | Rochester Hills | MI | 48307 | |
| Exhibit Enterprises Inc | | 1400 S Livernois Rd | | | | Rochester Hills | MI | 48307 | |
| Exhibit Enterprises Inc | Attn Willow Schlachter | 1400 S Livernois Rd | | | | Rochester Hills | MI | 48307 | |
| Exhibit Enterprises Inc Eft | | 1400 S Livernois Rd | Ad Chg Per Ltr 2 18 05 Am | | | Rochester Hills | MI | 48307 | |
| Exhibit Enterprisesinc | | 1400 S Livernois Rd | | | | Rochester Hills | MI | 48307-3362 | |
| Exhibit Fair Intl Inc | | 555 E Pamalyn C | | | | Las Vegas | NV | 89119 | |
| Exhibit Management Associates | | Inc | 1404 Browns Ln Ste E | | | Louisville | KY | 40207 | |
| Exhibit Management Associates | | Mid America Trucking Show | 1404 Browns Ln Ste E | | | Louisville | KY | 40207 | |
| Exhibit Management Associates Inc | | 1404 Browns Ln Ste E | | | | Louisville | KY | 40207 | |
| Exhibit Works | | PO Box 3012 | | | | Indianapolis | IN | 46206-3012 | |
| Exhibit Works | | PO Box 3012 | | | | Indianapolis | IN | 46206-3012 | |
| Exhibit Works Inc | | 13211 Merriman Rd | PO Box 510446 | | | Livonia | MI | 48150 | |
| Exhibit Works Inc | | 13211 Merriman Rd | | | | Livonia | MI | 48150 | |
| Exhibit Works Inc | | 13211 Merriman Rd | | | | Livonia | MI | 48150 | |
| Exhibitgroup Giltspur | | Cincinnati Division | 1261 Aviation Blvd | 96174 Collection Ctr Dr | | Hebron | KY | 41048 | |
| Exhibitgroup Giltspur | | Bank Of America | 96174 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Exhibits American Society Of | | Nephrology | PO Box 890658 | | | Charlotte | NC | 28289-0658 | |
| Exhibits American Society Of Nephrology | | PO Box 890658 | | | | Charlotte | NC | 28289-0658 | |
| Exi Iii | | Frmly Express Inc | 12400 Universal Dr | Name Upted 03 2000 Eds | | Taylor | MI | 48180 | |
| Exi Iii | | 12400 Universal Dr | | | | Taylor | MI | 48180 | |
| Exide Batteries Inc | | 102 S Sycamore St | | | | Gaston | IN | 47342 | |
| Exide Corp | | Exide Battery | 2882 Remico St Sw | | | Grandville | MI | 49418 | |
| Exide Corp | | Exide Battery Sales | 115 Alexandra Way | | | Carol Stream | IL | 60188 | |
| Exide Corp | | Exide Technologies | 13000 Deerfield Pky Ste 200 | | | Alpharetta | GA | 30004 | |
| Exide Corp Exide Battery | | 2882 Remico St Sw | | | | Grandville | MI | 49418 | |
| Exide Corporation | | 364 Exide Dr | | | | Bristol | TN | 37620 | |
| Exide Electronics Corp | | International Power Machines | 8609 Six Forks Rd | | | Raleigh | NC | 27615 | |
| Exide Electronics Corp | | PO Box 75989 | | | | Charlotte | NC | 28275-0989 | |
| Exide Electronics Inc Worldwide Services Group | | PO Box 93810 | | | | Chicago | IL | 60673-3810 | |
| Exide Electronics Use Rmt1 | | PO Box 93810 | | | | Chicago | IL | 60673-3810 | |
| Exide Technologies | | 913 S 10th St | | | | Manchester | IA | 52057 | |
| Exide Technologies | | PO Box 2602 | | | | Carol Stream | IL | 60132-2602 | |
| Exide Technologies | | 13000 Deerfield Pkwy Ste 200 | | | | Alpharetta | GA | 30004 | |
| Exide Technologies | | 13000 Deerfield Pkwy Ste 200 | | | | Alpharetta | GA | 30004-5118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Exide Technologies Inc | | 13000 Deerfield Pkwy Ste 200 | | | | Alpharetta | GA | 30004-6118 | |
| Exie L Wilson | | 1051 Tonawanda St | | | | Buffalo | NY | 14207 | |
| Exie L Wilson | | 1051 Tonanwanda St | | | | Buffalo | NY | 14207 | |
| Exie Wilson | | 2772 West Pleasant | | | | Eden | NY | 14057 | |
| Eximp Inc | | | | | | Birmingham | MI | 48009 | |
| Exito Manufacturing | Eric Fernandez | 4738 Gateway Circle | | | | Kettering | OH | 45440 | |
| Exito Manufacturing LLC | | 3829 Pulo Trace Ct | | | | Bellbrook | OH | 45305 | |
| Exlar Corp | | 1470 Lake Dr W | | | | Chanhassen | MN | 55317 | |
| Exlar Corporation | | 1470 Lake Dr West | | | | Chanhassen | MN | 55317 | |
| Exlar Corporation | | PO Box 81 | | | | Chaska | MN | 55318 | |
| Exman Diane | | 6813 Longford Rd | | | | Huber Heights | OH | 45424 | |
| Exman Sharon | | 6731 Glenhills Dr | | | | Englewood | OH | 45322-3513 | |
| Exman Shaunna | | 710 Harlan Pl | | | | Dayton | OH | 45431 | |
| Exmet Corp | | 7 Great Hill Rd | | | | Naugatuck | CT | 06770 | |
| Exmeyer Gary | | 117 Monticello Ct | | | | Kokomo | IN | 46902 | |
| Exonic Corp | | Exonic Systems | 60 D4 Whitney Ridge Rd | | | Fairport | NY | 14450 | |
| Exonic Corp | | Exonic Systems | 149 Delta Dr Ridc Pk | | | Pittsburgh | PA | 15238 | |
| Exonic Corp | | Exonic Systems | 11711 N College Ave Ste 180 | | | Carmel | IN | 46032 | |
| Exonic Corp | | Exonic Systems | 13412 W Star Dr | | | Shelby Township | MI | 48315 | |
| Exonic Systems | Joe | 149 Delta Dr | | | | Pittsburg | PA | 15238 | |
| Exonic Systems | | 149 Delta Dr | | | | Pittsburgh | PA | 15238 | |
| Exonic Systems | | PO Box 951977 | | | | Cleveland | OH | 44193 | |
| Exonic Systems Inc | | 476 Windsor Pk Dr | | | | Dayton | OH | 45459 | |
| Exonic Systems Inc | | Exonic Systems | 1879 E Aurora Rd | | | Twinsburg | OH | 44087 | |
| Exonic Sytems Llc | | Consolidated Controls | 4511 Rocky River Dr | | | | | | |
| Exopack Llc | | C O Rmr Inc | 3480 Office Pk Dr | | | Dayton | OH | 45439 | |
| Exopack Llc | | 4643 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Exopack Llc | | 3070 Southport Rd 29302 | | | | Spartanburg | SC | 29304 | |
| Exopack Llc | | 3070 Southport | | | | Spartanburg | SC | 29304 | |
| Exostar Llc | | PO Box 894202 | | | | Los Angeles | CA | 90189-4202 | |
| Exothermics Eclipse Inc | | 5040 Enterprise Blvd | | | | Toledo | OH | 43612 | |
| Exothermics Inc | | PO Box 71453 | | | | Chicago | IL | 60694-1453 | |
| Exothermics Inc | | 5040 Enterprise Blvd | | | | Toldeo | OH | 43612-3880 | |
| Exotic Automation | John Marino | 8227 Northwest Blvd | Ste 270 | | | Indianapolis | IN | 46278 | |
| Exotic Automation | Greg Vanhorn | 10359 Hercules Dr | | | | Freeland | MI | 48623 | |
| Exotic Automation & Supply | | 10359 Hercules Dr | | | | Freeland | MI | 48623 | |
| Exotic Automation & Supply | | 4500 Empire Way St 1 | | | | Lansing | MI | 48917 | |
| Exotic Automation & Supply | | 2340 E High St | | | | Jackson | MI | 49203 | |
| Exotic Automation & Suppy | | 34700 Grand River Ave | | | | Farmington Hills | MI | 48335-3375 | |
| Exotic Automation & Supply Eft | | Frmly Exotic Rubber & Plastics | 34700 Grand River | | | Farmington | MI | 48335 | |
| Exotic Automation and Supp | Laura Lally | 8227 Northwest Blvd Ste 270 | | | | Indianapolis | IN | 46278-1386 | |
| Exotic Automation and Supp | Joe Brish | 34700 Grand River Ave | | | | Farmington | MI | 48335 | |
| Exotic Automation and Suppl | Laura Lally | 34700 Grand River Ave | | | | Farmington Hill | MI | 48335 | |
| Exotic Automation and Supply Eft | | PO Box 67000 Dept 233601 | | | | Detroit | MI | 48267-2336 | |
| Exotic Car Parts | | 923 D North Central Ave | | | | Upland | CA | 91786 | |
| Exotic Precision Industries | | 8530 Production Ave | | | | San Diego | CA | 92121 | |
| Exotic Rubber & Plastics Corp | | 8227 Northwest Blvd Ste 270 | | | | Indianapolis | IN | 46278-1386 | |
| Exotic Rubber & Plastics Corp | | 253 Industrial Dr | | | | Franklin | OH | 45005 | |
| Exotic Rubber and Plastics | Ryan Molina | 8227 Northwest Blvd | Ste 270 | | | Indianapolis | IN | 46278 | |
| Exotic Sounds Inc | | 18861 S Dixie Hwy | | | | Miami | FL | 33157-7708 | |
| Exotic Sounds Inc | | 18861 S Dixie Hwy | | | | Miami | FL | 33157-7708 | |
| Expanets Inc | | Dept 1261 | | | | Denver | CO | 80271-1261 | |
| Expedient Heat Treating Corp | | 42 S Niagara St | | | | Lockport | NY | 14094 | |
| Expedite America Express | | PO Box 66459 | | | | Chicago | IL | 60666-0459 | |
| Expedite America Express | | 2688 Coyle Ave | | | | Chicago | IL | 60007 | |
| Expedite Plus | | 917 Nipissing Rd Unit C | | | | Milton  Canada | ON | L9T 5E3 | Canada |
| Expedite Plus | | 917 Nipissing Rd Unit C | | | | Milton | ON | L9T 5E3 | Canada |
| Expedited Delivery Service | | PO Box 1011 | | | | Wayne | MI | 48184 | |
| Expedited Delivery Service | | Adr Chg 1 6 97 | 1605 W Madison | | | Athens | TN | 37303 | |
| Expedited Delivery Services | | Inc | PO Box 71154 | | | Chicago | IL | 60694 | |
| Expedited Delivery Services Inc | | PO Box 71154 | | | | Chicago | IL | 60694 | |
| Expedited Freight Systems Inc | | PO Box 68 5023 | | | | Milwaukee | WI | 53268-5023 | |
| Expedited Shipping Inc | | 805 Colonial Court | | | | Vermilion | OH | 44089 | |
| Expedited Transport Associates | | Inc | 1120 Buffalo Valley Rd | | | Cookeville | TN | 38501 | |
| Expedited Transport Associates Inc | | 1120 Buffalo Valley Rd | | | | Cookeville | TN | 38501 | |
| Expedited Transport Inc | | Adr Chg 03 02 98 | 1500 Farr Dr | Inactivate Per Legal 3 29 04 | | Cookeville | TN | 45404 | |
| Expediter | | 211 Shells Bush Rd | | | | Herkimer | NY | 13350 | |
| Expediting Co Inc | | Amf PO Box 90112 | | | | Dayton | OH | 45490 | |
| Expediting Co Inc | | Dba Tom Hunt Cartage | 751 Crossroads Ct | | | Vandalia | OH | 45377 | |
| Expeditors International | | 635 Ramsey Ave | | | | Hillside | NJ | 07205 | |
| Expeditors International | | 245 Roger Ave | | | | Inwood | NY | 11696 | |
| Expeditors International Of Wa | | Milo Industrial Pk | 505 Grand Central Blvd | | | Laredo | TX | 78045 | |
| Expeditors Intl | | PO Box 19687 | | | | Charlotte | NC | 28219-9687 | |
| Expeditors Intl  Mfe | | 5800 S 42nd St Ste G | | | | Mcallen | TX | 78503 | |
| Expeditors Intl Mfe | | 5800 S 42nd St Ste G | | | | Mcallen | TX | 78503 | |
| Expert Crane Inc  Eft | | PO Box 75526 | | | | Cleveland | OH | 44101-4755 | |
| Expert Crane Inc Eft | | Frmly Overhead Crane & Service | 10737 Leuer Ave | | | Cleveland | OH | 44108 | |
| Expert Legal Video Productions | | Inc | 6 E Kings Hwy | | | Haddonfield | NJ | 08033 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1131 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Expert Legal Video Productions Inc | | 6 E Kings Hwy | | | | Haddonfield | NJ | 08033 | |
| Expert Technology Assoc | | 4060 Butler Pike | Ste 100 | | | Plymouth Meeting | PA | | |
| Expert Technology Associates | | Llc | 4060 Butler Pike Ste 100 | Chg Per W9 01 27 05 Cp | | Plymouth Meeting | PA | 19462 | |
| Expert Technology Associates L | | 4060 Butler Pike Ste 100 | | | | Plymouth Meeting | PA | 19462 | |
| Expert Technology Associates Llc | | 4060 Butler Pike Ste 100 | | | | Plymouth Meeting | PA | 19462 | |
| Expert Visa Services Inc | | 28 East Jackson Blvd | Ste 1520 | | | Chicago | IL | 60604 | |
| Expertech Automotive | | 33 Airport Rd | | | | Waterville | ME | 04901 | |
| Expertech Automotive Inc | | 33 Airport Rd | | | | Waterville | ME | 04901 | |
| Expertune Inc | | 4734 Sonseeahray Dr | | | | Hubertus | WI | 53033 | |
| Expertune Inc | | PO Box 160 | | | | Hubertus | WI | 53033 | |
| Explosives Practical Solutions | | 1934 Windhill Terr | | | | Cincinnati | OH | 45255 | |
| Expnets | | PO Box 910 | Ste 100 | | | Plymouth Meeting | PA | | |
| Expo Technologies | Matt Dudones | 67 E Washington St | | | | Chagrin Falls | OH | 44022-3028 | |
| Exponent | | Test And Engineering Ctr | 1850 West Pinnacle Peak Rd | | | Phoenix | AZ | 85027 | |
| Exponent Environmental Group | | Inc 911348981 | 15375 Se 30th Pl Ste 250 | | | Bellevue | WA | 98007 | |
| Exponent Environmental Group | | Inc | 15375 Se 30th Pl Ste 250 | | | Bellevue | WA | 98007 | |
| Exponent Environmental Group I | | 15375 Se 30th Pl Ste 250 | | | | Bellevue | WA | 98007 | |
| Exponent Environmental Group Inc | | 15375 Se 30th Pl Ste 250 | | | | Bellevue | WA | 98007 | |
| Exponent Environmental Group Inc | | 15375 S E 30th Pl Ste 250 | | | | Bellevue | WA | 98007 | |
| Exponent Failure Analysis | | Associates 770218904 | PO Box 60000 | | | San Francisco | CA | 94160 | |
| Exponent Failure Analysis Asso | | Associates | 1950 W Pinnacle Peak Rd | | | Phoenix | AZ | 85027 | |
| Exponent Failure Analysis Asso | | 149 Commonwealth Dr | | | | Menlo Pk | CA | 94025-1122 | |
| Exponent Failure Analysis Asso | | Test & Engineering Ctr | 23445 N 19th Ave | | | Phoenix | AZ | 85027 | |
| Exponent Failure Analysis Associates | | PO Box 60000 | | | | San Francisco | CA | 94160 | |
| Exponent Failure Analysis Associates | | 1950 W Pinnacle Peak Rd | | | | Phoenix | AZ | 85027 | |
| Exponent Inc | | PO Box 200283 Dept 002 | | | | Dallas | TX | 75320-0283 | |
| Exponent Inc | | Remit Chg 11 09 04 Cp | 149 Commonwealth Dr | | | Menlo Pk | CA | 94025 | |
| Export Corp | Accounts Payable | 6060 Whitmore Lake Rd | | | | Brighton | MI | 48116 | |
| Export Corp | | 6060 Whitmore Lake Rd | | | | Brighton | MI | 48116-1995 | |
| Export Corporation | Len Chapp Controller | 6060 Whitmore Lake Rd | | | | Brighton | MI | 48116-1995 | |
| Export Corporation | | 6060 Whitmore Lake Rd | | | | Brighton | MI | 48116 | |
| Export Corporation | | 6060 Whitmore Lake Rd | | | | Brighton | MI | 48116-1995 | |
| Export Development Canada EDC | Dennis  A Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | | Grand Blanc | MI | 48439 | |
| Export Development Canada EDC | EDC | 151 O Connor St 18th FLR | | | | Ottawa | ON | K1A IK3 | Canada |
| Export Development Canada EDC | EDC | 151 O Connor St 18th Fl | | | | Ottawa | ON | K1A 1K3 | Canada |
| Export Development Canada EDC | EDC | 151 O Connor | | | | Ottawa | ON | K1A 1K3 | Canada |
| Export Development Canada EDC | Suzanne Marenger | 151 O Connor St 18th Fl | | | | Ottawa | ON | K1A IK3 | Canada |
| Export Development Canada EDC | EDC | 151 O Connor St 18th Fl | | | | Ottawa | ON | K1A 1K3 | Canada |
| Export Development Canada EDC | EDC | 151 O Connor St 18th Fl | | | | Ottawa | ON | K1A IK3 | Canada |
| Express Automotive Enterprises | | Dba Express Performance Ctr | 7949 Mission Gorge Rd | | | Santee | CA | 92071-3447 | |
| Express Automotive Enterprises Dba Express Performance Center | | 7949 Mission Gorge Rd | | | | Santee | CA | 92071-3447 | |
| Express Business Systems Inc | | Express Inc | 9235 Trade Bldg A | | | La Jolla | CA | 92038 | |
| Express Business Systems Inc Express Inc | | PO Box 537 | | | | La Jolla | CA | 92038 | |
| Express Carriers | | 93111 San Pedro Ave | | | | San Antonia | TX | 78216 | |
| Express Carriers | | 9311 San Pedro Ave Ste 1400 | | | | San Antonio | TX | 78216 | |
| Express Coat Corp | | 27350 Gloede | | | | Warren | MI | 48093 | |
| Express Coat Corporation | | 27350 Gloede St | | | | Warren | MI | 48093 | |
| Express Corp | | 9235 Trade Pl Bldg A | | | | San Diego | CA | 92126 | |
| Express Corp | | 9235 A Trade Pl | | | | San Diego | CA | 92126 | |
| Express Corp | | PO Box 537 | | | | La Jolla | CA | 92038 | |
| Express Cutting & Welding Serv Ltd | | 244 245 Walton Summit Centre | | | | Preston | | PR5 8AL | United Kingdom |
| Express Cutting & Welding Services | | Oldfield Rd Bamber Bridge | 245 Walton Summit Centre | | | Preston La | | PR58AL | United Kingdom |
| Express Delivery | | PO Box 9652 | | | | El Paso | TX | 79986 | |
| Express Delivery Services Inc | | 3990 State Route 42 | | | | Mason | OH | 45040 | |
| Express Delivery Services Inc | | 3990 State Route 42 | Rmt Add Chg 4 01 Tbk Ltr | | | Mason | OH | 45040 | |
| Express Gage Inc | | 25655 Sherwood | | | | Warren | MI | 48089 | |
| Express Lane Transportation | | Inc | 6835 Cochran Rd | Russel Rybka | | Solon | OH | 44139 | |
| Express Lane Transportation Inc | | 6835 Cochran Rd | Russel Rybka | | | Solon | OH | 44139 | |
| Express Leasing Inc | | 1322 N Washington St | | | | Bay City | MI | 48708 | |
| Express Leasing Inc | | 1322 N Washington Ave | | | | Bay City | MI | 48708 | |
| Express Leasing Inc Eft | | PO Box 2248 | | | | Bay City | MI | 48708 | |
| Express Loan | | 24 West Main | | | | Shawnee | OK | 74801 | |
| Express Loan | | 24 W Main | | | | Shawnee | OK | 74801 | |
| Express Logistics Inc | | PO Box 181 | | | | Bethalto | IL | 62010 | |
| Express Mail Postmaster | | 3101 W Sunflower Ave | | | | Santa Ana | CA | 92799 | |
| Express Manufacturing Ii Llc | | Express Manufacturing | 1420 Chase Ct | | | Carmel | IN | 46032 | |
| Express Manufacturing Ii Llc | | 1420 Chase Ct | | | | Carmel | IN | 46032 | |
| Express Manufacturing Ii Llc Express Manufacturing | | 1420 Chase Ct | | | | Carmel | IN | 46032 | |
| Express Messenger | | 6735 Brandt | | | | Romulus | MI | 48174 | |
| Express Packing & Eft | | Forwarding Inc | 2075 W Raymond St | | | Indianapolis | IN | 46221 | |
| Express Packing & Forwarding I | | 2075 W Raymond St | | | | Indianapolis | IN | 46221 | |
| Express Packing and  Eft Forwarding Inc | | 2075 W Raymond St | | | | Indianapolis | IN | 46221 | |
| Express Pattern Inc | | 100 N fairway Dr Ste 100 | | | | Vernon Hills | IL | 60061-1859 | |
| Express Personnel Service | | PO Box 99410 | | | | Oklahoma City | OK | 73199 | |
| Express Personnel Services | | PO Box 268951 | | | | Oklahoma City | OK | 73126-8951 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1132 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Express Personnel Services | | 2600 E Mcfarland Blvd Ste E | | | | Tuscaloosa | AL | 35405 | |
| Express Personnel Svc | Kim | Pobox 9245 | Postal Station A | | | Toronto | ON | M5W 3M1 | Canada |
| Express Test Corporation | | 3227 East 31st St Ste 102 | | | | Tulsa | OK | 74105-2443 | |
| Express Tool & Die Co | | 5900 Schooner Dr | | | | Belleville | MI | 48111 | |
| Express Tool & Die Co Eft | | 14901 Wahrman Rd | | | | Romulus | MI | 48174 | |
| Express Transport America | | PO Box 442 | | | | Oak Creek | WI | 53154-0442 | |
| Express Unlimited Inc | | PO Box 160789 | | | | Spartanburg | SC | 29316 | |
| Express Video Supply Inc | | 3360 Knights Rd | | | | Bensalem | PA | 19020 | |
| Express Way Inc | | PO Box 337 | | | | Saline | MI | 48176 | |
| Expressions In Sign | | PO Box 320063 | | | | Flint | MI | 48532 | |
| Expressions In Sign | | Bonnie M Massoud | PO Box 320063 | | | Flint | MI | 48532 | |
| Exquisite Events | | 4111 Marlyn Ave | | | | Saginaw | MI | 48603 | |
| Exsil Inc | | 15 Clarkson St | | | | Providence | RI | 02908 | |
| Exsil Inc    Eft | | 21833 Network Pl | | | | Chicago | IL | 60673-1218 | |
| Exsil Inc    Eft | | 21833 Network Pl | | | | Chicago | IL | 60673-1218 | |
| Exsil Inc Eft | | 15 Clarkson St | | | | Providence | RI | 029082609 | |
| Exsil Inc Eft | | Frmly American Silicon Products | 15 Clarkson St | | | Providence | RI | 029082609 | |
| Extec | | 60 Spy Ct | | | | Markham | ON | L3R 5H6 | Canada |
| Extech Instruments | Christine Chagnon | 285 Bear Hill Rd | | | | Waltham | MA | 02451 | |
| Extech Instruments Corp | | 285 Bear Hill Rd | | | | Waltham | MA | 02451 | |
| Extech Instruments Corp | | Lockbox 11115 | | | | Boston | MA | 02211 | |
| Extech Instruments Corp | | 335 Bear Hill Rd | | | | Waltham | MA | 02154 | |
| Extech Instruments Corporation | | Lockbox 11115 | | | | Boston | MA | 02211 | |
| Extel Communications | | 2199 Wranglers Retreat | | | | Wichita Falls | TX | 76308 | |
| Extel Communications | | 2199 Wranglers Retreat | | | | Wichita Falls | TX | 76310 | |
| Extended Stay America | | 32690 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Extension Request Nr | | PO Box 4126 | | | | Binghamton | NY | 13902-4126 | |
| Extension Request Nr | | PO Box 15105 | | | | Albany | NY | 12215-5105 | |
| Extermco Pest Control Serv | | 8255 Al Hwy 9 N | | | | Cedar Bluff | AL | 35959 | |
| Extermco Pest Control Serv | | 1033 W Main St | | | | Centre | AL | 35960 | |
| Extermital Termite | | PO Box 1533 | | | | Dayton | OH | 45410 | |
| Extermital Termite | | 1026 Wayne Ave | PO Box 1533 | | | Dayton | OH | 45410 | |
| Extermital Termite Eft | | 1026 Wayne Ave | PO Box 1533 | | | Dayton | OH | 45410 | |
| Extermital Termite Svc Of Dayt | | 1026 Wayne Ave | | | | Dayton | OH | 45410 | |
| Extol Inc | | 651 Case Karsten Dr | | | | Zeeland | MI | 49464 | |
| Extra Space Storage | | 915 Lincoln Hwy | | | | Morrisville | PA | 19067 | |
| Extra Space Storage Inc | | 915 Lincoln Hwy | | | | Morrisville | PA | 19067 | |
| Extra Space Storage Morrisville | | 915 Lincoln Hwy | | | | Morrisville | PA | 19067 | |
| Extreme Express Inc | | PO Box 368199 | | | | Chicago | IL | 60636-8199 | |
| Extreme Machine Inc | | 10034 Industrial Dr | | | | Whitmore Lake | MI | 48189 | |
| Extreme Tool & Engineering | | 999 Production Dr | | | | Wakefield | MI | 49968 | |
| Extreme Tool & Engineering Inc | | 999 Production Dr | | | | Wakefield | MI | 49968 | |
| Extreme Tool and Eng Inc  Eft | | 999 Production Dr | | | | Wakefield | MI | 49968 | |
| Extrude Hone Corp | | Thermoburr Michigan West | 2882 N Ridge Dr | | | Walker | MI | 49544 | |
| Extrude Hone Corp | | PO Box 1000 | | | | Irwin | PA | 15642 | |
| Extrude Hone Corp | | Metrex | 1 Industry Blvd | | | Irwin | PA | 15642 | |
| Extrude Hone Corp | | 1 Industry Blvd | | | | Irwin | PA | 15642 | |
| Extrusion Dies Inc | | 911 Kurth Rd | | | | Chippewa Falls | WI | 54729-1443 | |
| Extrusion Dies Industries Llc | | Edi | 911 Kurth Rd | | | Chippewa Falls | WI | 54729-1443 | |
| Extrusion Services Inc | | Esi | 850 Moe Dr | | | Akron | OH | 44310 | |
| Extrusion Services Inc Esi | | 850 Moe Dr | | | | Akron | OH | 44310 | |
| Extrusion Technologies | | 100 Ronson Dr | | | | Rexdale | ON | M9W 1B6 | Canada |
| Exum Monique | | 3251 Andrews Memorial Dr | | | | Rochester | NY | 14623 | |
| Exwood Properties Inc | | 270 Farmington Ave | | | | Farmington | CT | 06032 | |
| Exxon | | PO Box 650506 | | | | Dallas | TX | 75265-0506 | |
| Exxon Chemical Interamerica | | Exxon Mobil Chemical Co | 13501 Katy Fwy | | | Houston | TX | 77079 | |
| Exxon Chemical Interamerica In | | Exxon Mobilechemical | 13501 Katy Fwy | | | Houston | TX | 77079 | |
| Exxon Company Usa | | Hold Per Dana Fidler | PO Box 4482 | | | Houston | TX | 77210-4482 | |
| Exxon Company Usa Eft | | PO Box 4482 | | | | Houston | TX | 77210-4482 | |
| Exxon Company Usa Eft | | PO Box 392 | | | | Houston | TX | 77001-0392 | |
| Exxon Corp | | Exxon Co Usa | 1201 E Airport Fwy | | | Irving | TX | 75062-4816 | |
| Exxon Corp | | Exxon Chemical Americas | 13501 Katy Fwy | | | Houston | TX | 77079 | |
| Exxon Corp | | Downstream Accounting Ctr | 4500 Dacoma | | | Houston | TX | 77092 | |
| Exxon Corp | | Exxon Chemical Co | PO Box 3272 | | | Houston | TX | 77253 | |
| Exxon Corp | | PO Box 3272 | | | | Houston | TX | 77253 | |
| Exxon Corp | | 16945 N Chase Blvd | | | | Houston | TX | 77060 | |
| Exxon Corp | | PO Box 2169 | | | | Houston | TX | 77252-2169 | |
| Exxon Corp | | Exxon Co Usa | 26777 Central Pk Blvd Ste 315 | | | Southfield | MI | 48076 | |
| Exxon Corp | | Exxon Company Usa Div | PO Box 65170 | | | Charlotte | NC | 28265 | |
| Exxon Corp | | Atlanta Marketing Office | 1050 Crown Pointe Pky Ste 1750 | | | Atlanta | GA | 30338 | |
| Exxon Corp | | 320 Springside Dr Ste 100 | | | | Akron | OH | 44313 | |
| Exxon Corp | | Exxon Chemical Co | 37567 Interchange Dr | | | Farmington Hills | MI | 48335 | |
| Exxon Corporation | | Exxon Company Usa | PO Box 392 | | | Houston | TX | 77001-0392 | |
| Exxon Mobil | | 1400 S Harrison | | | | Olathe | KS | 66061 | |
| Exxon Mobil Chemical Co | | PO Box 371127m | | | | Pittsburgh | PA | 15251-7127 | |
| Exxon Mobil Corp | | 5959 Las Colinas Blvd | | | | Irving | TX | 75039-2298 | |
| Exxon Mobil Corp | | Lubricants & Petroleum Special | 4500 Decoma St 2nd Fl | | | Houston | TX | 77092 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1133 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Exxon Mobil Corp | | Commercial Adminstration Ctr | 4500 Dacoma Bh3 Room 212 | | | Houston | TX | 77092 | |
| Exxon Mobil Corp | | C O Vesco Oil Corp | 5798 Bridgeview Ctr | | | Saginaw | MI | 48604 | |
| Exxon Mobil Corp | | Exxon Biomedical Sciences Div | 1545 Rte 22 E | | | Annandale | NJ | 08801 | |
| Exxon Mobil Corp | | C O Hasco Oil Co Inc | 2800 Temple Ave | | | Long Beach | CA | 90806-2213 | |
| Exxon Mobil Corp | | Lubricants & Petroleum | 37567 Interchange Dr | | | Farmington Hills | MI | 48335 | |
| Exxon Mobil Corporation | | 4500 Dacoma 2nd Fl | | | | Houston | TX | 77092 | |
| Exxon Mobil Corporation | | 4500 Dacoma Bh3 2nd Fl | | | | Houston | TX | 77092 | |
| Exxon Mobil Corporation Eft | | 4500 Dacoma 2nd Fl | | | | Houston | TX | 77092 | |
| Exxon Mobil Investment Management Inc | Mr Steven Segien | 5959 Las Colinas Blvd | | | | Irving | TX | 75039-2298 | |
| Exxon Mobile Corp | | 1400 S Harrison | | | | Olathe | KS | 66061-722 | |
| Exxonmobil Biomedical Sciences | | Inc | 1545 Rte 22 East | PO Box 971 Rm Lg396 | | Annandale | NJ | 08801 | |
| Exxonmobil Biomedical Sciences Inc | | 1545 Rte 22 East | PO Box 971 Rm Lg396 | | | Annandale | NJ | 08801 | |
| Exxonmobil Chemical Co | | Fmly Exxon Chemical Americas | 13501 Katy Freeway | | | Houston | TX | 77253 | |
| Exxonmobil Chemical Co | | PO Box 371127 M | | | | Pittsburgh | PA | 15251-7127 | |
| Exxonmobil Chemical Co Eft | | Fmly Exxon Chemical Americas | 13501 Katy Freeway | | | Houston | TX | 77253 | |
| Exxonmobil Chemical Co Eft | | PO Box 371127 M | | | | Pittsburgh | PA | 15251-7127 | |
| Exxonmobil Chemical Company | | Dept Ch 10424 | | | | Palatine | IL | 60055-0424 | |
| Exxonmobil Corporation | Rex W Tillerson President | 5959 Las Colinas Blvd | | | | Irving | TX | 75039 | |
| Exxonmobil De Mexico Sa De Cv | | Poniente 146 760 Col Industr | Vallejo Atzcapotzalco | | | | | 02300 | Mexico |
| Exxonmobil Mexico Sa De Cv Eft | | Poniente 146 No 760 | Col Industrial Vallejo | Cp 02300 Del Azcapoltzalco | | | | | Mexico |
| Exxonmobil Mexico Sa De Cv Eft Poniente 146 No 760 | | Col Industrial Vallejo | Cp 02300 Del Azcapotzalco | | | | | | Mexico |
| Exxonmobil Oil Corporation | | 40 Liberty Blvd | | | | Valley Forge | PA | 19482 | |
| Exxonmobil Oil Corporation | | 120 McDonald St | | | | St John | NB | E2J 1M5 | |
| Exxonmobil Oil Corporation | | PO Box 75005 | | | | Chicago | IL | 60675-5024 | |
| Exxonmobil Oil Corporation | Attn Andria Goguen | ExxonMobil Business Support Center | 120 McDonald St | | | St John | NB | E2J 1M5 | Canada |
| Exxonmobile Lubricants & | | Petroleum Specialties Co | PO Box 101537 | | | Atlanta | GA | 30392-1537 | |
| Ey Law Luther Menold | | Eschersheimer Landstrabe 6 | 60322 Frankfurt | | | | | | Germany |
| Eyelet Products & Engineering | Jan Preston | PO Box 763 | 1709 Eyelet Rd | | | Dixon | IL | 61021 | |
| Eyelets For Industry Inc | | Stewart Eft | 45 Old Waterbury Rd | | | Thomaston | CT | 06787 | |
| Eyerdom William | | 42 Wincrest Dr | | | | Phoenixville | PA | 19460 | |
| Eyerdom William | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Eyink Robert V | | 4487 Cape Cod Dr | | | | Evans | GA | 30809 | |
| Eyler Iii James | | 31 Pheasant Run Circle | | | | Springboro | OH | 45066 | |
| Eyler Karen M | | Eyler Asbestos | 405 W George St | | | Arcanum | OH | 45304 | |
| Eyler Karen M | | Eyler Insulation & Asbestos | 21 1 2 W George St | | | Arcanum | OH | 45304 | |
| Eyler Karen M Eyler Insulation and Asbestos | | PO Box 398 | | | | Arcanum | OH | 45304 | |
| Eyler Mark | | 15250 Lexington Salem Rd | | | | W Alexandria | OH | 45381 | |
| Eyles James | | 2166 W Broadway 712 | | | | Anaheim | CA | 92804 | |
| Eyquem Snc | | 3 Rue Du Colonell Moll | | | | Paris | | 75017 | France |
| Eyquem Snc   Eft | | Le Challenge 92 101 Rd | Francois Arago 92017 Nanterre | | | | | | France |
| Eyquem Snc Eft | | Le Challenge 92 101 Rd | Francois Arago 92017 Nanterre | | | | | | France |
| Eyre Matthew | | 103 Lincoln Dr | | | | Bay City | MI | 48706 | |
| Eyre Richard | | 3252 Lauria | | | | Bay City | MI | 48706 | |
| Eyre Wayne K | | 490 Revilo Rd | | | | Bay City | MI | 48706-1421 | |
| Eyster Key Tubb Weaver & Roth | | PO Box 1607 | | | | Decatur | AL | 35602-1607 | |
| Eyster Key Tubb Weaver and Roth | | PO Box 1607 | | | | Decatur | AL | 35602-1607 | |
| Eyster Richard | | 1165 Mill Run Dr | | | | Noblesville | IN | 46060 | |
| Eytcheson Charles | | 3208 Williams Dr | | | | Kokomo | IN | 46902 | |
| Eytcheson Charles T | | 3208 Williams Dr | | | | Kokomo | IN | 46902-7500 | |
| Eytcheson Douglas | | 3347 E 50 N | | | | Kokomo | IN | 46901 | |
| Eytcheson Linda | | 3208 Williams Dr | | | | Kokomo | IN | 46902-7500 | |
| Ez Electric Co | | 58908 River Heights Rd | | | | Three Rivers | MI | 49093 | |
| Ez Loans Inc | | PO Box 1880 | | | | Millsboro | DE | 19966 | |
| Ez Loans Of Moore | | 2030 N Broadway | | | | Moore | OK | 73160 | |
| Ezeagwuna Antonia | | 13177 Monica St | | | | Detroit | MI | 48238 | |
| Ezekiel Wilkins | | 565 N Scott St | | | | Adrian | MI | 49221 | |
| Ezell Alberta R | | 43120 White House Fk Rd | | | | Bay Minette | AL | 36507 | |
| Ezell Heriot | | 528 Cylde St | | | | Youngstown | OH | 44510 | |
| Ezell John | | 3175 S Towerline Rd | | | | Bridgeport | MI | 48722 | |
| Ezell Lynn | | 5253 B Forest Hill Rd | | | | Byram | MS | 39272 | |
| Ezell Michael | | 23965 Al Hwy 99 | | | | Elkmont | AL | 35620-7701 | |
| Ezell Ricky | | 23970 E Clearmont Dr | | | | Elkmont | AL | 35620-6328 | |
| Ezell Robert | | 1236 Springborrow | | | | Flushing | MI | 48532 | |
| Ezell Samuel | | 5029 Hwy 207 | | | | Anderson | AL | 35610-5102 | |
| Ezelle Mark | | 1324 Broadwater Rd | | | | Utica | MS | 39175-9022 | |
| Ezequiel Gutierrez | | 6229 W Kinnickinnic River Pk | | | | Milwaukee | WI | 53219 | |
| Ezh | Dieter Koennecke | Konrad Zuse Str 19 21 | | | | Bad Hersfeld | | D-36251 | Germany |
| Ezos Sa | | Rue De Hopital 5 | | | | Braine Lalleud | | 01420 | Belgium |
| Ezos Sa | | Rue De Lhopital 5 | B 1420 Braine Lalleud | | | | | | Belgium |
| Ezra Hampton | | Route 2 Box 44 | | | | Dekalb | MS | 39328 | |
| Ezra Harris Iii | | 2490 Lasalle Ave | | | | Niagara Falls | NY | 14301 | |
| Ezra Rutherford | | 4911 Strawberry Glade Dr | | | | Gahanna | OH | 43230 | |
| Ezzard Rivers | | 6015 Divide Rd | | | | Niagara Falls | NY | 14305 | |
| Ezzard Rivers Jr | | 6015 Divide Rd | | | | Niagara Falls | NY | 14305 | |
| Ezzo Michael | | 6515 Cabin Croft Dr | | | | Galloway | OH | 43119 | |
| Ezzo Sherrill | | 6515 Cabin Croft Dr | | | | Galloway | OH | 43119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| F & G Megamos Mega | | Postfach 2124 | D 5250 Oeberghaueen | | | Bez Koln | | | Germany |
| F & G Multi Slide Inc | | PO Box 39 | | | | Franklin | OH | 45005-0039 | |
| F & G Multi Slide Inc | Attn Ed Scharrer | 130 Industrial Dr | | | | Franklin | OH | 45005 | |
| F & G Multi Slide Inc | Ed Scharrer | 130 Industrial Dr | | | | Franklin | OH | 45005-442 | |
| F & G Multi Slide Inc | Ed Scharrer | 130 Industrial Dr | | | | Franklin | OH | 45005-0039 | |
| F & G Multi Slide Inc | | Franklin | PO Box 39 | | | Franklin | OH | 45005 | |
| F & G Multi Slide Inc Eft | Ed Scharrer | 130 Industrial Dr | | | | Franklin | OH | 45005-0039 | |
| F & G Tool & Die Co Inc | | PO Box 321 | | | | West Carrollton | OH | 45449 | |
| F & G Tool & Die Co Inc | | 3024 Dryden Rd | | | | Dayton | OH | 45439-1620 | |
| F & G Tool & Die Company Inc | | 3024 Dryden Rd | | | | Dayton | OH | 45439-162 | |
| F & S Carton Co | | 5265 Kellogg Woods Dr Se | | | | Grand Rapids | MI | 49548-587 | |
| F & S Carton Co | | 5265 Kellogg Woods Dr | | | | Grand Rapids | MI | 49548 | |
| F & S Carton Company | Peg Wieland | Pobox 8606 | | | | Grand Rapids | MI | 49518-8606 | |
| F & S Tool Inc | | 2300 Powell Ave | | | | Erie | PA | 16506 | |
| F A Requarth Company | | Requarth Lumber Co | PO Box 38 | 447 E Monument Ave | | Dayton | OH | 45401-0038 | |
| F Alan Smith | | | | | | | | 23134-7982 | |
| F and b Engraving Tool supply | Terry Blosser | 3620 Bethany Courl | | | | Dayton | OH | 45415 | |
| F and g Multi Slide Inc | Dick Smith | 130 Industrial Dr | | | | Franklin | OH | 45005 | |
| F and k Delvotec Inc | Customer Service | 27182 Burbank | | | | Foothill Ranch | CA | 92610 | |
| F and k Delvotec Inc | Customer Service | 27182 Burbank | | | | Foothill Ranch | CA | 92610 | |
| F and k Delvotec Inc Eft | | 27182 Burbank | | | | Foothill Ranch | CA | 92610 | |
| F and s Equipment Supplies Inc | | PO Box 2012 | | | | Birmingham | AL | 35201 | |
| F and G Tool Die Company | Jeff Johnson | 3024 Dryden Rd | | | | Dayton | OH | 45439 | |
| F and S Tool Inc | | 2300 Powell Ave | | | | Erie | PA | 16506 | |
| F B Automotive Whse Inc Corp | | 2130 Austin Hwy | | | | San Antonio | TX | 78218-1834 | |
| F B Opticians | | 1549 East 30th | | | | Cleveland | OH | 44114 | |
| F B Wright Co | | PO Box 46507 | | | | Cincinnati | OH | 45240 | |
| F B Wright Co | Beverly | 4689 Ashley Dr | PO Box 46507 | | | Cincinnati | OH | 45240 | |
| F B Wright Co | | PO Box 770 | | | | Dearborn | MI | 48121 | |
| F B Wright Co Eft | | 9999 Mercier Ave | PO Box 770 | | | Dearborn | MI | 48121 | |
| F B Wright Co Of Cincinnati | | 4689 Ashley Dr | | | | Hamilton | OH | 45011 | |
| F Babiarz | | 270 Latta Rd Ste 25 | | | | Rochester | NY | 14612 | |
| F Baugher | | 415 Petty Branch Rd | | | | Prospect | TN | 38477 | |
| F D Johnson Co | | 31200 Solon Rd | Ste 18 | | | Solon | OH | 44139 | |
| F D Lawrence Electric | Becky Branam | 1112 East First St | | | | Dayton | OH | 45403 | |
| F Eiseline | | 67 Falcon Trl | | | | Pittsford | NY | 14534 | |
| F J Grafik Inc | | 11049 Corunna Rd | | | | Lennon | MI | 48449 | |
| F J Grafik Inc | | PO Box 209 | | | | Lennon | MI | 48449 | |
| F Jack Belzer | | 3153 W Hill Rd | | | | Flint | MI | 48507 | |
| F James Mc Donald | | 1051 Indian Mound Rd | | | | Vero Beach | FL | 32963-2406 | |
| F M Machine Co | | 1114 Triplett Blvd | | | | Akron | OH | 44306 | |
| F O T Inc | | PO Box 530339 | | | | Livonia | MI | 48153-0339 | |
| F P Horak Co | | 401 Saginaw St | | | | Bay City | MI | 48707-0925 | |
| F P Horak Co | | PO Box 925 | | | | Bay City | MI | 48707-0925 | |
| F Thomas Sprunger | | 208 E 113 St | | | | Jenks | OK | 74037 | |
| F Timothy Richards | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | | Detroit | MI | 48243-1157 | |
| F Veeneman Yard Service | | 9180 Cleveland St | | | | Nunica | MI | 49448 | |
| F W Madden Co | | Scac Mafw | 2070 Wright Rd | | | Akron | OH | 44320 | |
| F W Madden Co | | PO Box 8155 | | | | Akron | OH | 44320 | |
| F W Webb Company | | 158 Syracuse St | | | | Syracuse | NY | 13204 | |
| F X Coughlin Co | | 26261 Evergreen Rd Ste 300 | | | | Southfield | MI | 48076-7509 | |
| F&g Megamos Sicherheitselektro | | Wiehlpuhl 4 | Sicherheitselektronik Gmbh | | | Engelskirchen | | 51766 | Germany |
| F&g Megamos Sicherheitselektro | | Wiehlpuhl 4 Sicherheitselektr | | | | Gmbh Engelskirchen | | 51766 | Germany |
| F&g Megamos Sicherheitselektro | | Albert Einstein Str 5 | | | | Wiehl | | 51674 | Germany |
| F&k Delvotec Inc | | 27182 Burbank | | | | Foothill Ranch | CA | 92610 | |
| F&k Delvotec Inc Eft | | 27182 Burbank | | | | Foothill Ranch | CA | 92610 | |
| F&s Equipment & Supplies Inc | | 3221 2nd Ave S | | | | Birmingham | AL | 35222 | |
| F&s Equipment Supplies Inc | | 3221 2nd Ave South | | | | Birmingham | AL | 35201 | |
| F&s Tool Inc | | 2300 Powell Ave | | | | Erie | PA | 16506 | |
| Fa Integration Inc  Eft Dba Lakewood Automation | | 27911 Clemens Rd | | | | Westlake | OH | 44145 | |
| Fa Integration Inc Eft | | Dba Lakewood Automation | 27911 Clemens Rd | | | Westlake | OH | 44145 | |
| Fa Tech Corp | | 9065 Sutton Pl | | | | Hamilton | OH | 45011-9316 | |
| Fa Tech Corp | | 9065 Sutton Pl | | | | Hamilton | OH | 45011-9316 | |
| Faa Employees Credit Union | | PO Box 26406 | | | | Oklahoma City | OK | 73126 | |
| Faacavenezuela | | Urb Industrial Av | | | | Perimetralcua Edo Miranda | | | Venezuela |
| Faatz Jeffrey | | 9 Trentwood Trl | | | | Lancaster | NY | 14086-1465 | |
| Fab Alloy Co | | 1163 Bridge St | | | | Jackson | MI | 49203-1910 | |
| Fab Alloy Co Inc | | 1163 Bridge St | | | | Jackson | MI | 49203-198 | |
| Fab Alloy Company | | PO Box 1429 | 1163 Bridge St | | | Jackson | MI | 49204 | |
| Fab Alloy Company Eft | | PO Box 1429 | 1163 Bridge St | | | Jackson | MI | 49204 | |
| Fab Alloy Company Eft | | PO Box 1429 | | | | Jackson | MI | 49204 | |
| Fab Owners Assoc | | 17554 Community St | | | | Northridge | CA | 91325 | |
| Fab Owners Association | | 19925 Stevens Creek Blvd | | | | Cupertino | CA | 95014-2358 | |
| Fabenco Inc | | 2012 Karbach St | | | | Houston | TX | 77092 | |
| Faber Alan T | | 3452 S Stafford St | | | | Arlington | VA | 22206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Faber Barbara J | | 4293 Caddo Ave Sw | | | | Grandville | MI | 49418-2435 | |
| Faber Gregory | | 775 Commance Ln 8 | | | | Tipp City | OH | 45371 | |
| Faber Inc | | 503 Century Ave Sw | | | | Grand Rapids | MI | 49503 | |
| Faber Kenneth | | 10231 Stanley Rd | | | | Flushing | MI | 48433 | |
| Faber Margie C | | 4213 Kugler Mill Rd | | | | Cincinnati | OH | 45236-1818 | |
| Faber Margie Carol | | Not Rept Per Requestor | 4213 Kugler Mill Rd | | | Cincinnati | OH | 45236 | |
| Faber Margie Carol | | 4213 Kugler Mill Rd | | | | Cincinnati | OH | 45236 | |
| Faber Mark | | 6140 Johnson Rd | | | | Flushing | MI | 48433 | |
| Faber Nathan | | 320 Linden Way | | | | Sandusky | OH | 44870 | |
| Faber Pump & Equipment Inc | | 6027 Schumacher Pk Dr | | | | West Chester | OH | 45069 | |
| Faber Pump & Equipment Inc | | 20325 Ctrridge Rd Ste 702 | | | | Cleveland | OH | 44116 | |
| Faber Pump and Equipment Inc | | 6027 Schumacher Pk Dr | | | | West Chester | OH | 45069 | |
| Faber Ronald | | 6574 Merwin Chase Rd | | | | Brookfield | OH | 44403-9741 | |
| Fabian Arthur | | 131 Bethpolamy Court | | | | Dayton | OH | 45415 | |
| Fabian Brian | | 415 Delina St | | | | Marine City | MI | 48039 | |
| Fabian Deloney | | 3911 Whitney Ln | | | | Decatur | AL | 35603 | |
| Fabian Gonzalez | | Fuentes De Dolores 15 | Fracc Cd Ind Matamoros | | | Tarnaulipas | | 87357 | Mexico |
| Fabian Joseph | | 1754 Old Forge Rd | | | | Niles | OH | 44446 | |
| Fabian Michael | | 13367 S Budd Rd | | | | Burt | MI | 48417-9419 | |
| Fabian Richard S Corp | | 174 N Pk Ave Ste 3 | | | | Warren | MI | 44481 | |
| Fabian Richard S Corp | | Addr Chg 11 19 99 | 174 N Pk Ave Ste 3 | | | Warren | MI | 44481 | |
| Fabin Don | | 722 Atlanta St | | | | Saginaw | MI | 48604-2230 | |
| Fabini Steven | | 200c Linn Ct | | | | North Aurora | IL | 60542 | |
| Fabio Gucciardo | | 4376 Mt Read Blvd | | | | Rochester | NY | 14616 | |
| Fabio Santa | | 26053 Dundee Rd | Rmt Chg 06 08 05 Ah | | | Huntington Woods | MI | 48070 | |
| Fabio Santa | | 26053 Dundee Rd | Rmt Chg 06 13 05 Ah | | | Huntington Woods | MI | 48070 | |
| Fabio Santa | | Rmt Chg 06 13 05 Ah | 26053 Dundee Rd | | | Huntington Woods | MI | 48070 | |
| Fabio Santa | | PO Box 1145 | | | | Royal Oak | MI | 48068 | |
| Fabory Usa Ltd | | 2240 29th St Se | | | | Grand Rapids | MI | 49508 | |
| Fabri Form | | 21040 Coolidge | | | | Oak Pk | MI | 48237 | |
| Fabri Form Co  Eft | | 4001 Solutions Ctr | | | | Chicago | IL | 60677-4000 | |
| Fabri Form Co Eft | | 200 S Friendship Dr | | | | New Concord | OH | 43762 | |
| Fabri Form Co The | | 200 S Friendship Dr | | | | New Concord | OH | 43762-964 | |
| Fabri Steel Products Inc | | 7845 Middlebelt Rd | | | | Romulus | MI | 48174-2132 | |
| Fabri Steel Products Inc | | Multifastener Tooling | 22100 Trolly Industrial Dr | | | Taylor | MI | 48180-1872 | |
| Fabrian Thomas | | 1833 N Bond | | | | Saginaw | MI | 48602 | |
| Fabric Products Co | | PO Box 36463 | | | | Grosse Pointe | MI | 48236 | |
| Fabric Products Co | | 1265 Terminal Ave | | | | Detroit | MI | 48214-3444 | |
| Fabric Products Co Eft | | PO Box 36463 | | | | Grosse Pointe | MI | 48236 | |
| Fabrica De Aparatos De Aire Acondicionado Ca | | Urd Industrial Calle San Jose Con | Calle Los Cujicitos | | | Cua Edo Miranda | | | Venezuela |
| Fabricated Metal Products Eft | Stephen M Stetson | 1 Risdon St | | | | Naugatuck | CT | 06770 | |
| Fabricated Metal Products Eft | | Attn Stephen M Stetson | 1 Risdon St | | | Naugatuck | CT | 06770 | |
| Fabricated Metal Products Inc | | PO Box 2949 | | | | Hartford | CT | 06104-294 | |
| Fabricated Metal Products Inc | | Fmp | 1 Risdon St | | | Naugatuck | CT | 067704301 | |
| Fabricated Metal Products Inc | | 1 Risdon St | | | | Naugatuck | CT | 06770-430 | |
| Fabricated Metals Co | | Machined Products | 2121 Landmeier Rd | | | Elk Grove Village | IL | 60007 | |
| Fabricated Metals Co | | 2121 Landmeier Rd | | | | Elk Grove Village | IL | 60007 | |
| Fabricated Metals Inc | | C O Hareza Technical Sales | 3025 Washington Rd | | | Mcmurray | PA | 15317 | |
| Fabricated Metals Inc | | Eastern Div | 12 Union St | | | Modena | PA | 19358 | |
| Fabricating Engineers Inc | | 10301 Enterprise Dr | | | | Davisburg | MI | 48350 | |
| Fabricating Engineers Inc | | 2229 W Hill Rd | | | | Flint | MI | 48507 | |
| Fabrication Dynamics Inc | | 2102 West Skelly Dr | | | | Tulsa | OK | 74107-9048 | |
| Fabrication Dynamics Inc | | PO Box 9714 | | | | Tulsa | OK | 74157-9714 | |
| Fabrication Services Inc | Frank Vlacil | 6841 South 220th St | | | | Kent | WA | 98032 | |
| Fabrication Services Inc | Brun Garfoot | 6841 S 220th St | | | | Kent | WA | 98032 | |
| Fabrication Technologies | | 5107 Edith Blvd Ne | | | | Albuquerque | NM | 87107 | |
| Fabrication Technologies Eft | | 5107 Edith Blvd Ne | | | | Albuquerque | NM | 87107 | |
| Fabrication Technologies Inc | | Fab Tech | 5107 Edith Blvd Ne | | | Albuquerque | NM | 87107 | |
| Fabrication Technologies Inc | | Fab Tech | 22 Cabezone Rd | | | Placiastas | NM | 87043 | |
| Fabricators & Manufacturers | | Association | 833 Featherstone Rd | | | Rockford | IL | 61107-6302 | |
| Fabricators & Manufacturers As | | Fma | 833 Featherstone Rd | | | Rockford | IL | 61107 | |
| Fabricators and Manufacturers Association | | 833 Featherstone Rd | | | | Rockford | IL | 61107-6302 | |
| Fabrik Industries | | PO Box 1851 | | | | Mc Henry | IL | 60051-1851 | |
| Fabrik Industries Inc | | Fabrik Molded Plastics | 5213 Prime Pky | | | Mc Henry | IL | 60050 | |
| Fabrik Molded Plastics | | 5213 Prime Pkwy | | | | Mchenry | IL | 60050 | |
| Fabrik Molded Plastics | | Div Of Fabrik Ind Inc | 5213 Prime Pkwy | | | Mc Henry | IL | 60050 | |
| Fabristeel Manufacturing | | Fmly Kean Manufacturing Corp | 7845 Middlebelt Rd | | | Romulus | MI | 48174 | |
| Fabristeel Manufacturing Inc | | 7845 Middlebelt Rd | | | | Romulus | MI | 48174 | |
| Fabristeel Manufacturing Corp | | 7845 Middlebelt Rd | | | | Romulus | MI | 48174-213 | |
| Fabrizio & Associates | | 1520 N Woodward Ave Ste 106 | | | | Blmfld Hills | MI | 48304 | |
| Fabrizio & Brook Pc | | 888 W Big Beaver Ste 1470 | | | | Troy | MI | 48084 | |
| Fabrizio Clyde | | 11757 Windpointe Pass | | | | Carmel | IN | 46033 | |
| Fabrizio Kelly | | 4322 Hwy V | | | | Franksville | WI | 53126 | |
| Fabrizio Michelle | | 3981 Greenmont Dr Se | | | | Warren | OH | 44484-2611 | |
| Fabryka Podzespolow | | Elleckrotechni | | 42 600 Tarnowskie Gory | | | | | Poland |
| Fabryka Podzespolow Elektrotec | | Elektro Carbon | Ul Fabryczna 28 | | | | | | Poland |
| Fabryka Podzespolow Elektrotechni | | Ul Fabryczna 28 | 42 600 Tarnowskie Gory | | | Tarnowskie Gory | | 42 600 | Poland |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fabryka Samochodow Osobowych Sa | Accounts Payable | Ul Jagiellonska 88 | | | | Warszawa | | 00-992 | Poland |
| Fabwell Corporation | | PO Box 9340 | 8410 South Regency Dr | | | Tulsa | OK | 74157-9340 | |
| Faccini David J | | 4530 Creekside Pkwy | | | | Niagara Falls | NY | 14305-1358 | |
| Facil | Accounts Payable | 1972 Brown Rd | | | | Auburn Hills | MI | 48326 | |
| Facile Holdings Inc | | PO Box 18177 | | | | Newark | NJ | 07191 | |
| Facile Holdings Inc | | Hold Per Dana Fidler | PO Box 18177 | | | Newark | NJ | 07191 | |
| Facilities Connection Inc | | 240 E Sunset Rd | | | | El Paso | TX | 79922 | |
| Facility Engineering Svcs Grp | | Fes Group Llc | 44191 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Facility Masters Of | Eric Christiansen | Southern California Inc | 2903 Saturn St Ste E | | | Brea | CA | 92821 | |
| Facility Masters Of Southern California Inc | Eric Christiansen | 2903 Saturn St Ste E | | | | Brea | CA | 92821 | |
| Facility Matrix Group | | PO Box 7437 | | | | Flint | MI | 48507-7437 | |
| Facility Matrix Group Eft | | PO Box 33377 | | | | Detroit | MI | 48232-5377 | |
| Facility Matrix Group Eft | | PO Box 7437 | | | | Flint | MI | 48507-7437 | |
| Facility Matrix Group Inc | | Innerspace Systems | 555 Friendly | | | Bloomfield Township | MI | 48341 | |
| Facility Matrix Group Inc | | Matrix Construction Services | 555 Friendly | | | Pontiac | MI | 48341 | |
| Facio & Canas | | Barrio Tournon | PO Box 5173 | San Jose 1000 | | Costa Rica | PR | | |
| Facio and Canas Barrio Tournor | | PO Box 5173 | San Jose 1000 | | | Costa Rica | PR | | |
| Facison Cedric | | 1107 Princeton Dr | | | | Madison | AL | 35758 | |
| Fackler Glenda R | | 6480 Buell Rd | | | | Vassar | MI | 48768-9677 | |
| Fackler Theresa | | 1108 Wendall Ave | | | | New Carlisle | OH | 45344 | |
| Factor James | | 200 Hidden Crest Circle | | | | El Paso | TX | 79912 | |
| Factorace Limited | | Fazakerley | Signal Works Rd | | | Liverpool | | L99EZ | United Kingdom |
| Factoria | | 6001 Gateway West F 14 525 | | | | El Paso | TX | 79925 | |
| Factoria Sa De Cv | | 6248 Edgemere Ste 525 | | | | El Paso | TX | 79925 | |
| Factory Authorized Service Inc | | PO Box 641421 | | | | Cincinnati | OH | 45264-1421 | |
| Factory Authorized Service Inc | | Fasi | 1 Aset Ctr Ste 103 | Dayton International Airport | | Vandalia | OH | 45377 | |
| Factory Intelligence Network | | Llc | 423 Commerce Ln Ste 6 | | | West Berlin | NJ | 08091 | |
| Factory Intelligence Network L | | 423 Commerce Ln Ste 6 | | | | West Berlin | NJ | 08091 | |
| Factory Intelligence Network Llc | | 423 Commerce Ln Ste 6 | | | | West Berlin | NJ | 08091 | |
| Facts Engineering Llc | | 8049 Photonics Dr | | | | New Port Richey | FL | 34655 | |
| Faculty House | | Mail Code 2301 | 400 West 117th St | | | New York | NY | 10027 | |
| Faculty Of Technical  Eft Sciences | | Trg D Obradovica 6 | 21125 Novi Sad | | | Serbia and Montenegro | | | |
| Faculty Of Technical Sciences | | Fmly Institut For Power Electr | & Communication Engineering | Fruskogorska 11 21000 Novi Sad | | Yugoslavia | | | Yugoslavia |
| Facundo Jose | | 506 South Hampton | | | | Bay City | MI | 48708 | |
| Facundo Ricardo | | 525 N Sherman St | | | | Bay City | MI | 48708-6535 | |
| Facundo Rolando | | PO Box 2186 | | | | Bay City | MI | 48707-2186 | |
| Fadal Machining Centers | | Dba Fadal Machining Ctrs | 20701 B Plummer St | | | Chatsworth | CA | 91311 | |
| Fadare Julius | | 5009 Weddington Dr | | | | Trotwood | OH | 45426 | |
| Fadely Iii William R | | 8488 N State Rd 109 | | | | Wilkinson | IN | 46186-9614 | |
| Fadely Michele | | 909 Hillside Dr | | | | Anderson | IN | 46011 | |
| Fader Michael G | | 70 Gracewood Dr | | | | Centerville | OH | 45458-2500 | |
| Fader Tosha | | 2459 Tarpon Bay Dr | | | | Miamisburg | OH | 45342 | |
| Faerber David | | 22 Benton Rd | | | | Saginaw | MI | 48602 | |
| Faerstein Saul J Md | | 360 N Bedford Dr | | | | Beverly Hills | CA | 90210 | |
| Faetanini Steven | | 521 48th St | | | | Sandusky | OH | 44870 | |
| Faflik James A | | 812 Cresta Alta Dr | | | | El Paso | TX | 79912-1810 | |
| Fag Automotive | Gregory S Papp | 1750 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Fag Automotive Inc | | Fag Kugelfischer Group | 1750 E Big Beaver Rd | | | Troy | MI | 48083 | |
| FAG Bearing Limited | Marc Vachon & Steve Crowe | INA FAG Schaeffler Group | 1750 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Fag Bearing Ltd | Frank Mark | 801 Ontario St | | | | Stratford | ON | N5A 6T2 | Canada |
| Fag Bearings Corp | | Fag Bearings Automotive | 1750 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Fag Bearings Limited | | Hold Dale Scheer 62100 | PO Box 640 | 801 Ontario St | | Stratford | ON | N5A 6T2 | Canada |
| Fag Bearings Limited C/o Harris Bank | | PO Box 95578 | | | | Chicago | IL | 60694-5578 | |
| Fag Bearings Limited Eft | | Hold Dale Scheer 6 21 00 | PO Box 640 | 801 Ontario St | | Stratford | ON | N5A 6T2 | Canada |
| Fag Bearings Ltd | | 801 Ontario St | | | | Stratford | ON | N5A 6T2 | Canada |
| Fag Holdings Corp | | Automotive Div | 30 Oak Hollow St Ste 101 | | | Southfield | MI | 48034 | |
| Fag Holdings Corp | | 200 Pk Ave | | | | Danbury | CT | 06813 | |
| Fagan Cheryl | | 85 Burghill Rd | | | | Croxteth Pk | | L12 0BS | United Kingdom |
| Fagan Dallas J | | 5410 Baldwin Blvd | | | | Flint | MI | 48505-5157 | |
| Fagan Gary | | Kooba Downham Rd North | | | | | | L616UR | United Kingdom |
| Fagan Jorene | | PO Box 845 | | | | Hartselle | AL | 35640 | |
| Fagan Robert W | | 965 E 7th St | | | | Flint | MI | 48503-2777 | |
| Fagan Samuel | | 230 County Rd 94 | | | | Moulton | AL | 35650 | |
| Fagan Stephen | | 9103 Suncrest Dr | | | | Flint | MI | 48504 | |
| Fagan Thomas | | 123 Quailwood Ln | | | | Decatur | AL | 35603-6003 | |
| Fagan Thomas | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | | Huntsville | AL | 35801 | |
| Fagel Haber Llc | Lauren Newman | 55 East Monroe | 40th Fl | | | Chicago | IL | 60603 | |
| Fager Thomas K | | 1708 Meadowbrooke Dr | | | | Kokomo | IN | 46902 | |
| Fager Tom | | 1708 Meadowbrook Dr | | | | Kokomo | IN | 46902 | |
| Fagor Ederlan S Coop | | Fagor Ederlan | Paseo Torrebaso 7 | | | Escoriaza Guipuzcoa | | 20540 | Spain |
| Fagor Ederlan S Coop | | Gaztanadul 42 | 20540 Eskoriatza Gipuzcoa | | | | | | Spain |
| Fagor Ederlan S Coop | | Gaztanadul 42 | 20540 Eskoriatza Gipuzcoa | | | | | | Spain |
| Fagor Electronic Components | | 18 Railroad Ave | | | | Andover | MA | 01810 | |
| Fagor Electronic Components In | | 18 Railroad Ave | | | | Andover | MA | 01810 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1137 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fagor Electronica S Coop Fagor Electronica | | Etorbidea 34 Bajoizq Arrasate O | Barrio San Andres S N Araba | Apartado 3 | | Mondragon Guipuzcoa | | 20500 | Spain |
| Fagor Sistemas S Coop  Eft | | Pol Ind Bainetxe Pab 5a | E 20550 Aretxabaleta Gipuzkoa | | | | | | Spain |
| Fagor Sistemas S Coop Eft | | Pol Ind Bainetxe Pab 5a | E 20550 Aretxabaleta Gipuzkoa | | | | | | Spain |
| Fagor Sistemas Sociedad Cooper | | Fagor Ingeniera De Sistemas | Pgo Ind Bainetxe Pab 5a | | | | | 20550 | Spain |
| Fague Larry M | | 668 Gillett Rd | | | | Spencerport | NY | 14559-2045 | |
| Fahad Alatta | | 904 Prairie Rd | | | | Sandusky | OH | 44870 | |
| Fahler Gregg Lewis | | 425 W 9th St | | | | Loveland | CO | 80537 | |
| Fahnestock Judith A | | 1100 N Webster St | | | | Kokomo | IN | 46901-2706 | |
| Fahrenholz Dale | | 668 State Route 503 S | | | | W Alexandria | OH | 45381-9536 | |
| Fahrne Velva | | 4091 Yorkwoods Ln Nw | | | | Comstock Pk | MI | 49321 | |
| Fahrzeugelektrik Pirna Gmbh | | Birkwitzer Strebe 79 | 01796 Pirna | | | | | | Germany |
| Fahs Bonita | | PO Box 72336 | | | | Tuscaloosa | AL | 35407 | |
| Fahy Kevin F | | 274 Willowen Dr | | | | Rochester | NY | 14609-3239 | |
| Fai Electronics | Tony Manthey | 390 S Geronimo St | Ste 204 | | | Destin | FL | 32550 | |
| FAI Electronics | Diane Svendsen | 41 Main St | | | | Bolton | MA | 01740 | |
| Fai Inc | Accounts Payable | PO Box 158 | | | | Keota | IA | 52248 | |
| Fai Inc | | 1460 E 12th St | | | | Mishawaka | IN | 46544 | |
| Fai Inc | | Wisconsin Pattern | 1301 18th St | PO Box 1588 | | Racine | WI | 53401 | |
| Fai Inc | | Di Tool Div | 1301 18th St | | | Racine | WI | 53403-2514 | |
| Fai Inc Wisconsin Pattern | | PO Box 1588 | | | | Racine | WI | 53401 | |
| Fail Safe Inc | | 315 N 12th St 301 | | | | Milwaukee | WI | 53233 | |
| Fail Safe Inc | | 315 N 12th St Ste 301 | | | | Milwaukee | WI | 53233 | |
| Failenschmid Thomas | | 2312 Joliet St | | | | Flint | MI | 48504 | |
| Failla Scott | | 16639 Fays Ct | | | | Macomb Twp | MI | 48042 | |
| Fails Anthony | | 1329 Banbury Pl | | | | Flint | MI | 48505 | |
| Fails Ronald | | 6020 Virginia Dr | | | | Mount Morris | MI | 48458-2840 | |
| Failure Analysis Associates | | Addr Chg 09 16 96 | 149 Commonwealth Dr | | | Menlo Pk | CA | 94025-1122 | |
| Failure Analysis Associates | | PO Box 60000 | | | | San Francisco | CA | 94160-3012 | |
| Failure Analysis Associates | | 149 Commonwealth Dr | | | | Menlo Pk | CA | 94025 | |
| Failure Analysis Associates Inc | | PO Box 60000 | | | | San Francisco | CA | 94160-3012 | |
| Fain Emily | | 14742 Mcculley Mill Rd | | | | Athens | AL | 35613-7702 | |
| Fain James M | | 2222 Joliet St | | | | Flint | MI | 48504-4650 | |
| Fain Jason | | 36550 Chester Rd | Apt 5202 | | | Avon | OH | 44011 | |
| Fain Thomas | | 2239 Ridgemoor Ct | | | | Burton | MI | 48509 | |
| Fain Thomas | | 2239 Ridgemoor | | | | Burton | MI | 48509 | |
| Fair Adriane | | 8861 W Appleton Ave | | | | Milwaukee | WI | 53225 | |
| Fair Charles | | 311 Highmeadow Dr | | | | Gahanna | OH | 43230-1748 | |
| Fair Dudley | | 14721 Pine Circle | | | | Coker | AL | 35452 | |
| Fair Harbor Capital LLC | Rick | 523 Park Pt Dr 3rd Fl | | | | Golden | CO | 80401 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2503 | | | | New York | NY | 10001 | |
| Fair James | | 6916 Shellcross Dr | | | | Huber Heights | OH | 45424 | |
| Fair Joseph | | 11960 Steck Rd | | | | Brookville | OH | 45309 | |
| Fair Rite Corporation | | PO Box 8000 Dept 464 | | | | Buffalo | NY | 14267 | |
| Fair Rite Corporation | | One Commercial Row | PO Box J | | | Wallkill | NY | 12589 | |
| Fair Rite Products Corp | | 2531 N 1000th St | | | | Flat Rock | IL | 62427 | |
| Fair Rite Products Corp | | Rr 32 | | | | Flat Rock | IL | 62427 | |
| Fair Rite Products Corp | Kate Geysen | PO Box J | One Commercial Row | | | Wallkill | NY | 12589-0288 | |
| Fair Rite Products Corp | | 1 Commercial Row | | | | Wallkill | NY | 12589 | |
| Fair Rite Products Corp | | PO Box J | | | | Wallkill | NY | 12589-0288 | |
| Fair Rite Products Corp | | One Commercial Row | | | | Wallkill | NY | 12589-0288 | |
| Fair Rite Products Corp Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 225 | | | | Irvine | CA | 92614 | |
| Fair Roderick | | 4341 Tangent Dr | | | | Kettering | OH | 45440 | |
| Fair Thomas W | | 340 Cloverdale Pl | | | | Flint | MI | 48503-2345 | |
| Fairbank Daniel | | 746 Shrader St | | | | San Francisco | CA | 94117 | |
| Fairbanks Capital Corp | | PO Box 65250 | | | | Salt Lake | UT | 84165 | |
| Fairbanks Gaylon | | 96 Speegle St | | | | Decatur | AL | 35603-9322 | |
| Fairbanks Inc | | Fairbanks Scales | 3463 Broadway St | | | Buffalo | NY | 14227-1128 | |
| Fairbanks Inc | | Fairbanks Scales | 2643 Rand Rd | | | Indianapolis | IN | 46241 | |
| Fairbanks Inc | | Fairbanks Scales | 42748 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Fairbanks Inc | | Fairbanks Scales | 4850 Broadway | | | Denver | CO | 80216 | |
| Fairbanks International | | 714 Third Ave | | | | Kearnye | NE | 68847 | |
| Fairbanks Leonard | | W186 S7756 Lincoln Dr | | | | Muskego | WI | 53150-9216 | |
| Fairbanks Scales Inc | | 821 Locust | | | | Kansas City | MO | 64106 | |
| Fairbanks Scales Inc | | Fairbanks Scales | 4000 Ne 33rd Ter Ste 11 | | | Kansas City | MO | 64117 | |
| Fairbanks Scales Inc | | PO Box 802796 | | | | Kansas City | MO | 64180-2796 | |
| Fairbanks Scales Inc | | 821 Locust St | | | | Kansas City | MO | 64106 | |
| Fairbanks Scales Inc | | Fairbanks Weighing Div | 2706 Commerce Sq E | | | Rondale | AL | 35210 | |
| Fairbanks Scales Inc Eft | | PO Box 802796 | | | | Kansas City | MO | 64180-2796 | |
| Fairbanks Scales Inc Eft | | Fairbanks Inc | 821 Locust | | | Kansas City | MO | 64106 | |
| Fairbanks Sherill | | 5539 Territorial Rd | | | | Grand Blanc | MI | 48439 | |
| Fairbanks Van | | 635 Peachtree Rd | | | | Hartselle | AL | 35640 | |
| Fairbanks William | | 1787 Forest Lake Dr Se | | | | Grand Rapids | MI | 49546-6289 | |
| Fairbee Robin | | 2651 Sr 72 South | | | | Jamestown | OH | 45335 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1138 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fairborn Municipal Court | | Cvf | 1148 Kauffman Ave | | | Fairborn | OH | 45324 | |
| Fairborn Municipal Court | | 1148 Kauffman Ave | | | | Fairborn | OH | 45324 | |
| Fairborn Municipal Court | | Acct Of Beth A Kerney | Case 94cvf00316 | 44 West Hebble Ave | | Fairborn | OH | 30262-9632 | |
| Fairborn Municipal Court Acct Of Beth A Kerney | | Case 94cvf00316 | 44 West Hebble Ave | | | Fairborn | OH | 45324 | |
| Fairborn Municipal Court Cvf | | 1148 Kauffman Ave | | | | Fairborn | OH | 45324 | |
| Fairborn Municipal Crt Cvf | | 1148 Kauffman Ave | | | | Fairborn | OH | 45324 | |
| Fairborn Municipal Crt Cvi | | 1148 Kauffman Ave | | | | Fairborn | OH | 45324 | |
| Fairborn Services Inc | | 11130 Luschek Dr | | | | Cincinnati | OH | 45241 | |
| Fairborn Services Inc | | 11130 Luschek | | | | Cincinnati | OH | 45241 | |
| Fairchild Derrell | | 614 Gene Gustin Way | | | | Anderson | IN | 46011 | |
| Fairchild Fasteners | | PO Box 2375 | | | | Carol Stream | MI | 60132-2375 | |
| Fairchild Industrial Products | | 3920 Westpoint Blvd | | | | Winston Salem | NC | 27103 | |
| Fairchild Industrial Products | | Company | 3920 West Point Blvd | | | Winston Salem | NC | 27103-6708 | |
| Fairchild Industrial Products Company | | 3920 West Point Blvd | | | | Winston Salem | NC | 27103-6708 | |
| Fairchild Industries Inc | | Dme Co Div | 29111 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Fairchild James | | 2308 Raintree Dr | | | | Anderson | IN | 46011 | |
| Fairchild Marty | | 6244 Lorimer St | | | | Trotwood | OH | 45427 | |
| Fairchild Michael | | 1420 S Alex Rd | | | | W Carrollton | OH | 45449 | |
| Fairchild Ray | | 814 Salem Dr | | | | Kokomo | IN | 46902 | |
| Fairchild Semiconductor | Paul Cooper | 6650 Telecom Dr | Ste 100 | | | Indianapolis | IN | 46278 | |
| Fairchild Semiconductor | | 21184 Network Pl | | | | Chicago | IL | 60673-1211 | |
| Fairchild Semiconductor | | C O National Semiconductor | Pps | 1090 Kifer Rd | | Sunnyvale | CA | 94086-373 | |
| Fairchild Semiconductor | | 333 Western Ave | | | | South Portland | ME | 04106 | |
| Fairchild Semiconductor | | C O Bear Marketing Inc | 6910 Treelane Dr Unit A | | | Brecksville | OH | 44141 | |
| Fairchild Semiconductor Corp | | 3001 Orchard Pky | | | | San Jose | CA | 95134 | |
| Fairchild Semiconductor Eft | | 21184 Network Pl | | | | Chicago | IL | 60673-1211 | |
| Fairchild Semiconductor Inc | | Tristar Group Inc | | | | Indianapolis | IN | 46278 | |
| Fairchild Semiconductor Intl | | Semiconductor Div | 125 Crestwood Rd | | | Mountain Top | PA | 18707 | |
| Fairchild Semiconductor Intl I | | 10401 Meridian St 300 North | | | | Indianapolis | IN | 46290 | |
| Fairchild Semiconductor Intl I | | 6650 Telecom Dr Ste 100 | | | | Indianapolis | IN | 46278 | |
| Fairchild Semiconductor Intl Inc | | 82 Running Hill Dr | | | | South Portland | ME | 04106 | |
| Fairchild Semiconductor Intl Inc | | 10401 Meridian St 300 North | | | | Indianapolis | IN | 46290 | |
| Fairchild Semiconductor Intl Inc | | 82 Running Hill Dr | | | | South Portland | ME | 04106 | |
| Fairchild Semiconductor Ltd | | Interface House | Interface Business Pk Binknoll La | | | Swindon Wiltshire | | SN4 8QL | United Kingdom |
| Fairchild Semiconductor Malay | | Bayan Lepas Free Trade Zone | Malaysia Snd Blvd | | | Penang | | 11900 | Malaysia |
| Fairchild Semiconductor Malay | | Malaysia Snd Blvd | Bayan Lepas Free Trade Zone | | | Penang | | 11900 | Malaysia |
| Fairchild Tracy | | 8773 W 1050 N | | | | Delphi | IN | 46923 | |
| Fairclough K | | 4 Burns Close | Whiston | | | Prescot | | L35 2YJ | United Kingdom |
| Fairfax Cty Gen Dist Ct | | 4110 Chain Bridge Rd | | | | Fairfax | VA | 22030 | |
| Fairfax Plant | | 3201 Fairfax Traffic Way | | | | Kansas City | KS | 66115 | |
| Fairfield County Treasurer | | Court House | 210 E Main St | Room 203 | | Lancaster | OH | 43130-3876 | |
| Fairfield County Treasurer | | 210 East Main St | Room 206 | | | Lancaster | OH | 43130 | |
| Fairfield County Treasurer Court House | | 210 E Main St | Room 203 | | | Lancaster | OH | 43130-3876 | |
| Fairfield Engineering Co | | C O Guleserian Engineering | 1022 Yorkshire | | | Grosse Pointe Pk | MI | 48230 | |
| Fairfield Engineering Co | | PO Box 526 | | | | Marion | OH | 43302 | |
| Fairfield Engineering Co The | | A B C Scale Div | 1213 Cheney Ave | | | Marion | OH | 43302-7233 | |
| Fairfield Erectors Inc | | 3889 Marion Waldo Rd | | | | Marion | OH | 43302 | |
| Fairfield Municipal Court Clerk | | 4951 Dixie Hwy | | | | Fairfield | OH | 45014 | |
| Fairfield Oh Income Tax | | | | | | | | 03448 | |
| Fairhaven Industries Inc | | 45 North Rd | | | | Niles | OH | 44446-2836 | |
| Fairhaven Industries Inc | | 45 North Rd | | | | Niles | OH | 44446 | |
| Fairhaven Investment Co Inc | | Parker Rustproof Of Cleveland | 1688 Arabella Rd | | | Cleveland | OH | 44112 | |
| Fairhaven Investment Co Inc Parker Rustproof Of Cleveland | | 1688 Arabella Rd | | | | Cleveland | OH | 44112 | |
| Fairland Tool Co | | 17450 Malyn Dr | | | | Fraser | MI | 48026 | |
| Fairlane Apartments | | 719 1d Ave A | | | | Springfield | MI | 49015 | |
| Fairlane Club | | PO Box 16 | | | | Dearborn | MI | 48126 | |
| Fairlane Club | | 5000 Fairlane Woods Dr | | | | Dearborn | MI | 48126 | |
| Fairlane Club | | Fairlane Club Pro Shop | 5000 Fairlane Woods Dr | | | Dearborn | MI | 48126 | |
| Fairlane Products Inc | | Ks From 006008130 | 17450 Malyn Blvd | | | Fraser | MI | 48026 | |
| Fairlane Products Inc | | 33792 Doreka Dr | | | | Fraser | MI | 48026 | |
| Fairlane Products Inc | Sandy tammy | 33792 Doreka Dr | Acct 527217 | | | Fraser | MI | 48026-3430 | |
| Fairlane Products Inc Eft | | PO Box 64588 | | | | Detroit | MI | 48264-0588 | |
| Fairleigh Dickinson University | | Bursars Office | 223 Montross Ave | | | Rutherford | NJ | 07070 | |
| Fairleigh Dickinson University | | Hackensack Campus | 1000 River Rd | | | Teaneck | NJ | 07666 | |
| Fairleigh Dickinson University | | Office Of Enrollment Services | 285 Madison Ave M M20 04 | | | Madison | NJ | 07940 | |
| Fairleigh Dickinson University | | Office Of Continuing Education | 1000 River Rd H311a | | | Teaneck | NJ | 07666 | |
| Fairleigh Dickinson University Bursars Office | | 223 Montross Ave | | | | Rutherford | NJ | 07070 | |
| Fairleigh Dickinson University Hackensack Campus | | 1000 River Rd | | | | Teaneck | NJ | 07666 | |
| Fairleigh Dickinson University Office Of Continuing Education | | 1000 River Rd H311a | | | | Teaneck | NJ | 07666 | |
| Fairleigh Dickinson University Office Of Enrollemnt Services | | 285 Madison Ave M M20 04 | | | | Madison | NJ | 07940 | |
| Fairley Brian | | 3300 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Fairley David L | | 900 N Leland Ave | | | | Muncie | IN | 47303-4159 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fairley Mcreynolds | | 3706 Alexander St | | | | Flint | MI | 48505-3855 | |
| Fairman Joel | | 6301 Rustic Ridge Trail | PO Box 252 | | | Grand Blanc | MI | 48480-0252 | |
| Fairman Walter | | PO Box 255 550 N Rhodes Ave | | | | Niles | OH | 44446 | |
| Fairmont Chateau Whistler | | 4599 Chateau Blvd | | | | Whistler | BC | V0N 1B4 | Canada |
| Fairmont Kea Lani Maui | | 4100 Wailea A Lanui | | | | Wailea | HI | 96753 | |
| Fairmont Orchid | | Group Accounting | 1 North Kaniku Dr | | | Kohala Coast | HI | 96743 | |
| Fairmont Orchid Group Accounting | | 1 North Kaniku Dr | | | | Kohala Coast | HI | 96743 | |
| Fairmont Press Inc The | | Aee Energy Books | 700 Indian Trail Rd Nw | | | Lilburn | GA | 30247 | |
| Fairmont San Francisco | | 950 Mason St | | | | San Francisco | CA | 94108 | |
| Fairmont Sonoma Mission Inn | Stephen Miller | PO Box 1447 | | | | Sonoma | CA | 95476 | |
| Fairmont Waterfront | | 900 Canada Pl Way | | | | Vancouver | BC | V6C 3L5 | Canada |
| Fairview Free Will Baptist C | | PO Box 1058 | | | | Drayton | SC | 29333 | |
| Fairway Canadian Express Inc | | 50 Belfield Rd | | | | Rexdale | ON | M9W 1G1 | Canada |
| Fairway Chevrolet | | C O Kiby Stanbrough Asst Serv | Mgr | 3100 E Sahara Ave | | Las Vegas | NV | 89104 | |
| Fairway Chevrolet C o Kiby Stanbrough Asst Serv | | Mgr | 3100 E Sahara Ave | | | Las Vegas | NV | 89104 | |
| Fairway Spring Co Inc | | 295 Hemlock St | | | | Horseheads | NY | 14845-275 | |
| Fairway Spring Co Inc | | PO Box 69 295 Hemlock St | | | | Horseheads | NY | 14845 | |
| Fairway Spring Co Inc | Accounts Payable | 295 Hemlock St | | | | Horseheads | NY | 14845-2758 | |
| Fairway Spring Co Inc Eft | | PO Box 69 295 Hemlock St | | | | Horseheads | NY | 14845 | |
| Fairways At Woodfield | | Dba Faw Llc | 1001 Parkhurst Ln | | | Grand Blanc | MI | 48439-2644 | |
| Fairways At Woodfield Dba Faw Llc | | 1001 Parkhurst Ln | | | | Grand Blanc | MI | 48439-2644 | |
| Fairweather Daniel | | 902 Village Dr | | | | Davison | MI | 48423 | |
| Fairweather R D | | Flat 9 The Hollies | 68 Pk Rd | | | Southport | | PR9 9NZ | United Kingdom |
| Fairwell Margie | | 56 Clifton St | | | | Rochester | NY | 14608 | |
| Faison Elliott | | 8652 W 200 S | | | | Russiaville | IN | 46979 | |
| Faison G | Faison G | | 1165 Gooseberry Hill | | | Shreveport | LA | 71118 | |
| Faison G | | 1165 Gooseberry Hill | | | | Shreveport | LA | 71118 | |
| Faison G | | 1165 Gooseberry Hill | | | | Shreveport | LA | 71118 | |
| Faison Kay | | 601 N Bell St | | | | Kokomo | IN | 46901-3022 | |
| Faison Office Products | Jared D Casey Jr | Faison Office Products Llc | 3251 Revere St 200 | | | Aurora | CO | 80011 | |
| Faison Office Products | | 3251 Revere St | | | | Aurora | CO | 80011 | |
| Faison Office Products | | PO Box 1116 | Dept A | | | Englewood | CO | 80150-1116 | |
| Faison Office Products | | PO Box 1116 Dept A | | | | Englewood | CO | 80150-1116 | |
| Faison Office Products Co | | 3251 Revere St Ste 200 | | | | Aurora | CO | 80011847 | |
| Faison Office Products Co | | 3251 Revere St Ste 200 | | | | Aurora | CO | 80011-1847 | |
| Faison Office Products LLC | Attn Dan Morton | 3251 Revere St Ste 200 | | | | Aurora | CO | 80011 | |
| Faist Bryan | | 10700 Roedel Rd | | | | Frankenmuth | MI | 48734 | |
| Faist Steven | | 10700 Roedel | | | | Frankenmuth | MI | 48734 | |
| Faist Steven | | 231 Churchgrove | | | | Frankenmuth | MI | 48734 | |
| Faith Enterprises | | 2505 Plymouth Rd | | | | Johnson City | TN | 37601 | |
| Faith Evangelistic Christian | | School | 6625 Van Dyke | | | Detroit | MI | 48213 | |
| Faith Evangelistic Christian School | | 6625 Van Dyke | | | | Detroit | MI | 48213 | |
| Faith Gloria | | 997 Nancy Ave | | | | Niles | OH | 44446-2731 | |
| Faith Stricklin | | 212 Russell St | | | | Blissfield | MI | 49228 | |
| Faithway Transport Inc | | 3325 11th St | | | | Monroe | MI | 48162-2855 | |
| Faithway Transport Inc | | Scac Fthy | 3325 11th St | | | Monroe | MI | 48162-2855 | |
| Faix Enterprises Inc | | 6088 Robin Hill Rd | | | | Washington | MI | 48094 | |
| Fajah Buckner | | 71 Chili Ave | | | | Rochester | NY | 14611 | |
| Fajardo Bonifacio L | | 3039 Via Vista Unit A | | | | Laguna Woods | CA | 92653 | |
| Fajardo Jose | | 1545 B North Van Dorn St | | | | Alexandria | VA | 22304 | |
| Fakes Jeffrey | | 1963 S 250 E | | | | Tipton | IN | 46072 | |
| Fakes Lori | | 1963 S 250 E | | | | Tipton | IN | 46072 | |
| Fakes Robert | | 3856 N 710 W | | | | Kokomo | IN | 46901 | |
| Fakhouri Omar | | 2642 Creek Bend Dr | | | | Troy | MI | 48098 | |
| Fakkema Dale | | 30678 S R 20 | | | | Oak Harbor | WA | 98277 | |
| Fakkema Dale | | 30678 Sr 20 | | | | Oak Harbor | WA | 98277 | |
| Falana Mayowa | | 168 A Cedar Ln | | | | Highland Pk | NJ | 08904 | |
| Falardeau James | | 56744 St James | | | | Shelby | MI | 48316 | |
| Falco Rack Inc | | 9751 Klingerman St | | | | S Elmonte | CA | 91733 | |
| Falco Rack Inc | | 9751 Klingerman St | | | | South El Monte | CA | 91733 | |
| Falcon Andrew | | 8182 Landstar Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Falcon Industrial Supply Inc | | PO Box 26248 | | | | El Paso | TX | 79926-6248 | |
| Falcon Industrial Supply Inc | | 927 A Tony Lama St | | | | El Paso | TX | 79915-130 | |
| Falcon Jp Morgan Securities | Dee Anderson | 1 Bank One Plaza | | | | Chicago | IL | | |
| Falcon Plastics Inc | | 129 Falcon St | | | | London | ON | N5W 4Z2 | Canada |
| Falcon Plastics Inc | | 129 Falcon St | Rmt Add Chg 50205 Cm | | | London | ON | N5W 4Z2 | Canada |
| Falcon Plastics Inc | | 129 Falcon St | Rmt Add Chg 5 02 05 Cm | | | London | ON | N5W 4Z2 | Canada |
| Falcon Printing Inc | | PO Box 280 | | | | Ada | MI | 49301 | |
| Falcon Printing Inc | | 6360 East Fulton | | | | Ada | MI | 49301 | |
| Falcon Printing Inc | | 6360 E Fulton | | | | Ada | MI | 49301 | |
| Falcon Stainless & Alloys Corp | | 39 Hewson Ave | | | | Waldwick | NJ | 07463 | |
| Falcon Stainless and Alloys Corp | | 39 Hewson Ave | | | | Waldwick | NJ | 07463 | |
| Falcon Tool & Machine Inc | | 2795 Lance Dr | | | | Dayton | OH | 45409 | |
| Falcon Tool and Machine Inc | | 2795 Lance Dr | | | | Dayton | OH | 45409 | |
| Falcon Tool Co Inc | | 7500 Hub Pkwy | | | | Cleveland | OH | 44125 | |
| Falcon Tool Co Inc | | 7500 Hub Pkwy | | | | Cleveland | OH | 44125-5705 | |
| Falcon Transport Co | | PO Box 6147 | | | | Youngstown | OH | 44501 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1140 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Falcon Transport Co | | PO Box 74194 | | | | Cleveland | OH | 44194-0001 | |
| Falcon Transport Co | | Box 74194 | | | | Cleveland | OH | 44194-0001 | |
| Falcon Transport Co Eft | | Scac Fcnc | 650 N Meridian Rd | | | Youngstown | OH | 44501 | |
| Falcone August M | | 344 Jefferson Ave | | | | Penndel | PA | 19047-5336 | |
| Falcone Richard Edwin | | 532 Pletcher Rd | | | | Lewiston | NY | 14092-1017 | |
| Falconite Equipment Inc | | 8519 Hwy 20 W | PO Box 605 | | | Madison | AL | 35758 | |
| Falconite Equipment Inc | | 8519 Madison Blvd | | | | Madison | AL | 35758 | |
| Falconite Equipment Inc | | PO Box 277450 | | | | Atlanta | GA | 30384-7450 | |
| Falder A F | | 58 Shrewsbury Ave | Old Roan | | | Liverpool | | L10 2LF | United Kingdom |
| Faler James | | 680 Silvers Dr | | | | Xenia | OH | 45385 | |
| Faler Jeffrey | | 1818 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Falete Paul | | 9712 Kingston Pointe Dr | | | | Clarkston | MI | 48348 | |
| Falex Corp | | 1020 Airpark Dr | | | | Sugar Grove | IL | 60554 | |
| Falex Corporation | | 1020 Airpark Dr | | | | Sugar Grove | IL | 60554 | |
| Falgiano Robert T | | 7117 Northledge Dr | | | | Lockport | NY | 14094-1633 | |
| Falinski Michael J | | 5620 Navajo Trl | | | | Pinckney | MI | 48169-8430 | |
| Falk | | PO Box 93145 | | | | Chicago | IL | 60673 | |
| Falk | | PO Box 492 | | | | Milwaukee | WI | 53201-0492 | |
| Falk Corporation The | | Falk Renew | 1903 S Moorland Rd | | | New Berlin | WI | 53151 | |
| Falk Martin Paper Co Minneap | | 618 N 3rd St | | | | Minneapolis | MN | 55401 | |
| Falk Martin Paper Co Minneapo | | 618 N 3rd St | | | | Minneapolis | MN | 55401 | |
| Falke Dana | | 1525 Briarwood Ct | | | | Adrian | MI | 49221 | |
| Falkenberry Richard | | 6655 S 600 W | | | | Pendleton | IN | 46064 | |
| Falkenberry Richard L | | 6655 S 600 W | | | | Pendleton | IN | 46064-9043 | |
| Falkenhagen John | | 132 Chippenhamn Ln | | | | Dover | DE | 19904 | |
| Falknor Marlin | | 6609 Clark Rd | | | | Arcanum | OH | 45304 | |
| Falkowski Elizabeth | | PO Box 255 | | | | Mequon | WI | 53092-0255 | |
| Falkowski Kathleen | | 7685 Whispering Oaks Tr | | | | Tipp City | OH | 45371 | |
| Falkowski PLLC | Chris Falkowski | PO Box 650 | | | | Novi | MI | 48376-0650 | |
| Falkowski Pllc | | PO Box 650 | | | | Novi | MI | 483760650 | |
| Falkowski Pllc | | PO Box 650 | | | | Novi | MI | 48376-0650 | |
| Falkowski Sean | | 3334 Tipp Cowlesville Rd | | | | Tipp City | OH | 45371 | |
| Falkville Elementary School | | 72 Clark Dr | | | | Falkville | AL | 35622 | |
| Fall Cynthia D | | 12460 Lincoln Rd | | | | Burt | MI | 48417-9746 | |
| Fall Gabriel | | 3858 Mertz Rd | | | | Mayville | MI | 48744 | |
| Fall Hill Gastroenterology | | C O PO Box 180 | | | | Frdrcksbrg | VA | 22404 | |
| Fall Kenneth R | | 230 S Washington St | | | | Chesaning | MI | 48616-1540 | |
| Fall River Express | | Aka Badger Express Inc | 181 Quality Court | | | Fall River | WI | 53932 | |
| Fall River Express Aka Badger Express Inc | | 181 Quality Court | | | | Fall River | WI | 53932 | |
| Fall Terrence | | 319 Longview Pl | | | | Thousand Oaks | CA | 91360 | |
| Fall Tnsp Water & Sewer | | PO Box 703 | | | | Newtown | PA | 18940 | |
| Fallarme Benjamin | | 17 North Plaza Blvd | | | | Rochester Hills | MI | 48307 | |
| Fallen Debra | | 6455 Union Rd | | | | Clayton | OH | 45315 | |
| Faller Elaine | | 6363b Clingan Rd | | | | Poland | OH | 44514 | |
| Faller John | | 3927 S Hartford | | | | Saginaw | MI | 48603 | |
| Fallin Tractor Company | | PO Box 370 | Hwy 79 N Bypass | | | Magnolia | AR | 71753 | |
| Fallo Santo | | 989 Nancy Ave | | | | Niles | OH | 44446 | |
| Fallon Community Health Eft Plan Inc Estelle Fontaine | | PO Box 15121 | | | | Worcester | MA | 01615-0121 | |
| Fallon Community Health Plan | | Inc 200c | PO Box 15121 | | | Worcester | MA | 016150121 | |
| Fallon E | | 28 Virginia Ave | | | | Liverpool | | L31 2NW | United Kingdom |
| Fallon P | | 6300 W 75th St 3 | | | | Overland Park | KS | 66204-3001 | |
| Fallon P | | 1644 Covina Dr | | | | Columbus | OH | 43228 | |
| Fallon P | Fallon P | | 1644 Covina Dr | | | Columbus | OH | 43228 | |
| Fallon Patrick | | 4295 Weiss | | | | Saginaw | MI | 48603 | |
| Fallowfield Kenneth | | 5639 Murphy Lake Rd | | | | Millington | MI | 48746 | |
| Falls Steel Erectors Inc | | 3303 Highland Ave | | | | Niagara Falls | NY | 14305-2058 | |
| Falls Steel Erectors Inc | | PO Box 2082 Market Station | | | | Niagara Falls | NY | 14301 | |
| Falls Steel Erectors Inc | | 3303 Highland Ave | | | | Niagara Falls | NY | 14301 | |
| Falls Township | | PO Box 703 | | | | Newtown | PA | 18940-0703 | |
| Falls Twp Fire Co No 1 | | 188 Lincoln Hwy | | | | Morrisville | PA | 19067-0118 | |
| Falls Twp Police | | 188 Lincoln Hwy | | | | Fairless Hills | PA | 19030 | |
| Fallsway Equipment Co | | 2773 Salt Spring Rd | | | | Youngstown | OH | 44509 | |
| Fallsway Equipment Co | | 1277 Devalera Ave | | | | Akron | OH | 44310-0537 | |
| Fallsway Equipment Co | | 1277 Devalera St | | | | Akron | OH | 44310-2454 | |
| Fallsway Equipment Co | | PO Box 75763 | | | | Cleveland | OH | 44101 | |
| Falmat Inc | | 1873 Diamond St | | | | San Marcos | CA | 92069-0000 | |
| Falmer Associates Inc | | 168 Broad St | Ad Chg 2 24 05 Gj | | | Lynn | MA | 01901 | |
| Falmer Associates Inc | | 168 Broad St | | | | Lynn | MA | 01901 | |
| Falmer Associates Inc The | | Falmer Thermal | 168 Broad St | | | Lynn | MA | 01901 | |
| Falta Steven | | 2362 Youngstown Lkpt Rd | | | | Ransomville | NY | 14131 | |
| Falter Stephen | | 934 N Fairfield Rd | | | | Beavercreek | OH | 45434 | |
| Falter Stephen | | 934 N Fairfield Rd | | | | Beavercreek | OH | 45434 | |
| Famar Argentina | Renee Carrelo | Rodney 70 | | | | Republica | | | Argentina |
| Famar Do Brasil Comercio E | | Rua Turiassu Lda | Rua Turiassu 1335 Perdizes | 05005001 Sao Paulc | | | | | Brazil |
| Famar Do Brasil Comercio E Rep | | Rua Turiassu 1335 1341 Perdize | | | | Sao Paulo | | 05005001 | |
| Famar Do Brasil Comercio E Representacao Ltda | | Rua Turiass+ | 1.33513e+007 | | | Sao Paulo Sp | | 05005-001 | Brazil |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1141 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Famar Do Brasil Comercio E Representacao Ltda | | Rua Turiassu 1335 Perdizes | 05005001 Sao Paulo | | | | | | Brazil |
| Famar Do Brasil Ltda | Accounts Payable | Rua Turiasu 1335 Bairro Perdizes | | | | Sao Paulo | | | Brazil |
| Famar Do Brazil Comercio E Representacao Ltda | | Rua Turiassu 1335 Perdizes | | | | Sao Paulo | | | Brazil |
| Famar Fuegina Sa | | Rodney 70 | | | | Buenos Aires | | 01427 | Argentina |
| Famar Fuegina Sa | Accounts Payable | | | | | Rio Grande | | 09420 | Argentina |
| Famar Fueguina Sa | Puricelli | Padre Forgaca 1522 | 9420 Rio Grande | | | Tierra Del Furgo | | | Argentina |
| Famar Fueguina Sa | Accounts Payable | Padre Forgacs 1522 Rio Grande | | | | Tiera Del Fuego | | 09420 | Argentina |
| Famar Fueguina Sa | | Rodney 70 | 1427 Buenos Aires | | | | | | Argentina |
| Famar Fueguina Sa | | Rodney 70 | | | | Buenos Aires Argent | | 01427 | Argentina |
| Famar Fueguina Sa | | 1522 Padre Forgacs | Rio Grande | | | Tierra Del Fuego | | | Argentina |
| Famar Fueguina Sa | | Cesar Augusto Rodney 70 | | | | Ciudad De Buenos Air | | 01427 | Argentina |
| Famar Fueguina Sa Delphi Delco Partner | | Padre Forgacs 1522 Rio Grande | | | | Tierra Del Fuego | | 09420 | Argentina |
| Fambro Jr Eugene H | | 300 N Southampton Ave | | | | Columbus | OH | 43204-2051 | |
| Fambro William | | 911 4th St | | | | Warren | OH | 44483 | |
| Fame Management | | 12 West Willow Grove Ave | | | | Philadelphia | PA | 19118 | |
| Family Advantage | | Federal Credit Union | PO Box 39 | | | Spring Hill | TN | 37174 | |
| Family Advantage Federal Credit Union | | PO Box 39 | | | | Spring Hill | TN | 37174 | |
| Family Assessment Counselling | | & Educational Services | Attn Mary O Connor | | | Fullerton | CA | 92831 | |
| Family Assessment Counselling and Educational Services | | Attn Mary O Connor | 1966 East Chapman Ave Ste G | | | Fullerton | CA | 92831 | |
| Family Court 5th Jud Crct | | PO Box 192 | | | | Columbia | SC | 29202 | |
| Family Court Of Sumter | | 108 N Magnolia St | | | | Sumter | SC | 29150 | |
| Family Court Office | | 72 Belmont St | | | | Brockton | MA | 02401 | |
| Family Dental Group | | G 4021 Miller Rd | | | | Flint | MI | 48507 | |
| Family Div Allegheny Bldg | | For Acct Of R L Carey | File 99528 | 429 Forbes Ave Alleg Bl Ste201 | | Pittsburgh | PA | 20226-6577 | |
| Family Div Allegheny Bldg For Acct Of R L Carey | | File 99528 | 429 Forbes Ave Alleg Bl Ste201 | | | Pittsburgh | PA | 15219 | |
| Family Div Coll & Disb | | Acct Of Fredrick Middleton | Case 94 07326 00171408 9 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 24776-7641 | |
| Family Div Coll and Disb Acct Of Fredrick Middleton | | Case 94 07326 00171408 9 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219-1612 | |
| Family Div Collect & Disburse | | Acct Of Marsha Bowman | Case 81 11319 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 19740-4526 | |
| Family Div Collect and Disburse Acct Of Marsha Bowman | | Case 81 11319 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219 | |
| Family Div Collection & Disb | | Acct Of Alonzo Taylor | Case 93 08263 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 16630-4198 | |
| Family Div Collection & Disb | | Acct Of Curtis Nelson | Case 93 00255 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 17650-5870 | |
| Family Div Collection and Disb Acct Of Alonzo Taylor | | Case 93 08263 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219 | |
| Family Div Collection and Disb Acct Of Curtis Nelson | | Case 93 00255 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219-1612 | |
| Family Division | | Account Of Gregory Thaxton | Case 89 03236 File 00138785 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 20338-9928 | |
| Family Division | | Acct Of John J Jacobs | File 00104580 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 20844-9070 | |
| Family Division | | Acct Of Walter V Leon | File 00116494 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 18332-3728 | |
| Family Division | | Acct Of James Gehl | Case 92 04188 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 39146-0900 | |
| Family Division | | Acct Of Jeremiah Murphy | File 00148022 9 90 08105 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 11826-7678 | |
| Family Division Account Of Gregory Thaxton | | Case 89 03236 File 00138785 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219 | |
| Family Division Acct Of James Gehl | | Case 92 04188 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219-1612 | |
| Family Division Acct Of Jeremiah Murphy | | File 00148022 9 90 08105 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219 | |
| Family Division Acct Of John J Jacobs | | File 00104580 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219 | |
| Family Division Acct Of Walter V Leon | | File 00116494 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219 | |
| Family Finance Office | | 500 Indiana Ave Nw Rm 4201 | | | | Washington | DC | 20001 | |
| Family Fitness Center | | 2100 Members Dr | | | | Huntsville | AL | 35802 | |
| Family Fun | | PO Box 37033 | | | | Boone | IA | 50037 | |
| Family Medical & Wellness Cent | | 65 Lakeview Dr | | | | Clinton | MS | 39056 | |
| Family Medical & Wellness Center | | 65 Lakeview Dr | | | | Clinton | MS | 39056 | |
| Family Medical & Wellness Ctr | | Fmly Anderson Chiropractic Inc | 65 Lakeview Dr | | | Clinton | MS | 39056 | |
| Family Medicine Care Llc | | PO Box 712154 | | | | Cincinnati | OH | 45271 | |
| Family Orthopedic Assn | | Acct Of Callie Langston | Case Gca 87 446 | | | | | 37950-0142 | |
| Family Orthopedic Assn Acct Of Callie Langston | | Case Gca 87 446 | | | | | | | |
| Family Orthopedic Associates | | 4466 W Bristol Rd | | | | Flint | MI | 48507 | |
| Family Responsibility Office | | PO Box 220 | | | | Downsview | ON | M3M 3A3 | |
| Family Responsibility Office | | PO Box 2204 | Station P | | | Toronto | CA | M5S3E9 | |
| Family Responsibility Office | | PO Box 2204 Station P | | | | Toronto | MI | 48202 | |
| Family Responsibility Office | | PO Box 220 | | | | Downsview | MI | 48202 | |
| Family Security Credit Union | | Attn Robin Boyles | 2204 Family Security Pl | | | Decatur | AL | 35603 | |
| Family Security Credit Union | Robin Boyles | 2204 Family Security Pl | | | | Decatur | AL | 35603 | |
| Family Support Division | | PO Box 66 | | | | Crescent Cty | CA | 95531 | |
| Family Support Division | | PO Box 1045 | | | | Placerville | CA | 95667 | |
| Family Support Division | | Acct Of James M Bannon | Case 180992 | PO Box 697 | | Santa Barbara | CA | 53646-2945 | |
| Family Support Division | | Acct Of Abhi Buch | Case 149630 | PO Box 697 | | Santa Barbara | CA | 57166-9918 | |
| Family Support Division Acct Of Abhi Buch | | Case149630 | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| Family Support Division Acct Of James M Bannon | | Case 180992 | PO Box 697 | | | Santa Barbara | CA | 93101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Family Support Payment Center | | PO Box 109001 | | | | Jefferson City | MO | 65110 | |
| Family Support Payment Center | | PO Box 109001 | | | | Jefferson City | MO | 65110 | |
| Family Support Payment Center | | PO Box 109001 | | | | Jeffersoncty | MO | 65110 | |
| Family Support Payment Ctr | | PO Box 109001 | | | | Jefferson Cty | MO | 65110 | |
| Family Support Payment Ctr | | PO Box 109001 | | | | Jefferson Cty | MO | 65110 | |
| Family Support Payment Ctr | | PO Box 109001 | | | | Jeffersoncty | MO | 65110 | |
| Family Support Payment Ctr | | PO Box 109001 | | | | Jefferson City | MO | 65110 | |
| Family Support Pymt Center | | PO Box 109001 | | | | Jefferson Ci | MO | 65110 | |
| Family Support Pymt Ctr | | PO Box 109001 | | | | Jefferson Cty | MO | 65110 | |
| Family Support Recovery | | PO Box 105730 | | | | Atlanta | GA | 30348 | |
| Family Support Registry | | PO Box 105730 | | | | Atlanta | GA | 30348 | |
| Family Support Registry | | Po Bo 105730 | | | | Atlanta | GA | 30348 | |
| Family Support Registry | | PO Box 105729 | | | | Atlanta | GA | 30348 | |
| Family Support Registry | | PO Box 150730 | | | | Atlanta | GA | 30348 | |
| Family Support Registry | | PO Box 2171 | | | | Denver | CO | 80201 | |
| Family Television Studies | | 575 Nw 38th Ave | | | | Deerfield Beach | FL | 33442 | |
| Famous Supply Co Of Cleveland | | 11200 Madison Ave | PO Box 549 Eb | | | Cleveland | OH | 44107-0549 | |
| Famous Telephone Supply | | PO Box 92489 | | | | Cleveland | OH | 44193 | |
| Famous Telephone Supply Cc | | 807 E Turkeyfoot Lake Rd | | | | Akron | OH | 44319 | |
| Fan Bingfeng | | 5572 Stoney Pl North | | | | Shelby Township | MI | 48316 | |
| Fan Engineering Midlands Ltd | | 35 37 Sandy Way Amington Indst | | | | Tamworth | | B77 4DS | United Kingdom |
| Fan Engineering Midlands Ltd | | Amington Industrial Estate | 19b Sandy Way | B77 4ex Tamworth Staffs | | United Kingdom | | | United Kingdom |
| Fan Engineering Midlands Ltd Amington Industrial Estate | | 19b Sandy Way | B77 4ex Tamworth Staffs | | | | | | United Kingdom |
| Fan Group Inc | | PO Box 73988 | | | | Chicago | IL | 60673-7988 | |
| Fan Group Inc | | 1701 Terminal Rd | | | | Niles | MI | 49120 | |
| Fan Group Inc | | Flakt Woods | 1701 Terminal Rd | | | Niles | MI | 49120-1245 | |
| Fan Lin | | 612 Curzon Court Apt 202 | | | | Howell | MI | 48443 | |
| Fan Myean | | 3428 Michelle Dr | | | | New Carlisle | OH | 45344 | |
| Fanaee Kathryn | | 432 Stonehenge St Se | | | | Kentwood | MI | 49548-4383 | |
| Fancher La Sharmeika | | 6175 N 122nd St | | | | Milwaukee | WI | 53225 | |
| Fancher Shantell | | 1117 Fredrick | | | | Xenia | OH | 45385 | |
| Fancort Industries Inc | | 31 Fairfield Pl | | | | West Caldwell | NJ | 07006 | |
| Fandell Kathleen | | 7412 1 2 N Us Hwy 23 | | | | Oscoda | MI | 48750-8706 | |
| Fandell Kurt F | | 7412 1 2 N Us Hwy 23 | | | | Oscoda | MI | 48750-8706 | |
| Fanelli Michael W | | 47 W Ridgeway Dr | | | | Dayton | OH | 45459-4707 | |
| Fanelli Nicholas | | 3132 Honeycutt Circle | | | | Dayton | OH | 45414-2323 | |
| Fanfair Michael | | 20757 Indian St | | | | Southfield | MI | 48034 | |
| Fanger Terry | | 2515 Peale Dr | | | | Saginaw | MI | 48602 | |
| Fann Alfreda | | PO Box 591 | | | | Oak Creek | WI | 53154-0591 | |
| Fann Alfreda | | 2702 5th Ave 9 | | | | South Milwaukee | WI | 53172 | |
| Fann Frank | | 28 Wimbery Hill Loop | | | | Cedartown | GA | 30125 | |
| Fann Jessica | | PO Box 124 | | | | Steele | AL | 35987 | |
| Fannie Booth | | 1104 Laurelwood Cir Apt 11d | | | | Laurel | MS | 39440 | |
| Fannie Caldwell | | 4631 Old Canton Rd | | | | Jackson | MS | 39211 | |
| Fannie Cattling | | PO Box 381 | | | | Altoona | AL | 35952 | |
| Fannie Collins | | 615 N Morrison St | | | | Kokomo | IN | 46901 | |
| Fannie Kendrick Dietrich | | 1001 E Elm St | | | | Kokomo | IN | 46901 | |
| Fannie Minor | | 6718 County Rd 15 | | | | Florence | AL | 35633 | |
| Fannie Pate | | 5659 Angle Dr | | | | Jackson | MS | 39206 | |
| Fannie Stockdale | | Route2 Box 373 | | | | Camden | TN | 38320 | |
| Fannie Thompkins | | PO Box 20156 | | | | Saginaw | MI | 48602 | |
| Fannie Valentine | | 5207 Weigold Ct | | | | Dayton | OH | 45426 | |
| Fannin Karla | | 40 E Hillcrest Ave | | | | Dayton | OH | 45405 | |
| Fannin Mark | | 712 Wilmington | | | | Dayton | OH | 45420 | |
| Fanning Clarence R | | 905 Heritage Ln | | | | Anderson | IN | 46013-1456 | |
| Fanning Robert | | 3818 Hoffman Norton Rd | | | | W Farmington | OH | 44491-9750 | |
| Fanning Willie | | PO Box 1184 | | | | Uniontown | AL | 36786 | |
| Fannon David | | 1529 Barney Ave | | | | Kettering | OH | 45420 | |
| Fannon George | | 2944 Patsie Dr | | | | Beavercreek | OH | 45434 | |
| Fannon Mindy | | 381 N 3rd St | | | | Fairborn | OH | 45324 | |
| Fanny Elias | | 308 Sandoris Cir | | | | Rochester | NY | 14622 | |
| Fans & Spares Group | | Dakota Ave | Unit 1 Dakota South | | | Salford | | M52PU | United Kingdom |
| Fanson David | | 6150 Sutton | | | | Ann Arbor | MI | 45108 | |
| Fansteel Hydro Carbide | | Us 30 & Rte 982 | PO Box 363 | | | Latrobe | PA | 15650 | |
| Fansteel Hydro Carbide Us 30 and Rte 982 | | PO Box 363 | | | | Latrobe | PA | 15650 | |
| Fansteel Inc | | Fansteel Hydro Carbide | U S 30 & 982 | | | Latrobe | PA | 15650 | |
| Fansteel Intercast | Steve Mullendore | 3600 Formosa Building N | Ste 13 | | | Mc Allen | TX | 78503 | |
| Fant Janice | | 1403 E 77th St | | | | Indianapolis | IN | 46240 | |
| Fanta Equipment Co | | 6521 Storer Ave | | | | Cleveland | OH | 44102 | |
| Fanta Napcoinc | Cust Service | 6521 Storer Ave | | | | Cleveland | OH | 44102 | |
| Fante Lytkowski Laura | | 1125 Glengary Rd | | | | Wolverine Lake | MI | 48390 | |
| Fantozz James | | 5001 Normandy Ct | | | | Sandusky | OH | 44870-5804 | |
| Fantozz Nicholas | | 1418 Marlboro St | | | | Sandusky | OH | 44870 | |
| Fanuc America 40639 Cod | Parts Sales | 1800 Lakewood Blvd | | | | Hoffman Estates | IL | 60195 | |
| Fanuc America Corp | | 3900 W Hamlin Rd | | | | Rochester Hills | MI | 48309-325 | |
| Fanuc America Corp | | Fmly Fanuc Usa Cprp 7 98 | 3900 W Hamlin Rd | | | Rochester Hills | MI | 48309 | |
| Fanuc America Corp | Paul | 7700 Innovation Way | Account 44746 | | | Mason | OH | 45040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fanuc America Corp | | 7700 Innovation Way | | | | Mason | OH | 45040 | |
| Fanuc America Corp | | Lock Box 77 7986 | | | | Chicago | IL | 60678-7986 | |
| Fanuc America Corp | | 1800 Lakewood Blvd | | | | Hoffman Estates | IL | 60195 | |
| Fanuc America Corp | Eva | 1800 Lakewood Blvd | Account 39609 | | | Hoffman Estates | IL | 60195 | |
| Fanuc America Corp | Sales | 2305 E Aurora Rd Stea11 | | | | Twinsburg | OH | 44087 | |
| Fanuc America Corp | | 2305 E Aurora Rd Ste A11 | | | | Twinsburgh | OH | 44087 | |
| Fanuc Robotic | Val Bonello | 3900 W Hamlin Rd | Account 448110 | | | Rochester Hills | MI | 48309 | |
| Fanuc Robotics America | Shayla Stuetzle | 3900 W Hamlin Rd | | | | Rochester Hills | MI | 48309-3253 | |
| Fanuc Robotics America Inc | | 3900 W Hamlin Rd | | | | Rochester Hills | MI | 48309-3253 | |
| Fanuc Robotics America Inc | | 7700 Innovation Way | | | | Mason | OH | 45040 | |
| Fanuc Robotics America Inc | Attn Legal M Vallieres | 3900 W Hamlin Rd | | | | Rochester Hills | MI | 48309-3253 | |
| Fanuc Robotics America Inc Eft | | Frmly Gm Fanuc Robotics | 3900 W Hamlin Rd | | | Rochester Hills | MI | 49309-3253 | |
| Fanuc Robotics America Inc Eft | | PO Box 79001 Drawer 5739 | | | | Detroit | MI | 48279-573 | |
| Fanuc Robotics America Inc Eft | | PO Box 79001 Drawer 5739 | | | | Detroit | MI | 48279-5739 | |
| Fanuc Robotics Mexico Sa De Cv | | Circuito Agua Calientes Norte | | | | Aguascalientes | | 20140 | Mexico |
| Fanuc Robotics Mexico Sa Eft | | De Cv Circ Aguascalientes Norte | 136 Pque Ind Del Valle De Ags | Cp 20070 Aguascalientes | | | | | Mexico |
| Fanuc Robotics Mexico Sa Eft De Cv Circ Aguacalientes Norte | | 136 Pque Ind Del Valle De Ags | Cp 20070 Aguascalientes | | | | | | Mexico |
| Fanuc Robotics North Amer | Doug Rigsby | 7700 Innovation Way | | | | Mason | OH | 45040 | |
| Fanuc Robotics North America | | Gmf Robotics Corp | PO Box 79001 Drawer 5739 | | | Detroit | MI | 48279 | |
| Fanuc Robotics North America | | 25951 Commercentre Dr | | | | Lake Forest | CA | 92630 | |
| Fanuc Robotics North America I | | 2541 Meadow Haven Pt | | | | Dayton | OH | 45459 | |
| Fanuc Robotics North America I | | 5900 Northwood Business | Parkway Ste H | | | Charlotte | NC | 28269 | |
| Fanuc Usa Corp | | PO Box 94110 | | | | Chicago | IL | 60690-4110 | |
| Fanuc Usa Corp | | 1331 Greenleaf | | | | Elk Grove Village | IL | 60007 | |
| Fanuc Usa Corp Eft | | Lock Box 77 7986 | | | | Chicago | IL | 60678-7986 | |
| Fanutti Roy J | | 306 Dushane Dr | | | | Buffalo | NY | 14223-2111 | |
| Fapco Inc | Connie | 216 Post Rd | | | | Buchanan | MI | 49107 | |
| Far West Freight | | 22140 76th Ave South | | | | Kent | WA | 98032 | |
| Far West Freight | | PO Box 24403 | | | | Seattle | WA | 98124 | |
| Faraci Lange & Bradley Llp | | 400 Crossroads Bldg 2 State St | | | | Rochester | NY | 14614 | |
| Faraci Lange and Bradley Llp | | 400 Crossroads Bldg 2 State St | | | | Rochester | NY | 14614 | |
| Faraci Michael | | 11427 Knightsbridge Land | | | | Fishers | IN | 46038 | |
| Faraday Technology Inc | | 315 Huls Dr | | | | Clayton | OH | 45315-8983 | |
| Faraday Technology Inc | | 315 Huls Dr | | | | Clayton | OH | 45315 | |
| Farag Ashraf | | 6126 Blossom Court | | | | East Amherst | NY | 14051 | |
| Farago Cim | | 4 Pkview Ct | | | | Frankenmuth | MI | 48734 | |
| Farago James | | 4 Pkview Court | | | | Frankenmuth | MI | 48734 | |
| Farah Afaf Vicky | | 201 E Liberty St | | | | Ann Arbor | MI | 48104 | |
| Farah Vicky | | Law Offices Of Afaf Vicky Fara | 201 E Liberty St | | | Ann Arbor | MI | 48104 | |
| Farah Vicky | | Law Offices Afaf Vicky Farah | 201 East Liberty St | | | Ann Arbor | MI | 48104 | |
| Farah Vicky | | 201 E Liberty St | | | | Ann Arbor | MI | 48104 | |
| Farah Vicky Law Offices Afaf Vicky Farah | | 201 East Liberty St | | | | Ann Arbor | MI | 48104 | |
| Farah Vicky Law Offices Of Afaf Vicky Fara | | 201 E Liberty St | | | | Ann Arbor | MI | 48104 | |
| Farahmanand Sasan | | 23069 Sagebrush | | | | Novi | MI | 48375 | |
| Farbenfabrik Proll Gmbh & Co | | Weibenburg 1bay | Postfach 429 | | | Weibenburg 1bay | | 91773 | Germany |
| Farber Pappalardo and Carbonari | Eugene I Farber | 200 East Post Rd | | | | White Plains | NY | 10601 | |
| Farber Segall & Pappalardo | | 200 E Post Rd | | | | White Plains | NY | 10601 | |
| Farber Segall and Pappalardo | | 200 E Post Rd | | | | White Plains | NY | 10601 | |
| Farcas Nicolette T | | 555 Wendemere Dr | | | | Hubbard | OH | 44425-2623 | |
| Farcing Enterprises Inc | Larry Chapman | 1735 E Yellowstone Hwy | | | | Casper | WY | 82601 | |
| Fareed Ann | | 1171 Garson Ave | | | | Rochester | NY | 14609 | |
| Farghal Hesham | | 2800 Mcfarland Blvd East | Apt 1203 | | | Tuscaloosa | AL | 35405 | |
| Fargo Assembly Co | Accounts Payable | PO Box 550 | | | | Norristown | PA | 19404 | |
| Fargo Assembly Co | | 3300 7th Ave N | | | | Fargo | ND | 58102 | |
| Fargo Assembly Co | Accounts Payable | PO Box 2340 | | | | Fargo | ND | 58108 | |
| Fargo Assembly Co Of Pa Inc | | PO Box 9664 | | | | Fargo | ND | 58106 | |
| Fargo Assembly Company | | PO Box 2340 | | | | Fargo | ND | 58108 | |
| Fargo Assembly Company | | 3300 N 7th Ave | | | | Fargo | ND | 58108-2340 | |
| Fargo Assembly Of Indiana | | Frmly Fargo Assm Of Ind | 1460 E 12th St | Addr Chg 9 23 99 | | Mishawaka | IN | 46544 | |
| Fargo Assembly Of Pa Inc | | PO Box 550 | | | | Norristown | PA | 19404 | |
| Fargo Assembly Of Pa Inc | | 800 W Washington St | | | | Norristown | PA | 19401-4535 | |
| Fargo Assembly Of Pa Inc Eft | | PO Box 550 | | | | Norristown | PA | 19404 | |
| Fargo Assembly Of Pa Inc Eft | | 800 W Washington St | | | | Norristown | PA | 19404 | |
| Fargo Community Education | | Woodrow Wilson School | 315 N University Dr | | | Fargo | ND | 58102 | |
| Fargo Community Education Woodrow Wilson School | | 315 N University Dr | | | | Fargo | ND | 58102 | |
| Fargo Controls | Sharon | PO Box 539 | | | | Eatontown | NJ | 07724 | |
| Fargo Freightliner | | 3440 36th St Sw | | | | Fargo | ND | 58106 | |
| Fargo Insulation Company | c/o Rocap Witchger LLP | Richard A Rocap | One Indiana Square | Ste 2575 | | Indianapolis | IN | 46204 | |
| Fargo Insulation Company | | | | | | | | | |
| Farhat Anthony M | | 1841 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Farhat Anthony M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Farid Naffah Md Inc | | 9225 East Market St | | | | Warren | OH | 44484 | |
| Fariello Victoria | | 2730 Taos Dr | | | | Miamisburg | OH | 45342 | |
| Faries Bryant | | 7 Doveway Circle | | | | Clinton | MS | 39056 | |
| Faries Jack | | 7 Dove Way Circle | | | | Clinton | MS | 39056 | |
| Faries Jack B | | 219 Misty Pines Dr | | | | Surfside Beach | SC | 29575-4727 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Farinelli Anthony J | | 4436 S Pricetown Rd | | | | Berlin Ctr | OH | 44401-8701 | |
| Farino Jeffrey | | 3846 Ewings Rd | | | | Lockport | NY | 14094 | |
| Farino John | | 5955 Comstock Rd | | | | Lockport | NY | 14094 | |
| Faris Eric | | 42 Fillmore St | | | | Dayton | OH | 45410 | |
| Faris Tamala | | 38 West Pease Ave | | | | W Carrollton | OH | 45449 | |
| Farkas Alexander | | 1200 Janet Ave | | | | Warren | OH | 44481 | |
| Farkas Daniel A | | 5911 Cherrywood Dr | | | | Youngstown | OH | 44512-3990 | |
| Farkas Frank | | 4120 Stark Dr | | | | Austintown | OH | 44515 | |
| Farkas James S | | 1610 Johnson Plank Rd | | | | Cortland | OH | 44410-9323 | |
| Farkas Jane D | | 5911 Cherrywood Dr | | | | Youngstown | OH | 44512-3990 | |
| Farkas John S | | 2313 Orr Rd | | | | Caro | MI | 48723-9136 | |
| Farkas Nicholas | | 1024 Live Oak Ct | | | | Kokomo | IN | 46901 | |
| Farkas Timothy | | 2320 Pebble Beach Dr | | | | Kokomo | IN | 46902 | |
| Farkasdi Jeffery | | 28105 Sunflower Rd | | | | Laquey | MO | 65534 | |
| Farler Darrell | | 2121 Emmons Ave | | | | Dayton | OH | 45420 | |
| Farler Jerry A | | 3691 Mclean Rd | | | | Franklin | OH | 45005-4759 | |
| Farless Rebecca | | 23625 Broadmoor Pk Ln | | | | Novi | MI | 48374 | |
| Farley Barbara A | | 174 Danforth St | | | | Rochester | NY | 14611-2142 | |
| Farley Daniel | | 4604 Ide Rd | | | | Wilson | NY | 14172 | |
| Farley David | | 724 Nfreedom St | | | | Ravenna | OH | 44266 | |
| Farley Delores I | | 1456 Anna St | | | | Fairborn | OH | 45324-3237 | |
| Farley Dennis L | | 4802 Sebastian Dr | | | | Lockport | NY | 14094-1808 | |
| Farley Jason | | Kar Klean | 5646 Fearing St | | | Simi Valley | CA | 93063 | |
| Farley Jason Kar Klean | | 5646 Fearing St | | | | Simi Valley | CA | 93063 | |
| Farley Jermaine | | 919 Edison St | | | | Dayton | OH | 45417 | |
| Farley John | | PO Box 831 | | | | Moulton | AL | 35650 | |
| Farley Joshua | | 2728 Audubon Dr Apt A | | | | Middletown | OH | 45044 | |
| Farley Jr Ralph | | 2230 Benton Ave 3 | | | | Dayton | OH | 45406 | |
| Farley Kevin | | 31307 Red Oak Ln | | | | Waterford | WI | 53185-2870 | |
| Farley Kurt | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Farley Kurt | | 679 Andover Woods | | | | Fenton | MI | 48430 | |
| Farley V | | 14 Cleveland Close | Mill Pk Estate | | | Kirkby | | LL322BH | United Kingdom |
| Farley Wallace | | 511 Broadway St Box 236 | | | | Arcadia | IN | 46030 | |
| Farley Weldon D | | 3150 Beach Blvd | | | | Cicero | IN | 46034-9600 | |
| Farley William | | 68 Brewer Rd | | | | Collinsville | AL | 35961 | |
| Farlow Marjorie | | 9226 W 300 S | | | | Russiaville | IN | 46979-9529 | |
| Farlow Robert | | Pobox 142 | | | | Chesaning | MI | 48616 | |
| Farm Bureau Ins Co | | 4967 Crocks Rd Ste 150 | | | | Troy | MI | 48098 | |
| Farm Service & Supplies Inc | | Hold Per Dana Fidler | 21606 Railroad St | | | Marengo | IL | 60152 | |
| Farm Service & Supplies Inc | | PO Box 147 | | | | Marengo | IL | 60152 | |
| Farmer & Ridley Llp | | 444 S Flower St Ste 2300 | | | | Los Angeles | CA | 90071 | |
| Farmer and Ridley Llp | | 444 S Flower St Ste 2300 | | | | Los Angeles | CA | 90071 | |
| Farmer Billy | | PO Box 82 | | | | Eaton | OH | 45320-0000 | |
| Farmer Carol | | 5521 Salem Ave 12 | | | | Trotwood | OH | 45426 | |
| Farmer Darryl | | 2065 Winding Creek Ln | | | | Mason | OH | 45040 | |
| Farmer Franklin | | 3961 Montevideo Dr | | | | Dayton | OH | 45414-5020 | |
| Farmer John | | 257 Welcome Falls Rd | | | | Eva | AL | 35621 | |
| Farmer Josapha | | 3648 Green Cove Ct | | | | Dayton | OH | 45430-1413 | |
| Farmer Joseph | | 5713 Cottontail Ct | | | | Dayton | OH | 45431 | |
| Farmer Kevin | | 801 Regency Ln | | | | Sapulpa | OK | 74066 | |
| Farmer Kevin | | | | | | Catoosa | OK | 74015 | |
| Farmer Kimberly | | 5522 Autumn Woods Dr Apt 1 | | | | Trotwood | OH | 45426 | |
| Farmer Michael | | 1876 Hanes Rd | | | | Beavercreek | OH | 45432 | |
| Farmer Michael | | 4027 Hiland St | | | | Saginaw | MI | 48601-4162 | |
| Farmer Neva | | 331 Prentice Dr | | | | New Carlisle | OH | 45344 | |
| Farmer Robert | | 336 Gargantua | | | | Clawson | MI | 48017 | |
| Farmer Robert | | 6425 Retton Rd | | | | Reynoldsburg | OH | 43068-2843 | |
| Farmer Ronald L Sr | | 3887 Myron Ave | | | | Dayton | OH | 45416-1440 | |
| Farmer Ronnie | | 106 Golden Way | | | | Tifton | GA | 31794 | |
| Farmer Rw Manufacturers Rep | | 753 Rowley Rd | | | | Victor | NY | 14564 | |
| Farmer Sandra S | | 1846 Kimbell Rd | | | | Terry | MS | 39170-9441 | |
| Farmer Sr Ronald | | 3887 Myron Ave | | | | Trotwood | OH | 45426 | |
| Farmer Steve | | 10995 Pkland Court | | | | Fishers | IN | 46038 | |
| Farmer Steven | | 10995 Pkland Court | | | | Fishers | IN | 46038 | |
| Farmer Timothy | | 2256 King Ave | | | | Dayton | OH | 45420 | |
| Farmer Wayne | | 3907 W Rose City Rd | | | | West Branch | MI | 48661 | |
| Farmers Bank | | For Deposit To The Account Of | Jeffrey Henson 1322130 | 9 E Clinton St | | Frankfort | IN | 46041 | |
| Farmers Bank For Deposit To The Account Of | | Jeffrey Henson 1322130 | 9 E Clinton St | | | Frankfort | IN | 46041 | |
| Farmers Fertilizer Co | | 5619 Old Nashville Rd | | | | Bowling Grn | KY | 42104 | |
| Farmers Petroleum Co Op | | 1840 W Caro Rd | | | | Caro | MI | 48723 | |
| Farmers State Bank | | Box 217 | | | | Munith | MI | 49259 | |
| Farmers State Bank | | PO Box 445 | | | | Mt Pleasant | MI | 48804 | |
| Farmington Engineering Inc | | 40315 Shiawassee | | | | Farmington | MI | 48336-4340 | |
| Farmington Engineering Group I | | 7 Orchard Pk Rd | | | | Madison | CT | 064432273 | |
| Farmington Engineering Inc | | 7 Orchard Pk Rd | | | | Madison | CT | 06443 | |
| Farmington Express Co | | PO Box 530486 | | | | Livonia | MI | 48153-0486 | |
| Farmington Fire Equipment | | 6007 East Main St | | | | Farmington | NM | 87402 | |
| Farnam Meillor Sealing Systems | | 650 Stephenson Hwy | | | | Troy | MI | 48083 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1145 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Farnand Gerard L | | 1086 Cherry Hill Ln | | | | Webster | NY | 14580-1810 | United Kingdom |
| Farnell Electronic Components Ltd | | Canal Rd | | | | Leeds Yk | | LS122TU | United Kingdom |
| Farnell Electronic Components Ltd | | Canal Rd | | | | Leeds | | LS122TU | United Kingdom |
| Farnell Equipment Co | | 2950 Todd Rd | | | | Troy | MI | 48084-3408 | |
| Farnell Equipment Co | | 2950 Todd St | | | | Troy | MI | 48084 | |
| Farnell Equipment Company | | 2950 Todd | | | | Troy | MI | 48084 | |
| Farner Frank | | 206 Indian Mound Rd | | | | Clinton | MS | 39056-4902 | |
| Farneth H | | 1 Wedgewood Dr | | | | Penfield | NY | 14526 | |
| Farney Otis and Lois | | 4629 Milton | | | | Flint | MI | 48557 | |
| Farnham Adam | | 4812 Marjorie Dr | | | | Lockport | NY | 14094 | |
| Farnham Monica | | 4812 Marjorie Dr | | | | Lockport | NY | 14094 | |
| Farnham Wayne G | | 1634 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Farnham William | | 2498 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Farnum John R | | 2854 S Vassar Rd | | | | Vassar | MI | 48768-9708 | |
| Farnung Leon | | 1127 Brooktree Ln | | | | Webster | NY | 14580 | |
| Faro Industries | | 340 Lyell Ave | | | | Rochester | NY | 14606 | |
| Faro Industries Inc | | 340 Lyell Ave | | | | Rochester | NY | 14606-1632 | |
| Faro Industries Inc Eft | | 340 Lyell Ave | | | | Rochester | NY | 14606 | |
| Faro Technologies Inc | | PO Box 116908 | | | | Atlanta | GA | 30368-6908 | |
| Faro Technologies Inc | Accounts Receivables | 125 Technology Pky | | | | Lake Mary | FL | 32746 | |
| Faroc Corporation | | 4500 Euclid Ave | PO Box 363 | | | East Chicago | IN | 46312 | |
| Farone Robert | | 2012 Red Fox Run | | | | Cortland | OH | 44410 | |
| Faroree Weakley | | 3522 Lawndale Ave | | | | Flint | MI | 48504 | |
| Farouki Az Eddine | | 1601 Buick Ln | | | | Kokomo | IN | 46902 | |
| Farplas Oto Yedek Parcalari | | Imalati Ithalati Ve Ihracati | Gebze Organize Sanayi Bobesi | 400 Sok 41480 Gebze Kocael | | | | | Turkey |
| Farplas Oto Yedek Parcalari | | Imalati Ithalati Ve Ihracati | Gebze Organize Sanayi Bobesi | 400 Sok 41480 Gebze Kocael | | Turkey | | | Turkey |
| Farplas Oto Yedek Parcalari Imalati Ithalati Ve Ihracati | | Gebze Organize Sanayi Bobesi | 400 Sok 41480 Gebze Kocaeli | | | | | | Turkey |
| Farquer Merle | | PO Box 216 | | | | Gratis | OH | 45330-0216 | |
| Farr Burke Gambacorta & Wright | | PO Box 510 | | | | Wilmington | DE | 19899 | |
| Farr Burke Gambacorta & Wright | | PO Box 788 | | | | Bellmawr | NJ | 08099 | |
| Farr Burke Gambacorta & Wright | | PO Box 788 | | | | Bellmawr | NJ | 080990788 | |
| Farr Burke Gambacorta & Wright | | Pc | 211 Benigno Blvd | | | Bellmawr | NJ | 08031 | |
| Farr Burke Gambacorta and Wright | | PO Box 788 | | | | Bellmawr | NJ | 08099-0788 | |
| Farr Burke Gambacorta and Wright Pc | | 211 Benigno Blvd | | | | Bellmawr | NJ | 08031 | |
| Farr C | | 9967 Darrow Park Dr Apt 107 G | | | | Twinsburg | OH | 44087 | |
| Farr Christina | | 5033 W 13th St 3 | | | | Milwaukee | WI | 53221 | |
| Farr David N | C o Harley Smith | Emerson | 8000 W Florissant Ave | | | St Louis | MO | 63136 | |
| Farr David N | | [Address on File] | | | | | | | |
| Farr David N | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Farr Jr Gerald E | | 8974 Ridge Rd | | | | Gasport | NY | 14067-9406 | |
| Farr Manufacturing & Engineeri | | Farr Technical Ctr | 401 Emmett Ave | | | Bowling Green | KY | 42101-3902 | |
| Farr Manufacturing & Engineering | | PO Box 329 | | | | Parkersburg | WV | 26102 | |
| Farr Mfg & Engineering | | Fmly Detrex Corp | 401 Emmett Ave | | | Bowling Green | KY | 42104 | |
| Farr Paul | | 233 Southtowne Pl | Apt 206 Bb | | | South Milwaukee | WI | 53172 | |
| Farr Ralph | | 8985 Birch Run Rd | | | | Millington | MI | 48746 | |
| Farr Rebecca | | 2030 S N St | | | | Elwood | IN | 46036 | |
| Farr Robert | | 4333 Holyoke Dr Se | | | | Grand Rapids | MI | 49508 | |
| Farra Victoria A | | 5417 S Linden Rd | | | | Swartz Creek | MI | 48473-8263 | |
| Farragher Michael D | | 208 Hartwood Dr | | | | Gadsden | AL | 35901 | |
| Farran Robert | | 108 Mac Lynn | | | | Troy | MI | 48098 | |
| Farrand Controls | Trudi Fedor | Div. Of Ruhle Companies Inc | 99 Wall St | | | Valhalla | NY | 10595 | |
| Farrand Robert | | 459 Holbrook | | | | Saginaw | MI | 48603 | |
| Farrar John | | 11897 Us Hwy 72 | | | | Athens | AL | 35611-8564 | |
| Farrar Mark | | 1800 Pipe St | | | | Sandusky | OH | 44870 | |
| Farrar Robert | | 3142 Mc Clure | | | | Flint | MI | 48506 | |
| Farrar Robert L | | 3142 Mcclure Ave | | | | Flint | MI | 48506-2536 | |
| Farrar William | | 15227 Krueger | | | | Spring Lake | MI | 49456 | |
| Farrel Corp | | PO Box 60820 | | | | Charlotte | NC | 28260-0829 | |
| Farrel Corp | | 25 Main Stret | | | | Ansonia | CT | 064011601 | |
| Farrel Corp | | 25 Main St | | | | Ansonia | CT | 06401 | |
| Farrel Corporation | Attn Tom Carra | 25 Main St | | | | Ansonia | CT | 06401 | |
| Farrel Corporation | Pat Wiesniak | 25 Main St | | | | Ansonia | CT | 06401-1601 | |
| Farrell Calhoun Inc | | 2550 Terry Rd | | | | Jackson | MS | 39204 | |
| Farrell Calhoun Paint | | 2550 Terry Rd | | | | Jackson | MS | 39204 | |
| Farrell Charles | | 7850 4 Mile Rd Ne | | | | Ada | MI | 49301 | |
| Farrell D A | | 34 Caldy Rd | | | | Liverpool | | L9 4SA | United Kingdom |
| Farrell Daniel | | 931 W Finch Ct | | | | Oak Creek | WI | 53154 | |
| Farrell Dutton | | 2122 County Rd 147 | | | | Town Creek | AL | 35672 | |
| Farrell E D Co Inc | | Lanich Schreiner Co | 105 Empire St | | | West Seneca | NY | 14224 | |
| Farrell Ed Co Inc | | Lanich Schreiner Co | 105 Empire Dr | | | West Seneca | NY | 14224 | |
| Farrell Geary | | 261 Luce St Sw | | | | Grand Rapids | MI | 49544-9501 | |
| Farrell Heath Quilichini | | 44799 Milestone Sq No 103 Apt 799103 | | | | Ashburn | VA | 20147 | |
| Farrell J T | | 34 Caldy Rd | Aintree | | | Liverpool | | L9 4SQ | United Kingdom |
| Farrell James | | 4962 Hickory Rd | | | | Hamburg | NY | 14075-1629 | |
| Farrell Kevin | | 540 Meigs St | | | | Rochester | NY | 14607 | |
| Farrell Lipscomb | | 2834 Hempstead Av Sw | | | | Decatur | AL | 35603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Farrell Marcia A | | 1815 N 400 W | | | | Peru | IN | 46970-7572 | |
| Farrell Patricia | | Rr1 Box 156a | | | | Roxie | MS | 39661 | |
| Farrell Richard | | 30 Canterbury Trail | | | | Fairport | NY | 14450 | |
| Farrell Richard | | 30 Canterbury Trail | | | | Fairport | NY | 14450 | |
| Farrell Ronald | | 5 Saltram Rd | | | | Highfield | | WN3 6AB | United Kingdom |
| Farrell Walker | | 7300 N Vassar Rd | | | | Otisville | MI | 48463 | |
| Farrelly G T | | 12 Cartmel Ave | | | | Liverpool | | L31 9BJ | United Kingdom |
| Farren Gregory W | | 2104 Heather Rd | | | | Anderson | IN | 46012-9636 | |
| Farren Hw & Co Inc | | 1578 Sussex Tpke | | | | Randolf | NJ | 07869 | |
| Farrenkopf Bradley | | 901 Via Corta Ct | | | | El Paso | TX | 79912 | |
| Farrer Cynthia | | 4846 Snowberry Bay Court | | | | Carmel | IN | 46033 | |
| Farrer Thomas | | 4846 Snowberry Bay Ct | | | | Carmel | IN | 46033 | |
| Farrier George A | | 3301 Braddock St | | | | Kettering | OH | 45420-1202 | |
| Farrington Avery | | 4675 Hess Rd | | | | Saginaw | MI | 48601-6922 | |
| Farrington Linda | | 2205 Canterbury Dr | | | | Kokomo | IN | 46902 | |
| Farrington Mc | | 29 Hudson Close | Old Hall | | | Warrington | | WA5 5PY | United Kingdom |
| Farrington Stephen J | | 2205 Canterbury Dr | | | | Kokomo | IN | 46902-3174 | |
| Farrington Virginia | | 5799 Toulon Court | | | | Huber Heights | OH | 45424 | |
| Farris Diane | | 28823 Stone Ridge Ct | | | | Waterford | WI | 53185-5609 | |
| Farris Edward | | 2711 West Maple | | | | Kokomo | IN | 46901 | |
| Farris Harry S | | 1201 Au Sable Rvr Trl | | | | Roscommon | MI | 48653-0000 | |
| Farris James | | 19778 Co Rd 460 | | | | Moulton | AL | 35650 | |
| Farris Ovenia | | 712 W 12th St | | | | Anderson | IN | 46016-1235 | |
| Farro Ramin | | 3221 Essex Dr | | | | Mansfield | TX | 76063 | |
| Farrow Daniel | | 4873 Ashbrook Dr | | | | Noblesville | IN | 46060 | |
| Farrow Gregory | | 39 Wthird St | | | | W Alexandria | OH | 45381 | |
| Farrow Iii Charles | | 4680 Waynedale Circle | | | | Huber Heights | OH | 45424 | |
| Farrow Jr Charles | | 65 Pinewood Circle Apt J | | | | Trotwood | OH | 45426 | |
| Farrow Mary | | 39 W Third St | | | | W Alexandria | OH | 45381 | |
| Farrow Mary J | | 39 W Third St | | | | West Alexandria | OH | 45381 | |
| Farrow Russell A Ltd | | 2001 Huron Church Rd | | | | Windsor | ON | N9A 6L6 | Canada |
| Farsakian Diana | | 35551 Indigo | | | | Sterling Hgts | MI | 48310-4975 | |
| Farsee Cynthia D | | 1910 N 19th St | | | | Milwaukee | WI | 53205 | |
| Farsee Jr M | | 2751 N 18Th St | | | | Milwaukee | WI | 53206 | |
| Farthing Melissa | | 1126 Case Court | | | | Miamisburg | OH | 45342 | |
| Farthing Michael | | 6316 Turner Rd | | | | Flushing | MI | 48433 | |
| Farthing Stephen H | | 4240 W 750 North | | | | Middletown | IN | 47356-0000 | |
| Faruqi & Faruqi LLP | Nadeem Faruqi Esq | 320 E 39th St | | | | New York | NY | 10016 | |
| Farver Debra | | 11279 Potter Rd | | | | Flushing | MI | 48433 | |
| Farver Paul | | 2137 Holly Tree Dr | | | | Davison | MI | 48423-2066 | |
| Farver Thomas | | 414 Adams St | | | | Owosso | MI | 48867 | |
| Farver William | | 2151 E Twining Rd | | | | Turner | MI | 48765 | |
| Farwell Kenneth | | 9181 Ciyo Rd | | | | Dayton | OH | 45458-9660 | |
| Farwell Michael | | 1355 Pk Ave | | | | Hamilton | OH | 45013 | |
| Farwell United Methodist Church | | 281 E Ohio St | | | | Farwell | MI | 48622 | |
| Fasciano Esther M | | 1712 S Cross Lakes Cir Apt F | | | | Anderson | IN | 46012-4926 | |
| Fasciano Salvatore A | | 11 Broxbourne Dr | | | | Fairport | NY | 14450-1719 | |
| Fasco Controls | Accounts Payable | 1100 Airport Rd | | | | Shelby | NC | 28150 | |
| Fasco Controls Corp | | Invensys Sensor Systems | 1100 Airport Rd | | | Shelby | NC | 28150 | |
| Fasco Controls Corp | | Invensys Sensor Systems | 2701 University Dr Ste 207 | | | Auburn Hills | MI | 48326 | |
| Fasco Controls Invensys | | Div Of Honeywell | 1100 Airport Rd | | | Shelby | NC | 28150 | |
| Fasco Inc | | 11610 S Austin Ave | | | | Alsip | IL | 60803 | |
| Fasco Inc | | PO Box 293 | | | | Bedford Pk | IL | 60499-0293 | |
| Fasco Industries Inc | | PO Box 1412 | | | | El Paso | TX | 79948 | |
| Fase Herbert | Accounts Payable | 120 Linda | | | | Cedar Springs | MI | 49319-9504 | |
| Fashion Eyeglass | Betty | 32756 Woodward Ave | | | | Royal Oak | MI | 48073 | |
| Fashion Institute Of | | Technology | Office Of The Bursar 6th Fl | 236 W 27th St | | New York | NY | 10001 | |
| Fashion Institute Of Technology | | Office Of The Bursar 6th Fl | 236 W 27th St | | | New York | NY | 10001 | |
| Fashion Square Mall | | 4787 Bay Rd | | | | Saginaw | MI | 48603 | |
| Fashnacht Wayne L | | 1681 10 E Dorothy Ln | | | | Kettering | OH | 45429 | |
| Fasi | | 900 S Hawkins E 4 | | | | El Paso | TX | 79915 | |
| Fasi Fabricantes & Industrial | | Services Eft | 900 S Hawkins E 4 | | | El Paso | TX | 79915 | |
| Fasi Fabricantes and Industrial Services | | 900 S Hawkins E 4 | | | | El Paso | TX | 79915 | |
| Fasnacht Gary A | | 8442 Schoolgate Dr | | | | Huber Heights | OH | 45424-1145 | |
| Fasnacht Wayne L | | 7264 Sancroft Dr | | | | Huber Heights | OH | 45424-2311 | |
| Faso Joseph | | 13550 Genesee St | | | | Crittenden | NY | 14038 | |
| Fason Barry | | 6737 Desert Canyon | | | | El Paso | TX | 79912 | |
| Fassinger Joan | | 1330 Hathaway Rising | | | | Rochester Hills | MI | 48306 | |
| Fast Cash Advance | | 1051 E St Charles Rd | | | | Lombard | IL | 60148 | |
| Fast Cash Llc | | 27209 Van Dyke Ste A | | | | Warren | MI | 48093 | |
| Fast Company | | Billing Department | PO Box 52760 | | | Boulder | CO | 80322-2760 | |
| Fast Delivery | | 10516 Briarwood Ct | | | | Elyria | OH | 44035-8401 | |
| Fast Forward Marketing | | 2200 Post Oak Blvd Ste 406 | | | | Houston | TX | 77056 | |
| Fast Forwarding Inc | | Ste 202 | 505 University Ave | | | Norwood | MA | 02062 | |
| Fast Forwarding Inc | | Rmt Add Chg 2 01 Tbk Ltr | Ste 202 | 505 University Ave | | Norwood | MA | 02062 | |
| Fast Heat Inc | | 135 S Lasalle St Dept 4723 | | | | Chicago | IL | 60674-4723 | |
| Fast Heat Inc | | 776 Oaklawn Ave | | | | Elmhurst | IL | 60126-1423 | |
| Fast Heat Inc | | 10407 S Highland Ave | | | | Garfield Heights | OH | 44125 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1147 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fast Lane Auto Limited | Accounts Payable | Caliywith Gate Industrial Estate | | | | Bodmin | | PL31 2RQ | United Kingdom |
| Fast Pace Reporting Inc | | 811 Dallas  Ste 1150 | | | | Houston | TX | 77002 | |
| Fast Pace Reporting Inc | | 811 Dallas Ste 1150 | | | | Houston | TX | 77002 | |
| Fast Signs | | 978 Miamisburg Ctrville Rd | | | | Dayton | OH | 45459 | |
| Fast Signs | | 3.1144e+008 | 978 Miamisburg Ctrville Rd | | | Dayton | OH | 45459 | |
| Fast Signs | | 2620 E Katella | | | | Anaheim | CA | 92806 | |
| Fast Tax | | Accounts Receivable | 2395 Midway Rd | | | Carrollton | TX | 75006 | |
| Fast Tax | | 36276 Treasury Ctr | | | | Chicago | IL | 60694-6200 | |
| Fast Tax Thomson Professional & Regulatory Inc | | | | | | | | | |
| Dba Fast Tax | Terry Dotson | 2395 Midway Rd | Bldg 1 Ms 320 | | | Carrollton | TX | 75006 | |
| Fast Technology Group Llc | | 19 Kettle River Dr | | | | Glen Carbon | IL | 62034 | |
| Fast Tek Group Llc | | 9850 E 30th St | Rmt Chg Per Letter | | | Indianapolis | IN | 46229 | |
| Fast Tek Group Llc | | 3830 Hanna Cir Ste E | | | | Indianapolis | IN | 46241 | |
| Fast Tek Group Llc | | 9850 E 30th St | | | | Indianapolis | IN | 46229 | |
| Fast Tek Group Llc | | PO Box 634022 | | | | Cincinnati | OH | 45263-4022 | |
| Fast Tek Inc | | 9850 E 30th St | | | | Indianapolis | IN | 46229 | |
| Fast Tek Inc | | 1025 W Lancaster | | | | Blufton | IN | 46714 | |
| Fast Tek Inc | | 280 W Morley Dr | | | | Saginaw | MI | 48601 | |
| Fastar Inc | | Spook Rock Industrial Pk | 2 Spook Rock Rd Bdlg E309 | PO Box 929 | | Tallman | NY | 10982-0929 | |
| Fastar Inc | | 2 Spook Rock Rd Bld E 309 | | | | Tallman | NY | 10982 | |
| Fastar Inc Spook Rock Industrial Pk | | 2 Spook Rock Rd Bdlg E309 | PO Box 929 | | | Tallman | NY | 10982-0929 | |
| Fastbolt Corp | Bob Licht | 200 Louis St | | | | So Hackensack | NJ | 07606 | |
| Fastech Enterprises Corp | | Div Of Chr International | 1245 Webb Circle | | | Corona | CA | 92879 | |
| Fastech Enterprises Corp Div Of Chr International | | 1245 Webb Circle | | | | Corona | CA | 92879 | |
| Fastechnologies Inc | | 554 3rd St Nw | | | | Elk River | MN | 55330 | |
| Fastechnology Group | | 19 Kettle River Dr | | | | Glen Carbon | IL | 62034 | |
| Fastenal | Custservice | 3949 Dayton Pk Dr | Ste B | | | Dayton | OH | 45414 | |
| Fastenal | Ray Chappell | 3501 Venice Rd. | | | | Sandusky | OH | 44870 | |
| Fastenal | | 5272 Tractor Rd | | | | Toledo | OH | 43612 | |
| Fastenal Co | | 1301 Natchitoches St | | | | West Monroe | LA | 71291 | |
| Fastenal Co | | 316 Indiana Ave | | | | Wichita Falls | TX | 76301 | |
| Fastenal Co | | 707 N Fwy Ste 107 | | | | Fort Worth | TX | 76102 | |
| Fastenal Co | | 1244 Robinhood Dr Ste 115 | | | | Brownsville | TX | 78521 | |
| Fastenal Co | | 1075 B Sherman Ave | | | | Hagerstown | MD | 21740 | |
| Fastenal Co | | 2401 Hyde Pk Blvd | | | | Niagara Falls | NY | 14305 | |
| Fastenal Co | | 3230 Union Rd | | | | Buffalo | NY | 14227 | |
| Fastenal Co | | 1020 Matsonford Rd | | | | West Conshohocken | PA | 19428 | |
| Fastenal Co | | 825 E Beecher St | | | | Adrian | MI | 49221 | |
| Fastenal Co | | 702 W 8th St | | | | Anderson | IN | 46016 | |
| Fastenal Co | | 2036 Stout Field W Dr | | | | Indianapolis | IN | 46241 | |
| Fastenal Co | Jason Or Kevin | Dayt 1173 Bish | 3949 Dayton Pk Dr Ste B | | | Dayton | OH | 45414 | |
| Fastenal Co | | 3949 Dayton Pk Dr Ste E | | | | Dayton | OH | 45414 | |
| Fastenal Co | Joe | 2360 W Dorothy Ln | Ste 109 | | | Moraine | OH | 45439 | |
| Fastenal Co | | 2360 W Dorothy Ln Ste 109 | | | | Moraine | OH | 45439 | |
| Fastenal Co | | 118 W North St | | | | Kokomo | IN | 46901 | |
| Fastenal Co | | 3811 Superior Ridge Rd | | | | Fort Wayne | IN | 46808 | |
| Fastenal Co | Greg Jones | 118 West North St | | | | Kokomo | IN | 46901 | |
| Fastenal Co | | 680 N River Rd | | | | Warren | OH | 44483 | |
| Fastenal Co | | 2007 W 4th St | | | | Mansfield | OH | 44906 | |
| Fastenal Co | | 3501 Venice Rd | | | | Sandusky | OH | 44870 | |
| Fastenal Co | | 1550 E Spruce | | | | Olathe | KS | 66061 | |
| Fastenal Co | | 1004 E 18th Ave | | | | North Kanas City | MO | 64116 | |
| Fastenal Co | | 9900 Pflumm Rd Unit 11 | | | | Lenexa | KS | 66215 | |
| Fastenal Co | | 1033 Hawn Ave | | | | Shreveport | LA | 71137 | |
| Fastenal Co | | 1365 W 2nd St Ste B | | | | Bloomington | IN | 47403 | |
| Fastenal Co | | 503 S Jefferson St | | | | Athens | AL | 35611 | |
| Fastenal Co | | 3158 Hwy 20 Bldg 1 | | | | Decatur | AL | 35601 | |
| Fastenal Co | | 5794 W Kilgore Ave | | | | Muncie | IN | 47304 | |
| Fastenal Co | | 610 East 4th St | | | | Marion | IN | 46952 | |
| Fastenal Co | | 1045 Thompson Dr | | | | Douglas | GA | 31533 | |
| Fastenal Co | | 430 W Rawspm Rd | | | | Milwaukee | WI | 53221 | |
| Fastenal Co | | 1490 E Huebbe Pky | | | | Beloit | WI | 53511 | |
| Fastenal Co | | 430 W Rawson Ave | | | | Oak Creek | WI | 53154 | |
| Fastenal Co | | 1801 Theurer Blvd | | | | Winona | MN | 55987 | |
| Fastenal Co | Attn Legal | PO Box 978 | 2001 Theurer Blvd | | | Winona | MN | 55987 | |
| Fastenal Co | | PO Box 978 | | | | Winona | MN | 55987-0978 | |
| Fastenal Co | | 5901 S Transit Rd | | | | Lockport | NY | 14094 | |
| Fastenal Co | | 460 Lincoln Blvd | | | | Middlesex | NJ | 08846 | |
| Fastenal Co | | 302 Cass Ave | | | | Saginaw | MI | 48602 | |
| Fastenal Co | | 1115 S Pennsylvania Ave | | | | Lansing | MI | 48912 | |
| Fastenal Co | | 11501 Rojas Dr Ste E | | | | El Paso | TX | 79936 | |
| Fastenal Co | | 1033 A Hawkins Blvd | | | | El Paso | TX | 79915 | |
| Fastenal Co | | 924 Pk Ave | | | | Muffreesboro | TN | 37129 | |
| Fastenal Co | | 2121 S James Rd | | | | Columbus | OH | 43232 | |
| Fastenal Co | | 6999 Huntley Rd Ste Q | | | | Columbus | OH | 43229 | |
| Fastenal Co | | 1503 Baltimore Rd | | | | Defiance | OH | 43512-2456 | |
| Fastenal Company | | 10110 E 54th St | | | | Tulsa | OK | 74146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fastenal Company | Attn Legal | PO Box 978 | | | | Winona | MN | 55987-0978 | |
| Fastenal Company | | 680 North River Rd | | | | Warren | OH | 44483 | |
| Fastenal Company | | PO Box 978 | | | | Winona | MN | 55987-0978 | |
| Fastenal Company | Dave Keller | 1740 Skyway Dr | Ste F | | | Longmont | CO | 80504 | |
| Fastenal Industrial & | | Construction Supplies | 19888 W 156th | | | Olathe | KS | 66062 | |
| Fastenal Industrial and Construction Supplies | | 19888 W 156th | | | | Olathe | KS | 66062 | |
| Fastenation Inc | David Petak | 245 Fourth St Bldg 2 | | | | Passaic | NJ | 07055 | |
| Fastenberg Arthur | | Revocable Trust | 60 E 42 Nd St Rm 2527 | | | New York | NY | 10017 | |
| Fastenberg Arthur Revocable Trust | | 60 E 42 Nd St Rm 2527 | | | | New York | NY | 10017 | |
| Fastener Engineers Inc | | 940 Southrock Dr | | | | Rockford | IL | 61102 | |
| Fastener Engineers Inc | | PO Box 17137 | | | | Rockford | IL | 61110-7137 | |
| Fastener Specialty Inc | | 2435 109th St | | | | Grand Prairie | TX | 75050 | |
| Fastener Technology Corp | | 7415 Fulton Ave | | | | North Hollywood | CA | 91605 | |
| Fasteners Inc | | Great Lakes Contractors Indust | 2909 Buchanan Ave Sw | | | Grand Rapids | MI | 49548-1027 | |
| Fasteners Inc | | PO Box 8397 | | | | Grand Rapids | MI | 49518-8397 | |
| Fasteners Unlimited Inc | | 2150 Woodland Rd | | | | Warrendale | PA | 15086 | |
| Fastening Products Inc | | 23112 Alcalde Dr Ste E | | | | Laguna Hills | CA | 92653 | |
| Fastening Products Inc | | 23112 Alcalde Dr | | | | Laguna Hills | CA | 92653 | |
| Fastest Inc | Attn Ann Young | 2315 Hampden Ave | | | | St Paul | MN | 55114 | |
| Fastest Inc | Attn Ann Young | 2315 Hampden Ave | | | | St Paul | MN | 55114 | |
| Fastfram | | 16525 B Von Karman Ave | | | | Irvine | CA | 92606 | |
| Fastimes Fabrication Inc | Accounts Payable | 4200 Stough Rd | | | | Concord | NC | 28027 | |
| Fastlane Expediting | | 21216 John R | | | | Hazel Pk | MI | 48030 | |
| Fastlane Express Delivery | | PO Box 328 | | | | Willoughby | OH | 44094 | |
| Fastlane Paint Shop | | 9741 N County Rd 200 W | | | | Lizton | IN | 46149 | |
| Fastlyne Associates | | C O Farbman Management Group | PO Box 5188 | | | Southfield | MI | 48086-5188 | |
| Fastlyne Associates C O Farbman Management Group | | PO Box 5188 | | | | Southfield | MI | 48086-5188 | |
| Fastrak Inc | | 2311 Route 310 | | | | Reynoldsville | PA | 15851 | |
| Fastrak Softworks Inc | | PO Box 240065 | | | | Milwaukee | WI | 53224-9003 | |
| Fastrak Softworks Inc | | 6659 W Mill Rd | | | | Milwaukee | WI | 53218 | |
| Fastsigns | | 4735 S Memorial | | | | Tulsa | OK | 74145 | |
| Fastsigns | Tom Oliver | 33322 Woodward | | | | Birmingham | MI | 48009 | |
| Fastsigns | | 1120 N Pleasantburg Dr | | | | Greenville | SC | 29607 | |
| Fastsigns Of Sterling Heights | | 34238 A Van Dyke Ave | | | | Sterling Heights | MI | 48312 | |
| Fastube Llc | | 44330 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Fastway Service Inc | | PO Box 1133 | | | | Elyria | OH | 44036 | |
| Fastxchange Inc | | 4676 Admiralty Way Ste 320 | Dept R | | | Marina Del Rey | CA | 90292 | |
| Fasulo David | | 929 Francis Ave Se | | | | Warren | OH | 44484 | |
| Faterioun Kamran | | 4575 South Hillview Dr | | | | New Berlin | WI | 53146 | |
| Fath Dana | | 978 Irving Ave Apt 43 | | | | Dayton | OH | 45419 | |
| Fatima Hodge | | 217 Pk Ave | | | | Lockport | NY | 14094 | |
| Fattic Gerald | | 10716 Gateway Dr | | | | Fishers | IN | 46038 | |
| Fattig Robert | | 4580 W 300 S | | | | Anderson | IN | 46011 | |
| Fatzinger Robert | | 4116 Brookfield Way | | | | Southport | NC | 28461-9062 | |
| Fatzinger Robert | | 4116 Brookfield Way | | | | Southport | NC | 28461-9062 | |
| Fatzinger Robert L | | 4116 Brookfield Way | | | | Southport | NC | 28461-9062 | |
| Fatzinger Robert L | | 4116 Brookfield Way | | | | Southport | NC | 28461-9062 | |
| Fatzinger Robert L | | 4116 Brookfield Way | | | | Southport | NC | 28461-9062 | |
| Fatzinger Robert L | | 4116 Brookfield Way | | | | Southport | NC | 28461-9062 | |
| Fatzinger Ryan | | 2440 N French Rd | | | | E Amherst | NY | 14051-2122 | |
| Fauber Freightways | | 322 Kalorama St | | | | Staunton | VA | 24401 | |
| Fauber Freightways Inc | | 322 Kalorama St | | | | Staunton | VA | 24401 | |
| Faucett Delores | | 8488 N Bray Rd | | | | Mount Morris | MI | 48458-8987 | |
| Faucher Dental Group Pc | | Acct Of Michael Healy | Case 92 2414 Sc | | | | | 079343395 | |
| Faucher Dental Group Pc | | 427 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Faucher Dental Group Pc Acct Of Michael Healy | | Case 92 2414 Sc | | | | | | | |
| Faught Kathryn | | 3136 Byron Ctr Ave Sw Apt 7 | | | | Wyoming | MI | 49519 | |
| Faught Robert | | 6879 Belhurst Ave | | | | Jenison | MI | 49428 | |
| Faulhaber Donald C | | 2099 20th St | | | | Wyandotte | MI | 48192-3833 | |
| Faulk Larry | | 23799 South Rd | | | | Athens | AL | 35613-3768 | |
| Faulk Laurie | | 235 Perkinswood Blvd Se | | | | Warren | OH | 44483 | |
| Faulk Ronnie | | 25754 Hwy 251 | | | | Toney | AL | 35773 | |
| Faulkner Automotive Whse Inc | | 6149 Getty Dr | | | | Sherwood | AR | 72117-1612 | |
| Faulkner Betty | | 3968 E Lower Springboro Rd | | | | Waynesville | OH | 45068 | |
| Faulkner Curtis | | 3212 Dahlia Dr | | | | W Carrollton | OH | 45449 | |
| Faulkner Dean L | | 3179 Kestrel Ct | | | | Martinsville | IN | 46151-6900 | |
| Faulkner Donna | | 2162 Terry Gatesville Rd | | | | Crystal Springs | MS | 39059 | |
| Faulkner Frank | | 3915 Deanna Dr | | | | Kokomo | IN | 46902 | |
| Faulkner Franklin D | | 1010 Vine St | | | | Sandusky | OH | 44870-3268 | |
| Faulkner Gary D | | 3153 Paar Cir | | | | Port Charlotte | FL | 33981-1028 | |
| Faulkner Industrial | | PO Box 280 | | | | Sterrett | AL | 35147 | |
| Faulkner Industrial Maintence | | 294 Merrywood Ln | | | | Sterrett | AL | 35147 | |
| Faulkner James | | 2266 Newgate Ave | | | | Dayton | OH | 45420 | |
| Faulkner Jr Robert | | 4138 Rush Blvd | | | | Youngstown | OH | 44512 | |
| Faulkner Karen | | 2026 Strader | | | | West Bloomfield | MI | 48324 | |
| Faulkner Mark | | 111 Shenandoah Tr | | | | W Carrollton | OH | 45449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Faulkner Mazda Subarue | Jeff | 3233 Paxton St | | | | Harrisburg | PA | 17111 | |
| Faulkner Mazdasubaru | Jeff | 3233 Paxton St | | | | Harrisburg | PA | 17111 | |
| Faulkner Sharon | | 401 S Third St | | | | Miamisburg | OH | 45342 | |
| Faulkner Sidney T | | 4134 Albright Rd | | | | Kokomo | IN | 46902-4483 | |
| Faulkner Sr Robert L | | 2798 Randolph St Nw | | | | Warren | OH | 44485-2519 | |
| Faulkner State Community Col | | 3301 Gulf Shores Pkwy | | | | Gulf Shores | AL | 36542 | |
| Faulkner University | | Business Office | 5345 Atlanta Hwy | | | Montgomery | AL | 36109-3398 | |
| Faulkner University Business Office | | 5345 Atlanta Hwy | | | | Montgomery | AL | 36109-3398 | |
| Faulkner Wanda | | 5801 Rockingham Dr | | | | Dayton | OH | 45429 | |
| Faulman Michael | | 26 Laurelgrove Dr | | | | Union | OH | 45322 | |
| Faunce Edwin | | 1436 S Wabash | | | | Kokomo | IN | 46902 | |
| Fauquher Jennifer | | 6451 W Franwood | | | | Yorktown | IN | 47396 | |
| Fauquier County District Court | | 6 Court St | | | | Warrenton | VA | 22186 | |
| Faurecia | | Attn Accounts Payable | 101 International Blvd | | | Fountain Inn | SC | 29644 | |
| Faurecia | Accounts Payable | 101 International Blvd | | | | Fountain Inn | SC | 29644 | |
| Faurecia | Roman Fontanges | Km 117 Autopista Mex Pur Parque | Ind Finsa Have 17 | | | Puebla | | 72008 | Mexico |
| Faurecia Automotive Seating | | Frmly Bertrand Faure Inc | 2380 Meijer Dr | | | Troy | MI | 48084-7145 | |
| Faurecia Automotive Seating Inc | Accounts Payable | 2380 Meijer Dr | | | | Troy | MI | 48084 | |
| Faurecia Automotive Seating In | | 2380 Meijer Dr Ste B | | | | Troy | MI | 48084-7145 | |
| Faurecia Automotive Seating Inc | | 2380 Meijer Dr | | | | Troy | MI | 48084-7145 | |
| Faurecia Autositze Gmbh | Frank Lindemann | Kundenburo Neuburg | Robert Widmer Strabe 1 | | | Neuburg Donau | | D-86633 | Germany |
| Faurecia Autositze Gmbh & Co Kg | Accounts Payable | Ruhrstrasse 5 | | | | Neuburg | | 86633 | Germany |
| Faurecia Autositze Gmbh & Co Kg | | Nordsehlerstrasse 38 | | | | Stadthagen | | 31655 | Germany |
| Faurecia Autositze Gmbh Co | | Nordsehlerstr 38 | | | | D 31655 Stadthagen | | | Germany |
| Faurecia Duroplast Mex Phoenix Int Freight Ser | | 1061 E Northwest High | Way Ste 500 | | | Grapevine | TX | 76051 | |
| Faurecia Duroplast Mexic | | Aut Mex Pue Km 117 Nav17 | Parqindustrial Finsa Ca | | | Almecatla Puebla | | 72008 | |
| Faurecia Duroplast Mexico | Accounts Payable | Parque Industrial Finsa Nave 17 | | | | Puebla | | 72710 | Mexico |
| Faurecia Exhaust Sys Inc | Accounts Payable | PO Box 64010 | | | | Toledo | OH | 43612 | |
| Faurecia Exhaust Systems | | C O Forntier Warehousing | 2321 Kenmore Ave | | | Buffalo | NY | 14150 | |
| Faurecia Exhaust Systems | | 315 Matzinger Rd | | | | Toledo | OH | 43612 | |
| Faurecia Exhaust Systems Inc | | Louisville Manufacturing Div | 4415 E Indian Trl | | | Louisville | KY | 40213 | |
| Faurecia Exhaust Systems Inc | | Troy Manufacturing Div | 1255 Archer Dr | | | Troy | OH | 45373 | |
| Faurecia Exhaust Systems Inc | | Troy West | 2202 Corporate Dr | | | Troy | OH | 45373 | |
| Faurecia Exhaust Systems Inc | | Sales & Engineering Div | 543 Matzinger Rd | | | Toledo | OH | 43612 | |
| Faurecia Exhaust Systems Inc | | | | | | Toledo | OH | 43612 | |
| Faurecia Puebla Mexico Agent Aduanal A Chapela | | Av 602 Ed Agentes Aduan | Ales S N Local 17 | | | Dist Federal | | 15620 | Mexico |
| Faurecia Slovakia Sro | Accounts Payable | Odstepny Savod Lozorno Dobrovicova | | | | Bratislava Sk04 Sfg Loz | | 81109 | Slovakia Slovak Rep |
| Faurecia Systemes Dechappement | | | | | | Cedex | | 25707 | France |
| Fausnaugh Lonnell | | 6887 Westfall Rd | | | | Frankfort | OH | 45628 | |
| Fausnaugh Steven | | 6887 Westfall Rd | | | | Frankfort | OH | 45628 | |
| Fausone Taylor & Bohn Llp | | 41820 W 6 Mile Rd Ste 103 | | | | Northville | MI | 48167 | |
| Fausone Taylor & Bohn Llp | | 41820 W 6 Mile Rd Ste 103 | | | | Northville | MI | 48167 | |
| Fauss Elmer M | | 2057 N Cambridge Ave | | | | Milwaukee | WI | 53202-1011 | |
| Faust Cheryl | | 106 Ashbrook Trl | | | | Farmersville | OH | 45325 | |
| Faust George L | | Dba Professional Fire & Saefty | 515 N 4th St | | | Brookhaven | MS | 39601 | |
| Faust George L Dba Professional Fire and Saefty | | 515 N 4th St | | | | Brookhaven | MS | 39601 | |
| Faust Jim | | 5584 East Daniels Rd | | | | Peru | IN | 46970 | |
| Faust Philip A | | 6293 Tonawanda Creek Rc | | | | Lockport | NY | 14094-7953 | |
| Faust Richard | | PO Box 394 | | | | Clinton | MI | 49236 | |
| Faustin James L | | 730 S Green Rd | | | | Bay City | MI | 48708-9622 | |
| Fausto Diana | | 6189 Utica Ct | | | | Longmont | CO | 80504 | |
| Fauver Company | | Sdi Operating Partners | 1500 E Avis Dr | | | Madison Hgts | MI | 48071 | |
| Fauver Gene | | 676 Oak Hills Rd | | | | Brooklyn | MI | 49230 | |
| Fauver Patrick W | | 14445 W Townline Rd | | | | Saint Charles | MI | 48655-8713 | |
| Fauver Sheila A | | 4817 N Michigan Ave | | | | Saginaw | MI | 48604-1016 | |
| Fauvie Adrian | | 3319 Hoffman Norton Rd Nw | | | | Warren | OH | 44481-9425 | |
| Fauvie Dawn L | | 1408 Norwood St Nw | | | | Warren | OH | 44485-1958 | |
| Faux Judith | | PO Box 6727 | | | | Kokomo | IN | 46904 | |
| Faux Ronald W | | 13001 E 40th St | | | | Tulsa | OK | 74134 | |
| Favata Joseph | | 6328 Heritage Pt | | | | S Lockport | NY | 14094 | |
| Favata Joseph L | | 6328 Heritage Pt S | | | | Lockport | NY | 14094-6366 | |
| Favata Kathleen | | 94 Newberry La | | | | Lancaster | NY | 14086 | |
| Favazza Dawn | | 28083 Kingswood Ct | | | | Warren | | | |
| Favero David M | | Favero Geosciences | 1210 S 5th St Ste 2 | | | Springfield | IL | 62703 | |
| Favero David M Favero Geosciences | | 1210 S 5th St Ste 2 | | | | Springfield | IL | 62703 | |
| Faville Joyce | | 5183 Triphammer Rd | | | | Geneseo | NY | 14454 | |
| Faville Michael | | 5183 Triphammer Rd | | | | Geneseo | NY | 14454 | |
| Favor It Promotions Inc | | 4325 W 96th St | | | | Indianapolis | IN | 46268 | |
| Favors Yvette | | 6797 Bexhill Dr | | | | Liberty Twnsp | OH | 45044 | |
| Fawaz Laura | | 1405 Tennyson | | | | Troy | MI | 48083 | |
| Fawaz Mona | | 1405 Tennyson | | | | Troy | MI | 48083 | |
| Fawcett Rollin P | | 2178 Wgerman Rd | | | | Bay City | MI | 48708 | |
| Fawehinmi Victor | | 633 Bellbrook Ave | | | | Xenia | OH | 45385 | |
| Fawley Ricky | | 8488 London Ct | | | | Springboro | OH | 45066 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1150 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fawley Sally | | 8488 London Ct | | | | Springboro | OH | 45066 | |
| Fawley Stephen | | 1338 Epworth Ave | | | | Dayton | OH | 45410 | |
| Fawn Industries | | 311 Intl Circle Ste 140 | | | | Hunt Valley | MD | 21030 | |
| Fawn Industries | Raymond Fioravante | 1920 Greenspring Dr Ste 140 | | | | Timonium | MD | 21093 | |
| Fawn Industries Inc | Fritz J Simons 313 271 7850 | 1920 Greenspring Dr | Ste 140 | | | Timonium | MD | 21093 | |
| Fawn Plastics Co Inc | | 1920 Greenspring Dr Ste 140 | | | | Timonium | MD | 21093 | |
| Faxitron X Ray Corp | | 225 Larkin Dr Ste 1 | | | | Wheeling | IL | 80090 | |
| Faxitron X Ray Corporation | | 225 Larkin Dr Ste 1 | | | | Wheeling | IL | 60090 | |
| Faxolif Industries Pte Ltd | | 75 Tech Pk Cres | | | | | | 638070 | Singapore |
| Faxolif Industries Pte Ltd | | 75 Tech Pk Crescent | 638070 | | | | | | Singapore |
| Faxolif Industries Pte Ltd | | 75 Tech Pk Crescent | | | | | | 638070 | Singapore |
| Fay Christine | | 4802 Ide Rd | | | | Wilson | NY | 14172 | |
| Fay Evans | | 231 Culbertson Ave | | | | Jackson | MS | 39209 | |
| Fay John | | 3727 E4th St | | | | Tulsa | OK | 74112 | |
| Fay M T | | 44 Court Rd | | | | Southport | | PR9 9ET | United Kingdom |
| Fay Sharpe Fagan Minnich | | & Mckee Llp | 1100 Superior Ave 7th Fl | | | Cleveland | OH | 44114-2518 | |
| Fay Sharpe Fagan Minnich and Mckee Llp | | 1100 Superior Ave 7th Fl | | | | Cleveland | OH | 44114-2518 | |
| Fay Terrence | | 333 Prestonwood Dr | Apt 702 | | | Richardson | TX | 75081 | |
| Fay W H Co | | 3020 Quigley Ave | | | | Cleveland | OH | 44113 | |
| Faye Berndt | | 3682 Sperone Dr | | | | Canfield | OH | 44406 | |
| Faye Clarks New Horizons | | 1340 Se 9th Ave | | | | Hialeah | FL | 33010 | |
| Faye Douglas | | 5102 Stillwater Ct | | | | Concord | NC | 28027 | |
| Faye Elias Pateras | | 106 Wye Bridge Dr | | | | Rochester | NY | 14612 | |
| Faye Higgins | | 177 Paul Dr | | | | Amherst | NY | 14228 | |
| Faye Lang | | 437 Church St | | | | Madison | MS | 39110 | |
| Faye Lark | | 6521 Westford Rd | | | | Trotwood | OH | 45426 | |
| Faye Mak | | 4602 Stratford Dr | | | | Kokomo | IN | 46901 | |
| Faye Shockley | | 201 Lou Mae Rd | | | | Griffin | GA | 30224 | |
| Faye Standridge | | 146 Meadowview Dr | | | | Trinity | AL | 35673 | |
| Faye Williams | | 19 Dogwood Rd | | | | Amherst | NY | 14221 | |
| Fayer Cynthia | | 8510 Annsbury Dr Unit B | | | | Shelby Twp | MI | 48316 | |
| Fayette County Clerk | | PO Box 607 | | | | Connersville | IN | 47331 | |
| Fayette County Ga | | Fayette County Tax Commissioner | PO Box 70 | | | Fayetteville | GA | 30214 | |
| Fayette County In | | Fayette County Treasurer | Courthouse | | | Connersville | IN | 47331 | |
| Fayette County Public Schools | | Tax Collection Office | 701 East Main St | | | Lexington | KY | 40502 | |
| Fayette County Public Schools Tax Collection Office | | 701 East Main St | | | | Lexington | KY | 40502 | |
| Fayette County Tax | | Commissioner Add Corr 12 04 03 | PO Box 70 | 140 Stonewall Ave W | | Fayetteville | GA | 30214-0070 | |
| Fayette County Tax Commissioner | | PO Box 70 | 140 Stonewall Ave W | | | Fayetteville | GA | 30214-0070 | |
| Fayette County Treasurer | | Fayette County Courthouse | | | | Connersville | IN | 47331 | |
| Fayettevelle Diesel Power | Mr Leonard Thomas | 3016 Doc Bennett Rd | PO Box 64815 | | | Fayetteville | NC | 28306 | |
| Fayetteville Diesel Power | | 3016 Doc Bennett Rd | PO Box 64815 | | | Fayetteville | NC | 28306 | |
| Faylo Edward | | 297 North Myers Ave | | | | Sharon | PA | 16146 | |
| Fayrene Musick | | 1212 Taylor Rd | | | | Sandusky | OH | 44870 | |
| Fays Mobile Homes | | 5670 Louisville Rd | | | | Bowling Grn | KY | 42101 | |
| Fayscott Co | | 81 Central | | | | Limerick | ME | 07048 | |
| Fayson Virginia | | 228 S 19th St | | | | Saginaw | MI | 48601-1443 | |
| Fayson Virginia | | 228 South 19th | | | | Saginaw | MI | 48601 | |
| Fayyad Mohammad | | 6700 Wheeler Rd | | | | Dexter | MI | 48130 | |
| Fayyad Salem | | 6353 Knob Hill Ct | | | | Grand Blanc | MI | 48439 | |
| Fayyad Zaher | | Apt 5 | 8152 Constitution Blvd | | | Sterling Heights | MI | 48313 | |
| Fayyad Zaher | | 2685 Avis North Dr | | | | Sterling Heights | MI | 48310 | |
| Fayyaz Asif | | 2011 Wesmar Court | | | | Kokomo | IN | 46902 | |
| Fayyaz Hamid | | 177 Bedlington Dr | | | | Rochester Hills | MI | 48307 | |
| Fazio Michael | | 28 Kaymar Dr | | | | Bergen | NY | 14416 | |
| Fb Service Corp | | 1139 Tanglewood Dr | | | | Cookeville | TN | 38501 | |
| Fb Service Corp | | 1139 Tanglewood Dr | | | | Cookeville | TN | 38501 | |
| Fb Wright | Bev Phillips | 4689 Ashley Dr | | | | Cincinnati | OH | 45240 | |
| Fb Wright | Mike Hannon | PO Box 770 | | | | Dearborn | MI | 48121 | |
| FB Wright Co | | PO Box 46507 | | | | Cincinatti | OH | 45240 | |
| Fb Wright Company | Jim | 3424 East St | | | | Saginaw | MI | 48601 | |
| FBF Inc | Jonathan K Wright Esq Atty for FBF Inc | 1400 Liberty Ridge Dr Ste 103 | | | | Wayne | PA | 19087 | |
| Fbf Inc | | 1145 Industrial Blvd | | | | Southampton | PA | 18966-4008 | |
| FBF Inc Successor in interest to FBF Industries Inc | Jonathan K Wright Esq Attorney for FBF Inc | 1400 Liberty Ridge Dr Ste 103 | | | | Wayne | PA | 19087 | |
| Fbf Industries Inc | | 1145 Industrial Blvd | | | | Southampton | PA | 18966 | |
| Fbf Industries Inc | | 1145 Industrial Blvd | | | | Southampton | PA | 18966 | |
| Fbf Industries Inc | | 1145 Industrial Blvd | | | | Southampton | PA | 18966 | |
| Fbt Testing & Environmental | | Services | 6929 Tylersville Rd Ste 10 | | | West Chester | OH | 45069 | |
| Fbt Testing & Environmental Services | | 6929 Tylersville Rd Ste 10 | | | | West Chester | OH | 45069 | |
| FBT Testing and Environmental Services | Attn Robert Vincent | 1 Northgate Park Ste 403 | | | | Chattanooga | TN | 37415 | |
| Fc Swiss Revision Co | | 18630 Collier Ave Unit M | | | | Lake Elsinore | CA | 92530 | |
| Fca Student Laon Srvc Center | | PO Box 1001 | | | | Southeastern | PA | 19398 | |
| FCI Austria Gmbh | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | | Portland | ME | 04101-1110 | |
| Fci Austria Gmbh | | Stallhofner Str 4 | | | | Mattighofen | | 05230 | Austria |
| Fci Austria Gmbh | | Salzburger Str 5 | | | | Mattighofen | | 05230 | Austria |
| Fci Automotive | Accounts Payable | 1770 Marie St | | | | Westland | MI | 48185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fci Automotive | | 28100 Cabot Dr Ste 100 | | | | Novi | MI | 48377 | |
| Fci Automotive Deutchland Gmbh | | Rathsbergstr 25 | D 90411 Nurnberg | | | | | | Germany |
| Fci Automotive Deutchland Gmb | | Fci Automotive | Rathsbergstr 25 | | | Nuernberg | | 90411 | Germany |
| FCI Automotive Deutschland GmbH | Keith J Cunningham Esq | Pierce Atwook LLP | One Monument Sq | | | Portland | ME | 04101-1110 | |
| FCI Automotive Deutschland GmbH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | | Portland | ME | 04101-1110 | |
| FCI Automotive Deutschland GMBH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | | Portland | ME | 04101-1110 | |
| Fci Automotive Deutschland Gmbh Fci | | Rathsbergstr 25 | | | | Nuernberg | | 90411 | Germany |
| Fci Automotive Deutschland Gmbh Fci | | | | | | | | | |
| Automotive | | Z1 Des Longs Reages | Bp 25 | 28231 Epernon | | Cedex | | | France |
| FCI Automotive France SA | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | | Portland | ME | 04101-1110 | |
| FCI Automotive France SA | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | | Portland | ME | 04101 | |
| FCI Automotive France SA | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | | Portland | ME | 04101-1110 | |
| Fci Automotive North America | Accounts Payable | 28100 Cabot Dr Ste 100 | | | | Novi | MI | 48377 | |
| Fci Automotive North America A Division Of Fci | | | | | | | | | |
| Usa Inc | | 28100 Cabot Dr Ste 100 | | | | Novi | MI | 48377 | |
| Fci Berg Electronics Inc | | 6000 W Creek Ste 21 | | | | Cleveland | OH | 44131 | |
| Fci Brasil Ltda | | Av Guarapiranga 2400 | | | | Sao Paulo | | 04901 020 | Brazil |
| Fci Brasil Ltda | | Avenida Guarapiranga 2400 | Cep 04901 020 Sao Paulo Sp | | | | | | Brazil |
| Fci Brasil Ltda | | Av Guarapiranga 2400 | | | | Sao Paulo | | 04901- 020 | Brazil |
| Fci Brasil Ltda Eft | | Avenida Guarapiranga 2400 | Cep 04901 020 Sao Paulo Sp | | | | | | Brazil |
| Fci Canada Inc | Keith J Cunningham | Pierce Atwook | | | | Portland | ME | 04101 | |
| FCI Canada Inc | Keith J Cunningham Esq | Pierce Atwood | One Monument Sq | | | Portland | ME | 04101-1110 | |
| FCI Canada Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | | Portland | ME | 04101-1110 | |
| Fci Canada Inc | | Fci Automotive North America D | 245 Renfrew Dr | | | Markham | ON | L3R 6G3 | Canada |
| Fci Connectors Hungary Kft | | Buzavirag Utca 13 | | | | Tatabanya | | 02800 | Hungary |
| Fci Electronics | | 825 Old Trail Rd | | | | Etters | PA | 17319-9769 | |
| Fci Electronics | Terry Mcclure | 825 Old Trail Rd | | | | Etters | PA | 17313 | |
| Fci Electronics | | PO Box 65769 | | | | Charlotte | NC | 28265-0769 | |
| Fci Electronics  Eft | | PO Box 65769 | | | | Charlotte | NC | 28265-0769 | |
| Fci Electronics | | Fmly Framatome Connectors Usa | 825 Old Trail Rd | | | Etters | PA | 17319-9351 | |
| Fci Electronics Eft | | 825 Old Trail Rd | | | | Etters | PA | 17319-9351 | |
| FCI Electronics Mexico S de RL de CV | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | | Portland | ME | 04101-1110 | |
| FCI Electronics Mexido S de RL de CV | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | | Portland | ME | 04101-1110 | |
| Fci Framatome Group | | Div Fci Usa Inc | 245 Renfrew Drmmerce Blvd | Rm Chg Per Ltr 22205 Mj | | Markham | | L3R 6G3 | Canada |
| Fci Framatome Group | | Div Fci Usa Inc | 245 Renfrew Drmmerce Blvd | Rm Chg Per Ltr 2 22 05 Mj | | Markham | | L3R 6G3 | Canada |
| Fci France | | 15 Rue Louis Breguet | | | | Le Mans | | 72100 | France |
| FCI Italia SPA | Keith J Cunningham | Pierce Atwood LLP | One Monument Sq | | | Portland | ME | 04101-1110 | |
| FCI Italia SPA | Keith J Cunningham | Pierce Atwood LLP | One Monument Square | | | Portland | ME | 04101-1110 | |
| Fci Italia Spa | | Strada Del Francese 137 | | | | Torino | | 10156 | Italy |
| Fci Korea Ltd | | 621 5 Noha Ri Paltal Myen | | | | Hwasong Kyonggi | | 445913 | Korea Republic Of |
| Fci Korea Ltd | | 621 5 Noha Ri Paltal Myen | | | | Hwasong | | 445913 | Korea Republic Of |
| Fci Korea Ltd | | 1090 Wangshin Ri Kangdong Myon | | | | Kyonju Kyongbuk | | | Korea Republic Of |
| Fci Korea Ltd 1090 Wangshin Ri Kangdong Myon | | Kyongju Si | 780 910 Kyongsangbuk Do | | | | | | Korea Republic Of |
| Fci Korea Ltd Eft | | 1090 Wangshin Ri Kangdong Myon | Kyongju Si | 780 910 Kyongsangbuk Do | | | | | Korea Republic Of |
| Fci Na | | Box 79001 | | | | Detroit | MI | 48279-0235 | |
| Fci Oen Connectors Ltd | | Fci | Xxix 2089 Tripunithura Rd | Thykoodam Vyttila | | Kerala | | 682019 | India |
| Fci Oen Connectors Ltd  Eft | | Thykoodam Vyttila | Cochin 682019 Kerala | | | | | | India |
| Fci Oen Connectors Ltd Eft | | Headquarters | Thykoodam Vyttila | Cochin 682019 Kerala | | | | | India |
| Fci Usa Inc | | 825 Old Trail Rd | | | | Etters | PA | 17319 | |
| FCI USA Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | | Portland | ME | 04101-1110 | |
| FCI USA Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | | Portland | ME | 04101-1110 | |
| Fci Usa Inc | | 12897 Collections Ctr Dr | | | | Chicago | IL | 60693 | Canada |
| Fci Usa Inc | | Fci Automotive | 28100 Cabot Dr Ste 100 | | | Novi | MI | 48377 | |
| Fci Usa Inc Automotive | | 12897 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Fci Usa Inc Eft | | 825 Old Trail Rd | | | | Etters | PA | 17317-9392 | |
| Fci Usa Inc Eft | | 825 Old Trail Rd | | | | Etters | PA | 17319-9392 | |
| Fci/berg Electronics Inc | | 6000 W Creek Rd Ste 21 | | | | Cleveland | OH | 44131 | |
| Fcmp | | Zone Industrielle Des Pres Paris | | | | Marignier | | 74970 | Fra |
| Fcmp | | Zone Industrielle Des Pres Paris | | | | Marignier | | 74970 | Fra |
| Fcmp | | Z 1 Des Pres Paris 430 | Rue De Techniques | | | Marignier | | 74970 | France |
| Fcmp | | Zone Industrielle Des Pres Paris | | | | Marignier | | 74970 | France |
| Fcn Associates | | PO Box 70 | | | | Southfield | MI | 48037 | |
| Fcps Adult Education | | Finance Dept | 5775 Spindle Court | | | Centerville | VA | 20121 | |
| Fcps Adult Education Finance Dept | | 5775 Spindle Court | | | | Centerville | VA | 20121 | |
| Fcs Com Inc | | 781 Avis Dr Ste 300 | | | | Ann Arbor | MI | 48108-8959 | |
| Fcs Com Inc   Eft | | 781 Avis Dr Ste 300 | | | | Ann Arbor | MI | 48108 | |
| Fcs Com Inc  Eft | | 781 Avis Dr Ste 300 | | | | Ann Arbor | MI | 48108 | |
| Fcs Com Inc Eft | | 781 Avis Dr Ste 300 | | | | Ann Arbor | MI | 48108 | |
| Fcs Di Calamari Claudio E Mari | | Via 25 Aprile 31 E | | | | Bellusco | | 20040 | Italy |
| Fcs Di Calamari Claudio E Mari | | Via 25 Aprile 31e | | | | Bellusco | | 20040 | Italy |
| Fcs Group Inc | | 17338 Westfield Pk Rd Ste 4 | | | | Westfield | IN | 46074 | |
| Fcs Group Inc The | | 17338 Westfield Pk Rd 4 | | | | Westfield | IN | 46074 | |
| Fcs Snc | | Via Xxv Aprile 31 E | 20040 Bellusco Mi | | | | | | Italy |
| Fcx Performance Inc | | PO Box 632338 | | | | Cincinnati | OH | 45263-2338 | |
| Fcx Performance Inc | | Formly Simco Controls | 3000 E 14th Ave | | | Columbus | OH | 43219 | |
| Fd Hurka Company | | 4731 Stockholm Court | | | | Charlotte | NC | 28273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fd Lawrence Elec Co | Mike Flora | 1112 E First St | | | | Dayton | OH | 45403 | |
| Fd Lawrence Electric | Becky Branam | 1112 E. First St | | | | Dayton | OH | 45403-0117 | |
| Fdi | | Federal Defense Ind Inc | 2197 Calle Riscoso | | | Thousand Oaks | CA | 91362 | |
| Fdx Supply Chain Services | | 5232 Tod Ave Sw Bldg 2d Unit | | | | Warren | OH | 44481-9729 | |
| Fdx Supply Chain Services | | Fmly Caliber Logistics Inc | Pivot Systems Scac Pvsy | 5232 Tod Ave Sw Bldg 2d 31 | | Warren | OH | 44481 | |
| Fdx Supply Chain Services | | PO Box 27611 | | | | Akron | OH | 44319-0006 | |
| Feagin Linda | | 3840 N Ridge Rd | | | | Lockport | NY | 14094-9727 | |
| Feagin Linda | | 3840 North Ridge Rd | | | | Lockport | NY | 14094 | |
| Feagin Robert L | | 3840 N Ridge Rd | | | | Lockport | NY | 14094-9727 | |
| Fealko Nadine | | 3129 Bluff Dr | | | | Millington | MI | 48746 | |
| Feamold Inc | | 200 E Big Beaver | | | | Troy | MI | 48083 | |
| Feamold Inc | | 200 East Big Beaver Rd | | | | Troy | MI | 48083 | |
| Fearby Robyn | | 30 Church St | | | | Middleport | NY | 14105 | |
| Fearing Jason | | 2953 W Factory Rd | | | | Springboro | OH | 45066 | |
| Fearn Peter | | 8831 Windbluff Point | | | | Dayton | OH | 45458 | |
| Fearnow Mickey | | 5104 E County Rd 200 N | | | | Michigantown | IN | 46057 | |
| Fearon Beatty Sharry | | 1118 S Morrish Rd | | | | Flint | MI | 48532 | |
| Fearon Beatty Sharry A | | 1118 S Morrish Rd | | | | Flint | MI | 48532-3034 | |
| Fearon D G | | 63 Coronation Rd | Lydiate | | | Liverpool | | L31 2NF | United Kingdom |
| Fears Rashonda | | 4551 Midway Ave | | | | Dayton | OH | 45417 | |
| Fears Stanton | | 83 Northrup Pl | | | | Buffalo | NY | 14214 | |
| Feaster Donna | | PO Box 973 | | | | Anderson | IN | 46015-0973 | |
| Featherstone Desisto Llp | | 600 17th St Ste 2400 | | | | Denver | CO | 80202 | |
| Featherstone Desisto Llp | | Nm Chg 5 29 02 Cp | 600 17th St Ste 2400 | | | Denver | CO | 80202 | |
| Featherstone Douglas | | 3598 Sahalee | | | | Rochester Hills | MI | 48309 | |
| Featherstone Douglas Edward | | Dba Featherstone Consulting | 3598 Sahalee | | | Rochester Hills | MI | 48309 | |
| Featherstone Douglas Edward Dba Featherstone Consulting | | 3598 Sahalee | | | | Rochester Hills | MI | 48309 | |
| Featherstone Marilyn | | 3428 Weatheredrock Cr | | | | Kokomo | IN | 46902 | |
| Featherstone Michael W | | 6635 S 125 W | | | | Bunker Hill | IN | 46914-9645 | |
| Feazel Charles | | 3435 W Broadmoor Dr | | | | Lansing | MI | 48906-9022 | |
| Feazel Jo | | 5851 N 100 W | | | | Kokomo | IN | 46901 | |
| Feazel Thomas | | 5851 N 100 W | | | | Kokomo | IN | 46901 | |
| Feblo International Llc | | Accounts Payable Department | PO Box 510630 | | | Livonia | MI | 48151 | |
| Feblo International Llc | | PO Box 510630 | | | | Livonia | MI | 48151 | |
| Feblo International Llc | Accounts Payable | Attn Accounting Dept | PO Box 510630 | | | Livonia | MI | 48151 | |
| February 14 Inc | | 4525 50th St Se | Uptd Per Goi 05 10 05 Gj | | | Grand Rapids | MI | 49512 | |
| February Fourteen Inc | | 4525 50th St Se B | | | | Grand Rapids | MI | 49512 | |
| Fec | | Do Not Use | Use 1c795500 | | | Boston | MA | 02125 | |
| Fecek And Borchard | | Consulting Inc | 691 N Squirrel Rd | Ste 225 | | Auburn Hills | MI | 48326 | |
| Fecek And Borchard Consulting Inc | | 691 N Squirrel Rd | Ste 225 | | | Auburn Hills | MI | 48326 | |
| Fecher Paul | | 332 Ayer Rd | | | | Williamsville | NY | 14221 | |
| Fecker Sherry | | 1122 N Middle Dr | | | | Greenville | OH | 45331-3019 | |
| Fed Bid | | 2010 Corporate Ridge Ste750 | | | | Mclean | VA | 22102 | |
| Fed Ex Supply Chain Sol | | 5455 Darrow Rd | | | | Hudson | OH | 44236 | |
| Fedco Automotive | | 57 Tonawanda St | | | | Buffalo | NY | 14207-3116 | |
| Fedco Automotive Comp Eft Co Inc | | 57 Tonawanda St | | | | Buffalo | NY | 14207 | |
| Fedco Automotive Components | | Co Inc | 57 Tonawanda St | | | Buffalo | NY | 14207 | |
| Fedder Rp Corp | | Fedder Associates | 740 Driving Pk Ave | | | Rochester | NY | 14613 | |
| Fedders Brandon | | 1353 King Richard Pkwy | | | | West Carrollton | OH | 45449 | |
| Fedele Armando | | 1793 County House Rd | | | | Waterloo | NY | 13165-9466 | |
| Federal Aviation Admin | | Afs 640 PO Box 25082 | | | | Oklahoma City | OK | 73125 | |
| Federal Aviation Admin | Clyde Watson Asw 42e | Southwest Region Headquarters | 2601 Meacham Blvd | | | Fort Worth | TX | 76137 | |
| Federal Broach And Machine Cc | | Fmly Federal Broach Co | 1961 Sullivan Dr | | | Harrison | MI | 48625 | |
| Federal Broach & Machine Eft Cc | | 1961 Sullivan Dr | | | | Harrison | MI | 48625 | |
| Federal Broach Co | | 320 E Ludington Ave | | | | Farwell | MI | 48622 | |
| Federal Broach Co | | 1961 Sullivan Dr | | | | Harrison | MI | 48625-9455 | |
| Federal Buyers Guide Inc | Accounts Receivable | PO Box 22507 | | | | Santa Barbara | CA | 93121-2507 | |
| Federal Buyers Guide Inc | | PO Box 22507 | | | | Santa Barbara | CA | 93121 | |
| Federal Corporation | | 11361 E 61st | | | | Broken Arrow | OK | 74012 | |
| Federal Corporation | | PO Box 2600 | | | | Oklahoma City | OK | 73126 | |
| Federal Corporation | | PO Box 2600 | | | | Oklahoma City | OK | 73101 | |
| Federal Department Of Treasury | Edna Kpmg | | | | | | | | |
| Federal Distributors Inc | | 1820 Southtown Blvd | | | | Dayton | OH | 45439-1932 | |
| Federal Diversified Services | | PO Box 2040 | | | | Omaha | NE | 68103 | |
| Federal Express | | PO Box 371461 | | | | Pittsburgh | PA | 15250-7461 | |
| Federal Express | | PO Box 1140 Dept A | | | | Memphis | TN | 38101-1140 | |
| Federal Express | | PO Box 1140 | | | | Memphis | TN | 38101-1140 | |
| Federal Express | | PO Box 7221 | | | | Pasadena | CA | 91109-7321 | |
| Federal Express Canada Ltd | | 5985 Explorer Dr | | | | Mississauga | ON | L4W 5K6 | Canada |
| Federal Express Corp | | Scac Fde | PO Box 1140 | | | Memphis | TN | 38101-1140 | |
| Federal Express Corp | | 2650 Thousand Oaks | | | | Memphis | TN | 38118 | |
| Federal Express Corp | | PO Box 1140 Dept A | | | | Memphis | TN | 38101-1140 | |
| Federal Express Corp | | Corporate Safety Dept 2901 | 2900 Business Pk | | | Memphis | TN | 38118 | |
| Federal Express Corp | | Fedex | 2005 Corporate Ave | | | Memphis | TN | 38132 | |
| Federal Express Corp | Rebecca Schroeder | PO Box 1140 | | | | Memphis | TN | 38101 | |
| Federal Express Corp | | PO Box 7221 | | | | Pasadena | CA | 91109-7321 | |
| Federal Express Corp Eft | | 2650 Thousd Oaks Blvd Ste 3100 | | | | Memphis | TN | 38118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Federal Express Corp Eft | | PO Box 1140 Dept A | | | | Memphis | TN | 38101-1140 | |
| Federal Express Corporation | Charles J Filardi Jr Esq | Filardi Law Offices LLC | 65 Trumbull St 2nd Fl | | | New Haven | CT | 06510 | |
| Federal Express Corporation | | PO Box 94515 | | | | Palatine | IL | 60094-4515 | |
| Federal Express Corporation | | Attn Connie Snow | Dangerous Goods Administration | | | Memphis | TN | 38125-8800 | |
| Federal Express Corporation | | PO Box 1140 | | | | Memphis | TN | 38101-1140 | |
| Federal Express Corporation | Attn Revenue Recovery Bankruptcy | 2005 Corporate Ave 2nd Fl | | | | Memphis | TN | 38132 | |
| Federal Express Corporation Ef | | Rmt Chng 05 04 04 Qz859q | 2930 Airways Blvd 1st Fl | | | Memphis | TN | 38116 | |
| Federal Express Corporation Ef | | Attn Paul Ferguson/d Roberts | 2003 Corporate Plaza 3rd Fl | | | Memphis | TN | 38132 | |
| Federal Forge Inc | | Fmly Durgam Industries | 2807 S Ml King Jr Blvd | Hld Per L Hayes B Ozdemir | | Lansing | MI | 48910 | |
| Federal Forge Inc | | 2807 S Ml King Jr Blvd | | | | Lansing | MI | 48910 | |
| Federal Forge Inc | | 2807 S Martin Luther King | | | | Lansing | MI | 48910-2653 | |
| Federal Hose Manufacturing | | PO Box 714181 | | | | Columbus | OH | 43271-4181 | |
| Federal Hose Manufacturing | | Add Chg Ltr 08 01 Csp | 25 Florence Ave | | | Painesville | OH | 44077 | |
| Federal Hose Mfg Inc | | 25 Florence Ave | | | | Painesville | OH | 44077-1103 | |
| Federal Ins Co Chubb | Michael Yeager | Four Penn Ctr | 1600 J F Kennedy Blvd | | | Philadelphia | PA | 19103 | |
| Federal Ins Co Chubb | Mike Silver | 233 South Wacker Dr | Sears Tower Ste 4700 | | | Chicago | IL | 60606 | |
| Federal Insurance Chubb | Tammy Stamp | Broker Felice Insurance | 738 North First St | | | San Jose | CA | 95112 | |
| Federal Manufacturing Corp | | 9825 De Soto Ave | | | | Chatsworth | CA | 91311 | |
| Federal Mfg Inc | | PO Box 66533 | | | | Saint Louis | MO | 63166-6533 | |
| Federal Mogul | Deanna Labudde | 1277 Joe Battle Blvd | | | | Elpaso | TX | 79936 | |
| Federal Mogul Corp | | 3009 Sylvania Dr | | | | Burlington | IA | 52601 | |
| Federal Mogul Corp | | Federal Mogul Lighting Prod | 2513 58th St | | | Hampton | VA | 23661 | |
| Federal Mogul Corp | | Powertrain Products Operation | 300 Industrial Pk Rd Se | | | Blacksburg | VA | 24060-6699 | |
| Federal Mogul Corp | | 241 Welsh Pool Rd | | | | Exton | PA | 19341 | |
| Federal Mogul Corp | | Federal Mogul Bentley Harris | 241 Welsh Pool Rd | | | Exton | PA | 19341 | |
| Federal Mogul Corp | | National Seal Div | 150 Fisher Ave | | | Van Wert | OH | 45891-1409 | |
| Federal Mogul Corp | Melanie Martinez | 8325 North Norfolk Blvd | Park 100 | | | Indianapolis | IN | 46268 | |
| Federal Mogul Corp | | Powertrain Products Group | 451 County Line Rd | | | Mooresville | IN | 46158-1811 | |
| Federal Mogul Corp | | PO Box 67000 Dept 148901 | | | | Detroit | MI | 48267 | |
| Federal Mogul Corp | | PO Box 671489 | | | | Detroit | MI | 48267-1489 | |
| Federal Mogul Corp | | PO Box 67000 Dept 30401 | | | | Detroit | MI | 48267-0304 | |
| Federal Mogul Corp | | Zanxx Products | 100 Progress Way W | | | Avilla | IN | 46710-9669 | |
| Federal Mogul Corp | | 6565 Wells | | | | Saint Louis | MO | 63133 | |
| Federal Mogul Corp | | Federal Mogul Lighting Product | 1050 Wilshire Dr Ste 170 | | | Troy | MI | 48084 | |
| Federal Mogul Corp | | Powertrain Products Operation | 45700 Mast St | | | Plymouth | MI | 48170 | |
| Federal Mogul Corp | | PO Box 1966 | | | | Detroit | MI | 48235 | |
| Federal Mogul Corp | | National Seal Div | PO Box 1966 | | | Detroit | MI | 48235 | |
| Federal Mogul Corp | | 26555 Northwestern Hwy | | | | Southfield | MI | 48034-214 | |
| Federal Mogul Corp | | Sealing Systems | 9104 Alex Harvin Hwy | | | Summerton | SC | 29148 | |
| Federal Mogul Corp | | Federal Mogul Friction Product | 2084 Rowesville Rd | | | Orangeburg | SC | 29115 | |
| Federal Mogul Corp | Accounts Payable | 9104 Alex Harvin Hwy | | | | Summerton | SC | 29148 | |
| Federal Mogul Corp | | Federal Mogul Lighting Product | 325 Sewell Rd | | | Sparta | TN | 38583 | |
| Federal Mogul Corp | | Sealing Systems Div | 167 Bentley Harris Way | | | Gordonsville | TN | 38563 | |
| Federal Mogul Corp | | 1130 Wagner Dr | Ray L Reagan Industrial Pk | | | Sevierville | TN | 37864-4650 | |
| Federal Mogul Corp | Accounts Payable | PO Box 431 | | | | Leiters Ford | IN | 46945 | |
| Federal Mogul Corp | | Powertrain Operation | 101 Industrial Blvd | | | Logansport | IN | 46947-2766 | |
| Federal Mogul Corp | | 7450 N Mccormick Blvd | | | | Skokie | IL | 60076 | |
| Federal Mogul Corp | | 310 E Steel St | | | | Saint Johns | MI | 48879 | |
| Federal Mogul Corp | | Federal Mogul Camshafts Jackso | 717 Woodworth Rd | | | Jackson | MI | 49202 | |
| Federal Mogul Corp | | Systems Protection Group | 1277 Joe Battle Blvd | | | El Paso | TX | 79936 | |
| Federal Mogul Corp | | 2599 Alabama Hwy 21 N | | | | Jacksonville | AL | 36265 | |
| Federal Mogul Corp | | 300 Wagner Dr | | | | Boaz | AL | 35957 | |
| Federal Mogul Corp  Eft | | PO Box 67000 Dept 148901 | | | | Detroit | MI | 48267-1489 | |
| Federal Mogul Corp Dip | | PO Box 66533 | | | | Saint Louis | MO | 63166-6533 | |
| Federal Mogul Corp Eft | | PO Box 671489 | | | | Detroit | MI | 48267-1489 | |
| Federal Mogul Corp Eft | | PO Box 1966 | | | | Detroit | MI | 48235 | |
| Federal Mogul Corp Plymouth | Accounts Payable | 44064 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Federal Mogul Corporation | Dallas Chaplin | 3009 Sylvania Dr | PO Box 768 | | | Burlington | IA | 52601-0768 | |
| Federal Mogul Corporation | Accounts Payable | PO Box 21787 | | | | Tulsa | OK | 74121-1787 | |
| Federal Mogul Corporation | | Wire & Cable Products | PO Box 21787 | | | Tulsa | OK | 74121-1787 | |
| Federal Mogul Corporation | | Attn Accounts Payable | PO Box 21787 | | | Tulsa | OK | 74121-1787 | |
| Federal Mogul Corporation | | Worldwide Distribution Ctr | 8325 N Norfolk St | | | Indianapolis | IN | 46268 | |
| Federal Mogul Corporation | Melanie Martinez | PO Box 672168 | | | | Detroit | MI | 48267 | |
| Federal Mogul Corporation | Melanie Martinez | PO Box 672168 | | | | Detroit | MI | 48267-2168 | |
| Federal Mogul Corporation | Chavanda Cenance | 26555 Northwestern Hwy | | | | Southfield | MI | 48034-2199 | |
| Federal Mogul Corporation | Chavanda Cenance | 26555 Northwestern Hwy | | | | Southfield | MI | 48034 | |
| Federal Mogul Corporation | | Lighting And Electrical Division | 7346 West 400 North | | | Leiters Ford | IN | 46945 | |
| Federal Mogul Pty Ltd | | 15500 Erwin St Ste 1033 | | | | Van Nuys | CA | 91411 | |
| Federal Mogul Pty Ltd | Accounts Payable | 29 Anvil Rd Seven Hills | | | | Sydney | | 02147 | Australia |
| Federal Mogul Pty Ltd | | 29 Anvil Rd Seven Hills | | | | Nsw 2147 Sydney | | | Australia |
| Federal Mogul Sealing Systems | | 1500 Freeman Ave | | | | Athens | AL | 35611 | |
| Federal Mogul Sealing Systems | | 1500 Freeman Ave | | | | Athens | AL | 35611 | |
| Federal Mogul Sealing Systems | | 1500 Freeman Ave | | | | Athens | AL | 35613-2118 | |
| Federal Mogus Bruss | | PO Box 1966 | | | | Detroit | MI | 48235 | |
| Federal Motors | Chris | 1000 Covington St | | | | Baltimore | MD | 21230 | |
| Federal Parts Corp | Accounts Payable | 845 South Ninth St | | | | Edwardsville | KS | 66113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Federal Parts Corporation | | Standard Motor Products | 845 S Ninth St | | | Edwardsville | KS | 66113 | |
| Federal Policy Group | | 101 Constitution Ave Nw | Ste 701 E | | | Washington | DC | 20001 | |
| Federal Products Co | | 2828l I 85 S | | | | Charlotte | NC | 28208 | |
| Federal Products Co | | Easterline | 2725 S Calhoun Rd Ste A | | | New Berlin | WI | 53151 | |
| Federal Products Corp | | 2100 N Hwy 360 Ste 1801 | | | | Grand Prairie | TX | 75050 | |
| Federal Products Corp | | 10600 York Rd Ste 10E | | | | Hunt Valley | MD | 21030-2351 | |
| Federal Products Corp | | 349 W Commercial St Ste 1150 | | | | East Rochester | NY | 14445 | |
| Federal Products Corp | | An Esterline Co | 5318 W 79th St | | | Indianapolis | IN | 46268 | |
| Federal Products Corp | | 2032 S Alex Rd Ste A | | | | West Carrollton | OH | 45449 | |
| Federal Products Corp | Denise Rodki | 11435 Williamson Rd | | | | Cincinnati | OH | 45241 | |
| Federal Products Corp | | Federal Cej Gage Co | 21435 Dequindre | | | Hazel Pk | MI | 48030 | |
| Federal Products Corp | | Esterline Corp | 2816 Morris Ave | | | Union | NJ | 07083 | |
| Federal Products Corp | | 250 Jordan Rd Ste 29C | | | | Troy | NY | 12180 | |
| Federal Publications Seminars | | Llc | 2818 Fallfax Dr | | | Falls Church | VA | 22042 | |
| Federal Publications Seminars | | 2818 Fallfax Dr | | | | Falls Church | VA | 22042 | |
| Federal Publications Seminars Llc | | 2818 Fallfax Dr | | | | Falls Church | VA | 22042 | |
| Federal Screw Products Inc | | 3917 35 N Kedzie Ave | | | | Chicago | IL | 60618 | |
| Federal Screw Products Inc | | 3917 3935 N Kedzie Ave | | | | Chicago | IL | 60618 | |
| Federal Screw Works | | 2270 Traversfield Dr | | | | Traverse City | MI | 49686 | |
| Federal Screw Works | | Big Rapids Div | 400 De Kraft | | | Big Rapids | MI | 49307-127 | |
| Federal Screw Works | | PO Box 67000 Dept 86801 | | | | Detroit | MI | 48267-086 | |
| Federal Screw Works | Wade C Plaskey | Federal Screw Works | 20229 Nine Mile Rd | | | St Clair Shores | MI | 48080-1775 | |
| Federal Screw Works | | 20229 9 Mile Rd | | | | Saint Clair Shores | MI | 48080-1775 | |
| Federal Screw Works | Cust Service | 777 Advance St | Not Accepting Setech Orders | | | Brighton | MI | 48116 | |
| Federal Screw Works | | Novex Tool Div | 777 Advance St | | | Brighton | MI | 48116 | |
| Federal Screw Works | | Chelsea Div | 425 Congdon St | | | Chelsea | MI | 48118-1298 | |
| Federal Screw Works | | Romulus Nut Div | 34846 Goddard | | | Romulus | MI | 48174 | |
| Federal Screw Works | | Romulus Div | 34846 Goddard Rd | | | Romulus | MI | 48174 | |
| Federal Screw Works | Cust Service | Corporate Office | 20229 Nine Mile Rd | | | St Clair Shores | MI | 48080-1775 | |
| Federal Screw Works Corporate Office | | 20229 Nine Mile Rd | | | | St Clair Shores | MI | 48080-1775 | |
| Federal Screw Works Eft | | Corporate Office | 20229 Nine Mile Rd | | | St Clair Shores | MI | 48080-1775 | |
| Federal Signal Corp | Accounts Payable | 2645 Federal Signal Dr | | | | University Pk | IL | 60466 | |
| Federalist Society For Law & | | Public Policy Studies | 1700 K St Nw Ste 901 | 3.63236e+008 | | Washington | DC | 20006 | |
| Federalist Society For Law and Public Policy Studies | | 1700 K St Nw Ste 901 | | | | Washington | DC | 20006 | |
| Federated Auto Parts | | 512 Greenville Ave | | | | Staunton | VA | 24402 | |
| Federated Auto Parts | Gene Jefferies | 512 Greenville Ave | | | | Staunton | VA | 24401 | |
| Federated Board & Paper | | 6136 Lendell Rd | | | | Sanborn | NY | 14132 | |
| Federated Board & Paper Efl | | 6136 Lendell Rd | | | | Sanborn | NY | 14132 | |
| Federated Board and Paper Efl | | 6136 Lendall Rd | | | | Sanborn | NY | 14132 | |
| Federation Internationale De Lautc | Accounts Payable | Chemin De Bladonnet 2 | PO Box 296 | | | Geneva | | 01215 | Switzerland |
| Federation Of Environmental | | Technologies | 624 Kmds | Rmt Add Chg 1 01 Tbk Ltr | | Slinger | WI | 53086 | |
| Federation Of Environmental | | Technologists Inc | PO Box 624 | | | Slinger | WI | 53086-0624 | |
| Federation Of Environmental Technologies | | 624 Kmds | | | | Slinger | WI | 53086 | |
| Federation Of Environmental Technologists Inc | | PO Box 624 | | | | Slinger | WI | 53086-0624 | |
| Federer Jeffrey | | 889 Peachleaf Dr | | | | Centerville | OH | 45458 | |
| Federico Diane | | 296 Paris Dr | | | | Austintown | OH | 44515-4157 | |
| Federico Robert A | | 3103 W Jennie Ln | | | | Mt Pleasant | MI | 48858-9774 | |
| Federnwerke Marienberg Gmbh | | Doerfelstr 39 | | | | Marienberg | | 09496 | Germany |
| Federnwerke Marienberg Gmbh | | Postfach 22 | D 09491 Marienburg | | | | | | Germany |
| Federspiel Gary | | PO Box 82 | | | | Brant | MI | 48614 | |
| Federspiel Timothy G | | 5684 Smith Rd | | | | Glennie | MI | 48737-9585 | |
| Fedex | | PO Box 371461 | | | | Pittsburgh | PA | 15250-7461 | |
| Fedex | Martha Bodson | 2200 Forward Dr | | | | Harrison | AR | 72601 | |
| Fedex | | PO Box 371461 | | | | Pittsburgh | PA | 01525-0-74 | |
| Fedex | | 5985 Explorer Dr | | | | Mississauga | ON | L4W 5K6 | Canada |
| Fedex Cargo Claims Dept | | PO Box 256 | | | | Pittsburgh | PA | 15230 | |
| Fedex Custom Critica | Rebecca Schroeder | PO Box 7162 | | | | Akron | OH | 44306 | |
| Fedex Custom Critical | | PO Box 371627 | | | | Pittsburgh | PA | 15251-7627 | |
| Fedex Custom Critical | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | | Timonium | MD | 21094 | |
| Fedex Custom Critical | | 2088 Arlington Rd | | | | Akron | OH | 44306-0162 | |
| Fedex Custom Critical Inc | | PO Box 371627 | | | | Pittsburgh | PA | 15251-7627 | |
| Fedex Custom Critical Inc | | 1475 Boettler Rd | | | | Uniontown | OH | 44685-9584 | |
| Fedex Custom Critical Inc | | Frmly Roberts Express Inc | 2088 S Arlington Rd | PO Box 7162 | | Akron | OH | 44306-0162 | |
| Fedex Express Ground | | PO Box 94515 | | | | Palatine | IL | 60094-4515 | |
| Fedex Express/ground | | PO Box 94515 | | | | Palatine | IL | 60094-4515 | |
| FedEx Freight | | Delivery Code 2259 | PO Box 840 | | | Harrison | AR | 72602-0840 | |
| Fedex Freight | | Rrmvd Assignee 04 22 04 Ob | PO Box 93070 | | | Henderson | NV | 89009-3070 | |
| Fedex Freight | | PO Box 93070 | | | | Henderson | NV | 89009-3070 | |
| Fedex Freight East | | PO Box 5008 | | | | Harrison | AR | 72602-5008 | |
| Fedex Freight East | | PO Box 840 | | | | Harrison | AR | 72602-0840 | |
| Fedex Freight East | Matt Kissane | 11078 N 450 E | | | | Syracuse | IN | 46567 | |
| Fedex Freight East | | 4103 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Fedex Freight East Eft | | Fmly American Freightways | 2200 Forward Dr | | | Harrison | AR | 72601 | |
| Fedex Freight East Inc | | 2200 Forward Dr | | | | Harrison | AR | 72601-2004 | |
| Fedex Freight West | | 6411 Guadalupe Mines Rd | Ste 2087 | | | San Jose | CA | 95120 | |
| Fedex Freight West | Dept Ch | PO Box 10306 | | | | Palatine | IL | 60055-0306 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1155 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fedex Freight West | | Dept La | PO Box 21415 | | | Pasadena | CA | 91185-1415 | |
| Fedex Freight West Inc | | PO Box 649001 | | | | San Jose | CA | 95164-9001 | |
| Fedex Freight West Inc | | Fmlry Viking Freight Inc | PO Box 649001 | Add Chg 5 10 04 Cm | | San Jose | CA | 95164-9001 | |
| Fedex Ground | | PO Box 108 | | | | Pittsburgh | PA | 15230-0108 | |
| Fedex Ground | | Frmly Rdwy Package System | PO Box 1140 | Ad Chg Updt 10 03 03 Am | | Memphis | TN | 38101-1140 | |
| Fedex Ground Inc | | Dept La 21095 | | | | Pasadena | CA | 91185-1095 | |
| Fedex Groundrps | Rebecca Schroeder | 5985 Explorer Dr | | | | Mississauga | ON | L4W5K6 | Canada |
| Fedex Kinkos | Customer Administrative Services | PO Box 672085 | | | | Dallas | TX | 75267-2085 | |
| Fedex Kinkos | Customer Administrative Services | PO Box 262682 | | | | Plano | TX | 75026-2682 | |
| Fedex Supply Chain   Eft Services Inc | | Dept Ch 10108 | | | | Palatine | IL | 60055-0108 | |
| Fedex Supply Chain Services In | | Fedex Logistics | 5455 Darrow Rd | | | Hudson | OH | 44236 | |
| Fedex Supply Chain Serviceseft | | Frmly Caliber Dedicated | 5455 Darrow Rd | | | Hudson | OH | 44236 | |
| Fedex Trade | | PO Box 4590 | | | | Buffalo | NY | 14240 | |
| Fedex Trade Networks | | PO Box 4590 | | | | Buffalo | NY | 14240 | |
| Fedex Trade Networks | | 128 Dearborn St | | | | Buffalo | NY | 14207 | |
| Fedex Trade Networks | | Transport And Brokerage Inc | 6730 Middlebelt Rd | | | Romulus | MI | 48178 | |
| Fedex Trade Networks | Jose Alba | 9635 Heinrich Hertz Dr | Ste 10 | | | San Diego | CA | 92154 | |
| Fedex Trade Networks Eft | | Frmly Tower Group Intl Inc | 128 Dearborn St | | | Buffalo | NY | 14207 | |
| Fedex Trade Networks Transport And Brokerage Inc | Frank Greco | 6730 Middlebelt | | | | Romulus | MI | 48174 | |
| Fedie Randall | | 25514 W Loomis Rd | | | | Wind Lake | WI | 53185 | |
| Fedmet International Corp | | Baldwin International | 4111 12th St | | | Ecorse | MI | 48229 | |
| Fedmet International Corp | | Baldwin International | PO Box 74002 S | | | Cleveland | OH | 44194-0001 | |
| Fedmet International Corp | | Baldwin International | 30403 Bruce Industrial Pky | | | Cleveland | OH | 44139-3990 | |
| Fedmet International Corp | | Baldwin International | 30403 Bruce Industrial Pky | | | Solon | OH | 44139 | |
| Fedor Scott | | 1055 Valley Bluff | 7 | | | Perrysburg | OH | 43551 | |
| Fedor William | | 5025 Red Tail Run | | | | Williamsville | NY | 14221 | |
| Fedorka Robert | | 3481 Mark Twain | | | | Hilliard | OH | 43026 | |
| Fedorka Robert C | | 3481 Mark Twain Dr | | | | Hilliard | OH | 43026-5701 | |
| Fedunyszyn Stefan | | 1 Green Pine Ln | | | | Webster | NY | 14580 | |
| Fedyk Daniel | | 2918 Oil Lift Rd | | | | Wooster | OH | 44691 | |
| Fedyski Jo | | 3101 Durst Clagg Rd Ne | | | | Warren | OH | 44481-9359 | |
| Fee Coy | | 4904 Columbus Ave | | | | Anderson | IN | 46013 | |
| Fee Shannon | | PO Box 2316 | | | | Warren | OH | 44484 | |
| Feed Rite Automation Inc | | 15244 Common Rd | | | | Roseville | MI | 48066 | |
| Feed Rite Eft | | 15244 Common Rd | | | | Roseville | MI | 48066 | |
| Feed The Children America | | Co Sherry Brandt | PO Box 36 | | | Oklahoma City | OK | 73101-0036 | |
| Feed The Children America Co Sherry Brandt | | PO Box 36 | | | | Oklahoma City | OK | 73101-0036 | |
| Feedall Inc | | 38379 Pelton Rd | | | | Willoughby | OH | 44094-7719 | |
| Feedall Inc | Jackie Nagle | 38379 Pelton Rd | | | | Willoughby | OH | 44094 | |
| Feedall Inc Eft | | 38379 Pelton Rd | | | | Willoughby | OH | 44094 | |
| Feedall Incorporated | | 38379 Pelton Rd | | | | Willoughby | OH | 44094 | |
| Feeder Automation Systems Inc | Feeder Automation Consultants LLC | 5251 N M 33 Hwy | | | | Cheboygan | MI | 49721 | |
| Feeding Concepts Inc | | 15235 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| Feeding Concepts Inc | | PO Box 183 | | | | Noblesville | IN | 46060 | |
| Feedmatic Automation Systems I | | 5251 M33 Hwy | | | | Cheboygan | MI | 49721 | |
| Feegar Lucas Wolfe Inc | | Flw | 42711 Lawrence Pl | | | Fremont | CA | 94538 | |
| Feemster Gaines | | 498 Brock Chapel Rd | | | | Union Grove | AL | 35175-9169 | |
| Feen De Mexico | | 12038 Royal Woods | | | | El Paso | TX | 79936 | |
| Feen De Mexico Eft | | Estacion Alsacias | 11533 Era Del Valle Cp32540 | Cd Juarez Chihauahua | | | | | Mexico |
| Feen De Mexico Luis Alonso Villa Aguilar | | 12038 Royal Woods | | | | El Paso | TX | 79936 | |
| Feeney Iii John | | 232 Shroyer Rd | | | | Dayton | OH | 45419-4043 | |
| Feeney Kellett Wienner & Bush | | Pc Add Chg 9 29 97 11 97 | 35980 Woodward Ave 2nd Fl | | | Bloomfield Hills | MI | 48304-0934 | |
| Feeney Kellett Wienner and Bush Pc | | 35980 Woodward Ave 2nd Fl | | | | Bloomfield Hills | MI | 48304-0934 | |
| Feeney Sally | | 4055 South Ave B0x70 | | | | Youngstown | OH | 44512-1360 | |
| Feeney Timothy | | 3042 Redman Rd | | | | Brockport | NY | 14420 | |
| Feeney Timothy J | | 3042 Redman Rd | | | | Brockport | NY | 14420-9488 | |
| Feest Ii T | | 45409 Catalpa Blvd | | | | Macomb | MI | 48044 | |
| Feest Nina | | 12890 W Scarborough Ct | | | | New Berlin | WI | 53151 | |
| Feest Thomas | | 12890 W Scarborough Ct | | | | New Berlin | WI | 53151-7014 | |
| Fega Tool & Gage Company | | 44837 Macomb Industrial Dr | | | | Clinton Township | MI | 48036 | |
| Fega Tool and Gage Company | | 44837 Macomb Industrial Dr | | | | Clinton Township | MI | 48036 | |
| Feggans Jackie | | 220 Rodney | | | | Buffalo | NY | 14214 | |
| Feher Leanne | | 6454 Washburn Rd | | | | Goodrich | MI | 48438-9735 | |
| Fehrman Brian | | 1635 Vancouver | | | | Saginaw | MI | 48603-5630 | |
| Fehrman Jeremy | | 2545 Yellowstone | | | | Saginaw | MI | 48603 | |
| Fei Co | | 5350 Ne Dawson Creek Dr | | | | Hillsboro | OR | 97124-579 | |
| Fei Company | | PO Box 11626 | | | | Tacoma | WA | 98411-6626 | |
| Fei Company | | 7451 Evergreen Pkwy | | | | Hillsboro | OR | 97124-5830 | |
| Fei Inc | | 934 S 5th Ave | | | | Mansfield | TX | 76063 | |
| Fei Inc | | Fabricating Engineers | 13231 23 Mile Rd | | | Shelby Township | MI | 48315-2713 | |
| Fei Inc   Eft | | 934 S 5th Ave | | | | Mansfield | TX | 76063 | |
| Fei Inc Eft | | 934 S 5th Ave | | | | Mansfield | TX | 76063 | |
| Feige Kimberly | | 2643 Munster | | | | Rochester Hills | MI | 48309 | |
| Feigel David | | 107 Warrenton Way | | | | Simpsonville | SC | 29681 | |
| Feigenbaum Haim | | 19442 Sierra Linda | | | | Irvine | CA | 92715 | |
| Feighan Judeth | | 48888 Oak Arbor Court | | | | Utica | MI | 48317 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1156 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Feightner Rhonda | | 1501 South Washington | | | | Kokomo | IN | 46902 | |
| Feightner Sandra | | 3711 Sugar Ln | | | | Kokomo | IN | 46902-4443 | |
| Feigley Iii George | | 707 Norton Dr | | | | Athens | AL | 35613 | |
| Feijao Jose | | 1963 Piper Dr | 205 | | | Rochester Hills | MI | 48307 | |
| Feikema Jr John | | 126 Kinross Dr Ne | | | | Rockford | MI | 49341-1126 | |
| Feikens Kathleen | | Petty Cash Custodian | Mc 480 415 317 | 1441 W Long Lake Rd | | Troy | MI | 48098 | |
| Feikens Kathleen | | 1487 Ruffner Ave | | | | Birmingham | MI | 48009 | |
| Feikens Kathleen Petty Cash Custodiar | | Mc 480 415 317 | 1441 W Long Lake Rd | | | Troy | MI | 48098 | |
| Fein Focus | | 2184 Bering Dr | | | | San Jose | CA | 95131-2013 | |
| Fein Focus Usa Inc | | 76 Progress Dr | | | | Stamford | CT | 06902 | |
| Fein Focus Usa Inc  Eft | | 76 Progress Dr | | | | Stamford | CT | 06902 | |
| Feinauer Brian | | 142 Hotchkiss Rd | | | | Freeland | MI | 48623 | |
| Feinauer Roger | | 166 S Mckenzie St | | | | Adrian | MI | 49221 | |
| Feinauer Ronald | | 2042 West Manitou Dr | | | | Owosso | MI | 48867 | |
| Feinblanking Ltd | | 9461 Le Saint Dr | | | | Fairfield | OH | 45014 | |
| Feineigle Patricia | | 10120 11th St N Apt 208 | | | | St Petersburg | FL | 33716 | |
| Feinfocus Usa Inc | | 76 Progress Dr | | | | Stamford | CT | 06902 | |
| Feingold & Levy | | 10 S Lasalle Ste 900 | | | | Chicago | IL | 60603 | |
| Feintool Cincinnati Inc | | Feintool Equipment | 6833 Creek Rd | | | Cincinnati | OH | 45242 | |
| Feintool Cincinnati Inc | | 11280 Cornell Pk Dr | | | | Cincinnati | OH | 45242-181 | |
| Feintool Cincinnati Inc | | 135 S Lasalle Dept 237 | | | | Chicago | IL | 60674-237 | |
| Feintool Cincinnati Inc | | 135 S Lasalle Dept 2373 | | | | Chicago | IL | 60674-2373 | |
| Feintool Cincinnati Inc Feintool Equipment | | 6833 Creek Rd | | | | Cincinnati | OH | 45242 | |
| Feintool Equipment Corporation | John Schmidt | Dinsmore & Shohl Llp | 255 East Fifth St Ste 1900 | | | Cincinnati | OH | 45202 | |
| Feintool New York Inc | c o Feintool Cincinnati | 11280 Cornell Park Dr | | | | Cincinnati | OH | 45282 | |
| Feintool New York Inc | | 1 Holland Ave | | | | White Plains | NY | 10603 | |
| Feintool Of Cincinnati Inc | John Schmidt | Dinsmore & Shohl Llp | 255 East Fifth St Ste 1900 | | | Cincinnati | OH | 45202 | |
| Feit Steven | | 12250 Ederer Rd | | | | Hemlock | MI | 48626-9425 | |
| Feit Terry L | | 9797 Hill St | | | | Reese | MI | 48757-9442 | |
| Feith Vicki | | 11289 Roosevelt Rd | | | | Saginaw | MI | 48609 | |
| Feitshans Corey | | 19 Milar Pl | | | | Lockport | NY | 14094 | |
| Feitshans Joel | | 19 Milar Pl | | | | Lockport | NY | 14094 | |
| Feitshans Roger D | | 101 9th St | | | | Wimauma | FL | 33598-3309 | |
| Feix Mary S | | 235 Broadleaf Circle | | | | Miamisburg | OH | 45342-7609 | |
| Fejedelem Raymond P | | 7245 Van Vleet Rd | | | | Swartz Creek | MI | 48473-8576 | |
| Fejko Jr Michael | | 519 Yardville Hamiltonsqrd | | | | Trenton | NJ | 08691 | |
| Fejko Marlene | | 3280 Deer Trail Unit A | | | | Cortland | OH | 44410 | |
| Fejko Robert J | | 655 Prentice Rd Nw | | | | Warren | OH | 44481-9473 | |
| Fekete Douglas | | 1209 Long Lake Court | | | | Brighton | MI | 48114 | |
| Fekete Douglas | | 1209 Long Lake Ct | | | | Brighton | MI | 48114 | |
| Fel Avionics Ltd | | 236 North East Rd | Sholing Southampton | | | Hampshire | | SO19 8BB | United Kingdom |
| Felbaum Eleanor | | 2040 Cliffwood Dr | | | | Fairfield | CA | 94534 | |
| Felber Albert | | 402 B Fairview Circle | | | | Waterford | WI | 53185 | |
| Felder Annie M | | 192 Red Lion Rd | | | | Henrietta | NY | 14467-9556 | |
| Felder Annie M | | 192 Red Lion Rd | | | | Henrietta | NY | 14467-9556 | |
| Felder Annie M | | 192 Red Lion Rd | | | | Henrietta | NY | 14467-9556 | |
| Felder David | | 2040 Felicia Ave | | | | Youngstown | OH | 44504 | |
| Felder Karen | | 2525 Clement St | | | | Flint | MI | 48504 | |
| Felder Mancy | | 359 Morningstar Rd | | | | Salters | SC | 29590 | |
| Felder Raymond | | 2525 Clement St | | | | Flint | MI | 48504 | |
| Felder Rosalind | | 575 Lexington Ave | | | | Rochester | NY | 14613-2252 | |
| Felder Tommy | | 82 Brunswick Blvd | | | | Buffalo | NY | 14208 | |
| Felder Trina | | 2040 Felicia Ave | | | | Youngstown | OH | 44504 | |
| Feldkamp Frederick L | | 330 N Wabash Ave Ste 3300 | | | | Chicago | IL | 60611 | |
| Feldmann Robert | | 21 Colonial Dr | | | | Londonderry | NH | 03053 | |
| Feldmann Scott | | 970 Ridgefield Court | | | | South Lyon | MI | 48178 | |
| Feldotte David | | 169 E Pineview Dr | | | | Saginaw | MI | 48609 | |
| Feldspar Corp | | 1 West Pack Sq Ste 700 | | | | Asheville | NC | 28801-347 | |
| Feldspar Corp | | Address Chng Per Post Off 6 95 | 1040 Crown Pointe Pky Ste 270 | | | Atlanta | GA | 30338-4777 | |
| Feldspar Corp | | PO Box 116885 | | | | Atlanta | GA | 30368-6885 | |
| Feldspar Corp The | | Epk Clay Div | 651 Keuka Rd | County Rd C20a | | Edgar | FL | 32149 | |
| Feldspar Corp The | | Epk Clay Div | County Rd C20a | 651 Keuka Rd | | Edgar | FL | 32149 | |
| Felec | H Forstner | Forstner Electronics | A 5110 Oberndorf | | | Salzburg | | | Austria |
| Felecia Ellington | | 11308 Saint James Ct | | | | Northport | AL | 35475 | |
| Felger William | | 524 Sundown Dr | | | | Kokomo | IN | 46901 | |
| Felice Frances T | | 3108 Creekwood Circle | | | | Bay City | MI | 48706-5628 | |
| Felice Jason | | 11270 Hidden Springs | | | | Munson | OH | 44024 | |
| Felice Ryan | | 3788 Rutherford Ct | | | | Waterford | MI | 48329 | |
| Felicia Arnold | | PO Box 126 | | | | Moundville | AL | 35474 | |
| Felicia Banks | | 1038 E Harvard Ave | | | | Flint | MI | 48505 | |
| Felicia Burton | | 403 E Main St | | | | Morenci | MI | 49256 | |
| Felicia Colvin | | 3533 Sapps Rd | | | | Carrollton | AL | 35447 | |
| Felicia Dowell | | 143 W Tennyson | | | | Pontiac | MI | 48340 | |
| Felicia Erndt | | 1115 W Townline 16 Rd | | | | Pinconning | MI | 48650 | |
| Felicia Galloway | | 1010 Danner Ave | | | | Dayton | OH | 45408 | |
| Felicia Henderson | | 3025 James Dr Nw | | | | Wesson | MS | 39191 | |
| Felicia Hughes | | 5561 Hummock St | | | | Trotwood | OH | 45426 | |
| Felicia Kelly | | 325 East Congress St | | | | Brookhaven | MS | 39601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Felicia Poe | AL | 191 True Vine Rd | | | | Aliceville | AL | 35442 | |
| Felicia Reid | | 2313 Perrin Dr | | | | Wichita Falls | TX | 76306 | |
| Felicia Robertson | | 307 N Walnut St | | | | Englewood | OH | 45322 | |
| Felicia Robinson | | 331 Segura Ave | | | | Jackson | MS | 39209 | |
| Felicia Skipper | | 3202 Alexandria Pike | | | | Anderson | IN | 46012 | |
| Felicia Stewart | | 382 Cambridge | | | | Buffalo | NY | 14215 | |
| Felicia Swanton | | 90 Tinglan Court | | | | Bay City | MI | 48706 | |
| Felicia Terry | | 1155 Pickens St Apt G3 | | | | Moulton | AL | 35650 | |
| Felicia Tyson | | 6701 Dana Ln | | | | Flint | MI | 48504 | |
| Felicia Walsh C O Tarrant Cnty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Felicia Wesley | | 4111 N 44th St | | | | Milwaukee | WI | 53216 | |
| Felipe F Gavia Sr | | Felipe F Gavia Sr In Pro Per | 4846 Caroline | | | Indianapolis | IN | 46205-1424 | |
| Felipe Gavia | | 4846 Caroline St | | | | Indianapolis | IN | 46205 | |
| Felipe Perez | | W228 S5095 Mill Ct | | | | Waukesha | WI | 53189 | |
| Felipe Reynero | | 420 N Michigan Apt B | | | | Saginaw | MI | 48602 | |
| Felipe Vickers Jr | | 2250 Bates Rd | | | | Mt Morris | MI | 48458 | |
| Felsky Michael | | 11115 Jennings Rd | | | | Clio | MI | 48420 | |
| Felissa Davis | | 143 Earl St | | | | Rochester | NY | 14608 | |
| Felix Campbell Jr | | 6508 E Upper River Rd | | | | Somerville | AL | 35670 | |
| Felix David | | 995 E Baseline Rd 1013 | | | | Tempe | AZ | 85283 | |
| Felix David | | 7769 Acapulco | | | | El Paso | TX | 79915 | |
| Felix Delorisses | | 666 Portland Ave | | | | Rochester | NY | 14621 | |
| Felix Eduardo | | 656 Bradford Dr | | | | Kokomo | IN | 46902 | |
| Felix Eduardo | | 656 Bradford Dr | Ad Chg Per Afc 08 22 05 Gj | | | Kokomo | IN | 46902 | |
| Felix Heather | | 224 E 27th St | | | | Tulsa | OK | 74114 | |
| Felix Jeremy | | 1285 C Deagleway Dr | | | | Fairborn | OH | 45324 | |
| Felix Leonard | | 1725 E Hardwick St | | | | Long Beach | CA | 90807 | |
| Felix Mc Caghren | | 521 Wolf Ave | | | | Englewood | OH | 45322 | |
| Felix Miller Jr | | 5813 Fleming Rd | | | | Flint | MI | 48505 | |
| Felix Nichalson | | 1603 Forestdale Ave | | | | Dayton | OH | 45432 | |
| Felix Oshita | | 13611 Saigon Ln | | | | Santa Ana | CA | 92705 | |
| Felix Ratajczak | | 5651 Young Rd | | | | Lockport | NY | 14094 | |
| Felix Sosa Jr | | 700 Carmen Pl | | | | Fremont | OH | 43420 | |
| Felix Steven | | 1830 Hunters Cove Circle | | | | Kokomo | IN | 46902 | |
| Feliz Perez | | 1413 Chatham Dr | | | | Saginaw | MI | 48603 | |
| Felker Daniel | | 177 S Lincoln Rd | | | | Bay City | MI | 48708 | |
| Felker James A | | 4153 Kane Rd | | | | Merrill | MI | 48637-9327 | |
| Fell Dale | | 7650 Windham Dr | | | | Tipp City | OH | 45371 | |
| Fell Harry J | | 2188 Hewitt Gifford Rd Sw | | | | Warren | OH | 44481-9116 | |
| Fell Lyle E | | 39 Briarlee Dr | | | | Tonawanda | NY | 14150-4305 | |
| Fellberg Whitney | | 770 S Cranbrook Rd | | | | Bloomfield Hills | MI | 48301-3421 | |
| Felle Thomas | | 6740 East River Rd | | | | Racine | WI | 53402 | |
| Feller Bonnie | | 5 Locust St | | | | Medina | NY | 14103 | |
| Feller David E | | 7259 E Coldwater Rd | | | | Davison | MI | 48423-8944 | |
| Feller Diane | | 85 Barcelona Dr | | | | Niles | OH | 44446 | |
| Feller Jarod | | 580 Salisbury Rd | | | | Columbus | OH | 43204 | |
| Feller Lanell | | 4314 Opal Ct | | | | Kokomo | IN | 46902 | |
| Feller Ronald A | | 12918 S 400 E | | | | Amboy | IN | 46911-9324 | |
| Feller Us Corporation | David A Mcdaniel | 2750 North Bellflower Blvd | Ste 210e | | | Long Beach | CA | 90815 | |
| Fellin Gwendolyn S | | 1415 W Settlement Dr | | | | Park City | UT | 84098 | |
| Fellman Robert | | 203 S Conradt | | | | Kokomo | IN | 46901 | |
| Fellon Mccord & Associates Inc | | 9960 Corp Campus Ste 2000 | | | | Louisville | KY | 40223 | |
| Fellon Mccord and Associates Inc | | 9960 Corp Campus Ste 2000 | | | | Louisville | KY | 40223 | |
| Fellon Mccord Associates Inc | | 9300 Shelbyville Rd Ste 810 | | | | Louisville | KY | 40222 | |
| Fellows Allen E | | 236 Andover Rd | | | | Anderson | IN | 46013-4112 | |
| Fellows George | | 43 Danbury Cir S | | | | Rochester | NY | 14618 | |
| Fellows Harry | | 241 Corriedale Dr | | | | Cortland | OH | 44410-1608 | |
| Fellows Walter | | 6572 Brook Ridge | | | | El Paso | TX | 79912 | |
| Felmlee Jill | | 39757 Hillary | | | | Canton | MI | 48187 | |
| Fels Becker Marcia M | | 1180 Doebler Dr | | | | N Tonawanda | NY | 14120-2839 | |
| Fels Supply | | 355 W Main St 110 | | | | Norristown | PA | 19401 | |
| Fels Tool & Mfg Corp | Fred Suendermann | 301 S Hicks Rd | | | | Palatine | IL | 60067-6940 | |
| Felschow Gerald | | 63 Meadow Lea Dr | | | | Amherst | NY | 14226 | |
| Felske Theodore | | 2194 S Nolet Rd | | | | Munger | MI | 48747 | |
| Felsted Products | Accounts Payable | PO Box 280 | | | | Moberly | MO | 65270 | |
| Felt John | | 3183 Lynn Rd | | | | Canfield | OH | 44406 | |
| Felters Group | | 5965 Hwy 221 | PO Box 228 | | | Roebuck | SC | 29376 | |
| Feltham James | | 2522 Merritt St | | | | Newfane | NY | 14108 | |
| Felton Andrew | | 4332 Crestknoll | | | | Grand Blanc | MI | 48439 | |
| Felton Ethon | | 9205 2nd St | | | | Leighton | AL | 35646 | |
| Felton Jackson | | 2947 Burlington Dr | | | | Saginaw | MI | 48601 | |
| Felton Jackson | | 1912 N Morson St | | | | Saginaw | MI | 48602 | |
| Felton Jill | | 32 South New York St | | | | Lockport | NY | 14094 | |
| Felton John Leland | | 608 Hillcrest Dr | | | | Kokomo | IN | 46901-3437 | |
| Felton K | | 6629 Overlook Rdg | | | | Atlanta | GA | 30349-1391 | |
| Felton Karla | | 3776 9th St | | | | Ecorse | MI | 48229 | |
| Felton Kimberly | | 1131 S Main St | | | | Huron | OH | 44839 | |
| Felton Nichole | | 4332 Crestknoll Dr | | | | Grand Blanc | MI | 48439 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1158 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Felton Robert | | 4751 Cottage Rd | | | | Gasport | NY | 14067 | |
| Felton Y | | 26031 Lathrup Blvd | | | | Lathrup Vlg | MI | 48076-4605 | |
| Feltovich Mary | | 55 Pine Cove Dr | | | | Canfield | OH | 44406 | |
| Felts Tameka | | 1848 Michigan Ave | | | | Niagara Falls | NY | 14305 | |
| Feltson Winnie M | | 4672 N Gregory St | | | | Saginaw | MI | 48601-6621 | |
| Feltz Gary | | 7791 Stanley Mill Dr | | | | Centerville | OH | 45459 | |
| Feltz Jeanetta | | 117 S Harbine Ave | | | | Dayton | OH | 45403 | |
| Feltz John | | 1138 Katie Circle | | | | Beavercreek | OH | 45434 | |
| Feltz Richard L | | 10174 State Rd | | | | Middleport | NY | 14105-9401 | |
| Fema Corporation | | 1716 Vanderbilt Rd | | | | Portage | MI | 49024-6069 | |
| Fema Corporation | Accounts Payable | 1716 Vanderbilt Rd | | | | Portage | MI | 49002 | |
| Fema Corporation Of Michigan | | 1716 Vanderbilt Rd | | | | Portage | MI | 49024 | |
| Femco Machine Co | | Rd 6 Box 17 | | | | Punxsutawney | PA | 15767 | |
| Femco Machine Company | | S Main St Ext | | | | Punxsutawney | PA | 15767 | |
| Femia Melissa | | 4596 E Collinwood Dr | | | | Gilbert | AZ | 85297 | |
| Fenestral Limited | | Rive Ln Riverside House | Brymau Three Estate | PO Box 296 | | Saltney | | CH48RQ | United Kingdom |
| Fenfab | | 1187 Tasman Dr | | | | Sunnyvale | CA | 94089 | |
| Feng Sainan | | 6853 S Island | | | | Saginaw | MI | 48603 | |
| Fenlon Sheila | | 33 Granborne Chase | | | | Amberwood | | L32 2DN | United Kingdom |
| Fenn David | | 6301 2 South 9th | | | | Saginaw | MI | 48601 | |
| Fenn David | | 6301/2 South 9th | | | | Saginaw | MI | 48601 | |
| Fenn James | | 5410 Leete Rd | | | | Lockport | NY | 14094 | |
| Fenn Mfg | Dennis Roberts | 300 Fenn Rd | | | | Newington | CT | 06111 | |
| Fenn Ronald G | | 7920 N Fountain Pk | Apt 4a135 | | | Westland | MI | 48185 | |
| Fenn Stephen | | 444 Thistle Pl | | | | Longmont | CO | 80501 | |
| Fenn Technologies | | C o Bank Of America | PO Box 406948 | | | Atlanta | GA | 30384-6948 | |
| Fenn Technologies | | 300 Fenn Rd | | | | Newington | CT | 06111 | |
| Fenn Technologies | Sue Pierpont | 300 Fenn Rd | Critical Parts Div | | | Newington | CT | 06111 | |
| Fenn Technologies | | 300 Fenn Rd | | | | Newington | CT | 06111 | |
| Fennel Fleming | | 12326 County Rd 236 | | | | Moulton | AL | 35650 | |
| Fennell Container Co | | PO Box 27055 | Upstate Division | | | | SC | 29616-2055 | |
| Fennell George A | | PO Box 480 | | | | W Middlesex | PA | 16159-0480 | |
| Fennell James | | 9404 Pinyon Court | | | | Clarence Ctr | NY | 14032 | |
| Fennell Jerry | | 5180 N 300 W | | | | Sharpsville | IN | 46068 | |
| Fennell Jim G | | 719 Cassville Rd | | | | Kokomo | IN | 46901-5905 | |
| Fennell Michael | | 8347 W 700 N | | | | Kokomo | IN | 46902-9316 | |
| Fennell Michael J | | 8347 W County Rd 700 N | | | | Kokomo | IN | 46902-9316 | |
| Fennell Peter | | 51 Schmidt Ln Apt34a | | | | Nobrunswick | NJ | 08902 | |
| Fennell Timothy | | 9348 E 350 S | | | | Walton | IN | 46994 | |
| Fennemore Craig PC | Paul Mooney | 3003 N Central Ste 2600 | | | | Phoenix | AZ | 85012-2913 | |
| Fennemore Craig Pc | | 3003 N Central Ave Ste 2600 | | | | Phoenix | AZ | 85012-2913 | |
| Fennemore Craig Pc | | Add Chg 10 97 | 3003 N Central Ave Ste 2600 | | | Phoenix | AZ | 85012-2913 | |
| Fenner America Inc | | 311 W Stiegel St | | | | Manheim | PA | 17545-174 | |
| Fenner Drives | | PO Box 752030 | | | | Charlotte | NC | 28275-2030 | |
| Fenner Drives Manheim | Eric Smith Jean Mohr | 311 W Stiegel St | | | | Manheim | PA | 17545 | |
| Fenner Jason | | 12818 Hwy 258 | | | | Scotland Neck | | 27874 | |
| Fenner Lynne | | 1235 Crystal Pointe Cr | | | | Fenton | MI | 48430 | |
| Fenner Manheim | | 311 W Stiegel St | | | | Manheim | PA | 17545 | |
| Fenner Michael | | 118 N Ln St | | | | Blissfield | MI | 49228 | |
| Fenner Peggy | | 1424 Wyoming St | | | | Dayton | OH | 45410 | |
| Fenner Stephen C | | 6005 Buckskin Ct | | | | Indianapolis | IN | 46250-1831 | |
| Fenner Us Holdings Inc | | Fenner Drs | 311 W Stiegel St | | | Manheim | PA | 17545 | |
| Fennig Bryon | | 26129 W Loomis Rd | | | | Wind Lake | WI | 53185 | |
| Fennig Sarah | | 26129 W Loomis Rd | | | | Wind Lake | WI | 53185 | |
| Fenske Tool | | 3735 Colorado Ave | | | | Sheffield | OH | 44054 | |
| Fenstermaker Clay | | 3940 Woodside Dr | | | | Saginaw | MI | 48603 | |
| Fenstermaker David | | 5120 Sabrina Ln | | | | Warren | OH | 44483 | |
| Fentek Industrial | | 11394 James Watt Ste 610 | | | | El Paso | TX | 79936 | |
| Fenton Area Public Schools | | Southern Lakes Career Tech Ctr | 2100 W Thompson Rd | | | Fenton | MI | 48430 | |
| Fenton Area Public Schools Ctr | | Southern Lakes Career Tech Ctr | 2100 W Thompson Rd | | | Fenton | MI | 48430 | |
| Fenton Area Public Schools Ctr Southern Lakes Career tech Ctr | | 2100 W Thompson Rd | | | | Fenton | MI | 48430 | |
| Fenton Area Public Schools Southern Lakes Career Tech Ctr | | 2100 W Thompson Rd | | | | Fenton | MI | 48430 | |
| Fenton Carol | | 2613 S 100 W Lot 20 | | | | Wabash | IN | 46992 | |
| Fenton City Of | | Treasurer | 301 S Leroy St | | | Fenton | MI | 48430 | |
| Fenton Lake Fenton United Way | | C O Genesee Lapeer County | PO Box 949 | | | Flint | MI | 48501 | |
| Fenton Lake Fenton United Way C o Genesee Lapeer County | | PO Box 949 | | | | Flint | MI | 48501 | |
| Fenton Machine Shop Inc | | 3031 Thompson Rd | | | | Fenton | MI | 48430 | |
| Fenton Office Mart | | PO Box 2257 | | | | Stillwater | OK | 74076 | |
| Fenton Office Mart | | 111 W Mcelroy | | | | Stillwater | OK | 74075 | |
| Fenton Systems Inc | | 28054 Ctr Oaks Ct Ste B | | | | Wixom | MI | 48393 | |
| Fenton Systems Inc | | PO Box 250243 | | | | West Bloomfield | MI | 48325 | |
| Fenwal Safety Systems | | Kidde Technologies Inc | 700 Nickerson Ave | | | Marlboro | MA | 01752 | |
| Fenwal Safety Systems | | 700 Nickerson Rd | | | | Marlborough | MA | 01752 | |
| Fenwick & West Llp | | Tin 942708481 | 2 Palo Alto Square | | | Palo Alto | CA | 94306 | |
| Fenwick and West Llp | | 2 Palo Alto Square | | | | Palo Alto | CA | 94306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fenwick Mary | | 620 S Ln St | | | | Blissfield | MI | 49228 | |
| Fenzl John M | | 6411 Buell Dr | | | | Lockport | NY | 14094-6005 | |
| Feorene Vincent | | 149 Bentwillow | | | | Niles | OH | 44446 | |
| Ferance Marie E | | 8900 Briarbrook Dr Ne | | | | Warren | OH | 44484-1741 | |
| Fercana David | | 4665 Crabwood Dr | | | | Austintown | OH | 44515-5133 | |
| Ferchau James | | 3192 N Thomas Rd | | | | Freeland | MI | 48623 | |
| Ferchau Robert | | 2621 W Moore Rd | | | | Saginaw | MI | 48601 | |
| Ferchen Russell | | 5984 Miller Rd | | | | Lockport | NY | 14094-9313 | |
| Ferchen Sandra | | 38 Chapel St | | | | Elba | NY | 14058 | |
| Ferd Camp Inc | | Tin 341015990 | Dba Camp Auto Salvage | 59 Snyder Ave | | Barberton | OH | 44203 | |
| Ferd Camp Inc | | Dba Camp Auto Salvage | 59 Snyder Ave | | | Barberton | OH | 44203 | |
| Ferdinand Hausbeck | | 4740 N Brennan Rd | | | | Hemlock | MI | 48626 | |
| Ferdowsian Zoya | | 4241 Suzanne Dr | | | | Palo Alto | CA | 94306 | |
| Ferebee Linda L | | 256 Federal St Ne | | | | Warren | OH | 44483-3409 | |
| Ferebee Milton | | PO Box 4356 | | | | Warren | OH | 44482-4356 | |
| Ferella Charles | | 5 Old Schoolhouse Rd | | | | Lancaster | NY | 14086-9646 | |
| Feren Thomas | | 1110 Washington Dr | | | | Flint | MI | 48507 | |
| Ference Ference & Cicirelli | | 35150 Nankin Blvd Ste 102 | | | | Westland | MI | 48185 | |
| Ferency Bernice | | 170 Pondview Dr | | | | Southington | CT | 06489 | |
| Ferera Ronald | | 91 Amesbury Rd | | | | Rochester | NY | 14623 | |
| Ferfiris Vasilios A | | 621 Cypress Pk Ave | | | | Tarpon Springs | FL | 34689-5785 | |
| Fergen Daniel | | 15337 Concord | | | | Spring Lake | MI | 49456 | |
| Fergen Evelyn E | | 30 Alice Ln | | | | Brockport | NY | 14420-1402 | |
| Fergerson Emmett | | 332 Keelson | | | | Detroit | MI | 48215 | |
| Fergesen Robert | | 1668f Old Route 30 | | | | Orrtanna | PA | 17353 | |
| Ferguson | Robin West | 2735 Kearns Ave | | | | Dayton | OH | 45414 | |
| Ferguson Alton B | | 4595 Kauffman Rd | | | | Carroll | OH | 43112-9761 | |
| Ferguson Anita | | 2634 Cedar Run Dr | | | | Kokomo | IN | 46902 | |
| Ferguson Barbara A | | PO Box 310741 | | | | Flint | MI | 48531-0741 | |
| Ferguson Carl | | 1100 Pulaski St Apt 616 | | | | Columbia | SC | 29201 | |
| Ferguson Charles | | 1611 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Ferguson Charles E | | 81 Stonecroft Ln | | | | Buffalo | NY | 14226-4129 | |
| Ferguson Constance | | 6680 Wareham Ct Apt 8 | | | | Centerville | OH | 45459-6982 | |
| Ferguson Corp | | 659 E 25th St | | | | Baltimore | MD | 21218-5435 | |
| Ferguson Dan J | | 730 Co Rd 117 | | | | Rogersville | AL | 35652-4909 | |
| Ferguson David | | Po 124 | | | | Carrollton | MI | 48724-0124 | |
| Ferguson David | | 3588 Roejack Dr | | | | Dayton | OH | 45408-1546 | |
| Ferguson Dawn | | 3040 Bulah Ave | | | | Kettering | OH | 45429 | |
| Ferguson Diana | | 9833 Staley Rd | | | | Franklin | OH | 45005 | |
| Ferguson Doris | | 1917 S Courtland | | | | Kokomo | IN | 46902 | |
| Ferguson Doris G | | 4025 Caprice Rd | | | | Englewood | OH | 45322-2648 | |
| Ferguson Edward | | 1472 Sugarboy Ln Se | | | | Bogue Chitto | MS | 39629-4309 | |
| Ferguson Electric Co | | 1130 Sylvertis Rd | | | | Waterford | MI | 48328-2028 | |
| Ferguson Electric Company | | 1130 Sylvertis Rd | | | | Waterford | MI | 48328 | |
| Ferguson Electric Construction | | Co | 333 Ellicott St | | | Buffalo | NY | 14203 | |
| Ferguson Electric Construction | | 2701 Lockport Rd | | | | Niagara Falls | NY | 14305-2229 | |
| Ferguson Electric Construction | | 333 Ellicott St | | | | Buffalo | NY | 14203-1618 | |
| Ferguson Electric Construction Co | | 333 Ellicott St | | | | Buffalo | NY | 14203 | |
| Ferguson Electric Service Co | | 321 Ellicott St | | | | Buffalo | NY | 14203 | |
| Ferguson Electric Service Co | | 321 Ellicott St | | | | Buffalo | NY | 14203 | |
| Ferguson Enterprises | Dolores Swallow | 5420 W. 84th St | | | | Indianapolis | IN | 46268 | |
| Ferguson Enterprises | Kevin Beilke | 2735 Kearns Ave. | | | | Dayton | OH | 45414-5547 | |
| Ferguson Enterprises | Jeff Sancricca | 8595 Ronda Dr | | | | Canton | MI | 48188 | |
| Ferguson Enterprises | Bill Ward | 429 West Boden St | | | | Milwaukee | WI | 53207 | |
| Ferguson Enterprises 752 | | 4558 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Ferguson Enterprises 752 | | Fmly Donovan Industrial | 429 West Boden St | | | Milwaukee | WI | 53207 | |
| Ferguson Enterprises Inc | | PO Box 470650 | | | | Tulsa | OK | 74147-0650 | |
| Ferguson Enterprises Inc | | 12500 Jefferson Ave | | | | Newport News | VA | 23602-4314 | |
| Ferguson Enterprises Inc | | Great Lakes Ferguson | 500 Babcock St | | | Buffalo | NY | 14206 | |
| Ferguson Enterprises Inc | | 99 Dewey Ave | | | | Rochester | NY | 14608-1251 | |
| Ferguson Enterprises Inc | | Dba Great Lakes Plumbing Suppl | 99 Dewey Ave | | | Rovhester | NY | 14608 | |
| Ferguson Enterprises Inc | | Dba Great Lakes Plumbing Sup | PO Box 23626 | | | Rochester | NY | 14692 | |
| Ferguson Enterprises Inc | | 800 Scribner Nw | | | | Grand Rapids | MI | 49504 | |
| Ferguson Enterprises Inc | | 11860 A Mosteller Rd | | | | Cincinnati | OH | 45241 | |
| Ferguson Enterprises Inc | Maggie C Credit Manager | 99 Dewey Ave | | | | Rochester | NY | 14608-1251 | |
| Ferguson Enterprises Inc | | Fmly J D Mott Inc | 4250 Mc Farland Rd | | | Loves Pk | IL | 61111 | |
| Ferguson Enterprises Inc | | Ferguson 215 | 1315 W 12th St | | | Kansas City | MO | 64101 | |
| Ferguson Enterprises Inc | | Rmt Add Chg 5 16 00 Mc | 801 2nd Ave Se | | | Decatur | AL | 35601 | |
| Ferguson Enterprises Inc | | 685 Mcentire Lanc | | | | Decatur | AL | 35601 | |
| Ferguson Enterprises Inc | | 685 Mcentire Ln | | | | Decatur | AL | 35601 | |
| Ferguson Enterprises Inc | | 429 W Boden St | | | | Milwaukee | WI | 53207 | |
| Ferguson Enterprises Inc | | Great Lakes Ferguson | 632 Water St | | | Watertown | NY | 13601 | |
| Ferguson Enterprises Inc | | 6914 Industrial Blvd | | | | El Paso | TX | 79915-1108 | |
| Ferguson Enterprises Inc | | 6751 Old Rock Rd | | | | Theodore | AL | 36582 | |
| Ferguson Enterprises Inc Eft | | 11860 A Mosteller Rd | | | | Cincinnati | OH | 45241 | |
| Ferguson Enterprises Inc Eft | | PO Box 790312 | | | | St Louis | MO | 63179-0312 | |
| Ferguson Enterprises Inc Ferguson Thrall Distribution | | 13771 57 Warwick Blvd | | | | Newport News | VA | 23602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson Enterprises Inc No 905 | Attn Shane Fraley | Ferguson Enterprises Inc | 1121 River St | | | Lansing | MI | 48912 | |
| Ferguson Enterprises Midwest I | | 5420 W 84th St | | | | Indianapolis | IN | 46268-1519 | |
| Ferguson Enterprises Midwest I | | 7607 Intervale St | | | | Detroit | MI | 48238 | |
| Ferguson Enterprises Midwest I | | 2055 S State St | | | | Ann Arbor | MI | 48104 | |
| Ferguson Enterprises Midwest I | | 3944 Fortune Blvd | | | | Saginaw | MI | 48603 | |
| Ferguson Enterprises Midwest I | | 4945 Gratiot Rd | | | | Saginaw | MI | 48603 | |
| Ferguson Enterprises Midwest I | | 1111 James P Cole Blvd | | | | Flint | MI | 48503 | |
| Ferguson Enterprises Midwest I | | 1121 River St | | | | Lansing | MI | 48912-1031 | |
| Ferguson Eric | | 9509 Saddlebrook Ln Apt 1 D | | | | Miamisburg | OH | 45342 | |
| Ferguson George W | | 1322 E Murden St | | | | Kokomo | IN | 46901-5668 | |
| Ferguson Hayward | | 285 Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| Ferguson James | | 565 Pleasant Hill Rd | | | | Decatur | AL | 35603-3521 | |
| Ferguson James C | | 9463 North Cinn Columbus Rd | | | | Waynesville | OH | 45068-0000 | |
| Ferguson James L | | 5250 Sabrina Ln Nw | | | | Warren | OH | 44483-1282 | |
| Ferguson Jamie | | 1710 Laura Ln | | | | Mineral Ridge | OH | 44440 | |
| Ferguson Janet S | | 705 E High St | | | | Eaton | OH | 45320-1900 | |
| Ferguson Jennie L | | 729 Brandon St | | | | Kokomo | IN | 46901-6308 | |
| Ferguson John | | 267 Currier Ave | | | | Sloan | NY | 14212 | |
| Ferguson John | | 6133 St Route 40 E | | | | Lewisburg | OH | 45338-9731 | |
| Ferguson Joy | | 1482 Ferguson Ln Se | | | | Bogue Chitto | MS | 39629 | |
| Ferguson Jr Frank | | 385 Spotswood Gravel Hill R | | | | Jamesburg | NJ | 08831 | |
| Ferguson Judy | | 383 Stroebel Dr | | | | Frankenmuth | MI | 48734 | |
| Ferguson June | | 10797 Pine Ln | | | | Tuscaloosa | AL | 35405 | |
| Ferguson Kenneth D | | 2156 Knoll Dr | | | | Beavercreek | OH | 45431-3107 | |
| Ferguson Kenneth D | | 2156 Knoll Dr | | | | Beavercreek | OH | 45431-3107 | |
| Ferguson Kevin | | 508 Paul Laurence Dunbar | | | | Dayton | OH | 45407 | |
| Ferguson Kevin J | | 8498 Ridge Rd | | | | Gasport | NY | 14067-9415 | |
| Ferguson Kristoffer | | 5205 Chew Rd | | | | Sanborn | NY | 14132 | |
| Ferguson M | | 4 Hollingworth Close | | | | Liverpool | | L9 2HL | United Kingdom |
| Ferguson M K Of Idaho | | 1500 W 3rd St | | | | Cleveland | OH | 44113 | |
| Ferguson Marcia | | 1710 Laura Ln | | | | Mineral Ridge | OH | 44440-9709 | |
| Ferguson Martha | | 1925 Handley St | | | | Saginaw | MI | 48602 | |
| Ferguson Mary A | | 519 S Gebhart Church Rd | | | | Miamisburg | OH | 45342-3923 | |
| Ferguson Maurice | | 2275 N State Rd 19 | | | | Tipton | IN | 46072 | |
| Ferguson Michael | | 6800 Packingham Dr | | | | Englewood | OH | 45322 | |
| Ferguson Michael | | 30463 Groveland | | | | Madison Hts | MI | 48071 | |
| Ferguson Michele | | 400 Rexford Dr 87 | | | | Hermitage | PA | 16148 | |
| Ferguson Michele | | 221 Woodridge Dr | | | | Miamisburg | OH | 45342 | |
| Ferguson Nancy | | PO Box 777 | | | | Parkman | OH | 44080 | |
| Ferguson Nancy A L | | PO Box 777 | | | | Parkman | OH | 44080-0777 | |
| Ferguson Nancy D | | 50 Leonard Cres | | | | Penfield | NY | 14526-1514 | |
| Ferguson Nicholas | | 206 Artie Ct | | | | Moraine | OH | 45439 | |
| Ferguson Pamela | | 75 Creek View Ln Se | | | | Brookhaven | MS | 39601-8412 | |
| Ferguson Patrick | | 9715 Hwy 27 | | | | Utica | MS | 39175 | |
| Ferguson Phyllis A | | 4126 Race St | | | | Flint | MI | 48504-2298 | |
| Ferguson Qiana | | 508 S Paul Laurence Dunbar | | | | Dayton | OH | 45407 | |
| Ferguson Rodney | | 135 Tippecanoe | | | | Tipp City | OH | 45371 | |
| Ferguson Sandra | | 5168 Alva Nw | | | | Warren | OH | 44483 | |
| Ferguson Service Systems Inc | | PO Box 1540 | | | | Conroe | TX | 77305 | |
| Ferguson Service Systems Inc | | 111 Rhodes St | | | | Conroe | TX | 77301 | |
| Ferguson Steven | | 2143 Virginia Dr | | | | Xenia | OH | 45385 | |
| Ferguson Terry J | | 4725 Trabue Rd | | | | Columbus | OH | 43228-9562 | |
| Ferguson Terry J | | 4725 Trabue Rd | | | | Columbus | OH | 43228 | |
| Ferguson Thrall Distribution I | | 4250 Mcfarland Rd | | | | Loves Pk | IL | 61111 | |
| Ferguson Tools Inc | Marc | 103 Industrial Dr | | | | Edgerton | OH | 43517 | |
| Ferguson Trudy | | 1120 N Apperson Way | | | | Kokomo | IN | 46901-2934 | |
| Ferguson Trumaine | | 2732 Marquette St | | | | Detroit | MI | 48208 | |
| Ferguson Victor | | 1696 Country Side Dr | | | | Beavercreek | OH | 45432 | |
| Ferguson William J | | PO Box 661 | | | | Henrietta | NY | 14467-0661 | |
| Ferko Carol | | 81 Willow Way | | | | Canfield | OH | 44406 | |
| Ferleger & Assoc Ltd | | 29 South Lasalle Ste 300 | | | | Chicago | IL | 60603 | |
| Ferling Ronald F | | 37210 Village 37 | | | | Camarillo | CA | 93012-5611 | |
| Fermilab Fermi Natl | Accts Pay | Accelerator Laboratory | PO Box 500 | | | Batavia | IL | 60510 | |
| Fermin Rojas | | 606 E Fern Dr | | | | Fullerton | CA | 92831 | |
| Fern Moore | | 3303 N Jefferson Rd | | | | Wilmington | DE | 19802 | |
| Fernandes Keith | | 62 Amelia Dr | | | | Fort Oglethorpe | GA | 30742 | |
| Fernandes Raul | | 40 Donna Rd | | | | Rochester | NY | 14606 | |
| Fernandez Adam | | 7484 Huntington Dr | 3 | | | Youngstown | OH | 44512 | |
| Fernandez Cirilo | | 955 Norwich Ave Sw | | | | Grand Rapids | MI | 49503-4845 | |
| Fernandez Hermes | | 20 Stuyvesant Rd | | | | Pittsford | NY | 14534 | |
| Fernandez Jesus | | 515 E Palm Valley Blvd | Apt 834 | | | Round Rock | TX | 78664 | |
| Fernandez Jose | | 1144 Easton Ave | | | | Somerset | NJ | 08873 | |
| Fernandez Marco | | 204 Westwood Dr | | | | Key Biscane | FL | 33149 | |
| Fernandez Maria | | 227 Alexander St | | | | Youngstown | OH | 44502 | |
| Fernandez Racing | Tom Anderson | 6835 Guion Rd | | | | Indianapolis | IN | 46268 | |
| Fernandez Racing Llc | | 6835 Guion Rd | | | | Indianapolis | IN | 46268 | |
| Fernandez Racing LLC | | 6835 Guion Rd | | | | Indpls | IN | 46268 | |
| Fernandez Rafael | | 6943 Dobbs Way | | | | West Bloomfield | MI | 48322 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1161 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fernandez Raphael | | 1478 Cutler Ave | | | | Burton | MI | 48509 | |
| Fernandez Richard | | 701 S Amstutz Ave | | | | Anaheim | CA | 92802-1719 | |
| Fernandez Wendy | | 20 Stuyvesant Rd | | | | Pittsford | NY | 14534 | |
| Fernando Acevedo | | 209 Rutgers St | | | | New Brunswick | NJ | 08901 | |
| Fernando Salinas | | 237 W Craig Hill Dr | | | | Rochester | NY | 14626 | |
| Fernando Urtiaga | | 1805 43 St | | | | North Bergen | NJ | 07047 | |
| Fernbach Courtney | | 1426 Beech St | | | | Saginaw | MI | 48602 | |
| Ferndale Electric | 248 545 4404 | 915 East Drayton Ave | | | | Ferndale | MI | 48220 | |
| Ferndale Electric Co Inc | | Automated Systems Group | 2220 Nicholasville Rd Ste 205 | | | Lexington | KY | 40503 | |
| Ferndale Electric Co Inc | | 915 E Drayton Ave | | | | Ferndale | MI | 48220 | |
| Ferndale Electric Co Inc | | Automated Systems Group | 915 E Drayton St | | | Ferndale | MI | 48220-1199 | |
| Ferndale Electric Co Inc Eft | | Div Of Asg Automation Systems | 915 E Drayton Ave | Ltr On File 7 17 96 11 9€ | | Ferndale | MI | 48220 | |
| Fernsler Gavin | | PO Box 8024 Mc481chn00€ | | | | Plymouth | MI | 48170 | |
| Fernsler Gavin  Eft | | po box 6024 | | | | plymouth | mi | 48170-8024 | |
| Fernsler Gavin Eft | | po box 6024 | | | | plymouth | mi | 48170-8024 | |
| Fernung Melinda | | 6612 N 400 W | | | | Sharpsville | IN | 46068 | |
| Ferra Transport Llc | | 1424 W Price Rd 252 | | | | Brownsville | TX | 78520 | |
| Ferraioli Joseph | | 6773 Rapids Rd Lot 23 | | | | Lockport | NY | 14094 | |
| Ferralloy Inc | | 28001 Ranney Pkwy | | | | Cleveland | OH | 44145 | |
| Ferralloy Inc | | 28001 Ranney Pky | | | | Cleveland | OH | 44145 | |
| Ferran Scientific Inc | | 11558 Sorrento Valley Rd Ste 1 | | | | San Diego | CA | 92121 | |
| Ferran Scientific Inc | | 11558 Sorrento Valley Rd 2 | | | | San Diego | CA | 92121 | |
| Ferran Scientific Inc | Mike | 11558 T Sorrento Valley Rd | Ste 7 | | | San Diego | CA | 92121 | |
| Ferrand Sheila | | 3245 S 400 E | | | | Bringhurst | IN | 46913 | |
| Ferranti Technologies Inc | Accts Pay | Switchboard Systems | 20 Progress St | | | Sumter | SC | 29150 | |
| Ferrara Paul | | 1133 Livingston Ave Apt3c | | | | No Brunswick | NJ | 08902 | |
| Ferrara Randolph | | 507 Bedlington Dr | | | | Rochester Hills | MI | 48307 | |
| Ferrarese Michael | | 115 Chelsea Dr | | | | W Henrietta | NY | 14586 | |
| Ferraro Derek | | 900 James Dr | | | | Kokomo | IN | 46902 | |
| Ferraro Susan | | 6965 Palmer Rd | | | | Millersport | OH | 43046 | |
| Ferrazzi David | | 4355 S Durango Dr Apt 251 | | | | Las Vegas | NV | 89147 | |
| Ferre Plana Sa | | 08970 Saint Joan Despi | | | | Barcelona | | | Spain |
| Ferre Plana Sa | | Mosen Jacinto Verdaguer 69 Poligono | Industrial Fontsanta | | | Sant Joan Despi Barcelona | | 08970 | Spain |
| Ferre Plana Sa | | Mosen Jacinto Verdaguer 69 Poligono | Industrial Fontsanta | | | Sant Joan Despi Barcelona | | 08970 | Esp |
| Ferree Technical Services | | 512 S Tamarack | | | | Broken Arrow | OK | 74012 | |
| Ferrel Carlos | | 10930 Balfour St | | | | Whittier | CA | 90606 | |
| Ferrell Angela | | 132 Mill Rd | | | | Pendleton | IN | 46064 | |
| Ferrell Anthony A | | 4957 E Radio Rd | | | | Youngstown | OH | 44515-1738 | |
| Ferrell Antionette | | 1521 A Midway Rd | | | | Clinton | MS | 39056 | |
| Ferrell Donnabelle | | 4957 E Radio Rd | | | | Youngstown | OH | 44515-1738 | |
| Ferrell Harold D | | 1223 Rocky Ridge Trl | | | | Flint | MI | 48532-2126 | |
| Ferrell Janie W | | 10387 S State Rd 13 | | | | Fortville | IN | 46040-9247 | |
| Ferrell Lisa | | 6273 Roselawn Ave | | | | Ravenna | OH | 44266 | |
| Ferrell Mary P | | 803 Shady Pine Dr | | | | Clinton | MS | 39056-3639 | |
| Ferrell Mike | | 5725 Devonshire Way | | | | Cumming | GA | 30040 | |
| Ferrell North America | | A Div Of Ferrellgas Lp | PO Box 4644 | | | Houston | TX | 77210 | |
| Ferrell North America A Div Of Ferrellgas Lp | | PO Box 200582 | | | | Houston | TX | 77216-0582 | |
| Ferrell Paula | | 819 W Sycamore | | | | Kokomo | IN | 46901 | |
| Ferrell Timothy | | 2156 Forest Home Ave | | | | Dayton | OH | 45404 | |
| Ferrell Tony | | 1900 Deerfield S W | | | | Warren | OH | 44485 | |
| Ferrellgas | | Rmt Chng 05 24 04 Ob | 1775 Ne Chouteau Trfwy | | | Kansas City | MO | 64120-1082 | |
| Ferrellgas | | 1950 S River Rd | Rmt Chg 10 01 01 Bt | | | Saginaw | MI | 48609 | |
| Ferrellgas | | 7038 Westside Saginaw Rd | | | | Bay City | MI | 48706-9362 | |
| Ferrellgas | | PO Box 173940 | | | | Denver | CO | 80217-3940 | |
| Ferrellgas Inc | | Ferrellgas Industrial | 1775 Ne Chteau Trafficway | | | Kansas City | MO | 64120-1009 | |
| Ferrellgas Inc | | 1950 S River Rd | | | | Saginaw | MI | 48609 | |
| Ferrellgas Lp | | Ferrell North America | 16800 Greenspoint Pk Dr Ste 22 | | | Houston | TX | 77060 | |
| Ferrelli Deborah | | 124 Clover Meadow Ln | | | | Galloway | OH | 43119-8937 | |
| Ferrells Fire Extinguisher | | Company Inc | 8420 So 222 Nd | | | Kent | WA | 98031 | |
| Ferren Harold | | 704 Philadelphia Dr | | | | Kokomo | IN | 46902-4975 | |
| Ferrer Roberto E | | 2302 Reilly Rd | | | | Wichita Falls | TX | 76306-1310 | |
| Ferrer Rosemary | | 1016 Jan Dr | | | | Burkburnett | TX | 76354 | |
| Ferreri Anthony R | | 264 Wahl Rd | | | | Rochester | NY | 14609-1865 | |
| Ferreri Jack | | 1539 Norwood | | | | Girard | OH | 44420 | |
| Ferretera Oviedo Sa De Cv | | Av 5 De Febrero 1606 B | Col San Pablo | | | Queretaro | | 76130 | Mexico |
| Ferretera Oviedo Sa De Cv Eft | | Av 5 De Febrero N 1606 | Col San Pablo | Cp 76130 Queretaro Qro | | | | | Mexico |
| Ferretera Oviedo Sa De Cv Eft Av 5 De Febrero No 1606 | | Col San Pablo | Cp 76130 Queretaro Qro | | | | | | Mexico |
| Ferrett Brian | | 785 Kenmore Se | | | | Warren | OH | 44484 | |
| Ferrett Michael | | 630 Burdie Dr | | | | Hubbard | OH | 44425 | |
| Ferrett Michael G | | 178 Glenwood Dr | | | | Hubbard | OH | 44425-2166 | |
| Ferrett Peter | | 424 Elizabeth St | | | | Hubbard | OH | 44425 | |
| Ferrett Sr Richard F | | 19 Ruth Ellen Way | | | | Rochester | NY | 14624-3507 | |
| Ferrett Summer | | 785 Kenmore Ave Se | | | | Warren | OH | 44484 | |
| Ferries Linda | | 522 W Taylor St | | | | Kokomo | IN | 46901 | |
| Ferrin Dale | | 5433 S Livonia Rd | | | | Conesus | NY | 14435 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1162 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ferriot Inc | Sheryl Fisher | 1000 Arlington Cir | | | | Akron | OH | 44306 | |
| Ferris Glenn E | | 582 Andora Dr | | | | Punta Gorda | FL | 33950 | |
| Ferris Lydia | | 7255 Woodhaven Dr | | | | Lockport | NY | 14094 | |
| Ferris Mark | | 5201 Mad River Rd | | | | Dayton | OH | 45429 | |
| Ferris State Univ Bkstr | | Barns & Nobles 390 | 805 Campus Dr | | | Big Rapids | MI | 49307 | |
| Ferris State University | | Business Office Ld | Attn Kim Graboskey | 1201s State St Css 101aa | | Big Rapids | MI | 49307-2714 | |
| Ferris State University | | Applied Technology Ctr | 151 Fountain St Ne | | | Grand Rapids | MI | 49503 | |
| Ferris State University Applied Technology Center | | 151 Fountain St Ne | | | | Grand Rapids | MI | 49503 | |
| Ferris State University Business Office Ld | | Attn Kim Graboskey | 1201s State St Css 101aa | | | Big Rapids | MI | 49307-2714 | |
| Ferris Tammy | | 608 88th St | | | | Niagara Falls | NY | 14304 | |
| Ferris William | | 6905 Long St | | | | Shawnee | KS | 66216 | |
| Ferris William E | | Training Services & Solutions | 9111 Marquis Dr | | | Miamisburg | OH | 45342 | |
| Ferris William E | | Training Services & Solutions | 9111 Marquis Dr | | | Miamisburg | OH | 45342 | |
| Ferriter John S | | 49 Denise Dr | | | | Cheektowaga | NY | 14227-3105 | |
| Ferro Corp | | Frnly Tam Ceramics Inc | 4511 Hyde Pk Blvd | | | Niagara Falls | NY | 14305-0067 | |
| Ferro Corp | | 1301 N Flora | | | | Plymouth | IN | 46563 | |
| Ferro Corp | | Diamonite Plant | 453 W Mc Conkey St | | | Shreve | OH | 44676 | |
| Ferro Corp | | Grant Chemical Div | 111 W Irene Rd | | | Zachary | LA | 70791 | |
| Ferro Corp | | 5001 Ohara Dr | | | | Evansville | IN | 47711 | |
| Ferro Corp | | Filled & Reinforced Plastics D | 5001 Ohara Dr | | | Evansville | IN | 47711 | |
| Ferro Corp | | Dequssa Hqs Corp Metal Div | PO Box 945626 | | | Atlanta | GA | 30394-5626 | |
| Ferro Corp | | Electronic Materials Div | 3900 S Clinton Ave | | | South Plainfield | NJ | 07080 | |
| Ferro Corp | | Ferro Electronic Materials Div | 1395 Aspen Way | | | Vista | CA | 92083 | |
| Ferro Corp | | Electronic Materials Div | 1395 Aspen Way | | | Vista | CA | 92083 | |
| Ferro Corp | | 1000 Lakeside Ave E | | | | Cleveland | OH | 44114-111 | |
| Ferro Corp | | 1000 Wayside Rd | | | | Cleveland | OH | 44110 | |
| Ferro Corp | | Performance & Fine Chemicals D | 7061 Pleasant Valley Rd | | | Cleveland | OH | 44131 | |
| Ferro Corp | | 1000 Lakeside Ave | | | | Cleveland | OH | 44114-7000 | |
| Ferro Corp | | 2000 Harvey Ave | | | | East Liverpool | OH | 43920 | |
| Ferro Corp | | 1230 Railroad St | | | | East Liverpool | OH | 43920 | |
| Ferro Corp | | Frit Div | 4150 E 56th St | | | Cleveland | OH | 44105-480 | |
| Ferro Corp | | Ferro Electronic Materials Div | 4150 E 56th St | | | Cleveland | OH | 44105 | |
| Ferro Corp    Eft | | PO Box 5831 | | | | Cleveland | OH | 44193 | |
| Ferro Corp Dequssa Hqs Corp Metal Div | | PO Box 945626 | | | | Atlanta | GA | 30394-5626 | |
| Ferro Corp Eft | | Frnly Tam Ceramics Inc | 4511 Hyde Pk Blvd | | | Niagara Falls | NY | 14305-0067 | |
| Ferro Corporation | Doug Mcdowell | Ferro Corporation | 1000 Lakeside Ave | | | Cleveland | OH | 44114-1183 | |
| Ferro Corporation | | 1000 Lakeside Ave | | | | Cleveland | OH | 44114-1183 | |
| Ferro Corporation | | PO Box 5831 | | | | Cleveland | OH | 44193-1022 | |
| Ferro Corporation | | 1000 Lakeside Ave | | | | Cleveland | OH | 44114-1183 | |
| Ferro Corporation Eft | | 1000 Lakeside Ave | | | | Cleveland | OH | 44114-1183 | |
| Ferro Electronic Materials | | 4511 Hyde Pk Blvd | | | | Niagara Falls | NY | 14305-121 | |
| Ferro Electronic Materials | Ferro Corporation | 1000 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Ferro Electronics Material Systems | Accounts Payable | 1789 Transleco Dr | | | | Penn Yan | NY | 14527 | |
| Ferro Gary L | | 1744 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Ferro Gary L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Ferro Magnetics Shanghai Ltd | | 228 Xiuyan Rd Kangqiao Industr | Zone Pudong New District | | | Shanghai | | 201315 | China |
| Ferro Resources Ltd  Eft | | 2119 Jardine House | Central | | | Hong Kong | | | Hong Kong |
| Ferro Resources Ltd Eft | | 2119 Jardine House | Central | | | Hong Kong | | | Hong Kong |
| Ferro Stephen | | 1344 Springwood Trce Se | | | | Warren | OH | 44484-3143 | |
| Ferron David | | 203 Ranch Trail West | | | | Williamsville | NY | 14221 | |
| Ferronics Inc | | 45 Oconnor Rd | | | | Fairport | NY | 14450 | |
| Ferronics Incorporated | | 45 O Connor Rd | | | | Fairport | NY | 14450 | |
| Ferroperm Piezoceramics A S | Thom Wurlitzer | Hejreskovvej 18a Dk 3490 | | | | Kvistgard | | | Denmark |
| Ferrotherm Inc | | 3495 Winton Pl Bldg E | | | | Rochester | NY | 14623 | |
| Ferry Industrial Fastener Eft | | 1470 St Charles Ave | | | | Lakewood | OH | 44107 | |
| Ferry Industrial Fastener Inc | | 15026 Madison Ave | | | | Lakewood | OH | 44107 | |
| Ferry Roger F | | 871 Hyde Pk Dr | | | | Kettering | OH | 45429-5805 | |
| Ferry Shelby | | 3945 Adrian Dr Se | | | | Warren | OH | 44484-2748 | |
| Ferry Tina | | 155 Talbert Woods Dr | | | | Mooresville | NC | 28117 | |
| Ferryman Phillip | | 168 Loretta Ave Apt 4 | | | | Fairborn | OH | 45324 | |
| Fersaci Barbara | | Dba American Monograms | 112 Turk Hill Pk | | | Fairport | NY | 14450 | |
| Fersaci Barbara Dba American Monograms | | 112 Turk Hill Pk | | | | Fairport | NY | 14450 | |
| Fertig Sr Roger | | 317 Howland Wilson Rd Ne | | | | Warren | OH | 44484-2026 | |
| Fertile Plan International Eft | | Ltd | 2 2nd Donghuan Rd 10th Yousong | Indstrl Dist Lonhua Twn Shenzh | | Guangdong | | | China |
| Fertile Plan International Eft Ltd | Attn Mr Jeff Peng | G9 Bldg 2 2nd Donghuan Rd 10th Yousong | | | | Shenzhen | | | China |
| Fertile Plan International Eft Ltd | | 2 2nd Donghuan Rd 10th Yousong | Indstrl Dist Lonhua Twn Shenzh | | | Guangdong | | | China |
| Fertile Plan International Ltd | | 2 2nd Donghuan Rd 10th Yousong | Industrial District Longhua | | | Shenzhen Guangdong | | 518109 | China |
| Fes | | PO Box 2306 | | | | York | PA | 17405 | |
| Fes Group Llc | | 44191 Plymouth Oaks Blvd | Ste 800 | | | Plymouth | MI | 48170 | |
| Fesco Ocean Management Ltd | | 821 Second Ave Ste 1100 | | | | Seattle | WA | 98104 | |
| Fess Kenneth | | 1254 Hollywood St Ne | | | | Warren | OH | 44483 | |
| Fess Ronald | | 99 Shoreway Dr | | | | Rochester | NY | 14612 | |
| Fess Sr John | | 1305 Jay St | | | | Rochester | NY | 14611 | |
| Fessenden Jason | | 2514 Sherer Ave | | | | Dayton | OH | 45414 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1163 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fessenden Robert | | 3468 Ginger Ct | | | | Kokomo | IN | 46901 | |
| Fessenden Tina | | 2220 Whipp Rd Apt C | | | | Kettering | OH | 45440 | |
| Fessler Thomas | | 8756 Withersfield Ct | | | | Springboro | OH | 45066 | |
| Fessler Von | | 12 Newton Dr | | | | Pleasant Hill | OH | 45359-9604 | |
| Festo | | PO Box 1355 | | | | Buffalo | NY | 14240 | |
| Festo Corp | | 1825 Lakeway Dr Ste 600 | | | | Lewisville | TX | 75057 | |
| Festo Corp | | 7526 Connelley Dr Ste A | Bwi Commerce Pk | | | Hanover | MD | 21076 | |
| Festo Corp | | 1692 Deere Ave | | | | Irvine | CA | 92714 | |
| Festo Corp | | 1228 Kirts Blvd Ste 400 | | | | Troy | MI | 48084 | |
| Festo Corp | | 1441 Branding Ln | | | | Downers Grove | IL | 60515-1160 | |
| Festo Corp | | 4301 S Stuart Andrew Blvd | | | | Charlotte | NC | 28217 | |
| Festo Corp | | Festo Didactic | 395 Moreland Rd | | | Hauppauge | NY | 11788-3910 | |
| Festo Corp | | 9700 Rockside Rd Ste 300 | | | | Valley View | OH | 44125 | |
| Festo Corporation  Eft | | 395 Moreland Rd | | | | Hauppauge | NY | 11788 | |
| Festo Corporation Eft | | 395 Moreland Rd | Add Eft Info 5 3 04 Mj | | | Hauppauge | MI | 11788 | |
| Festo Limited Customer Services Department | | Automation House | Ancells Bus Pk Harvest Crescent | | | Fleet | | GU13 8XP | United Kingdom |
| Festo Pneumatic S A Avenida De La Raza 5297 | | Col Los Lagos Codigo Postal | 32320 Cd Juarez Chihuahua | | | | | | Mexico |
| Festo Pneumatic S A Eft | | Avenida De La Raza 5297 | Col Los Lagos Codigo Postal | 32320 Cd Juarez Chihuahua | | | | | Mexico |
| Festo Pneumatic Sa | | Avda De La Raza 5297 | Col Los Lagos | | | Cd Juarez | | 32360 | Mexico |
| Fet Engineering Inc | | 903 Nutter Dr | | | | Bardstown | KY | 40004-2604 | |
| FET Engineering Inc | Ken Haverly | 903 Nutter Dr | | | | Bardstown | KY | 40004 | |
| Fetcenko Richard | | 416 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Fetch Logistics Inc | | 275 Northpointe Pkwy | | | | Amherst | NY | 14228 | |
| Fetkovich John | | 4208 Albright Rd | | | | Kokomo | IN | 46902 | |
| Fetter Jonathan | | 7030 St Ursula Dr | | | | Canfield | OH | 44406 | |
| Fetter Joseph C | | 3027 W Birch Dr | | | | Bay City | MI | 48706-1205 | |
| Fetterhoff Judith M | | 1710 Kentfield St Sw | | | | Wyoming | MI | 49519-3341 | |
| Fetterhoff Kristin | | 2354 E 900 S | | | | Star City | IN | 46985 | |
| Fetterman Linda | | 14900 S Locust St | | | | Olathe | KS | 66062-2665 | |
| Fetterolf Antonia | | 4448 Richmond Ave | | | | Newton Falls | OH | 44444 | |
| Fetters Cathy | | 849 Whisperwood Trl | | | | Fenton | MI | 48430-2200 | |
| Fetters Jay | | 2148 South 410 West | | | | Russiaville | IN | 46979 | |
| Fetters Larry L | | 7275 S Rangeline Rd | | | | Union | OH | 45322-9600 | |
| Fetters Larry Lee | | 7275 S Rangeline Rd | | | | Union | OH | 45322 | |
| Fetters Robin | | 6314 N Co Rd 625 E | | | | Mooreland | IN | 47360 | |
| Fetters Tim | | 1664 Loblolly Ct | Apt 142 | | | Kent | OH | 44240 | |
| Fettes Manufacturing Co | | 5400 Gatewood Dr | | | | Sterling Heights | MI | 48310 | |
| Fettes Manufacturing Co Inc | | 5400 Gatewood | | | | Sterling Heights | MI | 48310-7305 | |
| Fetty Andrew | | 2480 Bingham Ave | | | | Kettering | OH | 45420 | |
| Fetty Joseph | | 175 Wade Ave | | | | Niles | OH | 44446 | |
| Fetty Theodore | | 4713 Wilmington Pike | | | | Kettering | OH | 45440 | |
| Fetty William A | | 3013 Santa Rosa Dr | | | | Kettering | OH | 45440-1323 | |
| Fetz Janice M | | 5702 Harmeson Dr | | | | Anderson | IN | 46013-1626 | |
| Fetz Marquis | | 3883 W 900 N | | | | Frankton | IN | 46044 | |
| Fetz Rosemary P | | 3813 W 900 N | | | | Frankton | IN | 46044-9372 | |
| Feul Melissa | | 2537 Somerset | 214 | | | Troy | MI | 48084 | |
| Feuling Oil Pump Corp | | 17215 Roper St | | | | Mojave | CA | 93501-2012 | |
| Fev Engine Technology Inc | Dean Tomazic | 4554 Glenmeade Ln | | | | Auburn Hills | MI | | |
| Fev Engine Technology Inc | | Addr 1 98 | 2285 Opdyke Rd Ste F | | | Auburn Hills | MI | 48326 | |
| Fev Engine Technology Inc | | 4554 Glemeade Ln | | | | Auburn Hills | MI | 48326 | |
| Fev Engine Technology Inc | Accounts Payable | 4554 Glenmeade Ln | | | | Auburn Hills | MI | 48326 | |
| Fev Engine Technology Inc North American Technical Center | | 4554 Glenmeade Ln | | | | Auburn Hills | MI | 48326 | |
| Few Phillip | | 133 Molly Ave | | | | Trotwood | OH | 45426 | |
| Few Richard W | | 5696 Aaron Dr | | | | Lockport | NY | 14094-6002 | |
| Few Sandra | | 5344 Ernest Rd | | | | Lockport | NY | 14094 | |
| Few Stacey | | 612 Imo Dr | | | | Dayton | OH | 45405 | |
| Fewell Robert M | | 3907 S County Rd 350 W | | | | Kokomo | IN | 46902-9111 | |
| Fewless Glenn V | | 26721 E Main Dr | | | | Waterford | MI | 53185-4701 | |
| Fewless J | | 340 Brian David Rd | | | | Stonewall | LA | 71078-9686 | |
| Fey Automotive | Accounts Payable | PO Box 7801 | | | | Irwindale | CA | 91706 | |
| Fey Automotive | | Packaging House | PO Box 7801 | | | Irwindale | CA | 91706 | |
| Fey Industries Inc | | Blackbourn Media Packaging | Nw 8740 PO Box 1450 | | | Minneapolis | MN | 55485 | |
| Fey Industries Inc dba Blackbourn Media Packaging | Fey Industries Inc | 200 4th Ave N | | | | Edgerton | MN | 56128-1286 | |
| Feyedelem Laurie | | 6526 Krabbe Rd | | | | Saginaw | MI | 48601 | |
| Feyedelem Steven | | 114 Clemons St | | | | Marblehead | OH | 43440 | |
| Ffa Automotive Ag | | Balgacherstrasse 20 | | | | Rebstein | | 09445 | Switzerland |
| Ffa Automotive Ag  Eft | | Balgacherstrasse 20 | Ch 9445 Rebstein | | | | | | Switzerland |
| Ffa Automotive Ag Eft | | Balgacherstrasse 20 | Ch 9445 Rebstein | | | | | | Switzerland |
| Ffdrs Acquistion Inc | | Alkar Steel & Processing | 29685 Calahan Rd | | | Roseville | MI | 48066 | |
| Ffi Transportation | | 4525 50th St Se | | | | Grand Rapids | MI | 49512 | |
| Fg Haggerty Co Inc | | 1318 Hatton Rd | | | | Wichita Falls | TX | 76302 | |
| Fg Haggerty Company Inc | | 1318 Hatton Rd | | | | Wichita Falls | TX | 76302 | |
| Fh Pumps Inc | | 23831 Via Fabricante 301 | | | | Mission Viejo | CA | 92691 | |
| Fhbc America Inc | Harrison Kim President | 1750 E Big Beaver Rd | | | | Troy | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fhbc America Inc | | 1750 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Fhbc America Inc Eft | | 1750 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Fiacco James | | 630 S 400 E | | | | Kokomo | IN | 46902 | |
| Fial Gerard L | | 48 Creekside Dr Apt B | | | | Cheektowaga | NY | 14227-1710 | |
| Fial Joyce | | 63 Shepard St | | | | Buffalo | NY | 14212-2026 | |
| Fialek Cecilia | | 1560 Arborwood Circle | | | | Romeoville | IL | 60446 | |
| Fiamm Technologies Inc | | 1550 Lesson Ave | | | | Cadillac | MI | 49601 | |
| Fiasa Funciones Inyectadas | | Alavesas S A | Apartado 1503 | E 01080 Vitoria | | | | | Spain |
| Fiasa Funciones Inyectadas Alavesas S A | | Apartado 1503 | E 01080 Vitoria | | | | | | Spain |
| Fiasa Funduciones Inyectadas | | Apartado 1503 | | | | Victoria | | 01080 | Spain |
| Fiat | | 250 | Via Nizza | | | Torino | | 10126 | Italy |
| Fiat Auto R & D | | PO Box 3049 | | | | Farmington Hills | MI | 48333-3049 | |
| Fiat Auto R and D | | PO Box 3049 | | | | Farmington Hills | MI | 48333-3049 | |
| Fiat Auto Spa Cont Fornitori | | | | | | Torino | | 10141 | Italy |
| Fiat Auto U S A Inc | | Fiat Research & Development Us | PO Box 3049 | | | Farmington Hills | MI | 48333-3049 | |
| Fiat Automotives Sa | | Galpao 09 Sala 90 | | | | Betim | | 32530-000 | Brazil |
| Fiat Automotives Sa | | Galpao 09 Sala 90 | | | | Betim | | 32530-000 | Brazil |
| Fiat Automoveis Sa | Contas A Pagar | Cx Postal 141 | | | | Betim Mg | | 32530-000 | Brazil |
| Fiber Flex Incorpora | | 10840 412 Guilford R | | | | Annapolis Junction | MD | 20701 | |
| Fiber Guard Ltd | | 1781 Weber St | | | | Cincinnati | OH | 45223 | |
| Fiber Guard Ltd | | 2985 Madison Rd | | | | Cincinnati | OH | 45209 | |
| Fiber Instrument Sales | | 161 Clear Rd | | | | Oriskany | NY | 13424 | |
| Fiber Instrument Sales Inc | | 161 Clear Rd | | | | Oriskany | NY | 13424 | |
| Fiber Optic Center Inc | | 23 Centre St | | | | New Bedford | MA | 02740-6322 | |
| Fiber Systems International | | 1681 Firman Dr | Bldg 103 | | | Richardson | TX | 75081 | |
| Fiber Systems International | | 1681 Firman Dr 103 | PO Box 852285 | | | Richardson | TX | 75081 | |
| Fiber Systems International Inc | c/o Greenberg Traurig | Eric Whitney | 600 Three Galleria Tower | 13155 Noel Rd | | Dallas | TX | 75240 | |
| Fiber Systems International Inc Ernie Gonzalez | Kelli L Roach | Clash Klemchuk Roach & Powers Llp | 15851 Dallas Pkwy | Ste 600 | | Addison | TX | 75001 | |
| Fiber Systems International Inc Ernie Gonzalez | Brian A Colao Esq | Locke Liddell & Sapp Llp | 2200 Ross Ave Ste 2200 | | | Dallas | TX | 75201-6776 | |
| Fibercel Packaging LLC | | PO Box 610 | | | | Portville | NY | 14770 | |
| Fibercel Packaging Llc Eft | | Frmly Enviro Pac Inc | 46 Brooklyn St | | | Portville | NY | 14770 | |
| Fibermark Inc | | Fibermark Filter Products Div | 140 Tredegar St | | | Richmond | VA | 23219 | |
| Fibermark Inc Eft | | PO Box 498 | | | | Brattleboro | VT | 05302 | |
| Fibermark Inc Eft | | 161 Wellington Rd | | | | Brattleboror | VT | 05302 | |
| Fiberoptic Systems Inc | Sandy Stark | 60 Moreland Rd Unit A | | | | Simi Valley | CA | 93065 | |
| Fibertec Environmental | | Services | 1914 Holloway Dr | | | Holt | MI | 48842 | |
| Fibertec Environmental Services | | 1914 Holloway Dr | | | | Holt | MI | 48842 | |
| Fibertec Inc | | Fibertec Environmental Service | 1914 Holloway Dr | | | Holt | MI | 48842-2165 | |
| Fibertech Filtration Llc | Mick Parr | PO Box 158 | | | | Germantown | OH | 45327-0158 | |
| Fibertron | | 6400 Artesia Blvd | | | | Buena Pk | CA | 90620 | |
| Fibertron Hqtrs | | 6400 Artesia Blvd | | | | Buena Pk | CA | 90620-1006 | |
| Fibrax Limited | | Queensway Wrexham North Wales | Ll13 8yr | | | United Kingdom | | | United Kingdom |
| Fibrax Limited | | Queensway Wrexham North Wales | Ll13 8yr | | | | | | United Kingdom |
| Fibrax Limited | | Queensway | | | | Wrexham Cl | | LL13 8YR | United Kingdom |
| Fibrax Ltd | | Queensway Industrial Est | | | | Wrexham | | 0LL13- 8YR | United Kingdom |
| Fibrax Ltd | | Queensway Industrial Est | | | | Wrexham | | LL13 8YR | United Kingdom |
| Fibre Form Electronics | | 5341 Argosy Ave | | | | Huntington Beach | CA | 92649 | |
| Fibre Materials Corp | | 40 Dupont St | | | | Plainview | NY | 11803-1611 | |
| Fibre Materials Corp | | 40 Dupont St | | | | Plainview | NY | 11803 | |
| Fibrenetics Inc | | 2 Cutters Dock Rd | | | | Woodbridge | NJ | 07095 | |
| Fibrenetics Inc | | PO Box 632 | | | | Woodbridge | NJ | 07095 | |
| Fibro Inc | | Fibromanta | 139 Harrison Ave | | | Rockford | IL | 61104-704 | |
| Fibro Inc | | PO Box 5924 | | | | Rockford | IL | 61125-0924 | |
| Fibro Inc | | 139 Harrison Ave | | | | Rockford | IL | 61104-7044 | |
| Fibro Inc | Wendy Rich Bartlett | 139 Harrison Ave | | | | Rockford | IL | 61125-0924 | |
| Fibro Inc | | 139 Harrison Ave | PO Box 5924 | | | Rockford | IL | 61125 | |
| Fibrox Technology Ltd | | 930 Pie X1 | Canada | | | Thetford Mines | PQ | G6G 7M4 | Canada |
| Fibrox Technology Ltd | | 930 Pie X1 | Canada | | | Thetford Mines | PQ | G6G 7M4 | Canada |
| Fic Corp | | 12216 Pklawn Dr | | | | Rockville | MD | 20852 | |
| Ficarra Donald G | | 3901 Beebe Rd | | | | Newfane | NY | 14108-9662 | |
| Ficel Transport Inc | | PO Box 1984 | | | | Blasdell | NY | 14219-0184 | |
| Ficel Transport Inc Eft | | PO Box 1984 | | | | Blasdell | NY | 14219-0184 | |
| Ficeli Daniel L | | 4502 Hyde Pk Nw | | | | Wyoming | MI | 49548-0000 | |
| Ficeti Elaine | | 207 Hogarth Ave | | | | Niles | OH | 44446-3425 | |
| Fichera John | | 28 Ainsworth Ln | | | | Rochester | NY | 14624-2272 | |
| Fichtel & Sachs Industries Inc | | Stabilus | 36225 Mound Rd | | | Sterling Heights | MI | 48310-4739 | |
| Fichtel & Sachs Industries Inc | | Boge North America | 34705 W 12 Mile Rd Ste 301 | | | Farmington Hills | MI | 48331 | |
| Fick John | | 9783 Frost Rd | | | | Saginaw | MI | 48609-9311 | |
| Fick Mary | | 6245 Frenchline Rd | | | | Marlette | MI | 48453-9758 | |
| Fick Michael | | 2423 N Woodbridge St | | | | Saginaw | MI | 48602-5257 | |
| Fick Nicole | | 2423 N Woodbridge | | | | Saginaw | MI | 48602 | |
| Fick Steven | | 2451 Aurelia Ct | | | | Saginaw | MI | 48603 | |
| Fickert Stephen W | | 5120 Tallview Court | | | | Huber Heights | OH | 45424 | |
| Fickes Daniel | | 3415 Wintergreen West | | | | Saginaw | MI | 48603 | |
| Fickey Marilyn Bishop | c/o Davis & Davis | Fred Davis Esq | 2900 Trophy Dr | | | Bryan | TX | 77805-3610 | |
| Fico America Inc | | 224 E Chilton Dr Ste 9 | | | | Chandler | AZ | 85225 | |
| Fico America Inc | | Asm | 224 E Chilton Dr Ste 9 | | | Chandler | AZ | 85225 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1165 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fico America Inc | | Fmly Asm Fico | 224 Chilton Dr Ste 9 | | | Chandler | AZ | 85225 | |
| Fico America Inc | Melissa Bohanon | 224 E. Chilton Dr | Ste 9 | | | Chandler | AZ | 85225 | |
| Fico Molding Systems | | Nijverheidstraat 14 16 | | | | Herwen | | 6914 AD | Netherlands |
| Fico Molding Systems Bv | | Ratio 6 | | | | Duiven | | 6921 RW | Netherlands |
| Fico Molding Systems Bv | | Besi | Ratio 6 | | | Duiven | | 6921 RW | Netherlands |
| Fico Trim & Form Systems | | Ratio 6 | | | | Duiven | | 6920 RW | Netherlands |
| Fico Trim & Form Systems | | Ratio 6 Hld D Fidler | PO Box 234 | Ae Duiven | | Duiven | | | Netherlands |
| Fico Trim & Form Systems Ratio 6 | | PO Box 234 | Ae Duiven | | | | | | Netherlands |
| Ficosa North America Corp | | Ficosa Cables | 30870 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Ficosa North America Sa De | | Carretera Monterrey Columbia | Km 10 5 Salinas Victoria Nl | | | Cp 6550 | | | Mexico |
| Ficosa North America Sa De | | Cv Ficosa Cable | Carretera Monterrey Columbia | Km 10 5 Salinas Victoria Nuevo | | Leon Cp 65500 | | | Mexico |
| Ficosa North America SA DE CV | Raul Urbina | Av Las Torres 404 | Parque Industrial Escobedo | | | Escobedo | NL | CP 66050 | Mexico |
| Ficosa North America Sa De Cv fico | | 605 Nafta Loop | | | | Laredo | TX | 78045 | |
| Ficosa North America Sa De Cvfico | | 605 Nafta Loop | | | | Laredo | TX | 78045 | |
| Ficosa North America Sa De Eft Cv | | Carretera Monterrey Columbia | Km 10 5 Salinas Victoria Nuevo | | | Leon Cp 65500 | | | Mexico |
| Fidal Direction Internationale | | Dr 49 | 5 Cours Valmy 92923 Paris La | Defense 7 Cedex | | | | | France |
| Fidal Direction Internationale Dr 49 | | 5 Cours Valmy 92923 Paris La | Defense 7 Cedex | | | | | | France |
| Fiddler Gonzalez & Rodriguez | | Esq | Chase Manhattan Bank Bldg | 254 Munoz Rivera Ave 5th Fl | | Hato Rey Puerto Rico | PR | 00918 | |
| Fiddler Gonzalez and Rodriguez | | Chase Manhattan Bank Bldg | 254 Munoz Rivera Ave 5th Fl | | | Hato Rey Puerto Rico | PR | 00918 | |
| Fidel Torres | | 296 Ave A | | | | Rochester | NY | 14621 | |
| Fidelity | Scott Bauman | 300 Puritan Way | | | | Marlborough | MA | 01752 | |
| Fidelity | Dave Guillet | 300 Puritan Way | Mm3h | | | Marlborough | MA | 01752-3078 | |
| Fidelity Employer Services Company LLC | Patrick P Dinardo | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | Boston | MA | 02109 | |
| Fidelity Employer Services Company LLC | Fidelity Investments Institutional Operations Company Inc | 300 Puritan Way | | | | Marlborough | MA | 01752 | |
| Fidelity Fed Svgs Bank | | 200 E Main St Box 98 | | | | Gas City | IN | 46933 | |
| Fidelity Federal Savings Bank | | PO Box 1480 | | | | Marion | IN | 46952 | |
| Fidelity Hardware Inc | Accounts Payable | 437b Gradle Dr | | | | Carmel | IN | 46032 | |
| Fidelity Institutional Retirement Services Company | Patrick P Dinardo | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | Boston | MA | 02109 | |
| Fidelity Institutional Retirement Services Company | Fidelity Investments Instutional Operations Company Inc | 300 Puritan Way | | | | Marlborough | MA | 01752 | |
| Fidelity Investments | | PO Box 770003 | | | | Cincinnati | OH | 45277 | |
| Fidelity Investments  Eft Institutional Operations Co | | PO Box 73307 | | | | Chicago | IL | 60673-7307 | |
| Fidelity Investments Fbo | Larry W Viig | | 950 A Livepool Cir | | | Manchester | NJ | 08759 | |
| Fidelity Investments Fbo | | Larry W Viig | 950 A Livepool Cir | | | Manchester | NJ | 08759 | |
| Fidelity Investments Institutional Operations Company Inc | Patrick P Dinardo | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | Boston | MA | 02109 | |
| Fidelity Investments Institutional Operations Company Inc | | 300 Puritan Way | | | | Marlborough | MA | 01752 | |
| Fidelity Investments Institutional Operations Company Inc | | 300 Puritan Way | | | | Marlborough | MA | 01752 | |
| Fidelity Investments Institutional Operations Company Inc | Patrick P Dinardo | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | Boston | MA | 02109 | |
| Fidelity Management Trust Company | Patrick P Dinardo | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | Boston | MA | 02109 | |
| Fidelity Management Trust Company | Fidelity Investments Insitutional Operations Company Inc | 300 Puritan Way | | | | Marlborough | MA | 01752 | |
| Fidelity Monitor | | PO Box 1270 | | | | Rocklin | CA | 95677-7270 | |
| Fidelity Products Co Inc | | Fidelity Graphic Arts & Suppli | 5601 International Pkwy | | | New Hope | MN | 55428 | |
| Fidelity Factors Llc | | Assignee Spectra Test Systems | PO Box 3674 | | | Rock Island | IL | 61204-3674 | |
| Fideris Inc | | 3900 State Hwy 6 South | | | | College Station | TX | 77845 | |
| Fideris Inc | | 3900 State Hwy 6 South Ste 107 | | | | College Station | TX | 77845 | |
| Fideris Inc | | 3900 State Hwy 6 S | | | | College Station | TX | 77845 | |
| Fideris Inc | | 7607 Eastmark Dr Ste 102 | | | | College Station | TX | 77840 | |
| Fidler Dana | | 1743 Stony Creek Dr | | | | Rochester | MI | 48307 | |
| Fiduciary Counselors Inc as independent fiduciary for ASEC Manufacturing Retirement Program | William Schorling | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | Philadelphia | PA | 19103-2756 | |
| Fiduciary Counselors Inc as independent fiduciary for ASEC Manufacturing Retirement Program | Neil Hennessy | 700 12th St NW Ste 700 | | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Corporation Retirement Program for Salaried Employees | Neil Hennessy | 700 12th St NW Ste 700 | | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Hourly Rate Employees Pension Plan | Neil Hennessy | 700 12th St NW Ste 700 | | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Hourly Rate Employees Pension Plan | William Schorling | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | Philadelphia | PA | 19103-2756 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Mechatronic Systems Retirement Program | Neil Hennessy | 700 12th St NW Ste 700 | | | | Washington | DC | 20005 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1166 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fiduciary Counselors Inc as independent fiduciary for Delphi Mechatronic Systems Retirement Program | William Schorling | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | Philadelphia | PA | 19103-2756 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect Bargaining Retirment Plan | William Schorling | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | Philadelphia | PA | 19103-2756 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect Bargaining Retirment Plan | Neil Hennessy | 700 12th St NW Ste 700 | | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect NonBargaining Retirement Plan | Neil Hennessy | 700 12th St NW Ste 700 | | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect NonBargaining Retirement Plan | William Schorling | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | Philadelphia | PA | 19103-2756 | |
| Fiduciary Trust Company International | Ms Nichola Noriega | Institutional Equity Investments | 600 Fifth Ave | 5th Fl | | New York | NY | 10020-2302 | |
| Fiedler Claudius | | 1175 Mill Run Dr | | | | Noblesville | IN | 46062 | |
| Fiedler Daniel | | 4318 Heffren Dr | | | | Sanborn | NY | 14132 | |
| Fiedler Gregory | | 5900 Lakewood Blvd | | | | Clarkston | MI | 48346 | |
| Fiedler Jr Alvin F | | 181 Independence Dr | | | | Lockport | NY | 14094-5209 | |
| Fiedler Michael J | | 17 Sunnyside St | | | | Lockport | NY | 14094-4206 | |
| Fiege Randy | | 95 Mandarin Dr | | | | Rochester | NY | 14626 | |
| Fiegel Joseph | | 179 Keil St | | | | N Tonawanda | NY | 14120 | |
| Fiegel Scott | | 3975 Mapleton Rd | | | | N Tonawanda | NY | 14120 | |
| Fieger Fieger Kenney & Johnson PC | Ven R Johnson | 19390 W Ten Mile Rd | | | | Southfield | MI | 48075 | |
| Fiegl Michael | | 9363 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032 | |
| Fiegl Michael P | | 9363 Tonawanda Creek Rc | | | | Clarence Ctr | NY | 14032 | |
| Fiegl Nathan | | 342 East Ave | | | | Lockport | NY | 14094 | |
| Fiegle Richard | | 1808 St Louis Dr | | | | Kokomo | IN | 46902 | |
| Fielbrandt Dennis | | 1475 N Block Rd | | | | Reese | MI | 48757 | |
| Fielbrandt Erik | | 4441 Darla Dr | | | | Bay City | MI | 48706 | |
| Field & Associates Inc | c/o Martin Browne Hull & Harper | Walter A Wildman | One S Limestone St | Ste 800 | | Springfield | OH | 45501 | |
| Field & Associates Inc | | Addr Chnge Lof 10 96 | Ste 740 1350 Old Bayshore Hwy | | | Burlingame | CA | 94010-1816 | |
| Field and Associates Inc | | Ste 740 1350 Old Bayshore Hwy | | | | Burlingame | CA | 94010-1816 | |
| Field Bruce | | 8530 N Orr Rd | | | | Freeland | MI | 48623 | |
| Field Calibration Inc | | 9831 South 51st St C10E | | | | Phoenix | AZ | 85044-5668 | |
| Field Christopher | | 7905 Thistlewood Ct | | | | Huber Heights | OH | 45424 | |
| Field Craig | | 2483 Malibu Ct | | | | Fenton | MI | 48430 | |
| Field Deborah | | 8761 Normandy Creek | | | | Centerville | OH | 45458 | |
| Field Joel | | 8706 N Orr Rd | | | | Freeland | MI | 48623 | |
| Field Neurosciences Institute | | 4677 Towne Centre | | | | Saginaw | MI | 48603 | |
| Field Rubber Products Inc | | 3211 E Conner St | | | | Noblesville | IN | 46060 | |
| Field Rubber Products Inc | | 3211 Conner St | | | | Noblesville | IN | 46060-2411 | |
| Field Rubber Products Inc Eft | | 3211 E Conner St | | | | Noblesville | IN | 46060 | |
| Field Sciences Institute | | 2501 Baylor Dr Se | | | | Albuquerque | NM | 87106 | |
| Fielder Corey | | 1985 Nw 370th | | | | Kingsville | MO | 64061 | |
| Fielder Garry | | PO Box 527 | | | | Tanner | AL | 35671 | |
| Fielder Jr B | | 2254 N Long Lake Rd | | | | Fenton | MI | 48430 | |
| Fielder Jr John | | 466 Chestnut Ln Sw | | | | Bogue Chitto | MS | 39629 | |
| Fielder Landscape Inc | | C O PO Box 6428 | | | | Saginaw | MI | 48608 | |
| Fielder Lisa | | 466 Chestnut Ln Sw | | | | Bogue Chitto | MS | 39629 | |
| Fielder Tommie Laraee | | Dba Measuring Solutions | 832 Snow St | | | Oxford | AL | 36203 | |
| Fielder Tommie Laraee | | Measuring Solutions | 832 Snow St Ste 6 | Wesscott Plaza | | Oxford | AL | 36203 | |
| Fielder Tommie Laraee Dba Measuring Solutions | | 832 Snow St | | | | Oxford | AL | 36203 | |
| Fielding & Platt International | | Hold Per D Fidler | Midland Rd Hunslet | Leeds Ls10 2bh | | | | | United Kingdom |
| Fielding & Platt International | | PO Box 10 | Atland Works Gloucester | | | Gl15rf Great Britain | | | United Kingdom |
| Fielding & Platt International | | Berry Press Div | Midland Rd Hunslet | | | Leeds West Yorks | | LS1 2BH | United Kingdom |
| Fielding Graduate University | Student Accounts | 2112 Santa Barbara St | | | | Santa Barbara | CA | 93105-3538 | |
| Fielding Graduate University | | Fmly Fielding Graduate Institu | 2112 Santa Barbara St | | | Santa Barbara | CA | 93105-3538 | |
| Fields & Screens Inc | | 15851 N Dallas Pky Ste 50C | | | | Addison | TX | 75001 | |
| Fields & Screens Inc | | 15851 North Dallas Pkwy | Ste 500 | | | Addison | TX | 75001 | |
| Fields Allan | | 6290 Burnett Rd | | | | Leavittsburg | OH | 44430 | |
| Fields and Screens Inc | | 15851 N Dallas Pkwy 500 | | | | Addison | TX | 75001 | |
| Fields Annie V | | 4001 W Hemlock St | | | | Milwaukee | WI | 53209-1956 | |
| Fields Beverly | | 2413 North Ave | | | | Niagara Falls | NY | 14305 | |
| Fields Brian | | 1015 Van Arden Dr | | | | Vandalia | OH | 45377 | |
| Fields Catherine T | | 3241 Southfield Dr | | | | Saginaw | MI | 48601-5643 | |
| Fields Celeste | | 626 S 11th | | | | Saginaw | MI | 48601 | |
| Fields Cynthia | | 12 Rockrose Court | | | | Westfield | IN | 46074 | |
| Fields Dallas O | | 3283 W 250 N | | | | Anderson | IN | 46011-8718 | |
| Fields Derek | | 5525 S Gander Rd | | | | Dayton | OH | 45424 | |
| Fields Dianna | | 2075 Triumph Dr Apt 1 | | | | Fairborn | OH | 45324 | |
| Fields Dizie A | | 6760 Castlebrook Dr | | | | Franklin | OH | 45005-3978 | |
| Fields Donna M | | PO Box 190524 | | | | Burton | MI | 48519-0524 | |
| Fields Eddie | | 158 N Garland | | | | Dayton | OH | 45403 | |
| Fields Edmon E | | 2502 Corunna Rd | | | | Flint | MI | 48503-3361 | |
| Fields Frank | | 4200 W Friar Dr | | | | Muncie | IN | 47304-2482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fields Frank E | | 4200 W Friar Dr | | | | Muncie | IN | 47304-2482 | |
| Fields Harold | | 708 N E Magellan | | | | Lees Summit | MO | 64086-5532 | |
| Fields Harold L | | 3415 Walton Way | | | | Kokomo | IN | 46902-4121 | |
| Fields Jacqueline | | 158 Queen Joanna Lr | | | | Jackson | MS | 39209 | |
| Fields James | | 107 Oak St | | | | Trotwood | OH | 45426-3519 | |
| Fields Julian | | 3309 Shadyview Rd | | | | Moraine | OH | 45439 | |
| Fields K | | 280 N Colony Dr Apt 2D | | | | Saginaw | MI | 48603 | |
| Fields Kenneth F | | 4636 S Michelle | | | | Saginaw | MI | 48601-6631 | |
| Fields Kenneth L | | 14101 E 900 N | | | | Albany | IN | 47320 | |
| Fields Larry | | 1128 Katherine | | | | Beavercreek | OH | 45434 | |
| Fields Marjorie T | | 3283 W 250 N | | | | Anderson | IN | 46011-8718 | |
| Fields Maureen | | 60 North Pk Rd | | | | Kirkby | | L32 2AS | United Kingdom |
| Fields Mildred J | | 1109 Malibu Dr | | | | Anderson | IN | 46016-2773 | |
| Fields Nancy | | 40 Catalpa Dr | | | | Springboro | OH | 45066 | |
| Fields Patricia | | 6801 Fleming Rd | | | | Flint | MI | 48504-1660 | |
| Fields Patricia A | | 43352 Vinsetta Dr | | | | Sterling Hts | MI | 48313-2388 | |
| Fields Patricia J | | 2937 Mallery St | | | | Flint | MI | 48504-3001 | |
| Fields Paul | | 3954 E 900 North | | | | Alexandria | IN | 46001 | |
| Fields Quality Consulting Inc | | 41334 N Desert Winds Dr | | | | Cave Creek | AZ | 85331 | |
| Fields Ralph D | | 2030 Si St | | | | Elwood | IN | 46036-2905 | |
| Fields Rena | | 95 May St | | | | New Brunswick | NJ | 08901 | |
| Fields Rodney | | 204 Oswald Dr | | | | Union | OH | 45322 | |
| Fields Ronald | | 1304 E Alto Rd Apt L126 | | | | Kokomo | IN | 46902 | |
| Fields Shandria | | PO Box 11616 | | | | Jackson | MS | 39283-1616 | |
| Fields Shirley | | PO Box 81 | | | | Greensboro | AL | 36744 | |
| Fields Sophie | | 851 Corvette Ave | | | | New Carlisle | OH | 45344 | |
| Fields Susan | | Pobox 121 | | | | Troy | OH | 45373 | |
| Fields Thelma | | 4516 Nantucket Dr 11 | | | | Youngstown | OH | 44515 | |
| Fields Theratha | | 6525 Calais Cr | | | | Indianapolis | IN | 46220-5000 | |
| Fields Timothy | | 12 Rockrose Court | | | | Westfield | IN | 46074 | |
| Fields Walter | | 9081 Walden Dr East | | | | Belleville | MI | 48111 | |
| Fields Wanda | | PO Box 13077 | | | | Flint | MI | 48501 | |
| Fields William | | 1909 Manchester Avesw | | | | Decatur | AL | 35603 | |
| Fields William R | | PO Box 232 | | | | Frankton | IN | 46044-0232 | |
| Fields Yulanda | | 707 Forest Ave Apt 86 | | | | Dayton | OH | 45405 | |
| Fieldworker Products Ltd | | 1425 Bayview Ave Unit 105 | | | | Toronto | ON | M4G 3A9 | Canada |
| Fieldworker Products Ltd | | 442 Prince Edward Dr N | | | | Toronto | ON | M8X 2M1 | Canada |
| Fiero Fluid Power | Jody Thomas | 5280 Ward Rd | | | | Arvada | CO | 80002 | |
| Fierro Francisco | | 107 Lomas Ave | | | | Mesquite | NM | 88048 | |
| Fiers Robert J | | 1451 36th St Se | | | | Grand Rapids | MI | 49508-5528 | |
| Fies Scale Service | Mona | 2565 Ashcraft Rd | | | | Dayton | OH | 45414 | |
| Fies Scale Service | | 570 Leo St | | | | Dayton | OH | 45404 | |
| Fies Scale Service Inc | | 2565 Ashcraft Rd | | | | Dayton | OH | 45414-3401 | |
| Fies Scale Service Inc Eft | | 2565 Ashcraft Rd | | | | Dayton | OH | 45414-3401 | |
| Fies Scales & Systems Inc | | 570 Leo St | | | | Dayton | OH | 45404-1506 | |
| Fies Scales and | Mona Kosak | Systems Inc. | 570 Leo St | | | Dayton | OH | 45404-1506 | |
| Fies Scales and Systems Inc | Gary Eichstaedt | 2565 Ashcraft Rd | | | | Dayton | OH | 45414-3401 | |
| Fiest Fidelity Bank Advance | | America | 3316 South Dort 3 | | | Flint | MI | 48507 | |
| Fiest Fidelity Bank advance America | | 3316 South Dort 3 | | | | Flint | MI | 48507 | |
| Fiest Fidelity Bank Adv America | | 3316 S Dort 3 | | | | Flint | MI | 48507 | |
| Fiesta Folklorica Mexicana | | 4801 S Washington Rd | | | | Saginaw | MI | 48601 | |
| Fife Barbara F | | 928 Sodom Hutching | | | | Vienna | OH | 44473-0000 | |
| Fife Barry | | 595 Salt Springs Rd | | | | Mineral Ridge | OH | 44440 | |
| Fife Claudine | | PO Box 2431 | | | | Saginaw | MI | 48605-2431 | |
| Fife Corp | | PO Box 26508 | | | | Oklahoma City | OK | 73114 | |
| Fife Corporation | | 222 W Memorial Rd | | | | Oaklahoma City | OK | 73114 | |
| Fife Corporation | | 222 W Memorial Rd | | | | Oklahoma City | OK | 73114 | |
| Fife Corporation | | 222 West Memorial Rd 73114 | Post Office Box 26508 | | | Oklahoma City | OK | 73126-0508 | |
| Fife Corporation | | PO Box 78536 | | | | Milwaukee | WI | 53278-0536 | |
| Fife Melanie | | 595 Salt Springs Rd | | | | Mineral Ridge | OH | 44440 | |
| Fife Moving & Storage Co | | PO Box 516 | | | | Meadow Lands | PA | 15347 | |
| Fife Moving and Storage Co | | PO Box 516 | | | | Meadow Lands | PA | 15347 | |
| Fife Pearce Electric Co | | 20201 Sherwood Ave | | | | Detroit | MI | 48234 | |
| Fife Pearce Electric Co | | 20201 Sherwood | | | | Detroit | MI | 48234 | |
| Fife Richard D | | 9013 E 1150 S | | | | Galveston | IN | 46932-8822 | |
| Fifer Dawn | | 5340 Waterpoint Dr | | | | Memphis | TN | 38141 | |
| Fifth Dimension Inc | | 801 New York Ave | | | | Trenton | NJ | 08638 | |
| Fifth Third Bank | | For Deposit To The Account Of | Conrad Sutherland 39187255 | 416 E Stroop Rd | | Kettering | OH | 45429 | |
| Fifth Third Bank | | For Deposit To The Account Of | Mary Sutherland 39187255 | 416 E Stroop Rd | | Kettering | OH | 45429 | |
| Fifth Third Bank | | For Deposit To The Account Of | Tom Conlon 51496237 | 7708 Montgomery Rd | | Cincinatti | OH | 45236 | |
| Fifth Third Bank | Kristin Koch | 4000 Milan Rd | | | | Sandusky | OH | 44870 | |
| Fifth Third Bank | | Investment Advisors | 1000 Town Ctr Ste 1300 | Md 1090f1 3225 | | Southfield | MI | 48075-1229 | |
| Fifth Third Bank | Mike Blackburn | 1000 Town Ctr Ste 1400 | Md Jlwn4e | | | Southfield | MI | 48075 | |
| Fifth Third Bank Attn Paula | | For Deposit To The Account Of | Dennis E Grable 390 34048 | 303 East Emmitt Ave | | Waverly | OH | 45690 | |
| Fifth Third Bank Attn Paula For Deposit To The Account Of | | Dennis E Grable 390 34048 | 303 East Emmitt Ave | | | Waverly | OH | 45690 | |
| Fifth Third Bank For Deposit To The Account Of | | Conrad Sutherland 39187255 | 416 E Stroop Rd | | | Kettering | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fifth Third Bank For Deposit To The Account Of | | Mary Sutherland 39187255 | 416 E Stroop Rd | | | Kettering | OH | 45429 | |
| Fifth Third Bank For Deposit To The Account Of | | Tom Conlon 51496237 | 7708 Montgomery Rd | | | Cincinatti | OH | 45236 | |
| Fifth Third Bank Investment Advisors | | PO Box 631456 | | | | Cincinnati | OH | 45263-1456 | |
| Fifth Third Bank Of Toledo | | Acct Of Derrick Williams | Case 91 414630 Ck | | | | | 41988-0746 | |
| Fifth Third Bank Of Toledo | | Acct Of Andrea Brownlee | Case 92 0223cv4 | | | | | 37284-1696 | |
| Fifth Third Bank Of Toledo Acct Of Andrea Brownlee | | Case 92 0223cv4 | | | | | | | |
| Fifth Third Bank Of Toledo Acct Of Derrick Williams | | Case 91 414630 Ck | | | | | | | |
| Fifth Third Bank Toledo | | Acct Of Roberta Risner | Case 92 1319 Cz | | | | | 36340-4447 | |
| Fifth Third Bank Toledo Acct Of Roberta Risner | | Case 92 1319 Cz | | | | | | | |
| Fifth Third Bank W Ohio | | For Deposit To The Account Of | Robert Gokey 7700221497 | 110 N Main St | | Dayton | OH | 45402 | |
| Fifth Third Bank W Ohio For Deposit To The Account Of | | Robert Gokey 7700221497 | 110 N Main St | | | Dayton | OH | 45402 | |
| Fifth Third Bank Western Michigan | | 1850 East Paris Ave | | | | Kentwood | MI | 49546 | |
| Fifth Third River Bank Run | | PO Box 2194 | | | | Grand Rapids | MI | 49501 | |
| Figari & Davenport Llp | | Add Chg 6 98 | PO Box 842208 | | | Dallas | TX | 75284-2208 | |
| Figari and Davenport Llp | | PO Box 842208 | | | | Dallas | TX | 75284-2208 | |
| Figari Joseph | | 22771 Saxony | | | | East Detroit | MI | 48021 | |
| Figel Gloria A | | 1420 3rd St | | | | Adrian | MI | 49221-1037 | |
| Figgie International Inc | | Safety Supply Of America | 1589 Sulphur Spring Rd Ste 104 | | | Baltimore | MD | 21227 | |
| Figgie International Inc | | 1900 Brewerton Rd | | | | Syracuse | NY | 13211 | |
| Figgie International Inc | | Safety Supply America | 2615 Homestead Pl | | | Rancho Dominquez | CA | 90220 | |
| Figueroa Efrain | | 1253 N Riviera St | | | | Anaheim | CA | 92801 | |
| Figueroa Ernesto F | | 2311 E Stadium Blvd Ste 105N | | | | Ann Arbor | MI | 48104 | |
| Figueroa Ernesto F | | Chg Per W9 6 07 04 Cp | 604 N Main St | | | Adrian | MI | 49221 | |
| Figueroa Evelyn | | 18 Colin Kelly Dr | | | | Riverside | OH | 45431 | |
| Figueroa Francisca | | 2525 Baltimore St | | | | Waterloo | IA | 50702 | |
| Figueroa Maggie Petty Cashier | | Delphi Energy & Chassis | | | | Anaheim | CA | 92801 | |
| Figueroa Maggie Petty Cashier Delphi Energy and Chassis | | 1201 N Magnolia Ave | 1201 N Magnolia Ave | | | Anaheim | CA | 92801 | |
| Figueroa Nancy J | | 1791 Pinecroft Ln Sw | | | | Wyoming | MI | 49519-4927 | |
| Figueroa Patrick | | 2012 Beach Ave | | | | Indianapolis | IN | 46240 | |
| Figueroa Patrick Eft | | 1828 W Deffenbaugh | | | | Kokomo | IN | 46902 | |
| Figueroa Patrick Eft | | 1828 W Deffenbaugh | | | | Kokomo | IN | 46902 | |
| Figurski Matthew | | 3163 Loon Lake Shores | | | | Waterford | MI | 48329 | |
| Fiioc Depository Ii | | Fmly Delphi Pension Disburseme | PO Box 330222 | 611 Woodward Ave | | Detroit | MI | 48226 | |
| Fiioc Depository Ii | | 60 Wall St | | | | New York | NY | 10005 | |
| Fiioc Depository Ii Ac 130056 98008 | | PO Box 330222 | 611 Woodward Ave | | | Detroit | MI | 48226 | |
| Fijas Lawrence | | 31 Potters Rd | | | | Buffalo | NY | 14220 | |
| Fijor Chester | | 418 N Elmhurst | | | | Mount Prospect | IL | 60056 | |
| Fike Christopher | | 4477 Third Stret | | | | Columbiaville | MI | 48421 | |
| Fike Corp | | 704 S 10th St | | | | Blue Springs | MO | 64015-4263 | |
| Fike Corporation | | PO Box 610 | | | | Blue Spgs | MO | 64013 | |
| Fike Corporation | | 12230 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Fike Corporation | | 704 South 10th St | | | | Blue Springs | MO | 64015 | |
| Fike Donald L | | 280 Vandervoort St | | | | N Tonawanda | NY | 14120-7225 | |
| Fike Eric | | 453 Round Up Dr | | | | Galloway | OH | 43119-9098 | |
| Fike G | | 4748 Dunmann Way | | | | Grove City | OH | 43123 | |
| Fike Michael | | 400 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Fike Paul | | 2219 Kerri Lynn Ln | | | | Kokomo | IN | 46902 | |
| Fike Sandra | | 400 Jeff Dr | | | | Kokomo | IN | 46901-3725 | |
| Fike Terry R | | 3815 Lake Pleasant Rd | | | | North Branch | MI | 48461-8951 | |
| Fike Wynn | | 1884 Cadmus Rd | | | | Adrian | MI | 49221 | |
| Fikes Dennis | | 243 Coke Rd | | | | Florence | MS | 39073 | |
| Fikse Usa Inc | | 6851 S 220th St | | | | Kent | WA | 98032 | |
| Fil Tech Inc | | 3710 Indian Hilcatu Rd Se | | | | Decatur | AL | 35603-5110 | |
| Fil Tech Inc | | 3710 Indian Hills Rd Se | | | | Decatur | AL | 35603 | |
| Filbrun Wayne E | | 3523 E 575 S | | | | Markleville | IN | 46056-9794 | |
| Fildes & Outland Pc | | 20916 Mack Ave Ste 2 | | | | Grosse Pointe Woods | MI | 48236 | |
| Fildes & Outland Pc | | Fmly C J Fildes & Co Pc | 20916 Mack Ave Ste 2 | | | Grosse Pte Woods | MI | 48236 | |
| Fildes and Outland Pc | | 20916 Mack Ave Ste 2 | | | | Grosse Pointe Woods | MI | 48236 | |
| Fildes and Outland Pc | | 20916 Mack Ave Ste 2 | | | | Grosse Pte Woods | MI | 48236 | |
| Fildes Roy | | 15402 Bloomfield Court | | | | Westfield | IN | 46074 | |
| File Gregory | | 866 Ridge Rd | | | | Vienna | OH | 44473 | |
| File Payne Scherer & Brown | | P O Drawer L | | | | Beckley | WV | 25802-2810 | |
| File Payne Scherer and Brown | | P O Drawer L | | | | Beckley | WV | 25802-2810 | |
| Filer Benjamin | | 3511 Sheridan Rd | | | | Wichita Falls | TX | 76302 | |
| Filer Walter | | 6342 Woodland Forrest Dr | | | | Tuscaloosa | AL | 35405 | |
| Filing Scale Co Eft | | 1500 Enterprise Pwy | | | | Twinsburg | OH | 44807 | |
| Filing Scale Company | | 1500 Enterprise Pkwy | | | | Twinsburg | OH | 44807 | |
| Filing Scale Company Inc | | 1500 Enterprise Pkwy | | | | Twinsburg | OH | 44087-2240 | |
| Filion Donald | | 2556 Filion Rd | | | | Filion | MI | 48432 | |
| Filip Andrew | | 3058 Elphin | | | | Sterling Heights | MI | 48310 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1169 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Filipcich Patricia A | | 534 Scott Ave | | | | Niles | OH | 44446-2914 | |
| Filipek George C | | 7978 N Saunders | | | | Bentley | MI | 48613-9622 | |
| Filipertis James M | | 6418 Oconnor Dr | | | | Lockport | NY | 14094-6516 | |
| Filipiak David | | 2945 S 6th St | | | | Milwaukee | WI | 53215 | |
| Filipiak Laurie | | 4096 Corey Circle | | | | Ann Arbor | MI | 48103 | |
| Filipiak William | | 4744 Crutchfield | | | | Saginaw | MI | 48603 | |
| Filipovich Patricia M | | 716 Laurelwood Dr Se | | | | Warren | OH | 44484-2423 | |
| Filipp Misty | | 8831 Williams School Rd | | | | Needville | TX | 77461 | |
| Filipp William | | 14928 Kelly Ct | | | | Shelby Twp | MI | 48315 | |
| Filkins Leroy | | 9056 Lippincott Blvd | | | | Davison | MI | 48423 | |
| Filkins Steve J | | PO Box 1151 | | | | Catoosa | OK | 74015 | |
| Filko Automotive Products | Accounts Payable | 2050 47th Ave Terrace Easl | | | | Bradenton | FL | 34203 | |
| Filko Automotive Products | | Division Of Standard Motor Products | 2050 47th Ave Terrace Easl | | | Bradenton | FL | 34203 | |
| Fill Leonard | | 3700 Fawn Dr | | | | Canfield | OH | 44406 | |
| Fillian Joan M | | 180 Heather Ln | | | | Cortland | OH | 44410-1218 | |
| Fillian John | | 180 Heather Ln | | | | Cortland | OH | 44410 | |
| Fillis D B | | 8 Salford Rd | | | | Southport | | PR8 3JN | United Kingdom |
| Fillmore Carolyn K | | 2210 King Richard Pkwy | | | | Miamisburg | OH | 45342-2749 | |
| Fillmore Patricia | | 2218 Kilarney Rd | | | | Decatur | GA | 30032 | |
| Fillwock Catherine | | 4373 Deer Pk Pass | | | | Grand Blanc | MI | 48439 | |
| Film Emporium | | 274 Madison Ave | Ste 404 | | | New York | NY | 10016 | |
| Film Emporium | | 274 Madison Ave Ste 404 | | | | New York | NY | 10016 | |
| Film Emporium Inc | | 274 Madison Ave Rm 204 | | | | New York | NY | 10016 | |
| Filo Todd | | 1906 Stanford Pk Ct | | | | Katy | TX | 77450 | |
| Filomena Howell | | 1283 Hatch Rd | | | | Webster | NY | 14580 | |
| Filonczuk Timothy | | 168 Westfall Dr | | | | Tonawanda | NY | 14150 | |
| Filotas Frank | | 108 Larkwood Dr | | | | Rochester | NY | 14626 | |
| Filotas Frank S | | 108 Larkwood Dr | | | | Rochester | NY | 14626 | |
| Filter & Coating Technology | | Fact Inc | PO Box 2287 | | | Grand Rapids | MI | 49501 | |
| Filter & Coating Technology In | | Fact | 5706 W River Dr Ne | | | Belmont | MI | 49306-9757 | |
| Filter and Coating Tech Eft Fact Inc | | PO Box 2287 | | | | Grand Rapids | MI | 49501 | |
| Filter Concepts | John | 2624 South Rousselle St | | | | Santa Ana | CA | 92707 | |
| Filter Elements Inc | | 1300 Duxbury Court | | | | Arlington | TX | 76015 | |
| Filter Factory | Rachel Eberman | PO Box 1797 | | | | Santa Ynez | CA | 93460 | |
| Filter Fresh Detroit | | PO Box 23185 | | | | Cincinnati | OH | 45223-0185 | |
| Filter Products Corp | | 5825 S Palo Verde Rc | | | | Tucson | AZ | 85706-7737 | |
| Filter Sales And Service Inc | Thomas E Ouellet | 15 Adams St | | | | Burlington | MA | 01803-49 | |
| Filter Specialists Inc | | 100 Anchor Rd | PO Box 735 | | | Michigan City | IN | 46361 | |
| Filter Specialists Inc | | Accounts Receivable | PO Box 735 | 100 Anchor Rd | | Michigan City | IN | 46360 | |
| Filter Specialists Inc | | Fsi | 100 Anchor Rd | Southlake Industrial Pk | | Michigan City | IN | 46360-2802 | |
| Filter Specialists Inc Eft | | PO Box 735 | | | | Michigan City | IN | 46360 | |
| Filterfresh Coffee Of Chicago | | 36245 Treasury Ctr | | | | Chicago | IL | 60694-6200 | |
| Filterite Div | | C O Danby H E Co | | | | | | | |
| Filters First | | 410 W Jackson | | | | Harlingen | TX | 78550 | |
| Filters For Industry Inc | | 1509 Telegraph Rd | | | | Mobile | AL | 36611 | |
| Filters Unlimited | Sue Ranbarger | 68 N Gale St Ste G | | | | Indianapolis | IN | 46201-3508 | |
| Filters Unlimited | Sue | 68 N. Gale Ste G | | | | Indianapolis | IN | 46201 | |
| Filters Unlimited Inc | William L Oconnor | Dann Pecar Newman & Kleinman Pc | One American Square Ste 2300 Box 82008 | | | Indianapolis | IN | 46282 | |
| Filtertech Inc | | Fairgrounds Dr | | | | Manlius | NY | 13104-0527 | |
| Filtertech Inc | | PO Box 527 | | | | Manlius | NY | 13104-0527 | |
| Filtertek De Puerto Rico Inc | | Rd 757 Km 04 Bo Los Pollos | | | | Patilas | | 00723 | |
| Filtertek Inc | | PO Box 795191 | | | | St Louis | MO | 63179-0795 | |
| Filtertek Inc | | 11411 Price Rd | | | | Hebron | IL | 60034-966 | |
| Filtertek Inc    Eft | Tina M Dittman | PO Box 310 | | | | Hebron | IL | 60034 | |
| Filtertek Inc Del | | 11411 Price Rd | | | | Hebron | IL | 60034-966 | |
| Filtertek Inc Eft | Tina M Dittman | 11411 Price Rd | | | | Hebron | IL | 60034 | |
| Filtra Systems Co | | PO Box 67000 Dept 57701 | | | | Detroit | MI | 48267 | |
| Filtra Systems Co | | Hydromation Co | 23900 Haggerty Rd | | | Farmington Hills | MI | 48335-2618 | |
| Filtra Systems Co    Eft | | 23900 Haggerty Rd | | | | Farmington | MI | 48335 | |
| Filtra Systems Co Eft | | 23900 Haggerty Rd | | | | Farmington | MI | 48335 | |
| Filtra Systems Mfg Co | | 4000 Town Ctr Ste 1000 | | | | Southfield | MI | 48075 | |
| Filtration Concepts Inc | | 19700 W Edgewood Dr | | | | Lannon | WI | 53046 | |
| Filtration Concepts Inc | | PO Box 426 | | | | Lannon | WI | 53046 | |
| Filtration Concepts Inc | Tod Orlando | 19700 W. Edgewood Dr | | | | Lannon | WI | 53046 | |
| Filtration Systems | | 10304 Nw 50th St | | | | Sunrise | FL | 33351 | |
| Filtration Systems Inc | | 3941 Meadowbrook Rd | | | | Minneapolis | MN | 55426 | |
| Filtration Unlimited Inc | | 10 Main St | | | | Akron | NY | 14001 | |
| Filtration Unlimited Inc | | 10 Main St | | | | Akron | NY | 14001-1220 | |
| Filtration Unlimited Inc Eft | | PO Box 226 | | | | Akron | NY | 14001-0226 | |
| Filtration Unlimited Inc Eft | | PO Box 226 | | | | Akron | NY | 14001-0226 | |
| Filtrine Manufacturing Co | | 15 Kit St | | | | Keene | NH | 03431 | |
| Filtrine Manufacturing Company | | 15 Kit St | | | | Keene | NH | 03431 | |
| Filtrona Extrusion Inc | | 12858 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Filtrona Extrusion Inc | | Filtrone Extrusion Yakima | 2405 South 3rd Ave | | | Union Gap | WA | 98903 | |
| Fin Machine Co Ltd | | Salters Ln | Sedgefield Stockton On Tees | Cleveland Ts213eb | | | | | United Kingdom |
| Fin Machine Co Ltd | | Salters La Indstl Est Sedgefie | | | | Stockton On Tees Cle | | 0TS21- 3EB | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1170 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fin Machine Co Ltd | | Salters La Indstl Est Sedgefie | | | | Stockton On Tees Cle | | TS21 3EB | United Kingdom |
| Fin Machine Co Ltd Salters Lane | | Sedgefield Stockton On Tees | Cleveland Ts213eb | | | Great Britain | | | United Kingdom |
| Finamet Sa De Cv | | Calle Cuatro No 40 Col Arenal | | | | Atzcapozalco | | 02980 | Mexico |
| Finamet Sa De Cv Eft | | Calle 4 No 40 Arenal | 02980 D F | | | | | | Mexico |
| Finamet Sa De Cv Eft | | Calle 4 No 40 Arenal | 02980 D F | | | | | | Mexico |
| Finamore Alyssa | | 557 Oakridge Dr | | | | Boardman | OH | 44512-3147 | |
| Finan Kevin | | 5879 Northridge Circle | | | | Waterford | MI | 48327 | |
| Finance Dept W386b | | Bae Systems Operationsltd | Intl Programmes Mill Ln | Warton Aerodrome | | Preston Lancashire | | PR4 1AX | United Kingdom |
| Finance Officer Warren Cnty | | | | | | | | 01611 | |
| Financial Accounting Standard | | PO Box 630420 | | | | Baltimore | MD | 21263-0420 | |
| Financial Assistance Inc | | Acct Of Lynda K Jones | Case H351666 | PO Box 7148 | | Bellevue | WA | 53272-3543 | |
| Financial Assistance Inc Acct Of Lynda K Jones | | Case H351666 | PO Box 7148 | | | Bellevue | WA | 98008 | |
| Financial Consultants Of W Mich | | PO Box 150126 | | | | Grand Rapids | MI | 49515 | |
| Financial Credit Corp | | PO Box 2040 | | | | Warren | MI | 48090 | |
| Financial Executives Intl | | 200 Campus Dr Ste 200 | | | | Florham Pk | NJ | 079320674 | |
| Financial Executives Intl | | PO Box 10408 | | | | Newark | NJ | 07193-0408 | |
| Financial Institution Products | | Fipco Tin 391596238 | PO Box 1667 | | | Madison | WI | 53701 | |
| Financial Institution Products Corp Fipco | | PO Box 1667 | | | | Madison | WI | 53701 | |
| Financial Pacific Leasing Llc | | 3455 S 344th Way PO Box 4568 | | | | Federal Way | WA | 98063 | |
| Financial Partners Cu | | 7800 E Imperial Hwy | | | | Downey | CA | 90241 | |
| Financial Plus | | Federal Credit Union | G 3381 Van Slyke Rd | | | Flint | MI | 48507 | |
| Financial Plus Fcu | | G3381 Van Slyke Rd | | | | Flint | MI | 48507 | |
| Financial Plus Federal Credit | | Union | G 3381 Van Slyke Rd | PO Box 7006 | | Flint | MI | 48507 | |
| Financial Plus Federal Credit Union | | G3381 Van Slyke Rd | | | | Flint | MI | 48507 | |
| Financial Plus Federal Credit Union | | G 3381 Van Slyke Rd | PO Box 7006 | | | Flint | MI | 48507 | |
| Financial Plus Federal Credit Union | | G 3381 Van Slyke Rd | | | | Flint | MI | 48507 | |
| Financial Services Of America LLC | c/o Sallee Law Firm | 4739 Belleview Ste 304 | | | | Kansas City | MO | 64112 | |
| Financial Services Of America Llc | c/o Sallee Law Firm | Frank F Sallee Esq | 4739 Bellview | Ste 304 | | Kansas City | MO | 64112-1364 | |
| Finanzamt Bochum Sud | | Konigsallee 21 | | | | Bochum | | 44789 | Germany |
| Finanzamt Bonn Innenstadt | | Welschnonnenstr 15 | | | | Bonn | | 53111 | Germany |
| Finanzamt Gummersbach | | Muhlenbergweg 5 | | | | Gummersbach | | 51645 | Germany |
| Finanzamt Spandau Berlin | | Nonnendammallee 15 21 | | | | Berlin | | 13599 | Germany |
| Finanzamt Spandau/berlin | | Nonnendammallee 15 21 | | | | Berlin | | 13599 | Germany |
| Finanzamt Waldsassen | | Johannisplatz 13 | | | | Waldsassen | | 95652 | Germany |
| Finanzamt Wuppertal Elberfeld | | Kasinostr 12 | | | | Wuppertal | | 42103 | Germany |
| Finateri Christine | | 721 Blanchard Ave | | | | Flint | MI | 48503 | |
| Finch Automation Eft | | 7264 Georgetown Rd | | | | Indianapolis | IN | 46268 | |
| Finch Automation Eft | | Fmly Finch Air Controls Inc | 7264 Georgetown Rd | | | Indianapolis | IN | 46268 | |
| Finch Automation Inc | | 7264 Georgetown Rd | | | | Indianapolis | IN | 46268 | |
| Finch Automation Inckok | Jerri jim | 7264 Georgetown Rd | | | | Indianapolis | IN | 46268 | |
| Finch Bayless | | PO Box 30028 | | | | Omaha | NE | 68103-1128 | |
| Finch Carol Ann | | 319 Orchard Ln | | | | Courtland | OH | 44410 | |
| Finch Charles | | 1134 N 31st St | | | | Saginaw | MI | 48601-6125 | |
| Finch David | | 108 Chestnut Circle West | | | | Davison | MI | 48423 | |
| Finch Delmar | | 950 Pinecreek Dr | | | | Dayton | OH | 45458 | |
| Finch Donna J | | 6377 N Seymour Rd | | | | Flushing | MI | 48433-1087 | |
| Finch Gregory | | 6839 Southern Vista Dr | | | | Enon | OH | 45377 | |
| Finch Jr James | | 10126 Dennison Ashtabula Rd | | | | East Orwell | OH | 44076 | |
| Finch Michael D | | 4260 Island View Dr | | | | Fenton | MI | 48430-9144 | |
| Finch Paul | | 221 N Mecca St Apt 1 | | | | Cortland | OH | 44410 | |
| Finch Pruyn & Company Inc | | 1 Glen St | | | | Glens Falls | NY | 12801 | |
| Finch Rental Inc | | 1930 Kuntz Rd | | | | Dayton | OH | 45404 | |
| Finch Rental Inc | | 1930 Kuntz Rd | | | | Dayton | OH | 45404-1237 | |
| Finch Robert | | 2017 Clearstream Way | | | | Clayton | OH | 45315 | |
| Fincher Keith | | 13438 Needham Pl Nw | | | | Pickerington | OH | 43147 | |
| Fincher Larry | | 2420 Kathy Ln Sw | | | | Decatur | AL | 35603 | |
| Findlay & Tait | | Sa Reserve Bank Bldg | 60 St Georges Mall | 8000 Cape Town | | | | | South Africa |
| Findlay and Tait Sa Reserve Bank Bldg | | PO Box 248 | 8000 Cape Town | | | | | | South Africa |
| Findlay Ann | | 1348 N Block Rd | | | | Reese | MI | 48757-9310 | |
| Findlay David | | 1348 N Block Rd | | | | Reese | MI | 48757 | |
| Findlay Industries | Accounts Payable | 4000 Fostoria Ave | | | | Findlay | OH | 45840 | |
| Findlay Industries | | 4000 Fostoria Ave | | | | Findlay | OH | 45840 | |
| Findlay Industries | Accounts Payable | 18036 Eads Ave | | | | Chesterfield | MO | 63017 | |
| Findlay Industries De Mexico | | Parque Industrial Finsa Nave 22a | Autopista Mexico Puebla Km 117 | | | Cuatlancingo Pue | | 72710 | Mexico |
| Findlay Industries Inc | | Molded Products Div | 2100 C Fostoria Ave | | | Findlay | OH | 45840 | |
| Findlay Industries Inc | | Plant 1 | 4000 Fostoria Rd | | | Findlay | OH | 45840-8733 | |
| Findlay Industries Inc | | Service Products Div | 5500 Fostoria Rd | | | Findlay | OH | 45840 | |
| Findlay Industries Inc | | 5500 Fostoria Rd | | | | Findlay | OH | 45840 | |
| Findlay Industries Inc | Accounts Payable | 217 South Alex Rd | | | | West Carrollton | OH | 45449 | |
| Findlay Industries Inc | | 217 South Alex | | | | West Carrollton | OH | 45449 | |
| Findlay Industries Inc | | PO Box 711987 | | | | Cincinnati | OH | 45271-1987 | |
| Findlay Industries Inc | | 1957 Crooks Rd | | | | Troy | MI | 48084 | |
| Findlay Industries Inc | | PO Box 1087 | | | | Findlay | OH | 45839 | |
| Findlay Industries Inc | attn Joe Holliger | 4000 Fostoria Rd | | | | Findlay | OH | 45840 | |
| Findlay Industries Inc Eft | | 4000 Fostoria Rd | | | | Findlay | OH | 45840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Findlay Industries Inc Eft | | PO Box 711987 | | | | Cincinnati | OH | 45271-1987 | |
| Findlay Industries Inc Lake Wales | | 1230 North Scenic Hwy | | | | Lake Wales | FL | 33853 | |
| Findlay Judith E | | 7190 N Us 1 202 | | | | Cocoa | FL | 32927-5062 | |
| Findlay Machine & Tool Inc | | Addr 1 99 | 1950 Industrial Rd | | | Findlay | OH | 45839 | |
| Findlay Machine and Tool Inc | | PO Box 1562 | | | | Findlay | OH | 45839 | |
| Findlay Machine Tool Inc | | Fmt | 1950 Industrial Dr | | | Findlay | OH | 45840 | |
| Findlay Municipal Court | | PO Box 826 | | | | Findlay | OH | 45839 | |
| Findlay Truck Line | | 420 Trenton Ave | | | | Findlay | OH | 45840-3796 | |
| Findley Hilda L | | 1303 Post Rd | | | | Clinton | MS | 39056-4047 | |
| Findley Janice | | 2258 Fairway Pines Ct 4 | | | | Bay City | MI | 48706 | |
| Findley Robyn | | 249 Shank Ave | | | | Trotwood | OH | 45426 | |
| Findley Thomann Phyllis | | 1272 Hurd Rd | | | | Clio | MI | 48420 | |
| Findley Thomann Phyllis | | 1272 Hurd Rd | | | | Clio | MI | 48420 | |
| Findley Thomann Phyllis | | 1272 Hurd Rd | | | | Clio | MI | 48420 | |
| Findlow Filtration Inc | Alex Findlow | 149 Commerce Blvd. | | | | Loveland | OH | 45140 | |
| Fine Arts Engraving Co | | 135 S Lasalle Dept 1831 | | | | Chicago | IL | 60674 | |
| Fine Arts Engraving Company | | 1831 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Fine Arts Engraving Company | | 109 Shore Dr | Rm Chg Per Letter 03 31 04 Am | | | Burr Ridge | IL | 60521 | |
| Fine Co Ltd | | 749 1 Yongsin Ri | Sunnam Myon | | | Songju Kyungbuk | | 719-830 | Korea Republic Of |
| Fine Co Ltd | | 749 1 Yongsin Ri Sunnam Myun | Sungju Qun Kyungbuk 719 831 | | | | | | Korea Republic Of |
| Fine Co Ltd | | 27620 Farmington Rd Ste 101 | | | | Farmington Hills | MI | 48334 | |
| Fine Co Ltd Eft | | 749 1 Yongsin Ri Sunnam Myun | Sungju Qun Kyungbuk 719 831 | | | | | | Korea Republic Of |
| Fine Corporation | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | | | Farmington Hills | MI | 46334 | |
| Fine Cut Diamond Tool Co | | 2811 Rome Rock Creek Rd | | | | Rock Creek | OH | 44084-0457 | |
| Fine Cut Diamond Tool Co Inc | | 2811 Rome Rock Creek Rd | PO Box 457 | | | Rock Creek | OH | 44084 | |
| Fine Gregory | | 110 Versailles Ct | | | | Kokomo | IN | 46902 | |
| Fine Host Corp | | 4145 E 21st St | | | | Tulsa | OK | 74114 | |
| Fine Host Corp  Eft | Ed Thomas Corp Manger | 70 Riverdale Ave | | | | Greenwich | CT | 06830 | |
| Fine Host Corp Eft | Ed Thomas Corp Mangfer | 70 Riverdale Ave | | | | Greenwich | CT | 06830 | |
| Fine Line Stencil | Scott Blair | 2840 Janitell Rd | | | | Colorado Spring | CO | 80906 | |
| Fine Line Stencil Inc | | 2840 Janitell Rd | | | | Colorado Springs | CO | 80906-4141 | |
| Fineline Carriers Inc | | PO Box 1371 | | | | Lebanon | TN | 37088 | |
| Fineline Construction Inc | | 14040 Miller Ln | | | | Summerdale | AL | 36580 | |
| Fineline Mold & Design Ltd | | 5060 Ure St | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Fineline Mold & Design Ltd | | 5060 Ure St | Rmt Add Chg 3 01 Tbk Ltr | | | Oldcastle | ON | N0R 1L0 | Canada |
| Fineline Mold & Design Ltd | | 5060 Ure St | | | | Oldcastle | Ontario | N0R1L0 | Canada |
| Fineline Mold and Design Ltd | | 5060 Ure St | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Finelli Traci | | 5800 Seven Mile Rd | | | | Belmont | MI | 49306 | |
| Finerty Timothy | | 2103 Cumberland | | | | Rochester Hills | MI | 48307 | |
| Finerty Tire & Appl Inc | | Acct Of Carlos Rozobueno | Case 94 0446 Sc S | 256 W Maumee St | | Adrian | MI | 37048-5609 | |
| Finerty Tire and Appl Inc Acct Of Carlos Rozobueno | | Case 94 0446 Sc S | 256 W Maumee St | | | Adrian | MI | 49221 | |
| Finfrock Stacey | | 4225 Olena Ln | | | | Dayton | OH | 45424 | |
| Finger Lakes Chemicals Inc | | Castle Hi Tech Chem | 418 Saint Paul St | | | Rochester | NY | 14605 | |
| Finger Lakes Community | | College | 4355 Lake Shore Dr | Rmt Chg 12 01 | | Igua | NY | 14424-8395 | Canada |
| Finger Lakes Community College | | Bursars Office | 4355 Lake Shore Dr | | | Canandaigua | NY | 14424-8395 | |
| Finger Lakes Community College | | 4355 Lake Shore Dr | Bursars Office | | | Canadaigua | NY | 14424-8395 | |
| Finger Lakes Community College Bursars Office | | 4355 Lake Shore Dr | | | | Canandaigua | NY | 14424-8395 | |
| Finger Lakes Extrusion Corp | | Corp | 7353 Victor Pittsford Rd | | | Victor | NY | 14564 | |
| Finger Lakes Extrusion Corp | | 7353 Victor Pittsford Rd | | | | Victor | NY | 14564 | |
| Finger Lakes Extrusion Corp | | 13 Salem St | | | | Union Springs | NY | 13160-3160 | |
| Finger Lakes Extrusion Eft | | Corp | 7353 Victor Pittsford Rd | | | Victor | NY | 14564 | |
| Finger Lakes Occupational | | Health Services | 2180 S Clinton Ave | | | Rochester | NY | 14618 | |
| Finger Lakes Occupational Heal | | 2180 S Clinton Ave Ste D | | | | Rochester | NY | 14618 | |
| Finger Lakes Occupational Health Services | | 2180 S Clinton Ave | | | | Rochester | NY | 14618 | |
| Finger Lakes Roofing Co Inc | | 7642 Main St | | | | Fishers | NY | 14453 | |
| Finger Lakes Roofing Co Inc | | PO Box 380 | | | | Fishers | NY | 14453-0380 | |
| Finger Lakes Roofing Co Inc | | Skylight Structures | 7642 Main St | | | Fishers | NY | 14453 | |
| Finger Lakes System Chemistry | | Finger Lakes Chemicals Inc | 420 St Paul St | | | Rochester | NY | 14605-1797 | |
| Finger Lakes System Chemistry Finger Lakes Chemicals Inc | | 420 St Paul St | | | | Rochester | NY | 14605-1797 | |
| Finis Cuylear | | 20 Town Pump Cir | | | | Spencerport | NY | 14559 | |
| Finish Line Technologies Inc | | 1545 Fifth Industrial Court | | | | Bay Shore | NY | 11706 | |
| Finishers Inc | | 1718 Commerce Dr | | | | Piqua | OH | 45356 | |
| Finishers Inc | | 1718 Commerce Dr | | | | Piqua | OH | 45356-2602 | |
| Finishing Associates Inc | | 1610 Republic Rd | | | | Huntingdon Valley | PA | 19006 | |
| Finishing Services Inc | | 877 Ann St | | | | Ypsilanti | MI | 48197 | |
| Finishing Technology Inc | | PO Box 393 | | | | West Chester | OH | 45071 | |
| Finishing Technology | | Incorporated | 11949 Reading Rd | | | Cincinnati | OH | 45241 | |
| Finishing Technology Inc | | Cincinnati Black Oxide | 11949 Reading Rd | | | Cincinnati | OH | 45241-1543 | |
| Finishing Technology Inc | Roberta Soroka | PO Box 393 | | | | West Chester | OH | 45071-0393 | |
| Finishing Technology Inc | | PO Box 393 | | | | Westchester | OH | 45071 | |
| Finishing Technology Incorporated | | PO Box 393 | | | | West Chester | OH | 45071 | |
| Finishmaster Inc | | 275 W Girard | | | | Madison Hts | MI | 48071 | |
| Fink Jennifer | | 2502 Boulder Ln | | | | Auburn Hills | MI | 48326 | |
| Fink John | | 2917 Joyce Dr | | | | Kokomo | IN | 46902 | |
| Fink Nancy | | 863 Pleasant Dr Nw | | | | Warren | OH | 44483-1264 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1172 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fink Randy | | 2075 Weir Rd | Lot 86 | | | Warren | OH | 44483-2866 | |
| Fink Robert W | | PO Box 900 | | | | Goshen | NY | 10924 | |
| Fink Russell | | 842 Moccasin Trail | | | | Xenia | OH | 45385 | |
| Fink Vantana | | 1973 Highlander Dr | | | | Xenia | OH | 45385 | |
| Fink William C | | 1445 S Black River Rd | | | | Onaway | MI | 49765-9533 | |
| Fink Zausmer & Kaufman Pc | | 2430 First National Bldg | | | | Detroit | MI | 48226 | |
| Fink Zausmer and Kaufman Pc | | 2430 First National Bldg | | | | Detroit | MI | 48226 | |
| Finkbeiner Ii John | | 10310 Frost Rd | | | | Freeland | MI | 48623 | |
| Finkbeiner Jon | | 1695 Kingsway Dr | | | | Xenia | OH | 45385 | |
| Finkbeiner Jon R | | 1695 Kingsway Dr | | | | Xenia | OH | 45385-8593 | |
| Finkbeiner Steven | | 1121 West Hampton Rd | | | | Essexville | MI | 48732 | |
| Finkbine Douglas | | 85 North Lakeshore Dr | | | | Springboro | OH | 45066 | |
| Finkbohner Lawler & Ray | | PO Box 3085 | | | | Mobile | AL | 36652-3085 | |
| Finkbohner Lawler and Ray | | PO Box 3085 | | | | Mobile | AL | 36652-3085 | |
| Finke Douglas | | 3240 Colony Hill La | | | | Columbus | OH | 43204 | |
| Finke Jo Ann | | 3750 Ridgewood Dr | | | | Hilliard | OH | 43026 | |
| Finke Kathleen | | 3091 Riddleview Ln | Apt 2 | | | Cincinnati | OH | 45220 | |
| Finke Ronald | | 3750 Ridgewood Dr | | | | Hilliard | OH | 43026 | |
| Finke Theron | | 414 W Catawba Rd | | | | Port Clinton | OH | 43452 | |
| Finke William | | 20114 Mayfield | | | | Livonia | MI | 48152 | |
| Finkel Goldstein Rosenbloom & Nash Llp | Ted J Donovan | 26 Broadway | Ste 711 | | | New York | NY | 10004 | |
| Finkelstein Gail | | 74 Westerloe Ave | | | | Rochester | NY | 14620 | |
| Finkin Matthew | | Chg Per W9 12 16 04 Cp | 2805 Galen Dr | | | Champaign | IL | 61821 | |
| Finkin Matthew | | 2805 Galen Dr | | | | Champaign | IL | 61821 | |
| Finklea Calvin | | 2490 Weston Ave Bsmt Apt | | | | Niagara Falls | NY | 14305 | |
| Finkler James | | 1441 Jamaica Sq | | | | N Tonawanda | NY | 14120 | |
| Finklestein & Krinsk LLP | Jeffrey R Krinsk | 501 W Broadway Ste 1250 | | | | San Diego | CA | 92101 | |
| Finkley Gloria W | | 1403 Republic Ave | | | | Youngstown | OH | 44505-3246 | |
| Finkley Marlin | | 1403 Republic Ave | | | | Youngstown | OH | 44505 | |
| Finlan Michael C | | 844 N Kaiser Tower Rd | | | | Linwood | MI | 48634-9460 | |
| Finlayson Karen | | 11235 Stonybrook Dr | | | | Grand Blanc | MI | 48439 | |
| Finley Andrew | | 1090 B Hunters Run | | | | Lebanon | OH | 45036-1459 | |
| Finley Etta Rae | | 2970 Hoagland Blackstub Rd A | | | | Cortland | OH | 44410-9317 | |
| Finley George R | | 1902 Scotch Pine Dr | | | | Dayton | OH | 45432-1844 | |
| Finley Gregory | | 3363 Becky Ct | | | | Kokomo | IN | 46901 | |
| Finley Gretchen | | 530 Oriole Dr | | | | Hubbard | OH | 44425 | |
| Finley Hugh | | PO Box 923 | | | | Ocilla | GA | 31774 | |
| Finley Hugh | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Finley James | | 360 Rosewae Ave | | | | Cortland | OH | 44410 | |
| Finley James A | | 360 Rosewae Ave | | | | Cortland | OH | 44410-1269 | |
| Finley Jeffrey E | | 3911 Ridge Rd A | | | | Cortland | OH | 44410-9704 | |
| Finley John | | 2491 Stillwagon Rd Se | | | | Warren | OH | 44484 | |
| Finley John G | | 830 Unrig Ave | | | | Dayton | OH | 45406-2847 | |
| Finley Joseph | | 1299 Doebler Dr | | | | N Tonawanda | NY | 14120 | |
| Finley Jr John | | 2113 Kipling Dr | | | | Dayton | OH | 45406 | |
| Finley Judith | | 4724 Waymire Ave | | | | Dayton | OH | 45406 | |
| Finley Marie | | 5549 Hummock Rd | | | | Trotwood | OH | 45426 | |
| Finley Michael | | 530 Oriole Dr | | | | Hubbard | OH | 44425 | |
| Finley Michael T | | 325 Skinner Dr | | | | Trotwood | OH | 45426-3450 | |
| Finley Michael V | | 1920 Sunny Ridge Rd N | | | | Dayton | OH | 45414-2333 | |
| Finley Norma | | 4141 Redonda Ln | | | | Dayton | OH | 45416 | |
| Finley Sherry | | 210 W Tyler St | | | | Alexandria | IN | 46001 | |
| Finley Steven | | 23757 Cottage Fall | | | | Olmstead Fall | OH | 44138 | |
| Finley Steven R | | 23757 Cottage Trl | | | | Olmsted Falls | OH | 44138-3539 | |
| Finley Tanya | | 325 Skinner Dr | | | | Trotwood | OH | 45426 | |
| Finley Tech Service | | 1415 S Chestnut | | | | Owosso | MI | 48867 | |
| Finley Tech Services Inc | | PO Box 1533 | | | | Owosso | MI | 48867 | |
| Finley Tech Services Inc | | 1415 S Chesnut St | | | | Owosso | MI | 48867 | |
| Finley Terry | | 4317 Bardshar Rd | | | | Castalia | OH | 44824 | |
| Finley Todd | | 1920 N Sunny Ridge Rd | | | | Dayton | OH | 45414 | |
| Finley William D | | 1307 7th Ave Nw | | | | Athens | AL | 35611-4770 | |
| Finley Yvette | | 5121 Fortman Dr | | | | Dayton | OH | 45418 | |
| Finmek Hkg Lts | Shalom Lo | Unit 331133 Fthe Ctr 99 | Queens Rd Central | | | Hong Kong | | | Hong Kong |
| Finn Charles E | | 3375 Gernada Dr | | | | Clio | MI | 48420-1912 | |
| Finn George | | 242 Palmer Circle Ne | | | | Warren | OH | 44484 | |
| Finn John | | 621 Leland St | | | | Flushing | MI | 48433 | |
| Finn Lawrence | | 1211 N 9 Mile Rd | | | | Linwood | MI | 48634 | |
| Finn Linda | | 4 Vienna Court | | | | Brookville | OH | 45309 | |
| Finn Power Usa | | 710 Remington Rd | | | | Schaumburg | IL | 60173 | |
| Finn Power Usa Inc | | 710 Remington Rd | | | | Schaumburg | IL | 60173 | |
| Finn Soun | | 7128 Mill Creek Blvd | | | | Youngstown | OH | 44512-4115 | |
| Finnbar Polc | | 66 Bridgeport | | | | Irvine | CA | 92620 | |
| Finnegan Glenda Kay | | 229 Plank Rd | | | | Hudson | MI | 49247-9629 | |
| Finnegan Henderson Farabow | | Garrett & Dunner Llp | 1300 I St Nw Ste 700 | | | Washington | DC | 20005-3315 | |
| Finnegan Henderson Farabow Garrett and Dunner Llp | | 1300 I St Nw Ste 700 | | | | Washington | DC | 20005-3315 | |
| Finnegan Mark | | 495 Hornwood Dr | | | | Springfield | OH | 45504 | |
| Finnerty Joseph | | 817 Old Wick Castle Way | | | | Pflugerville | TX | 78660 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1173 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Finnessy Valerie | | 3904 E Holmes Ave | | | | Cudahy | WI | 53110-1723 | |
| Finnessy Victoria | | 3603 E Garden Pl | | | | Oak Creek | WI | 53154-5411 | |
| Finney Arnett | | 3645 Palmyra Rd Sw | | | | Warren | OH | 44481-9703 | |
| Finney Carol | | 8160 Englewood St Ne | | | | Warren | OH | 44484-1967 | |
| Finney Clisson J | | 1916 Gilmartin St | | | | Flint | MI | 48503-4412 | |
| Finney Donald | | 4165 Ladysmith St | | | | West Bloomfield | MI | 48323 | |
| Finney Falcons Robotics | | Charles Finney School | 2070 Five Mile Line Rd | | | Penfield | NY | 14626 | |
| Finney Falcons Robotics Charles Finney School | | 2070 Five Mile Line Rd | | | | Penfield | NY | 14626 | |
| Finney Gregory | | 1005 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| Finney Janice | | 4004 Sodom Hutchings Rd | | | | Cortland | OH | 44410 | |
| Finney Jonathan | | 130 N Water St | | | | Lewisburg | OH | 45338 | |
| Finney Mike | | 9320 Crestview Dr | | | | Indianapolis | IN | 46240 | |
| Finney Roger | | 9446 Fair Oaks Dr | | | | Goodrich | MI | 48438 | |
| Finney Tracy | | 153 Miles Ave Nw | | | | Warren | OH | 44483 | |
| Finnigan Barbara | | 639 Provincetown | | | | Auburn Hills | MI | 48326 | |
| Finnigan Brian | | 5007 State Route 503 N | | | | Lewisburg | OH | 45338 | |
| Finnigan Justin | | 2068 Ridgeburry | | | | Kettering | OH | 45440 | |
| Finnveden Bulten Gmbh | | Industriestrasse 20 | | | | Bergkamen | | 59192 | Germany |
| Finnveden Metal Structures Ab | | Galvanovagen 4 | | | | | | | Sweden |
| Finnveden Metal Structures Ab | | Galvanovagen 4 | Se 330 12 Forsheda | | | Forsheda | | 330 12 | Sweden |
| Finnveden Metal Structures Ab | | Galvanovagen 4 | | | | Forsheda | | 33012 | Sweden |
| Fino Sylvia | | 1312 N 5th St | | | | Wichita Falls | TX | 76306 | |
| Finsh Line Technologies Inc | | 1545 5th Industrial Ct | | | | Bay Shore | NY | 11706 | |
| Fint Terry | | 4234 Brewsters Run Ct | | | | Bellbrook | OH | 45305 | |
| Finter John | | 3 Cadence Court | | | | Penfield | NY | 14526 | |
| Finter John | | 3 Cadence Court | | | | Penfield | NY | 14526 | |
| Finton Larry | | 9124 State Route 503 N | | | | Lewisburg | OH | 45338-9715 | |
| Finton Tim | | 17 Eastwood Dr | | | | Milan | OH | 44846 | |
| Finton William | | 3722 Risedorph Ave | | | | Flint | MI | 48506-3128 | |
| Fintzy Scott | | 279 N Washington St | 2nd Fl | | | Sleepy Hollow | NY | 10591 | |
| Fiol Carlos | | 4823 Beaver Pond Dr | | | | Brownsville | TX | 78520 | |
| Fiore Christopher | | 445 Scotch Rd | | | | Titusville | NJ | 08560 | |
| Fiore Lois | | 410 Cypress St | | | | Neptune | NJ | 07753-3502 | |
| Fiori Joseph | | 2400 Longfellow Ln | | | | Midland | MI | 48640 | |
| Fiorino Mark | | 220 Cranberry Ct | | | | Warren | OH | 44483 | |
| Fiorino Michael | | 240 N Colonial | | | | Cortland | OH | 44410 | |
| Fiorino Stephen S | | 31 Stoneycreek Cir | | | | Rochester | NY | 14616-1913 | |
| Fiorito Lisa | | 4424 Bennetts Corners Rd | | | | Holley | NY | 14470 | |
| Fiorito Lisa | | 4424 Bennetts Corners Rd | | | | Holley | NY | 14470 | |
| Fiorvento Libero | | 6463 N Lakewood Cr | | | | Menomonee Falls | WI | 53051 | |
| Fiorvento Michael | | W135 N6463 Lakewood Court | | | | Menomonee Falls | WI | 53051 | |
| Fipps Patricia A | | 1224 Imperial Dr | | | | Kokomo | IN | 46902-5616 | |
| Fire & Environmental | | Consulting Laboratories Inc | Acct Payable PO Box 992 | | | East Lansing | MI | 48826 | |
| Fire and Environmental Consulting Laboratories Inc | | Acct Payable PO Box 992 | | | | East Lansing | MI | 48826 | |
| Fire Anthony | | 25 Sells Ave | | | | Struthers | OH | 44471 | |
| Fire Defense | | 4350 Delemere Blvd | | | | Royal Oak | MI | 48073-1807 | |
| Fire Em Up | Accounts Payable | 3840 Swanson Court | | | | Gurnee | IL | 60031 | |
| Fire Equipment Company Inc | | 20100 John R St | | | | Detroit | MI | 48203-1138 | |
| Fire Fighter Sales & Service I | | 3015 Madison Se | | | | Grand Rapids | MI | 49548 | |
| Fire Fighter Sales & Svc Inc | | 3015 Madison Ave Se | | | | Grand Rapids | MI | 49548 | |
| Fire Fighter Sales and Svc Inc | | 3015 Madison Ave Se | | | | Grand Rapids | MI | 49548 | |
| Fire Foe Corp | | 999 Trumbull Ave | | | | Girard | OH | 44420-3448 | |
| Fire Force Inc | | Eagles Emergency System | 779 Pittsburg Rd | | | Butler | PA | 16002 | |
| Fire Force Incorporated | | 779 Pittsburgh Rd | | | | Butler | PA | 16002 | |
| Fire Guy | | 88 Main St | | | | Tonawanda | NY | 14150 | |
| Fire Pros Inc | | 2710 Northridge Dr Nw Ste F | | | | Grand Rapids | MI | 49544 | |
| Fire Pros Inc | | 2873 Marlin Ct Nw | | | | Grand Rapids | MI | 49504 | |
| Fire Protection Design Inc | | 7885 Alvira Ave | | | | Dayton | OH | 45414 | |
| Fire Protection Specialists | | PO Box 9123 | | | | Mobile | AL | 36691 | |
| Fire Sentry Corp | | 593 Apollo St | | | | Brea | CA | 92821 | |
| Firebaugh Michele | | 20 Mayfair Ln | | | | Aurora | IL | 60504 | |
| Firebird Realty Corp | | PO Box 567 | | | | Burlington | NJ | 08016 | |
| Firebird Realty Corp | | Add Chg 3 99 | PO Box 567 | | | Burlington | NJ | 08016 | |
| Firefoe Corporation | | 999 Trumbull Ave | | | | Girard | OH | 44420 | |
| Firehouse Image Center | | 3.51778e+008 | 2000 North Illinois St | | | Indianapolis | IN | 46202 | |
| Firehouse Image Center | | 2000 North Illinois St | | | | Indianapolis | IN | 46202 | |
| Fireland Group Inc | | PO Box 805 | | | | Norwalk | OH | 44857 | |
| Firelands Group Inc | | PO Box 805 | | | | Norwalk | OH | 44857 | |
| Firelands Habitat For Humanity | | PO Box 308 | | | | Huron | OH | 44839 | |
| Firelands Packaging Supply | | PO Box 579 | | | | Sandusky | OH | 44870 | |
| Firelands Packaging Supply | | 1515 Milan Ave | | | | Sandusky | OH | 44870 | |
| Firelands Regional Medical Ctr | | Main Campus | 1101 Decatur St | Add Chg Per W9 1 02 Cp | | Sandusky | OH | 44870-8005 | |
| Firelands Regional Medical Ctr Main Campus | | 1101 Decatur St | | | | Sandusky | OH | 44870-8005 | |
| Firemaster | | PO Box 121019 Dept 1016 | | | | Dallas | TX | 75312-1019 | |
| Firemaster | | Master Protection Corp | | | | Glendale | CA | 90201 | |
| Firemaster | | 900 Allen Ave | Rmt Add Chg 06 15 05 Am | | | Glendale | CA | 91201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Firemaster Midwest Region | | PO Box 60071 | | | | Fort Myers | FL | 33906-6071 | |
| Firemaster Oklahoma District | | 1120 E Latimer Pl | | | | Tulsa | OK | 74106 | |
| Firemaster Tulsa | | 1120 E Latimer Pl | | | | Tulsa | OK | 74106 | |
| Firestone | | C O District Office | | | | Austin | TX | 78752 | |
| Firestone Betty | | 4290 Croft Ferry Rd | 6401 Airport Blvd | | | Gadsden | AL | 35903-4164 | |
| Firestone C & F | | 5400 Old Montgomery Hwy | Nm Add Chg 3 11 Mh | | | Tuscaloosa | AL | 35405 | |
| Firestone C & F | | 5400 Old Montgomery Hwy | | | | Tuscaloosa | AL | 35405 | |
| Firestone Industrial Products | | PO Box 93402 | | | | Chicago | IL | 60673 | |
| Firetto John P | | 7929 Mount Tremblant | | | | Clarkston | MI | 48348-3724 | |
| Firing Circuits Inc | | 30 Shelton Technology Ctr | | | | Shelton | CT | 06484 | |
| Firlik Lawrence | | 27191 Arden Pk Ct | | | | Farmington Hills | MI | 48334-5311 | |
| Firman John | | 126 Watervliet | | | | Dayton | OH | 45420 | |
| Firment Gloria M | | 424 S Colonial Dr | | | | Cortland | OH | 44410-1306 | |
| Firment Michael G | | 424 S Colonial Dr | | | | Cortland | OH | 44410-1306 | |
| Firment Stephen | | 624 Washington Blvd | | | | Mc Donald | OH | 44437-1846 | |
| First | Finance | 200 Bedford St | | | | Manchester | NH | 03101 | |
| First Air Express Inc | | PO Box 80101 | | | | Austin | TX | 78708 | |
| First Air Express Inc | | 11800 Stonehollow Dr | | | | Austin | TX | 78708 | |
| First Ameri Lex Inc | | 2899 Big Beaver Pmb 269 | | | | Troy | MI | 48083 | |
| First American Capital | | Management Group Inc | 3000 Lakeside Dr Ste 200n | | | Bannockburn | IL | 60015 | |
| First American Capital Managem | | Trust Dept 32137 | | | | Salt Lake City | UT | | |
| First American Capital Managem | | 701 4th Ave S Ste 500 | | | | Minneapolis | MN | 55415 | |
| First American Capital Managem | | 3000 Lakeside Dr Ste 200n | | | | Deerfield | IL | 60015-124 | |
| First American Capital Managem | | Trust Dept 32137 | | | | Salt Lake City | UT | 84130 | |
| First American Capital Management Group Inc | | PO Box 802585 | PO Box 30007 | | | Chicago | IL | 60680-2585 | |
| First American Capital Mgmt | | PO Box 802585 | | | | Chicago | IL | 60680-2585 | |
| First American Capital Mgmt Group | | Attn Dianne Evert | 3000 Lakeside Dr Ste 200n | | | Bannockburn | IL | 60018 | |
| First American Capital Mgmt Grp | | 527 Marquette Ave South | 1600 Rand Tower | | | Minneapolis | MN | 55402 | |
| First American Capital Mgt Grp | | Wells Fargo Corp Tr 32137 | Mac U1228 120 | 299 S Main 12th Flr | | Salt Lake City | UT | 84111 | |
| First American Capital Mgt Grp Wells Fargo Corp Tr 32137 | | Mac U1228 120 | 299 S Main 12th Flr | | | Salt Lake City | UT | 84111 | |
| First American Credit Union | | 1982 Cranston Rd | | | | Beloit | WI | 53511 | |
| First American Credit Union | | PO Box 1969 | | | | Window Rock | AZ | 86515 | |
| First American Title Ks Agency | | Dba Security Land Title | 115 E Pk St Ste 100 | | | Olathe | KS | 66061 | |
| First American Title Ks Agency Dba Security Land Title | | 115 E Pk St Ste 100 | | | | Olathe | KS | 66061 | |
| First Amherst Devpment Group | | 4508 Main St | | | | Amherst | NY | 14226 | |
| First Bank | | For Deposit To Account Of | Andrew Bishop 281410679 | 995 Higuera St | | San Luis Obispo | CA | 93401 | |
| First Bank For Deposit To Account Of | | Andrew Bishop 281410679 | 995 Higuera St | | | San Luis Obispo | CA | 93401 | |
| First Bank Of Highland Park | | 1835 1st St | | | | Highland Pk | IL | 60035 | |
| First Bank Of Highland Park | | Lease Finance Group | 1835 1st St | | | Highland Pk | IL | 60035-1005 | |
| First Bank Of Highland Park | Lease Finance Group | 1835 1st St | | | | Highland Pk | IL | 60035-1005 | |
| First Call Quality Control | | 6960 Hillsdale Ct | | | | Indianapolis | IN | 46250 | |
| First Call Temporary Services | | First Call Quality | 6960 Hillsdale Ct | | | Indianapolis | IN | 46250 | |
| First Call Temporary Services | | 6960 Hillsdale Ct | | | | Indianapolis | IN | 46250 | |
| First Chemical Corporation | | PO Box 7005 | | | | Pascagoula | MS | 39568-7005 | |
| First Choice Heating & Cooling | | Inc | 8147 Islandview Dr | | | Newaygo | MI | 49337 | |
| First Choice Heating & Cooling Inc | | 8147 Islandview Dr | | | | Newaygo | MI | 49337 | |
| First Choice Heating & Cooling Inc | | 8147 Islandview Dr | | | | Newaygo | MI | 49337 | |
| First Choice Logistics | | PO Box 450 | | | | Hazel Crest | IL | 60429-0450 | |
| First Choice Printing Inc | | Copy Cat Printing | 108 14th St Sw | | | Decatur | AL | 35601 | |
| First Choice Trucking Inc | | 10523 Mahoning Ave | | | | North Jackson | OH | 44451 | |
| First Class | | 4880 S Waverly | | | | Lansing | MI | 48911 | |
| First Class Expediti | | 2399 Avon Ind Dr | | | | Rochester Hills | MI | 48309 | |
| First Class Expediting Service | | Inc Scac Fces | 2399 Avon Industrial Dr | Addrchg 8 2 00 | | Rochester Hills | MI | 48309 | |
| First Class Expediting Service | | 580 E Maple Rd | | | | Troy | MI | 48083 | |
| First Class Expediting Service Inc | | 2399 Avon Industrial Dr | | | | Rochester Hills | MI | 48309 | |
| First Class Expediting Svcs In | | 580 E Maple Rd | | | | Troy | MI | 48083 | |
| First Class Express Inc | | Scac Fcxp | PO Box 568 | | | New Stanton | PA | 15672 | |
| First Class Express Inc | | PO Box 568 | | | | New Stanton | PA | 15672 | |
| First Class Express Inc | | PO Box 4075 | | | | Muskegon | MI | 49444-0075 | |
| First Class Freight Service | | Inc | 4555 Timberidge Ct | Adr Chg 4 14 00 Kw | | Brighton | MI | 48116-7758 | |
| First Class Freight Service Inc | | 4555 Timberridge Ct | | | | Brighton | MI | 48116-7758 | |
| First Class Freight Services | | 4555 Timberidge Ct | | | | Brighton | MI | 48116-7758 | |
| First Community Cr Union | | 1702 Pk Ave | | | | Beloit | WI | 53511 | |
| First County Federal | | Credit Union | 1100 W 11th St | | | Muncie | IN | 47302 | |
| First County Federal Credit | | Union | 1100 West 11th St | | | Muncie | IN | 47302 | |
| First County Federal Credit Union | | 1100 W 11th St | | | | Muncie | IN | 47302 | |
| First County Federal Credit Union | | 1100 West 11th St | | | | Muncie | IN | 47302 | |
| First Cty Fcu | | 1100 West 11th St | | | | Muncie | IN | 47302 | |
| First Cty Federal Credit Union | | 1100 W 11th St | | | | Muncie | IN | 47302 | |
| First Deposit National Bank | | Acct Of Sherman Moore | Case 923247gc | | | | | 38540-4430 | |
| First Deposit National Bank | | Acct Of Carol A Jordan | Case 92117072 93 295 0 | | | | | 37556-3464 | |
| First Deposit National Bank Acct Of Carol A Jordan | | Case 92117072 93 295 0 | | | | | | | |
| First Deposit National Bank Acct Of Sherman Moore | | Case 923247gc | | | | | | | |
| First Diesel Injection Ltd | Leon Marcovitz | 200 Adam St | | | | Belleville | ON | K8N5S4 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| First Diesel Injection Ltd | | 200 Adam St | | | | Belleville | ON | K8N 5S4 | Canada |
| First Diesel Injection Serv | | 200 Adam St | | | | Belleville | ON | K8N 5S4 | Canada |
| First District Court | | 195 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| First District Court | | | | | | Caddo Parish | LA | 71101 | |
| First Energy Solutions Corp | Bankruptcy Analyst | 395 Ghent Rd | | | | Akron | OH | 44333 | |
| First Engineering | | 26 Woodland Loop | | | | Singapore | | 738317 | Singapore |
| First Engineering Plastics Pte | | 26 Woodlands Loop 07 00 | First Engineering Tech Ctr | | | | | 738317 | Singapore |
| First Engineering Plastics Pte | | Ltd | No 26 Woodlands Loop | First Engineering Techno Ctr | | 738317 | | | Singapore |
| First Engineering Plastics Pte | | 26 Woodlands Loop | First Engineering Techno Centr | | | | | 738317 | Singapore |
| First Engineering Plastics Pte Ltd | | No 26 Woodlands Loop | First Engineering Techno Ctr | | | Singapore 738317 | | | Singapore |
| First Equity Capital Corp | | 3830 Pkard Rd Ste 280 | | | | Ann Arbor | MI | 48108 | |
| First Farmers Bank & Trust Co | c o Bingham Farrer & Wilson PC Attorneys at Law | Michael E Farrer | PO Box 494 | | | Elwood | IN | 46036 | |
| First Federal Savings Bank | | 100 W 3rd St | | | | Marion | IN | 46952 | |
| First Fidelity Bank | | 3316 S Dort Hwy 3 | | | | Flint | MI | 48507 | |
| First Flight Freight Service | | Scac Fffv | | | | Romulus | MI | 48174-3521 | |
| First Flight Freight Service Inc | | 30465 Ecorse Rd | 30465 Ecorse Rd | | | Romulus | MI | 48174-3521 | |
| First Health Group Corp | | 135 S Lasalle Dept 1012 | | | | Chicago | IL | 60674-1012 | |
| First Health Group Corp | | 135 S Lasalle Dept 1025 | | | | Chicago | IL | 60674-1012 | |
| First Heritage Credit Llc | | 112 W Monticello St | | | | Brookhaven | MS | 39601 | |
| First Indiana Savings | | For Deposit To The Account Of | Douglas Brandt 155024931 | 135 N Pennsylvania | | Indianapolis | IN | 46204 | |
| First Indiana Savings | | For Deposit To The Account Of | Roberta Rivers 110040549 | 135 N Pennsylvania | | Indianapolis | IN | 46204 | |
| First Indiana Savings For Deposit To The Account Of | | Douglas Brandt 155024931 | 135 N Pennsylvania | | | Indianapolis | IN | 46204 | |
| First Indiana Savings For Deposit To The Account Of | | Roberta Rivers 110040549 | 135 N Pennsylvania | | | Indianapolis | IN | 46204 | |
| First Industrial | Realty Trust Inc | 2000 Town Ctr No 2330 | | | | Southfield | MI | 48075-1278 | |
| First Industrial Controls & Eq | | 3607 Ne Antioch Rd | | | | Kansas City | MO | 64117-2205 | |
| First Industrial Controls And | | Equipment Llc | 3607 NE Antioch Rd | | | Kansas City | MO | 64117-2205 | |
| First Industrial Controls And Equipment Llc | | 3706 Ne Antioch Rd | | | | Kansas City | MO | 64117-2205 | |
| First Industrial Financing | | Partnership Lp | PO Box 75460 | | | Chicago | IL | 60675-5460 | |
| First Industrial Financing Partnership Lp | | PO Box 75460 | | | | Chicago | IL | 60675-5460 | |
| First Industrial Lp | | 75 Remittance Dr Ste 1475 | | | | Chicago | IL | 60675-1475 | |
| First Industrial Lp | | 311 S Wacker Dr | Ste 4000 | | | Chicago | IL | 60606 | |
| First Industrial Lp | | 311 S Wacker Dr Ste 4000 | | | | Chicago | IL | 60606 | |
| First Industrial Realty Trust | | First Industrial Finance Partn | 2000 Town Ctr Ste 2330 | | | Southfield | MI | 48075 | |
| First Inertia Switch | | Co Jack Ciupak & Assoc | 5137 Daniel Dr | | | Brighton | MI | 48116 | |
| First Inertia Switch | Accounts Payable | PO Box 480 | | | | Grand Blanc | MI | 48480-0480 | |
| First Inertia Switch Ltd | | PO Box 480 | | | | Grand Blanc | MI | 48439 | |
| First Inertia Switch Ltd | | G 10386 N Holly Rd | | | | Grand Blanc | MI | 48439 | |
| First Intermed Corporation | | Dba Mea Medical Clinics | 1515 Jefferson St | | | Laurel | MS | 39440 | |
| First Intermed Corporation Dba Mea Medical Clinics | | 1515 Jefferson St | | | | Laurel | MS | 39440 | |
| First Metropolitan Credit Un | | Acct Of D M Arline Robinson | Case 3364 92 | C O M Resnick 1 E Franklin St | | Baltimore | MD | 22702-9875 | |
| First Metropolitan Credit Un Acct Of D M Arline Robinson | | Case 3364 92 | C o M Resnick 1 E Franklin St | | | Baltimore | MD | 21202 | |
| First National Bank & Trust | | For Deposit To The Account Of | Galen Reeder 000003645681 | 101 W Sycamore St | | Kokomo | IN | 46901 | |
| First National Bank & Trust | | For Deposit To The Account Of | Brian Kotur 3209075 | 2825 S Washington St | | Kokomo | IN | 46902-3513 | |
| First National Bank and Trust For Deposit To The Account Of | | Galen Reeder 000003645681 | 101 W Sycamore St | | | Kokomo | IN | 46901 | |
| First National Bank and Trust For Deposit To The Account Of | | Brian Kotur 3209075 | 2825 S Washington St | | | Kokomo | IN | 46902-3513 | |
| First National Bank Of Chester County | Mr Carl Werner | 17 East Market St | | | | West Chester | PA | 19382-3150 | |
| First National Bank Of Chicago | | One 1st Natl Plaza Ste 0823 | | | | Chicago | IL | 60670-0823 | |
| First Natl Bank In Howell | | Act Of D Legowsky 95 0274 Sc | 101 E Grand River | | | Howell | MI | 48843 | |
| First Natl Bank In Howell Act Of D Legowsky 95 0274 Sc | | 101 E Grand River | | | | Howell | MI | 48843 | |
| First Natl Bank Of Maryland | | PO Box 1596 | | | | Baltimore | MD | 21203 | |
| First Natl Bk Bc Automation Trust | | Acct No 56290037543 | | | | | | | South Africa |
| First Oasis Inc | | 23014 Leewin | | | | Detroit | MI | 48219-1117 | |
| First Of America | | Acct Of Donald G Massey | Case 93 Co 2635 | | | | | 52054-0104 | |
| First Of America Acct Of Donald G Massey | | Case 93 Co 2635 | | | | Warren | MI | 48090 | |
| First Of America Acct Of Frank E Worthy Jr | | Case 91 2312 Gc | | | | | | | |
| First Of America Bank | | Southeast Michigan Na | PO Box 2037 | | | Warren | MI | 48090 | |
| First Of America Bank | | 4855 State St Ste 5 | | | | Saginaw | MI | 48608 | |
| First Of America Bank | | Acct Of Wilma Washington | Case 89 537 537 93 284 0 | | | | | 36964-9508 | |
| First Of America Bank | | Acct Of Shirley A Hare | Case 89 Gc 349 | 510 E Milham Rd C O S Mayo | | Kalamazoo | MI | 37336-3710 | |
| First Of America Bank Acct Of Shirley A Hare | | Case 89 Gc 349 | 510 E Milham Rd C o S Mayo | | | Kalamazoo | MI | 49002 | |
| First Of America Bank Acct Of Wilma Washington | | Case 89 537 537 93 284 0 | | | | | | | |
| First Of America Bank Corp | | 16333 Trenton Rd R K01 C1 | | | | Southgate | MI | 48195 | |
| First Of America Bank Corp | | PO Box 500 | | | | Portage | MI | 49081 | |
| First Of America Bank Southeast Michigan Na | | PO Box 2037 | | | | Warren | MI | 48090 | |
| First Omni Bank Acct Of Odessa Blackmon | | Case 923549gc | | | | | | | |
| First Place Bank | | For Deposit To The Account Of | Stewart Yang 10524158 | 185 East Market St | | Warren | OH | 44481 | |
| First Place Bank For Deposit To The Account Of | | Stewart Yang 10524158 | 185 East Market St | | | Warren | OH | 44481 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1176 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| First Real Estate Services | | Tin 363757250 | 30 N La Salle Ste 2624 | | | Chicago | IL | 60602-2584 | |
| First Real Estate Services | | 30 N La Salle Ste 2624 | | | | Chicago | IL | 60602-2584 | |
| First Revenue Assurance | | PO Box 34393 | | | | Seattle | WA | 98124-1393 | |
| First Robotics | | Lender Luse | 2400 Robinson Rd | | | Jackson | MS | 39209 | |
| First Robotics Lender Luse | | 2400 Robinson Rd | | | | Jackson | MS | 39209 | |
| First Row Realty | | 1268 North River Rd Ste 1 | | | | Warren | OH | 44483 | |
| First Row Realty | | 1268 N River Rd Ste 1 | | | | Warren | OH | 44483 | |
| First Select Inc | | 7091 Orchard Lake Ste 270 | | | | W Bloomfield | MI | 48322 | |
| First Select Inc | | 7091 Orchard Lake Ste 270 | | | | West Bloomfield | MI | 48322-3651 | |
| First Supply Oak Creek | Chris Reichartz | Aka Milwaukee Supply Co. | 7550 South Sixth St | | | Oak Creek | WI | 53154 | |
| First Supply Of Milwaukee | Nick Or Dennis | 7550 S. 6th St | | | | Oak Creek | WI | 53154 | |
| First Tech Computer | | 2640 Hennepin Ave South | | | | Minneapolis | MN | 55408-1149 | |
| First Technology | | 228 Northeast Rd | | | | Standish | ME | 04084 | |
| First Technology | | Control Devices Inc | 228 Northeast Rd | | | Standish | ME | 04084 | |
| First Technology | | 228 Northeast Rd | | | | Standish | ME | 04084-6471 | |
| First Technology Eft | | Control Devices Inc | 228 Northeast Rd | | | Standish | ME | 04084 | |
| First Technology Holdings Inc | John D Hertzberg | Hertzberg Pc | 30150 Telegraph Rd Ste 444 | | | Bingham Farms | MI | 48025 | |
| First Technology Holdings Inc and Affiliates and Subsidiaries | John D Hertzberg | 30150 Telegraph Rd Ste 444 | | | | Bingham Farms | MI | 48025 | |
| First Technology Inc | | 28411 Northwestern Hwy Ste 155 | | | | Southfield | MI | 48034 | |
| First Technology Inc | | 228 Northeast Rd | | | | Standish | ME | 04084-6471 | |
| First Technology Inc | | Control Devices Div | 228 Northeast Rd | | | Standish | ME | 04084 | |
| First Technology Safety | | Systems Inc | 47460 Galleon Dr | | | Plymouth | MI | 48170-0319 | |
| First Technology Safety System | | 47460 Galleon Dr | | | | Plymouth | MI | 48170 | |
| First Technology Safety System | | 47460 Galleon Dr | | | | Plymouth | MI | 48170-246 | |
| First Technology Safety Systems Inc | | 47460 Galleon Dr | | | | Plymouth | MI | 48170-0319 | |
| First Trade Inc | | PO Box 309420 | | | | St Thomas | VI | 00803-9420 | |
| First Trade Inc | | 55 11 Curacao Gade | | | | Charlotte Amalie | VI | 008030420 | |
| First Trade Inc | | PO Box 309420 | | | | St Thomas | VI | 008039420 | |
| First Trade Inc | | 55 11 Curacao Gade | | | | Charlotte Amalie | VI | 00803-0420 | |
| First Union Bank | | | | | | Philadelphia | PA | | |
| First Union National Bank | | Corporate Real Estate & Asset | Finance | 201 South College St 7th Fl | | Charlotte | NC | 28288-0166 | |
| First Union National Bank | | Corporate Trust Administration | 10 State House Square | | | Hartford | CT | 06103 | |
| First Union National Bank Corporate Real Estate and Asset | | Finance | 201 South College St 7th Fl | | | Charlotte | NC | 28288-0166 | |
| First Union National Bank Corporate Trust Administration | | 10 State House Square | | | | Hartford | CT | 06103 | |
| First Vehicle Services | | 215 Mckean St | | | | Pittsburgh | PA | 15219 | |
| First Wisconsin Bk Of Racine | | Assignee D&h Flying Service | 4701 Washington | PO Box 081008 | | Racine | WI | 53408 | |
| First Wisconsin Bk Of Racine Assignee D and h Flying Service | | PO Box 081008 | | | | Racine | WI | 53408 | |
| Firstcom Music Inc | | 1325 Capital Pkwy Ste 109 | | | | Carrollton | TX | 75006 | |
| Firstenergy Corp | | 76 S Main St | | | | Akron | OH | 44308-1812 | |
| Firstenergy Services | | PO Box 3622 | | | | Akron | OH | 44309-3622 | |
| Firstenergy Solutions Corp | Bankruptcy Analyst | 395 Ghent Rd | | | | Akron | OH | 44333 | |
| Firstgroup America Inc | | First Vehicle Services | 215 Mckean St | | | Pittsburgh | PA | 15219 | |
| Firth D S | | 46 Burscough Rd | | | | Ormskirk | | L39 2XF | United Kingdom |
| Fischbein Badillo Wagner | | Harding | 909 3rd Ave 17th Fl | | | New York | NY | 10022 | |
| Fischbein Badillo Wagner Harding | | 909 3rd Ave 17th Fl | | | | New York | NY | 10022 | |
| Fischer & Porter | | 4020 S Collier | | | | Indianapolis | IN | 46241 | |
| Fischer & Porter | | C O Ckm Industrial Sales | 8595 Beechmont Ave | | | Cincinatti | OH | 45255 | |
| Fischer & Porter | | C O Bertsch Co | 22475 Heslip Dr | | | Novi | MI | 48375 | |
| Fischer & Porter Co | | Bailey Fischer & Porter | Instrumentaton Div | 125 County Line Rd | | Warmister | PA | 18974-4974 | |
| Fischer & Porter Co | | PO Box 7777 W1170 | | | | Philadelphia | PA | 19175 | |
| Fischer & Porter Co | | 30150 Telegraph Rd Ste 257 | | | | Birmingham | MI | 48010 | |
| Fischer America Inc | | Fischer Automotive Systems | 1084 Doris Rd | | | Auburn Hills | MI | 48326 | |
| Fischer America Inc | | 27117 Pembridge Ln | | | | Farmington Hills | MI | 48331 | |
| Fischer America Inc | | 1084 Doris Rd | | | | Auburn Hills | MI | 48326 | |
| Fischer Bernhard | | 813 South Grosvenor Rd | | | | Rochester | NY | 14618 | |
| Fischer Bonnie | | 3421 Remembrance Rd Nw | | | | Grand Rapids | MI | 49544-2205 | |
| Fischer Canada Stainless Steel | | 190 Frobisher Dr | | | | Waterloo | ON | N2V 2A2 | Canada |
| Fischer Cathryn | | 8170b Forest Hill Cir | | | | Franklin | WI | 53132-9605 | |
| Fischer Custom Comm Inc | | PO Box 5307 | | | | Torrance | CA | 90510 | |
| Fischer Custom Comm Inc | | Addr Chg 12 16 99 | 2917 W Lomita Blvd | | | Torrance | CA | 90505 | |
| Fischer Custom Communications | | 20603 Earl St | | | | Torrance | CA | 90503 | |
| Fischer Dan | | 15754 Stuart Rd | | | | Chesaning | MI | 48616-8434 | |
| Fischer David O | | 4448 Hamilton Way | | | | Gladwin | MI | 48624-8630 | |
| Fischer Douglas | | 4n355 9th Ave | | | | Addison | IL | 60101 | |
| Fischer Erik J & Miranda R | | 2717 Van Buren St | | | | Hudsonville | MI | 49426-9479 | |
| Fischer Erik J & Miranda R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Fischer Franklin & Ford | | 3500 Guardian Bldg | | | | Detroit | MI | 48226-3801 | |
| Fischer Franklin and Ford | | 3500 Guardian Bldg | | | | Detroit | MI | 48226-3801 | |
| Fischer George | | George Fisher Inc | 2882 Dow Ave | | | Tustin | CA | 92780-7258 | |
| Fischer George | | PO Box 515427 | | | | Los Angeles | CA | 90051-6727 | |
| Fischer George Inc | | 2882 Dow Ave | | | | Tustin | CA | 92780 | |
| Fischer Holding Gmbh | Mr Peter Trick | 1084 Doris Rd | | | | Auburn Hills | MI | 48326 | |
| Fischer Imaging | Pauline Wolf | 12300 North Grant St | | | | Thornton | CO | 80241 | |
| Fischer John | | 6240 Washburn Rd | | | | Goodrich | MI | 48438 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1177 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fischer Joseph J | | 17 Kingston Ln | | | | Cheektowaga | NY | 14225-4809 | |
| Fischer K | | 4448 Hamilton Way | | | | Gladwin | MI | 48624 | |
| Fischer Karen | | 5699 Ringle Rd | | | | Unionville | MI | 48767 | |
| Fischer Kathy | | 573 Tanview | | | | Oxford | MI | 48371 | |
| Fischer Kenneth | | 50756 Baltimore | | | | New Baltimore | MI | 48047 | |
| Fischer Lynne C | | 1004 Maple Ridge | | | | Saginaw | MI | 48604-2017 | |
| Fischer Mark | | 145 Ginghamsburg Frederk | | | | Tipp City | OH | 45371 | |
| Fischer Mary | | 292 Willowood Dr | | | | Rochester | NY | 14612 | |
| Fischer Michael | | PO Box 292872 | | | | Kettering | OH | 45429 | |
| Fischer Michael | | 400 Richard Glen | | | | Tipp City | OH | 45371-9355 | |
| Fischer Process Ind | Dave White | 155 Commerce Blvd. | | | | Loveland | OH | 45140 | |
| Fischer Process Ind | Susan Tyler | 155 Commerce Blvd. | | | | Loveland | OH | 45140 | |
| Fischer Process Ind | | Wilson Fischer Equipment | 155 Commerce Blvd | | | Loveland | OH | 45140-7727 | |
| Fischer Process Industries Eft | | 155 Commerce Blvd | | | | Loveland | OH | 45140 | |
| Fischer Raymond | | 320 96th Ave | | | | Holland | MI | 49423 | |
| Fischer Robert | | 1621 Wilson Nw | | | | Walker | MI | 49544 | |
| Fischer Robert | | 8170b Forest Hill Cir | | | | Franklin | WI | 53132-9605 | |
| Fischer Robyn | | 319 Lincoln Pk Blvd | | | | Kettering | OH | 45429 | |
| Fischer Roland | | 34 Benton Rd | | | | Saginaw | MI | 48602-1935 | |
| Fischer Rose | | 7805 Chalet Dr | | | | Saginaw | MI | 48609 | |
| Fischer Shannon | | 136 Bristol St | | | | Adrian | MI | 49221 | |
| Fischer Special Tooling | Kevin Johnson | 7219 Commerce Dr | | | | Mentor | OH | 44060 | |
| Fischer Tech Ltd | | No 12 Loyang Way | | | | Singapore | | 507602 | |
| Fischer Tech Suzhou Co Ltd | | No 288 Tangzhuang Rd Loufeng | 4 Layang Industrial Estate | | | Suzhou | | 215021 | China |
| Fischer Tech Suzhou Co Ltd | | No 288 Tangzhuang Rd Loufeng | North District Hi Tech Dev | | | Suzhou | | 215021 | Chn |
| Fischer Technology Inc | | 750 Marshall Phelps Rd | North District Hi Tech Dev | | | Windsor | CT | 060952199 | |
| Fischer Technology Inc | | 750 Marshall Phelps Rd | | | | Windsor | CT | 06095-2199 | |
| Fischer Technology Inc | | PO Box 40000 Dept 476 | | | | Hartford | CT | 06151-0476 | |
| Fischer Thomas | | 244 Hollybrook Rd | | | | Rochester | NY | 14623 | |
| Fischer Thomas | | 7805 Chalet Dr | | | | Saginaw | MI | 48609 | |
| Fischer Trucking Inc | | PO Box 10014 | | | | Fort Wayne | IN | 46850 | |
| Fiscus Alan | | 4058 S 580 W | | | | Russiaville | IN | 46979 | |
| Fiscus Jr Robert | | 979 S Cedar Hills St | | | | Olathe | KS | 66061 | |
| Fisette James | | 224 Madison St | | | | Vassar | MI | 48768 | |
| Fisette Jeanine | | Pobox 563 | | | | Birch Run | MI | 48415 | |
| Fish & Neave | | 1251 Ave Of The Americas | | | | New York | NY | 10020 | |
| Fish & Richardson Pc | | 225 Franklin St | | | | Boston | MA | 021102804 | |
| Fish and Neave | | 1251 Ave Of The Americas | | | | New York | NY | 10020 | |
| Fish and Richardson Pc | | 225 Franklin St | | | | Boston | MA | 02110-2804 | |
| Fish Donald | | 135 S Maple St | | | | Oak Harbor | OH | 43449 | |
| Fish Marty | | 25 Harbour View Pte | | | | Linwood | MI | 48634 | |
| Fish Michael | | 5485 S Pear | | | | Newaygo | MI | 49337 | |
| Fishbeck Thompson Carr & Huber | | Ftch Analytical | | | | Grand Rapids | MI | 49546 | |
| Fishbeck Thompson Carr & Huber | | 1515 Arboretum Dr Se | 1515 Arboretum Dr Se | | | Grand Rapids | MI | 49546 | |
| Fishbeck Thompson Carr & Huber | | Ftc&h | 1515 Arboretum Dr Se | | | Grand Rapids | MI | 49546 | |
| Fishburn John | | 41 Swallow Dr | | | | Dayton | OH | 45415 | |
| Fisher | | 3170 Walnut Lake Ct | | | | Walled Lake | MI | 48390 | |
| Fisher & Porter Company | | PO Box 7777 W1170 | | | | Philadelphia | PA | 19175 | |
| Fisher Alan | | 1306 Fisher Cir | | | | Utica | MS | 39175-9333 | |
| Fisher Anthony | | 3608b Roosevelt Ave | | | | Middletown | OH | 45044 | |
| Fisher Austin R | | 3307 Bowman Rd | | | | Bay City | MI | 48706-1766 | |
| Fisher Auto Parts | | PO Box 745 | 575 Montreal St | | | Kingston | ON | K7K 3J1 | Canada |
| Fisher Automotive Systems | Peter Trick | 1084 Doris Rd | | | | Auburn Hills | MI | 48326 | |
| Fisher Benjamin | | 120 Stoney Pointe Dr | | | | Springboro | OH | 45066 | |
| Fisher Bernard E | | 6129 Riverview Rd | | | | Vassar | MI | 48768-9611 | |
| Fisher Billy D | | 2800 S County Rd 337 E | | | | Kokomo | IN | 46902-9520 | |
| Fisher Bonnie | | 9290 Jane Ave | | | | Miamisburg | OH | 45342 | |
| Fisher Brenda | | 4530 Lakeview Rd | | | | W Farmington | OH | 44491-9736 | |
| Fisher Bridgett | | 2835 Kensington | | | | Saginaw | MI | 48602 | |
| Fisher Calo Rd Ra Site Trust | | C O James Welch Nbd Bank | PO Box 1686 | | | Elkhart | IN | 46515 | |
| Fisher Calo Rd Ra Site Trust C o James Welch Nbd Bank | | PO Box 1686 | | | | Elkhart | IN | 46515 | |
| Fisher Canada Stainless Steel | | 190 Frobisher Dr | | | | Waterloo | ON | N2V 2A2 | Canada |
| Fisher Cast Global Corporation | Jason R Adams | Torys Llp | 237 Pk Ave | | | New York | NY | 10017-3142 | |
| Fisher Charles | | 2717 Leiby Osborne Rd | | | | Southington | OH | 44470 | |
| Fisher Chester T | | 6570 S Steel Rd | | | | Saint Charles | MI | 48655-8701 | |
| Fisher Christina | | 2220 E Whipp Rd Apt B | | | | Kettering | OH | 45440 | |
| Fisher College | | 430 Court St | | | | Plymouth | MA | 02360 | |
| Fisher College | | 373 Elsbree St | | | | Fall River | MA | 02720 | |
| Fisher College | | Ste 2 | 17 Broadway | | | Taunton | MA | 027803208 | |
| Fisher College Suite 2 | | 17 Broadway | | | | Taunton | MA | 02780-3208 | |
| Fisher Controls | | C O Michigan Instrumentation & | 1821 Austin St | | | Midland | MI | 48642 | |
| Fisher Controls International | | C O Northeast Controls Of Buff | 6000 N Bailey Ste 2b | | | Amherst | NY | 14226 | |
| Fisher Controls International | | PO Box 73735 | | | | Chicago | IL | 60673-7735 | |
| Fisher Controls International | | Emerson Process Management | 12001 Technology Dr Ms Bf05 | | | Eden Prairie | MN | 55344 | |
| Fisher D | | 4355 OBrien Rd | | | | Vassar | MI | 48768 | |
| Fisher Daniel S | | 1917 Rimsdale Dr | | | | Myrtle Beach | SC | 29575-5868 | |
| Fisher Darrick | | 6752 E 100 S | | | | Flora | IN | 46929 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fisher Diesel Injection Serv | | 2903 7th Ave North | | | | Lethbridge | AB | T1H 5C5 | Canada |
| Fisher Dodd B | | 5074 Grayton | | | | Detroit | MI | 48224 | |
| Fisher Donna | | 270 Lovell Court | | | | Flushing | MI | 48433 | |
| Fisher Donna K | | 5504 Chatham Ln | | | | Grand Blanc | MI | 48439-9742 | |
| Fisher Douglas | | 4252 Reading Rd | | | | Dayton | OH | 45420 | |
| Fisher Edward | | 385 Richard Glen Dr | | | | Tipp City | OH | 45371-8827 | |
| Fisher Edward | | 73 Julia Dr | | | | W Alexandria | OH | 45381 | |
| Fisher Edward J | | 193 Rockdale Dr | | | | Amherst | NY | 14228-2842 | |
| Fisher Enterprises Inc | | PO Box 832 | | | | Portage | IN | 46368 | |
| Fisher Eugene | | 367 Atwood Dr | | | | Warren | OH | 44483 | |
| Fisher Eugene A | | 725 Shadowood Ln Se | | | | Warren | OH | 44484-2442 | |
| Fisher Fire Extinguisher Servi | | 236 Oakdale St | | | | Jackson | MS | 39201-6156 | |
| Fisher Fire Extinguisher Svc | | PO Box 3364 | | | | Jackson | MS | 39207-3364 | |
| Fisher Fire Extinguisher Svc | | 236 Oakdale St | | | | Jackson | MS | 39207-3364 | |
| Fisher Fuel Inc | | 3170 Walnut Lake Ct | | | | Walled Lake | MI | 48390 | |
| Fisher Gale | | 8092 S 300 E | | | | Markleville | IN | 46056 | |
| Fisher Galen | | 6999 Castle Dr | | | | Bloomfield Hills | MI | 48301-2916 | |
| Fisher Gary A | | 315 W 1300 N | | | | Alexandria | IN | 46001-8952 | |
| Fisher Gary A | | 1138 South Eight Mile | | | | Kawkawlin | MI | 48631-9722 | |
| Fisher Gary M | | 220 S Lansdown Way | | | | Anderson | IN | 46012-3231 | |
| Fisher Gauge Inc | | Fishercast Div | Route 81 At Coffeen | | | Watertown | NY | 13601 | |
| Fisher Gauge Limited | | 710 Neal Dr | | | | Peterborough | | K9J6Y0009 | Canada |
| Fisher Gauge Limited | | 710 Neal Dr | | | | Peterborough | | K9J6Y0009 | Canada |
| Fisher Gauge Limited | | 710 Neal Dr | | | | Peterborough | | K9J6Y-0009 | Canada |
| Fisher Gauge Ltd | | C O Techman Sales | 352 N Main St Ste 8 | | | Plymouth | MI | 48170 | |
| Fisher Gauge Ltd | | Fishercast | 22419 Fisher Rd | | | Watertown | NY | 13601 | |
| Fisher Gauge Ltd | | PO Box 575 | | | | Watertown | NY | 13601 | |
| Fisher Greg | | 5551 N Olivia Dr | | | | Alexandria | IN | 46001 | |
| Fisher Heinrich | | 2714 Witters St | | | | Saginaw | MI | 48602 | |
| Fisher Helen L | | 1230 N County Rd 500 E | | | | Kokomo | IN | 46901-8332 | |
| Fisher Howard | | 1859 Eileen St | | | | Ypsilanti | MI | 48198-6239 | |
| Fisher Industrial Service Inc | | 402 Webster Chapel Rd | | | | Gadsden | AL | 35905 | |
| Fisher Jack | | 9290 Jane Ave | | | | Miamisburg | OH | 45342-5162 | |
| Fisher Jack V | | 15385 120th Ave | | | | Nunica | MI | 49448-9721 | |
| Fisher Jake | | 232 Carriage Crossing | | | | Middletown | CT | 06457 | |
| Fisher James | | 1982 Oak Orchard River Rd | | | | Waterport | NY | 14571 | |
| Fisher James | | 2433 Anna Clara Ct | | | | Swartz Creek | MI | 48473 | |
| Fisher James D | | 864 Perkinswood Blvd Se | | | | Warren | OH | 44484-4471 | |
| Fisher James E | | 4823 Sheridan Rd | | | | Saginaw | MI | 48601-9301 | |
| Fisher James F | | 1982 Oak Orchard River Rd | | | | Waterport | NY | 14571 | |
| Fisher Jeffrey | | PO Box 113 | | | | Girard | OH | 44420 | |
| Fisher Jennifer | | 137 Greenleaf Mdws Apt D | | | | Rochester | NY | 14612-4328 | |
| Fisher Jody | Fisher Jody | | 390 Baker Rd | | | Churchville | NY | 14428 | |
| Fisher Jody | | 390 Baker Rd | | | | Churchville | NY | 14428 | |
| Fisher Jody | | 27 Union Station Rd | | | | North Chili | NY | 14514 | |
| Fisher Jody | | 27 Union Station Rd | | | | North Chili | NY | 14514 | |
| Fisher John | | 8193 Fawnsbrook Dr | | | | Fishers | IN | 46038 | |
| Fisher John | | 17738 Cedar Brook Dr | | | | Westfield | IN | 46074 | |
| Fisher John P | | 20085 S Carefree Dr | | | | Claremore | OK | 74018 | |
| Fisher Joseph | | 7035 Timberwood Dr | | | | Davison | MI | 48423 | |
| Fisher Jr Paul | | 4273 S Pittsford Rd | | | | Pittsford | MI | 49271 | |
| Fisher Judith | | 193 Rockdale Dr | | | | Amherst | NY | 14228 | |
| Fisher Judith A | | 193 Rockdale Dr | | | | Amherst | NY | 14228-2842 | |
| Fisher Karen K | | 1800 W Markland Ave | | | | Kokomo | IN | 46901-6126 | |
| Fisher Kay | | 1107 Hartman | | | | Mt Morris | MI | 48458-2520 | |
| Fisher Kelly | | 2433 Anna Clara Ct | | | | Swartz Creek | MI | 48473 | |
| Fisher Kenneth A | | 2709 Executive Ct | | | | Kokomo | IN | 46902-3014 | |
| Fisher Kenneth J | | 540 Antelope Dr | | | | Clarkdale | AZ | 86324-3612 | |
| Fisher Larry | | 78 W 550 N | | | | Kokomo | IN | 46901 | |
| Fisher Lawrence | | 7245 Johnson Rd | | | | Flushing | MI | 48433 | |
| Fisher Lisa J | | 4221 Brown St | | | | Anderson | IN | 46013 | |
| Fisher M | | 3 Pershore Rd | | | | Liverpool | | L32 3XA | United Kingdom |
| Fisher Machine Shop Inc | | 3145 Chapel Hill Rd | Add Chg 42903 Cp | | | Utica | MS | 39175 | |
| Fisher Machine Shop Inc | | 3145 Chapel Hill Rd | | | | Utica | MS | 39175 | |
| Fisher Marc A Law Office Of Marc A Fisher | | 2534 Chilton Way | | | | Berkley | CA | 94704 | |
| Fisher Margaret | | 6677 Brandonview Court | | | | Huber Heights | OH | 45424 | |
| Fisher Maris A | | 1628 Executive Dr | | | | Kokomo | IN | 46902-3255 | |
| Fisher Mary | | 516 E Main St | | | | Flora | IN | 46929 | |
| Fisher Maudell | | 214 S Westgate Ave | | | | Columbus | OH | 43204-1981 | |
| Fisher Michael | | 5255 Manhattan Rd | Apt K 7 | | | Jackson | MS | 39206 | |
| Fisher Michael | | 9345 Lake Rd | | | | Otisville | MI | 48463-9713 | |
| Fisher Motie M | | PO Box 764 | | | | Pinch | WV | 25156-0764 | |
| Fisher Nancy | | 221 W Stockdale Street | | | | Flint | MI | 48503 | |
| Fisher Pamela | | 1214 Belle St Se | | | | Warren | OH | 44484-4201 | |
| Fisher Paul | | 2665 Mission Dr | | | | Saginaw | MI | 48603-2867 | |
| Fisher Paul J | | 2160 E Wilson Rd | | | | Clio | MI | 48420 | |
| Fisher Porter | | C O Mv Controls | 111 Confield Ave | | | Randolph | NJ | 07869 | |
| Fisher Richard | | 1404 Red Bird Ct | | | | Kokomo | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fisher Rita | | 110 Suburban Dr | | | | Piedmont | AL | 36272 | |
| Fisher Robert | | 1669 Atlantic Ave | | | | Walworth | NY | 14568 | |
| Fisher Ronald | | 5049 Fisher Rd | | | | Meridian | MS | 39301 | |
| Fisher Ronald R | | 7369 Constitution Blvd | | | | Ft Myers | FL | 33912-0000 | |
| Fisher Ronald R | | 8178 Kensington Blvd Apt 790 | | | | Davison | MI | 48423 | |
| Fisher Rosemount | | PO Box 73869 | | | | Chicago | IL | 60673-7869 | |
| Fisher Rosemount Service | | & Support | 12001 Technology Dr | | | Eden Prairie | MN | 55378 | |
| Fisher Rosemount Service and Support | | PO Box 73869 | | | | Chicago | IL | 60673-7869 | |
| Fisher Rosemount Systems Inc | | Emerson Process | 1821 Austin St | | | Midland | MI | 48642 | |
| Fisher Sandra D | | 2709 Executive Ct | | | | Kokomo | IN | 46902-3014 | |
| Fisher Scientfic Co | | 9999 Veterans Memorial Dr | | | | Houston | TX | 77038 | |
| Fisher Scientific | Brenda Wheeler | PO Box 360153 | Acct 768994001 | | | Pittsburgh | PA | 15250 | |
| Fisher Scientific | Chris Williams | 3970 Johns Creek Circle | Ste 500 | | | Suwanee | GA | 30024 | |
| Fisher Scientific | | Acct 017570 002 | PO Box 404705 | | | Atlanta | GA | 30384-4705 | |
| Fisher Scientific | Gary Barnes | Regional Credit Manager | 2000 Park Ln | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific | Gary Barnes | Regional Credit Manager | 2000 Park Ln | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific | | Liberty Ln | | | | Hampton | NH | 03842 | |
| Fisher Scientific Co | | Fisher Medical Co | Fmly Safety Supply America3 99 | 1801 Gateway Blvd Ste 101 | | Richardson | TX | 75080 | |
| Fisher Scientific Co | | 10700 Rockley Rd | | | | Houston | TX | 77099 | |
| Fisher Scientific Co | | Fisher Safety America Inc | 9999 Veterans Memorial Dr | | | Houston | TX | 77038 | |
| Fisher Scientific Co | | PO Box 405 | | | | Pittsburgh | PA | 15230-0405 | |
| Fisher Scientific Co | | Fiher Safety America | 711 Forbes Ave Rm 610 | | | Pittsburgh | PA | 15219 | |
| Fisher Scientific Co | K Bies | 2000 Pk Ln 5th Fl | | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific Co | Trisha | 585 Alpha Dr | | | | Pittsburgh | PA | 15238 | |
| Fisher Scientific Co | | Leiszs Rd | | | | Leesport | PA | 19533-9735 | |
| Fisher Scientific Co | | 1241 Ambassador Blvd | | | | Saint Louis | MO | 63132 | |
| Fisher Scientific Co | Randy Heintz | 4500 Turnberry Dr. | | | | Hanover Pk | IL | 60133 | |
| Fisher Scientific Co | | 4500 Turnberry Dr Ste A | | | | Hanover Pk | IL | 60133 | |
| Fisher Scientific Co | Sales | 4500 Turnberry Dr Ste A | Acct 752733 001 | | | Hanover Pk | IL | 60103 | |
| Fisher Scientific Co | Cust Service | 4500 Turnberry Dr | | | | Hanover Pk | IL | 60133 | |
| Fisher Scientific Co | Diana | 4500 Turnberry Dr Ste A | Acct 920714 001 | | | Hanover Pk | IL | 60103 | |
| Fisher Scientific Co | | 3970 Johns Creek Ct Ste 500 | | | | Suwanee | GA | 30024 | |
| Fisher Scientific Co | | Adr Chg 11 23 99 Kw | 3970 Johns Creek Ct Ste 500 | | | Suwanee | GA | 30024 | |
| Fisher Scientific Co | K Bies | 2000 Park Ln 5Th Fl | | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific Co | | 325 Bowles Rd | | | | Agawam | MA | 01001 | |
| Fisher Scientific Co | | Domestic Div | 52 Fadem Rd | | | Springfield | NJ | 07081 | |
| Fisher Scientific Co | | International Div | 50 Fadem Rd | | | Springfield | NJ | 07081 | |
| Fisher Scientific Co | | Fisher Service Div | 2822 Walnut Ave St E | | | Tustin | CA | 92680 | |
| Fisher Scientific Co | | 6750 E 46th Ave Dr Ste 600 | | | | Denver | CO | 80216 | |
| Fisher Scientific Co  Fiher Safety America | | 711 Forbes Ave Rm 610 | | | | Pittsburgh | PA | 15219 | |
| Fisher Scientific Co Eft | | 52 Fadem Rd | | | | Springfield | NJ | 07081 | |
| Fisher Scientific Co Fisher Medical Co | | PO Box 360153 | | | | Pittsburgh | PA | 15250-6153 | |
| Fisher Scientific Co Llc | | 105 Gamma Dr | | | | Pittsburgh | PA | 15238 | |
| Fisher Scientific Co Llc | | Safeguard Technologies | 2000 Pk Ln | | | Pittsburgh | PA | 15275-110 | |
| Fisher Scientific Cokok | Custserv | 1600 W Glenlake Ave | | | | Itasca | IL | 60143 | |
| Fisher Scientific Company | | 15 Jetview Dr | | | | Rochester | NY | 14624 | |
| Fisher Sera Cynthia L | | 1515 17th St | | | | Kokomo | IN | 46902-2408 | |
| Fisher Shanda | | 16173 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Fisher Space Pen Co | Lynn Yarbrough | 711 Yucca St | | | | Boulder City | NV | 89005 | |
| Fisher Steven M | | 1628 Executive Dr | | | | Kokomo | IN | 46902-3255 | |
| Fisher Susan | | 4387 S 450 E | | | | Kokomo | IN | 46902 | |
| Fisher Tabitha | | 5 Arms Blvd Apt 1 | | | | Niles | OH | 44446 | |
| Fisher Tanya | | 1021 N Broadway Apt 20 | | | | Dayton | OH | 45407 | |
| Fisher Tech Ltd | | No 12 Loyang Way 4 Loyang | Industrial Estate | | | Singapore | | 507602 | Sgp |
| Fisher Tech Ltd | | No 12 Loyang Way 4 Loyang | Industrial Estate | | | | | 507602 | Singapore |
| Fisher Terrance C | | 8624 Hospital Rd | | | | Freeland | MI | 48623 | |
| Fisher Terrence | | 171 Hedstrom | | | | Amherst | NY | 14226 | |
| Fisher Terry | | PO Box 393 | | | | Brookhaven | MS | 39602 | |
| Fisher Thomas | | 2109 S Van Buren Rd | | | | Reese | MI | 48757-9213 | |
| Fisher Unitech Inc | | 1150 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Fisher Unitech Inc | | 1150 Stephenson Hwy | | | | Troy | MI | 48083-1187 | |
| Fisher Virgil W | | 12854 Sovereign Ln | | | | Fishers | IN | 46038-8872 | |
| Fisher Walette | | 7132 Northview Dr | | | | Lockport | NY | 14094 | |
| Fisher William | | 1584 Monica Ct | | | | Rochester Hls | MI | 48306 | |
| Fisherback Joy | | 6691 Tabby Dr | | | | Huber Heights | OH | 45424 | |
| Fishercast | | 710 Neal Dr | Pps | | | Peterborough | ON | K9J 6X7 | Canada |
| Fishercast Global | | Corporation | 194 Sophia St | | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global  Eft | | Corporation | 194 Sophia St | | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global  Eft Corporation | | PO Box 179 | | | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global Corp | | 710 Neal Dr | | | | Peterborough | ON | K9J 6X7 | Canada |
| Fishercast Global Corp | | 310 Armour Rd | | | | Peterborough | ON | K9H 1Y6 | Canada |
| Fishercast Global Corp | | PO Box 179 | | | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global Corp | | 710 Neal Dr | | | | Peterborough | ON | K9J6X7 | Canada |
| Fishercast Global Corp | | PO Box 179 | | | | Peterborough | ON | K9J 6Y9 | Canada |
| Fishercast Global Corp | | PO Box 179 | | | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global Corp | | PO Box 179 | | | | Peterborough | ON | K9J 6Y9 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1180 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fishercast Global Corp Eft | | PO Box 179 | | | | Peterborough Canada | ON | K9J 6Y9 | |
| Fishercast Global Corp Eft | | 194 Sophia St | | | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global Corporation | | PO Box 179 | | | | Peterborough | ON | K9J 6Y9 | Canada |
| Fishercast Global Eft | | Fmly Fisher Gauge Ltd | 194 Sophia St | | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global Eft | | Corporation | 194 Sophia St | | | Peterborough | ON | K9J 6X9 | Canada |
| Fishers Machine Shop | | 2043 Ne State Rte 7 | | | | Easton | MO | 64443 | |
| Fishers Machine Shop | | 2043 Rt P | | | | Easton | MO | 64443 | |
| Fisherunitech | | 1150 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Fisherunitech Inc | | 1150 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Fishman Corporation | | 192 South St | | | | Hopkinton | MA | 017489937 | |
| Fishman Corporation | Amy Damico | 192 South St | | | | Hopkinton | MA | 01748-9937 | |
| Fishman Corporation | | 192 South St | | | | Hopkinton | MA | 01748 | |
| Fishman Philip Corp | | 192 South St | | | | Hopkinton | MA | 017489937 | |
| Fisk Alloy Wire Inc | | 10 Thomas Rd | | | | Hawthorne | NJ | 07506 | |
| Fisk Alloy Wire Inc | | 10 Thomas Rd | PO Box 26 | | | Hawthorne | NJ | 07507 | |
| Fisk Alloy Wire Inc | | 10 Thomas Rd | | | | Hawthorne | NJ | 07507 | |
| Fisk Alloy Wire F | | PO Box 26 | | | | Hawthorne | NJ | 07507 | |
| Fisk Barbara F | | 2394 Madsen Rd | | | | Saginaw | MI | 48601-9371 | |
| Fisk Barth | | 7703 Creekside Dr | | | | Fishers | IN | 46038 | |
| Fisk Donn | | 4300 Emerald Dr | | | | Bridgeport | MI | 48722 | |
| Fisk Thomas | | 3746 Day Rd | | | | Lockport | NY | 14094-9433 | |
| Fisk Timothy | | 32434 Sheridan | | | | Beverly Hills | MI | 48025 | |
| Fisk University | | Student Accounts | 1000 17th Ave North | | | Nashville | TN | 37208-3051 | |
| Fisk University Student Accounts | | 1000 17th Ave North | | | | Nashville | TN | 37208-3051 | |
| Fiske Brothers Refining Co | | 129 Lockwood St | | | | Newark | NJ | 071054720 | |
| Fiske Brothers Refining Co | | 129 Lockwood St | | | | Newark | NJ | 07105-4720 | |
| Fiso Technologies Inc | | 500 Saint Jein Baptiste Ave St | | | | | PQ | G2E 5R9 | Canada |
| Fiso Technologies Inc | | 500 Saint Jean Baptiste Ave | Office 195 | | | | PQ | G2E 5R9 | Canada |
| Fiso Technologies Inc | | 500 Saint Jean Baptiste Ave | Office 195 | | | Quebec Canada | PQ | G2E 5R9 | Canada |
| Fissel Mark | | 1313 Glenview Circle | | | | Bellefontaine | OH | 43311 | |
| Fiste Michele | | 1028 Bittersweet Dr | | | | New Carlisle | OH | 45344 | |
| Fiste Robert J | | 2135 Martin Ave | | | | Dayton | OH | 45414-3350 | |
| Fiszlewicz Marck | | 1967 Woodson Ct | | | | Dayton | OH | 45459-1347 | |
| Fital Jr Edward | | 22523 Mintdale Rd | | | | Sturgis | MI | 49091 | |
| Fitch Billy | | 188 Lawrence Ave | | | | Columbus | OH | 43228-6103 | |
| Fitch Carol | | 1571 Maple Dr Se | | | | Hubbard | OH | 44425 | |
| Fitch Christine | | 319 7th St | | | | Breckenridge | MI | 48615 | |
| Fitch Christine | | 1085 W Moore Rd | | | | Saginaw | MI | 48601 | |
| Fitch Creig | | 5561 Troy Rd | | | | Springfield | OH | 45502-8132 | |
| Fitch Even Tabin & Flannery | Karl R Fink John F Flannery & Rudy I Kratz | 120 S LaSalle St Ste 1600 | | | | Chicago | IL | 60603-3406 | |
| Fitch Informaiton Inc Hsbc Bank Usa | | PO Box 2488 | | | | Buffalo | NY | 14240-2488 | |
| Fitch Information Inc | | Hsbc Bank Usa | PO Box 2488 | | | Buffalo | NY | 14240-2488 | |
| Fitch Jeremy | | 1085 W Moore Rd | | | | Saginaw | MI | 48601 | |
| Fitch Mary | | 707 Keats Dr | | | | Rochester Hills | MI | 48307 | |
| Fitch Mary E | | 1931 W Havens St | | | | Kokomo | IN | 46901-1856 | |
| Fitch Nancy J | | 8403 Haight Rd | | | | Barker | NY | 14012-9615 | |
| Fitch Ryan | | 707 Keats | | | | Rochester Hills | MI | 48307 | |
| Fitch Wray | | 123 Ford Ave | | | | Rochester | NY | 14606 | |
| Fitchburg State College | | Treasurers Office | 160 Pearl St | | | Fitchburg | MA | 01420 | |
| Fitchburg State College Treasurers Office | | 160 Pearl St | | | | Fitchburg | MA | 01420 | |
| Fitchet David | | 6871 Lockwood Blvd | 3 | | | Boardman | OH | 44512 | |
| Fitchett Debra | | 4516 S Sylvania Ave | | | | Sturtevant | WI | 53177 | |
| Fitchett Mayo | | 4516 Sylvania Ave | | | | Sturtevant | WI | 53177 | |
| Fitchlee Douglas | | 5431 Stone Rd | | | | Lockport | NY | 14094-9466 | |
| Fitchlee Leonard | | 8958 Chestnut Ridge Rd | | | | Middleport | NY | 14105 | |
| Fitchlee Vickie | | 407 Edgebrook Ave | | | | Brookville | OH | 45309 | |
| Fitchpatrick Otis R | | 9664 S 300 E | | | | Amboy | IN | 46911-9466 | |
| Fitchpatrick Phyllis I | | 9664 S 300 E | | | | Amboy | IN | 46911-9466 | |
| Fitchpatrick Tracy | | 5260 Mystic Dr | | | | Huber Heights | OH | 45424 | |
| Fite Fire & Safety | Safety Instrumentation Inc dba Fite Fire & Safety | 3012 W Kentucky Ave | | | | Midland | TX | 79701 | |
| Fite Freeman Linda | | 16933 Cimarron Pass | | | | Noblesville | IN | 46060 | |
| Fite Richard | | PO Box 92 | | | | Orestes | IN | 46063 | |
| Fite Ryan | | 831 Lanyard Dr | | | | Cicero | IN | 46034 | |
| Fitelson David | | 150 Oneta Rd | | | | Rochester | NY | 14617 | |
| Fites Kimberlee | | PO Box 185 | | | | Middletown | IN | 47356 | |
| Fithian Clyde J | | 280 Placid Ct | | | | Anderson | IN | 46013-1051 | |
| Fiti Sunia | | Pobox 7 | | | | Pago Pago | AS | 96799 | |
| Fiting Tena | | 312 Fremont St | | | | Bay City | MI | 48708-7718 | |
| Fitness Techs | | 5600 W Alexis 114 | | | | Sylvania | OH | 43560 | |
| Fits Enterprises Inc | | 11874 Arbor Run | | | | Walton | KY | 41094 | |
| Fittante Carl V | | 7246 S Fork Dr | | | | Swartz Creek | MI | 48473-9759 | |
| Fittante Peter | | 11560 Garrison Rd | | | | Durand | MI | 48429-9708 | |
| Fittings Products Co Llc D/b/a Lake Erie Products Livonia | Scott N Opincar | Mcdonald Hopkins Co Lpa | 600 Superior Ave E Ste 2100 | | | Cleveland | OH | 44114 | |
| Fittipaldo Linda U | | 675 Laurelwood Dr Se | | | | Warren | OH | 44484-2420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fifts Sherry | | 312 Altoona Ave | | | | Attalla | AL | 35954 | |
| Fitz Harris Enterprise | | 4018 S High School Rd | | | | Indianapolis | IN | 46241 | |
| Fitz Keegan Diane | | 6713 Thicket Rd | | | | Sandusky | OH | 44870 | |
| Fitz Patrick Devin | | 5669 Baylor Ave | | | | Austintown | OH | 44515 | |
| Fitz Patrick Sonya | | 5669 Baylor Ave | | | | Austintown | OH | 44515 | |
| Fitzgerald Ben Hill County | | Chamber Of Commerce | 805 S Grant St | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Ben Hill County | | Library | Attn Vacation Reading Program | 123 Main St | | Fitzgerald | GA | 31750 | |
| Fitzgerald Ben Hill County Chamber Of Commerce | | 805 S Grant St | | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Ben Hill County Library | | Attn Vacation Reading Program | 123 Main St | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Ben Hill Policy | | Council For Children& Families | PO Box 5125 | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Ben Hill Policy Council For Childrenand Families | | PO Box 5125 | | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Benhill Dept Of | | Leisure Services | 816 N Main St | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Benhill Dept Of Leisure Services | | PO Box 1074 | | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Brittany | | 2408 W Blvd | | | | Kokomo | IN | 46902 | |
| Fitzgerald Eileen | | 12365 Church Dr | | | | N Huntingdon | PA | 15642 | |
| Fitzgerald Fins Swim Team | | PO Box 1004 | | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Fire Department | | 302 East Central Ave | | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Health Education | | 11 Appletree Ln | | | | Andover | MA | 018104101 | |
| Fitzgerald Health Education | | 11 Appletree Ln | | | | Andover | MA | 01810-4101 | |
| Fitzgerald High School | | Resource Officers | 601 W Cypress St | | | Fitzgerald | GA | 31750 | |
| Fitzgerald High School | | 601 W Cypress St | | | | Fitzgerald | GA | 31750 | |
| Fitzgerald High School Resource Officers | | 601 W Cypress St | | | | Fitzgerald | GA | 31750 | |
| Fitzgerald John | | 355 Westfield St | | | | Rochester | NY | 14619 | |
| Fitzgerald John | | 289 N 7 Mile Rd | | | | Midland | MI | 48640-9049 | |
| Fitzgerald Jr Larry | | 1780 Byron Rd | | | | Lennon | MI | 48449-0000 | |
| Fitzgerald Judith | | 25011 Breezy Point Rd | | | | Wind Lake | WI | 53185 | |
| Fitzgerald Kristen | | 9150 Pine Knorksb Rd | | | | Clarkston | MI | 48348 | |
| Fitzgerald Lisa | | 1691 Upper Mountain Rd | | | | Lewiston | NY | 14092 | |
| Fitzgerald Lynn E | | 7042 Kitson Ne | | | | Rockford | MI | 49341 | |
| Fitzgerald Michael | | 9150 Pine Knob Rd | | | | Clarkston | MI | 48348 | |
| Fitzgerald Patrick M | | 2715 Lakeshore Dr | | | | Gladwin | MI | 48624-7811 | |
| Fitzgerald Sarah | | 1446 Bernwald Ln | | | | Dayton | OH | 45432 | |
| Fitzgerald Scott | | 25011 Breezy Point Rd | | | | Wind Lake | WI | 53185 | |
| Fitzgerald Sheila | | 53 Keble Dr | | | | Old Roan | | L10 3LB | United Kingdom |
| Fitzgerald Timothy | | 5011 Birchwood Farms Dr | | | | Mason | OH | 45040 | |
| Fitzgerald W H Inc | | Rd 1 Box 229 | | | | Youngsville | PA | 16371 | |
| Fitzgerald Water Light & Bond | | Commission | PO Box F | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Water Light & Bond | | PO Box Drawer F | | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Water Light & Bond | | Commission | PO Box F | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Water Light and Bond Commission | | PO Box F | | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Wtr Lgt&bond Com Ga | | Po Drawer F | | | | Fitzgerald | GA | 31750 | |
| Fitzgeraldrozsahegyi Linda | | 11012 Eagle Dr | | | | Kokomo | IN | 46901 | |
| Fitzgerlad Kristen | | 9150 Pine Knob Rd | | | | Clarkston | MI | 48348 | |
| Fitzgibbons Thomas L | | 10856 N Spades Rd | | | | Sunman | IN | 47041 | |
| Fitzhugh Worth William | | 146 Shelter St | | | | Rochester | NY | 14611 | |
| Fitzko Daniel | | 12590 Barnes Rd | | | | Byron | MI | 48418 | |
| Fitzko Emily | | 3510 Holly Ave | | | | Flint | MI | 48506 | |
| Fitzpatrick Alexander | | 44 Bernard St | | | | Freehold | NJ | 07728 | |
| Fitzpatrick Beverly | | 1610 Lawn Ave | | | | Middletown | OH | 45042 | |
| Fitzpatrick Christine | | 4882 Westchester Dr Apt 4 | | | | Austintown | OH | 44515 | |
| Fitzpatrick David L | | 5093 Olive Branch Rd | | | | Plain City | OH | 43064-9588 | |
| Fitzpatrick David R | | 2812 Hamman Dr | | | | Youngstown | OH | 44511-1830 | |
| Fitzpatrick Edward | | 1833 Jean Louise Dr | | | | El Paso | TX | 79927 | |
| Fitzpatrick George N | | 1018 Ashbrooke Ln | | | | Xenia | OH | 45385-1489 | |
| Fitzpatrick Kathryn | | 1670 Edgewood Ln | | | | Milford | MI | 48381 | |
| Fitzpatrick Kevin | | 8493 Chelmsford | | | | Swartz Creek | MI | 48473 | |
| Fitzpatrick Kevin T | | 8015 Belmont Ct | | | | Naples | FL | 34113-2671 | |
| Fitzpatrick Laurence | | 2102 Neill Dr | | | | Sandusky | OH | 44870 | |
| Fitzpatrick Loujean | | 315 W 13th St | | | | Anderson | IN | 46016-1632 | |
| Fitzpatrick Monica | | 35 Benning Pl | | | | Dayton | OH | 45408 | |
| Fitzpatrick Paul | | 5225 Sycamore Hill Dr | | | | New Middletown | OH | 44442 | |
| Fitzpatrick Rachel A | | 151 Lawrence Ln | | | | Chesnee | SC | 29323 | |
| Fitzpatrick Springer | | 1725 Hiawatha Dr Se | | | | Grand Rapids | MI | 49506 | |
| Fitzpatrick Tawanna | | 1006 Powers Ave Unit 2 | | | | Youngstown | OH | 44505 | |
| Fitzpatrick Terrance | | 2489 Bullock Rd | | | | Bay City | MI | 48708 | |
| Fitzpatrick Terry | | 2489 Bullock Rd | | | | Bay City | MI | 48708 | |
| Fitzpatrick Virginia | | 90 Benning Pl | | | | Dayton | OH | 45408 | |
| Fitzpatrick Vivian M | | 556 Carlotta Dr | | | | Youngstown | OH | 44504-1322 | |
| Fitzroy Ann | | 103 Concord | | | | Clinton | MS | 39056 | |
| Fitzroy Sawyers | | 90 Lehigh Ave | | | | Rochester | NY | 14619 | |
| Fitzroy Vines | | 33 Page Ave | | | | Rochester | NY | 14609 | |
| Fitzsimmons Hydraulics Inc | | 4400 Shisler Rd | | | | Clarence | NY | 14031-0476 | |
| Fitzsimmons Hydraulics Inc | | 3247 Vickery Rd | | | | North Syracuse | NY | 13212 | |
| Fitzsimmons Michael | | 3115 7 Oaks Dr | | | | Laura | OH | 45337-9721 | |
| Fitzsimmons Myra S | | 1932 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Fitzsimmons Myra S | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1182 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fitzsimons Manufacturing Co | | 3775 E Outer Dr | | | | Detroit | MI | 48234-2978 | |
| Fitzsimons Manufacturing Co | | 3775 E Outer Dr | | | | Detroit | MI | 48234-293 | |
| Fitzsimons Manufacturing Eft Gulton Ind Div Of Mark Iv Ind | | 3775 E Outer Dr | | | | Detroit | MI | 48234 | |
| Fitzwater Kenneth | | 3623 Winston Ln | | | | W Alexandria | OH | 45381 | |
| Fiumara Nicholas | | 2275 Emerson Rd | | | | Weedsport | NY | 13166-0056 | |
| Five Avco Financial Service | | Acct Of Sandra Y Livingston | Case 93 Ch 4 | | | | | 33536-6094 | |
| Five Avco Financial Service Acct Of Sandra Y Livingston | | Case 93 Ch 4 | | | | | | | |
| Five Star Building | | Enhancements Corp | PO Box 214588 | | | Auburn Hills | MI | 48321 | |
| Five Star Building Enhancement | | 4460 N Elms Rd | | | | Flushing | MI | 48433 | |
| Five Star Building Enhancements Corp | | PO Box 214588 | | | | Auburn Hills | MI | 48321 | |
| Five Star Chevrolet Dealers | | And Whitemand Bankes & Chebot | J Chebot Whiteman Bankes | 232 S 4th St | | Philadelphia | PA | 19106 | |
| Five Star Chevrolet Dealers And Whitemand Bankes and Chebot | | J Chebot Whiteman Bankes | 232 S 4th St | | | Philadelphia | PA | 19106 | |
| Five Star Equipment Inc | | 1300 Dunham Dr | | | | Dunmore | PA | 18512 | |
| Five Star Express | | 224 E Schrock Rd | | | | Westerville | OH | 43081 | |
| Five Star International | | 2131 Hanover Ave | | | | Allentown | PA | 18109-2492 | |
| Five Star International Llc | | 1810 S 19th St | | | | Harrisburg | PA | 17104-3205 | |
| Five Star International Llc | | 1846 N 5th St | | | | Reading | PA | 19601-1202 | |
| Five Star International Llc | | 2818 Market St | | | | York | PA | 17404-5727 | |
| Five Star International Trucks | | 6100 Wattsburg Rd | | | | Erie | PA | 16509-4038 | |
| Five Star Manufacturing Co | Accounts Payable | PO Box 636 | | | | Springfield | TN | 37172 | |
| Five Star Plastics Inc | | 1339 Continental Dr | | | | Eau Claire | WI | 54701 | |
| Five Star Productions | Irish Holt | 430 South Congress Ave | | | | Delray Beach | FL | 33455 | |
| Five Star Products Inc | | 32387 Edward St | | | | Madison Heights | MI | 48071 | |
| Five Star Security | | 3005 Northridge Ste J | | | | Farmington | NM | 87401 | |
| Five Star Tool & Die Ltd | | 375 Arnold St | | | | Wallaceburg | ON | N8A 3P3 | Canada |
| Five Star Tool and Die Ltd | | 375 Arnold St | | | | Wallaceburg | ON | N8A 3P3 | Canada |
| Five Star Tool Co Inc | | 383 Buell Rd | | | | Rochester | NY | 14624 | |
| Five Star Tool Co Inc | | 383 Buell Rd | | | | Rochester | NY | 14624-3123 | |
| Five Winds International Lp | | 626 Meadow Dr | | | | West Chester | PA | 19380 | |
| Fiveash Sharon | | 513 Willow Court Dr | | | | Brandon | MS | 39047 | |
| Fivecoate Eldon | | 4388 S 600 E | | | | Kokomo | IN | 46902 | |
| Fix Patrick | | 7135 Northview Dr | | | | Lockport | NY | 14094 | |
| Fixall Electric Inc | | 737 Butterworth Sw | | | | Grand Rapids | MI | 49504 | |
| Fixall Electric Motor Service | | 737 Butterworth St Sw | | | | Grand Rapids | MI | 49504 | |
| Fixed Asset Software Dot Com | | 747 Blair Blvd | | | | Eugene | OR | 97401 | |
| Fiz Karlsruhe | | Postfach 2465 | 76012 Karlsruhe | | | | | | Germany |
| Fiz Karlsruhe | | Hermann Von Helmholtz Platz 1 | 76344 Eggenstein Leopoldshofen | | | | | | Germany |
| Fizell Edward | | 1403 Peachwood | | | | Flint | MI | 48507 | |
| Fizette Ii Richard | | 4061 Root Rd | | | | Gasport | NY | 14067 | |
| Fizette Valerie | | 10897 Maple Ridge Rd | | | | Medina | NY | 14103 | |
| Fizor Peter | | 1117 Dunstan Rd | | | | Geneva | IL | 60134 | |
| Fizz O Water Company | | 809 N Lewis | | | | Tulsa | OK | 74110-5365 | |
| Fjk Enterpries Ltd Co Eft | | Dba Express Carriers | 3302 Goliad Rd 7 | | | San Antonio | TX | 78223 | |
| Fjk Enterpries Ltd Co Eft Dba Express Carriers | | 9311 San Pedro Ave Ste 1400 | | | | San Antonio | TX | 78216 | |
| Fka Leasing Llc | | 3515 Old Us 23 | | | | Brighton | MI | 48116 | |
| Fka Leasing Llc | | Frank & Emily Gobright | 3515 Old Us 23 | | | Brighton | MI | 48116 | |
| Fki Industries Inc | | Keeler Diecast | 236 Stevens St Sw | | | Grand Rapids | MI | 49507 | |
| Fl Sdu | | PO Box 8500 | | | | Tallahassee | FL | 32314-8500 | |
| Flack Douglas E | | 2280 Hartland Rd | | | | Gasport | NY | 14067-9438 | |
| Flack Jr Allen J | | 6449 Charlotteville Rd | | | | Newfane | NY | 14108-9711 | |
| Flack Larry | | 10191 County Rd 214 | | | | Trinity | AL | 35673 | |
| Fladel Realty Co Inc | | PO Box 1389 | Church St Station | | | New York | NY | 10008 | |
| Fladel Realty Co Inc Po Box 1389 | | Church St Station | | | | New York | NY | 10008 | |
| Fladger Curtis | | 715 Astor Ln | | | | Franklin Pk | NJ | 08823 | |
| Fladger Shawnette | | 12 Tamarack Rd | | | | Somerset | NJ | 08873 | |
| Flagg Canetha | | 4633 Genesee Ave | | | | Dayton | OH | 45406 | |
| Flagg Douglas | | 2909 Coolidge Rd | | | | Conklin | MI | 49403 | |
| Flagg Emily | | 1415 Allbritton Ave | | | | Dayton | OH | 45408 | |
| Flagg Judith | | 48 Harwin Dr | | | | Rochester | NY | 14623 | |
| Flagg Ronald | | 7766 Union School House Rd | | | | Dayton | OH | 45424 | |
| Flagg Sonia | | G3237 Arlene Dr | | | | Flint | MI | 48504 | |
| Flagg Susan A | | 21126 Surfwood Ln | | | | Huntington Beach | CA | 92646 | |
| Flagg Terri | | 236 E Nottingham 2 | | | | Dayton | OH | 45405 | |
| Flagler College | | Business Services | PO Box 1027 | | | St Augustine | FL | 32085-1027 | |
| Flagler College Business Services | | PO Box 1027 | | | | St Augustine | FL | 32085-1027 | |
| Flaherty Bryan | | 6384 Townline Rd | | | | Byron | NY | 14422 | |
| Flaherty F J | | Croxteth House | Ingo Ln | | | Kirby | | L32 4SS | United Kingdom |
| Flaherty Joan | | 2 Boundary Dr | | | | Hunts Cross | | L250QD | United Kingdom |
| Flaherty L H Co Inc | | 1577 Jefferson Ave Se | | | | Grand Rapids | MI | 49507-1757 | |
| Flaherty Merri A | | 117 2nd St | | | | Tipton | IN | 46072-1809 | |
| Flahive James | | 9859 E 96th Pl | | | | Tulsa | OK | 74133 | |
| Flak Karie | | 111 Amberwood Court | | | | Boardman | OH | 44512 | |
| Flak Thomas | | 111 Amberwood Ct | | | | Boardman | OH | 44512 | |
| Flambeau Corp | | Flambeau Southeast | 1330 Atlanta Hwy | | | Madison | GA | 30650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Flambeau Corp | | Flambeau Plastics Div | 801 Lynn Ave | | | Baraboo | WI | 53913 | |
| Flambeau Corp | | C O Detroit Sales & Engineerin | 2001 Ctrpoint Pky Ste 103 | | | Pontiac | MI | 48341-3147 | |
| Flambeau Inc | | Flambeau Plastics Div | 801 Lynn Ave | | | Baraboo | WI | 53913 | |
| Flambeau Inc | | 801 Lynn Ave | | | | Baraboo | WI | 53913 | |
| Flambeau Inc | | Flambeau Plastics Div | 801 Lynn Ave | | | Baraboo | WI | 53913 | |
| Flambeau Inc | | Flambeau Plastics Div | PO Box 1450 Nw 5581 | | | Minneapolis | MN | 55485-5581 | |
| Flambeau Inc Eft | | PO Box 78306 | | | | Milwaukee | WI | 53278-0306 | |
| Flambeau Products Corp | | PO Box 97 | 15945 Val Plast St | | | Middlefield | OH | 44062 | |
| Flambeau Products Corp Eft | | PO Box 345 | | | | Milwaukee | WI | 53278 | |
| Flambeau Southeast | | PO Box 916 | | | | Madison | GA | 30650 | |
| Flambeau Southwest | Accounts Payable | PO Box 916 | | | | Madison | GA | 30650 | |
| Flambo Antionette | | 1803 E Broad St | | | | Gadsden | AL | 35903 | |
| Flambo Rachel | | 114a Crabapple Ln | | | | Forrestdale | AL | 35214 | |
| Flame Enterprises Inc | | 21500 Gledhill St | | | | Chatsworth | CA | 91311 | |
| Flame J & L Courier Inc | | PO Box 901714 | | | | Cleveland | OH | 44190-1714 | |
| Flame j and L Courier Inc | | PO Box 901714 | | | | Cleveland | OH | 44190-1714 | |
| Flame Out | | Fire Extinguisher Co | 210 S Blake | | | Olathe | KS | 66061 | |
| Flame Out Fire Extinguisher Co | | 210 S Blake | | | | Olathe | KS | 66061 | |
| Flame Spray Industries Inc | | 1 Sintsink Dr E | | | | Port Washington | NY | 11050 | |
| Flamerite Ltd | | Flamerite Ho | | | | Stockport | | SK1 3LF | United Kingdom |
| Flaming River Industries Inc | | 800 Poertner Dr | | | | Berea | OH | 44017-2936 | |
| Flaminio Keith | | 3952 North Field Dr | | | | Bellbrook | OH | 45305 | |
| Flaminio Lori | | 3952 North Field Dr | | | | Bellbrook | OH | 45305 | |
| Flaminio Matthew | | 42303 Joyce Ln | | | | Novi | MI | 48377 | |
| Flaminio William | | 1401 Windsor Way | | | | Racine | WI | 53406-2824 | |
| Flamm Boroff & Bacine | | 925 Harvest Dr | Ste 220 | | | Blue Bell | PA | 19422 | |
| Flammger Eugene | | 13943 Ridge Rd | | | | Albion | NY | 14411 | |
| Flanagan Darryl | | 3284 Red Fox Run | | | | Warren | OH | 44485 | |
| Flanagan Diane | | 1124 Wind Ridge Dr | | | | El Paso | TX | 79912 | |
| Flanagan James P | | 1124 Wind Ridge Dr | | | | El Paso | TX | 79912-7461 | |
| Flanagan Jason | | 18 Acton St | | | | Rochester | NY | 14615 | |
| Flanagan Paul | | 5746 Chukar Dr | | | | Dayton | OH | 45424 | |
| Flanagan Pya | | 964 Mann Ave | | | | Flint | MI | 48503 | |
| Flanagan Steven | | 1448 Solak Ct | | | | St Joseph | MI | 49085 | |
| Flanagin Raymond L | | 1417 Neubert Ave | | | | Flint | MI | 48507-1528 | |
| Flanery John R | | 2101 Hideway Cove | | | | Destin | FL | 32550 | |
| Flanery Mary K | | 106 Turnberry Ct Ne | | | | Warren | OH | 44484-5537 | |
| Flanery Mary K | | 106 Turnberry Ct Ne | | | | Warren | OH | 44484-5537 | |
| Flanigan Carlos | | PO Box 2365 | | | | Cullman | AL | 35056 | |
| Flanigan John M | | 2214 W Falmouth Ave | | | | Anaheim | CA | 92801-1535 | |
| Flanigan Kenneth | | 138 Susan Ct | | | | Niles | OH | 44446 | |
| Flanigan Kimberly | | 248 Riverview Ave | | | | Newton Falls | OH | 44444 | |
| Flanigan Roosevelt | | 831 Reynolds Ln | | | | Wichita Falls | TX | 76301-7211 | |
| Flanigan Tom | | 5940 Waterview Dr | | | | Hilliard | OH | 43026 | |
| Flanigan William | | 5940 Waterview Dr | | | | Hilliard | OH | 43026-9174 | |
| Flanners Audio & Video Inc | | 16271 W Lincoln Ave | | | | New Berlin | WI | 53151-2834 | |
| Flannery I | | 74 Richard Kelly Dr | | | | Liverpool | | L48TH | United Kingdom |
| Flannery Maja M | | Dba Flannery Financial Analysi | 1116 Tudor Rd | | | Dayton | OH | 45419 | |
| Flannery Maja M Dba Flannery Financial Analysi | | 1116 Tudor Rd | | | | Dayton | OH | 45419 | |
| Flannery Michael | | 4511 Poplar Creek Rd | | | | Vandalia | OH | 45377 | |
| Flannigan Electric Co Inc | | 1820 S West St | | | | Jackson | MS | 39201-6431 | |
| Flanningan Electric Co Inc | | 1820 S W St Ext | PO Box 8657 | | | Jackson | MS | 39284-8657 | |
| Flarey Anthony | | 1520 Sunny Estates Dr | | | | Niles | OH | 44446 | |
| Flasche Lee | | 1709 W Walnut St | | | | Kokomo | IN | 46901 | |
| Flasck Lawrence D | | 445 Greenbriar Dr | | | | Cortland | OH | 44410-1655 | |
| Flasck Michael A | | 437 Greenbriar Dr | | | | Cortland | OH | 44410-1655 | |
| Flash Delivery Service | | 3939 Michigan Ne | | | | Grand Rapids | MI | 49525-3401 | |
| Flash Electronics | Debbie Baldwin | 4050 Starboard Dr | | | | Fremont | CA | 94538 | |
| Flashfold Packaging Group | Karen Jordan | PO Box 11467 | | | | Fort Wayne | IN | 46858-1467 | |
| Flask Jr Charles | | 276 Aspen Dr Nw | | | | Warren | OH | 44483-1183 | |
| Flask Lucille A | | 1246 Kenmore Ave Se | | | | Warren | OH | 44484-4356 | |
| Flask Phyllis | | 7050 Downs Rd Nw W | | | | Warren | OH | 44481-9413 | |
| Flask Stephen | | 7050 Downs Rd Nw | | | | Warren | OH | 44481-9413 | |
| Flask Vincent | | 957 Hazelwood Se | | | | Warren | OH | 44485 | |
| Flask Vincent J | | 2268 Linda Dr Nw | | | | Warren | OH | 44485-1703 | |
| Flask William | | 1085 Fox Den Trail | | | | Canfield | OH | 44406 | |
| Flaska Dale | | 424 E Mt Garfield Rd | | | | Norton Shores | MI | 49441 | |
| Flatbed Express Llc | | 6947 Route 60 South | | | | Cassadaga | NY | 14718 | |
| Flateau John A | | 9622 Canden Circle | Apt 206 | | | Taylor | MI | 48180 | |
| Flaten Kevin | | 977 Atlantic Ave Apt 692 | | | | Columbus | OH | 43229 | |
| Flathau Iii William H | | 3531 Christy Way W | | | | Saginaw | MI | 48603-7227 | |
| Flathau Kami | | 803 Plainfield Ct | | | | Saginaw | MI | 48609 | |
| Flatley Co Commercial Division | | PO Box 850168 | | | | Braintree | MA | 02185-0168 | |
| Flatley Company | | Commercial Division | PO Box 850168 | | | Braintree | MA | 02184 | |
| Flatt David | | 6181 Senate Circle | | | | E Amherst | NY | 14051 | |
| Flatt Shawn | | 215 Marview St | | | | Vandalia | OH | 45377 | |
| Flattery James | | 8090 Farmcrest St | | | | Freeland | MI | 48623-9507 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Flattery William | | 13655 W Fergus | | | | Chesaning | MI | 48616 | |
| Flatts Michael | | R4 Quincy Circle | | | | Dayton | NJ | 088109804 | |
| Flaty Leonard | | 4107 Colter Dr | | | | Kokomo | IN | 46902-4493 | |
| Flaty Susan L | | 4107 Colter Dr | | | | Kokomo | IN | 46902-4493 | |
| Flauding James D | | 1307 Lake Valley Dr | | | | Fenton | MI | 48430-1244 | |
| Flauding Terrill | | 1307 Lake Valley Dr | | | | Fenton | MI | 48430 | |
| Flaugher David | | 9331 Litzen Rd | | | | Copemish | MI | 49625 | |
| Flaugher Jr V | | 2010 Stewart Rd | | | | Xenia | OH | 45385 | |
| Flaugher Recycling Inc | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| Flaute Kevin | | 666 Burntwood Dr | | | | Beavercreek | OH | 45430 | |
| Flaute Thomas | | 465 Clareridge Ln | | | | Centerville | OH | 45458 | |
| Flauto Lisa | | 665 Saddlebrook Dr | | | | Boardman | OH | 44512 | |
| Flayler Kenneth C | | 225 Deer Trail Dr | | | | Springboro | OH | 45066-9547 | |
| Flc Manufacturing | Jim Ziegler | 1700 Wildwood Ave | | | | Jackson | MI | 49202 | |
| Fleck Company Inc | | PO Box 691519 | | | | Cincinnati | OH | 45269-1519 | |
| Fleck Daniel | | 10592 Mi State Rd 52 | | | | Manchester | MI | 48158 | |
| Fleck Jeffrey L | | 217 Hazel St | | | | Niles | OH | 44446-4012 | |
| Fleck Jennifer | | 1213 Oak Cluster Dr | | | | Howell | MI | 48855-7355 | |
| Fleck Research | | Div Of Global Connector | Research Group | 501 N Golden Cir Ste 200 | | Santa Ana | CA | 92705 | |
| Flederbach Lynda | | 5256 W 80 South | | | | Kokomo | IN | 46901 | |
| Flederbach Mark | | 5256 W Co Rd 80 S | | | | Kokomo | IN | 46901 | |
| Fleenor Brian | | 1055 Deer Run Trail | | | | Marblehead | OH | 43440 | |
| Fleenor Melinda | | 5004 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Fleenor Richard E | | 2817 Sancho Panza Ct | | | | Punta Gorda | FL | 33950-6353 | |
| Fleenor Roger | | 162 Mountair Dr | | | | Vandalia | OH | 45377 | |
| Fleer Mark | | 1316 Alder Dr | | | | Saginaw | MI | 48603 | |
| Flees Jeanne | | 4008 W Kiehnau Ave | | | | Milwaukee | WI | 53209 | |
| Fleet & Ind Supply Center | Beverly Quevedo | Code Regional Contracting | Dept | 1942 Gaffney St Ste 100 | | Pearl Harbor | HI | 96960-4549 | |
| Fleet & Ind Supply Ctr | | Code 2011cm | 467 W St | | | Bremerton | WA | 98314-5100 | |
| Fleet Bank Csppu | | PO Box 30225 | | | | Hartford | CT | 06150 | |
| Fleet Capital Corp | | 1 Constitution Plaza | | | | Hartford | CT | 06103 | |
| Fleet Capital Corporation | | One Financial Plaza 5th Fl | | | | Providence | RI | 029032305 | |
| Fleet Capital Corporation | | One Financial Plaza 5th Fl | | | | Providence | RI | 02903-2305 | |
| Fleet Fueling | | PO Box 6293 | | | | Carol Stream | IL | 60197-6293 | |
| Fleet Janice | | 37565 Amrhein | | | | Livonia | MI | 48150-1011 | |
| Fleet Logistics | | PO Box 150290 | | | | Ogden | UT | 84415 | |
| Fleet Logistics | c/o Stinson Morrison Hecker LLP | Donald C Ramsay | 9 Corporate Woods Ste 450 | 9200 Indian Creek Pkwy | | Overland Park | KS | 66210 | |
| Fleet Logistics Div Glenn National Carrier Inc | | C o Transportation Alliance Bk | PO Box 150290 | | | Ogden | UT | 84415-9902 | |
| Fleet Logistics Llc | | Hld Per D Jones Dcn 11447757 | 1 Woodswether Rd | Rmt Add Chg 9 27 04 Cm | | Kansas City | KS | 66118 | |
| Fleet Logistics Llc | | Fleet Logistics | 1 Woodswether Rd | | | Kansas City | KS | 66118 | |
| Fleet Michael | | 109 Appian Way | | | | Anderson | IN | 46013 | |
| Fleet Mortgage Group | | PO Box 1169 | | | | Milwaukee | WI | 53201 | |
| Fleet National Bank | | 111 Westminster St | | | | Providence | RI | 02903 | |
| Fleet National Bank Of | | Connecticut | 777 Main St | | | Hartford | CT | 06115 | |
| Fleet National Bank Of Connecticut | | 777 Main St | | | | Hartford | CT | 06115 | |
| Fleet Parts Inc | | 700 Dermody Way | | | | Sparks | NV | 89431-5734 | |
| Fleet Service Inc | | 52405 Grand River | | | | New Hudson | MI | 48165 | |
| Fleet Service Inc | | PO Box 216 | | | | New Hudson | MI | 48165-0216 | |
| Fleet Services | | PO Box 6293 | | | | Carol Stream | IL | 60197-6293 | |
| Fleet Services Inc | | 3520 E Miraloma Ave | | | | Anaheim | CA | 92806-2103 | |
| Fleet Support Limited | Andy Crawford | 9 Dock Project Office Pp112 | Hm Naval Base | | | Portsmouth Hants | | PO1 3NJ | United Kingdom |
| Fleetcor Technologies | | PO Box 11407 | | | | Birmingham | AL | 35246-0975 | |
| Fleeton Barbara | | 1100 Boardman Canfield B48 | | | | Boardman | OH | 44512 | |
| Fleetpride | | PO Box 20015 | | | | Portland | OR | 97230 | |
| Fleetpride | | Middle Atlantic Region | PO Box 11567 | | | Birmingham | AL | 35202-1567 | |
| Fleetpride Inc | | 424 S Port Ave | | | | Corpus Christi | TX | 78469 | |
| Fleetpride Inc | | City Truck & Tailer | PO Box 2835 | | | Decatur | AL | 35602 | |
| Fleetpride Inc | | 84 Accord Pk Dr | | | | Norwell | MA | 02061 | |
| Fleetpride Middle Atlantic Region | | PO Box 11567 | | | | Birmingham | AL | 35202-1567 | |
| Fleetpride Southwest Region | Accounts Payable | PO Box 9156 | | | | Corpus Christi | TX | 78469-9156 | |
| Fleetsource | | 423 County Rd | PO Box R | | | Cliffwood | NJ | 07721 | |
| Fleetsource | Mr Harry Dorwarder | 423 County Rd Box R | | | | Cliffwood | NJ | 07721 | |
| Fleetwood Tool & Gage Inc | | 39050 Webb Court | | | | Westland | MI | 48185 | |
| Fleetwood Tool & Gage Inc | | 39050 Webb Ct | | | | Westland | MI | 48185 | |
| Fleetwood Tool and Gage Inc | | 39050 Webb Court | | | | Westland | MI | 48185 | |
| Flegal Roxane | | 377 North Ave | | | | N Tonawanda | NY | 14120 | |
| Flegal Thomas | | 377 North Ave | | | | N Tonawanda | NY | 14120-6729 | |
| Flege Steven | | 7867 Lockport Blvd | | | | Centerville | OH | 45459 | |
| Flegler David | | 12640 Cardinal Crest Dr | | | | Brookfield | WI | 53005 | |
| Flehr Hohback Test Albritton | | & Herbert | 4 Embarcadero Ctr Ste 3400 | | | San Francisco | CA | 94111-4187 | |
| Flehr Hohback Test Albritton and Herbert | | 4 Embarcadero Ctr Ste 3400 | | | | San Francisco | CA | 94111-4187 | |
| Fleig Henry M | | 151 Path Ln | | | | Bluefield | WV | 24701 | |
| Fleig James Christopher | | Cnc Services | 1075 Middle Rd | | | Middlesex | NY | 14507 | |
| Fleischer Kathleen | | 606 N Main St | | | | Niles | OH | 44446 | |
| Fleischer Richard | | 2238 Ornerstone Dr | | | | Cortland | OH | 44410 | |
| Fleischer Robert | | 1753 Mcdowell St | | | | Sharon | PA | 16146 | |
| Fleischer Steven | | 757 Foxhall | | | | Bloomfield Hills | MI | 48304 | |
| Fleischman Jim | | J Fleischman Advertising | 2315 W Applewood Ln | | | Milwaukee | WI | 53209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fleischman Jim | | Fleischman J Advertising | 2315 W Applewood Ln | | | Milwaukee | WI | 53209 | |
| Fleischman Jim J Fleischman Advertising | | 2315 W Applewood Ln | | | | Milwaukee | WI | 53209 | |
| Fleischman John | | 3105 W Franklin Ter | | | | Franklin | WI | 53132-8405 | |
| Fleischman Russell | | 28 Fairway Dr | | | | Lockport | NY | 14094 | |
| Fleisher Matthew | | 931 Patterson Rd | | | | Dayton | OH | 45419 | |
| Fleming & Fleming | | 607 Wildwood Ave | | | | Jackson | MI | 49201 | |
| Fleming Angie | | 822 Sunnyview Ave | | | | Dayton | OH | 45406 | |
| Fleming Anthony | | 4274 Scenic Dr E | | | | Saginaw | MI | 48603-9660 | |
| Fleming Cal Landscaping & Tre | | 29725 Groesbeck Hwy | | | | Roseville | MI | 48066-1940 | |
| Fleming Carolyn | | 7372 E Main St | | | | Lima | NY | 14485 | |
| Fleming Charles | | 927 91st St | | | | Niagara Falls | NY | 14304 | |
| Fleming Company | | 1200 W Sunset Dr | | | | Waukesha | WI | 53189-8512 | |
| Fleming Darryl | | 3912 Co Rd 92 | | | | Moulton | AL | 35650 | |
| Fleming David | | 1024 Hampshire Rd | | | | Dayton | OH | 45419 | |
| Fleming Derek | | 252 Co Rd 238 | | | | Moulton | AL | 35650 | |
| Fleming Felicia | | 3271 Arlene Ave | | | | Dayton | OH | 45406 | |
| Fleming Fennel | | 12326 County Rd 236 | | | | Moulton | AL | 35650 | |
| Fleming Gary | | 325 Island Dr | | | | Beaverton | MI | 48612 | |
| Fleming James A | | 11838 National Dr | | | | Riverside | CA | 92503 | |
| Fleming Jerry | | 9111 Dodge Rd | | | | Otisville | MI | 48463 | |
| Fleming John | | 1116 Sandra St Sw | | | | Decatur | AL | 35601 | |
| Fleming Johnnie H | | 118 Barrett St | | | | Edwards | MS | 39066-9783 | |
| Fleming Joseph A | c/o Adorno & Yoss | Thomas L Peterson | Ste 450 | 1000 Vermont Ave Nw | | Washington | DC | 20005 | |
| Fleming Joseph A | Thomas L Peterson Esq | Adorno & Yoss Llp | 1000 Vermont Ave NW Ste 450 | | | Washington | DC | 20005 | |
| Fleming Joseph A | Thomas L Peterson Esq | Adorno & Yoss Llp | 1000 Vermont Ave Nw | Ste 450 | | Washington | DC | 20005 | |
| Fleming Keli | | 2626 E Pk Ave | Apt 2101 | | | Tallahassee | FL | 32301 | |
| Fleming Kevin | | 2011 Lancaster Ave Sw | | | | Decatur | AL | 35603 | |
| Fleming Larry | | 5652 Troy Villa Blvd | | | | Huber Heights | OH | 45424 | |
| Fleming Lloyd | | 5501 Hwy 80 W Pk Wind 23 | | | | Jackson | MS | 39209 | |
| Fleming Mark P | | 141 Beyerlein St | | | | Frankenmuth | MI | 48734-1501 | |
| Fleming Max | | 1092 County Rd 134 | | | | Town Creek | AL | 35672 | |
| Fleming Melinda | | 522 Mace St | | | | Canton | MS | 39046 | |
| Fleming Mf | | 13 Melling Dr | | | | Liverpool | | L32 1TT | United Kingdom |
| Fleming Michelle | | 471 Clearmont Dr | | | | Youngstown | OH | 44511 | |
| Fleming Nancy | | 2025 River Valley Dr | | | | Caro | MI | 48723 | |
| Fleming Raymond H | | 4635 East Wilkerson Rd | | | | Owosso | MI | 48867 | |
| Fleming Ronald | | 3036 Canterbury Dr | | | | Bay City | MI | 48706-9241 | |
| Fleming Ronald Lewis | | Ron Fleming Video Productions | 1512 E Concord St | | | Orlando | FL | 32803 | |
| Fleming Ronny | | 6950 County Rd 131 | | | | Town Creek | AL | 35672 | |
| Fleming T F | | 32 Cherryfield Dr | | | | Liverpool | | L32 9PA | United Kingdom |
| Fleming Terry W | | 3660 Gulf Of Mexico Driv | Apt 302 A | | | Longboat Key | FL | 34228-2837 | |
| Fleming Thomas | | 394 Bennett St | | | | N Tonawanda | NY | 14120 | |
| Fleming V M | | 8a Charterhouse Close | | | | Liverpool | | L25 8SD | United Kingdom |
| Flemings Comfort Footware | | 5914 South Lewis | | | | Tulsa | OK | 74105 | |
| Flemings Jackie G | | 1340 Spencer St Ne | | | | Grand Rapids | MI | 49505-5564 | |
| Flemings Jr George C | | 1340 Spencer St Ne | | | | Grand Rapids | MI | 49505-5564 | |
| Flemings Mary | | 627 Oakland Sw | | | | Grand Rapids | MI | 49503 | |
| Flemings Reginald | Reginald Flemings | 2330 182nd Pl Apt 2 | | | | Lansing | IL | 60438 | |
| Flemings Reginald | | 4222 Lindenwood Dr | | | | Matteson | IL | 60443 | |
| Flemish Investments Inc | | Pierres Quickprint | 1005 Cleveland Rd | | | Sandusky | OH | 44870-4035 | |
| Flemming Ciara | | 4741 Village Dr | | | | Jackson | MS | 39206 | |
| Flemming Ciara K | | 4741 Village Dr | | | | Jackson | MS | 39206-3212 | |
| Flemming James R | | 10015 Sunrise Dr | | | | Grand Blanc | MI | 48439-9435 | |
| Flemming Robert L | | 4741 Village Dr | | | | Jackson | MS | 39206-3212 | |
| Flemmings Frances T | | PO Box 20284 | | | | Jackson | MS | 39289-1284 | |
| Flender Power Transmission Inc | | 215 Shields Ct Unit 4 6 | | | | Markham  Canada | ON | L3R 8B2 | Canada |
| Flender Power Transmission Inc | | 215 Shields Ct Unit 4 6 | | | | Markham | ON | L3R 8B2 | Canada |
| Flenoury Dwayne | | 1260 Julia Dr | | | | Lordstown | OH | 44481 | |
| Fler William D | | PO Box 996 | | | | Baldwin | MI | 49304-0000 | |
| Fles Thomas | | 504 Country View Ln | | | | Fremont | MI | 49412 | |
| Flesch Gordon Co Inc | | 5655 Venture Dr | | | | Dublin | OH | 43017 | |
| Flesch Gordon Company Inc | | Ofc Leasing | 5655 Venture Dr | | | Dublin | OH | 43017 | |
| Flesher Fabrication | Larry Bergr | 401 E Fillmore St | | | | Colorado Spring | CO | 80907 | |
| Flesher Mary A | | 17404 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Flesher Ralph | | 5700 S 100 W | | | | Pendleton | IN | 46064 | |
| Flesses William | | 221 Hanover Court | | | | Bowling Green | KY | 42101 | |
| Fletcher Carl | | 1483 Country Way | | | | Anderson | IN | 46012 | |
| Fletcher Charles | | 144 Medford St Apt E | | | | Dayton | OH | 45410 | |
| Fletcher Chrysler Products Inc | | Us 31 North | 3099 N Morton St | | | Franklin | IN | 46131 | |
| Fletcher Crystal | | 725 Maplehurst Ave | | | | Dayton | OH | 45407 | |
| Fletcher Csi | | PO Box 1061 | | | | Williston | VT | 05495 | |
| Fletcher Dawn | | 54516 Sweetwood | | | | Shelby Twp | MI | 48315 | |
| Fletcher Debra | | 7065 Meisner Rd | | | | China | MI | 48054 | |
| Fletcher Debra | | 7065 Meisner Rd | | | | China | MI | 48054 | |
| Fletcher European Containers | | Finedon Rd Industrial Estate | 49 51 Sanders Rd | | | Wellingborough | | NN84NL | United Kingdom |
| Fletcher Floyd | | PO Box 554 | | | | Peru | IN | 46970 | |
| Fletcher Glenn | | 9787 Hollansburg Sampson Rd | | | | Arcanum | OH | 45304 | |
| Fletcher Gordon | | 2782 Main St | | | | Newfane | NY | 14108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fletcher Group | | 322 S Main St | | | | Greenville | SC | 29601 | |
| Fletcher Jace | | 2135 Neff Rd | | | | Dayton | OH | 45414 | |
| Fletcher Jack | | 3645 Swigart Rd | | | | Dayton | OH | 45440 | |
| Fletcher Johnson | | 1104 Holtslander Ave | | | | Flint | MI | 48505 | |
| Fletcher Jr Lawson | | 1522 Cypress St Se | | | | Decatur | AL | 35601-3363 | |
| Fletcher Karen | | 401 Nbentley Ave | | | | Niles | OH | 44446 | |
| Fletcher Kimberly | | 5559 Draughn Dr | | | | Jackson | MS | 39209 | |
| Fletcher Marvin L | | 5075 Smokey Rd | | | | Williamsburg | OH | 45176-9589 | |
| Fletcher Mary | | 614 Westbrook Dr Sw | | | | Decatur | AL | 35603-1928 | |
| Fletcher Maurice | | 742 Sayre | | | | Dayton | OH | 45417 | |
| Fletcher Melanie | | 5631 Requarth Rd | | | | Greenville | OH | 45331 | |
| Fletcher Melissa | | 6504 Green Meadow Rd | | | | Huntsville | AL | 35810 | |
| Fletcher Mountain Group Inc | | 30 Commerce St | | | | Williston | VT | 05495 | |
| Fletcher Oil Co Inc | | 800 Marquette | | | | Bay City | MI | 48706-4086 | |
| Fletcher Oil Co Inc | | PO Box 625 | | | | Bay City | MI | 48707 | |
| Fletcher Patricia | | 4630 Lacy Creek Rd | | | | Campton | KY | 41301 | |
| Fletcher Paul | | 5 Gleave Crescent | | | | Everton | | L6 2PF | United Kingdom |
| Fletcher Renita | | 1129 Windsor Ave | | | | Dayton | OH | 45407 | |
| Fletcher Richard | | 2926 Ga Hwy 32 | | | | Chula | GA | 31733 | |
| Fletcher Robert B | | 1004 Bills Creek Rd | | | | Alexandria | IN | 46001-2631 | |
| Fletcher Robin | | 84 Cedar Rd | | | | Cheektowaga | NY | 14215 | |
| Fletcher Sr Joseph | | PO Box 1305 | | | | Athens | AL | 35612-6305 | |
| Fletcher Sr Micheal | | 947 Stolz Ave | | | | Dayton | OH | 45408 | |
| Fletcher William E | | 6742 Wimbledon Dr | | | | Zionsville | IN | 46077-9157 | |
| Fletcher Willie | | General Delivery | | | | Elkton | TN | 38455-9999 | |
| Fletter Holliman | | PO Box 20624 | | | | Jackson | MS | 39289 | |
| Fleur De Lis Flowers | | 110 West Satsuma Ave | | | | Foley | AL | 36535 | |
| Fleury Melissa | | 2710 Rachel Dr Sw | | | | Warren | OH | 44481 | |
| Flewelling Andrea | | 1421 Avondale St | | | | Sandusky | OH | 44870 | |
| Flewelling Dale | | 1421 Avondale | | | | Sandusky | OH | 44870 | |
| Flex Cable  Eft Div Of Balaguer Corp | | Div Of Balaguer Corp | 1749 Northwood | | | Troy | MI | 48084 | |
| Flex Cable Eft | | Div Of Balaguer Corp | 1749 Northwood | | | Troy | MI | 48084 | |
| Flex Force Inc | | Dividend Personnel Services In | 2107 Kemp Blvd | | | Wichita Falls | TX | 76309-4300 | |
| Flex Hose Co Inc | | 6801 Crossbow Dr | | | | East Syracuse | NY | 13057 | |
| Flex Hose Company Inc | | 6801 Crossbow Dr | | | | East Syracuse | NY | 13057 | |
| Flex Inc | | 7300 Industrial Pk Blvd | | | | Mentor | OH | 44060 | |
| Flex Incorporated | | 7300 Industrial Pk Blvd | | | | Mentor | OH | 44060 | |
| Flex International Usa Inc | Accounts Payable | PO Box 640850 | | | | San Jose | CA | 95131 | |
| Flex Line Automation | Ron Woodworth | 3628 Union School Rd | | | | Chester | IL | 62233 | |
| Flex Line Automation Inc | | 3628 Union School Rd | | | | Chester | IL | 62233 | |
| Flex Link Products Inc | Jim Mcgee | 515 Factory Rd | | | | Addison | IL | 60101 | |
| Flex Link Products Inc | Mr David Wagner | 449 Pk Ave | | | | San Fernando | CA | 91340 | |
| Flex N Gate | Accounts Payable | 1 General St | | | | Ada | OK | 74820 | |
| Flex N Gate Battle Creek | | 10250 F Dr North | | | | Battle Creek | MI | 49014 | |
| Flex N Gate Battle Creek Llc | | 10250 F Dr North | | | | Battle Creek | MI | 49014 | |
| Flex N Gate Corp | | Royal Oak Plt | 4336 Coolidge Hwy | | | Royal Oak | MI | 48073-164 | |
| Flex N Gate Stamping Llc | | Plant One | 27027 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Flex N Gate Stamping Llc Plant One | | 27027 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Flex O Lators Inc | | 1460 Jackson Dr | | | | Carthage | MO | 64836-1371 | |
| Flex O Lators Inc | | 550 Stephenson Hwy Rm 105a | | | | Troy | MI | 48083 | |
| Flex Pac Inc | | PO Box 660212 | | | | Indianapolis | IN | 46266-0212 | |
| Flex Pac Inc | | 7113 Mayflower Pk Dr | | | | Zionsville | IN | 46077-790 | |
| Flex Pac Inc | | Rm Change 10 04 04 Am | 7113 S Mayflower Pk Dr | | | Zionsville | IN | 46077 | |
| Flex Pac Inc | | 7113 S Mayflower Pk Dr | | | | Zionsville | IN | 46077 | |
| Flex Sharon | | 2347 W Jonathan Dr | | | | Oak Creek | WI | 53154-3470 | |
| Flex Systems | | | | | | Tulsa | OK | 74146 | |
| Flex Tech Defendant And 3rd Party Plaintiff | Patricia Fugee Esq | Roetzel & Andress | One Sea Gate Ctr | | | Toledo | OH | 43604 | |
| Flex Tech Professional Eft | | Services Inc | 3407 Milan Rd Ste 500 | | | Sandusky | OH | 44870 | |
| Flex Tech Professional Eft Services Inc | | 3407 Milan Rd Ste 500 | Rte 250 | | | Sandusky | OH | 44870 | |
| Flex Tech Professional Service | | 3407 Milan Rd | | | | Sandusky | OH | 44870 | |
| Flex Tech Professional Service | | Flex Tech Integrated Supplier | 3407 Milan Rd Rt 250 Ste 500 | | | Sandusky | OH | 44870 | |
| Flex Tech Professional Service | | Flex Tech Integrated Commodity | 1422 Euclid Ave Ste 804 | | | Cleveland | OH | 44115 | |
| Flex Tech Services | Brent Robinson | 5601 Oak Blvd | | | | Austin | TX | 78735 | |
| Flex Tech Services | | 5601 Oak Blvd S | | | | Austin | TX | 78735 | |
| Flex Technologies Inc | | Mount Eaton Div | 16183 E Main St | | | Mount Eaton | OH | 44659 | |
| Flex Technologies Inc | | PO Box 400 | Gundy Dr | | | Midvale | OH | 44653 | |
| Flex Technologies Inc | | 5498 Gundy Dr Bldg 1 | | | | Midvale | OH | 44653 | |
| Flex Technologies Inc | | PO Box 400 | 5479 Gundy Dr | | | Midvale | OH | 44653 | |
| Flex Technologies Inc | | 87 Gundy Dr Bldg 1 | | | | Midvale | OH | 44653 | |
| Flex Technologies Inc | | 10524 E Grand River Ave | Ste 110 | | | Brighton | MI | 48116 | |
| Flex Technologies Inc | | Mount Eaton Div | 16183 E Main St | | | Mount Eaton | OH | 44659 | |
| Flex Technologies Inc | | 108 Brattontown Cir | | | | Lafayette | TN | 37083 | |
| Flex Technologies Inc | | 104 Flex Dr | | | | Portland | TN | 37148-150 | |
| Flex Technologies Inc | | 104 Flex Dr | | | | Portland | TN | 37148-150 | |
| Flex Technologies Inc | | 108 Brattontown Cir | | | | Lafayette | TN | 37083 | |
| Flex Technologies Inc | | 104 Flex Dr | | | | Portland | TN | 37148 | |
| Flex Technologies Inc | | Dept L 1259 | | | | Columbus | OH | 43260-1259 | |
| Flex Technologies Inc | | Polyflex | State Rte 93 | | | Baltic | OH | 43804 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1187 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Flex Temp Employment Eft Services Inc | | PO Box 2517 | | | | Sandusky | OH | 44871-2517 | |
| Flex Temp Employment Services | | Inc | | | | Sandusky | OH | 44870 | |
| Flex Temp Employment Services | | 1514 Farwell St | 1514 E Farwell St | | | Sandusky | OH | 44870-4312 | |
| Flex Temp Employment Services | | 608 Madison Ave | | | | Toledo | OH | 43604 | |
| Flexalloy Inc | | PO Box 73570 N | | | | Cleveland | OH | 44193 | |
| Flexbar Machine Corporation | | 250 Gibbs Rd | | | | Islandia | NY | 11722 | |
| Flexcon Corporation Div Of Shell Packaging Corp | | 673 Morris Ave | | | | Springfield | NJ | 07081 | |
| Flexcon Corporation Eft | | Div Of Shell Packaging Corp | 673 Morris Ave | | | Springfield | NJ | 07081 | |
| Flexfab Molded Products Llc | | 2030 Young St | | | | East Troy | WI | 53120 | |
| Flexfab Molded Products Llc | | East Troy Div | 2030 Young St | | | East Troy | WI | 53120 | |
| Flexhead Industries | | 56 Lowland Ave | | | | Holliston | MA | 01746 | |
| Flexhead Industries Inc | | 56 Lowland St | | | | Holliston | MA | 01746 | |
| Flexible Automation Inc | | 3387 E Bristol Rd | | | | Burton | MI | 48529 | |
| Flexible Automation Inc | | 3387 E Bristol Rd | | | | Burton | MI | 48529-1451 | |
| Flexible Automation Inc | | 3387 Bristol Rd | | | | Burton | MI | 48529 | |
| Flexible Circuit | Jason Holm | Technologies Inc | 623b Lilac Dr North | | | Minneapolis | MN | 55422 | |
| Flexible Circuits Inc | Diane Hays | 222 Valley Rd | | | | Warrington | PA | 18976 | |
| Flexible Circuits Inc Fci | Diane Hays | 222 Valley Rd | | | | Warrington | PA | 18976 | |
| Flexible Packaging | Clark Combs | 2519 Data Dr | | | | Louisville | KY | 40299 | |
| Flexible Products Co | | 2600 Auburn Ct | | | | Auburn Hills | MI | 48326 | |
| Flexible Products Co | | 2600 Auburn Court | | | | Auburn Hills | MI | 48326 | |
| Flexible Technologies | Margaret Hahn | 515 Factory Rd | | | | Addison | IL | 60101-4410 | |
| Flexible Technologies Inc | | Flextek | 900 Stewart Ave | | | Plano | TX | 75074 | |
| Flexico Industrial Serv | Cheong So | Blk 1014 02 192 | Geylang East Ave 3 | | | Singapore | | 389729 | |
| Flexicon Corporation | | C O Osborn Equipment Sales Inc | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Flexicon Corporation | | 2400 Emrick Blvd | | | | Bethlehem | PA | 18020-8006 | |
| Flexicon Corporation | | C O Flexicon Corporation | 2400 Emrick Blvd | | | Bethlehem | PA | 18020-8006 | |
| Flexitech Inc | Randy Ross | Flexitech Inc | 1719 Hamilton Rd | | | Bloomington | IL | 61704 | |
| Flexitech Inc | | 21736 Network Pl | | | | Chicago | IL | 60673-1217 | |
| Flexitech Inc | | 1719 Hamilton Rd | | | | Bloomington | IL | 61704 | |
| Flexix Sa | | Poligono Pinoa I | | | | Zamudio | | 48170 | |
| Flexix Sa | | Avda Pinoa S N | 48016 Zamudio Vizcaya | | | | | | Spain |
| Flexix Sa | | Avda Pinoa S N | | | | Zamudio Vizcaya | | 48016 | Spain |
| Flexix Sa | | Avda Pinoa Sn | | | | Zamudio Vizcaya | | 48016 | Spain |
| Flexlink | Margaret Hahn | PO Box 8500 51380 | | | | Philadelphia | PA | 19178-8500 | |
| Flexlink Automation Lp | | PO Box 8500 51380 | | | | Philadelphia | PA | 19178-8500 | |
| Flexlink Automation Lp | | Frmly Pct Automation | 515 Factory Rd | | | Addison | IL | 60101 | |
| Flexlink Automation Lp  Eft | | 900 Stewart Ave | | | | Plano | TX | 75074 | |
| Flexlink Automation Lp Eft | | Frmly Flexible Technologies | 900 Stewart Ave | | | Plano | TX | 75074 | |
| Flexlink Systems | Cust Service | 6580 Snowdrift Rd | Ste 200 | | | Allentown | PA | 18106 | |
| Flexlink Systems Inc | | 1530 Valley Ctr Pkwy | | | | Bethlehem | PA | 18017 | |
| Flexlink Systems Inc | Anna Correia | PO Box 822062 | | | | Philadelphia | PA | 19182-2062 | |
| Flexlink Systems Inc | | 6580 Snowdrift Rd Ste 200 | | | | Allentown | PA | 18106 | |
| Flexlink Systems Inc | | PO Box 8500 51380 | | | | Philadelphia | PA | 19178-8500 | |
| Flexlink Systems Limited | | Blakelands | 2 Tanners Dr | | | Milton Keynes | | MK145BN | United Kingdom |
| FlexLinx Systems Inc | | 6580 Snowdrift Rd Ste 200 | | | | Allentown | PA | 18106 | |
| Flexon Inc | | 2615 Wolcott St | | | | Ferndale | MI | 48220-1422 | |
| Flexon Usa Llc | | 3902 Hanna Circle Ste F | | | | Indianapolis | IN | 46241 | |
| Flexon Usa Llc | | PO Box 42294 | | | | Indianapolis | IN | 46242-0294 | |
| Flexpro | | PO Box 5545 | | | | Orange | CA | 92863 | |
| Flextek Components Of Illinois | | Celco Ind | 3900 Wesley Ter | | | Schiller Pk | IL | 60176 | |
| Flextron | | 1162 E Sandhill Ave | | | | Carson | CA | 90746-1315 | |
| Flextronics | Linda Keener | 6328 Monarch Pk Pl | | Attn Linda Keener | | Niwot | CO | 80503 | |
| Flextronics Asia Pacific International Ltd et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | | New York | NY | 10178-0061 | |
| Flextronics Asia Pacific Ltd | | St James Ct St Denis St Ste 802 | | | | Port Louis | | 00000 | Mauritius |
| Flextronics Asia Pacific Ltd | | St James Ct St Denis St 8 | | | | Port Louis | | | Mauritius |
| Flextronics Asia Pacific Ltd | | St James Ct St Denis St Ste 802 | | | | Port Louis | | 00000 | Mus |
| Flextronics Design Center | Accounts Receivable | 305 Interlocken Pkwy | | | | Broomfield | CO | 80021-3484 | |
| Flextronics Inc | | PO Box 60000 File 72925 | | | | San Francisco | CA | 94160 | |
| Flextronics Industry M Sdn B | | 12&14 Jln Tampoi 7 1 | Kawasan Perindustrial Tampoi | | | Johor Bahru | | 81200 | Malaysia |
| Flextronics Industry M Sdn B | | Kawasan Perindustrial Tampoi | | | | | | 81200 | Malaysia |
| Flextronics Int Poland | Tomasz Kabacinski | Ul Malinowska 28 | | | | Tczew | | 83-100 | Poland |
| Flextronics International | Melissa Norwood | 413 Interamerica Blvd Wh1 | Pmb 14 480 | | | Laredo | TX | 78045 | |
| Flextronics International | | 413 Interamarica Blvd Wh1 | Pmb 14 480 | | | Laredo | TX | 78045 | |
| Flextronics International | Accounts Payable | PO Box 640850 | Attn Accounts Payable | | | San Jose | CA | 640850 | |
| Flextronics International | 408 576 7000 | Attn Accounts Payable | Post Office Box 640850 | | | San Jose | CA | 95164-0850 | |
| Flextronics International | | Box 532 | | | | Karlskrona | | SE-371-23 | Sweden |
| Flextronics International | | 166 Corporate Dr | | | | Portsmouth | NH | 03801 | |
| Flextronics International | | Carretera Base Arera 5850 Km | | | | Zapopan | | 45100 | Mexico |
| Flextronics International | | Althofen | Friesacher Strasse 3 | A 9330 Althofen | | | | | Austria |
| Flextronics International Althofen | | Friesacher Strasse 3 | A 9330 Althofen | | | | | | Austria |
| Flextronics International Asia Pacific Ltd | Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle Llp | 101 Pk Ave | | | New York | NY | 10178-0061 | |
| Flextronics International Eft | | Latin America | Carr Base Aerea 5850 Bldg 6 | Cp 45100 Zapopan Jalisco | | | | | Mexico |
| Flextronics International Eft Latin America | | Carr Base Aerea 5850 Bldg 6 | Cp 45100 Zapopan Jalisco | | | | | | Mexico |
| Flextronics International Gmbh | | Friesacher Strasse 3 | | | | Althofen | | 09330 | Austria |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1188 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Flextronics International Inc | Susan Carter | Attn Accts Payable | PO Box 479 | | | Longmont | CO | 80502-0479 | |
| Flextronics International Usa | | 600 Shiloh Rd | | | | Plano | TX | 75074 | |
| Flextronics International Usa | | Flextronics Design | 6328 Monarch Pk Pl | | | Niwot | CO | 80503 | |
| Flextronics Intl Asia Pacific | Joe Minville | 2 Robbins Rd | | | | Westford | MA | 01886 | |
| Flextronics Intl Asia Pacific | | Fimly Jit Electronics M Sdn Bhd | Kaw Perindustrian Tampoi | 81200 Johor Bahru Johor | | Malaysia | | | Malaysia |
| Flextronics Intl Asia Pacific Ltd | | Ste 802 St James Court | St Denis St Port Louis | | | | | | Mauritius |
| Flextronics Malaysia Sdn Bhd | | Flextronics | Plo 226 Kaw Perindustrian Sena | Senai | | Johore | | 81400 | Malaysia |
| Flextronics Malaysia Sdn Bhd | | Flextronics | Senai | | | Johore | | 81400 | Malaysia |
| Flextronics Mfg Co Ltd | | 310 Fa Sai Rd | Free Trade Zone Pudong | | | Shanghai | | 50644678 | China |
| Flextronics Usa | Susan Carter | 4120 Specialty Pl | | | | Longmont | CO | 80504 | |
| Flick Barbara | | 1710 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Flick Gregory | | 1459 White Oak Dr | | | | Warren | OH | 44484 | |
| Flick Jack | | 15 Westport Ct | | | | Williamsville | NY | 14221 | |
| Flick Jerry | | 125 Holiday Dr | | | | Greentown | IN | 46936 | |
| Flick Larry | | 1710 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Flick Roger K | | 1807 Saint Louis Dr | | | | Kokomo | IN | 46902-5946 | |
| Flick Ty | | 58 Borman St | | | | Flushing | MI | 48433 | |
| Fliearman Lorna | | 335 Ctr St | | | | Coopersville | MI | 49404 | |
| Flieger Diane E | | 282 Red Hickory Dr | | | | Rochester | NY | 14626-4017 | |
| Fliers Underground Sprinkler | | 7425 Clyde Pk Ave Sw Ste A | | | | Byron Ctr | MI | 49315 | |
| Fliers Underground Sprinkler | | Systems Inc | 7425 Clyde Pk Ste A | | | Byron Ctr | MI | 49315 | |
| Fliers Underground Sprinkler Systems Inc | | 7425 Clyde Pk Ste A | | | | Byron Ctr | MI | 49315 | |
| Fliers Underground Sprinkler Systems Inc | | 7425 Clyde Park Ste A | | | | Byron Center | MI | 49315 | |
| Fligger Denise | | 127 Ctr St | | | | Lockport | NY | 14094 | |
| Fligger Jeffrey | | 6393 Jennifer Dr | | | | Lockport | NY | 14094 | |
| Flight Structures Inc | | 4407 172nd St Ne | | | | Arlington | WA | 98223 | |
| Flight Systems Auto Group Llc | | 505 Fishing Creek Rd | | | | Lewisberry | PA | 17339 | |
| Fligstein Michael S | | 480 Rolling Green Cir S | | | | Rochester Hills | MI | 48309-1258 | |
| Fligstein Michael S | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Flinn Joyce | | 2711 Longview Ave | | | | Saginaw | MI | 48601-7068 | |
| Flint Anesthesia Assoc | | Acct Of Shelia M Miller | | | | | | 25898-1821 | |
| Flint Anesthesia Assoc Acct Of Shelia M Miller | | Case Gcf 90 600 | Case Gcf 90 600 | | | | | | |
| Flint Area Chamber Of Commerce | | 519 S Saginaw St Ste 200 | | | | Flint | MI | 48502-1802 | |
| Flint Area Chamber Of Commerce | | 316 W Water St | | | | Flint | MI | 48503-5612 | |
| Flint Area School Emp Cu | | PO Box 320830 | | | | Flint | MI | 48532 | |
| Flint Area School Emp Cu | | PO Box 4368 | | | | Flint | MI | 48504 | |
| Flint Area School Employees | | Credit Union | Acct Of Robert Jackson | Case Gcd 86 90 | | | | 45966-5945 | |
| Flint Area School Employees Credit Union | | Acct Of Robert Jackson | Case Gcd 86 90 | | | | | | |
| Flint Centerless Grinding Inc | | 1838 Remell St | | | | Flint | MI | 48503-443 | |
| Flint Centerless Grinding Inc | | 1838 Remell St | | | | Flint | MI | 48503 | |
| Flint Charter Twp | | Treasurer | 1490 S Dye Rd | | | Flint | MI | 48532 | |
| Flint Childrens Center | | 79 West Alexandrine | | | | Detroit | MI | 48201 | |
| Flint City Of | | Treasurers Office | 1101 S Saganaw St | | | Flint | MI | 48507 | |
| Flint City Of | | Flint Fire Department | 310 E 5th | | | Flint | MI | 48502 | |
| Flint City Of Genesee | | Treasurer | PO Box 2056 | | | Flint | MI | 48501 | |
| Flint City Of Mi | | PO Box 1950 | | | | Flint | MI | 48501 | |
| Flint City Treasurer | | | | | | | | 02103 | |
| Flint Cleaning Supplies Inc | | 3202 E Court St | | | | Flint | MI | 48506-4023 | |
| Flint Community Fcu | | G 3311 Van Slyke Rd | | | | Flint | MI | 48507 | |
| Flint Community Schools | Shiela Conyers | 926 E Kearsley St | | | | Flint | MI | 48503 | |
| Flint Cultural Center Corp | | Development Office | 601 E 2nd St | | | Flint | MI | 48503 | |
| Flint Dianne | | 336 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Flint Donna | | 40 Georgia Ave | | | | Lockport | NY | 14094 | |
| Flint Fire Department | | C O Treasurer City Of Flint | 310 E 5th St | | | Flint | MI | 48502 | |
| Flint Fire Dept C O Accumed Billing Inc | | PO Box 2122 | | | Remit Addr 3 99 | Riverview | MI | 48192 | |
| Flint Gary | | 247 E Broad | | | | Newton Falls | OH | 44444 | |
| Flint Genesee Economic Growth | | Alliance | 519 S Saginaw St Ste 210 | | | Flint | MI | 48502-1802 | |
| Flint Genesee Economic Growth Alliance | | 519 S Saginaw St Ste 210 | | | | Flint | MI | 48502-1802 | |
| Flint Golf Club | | 3100 Lakewood Dr | | | | Flint | MI | 48507 | |
| Flint Health Systems Imaging | | Center Inc Chg Per W9 12 22 | Dba Mri Diagnostic Ctr Of Mi | 750 South Ballenger Hwy | | Flint | MI | 48532 | |
| Flint Health Systems Imaging Center Inc | | Dba Mri Diagnostic Ctr Of Mi | PO Box 3019 | | | Indianapolis | IN | 46206 | |
| Flint Industries Inc | c/o Conner & Winters | Randolph L Jones Jr | 2400 First Pl Tower | 15 East Fifth St | | Tulsa | OK | 74103 | |
| Flint Institute Of Music | | 1025 E Kearsley St | | | | Flint | MI | 48503-1922 | |
| Flint Institute Of Music | | 1025 E Kearsley St | | | | Flint | MI | 48503 | |
| Flint James | | 12587 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Flint John | | 1815 N 13th St | | | | Lafayette | IN | 47904 | |
| Flint Journal | | 200 E 1st St | | | | Flint | MI | 48502 | |
| Flint Journal | | PO Box 1090 | | | | Flint | MI | 48501-1090 | |
| Flint Karen | | 6050 W 8th St | | | | Anderson | IN | 46011 | |
| Flint Lime Industries Inc | | PO Box 133 | 4800 Pkside | | | Allen Pk | MI | 48101 | |
| Flint Lime Industries Inc Eft | | PO Box 133 | | | | Allen Pk | MI | 48101 | |
| Flint Limestone Industries | | 4800 Pkside St | | | | Allen Pk | MI | 48101-3206 | |
| Flint Manufacturing Co | | G 3084 E Hemphill Rd | | | | Burton | MI | 48529 | |
| Flint Riggers & Erectors Eft Inc | | PO Box 7034 | | | | Flint | MI | 48507 | |
| Flint Riggers & Erectors Inc | | Inc | PO Box 7034 | | | Flint | MI | 48507 | |
| Flint Riggers & Erectors Inc | | G3328 Kleinpell St | | | | Burton | MI | 48529-1441 | |
| Flint River Watershed | | Coalition | 432 N Saginaw St Ste 805 | | | Flint | MI | 48502 | |
| Flint River Watershed Coalition | | 432 N Saginaw St Ste 805 | | | | Flint | MI | 48502 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1189 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Flint Special Services Inc | | 3347 Torrey Rd | | | | Flint | MI | 48507 | |
| Flint Special Services Inc Eft | | C O Centra Inc | 12225 Stephens | | | Warren | MI | 48089-2010 | |
| Flint Special Services Inc Eft C O Centra Inc | | 12225 Stephens | | | | Warren | MI | 48090-2010 | |
| Flint Steel Company | | 121 W Long Lake Rd | 3rd Fl | | | Bloomfield Hills | MI | 48304-2720 | |
| Flint Steel Corp | | 2440 S Yukon | | | | Tulsa | OK | 74107 | |
| Flint Tracy | | 5116 Oak Orchard Rd | | | | Albion | NY | 14411 | |
| Flint Trina | | 1789 Silverado Dr | | | | Bellbrook | OH | 45305 | |
| Flint Young Mens Christian | | Association | | | | Flint | MI | 48503-2006 | |
| Flint Young Mens Christian Association | | 411 East Third St | | | | Flint | MI | 48503-2006 | |
| Flip Chip Technologies Llc | | 3701 E University Bldg B1 | | | | Phoenix | AZ | 85034 | |
| Flip Chip Technologies Llc | L Williams | 3700 East University Dr | | | | Phoenix | AZ | 85034 | |
| Flipchip International Llc | | 2101 Blair Mill Rd | | | | Willow Grove | PA | 19090 | |
| Flipchip International Llc | Accounts Payable | 3701 East University Dr | | | | Phoenix | AZ | 85034 | |
| Flipping Ericka | | 404 Walton Ave | | | | Dayton | OH | 45417 | |
| Flippo Charles E | | 119 E Bailey Springs Dr | | | | Florence | AL | 35634-2508 | |
| Flir Systems Boston Inc | | Infrared Training Ctr | 16 Esquire Rd | | | Billerica | MA | 01862 | |
| Flir Systems Inc | | 16505 Sw 72nd Ave | | | | Portland | OR | 97224-7797 | |
| Flir Systems Inc | | 16505 Sw 72nd Ave | | | | Portland | OR | 97224 | |
| Flir Systems Inc | | PO Box 3284 | | | | Boston | MA | 02241-3284 | |
| Flir Systems Inc | Daniel Marroquin | 16 Esquire Rd | | | | N Bilerica | MA | 01862 | |
| Flir Systems Inc Eft | | Fmly Flir Systems Boston Inc | 16 Esquire Rd | | | N Billerica | MA | 018622598 | |
| Flischel Jeffrey | | 35 Dogwood Ct | | | | Springboro | OH | 45066 | |
| Fliss Eric | | 14500 Se 24th Circle | | | | Vancouver | WA | 98683 | |
| Flite Technology Inc | | 408 A Hawk St | | | | Rockledge | FL | 32955 | |
| Flite Technology Inc | | 2511 N Friday Rd | | | | Cocoa | FL | 32926 | |
| Flo H Snoddy | | 2378 Haverford Dr | | | | Troy | MI | 48098 | |
| Flocie Rogers | | 1701 N Ballenger Hwy | | | | Flint | MI | 48504 | |
| Flocon Inc | | 345 Memorial Dr | | | | Crystal Lake | IL | 60014 | |
| Flodraulic Group | Customer Servce | 3131 N. Franklin Rd | | | | Indianapolis | IN | 46226 | |
| Flodraulic Group | Darlene | 2608 Nordic Rd | | | | Dayton | OH | 45414 | |
| Flodraulic Group | Shirley Hixson | 4140 Perimeter Dr | | | | Columbus | OH | 43228 | |
| Flodraulic Group Inc | | 3131 N Franklin Rd Ste B | | | | Indianapolis | IN | 46226 | |
| Flodraulic Group Inc | | PO Box 692112 | | | | Cincinnati | OH | 45269-2112 | |
| Flodraulic Group Inc | | 4140 Perimeter Dr | | | | Columbus | OH | 43228 | |
| Flodraulic Group Inc | | PO Box 692112 | | | | Cincinnati | OH | 45269-2112 | |
| Flodraulic Group Inc Eft | | 3131 N Franklin R0ad | | | | Indianapolis | IN | 46226 | |
| Flodyne Inc | | 1000 Muirfield Dr | | | | Hanover Pk | IL | 60103 | |
| Floform Inc | | 217 Executive Dr Ste 302a | | | | Cranberry Township | PA | 16066 | |
| Floform Ltd | | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226 | |
| Floform Ltd | Joseph R Sgroi | Henfaes Ln | Welshpool Powys Sy21 7bj | | | Great Britain | | | United Kingdom |
| Floform Ltd | | Henfaes Ln | Welshpool Powys Sy21 7bj | | | Welshpool Powys | | SY21 7BJ | United Kingdom |
| Floform Usa Inc Ef | | 217 Executive Dr Ste 302a | | | | Cranberry Twp | PA | 16066 | |
| Floform Usa Inc Eft | | Lock Box L275p | | | | Pittsburgh | PA | 15264-0275 | |
| Flohe Brian | | 11253 Northland Dr Ne | | | | Rockford | MI | 49341 | |
| Flohe Terry | | 2201 Pleasant Glen Drsw | | | | Byron Ctr | MI | 49315 | |
| Flohr Charles | | 1425 Shelby St | | | | Sandusky | OH | 44870-3138 | |
| Flolo Corporation The | | 1563 Valencia Court | | | | Calumet City | IL | 60409-5401 | |
| Flomerics Inc | | PO Box 414642 | | | | Boston | MA | 02241-4642 | |
| Flomerics Inc | | 4 Mount Royal Ave No 450 | | | | Marlborough | MA | 01752 | |
| Flomerics Inc | | 4 Mount Royal Ave No 450 | | | | Marlborough | MA | 01752-1948 | |
| Flood Gerald | | Pobox 351 | | | | Linwood | MI | 48634 | |
| Flood Gregory | | PO Box 40 | | | | Davisburg | MI | 48350-0040 | |
| Flood Iii Henry D | | 2861 Collingwood | | | | Bay City | MI | 48706-1508 | |
| Flood Jon | | 4325 Yo Kingsville | | | | Cortland | OH | 44410 | |
| Flood Michael A | | 9323 Kristen Dr | | | | Otisville | MI | 48463-9440 | |
| Flood Richard | | 6141 Woodmoor Dr | | | | Burton | MI | 48509 | |
| Flood Scott | | 10775 Mcclure Rd | | | | Sidney | OH | 45365 | |
| Flood Sharlynn F | | 4322 Bobwhite Dr | | | | Flint | MI | 48506-1707 | |
| Flood Sidney | | PO Box 1538 | | | | Buffalo | NY | 14215 | |
| Flooks Automotive Napa | Brad Flook | 115 West Main | | | | Greentown | IN | 46936 | |
| Floor Craft Floor Covering Inc | | 41400 Executive Dr | | | | Harrison Twp | MI | 48045 | |
| Floore Noel | | 104 Wakeland Dr | | | | Raymond | MS | 39154 | |
| Floore Victoria | | 1827 Mc Phail St | | | | Flint | MI | 48506-0000 | |
| Flora A Williams | | 39 Connelly Ave | | | | Buffalo | NY | 14215 | |
| Flora Betty J | | 3642 Meadow View Dr | | | | Kokomo | IN | 46902-5070 | |
| Flora Clowers | | 2636 Cliffwood Dr | | | | Jackson | MS | 39212 | |
| Flora Coleman | | 2311 Perkins St | | | | Saginaw | MI | 48601 | |
| Flora Garrett | | 4137 W 700 N | | | | Sharpsville | IN | 46068 | |
| Flora Gates | | 2449 Wynndyke Cir | | | | Jackson | MS | 39209 | |
| Flora George R | | 6799 N State Rd 75 | | | | Frankfort | IN | 46041-7270 | |
| Flora Kenneth S | | 10922 N Lower Lake Shore Dr | | | | Monticello | IN | 47960-8135 | |
| Flora Larry E | | PO Box 104 | | | | Laura | OH | 45337-0104 | |
| Flora Roberts | | 332 Barnard | | | | Buffalo | NY | 14206 | |
| Flora Ryan | | 13957 Brightwater Dr | | | | Noblesville | IN | 46060 | |
| Flora Sanders | | 7504 Cox Rd | | | | Pleasant Hill | OH | 45359 | |
| Flora Sheila | | 5707 S Pk Rd | | | | Kokomo | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Flora Thomas | | 6320 State St | | | | Saginaw | MI | 48603 | |
| Flora Williams | | 39 Connelly Ave | | | | Buffalo | NY | 14215 | |
| Flora Willie | | 2321 Penbrook Dr | | | | Racine | WI | 53406 | |
| Floral Designs Inc | | 6500 South 129th East Ave | | | | Broken Arrow | OK | 74012 | |
| Flordia Community College | | Finance Dept | 501 W State St | | | Jacksonville | FL | 32202-4030 | |
| Flordia Community College Finance Dept | | 501 W State St | | | | Jacksonville | FL | 32202-4030 | |
| Florea Larry D | | 8988 Deep Forest Ln | | | | Dayton | OH | 45458-2814 | |
| Florek Jeffrey | | 1213 South 560 West | | | | Russiaville | IN | 46979 | |
| Florek Stephanie | | 1213 S 560 W | | | | Russiaville | IN | 46979 | |
| Florence Bowden | | 2286 N Steel Rd | | | | Merrill | MI | 48637 | |
| Florence Clark | | 301 E Baker St | | | | Flint | MI | 48505 | |
| Florence Dixon | | 1025 Olive Rd | | | | Trotwood | OH | 45426 | |
| Florence Evans | | 13474 E Cty Rd 350 N | | | | Forest | IN | 46039 | |
| Florence Gilbert | | 5329 Oakwood Dr | | | | N Tonawanda | NY | 14120 | |
| Florence Jeremy | | 46530 Gunnery Dr | | | | Canton | MI | 48187 | |
| Florence Jessica | | 2074 Triumph Dr | | | | Fairborn | OH | 45324-2535 | |
| Florence Jessica M | | 2074 Triumph Dr | | | | Fairborn | OH | 45324-2535 | |
| Florence M Wyatt | | 347 Starbridge Village Dr | | | | Hazelwood | MO | 63042 | |
| Florence Mark | | 7815 North Main St Unit 9 | | | | Dayton | OH | 45416 | |
| Florence Palmer Sterrett | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Florence Parriman | | 527 Blue Bell Rd | | | | Dayton | OH | 45431 | |
| Florence Peters | | 5338 Butterfield Dr | | | | Flint | MI | 48506 | |
| Florence Weatherall | | 8617 Country Club Dr | | | | Franklin | WI | 53132 | |
| Florencia Felicien | | 11601 W Brown Deer Rd Apt 201 | | | | Milwaukee | WI | 53224 | |
| Florencio Vega | | 3330 Anderson Morris Rd | | | | Niles | OH | 44446 | |
| Florentino Sanchez | | 6245 Bell Rd | | | | Birch Run | MI | 48415 | |
| Flores Alex | | 1420 Hereford | | | | El Paso | TX | 79928 | |
| Flores Alijandre | | 2532 Lorentson Ct | | | | Kokomo | IN | 46901 | |
| Flores Arcelia | | 2989 Bronco Dr | | | | Ontario | CA | 91761 | |
| Flores C | | 25 Harbour View Pte | | | | Linwood | MI | 48634 | |
| Flores Carlos M | | 22 Trento St | | | | Rochester | NY | 14606-2024 | |
| Flores Delma S | | 2014 Irving Ave | | | | Saginaw | MI | 48602-4836 | |
| Flores Dominick | | PO Box 155 | | | | Tecumseh | MI | 49286 | |
| Flores James | | 3613 Boy Scout Rd | | | | Bay City | MI | 48706 | |
| Flores Jaskowiak Rosanna | | 22942 Cedarspring | | | | Lake Forest | CA | 92630 | |
| Flores Jose | | 3018 Matthew Dr | | | | Kokomo | IN | 46902 | |
| Flores Jose | | 1620 Braley St | | | | Saginaw | MI | 48602 | |
| Flores Jose Oscar And Wife Bonifacia Flores | c/o Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Flores Jr Anselmo | | 4602 Cove Rd | | | | Wichita Falls | TX | 76310-3802 | |
| Flores Jr Jose | | 725 Grandmarais | | | | Kalamazoo | MI | 49024 | |
| Flores Juan | | 2022 Williamson St | | | | Saginaw | MI | 48601-4437 | |
| Flores Juan | | 3000 Yauck | | | | Saginaw | MI | 48601 | |
| Flores Lucille Maryann | | 1517 Willodene Dr | | | | Longmont | CO | 80501 | |
| Flores Marcial | | 1607 S Elizabeth | | | | Kokomo | IN | 46902 | |
| Flores Michael | | 1851 Kansas Ave | | | | Saginaw | MI | 48601-5216 | |
| Flores Nelson | | 78 Kirkstone Pass | | | | Rochester | NY | 14626 | |
| Flores Nelson M | | 78 Kirkstone Pass | | | | Rochester | NY | 14626 | |
| Flores Randy | | Route 3 | Box 147 | | | Espanola | NM | 87532 | |
| Flores Romeo And Juanita Next Friends Of Sandra Flores Minor | c/o Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Flores Sulema | | PO Box 72 | | | | Steele | AL | 35987 | |
| Floretta Woods | | PO Box 1557 | | | | Ashville | AL | 35953 | |
| Florette Willard | | 1063 Old River Rd | | | | Yazoo City | MS | 39194 | |
| Florez Kathleen | | 7100 W Forest Home 61 | | | | Greenfield | WI | 53220 | |
| Floria Smith | | 3315 Clovertree Ln | | | | Flint | MI | 48532 | |
| Florian Buzalski | | 5110 Maplegrove Ct | | | | Bay City | MI | 48706 | |
| Florida A And M University | | Controllers Office | 201 Foote Hilyer Admin Bldg | | | Tallahassee | FL | 32307 | |
| Florida A And M University Controllers Office | | 201 Foote Hilyer Admin Bldg | | | | Tallahassee | FL | 32307 | |
| Florida Aero Precision | | 120 Reed Rd | | | | Lake Pk | FL | 33403 | |
| Florida Aero Precision Inc | | 120 Reed Rd | | | | Lake Pk | FL | 33403 | |
| Florida Atlantic University | | PO Box 3091 | | | | Boca Raton | FL | 33431-0991 | |
| Florida Atlantic University | | Cashiers Ofc PO Box 407184 | Cashiers Office | | | Ft Lauderdale | FL | 33340-7184 | |
| Florida Atlantic University | | Student Financial Aid Office | 777 Glades Rd | | | Boca Raton | FL | 33431-0991 | |
| Florida Atlantic University | | Office Of The Controller | 777 Glades Rd | | | Boca Raton | FL | 33431-0991 | |
| Florida Atlantic University Office Of The Controller | | 777 Glades Rd | | | | Boca Raton | FL | 33431-0991 | |
| Florida Atlantic University Student Financial Aid Office | | 777 Glades Rd | | | | Boca Raton | FL | 33431-0991 | |
| Florida Chamber Of Commerce | | PO Box 11309 | | | | Tallahassee | FL | 32302-3309 | |
| Florida Department Of Revenue | | Out Of State Central | Collections Unit | 1379 Blountstown Hwy | | Tallahassee | FL | 32304-2716 | |
| Florida Department Of Revenue | | 5050 W Tennessee St | | | | Tallahassee | FL | 32399 | |
| Florida Department Of Revenue | | General Tax Administration | | | | Tallahassee | FL | 32399-0100 | |
| Florida Department Of Revenue | | 5050 W Tennessee St | | | | Tallahassee | FL | 32399-0135 | |
| Florida Department Of Revenue Out Of State central | | Collections Unit | 1379 Blountstown Hwy | | | Tallahassee | FL | 32304-2716 | |
| Florida Department Of State | | Uniform Business Report | Division Of Corporations | PO Box 1500 | | Tallahassee | FL | 32302-1500 | |
| Florida Department Of State | | Division Of Corporations | Annual Report Section | PO Box 6850 | | Tallahassee | FL | 32314 | |
| Florida Department Of State | | Division Of Corporations | PO Box 6478 | | | Tallahassee | FL | 32314 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1191 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Florida Department Of State Division Of Corporations | | PO Box 6478 | | | | Tallahassee | FL | 32314 | |
| Florida Department Of State Division Of Corporations | | Annual Report Section | PO Box 6850 | | | Tallahassee | FL | 32314 | |
| Florida Department Of State Uniform Business Report | | Division Of Corporations | PO Box 1500 | | | Tallahassee | FL | 32302-1500 | |
| Florida Dept Of Labor And Employment Sercurity | | Division Of Unemployment Comp | | | | | | | |
| Florida Detroit Diesel Allison | | PO Box 16595 | | | | Jacksonville | FL | 32245-6595 | |
| Florida Detroit Diesel Allison | | 2277 N W 14th St | | | | Miami | FL | 33125-0068 | |
| Florida Diesel Injection | Mr Gw Smith | 3300 28th St North | | | | St Petersburg | FL | 33713 | |
| Florida Diesel Injection | | PO Box 60847 | | | | St Petersburg | FL | 33784-0847 | |
| Florida Diesel Injection | | PO Box 60847 | | | | Saint Petersburg | FL | 33784-0847 | |
| Florida Diesel Injection Inc | Ralph Routzahn | 3300 28th St N | PO Box 60847 | | | St Petersburg | FL | 33713 | |
| Florida Institute Of Tech | | 150 West University Blvd | | | | Melbourne | FL | 32901-6975 | |
| Florida International Univ | | 11450 Sw 14th St | | | | Miami | FL | 33199 | |
| Florida International Univ | | Student Financials Office | Pc 120 | 1120 Sw 8th St | | Miami | FL | 33199 | |
| Florida International Univ Student Financials Office | | Pc 120 | 1120 Sw 8th St | | | Miami | FL | 33199 | |
| Florida Lonnie | | 200 S Gleaner Rd | | | | Saginaw | MI | 48609 | |
| Florida Marketing Intl Inc | | 100 East Granada Blvd | | | | Ormond Beach | FL | 32176 | |
| Florida Parnell | | 3739 Boone Ave Sw | | | | Grand Rapids | MI | 49509 | |
| Florida Production Eng | | Ernie Green Industries Inc | 1785 Big Hill Rd | | | Dayton | OH | 45439-221 | |
| Florida Production Eng Eft Ernie Green Industries Inc | | 1785 Big Hill Rd | | | | Dayton | OH | 45439-2219 | |
| Florida Production Engineering | | 1785 Big Hill Rd | | | | Dayton | OH | 45439-2219 | |
| Florida Production Engineering | | Fpe | 1855 State Rte 121 N | | | New Madison | OH | 45346 | |
| Florida Production Engineering | | 1855 State Route 121 | | | | New Madison | OH | 45346-8704 | |
| Florida Production Engineering | Accounts Payable | 1855 State Route 121 | | | | New Madison | OH | 45346-8704 | |
| Florida Production Engineering | | C O Ninowski Wood & Mcconnell | 550 Stephenson Hwy Ste 401 | | | Troy | MI | 48083 | |
| Florida Production Engineering Inc | John Schmidt | Fpe Ormond Beach | 2 Tower Cir E | | | Ormond Beach | FL | 32174-8759 | |
| Florida Production Engineering Inc | | Dinsmore & Shohl Llp | 255 East Fifth St Ste 1900 | | | Cincinnati | OH | 45202 | |
| Florida Southern College | | Attention Business Office | 111 Lake Hollingsworth Dr | | | Lakeland | FL | 33801-5698 | |
| Florida Southern College Attention Business Office | | 111 Lake Hollingsworth Dr | | | | Lakeland | FL | 33801-5698 | |
| Florida Spring & Axle Service Inc | | 2335 Rockfill Rd | | | | Fort Myers | FL | 33916-4819 | |
| Florida State Board Of Administration | Mr Benjamin Latham | Domestic Equity Investments | 1801 Hermitage Blvd 100 | | | Tallahassee | FL | 32308-7743 | |
| Florida State University | | A1500 University Ctr | | | | Tallahassee | FL | 32306-2394 | |
| Florida State University | | A1500 University Ctr | Rmt Chg 10 01 Mh | | | Tallahassee | FL | 32306-2394 | |
| Florida Steel Drum Co | | 700 South Myrick St | | | | Pensacola | FL | 32505 | |
| Florida Uc Fund | | 5050 W Tennessee St | | | | Tallahassee | FL | 32399-0180 | |
| Florine Jones | | 640 Country Rd 14 | | | | Heidelberg | MS | 39439 | |
| Florkey Jr Joseph | | 723 Nicklaus Blvd | | | | Galloway | OH | 43119 | |
| Floro James | | 5213 Skadden Rd | | | | Sandusky | OH | 44870 | |
| Floro Teresa | | 5213 Skadden Rd | | | | Sandusky | OH | 44870 | |
| Florrie Kudla | | 6703 Hwy 11 W South | | | | Bean Station | TN | 37708 | |
| Flotamex Sa De Cv | Accounts Payable | | | | | Civac Jiutepec Mor | | 99999 | Mexico |
| Flotamex Sa De Cv | | 48 Sur Centenario 205 | Civac Jiutepec | | | Morelos | | | Mexico |
| Flotemersch Harry | | 10253 S State Rd | | | | Goodrich | MI | 48438 | |
| Flotronics | | 10435 Ortonville Rd Ste A | | | | Clarkston | MI | 48348 | |
| Flotronics Electro Pneumatic Controls Inc | | 10435 Ortonville Rd Ste A | | | | Clarkston | MI | 48348 | |
| Flotronics Inc | | Flotronics | 10435 S Ortonville Rd | | | Clarkston | MI | 48348 | |
| Floud Norman | | 5344 Ncenter Rd | | | | Saginaw | MI | 48604 | |
| Flounders Donald | | 207 Douglas Dr | | | | Sandusky | OH | 44870 | |
| Flournoy Margery | | 5863 Dewhirst Dr | | | | Saginaw | MI | 48603-7368 | |
| Flow Autoclave Systems Inc | | 3721 Corporate Dr | | | | Columbus | OH | 43231 | |
| Flow Autoclave Systems Inc | | PO Box 71 0782 | | | | Columbus | OH | 43271-0782 | |
| Flow Con Industries Inc | | 835 W 143rd St | | | | Glen Ellyn | IL | 60137 | |
| Flow Con Industries Inc | | PO Box 1387 | | | | Wheaton | IL | 60189 | |
| Flow Con Industries Inc | | 20648 W Gaskin Dr | | | | Lockport | IL | 60441 | |
| Flow Dry Technology Ltd | | 379 Albert Rd | | | | Brookville | OH | 45309-924 | |
| Flow Dry Technology Ltd | Douglas Leconey | Flow Dry Technology Ltd | 379 Albert Rd PO Box 190 | | | Brookville | OH | 45309 | |
| Flow Dry Technology Ltd Eft | | PO Box 643511 | | | | Pittsburg | PA | 15264-3511 | |
| Flow Dry Technology Ltd Eft | | Fmly Stanhope Products Co | PO Box 643511 | | | Pittsburgh | PA | 15264-3511 | |
| Flow Dry Technology Ltd Eft | | Fmly Stanhope Products Co | PO Box 643511 | | | Pittsburg | PA | 15264-3511 | |
| Flow Dynamics | Mark Needham | PO Box 310395 | | | | Birmingham | AL | 35231 | |
| Flow Dynamics & Automation | | 1024 11th Ct W | | | | Birmingham | AL | 35204 | |
| Flow Dynamics & Automation Inc | | 1024 11th Ct W | | | | Birmingham | AL | 35204 | |
| Flow Dynamics and Automation | | PO Box 310395 | | | | Birmingham | AL | 35231 | |
| Flow Dynamics Inc | | 15555 North 79th Pl | | | | Scottsdale | AZ | 85260 | |
| Flow Dynamics Inc | | 15555 N 79th Pl | | | | Scottsdale | AZ | 85260 | |
| Flow Dynamics Inc | | 15555 North 79th Pl | Rmt Add Chg 2 01 Tbk Ltr | | | Scottsdale | AZ | 85260 | |
| Flow Ezy Filters Inc | | 147 Enterprise Dr | | | | Ann Arbor | MI | 48103 | |
| Flow Ezy Filters Inc | | PO Box 1749 | | | | Ann Arbor | MI | 48106 | |
| Flow Line Options Corp | | PO Box 1115 | | | | Medina | OH | 44258 | |
| Flow Pro Products Inc | | 20648 W Gaskin Dr | | | | Lockport | IL | 60441 | |
| Flow Pro Products Inc | | C O First Choice Bank | Po 3163 Client 2001 | | | Saint Charles | IL | 60174 | |
| Flow Pro Products Inc | | 20648 Gaskin Dr | | | | Lockport | IL | 60441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Flow Products Inc | | General Valve | 800 Koomey Rd | | | Brookshire | TX | 77423 | |
| Flow Quip Inc | | 7440 E 46th Pl | | | | Tulsa | OK | 74145-6306 | |
| Flow Robert | | 11580 Gleason Rd | | | | Prattsburgh | NY | 14873-9516 | |
| Flow Robotic Systems | | 30000 Beck Rd | | | | Wixom | MI | 48393 | |
| Flow Robotic Systems | | Frmly Spearhead Automated Sys | 30000 Beck Rd | | | Wixom | MI | 48393 | |
| Flow Sciences Inc | | PO Box 1950 | | | | Wilmington | NC | 28402 | |
| Flow Systems Inc | | 220 Bunyan Ave | | | | Berthoud | CO | 80513 | |
| Flow Technology Inc | | Fti | 4250 E Broadway Rd | | | Phoenix | AZ | 85040 | |
| Flowdrill Inc | | 2820a Breckenridge Ind Ct | | | | Saint Louis | MO | 63144 | |
| Flowdril Inc | | 2031 S Big Bend Blvd | | | | Saint Louis | MO | 63117 | |
| Flower Andrew | | 2215 Richmond Rd | | | | Cuyahoga Falls | OH | 44221 | |
| Flower City Communications | | 1848 Lyell Ave | | | | Rochester | NY | 14606 | |
| Flower City Communications | | 1848 Lyell Ave | | | | Rochester | NY | 14606-231 | |
| Flower City Communications LLC | | 1848 Lyell Ave | | | | Rochester | NY | 14606 | |
| Flower City Glass Co Inc | | Auto Fx | 4 Alexander St | | | Rochester | NY | 14620-104 | |
| Flower City Glass Co Inc | | Auto Fx | 188 Mount Hope Ave | | | Rochester | NY | 14620-1132 | |
| Flower City Glass Co Inc Eft | | Auto Fx | 4 Alexander St | | | Rochester | NY | 14620-1044 | |
| Flower City Glass Co Inc Eft Auto Fx | | 4 Alexander St | | | | Rochester | NY | 14620-1044 | |
| Flower City Habitat For | | Humanity | 200 A Public Market | | | Rochester | NY | 14609 | |
| Flower City Habitat For Humanity | | 200 A Public Market | | | | Rochester | NY | 14609 | |
| Flower Cottage Of Landrum | | 142 North Trade Ave | | | | Landrum | SC | 29356 | |
| Flower Dean | | 5113 Swede Ave | | | | Midland | MI | 48642 | |
| Flower Robert J | | 1169 Fearrington Post | | | | Pittsboro | NC | 27312-5014 | |
| Flowerday Chad | | 400 Concord Dr | | | | Clinton | MS | 39056 | |
| Flowerday Theodore | | 687 Country Pl Dr | | | | Pearl | MS | 39208 | |
| Flowers Alan | | 2910 Southway Blvd E | | | | Kokomo | IN | 46902 | |
| Flowers Allen | | 5569 St Andrew Dr | | | | Clarkston | MI | 48348 | |
| Flowers Anita | | 5428 Ottawa Dr | | | | Enon | OH | 45324 | |
| Flowers April | | 1016 Chestnut St | | | | Gadsden | AL | 35901 | |
| Flowers Barbara | | 1319 Kammer Ave | | | | Dayton | OH | 45417 | |
| Flowers Barry | | 5531 Old Blue Rock Rd Apt 6 | | | | Cincinnati | OH | 45247 | |
| Flowers Bettie J | | 5722 Susan St | | | | Flint | MI | 48505-2595 | |
| Flowers By Roman Ltd | | 3803 Webber St | | | | Saginaw | MI | 48601 | |
| Flowers Cecil | | 1823 Woodbine Dr | | | | Anderson | IN | 46011 | |
| Flowers Cecil Richard | | 1823 Woodbine Dr | | | | Anderson | IN | 46011 | |
| Flowers Criss | | 1368 Smith Rd | | | | Columbus | OH | 43207 | |
| Flowers Danny T | | 7300 Windy Way | | | | Brooksville | FL | 34601-3853 | |
| Flowers Debra | | 682 Bradford Dr | | | | Kokomo | IN | 46902 | |
| Flowers Douglas | | 1622 Shroyer Rd | | | | Dayton | OH | 45419 | |
| Flowers Douglas | | 2222 Maplewood Ave | | | | Flint | MI | 48429 | |
| Flowers Frederick | | 6701 Orange Ln | | | | Flint | MI | 48505-5424 | |
| Flowers Gregory | | 2353 Palmyra Rd Sw | | | | Warren | OH | 44481 | |
| Flowers Howard | | 7457 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Flowers Iii John | | 1158 Onslow Dr | | | | Columbus | OH | 43204 | |
| Flowers James | | 4200 Marianne | | | | Flushing | MI | 48433 | |
| Flowers James L | | PO Box 205 | | | | Gasport | NY | 14067-0205 | |
| Flowers Jerry | | 3301 Cedar Cv Sw | | | | Decatur | AL | 35603-3129 | |
| Flowers Jr Paul | | 906 E Edmund | | | | Flint | MI | 48505 | |
| Flowers Jr Peter | | 15 Huntley Ct | | | | Saginaw | MI | 48601 | |
| Flowers Jr Richmond | | 8084 Stillwell Rd | | | | Cincinnati | OH | 45237 | |
| Flowers Marilyn | | 3612 Sunridge Dr | | | | Flint | MI | 48506 | |
| Flowers Mary | | 1534 Ferndale Ave Sw | | | | Warren | OH | 44485-3947 | |
| Flowers Oliver W | | 222 Will Eiland Loop | | | | Kilmichael | MS | 39747-9719 | |
| Flowers Pam | | 1158 Onslow Dr | | | | Columbus | OH | 43204 | |
| Flowers Qtheisa | | 2248 Hickorydale Dr | | | | Dayton | OH | 45406 | |
| Flowers Richard & Barbara | | 6113 Rye Ln SE | | | | Grand Rapids | MI | 49508-6684 | |
| Flowers Richard & Barbara | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Flowers Ronald R | | 5428 Ottawa Dr | | | | Fairborn | OH | 45324-1630 | |
| Flowers Tewitt | | 5722 Susan St | | | | Flint | MI | 48505-2595 | |
| Flowmasco Ltd | | Flowmaster Controls | 108 N Union Ave | | | Cranford | NJ | 07016 | |
| Flowmerics | | 4 Mount Royal Ave No 450 | | | | Marlborough | MA | 01752-1948 | |
| Flowmetrics Inc | | C O George O Miller Co | 5858 E Molloy Rd | | | Syracuse | NY | 13211 | |
| Flowmetrics Inc | | 9201 Independence Ave | | | | Chatsworth | CA | 91311 | |
| Flowserve | | 9740 S 219th E Ave | | | | Broken Arrow | OK | 74014 | |
| Flowserve | | PO Box 972157 | | | | Dallas | TX | 75397-2157 | |
| Flowserve Corporation | | 4501 S 86th E Ave | | | | Tulsa | OK | 74145 | |
| Flowserve Corporation | | PO Box 972157 | | | | Dallas | TX | 75397-2157 | |
| Flowstore Systems Plc | | Frogmore Ind Estclayton Rd | | | | Hayes | | UB31AU | United Kingdom |
| Floyd B Hopkins III | | 208 Ogden Parma Townline Rd | | | | Spencerport | NY | 14559 | |
| Floyd Bell Inc   Eft | | PO Box 12400 | | | | Columbus | OH | 43212 | |
| Floyd Bell Inc  Eft | | 897 Higgs Ave | | | | Columbus | OH | 43212 | |
| Floyd Bender | | 2088 Elm St | | | | Standish | MI | 48658 | |
| Floyd Bilbay Ii | | PO Box 81 | | | | Trout Run | PA | 17771 | |
| Floyd Briggs | | 5385 Sitka St | | | | Burton | MI | 48519 | |
| Floyd Campbell | | 10625 Maple Ridge Rd | | | | Medina | NY | 14103 | |
| Floyd Dempsey | | PO Box 24714 | | | | Huber Heights | OH | 45424 | |
| Floyd Denise E | | 103 Wayne Pl | | | | Sharpsville | IN | 46068-9238 | |
| Floyd Dockham | | 4220 Green | | | | Saginaw | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Floyd Donise | | 17800 Dresden | | | | Detroit | MI | 48205 | |
| Floyd Double | | 134 Nevada Ave | | | | Boardman | OH | 44512 | |
| Floyd Dynette | | 4024 Prescott Ave | | | | Dayton | OH | 45406 | |
| Floyd Edwards | | 6584 Dysinger Rd Apt 5 | | | | Lockport | NY | 14094 | |
| Floyd Franchini | | 885 French Rd | | | | Cheektowaga | NY | 14227 | |
| Floyd Fulton | | 2316 Danube Ct | | | | Kettering | OH | 45420 | |
| Floyd George W Elementary Sch | | 601 Black Creek Rd | | | | Gadsden | AL | 35904 | |
| Floyd Harrison | | 1704 Sebring St Nw | | | | Huntsville | AL | 35816 | |
| Floyd Hilderbran | | 24 Sunderland Dr | | | | Vandalia | OH | 45377 | |
| Floyd Hopkins | | PO Box 506 | | | | Marion | AL | 36756 | |
| Floyd Huntington | | 115 Oakhurst St | | | | Lockport | NY | 14094 | |
| Floyd John | | 125 Pizarro Ave | | | | Rancho Viejo | TX | 78575 | |
| Floyd Jones | | 5920 Rr 201 | | | | Tipp City | OH | 45371 | |
| Floyd Jr Gilbert L | | 3321 W Douglas Dr | | | | Bay City | MI | 48706-1223 | |
| Floyd Jr Paul | | 2344 Barclay Messerly Rd | | | | Southington | OH | 44470-9740 | |
| Floyd Jr Paul | | 2006 W 12th St | | | | Anderson | IN | 46016 | |
| Floyd L Wood Arbitrator & Consult | | 212 N Butternut Ave | | | | Broken Arrow | OK | 74012 | |
| Floyd Lawler Jr | | 2306 W 15th St | | | | Anderson | IN | 46016 | |
| Floyd Leis | | 100 Angela Dr | | | | Germantown | OH | 45327 | |
| Floyd Long | | 20597 Holt Rd | | | | Athens | AL | 35613 | |
| Floyd Manufacturing Co Inc | Scott D Rosen | Cohn Birnbaum & Shea Pc | 100 Pearl St 12th Fl | | | Hartford | CT | 06103 | |
| Floyd Marilyn J | | 4830 Germantown Pike | | | | Dayton | OH | 45418-2211 | |
| Floyd Mary | | 2006 W 12th St | | | | Anderson | IN | 46016 | |
| Floyd Mcdonel | | 321 Old Florence Pulaski Rd | | | | Leoma | TN | 38468 | |
| Floyd Mcneal | | 15970 Old Dayton Rd | | | | New Lebanon | OH | 45345 | |
| Floyd Melanye | | 842 Greenhill Way | | | | Anderson | IN | 46012 | |
| Floyd Melanye B | | 842 Greenhill Way | | | | Anderson | IN | 46012-9264 | |
| Floyd Melvyn | | 3974 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Floyd Mfg Co Inc | | 105 Clark Dr | | | | East Berlin | CT | 06023 | |
| Floyd Mfg Co Inc Eft | | 105 Clark Dr | | | | East Berlin | CT | 06023 | |
| Floyd Michael | | 1138 Fisk Se | | | | Grand Rapids | MI | 49507 | |
| Floyd Mills | | 265 Kinsman Rd | | | | Greenville | PA | 16125 | |
| Floyd Mills Iii | | 2546 Ome Ave | | | | Dayton | OH | 45414 | |
| Floyd Nill | | 606 Franklin Ave | | | | Union | OH | 45322 | |
| Floyd Nowak | | 3855 S Beech | | | | Newaygo | MI | 49337 | |
| Floyd Percy | | 1960 Woodridge Rd | | | | Tuscaloosa | AL | 35406 | |
| Floyd Poole | | 4616 Meyer Rd | | | | Ntonawanda | NY | 14120 | |
| Floyd Raines | | 55 Rosewood Dr | | | | Springboro | OH | 45066 | |
| Floyd Robert | | 1814 Lora St | | | | Anderson | IN | 46013 | |
| Floyd Ronald K | | 103 Wayne Pl | | | | Sharpsville | IN | 46068-9238 | |
| Floyd Russell | | 2327 E 50 N | | | | Kokomo | IN | 46901 | |
| Floyd Schoenknecht | | 1125 Wvassar Rd | | | | Reese | MI | 48757 | |
| Floyd Shaw | | 2301 Carmelita Blvd | | | | Kokomo | IN | 46902 | |
| Floyd Sr Richard | | 2728 Sundown Dr | | | | Kokomo | IN | 46901-4803 | |
| Floyd Stroop | | 161 Hardacre Dr | | | | Xenia | OH | 45385 | |
| Floyd Superior Crt Coll Ofc | | PO Box 6193 | | | | Rome | GA | 30161 | |
| Floyd Tilden | | 3900 Studor Rd | | | | Saginaw | MI | 48601 | |
| Floyd Vivian R | | 2609 Wynterpointe Dr | | | | Kokomo | IN | 46901-7715 | |
| Floyd Westover | | 4513 Geauga Port Easterly | | | | W Farmington | OH | 44491 | |
| Floyd Wilbur C | | 182 Canton St | | | | Rochester | NY | 14606-2658 | |
| Floyd Worthington | | 2873 W Anita Dr | | | | Saginaw | MI | 48601 | |
| Floyda Gordon | | 248 Matilda Ave Apt 189a | | | | Somerset | NJ | 08873 | |
| Floyds Bar B Que | | Chg Per W9 12 06 04 Cp | 121 Benjamin Hill Dr | | | Fitzgerald | GA | 31750 | |
| Floyds Bar B Que | | 121 Benjamin Hill Dr | | | | Fitzgerald | GA | 31750 | |
| Floyds Of South Carolina Inc | | 2659 N Ty Rd | PO Box 12318 | | | Florence | SC | 29504 | |
| Floyds Rigging & Machinery | | Movers Inc | PO Box 365 | | | Adrian | MI | 49221-0365 | |
| Floyds Rigging & Machinery | | 1013 Railroad St | | | | Adrian | MI | 49221 | |
| Floyds Rigging & Machinery Movers Inc | | PO Box 365 | | | | Adrian | MI | 49221-0365 | |
| Flsdu | | PO Box 8500 | | | | Tallahassee | FL | 32123 | |
| Flucas Jesse | | 4320 Waymire Ave | | | | Dayton | OH | 45406 | |
| Fluellen James | | 48521 Bay Harbor Dr | | | | Macomb | MI | 48044 | |
| Fluellen Kevin | | 2055 Sullivant Ave | | | | Columbus | OH | 43223 | |
| Fluellyn Herman D | | 2405 Desert Butte Dr | | | | Las Vegas | NV | 89134-8868 | |
| Fluent Addison G | | 7345 Hubbard Bedford Rd | | | | Hubbard | OH | 44425-9736 | |
| Fluent Dale | | 921 Florida Ave | | | | Mc Donald | OH | 44437-1611 | |
| Fluent Inc | | 3035 Paysphere Circle | | | | Chicago | IL | 60674-3035 | |
| Fluent Inc | Stewart Featherstone | 220 E Huron Ave | Ste470 | | | Ann Arbor | MI | 48104 | |
| Fluent Inc | | 220 E Huron Ave Ste 470 | | | | Ann Arbor | MI | 48104 | |
| Fluent Inc | | 220 E Huron St Ste 470 | Ad Chg Per Letter 03 18 04 Am | | | Ann Arbor | MI | 48104 | |
| Fluent Inc | | 220 East Huron St Ste 47C | Rm Chg Per Letter 03 15 04 Am | | | Ann Harbor | MI | 48104 | |
| Fluent Inc | | 10 Cavendish Ct Cttra Resou | | | | Lebanon | NH | 03766 | |
| Fluent Irene | | 921 Florida Ave | | | | Mc Donald | OH | 44437-1611 | |
| Fluent Paul J | | 7448 Chestnut Ridge Rd | | | | Hubbard | OH | 44425-9764 | |
| Flues Timothy | | 141 N Bowker | | | | Munger | MI | 48747 | |
| Fluhrer Shawn | | 170 S Westchester Dr 19 | | | | Anaheim | CA | 92804 | |
| Flui Dol | Customer Servic | 2125 South James Rd | | | | Columbus | OH | 43232 | |
| Fluid Air Engineering Inc | | PO Box 68546 | | | | Indianapolis | IN | 46268 | |
| Fluid Air Engineering Inc | | 5775 W 74th St | | | | Indianapolis | IN | 46278 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1194 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fluid Components Inc | | 6526 E 40th St | | | | Tulsa | OK | 74145 | |
| Fluid Components Inc | | PO Box 51020 | Los Angles Ca 90051 5320 | | | Los Angeles | CA | 90051-5320 | |
| Fluid Components International | | C O Glen Instrument Co Inc | 16 Pine St | | | Glen Falls | NY | 12801 | |
| Fluid Components International | | Llc | 1755 La Costa Meadows Dr | | | San Marcos | CA | 92078 | |
| Fluid Components International Llc | | PO Box 51020 | | | | Los Angeles | CA | 90051-5320 | |
| Fluid Conditioning Equipment | | PO Box 338 | | | | East Aurora | NY | 14052 | |
| Fluid Connections Inc | | Fci Automation | 3720 Hagen Dr Se | | | Grand Rapids | MI | 49548 | |
| Fluid Connections Inc | | 3720 Hagen Dr Se | | | | Grand Rapids | MI | 49548 | |
| Fluid Connector Products Co | | 2416 W Campus Dr | | | | Tempe | AZ | 85282 | |
| Fluid Connector Products Co | | 2416 W Campus Dr | | | | Tempe | AZ | 85282-3109 | |
| Fluid Connector Products Of Ca | | 3951 Research Dr B | | | | Sacramento | CA | 95838 | |
| Fluid Control Midwest Inc | | 33986 Treasury Ctr | | | | Chicago | IL | 60690-3900 | |
| Fluid Control Midwest Inc | | 1575 Highpoint Dr | | | | Elgin | IL | 60123-9303 | |
| Fluid Dynamics Corporation | | PO Box 800099 | | | | Dallas | TX | 75380 | |
| Fluid Engineering | | Div Of Tm Indstrl Supply Inc | 1432 Walnut St | | | Erie | PA | 16502-1746 | |
| Fluid Engineering | Stephanie chad | PO Box 497 | Old Trinity Rd | | | Trinity | AL | 35673 | |
| Fluid Engineering Div Of Tm Indstrl Supply Inc | | 1432 Walnut St | | | | Erie | PA | 16502-1746 | |
| Fluid Engineering Inc | | 853 Old Trinity Rd | | | | Trinity | AL | 35673 | |
| Fluid Engineering Inc | | 2460 Ruffner Court | | | | Birmingham | AL | 35210 | |
| Fluid Engineering Inc | | 2460 Ruffner Ct | | | | Birmingham | AL | 35210 | |
| Fluid Equipment Services Ltd | | Off Lovely Ln | St Barnabas Pl | | | Warrington | WA51TX | | United Kingdom |
| Fluid Handling Systems | | 13610 E Imperial Hwy 8 | | | | Santa Fe Springs | CA | 90670 | |
| Fluid Handling Systems | Jacqui Umbach | 13610 E Imperial Hwy 10 | | | | Santa Fe Springs | CA | 90670 | |
| Fluid Kinetics Div Of | | Valco Cincinnati | 411 Circle Freeway Dr Dept Tr | | | Cincinnati | OH | 45246 | |
| Fluid Kinetics Div of Valco Cincinnati | Valco Cincinnati Inc | 411 Circle Freeway Dr | | | | Cincinnati | OH | 45246 | |
| Fluid Line Components | | 638 S Rochester Rd | | | | Clawson | MI | 48017 | |
| Fluid Mechanics | Mr Robert Dills | 4521 W 160th St | | | | Cleveland | OH | 44135-2666 | |
| Fluid Metering Inc | Marianne | PO Box 945846 | | | | Atlanta | GA | 30394-5846 | |
| Fluid Metering Inc | | 29 Orchard St | Remit Chg 6 97 Letter | | | Oyster Bay | NY | 11771 | |
| Fluid Metering Inc | | 5 Aerial Way Ste 500 | | | | Syosset | NY | 11791 | |
| Fluid Motion Technologies | Accounts Payable | 2565 Rena Rd | | | | Mississauga | ON | L4T 1G6 | Canada |
| Fluid Motion Technologies Eft | | Fmly A Rea Tools & Tubing Ltd | 2565 Rena Rd | | | Mississauga | ON | L4T 1G6 | Canada |
| Fluid Motion Technologies Inc | | 2565 Rena Rd | | | | Mississauga | ON | L4T 1G6 | Canada |
| Fluid Motion Technologies Martinrea International Inc | | 2565 Rena Rd | | | | Mississauga | ON | L4T 1G6 | Canada |
| Fluid Power Automation | Kevin Coghlan | 5031 Oakhill Blvd | | | | Lorain | OH | 44053 | |
| Fluid Power Engineering | | 110 Gordon | | | | Elk Grove Village | IL | 60007-1120 | |
| Fluid Power Of Memphis Inc | | 460 Metroplex Ste 112 | | | | Nashville | TN | 37211 | |
| Fluid Power Service Corp | | 4474 Walden Ave | | | | Lancaster | NY | 14086-9771 | |
| Fluid Power Service Corp | | 4474 Walden Ave Rd | | | | Lancaster | NY | 14086-9771 | |
| Fluid Power Service Corp | | Adr Chg 2 16 00 Kw | 4474 Walden Ave | | | Lancaster | NY | 14086-9771 | |
| Fluid Power Services Ltd Kirby Hydraulics | | Unit 18 Millers Bridge Isdtl Est | | | | Liverpool | | | United Kingdom |
| Fluid Power Solution Inc | | 3796 Darbyshire Dr | | | | Hilliard | OH | 43026 | |
| Fluid Power Solutions Llc | Jeff Perlic | 3700 Pkwy Ln | Ste M | | | Hilliard | OH | 43026 | |
| Fluid Power Solutions Llc | | 3700 Pkwy Ln Ste M | | | | Hilliard | OH | 43026 | |
| Fluid Power Solutions Llc | | 3700 Parkway Ln Ste M | | | | Hilliard | OH | 43026-1238 | |
| Fluid Power Systems Inc | | PO Box 16552 | | | | Jackson | MS | 39236 | |
| Fluid Power Systems Inc | | 562 Hwy 51 N Ste E | | | | Ridgeland | MS | 39157 | |
| Fluid Power Tech | Leroy Holden | 6510 N Franklin St | | | | Denver | CO | 80229 | |
| Fluid Power Technologies | | PO Box 357 Dept 176 | | | | Memphis | TN | 38101-0357 | |
| Fluid Process Control | Debbie Reynolds | 15w700 79th St | | | | Bur Ridge | IL | 60527 | |
| Fluid Process Controls | Customer Svc | 15w 700 79th St | | | | Bur Ridge | IL | 60527 | |
| Fluid Process Equipment | | 29865 6 Mile Ste 107 | | | | Livonia | MI | 48152 | |
| Fluid Process Equipment | | 841 Gibson St | | | | Kalamazoo | MI | 49001 | |
| Fluid Process Equipment Co | | 4797 Campus Dr | | | | Kalamazoo | MI | 49008 | |
| Fluid Process Equipment Eft | | PO Box 1657 | | | | Kalamazoo | MI | 49005-1657 | |
| Fluid Process Systems | | 998 A Peyton Rd | | | | El Paso | TX | 79927 | |
| Fluid Research | Jim Brown | 1382 Bell Ave | | | | Tustin | CA | 92780 | |
| Fluid Research Corp | | Fluid Solution | 1382 Bell Ave | | | Tustin | CA | 92780 | |
| Fluid Research Corp | | 1382 Bell Ave | Rmt Add Chg 12 00 Tbk Ltr | | | Tustin | CA | 92780 | |
| Fluid Research Corp | | 1382 Bell Ave | Fluid Solution | | | Tustin | CA | 92780 | |
| Fluid Research Corp Eft | | 1382 Bell Ave | | | | Tustin | CA | 92780 | |
| Fluid Research Corporation | | 1382 Bell Ave | | | | Tustin | CA | 92780 | |
| Fluid Specialties | | One South 109 E Pl | | | | Tulsa | OK | 74128 | |
| Fluid Specialties | | Department 1160 | | | | Tulsa | OK | 74182 | |
| Fluid System Components I | Bill bob | 2315 S 170th St | PO Box 51500 | | | New Berlin | WI | 53151-2050 | |
| Fluid System Saginaw Llc | | 2850 Universal Dr | | | | Saginaw | MI | 48603-2411 | |
| Fluid Systems & Components | | 4210 E 142nd Sl | | | | Grandview | KS | 64030 | |
| Fluid Systems & Components Inc | | 4210 E 142nd | | | | Grandview | MO | 64030 | |
| Fluid Systems and Components Inc | | 4210 E 142nd Dr | | | | Grandview | MO | 64030 | |
| Fluid Systems Engineering Inc | Bob Or Kevin | 18855 14 Mile Rd | | | | Clinton Twp | MI | 48035 | |
| Fluid Systems Partners Us | | PO Box 28 | | | | Bowling Green | OH | 43402-0028 | |
| Fluid Systems Partners Us | | 17715 North Dixie Hwy | | | | Bowling Green | OH | 43402 | |
| Fluid Systems Saginaw | | Fmly Beckley Equipment 2 01 | PO Box 5969 | 2850 Universal Dr | | Saginaw | MI | 48603 | |
| Fluid Systems Saginaw | | PO Box 5969 | | | | Saginaw | MI | 48603 | |
| Fluid Systems Service | | 1920 West 77th St | | | | Cleveland | OH | 44102 | |
| Fluid Technologies Inc | | 2811 E 6th St | | | | Stillwater | OK | 74076 | |
| Fluid Technologies Inc | | PO Box 669 | | | | Stillwater | OK | 74076 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1195 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fluid Technologies Inc | | 1016 E Airport Rd | | | | Stillwater | OK | 74074 | |
| Fluid Technologies Inc Bank Of America | | PO Box 406697 | | | | Atlanta | GA | 30384-6697 | |
| Fluid Technology Corp | | 1224 New Market Ave | | | | South Plainfield | NJ | 07080 | |
| Fluid Transfer | | 514 W Pine St | | | | Philipsburg | PA | 16866 | |
| Fluid Transfer | | 514 West Pine St | | | | Philipsburg | PA | 16866 | |
| Fluid Transfer Systems Inc | | 22545 Heslip | | | | Novi | MI | 48375-4144 | |
| Fluid Transfer Systems Inc | | 22545 Heslip Dr | | | | Novi | MI | 48375 | |
| Fluid Transfer Systems Inc Eft | | 22545 Heslip Dr | | | | Novi | MI | 48375 | |
| Fluid Waste Services Inc | | PO Box 264 | | | | Fishers | IN | 46038 | |
| Fluid Waste Services Inc | | 21777 Riverwoood Ave | | | | Noblesville | IN | 46060 | |
| Fluidline Components Inc | | 638 S Rochester Rd | | | | Clawson | MI | 48017 | |
| Fluidol | | 2125 So James Rd | | | | Columbus | OH | 43232 | |
| Fluidraulics Inc | | 9150 Marshall Rd | | | | Cranberry Township | PA | 16066 | |
| Fluidraulics Inc | | 9140 Ravenna | | | | Twinsburg | OH | 44087-2437 | |
| Fluidraulics Inc Eft | | 9140 Ravenna Rd Unit 1 | | | | Twinsburg | OH | 44087 | |
| Fluidtrols Corporation | | 33540 Pin Oak Pkwy | | | | Avon Lake | OH | 44012 | |
| Fluidtrols Corporation Eft | | PO Box 80226 | | | | Fort Wayne | IN | 46898 | |
| Fluidtrols Corporation Eft | | 33540 Pin Oak Pkwy | | | | Avon Lake | OH | 44012 | |
| Fluidyne Racing Products | | Thmx Holdings Inc | 4850 E Airport Dr | | | Ontario | CA | 91761 | |
| Fluidyne Racing Products Thmx Holdings Inc | | 4850 E Airport Dr | | | | Ontario | CA | 91761 | |
| Fluke Biomedical Llc | | 22865 Network Pl | | | | Chicago | IL | 60673-1228 | |
| Fluke Biomedical Llc | | 6045 Cochran Rd | | | | Cleveland | OH | 44139-3303 | |
| Fluke Corp | | Fluke Technical Ctr | 2104 Hutton Dr Ste 112 | | | Carrollton | TX | 75006 | |
| Fluke Corp | | C O Dytec Midwest | 2780 Waterfront Pky E Ste 144 | | | Indianapolis | IN | 46250 | |
| Fluke Corp | | C O Mle Wkm | 523 Windsor Pk Ste 2 | | | Dayton | OH | 45459 | |
| Fluke Corp | | Fluke Service Ctr | 1420 75th Sw | | | Everett | WA | 98203 | |
| Fluke Corp | | 6920 Seaway Blvd | | | | Everett | WA | 98203-5829 | |
| Fluke Corp | | 50 E Commerce Dr Ste D | | | | Schaumburg | IL | 60173 | |
| Fluke Corp | | PO Box 65963 | | | | Charlotte | NC | 28265 | |
| Fluke Corp | | C O Measurement Instrument | 27260 Haggerty Rd Ste A1 | | | Farmington Hills | MI | 48331 | |
| Fluke Corp | | C O W K M Assoc Inc | 15110 Foltz Industrial Pky Ste | | | Strongsville | OH | 44136 | |
| Fluke Corporation | Attn Barbara Koerber MS 258C | PO Box 9090 | | | | Everett | WA | 98206-9090 | |
| Fluke Corporation | Attn Barbara Koerber | PO Box 9090 | | | | Everett | WA | 98206-9090 | |
| Fluke Corporation | | 7272 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Fluke Corporation | | PO Box 9090 | | | | Everett | WA | 98206 | |
| Fluke Corporation | | 6920 Seaway Blvd | | | | Everett | WA | 98206 | |
| Fluke Corporation | | Frmly John Fluke Mfg Co Inc | PO Box 9090 | Took Off Eft Per Vendor Eft Re | | Everett | WA | 98206-9090 | |
| Fluke Electronic Corp | Sherri | 1420 75th S.w. | PO Box 9090 | | | Everett | WA | 98206-3030 | |
| Fluke Electronic Corp | | C O Advanced Technical Marketi | 119 Cherry Hill Rd | | | Parsippany | NJ | 07054 | |
| Fluke Electronics | | 5200 Convair Dr | | | | Carson City | NV | 89706 | |
| Fluke Electronics Corp | | C O Measurement Instruments Ea | 107 Iron Ave | | | Blairsville | PA | 15717 | |
| Fluke Electronics Corp | | 6920 Seaway Blvd | | | | Everett | WA | 98203 | |
| Fluke Electronics Corp | | C O Dytec Midwest Inc | 3385 N Arlington Heights Rd St | | | Arlington Heights | IL | 60004 | |
| Fluke Electronics Corp | | 9045 Balboa Ave | | | | San Diego | CA | 92123 | |
| Fluke Electronics Corporation | | 7272 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Fluke International Corp | | 6920 Seaway Blvd | | | | Everett | WA | 98203-582 | |
| Fluke John Fluke Co Inc | | 8777 Purdue Rd Ste 101 | | | | Indianapolis | IN | 46268-3104 | |
| Fluke John Mfg Co Inc | | 9028 Evergreen Way | | | | Everett | WA | 98204 | |
| Fluke John Mfg Co Inc | | 1420 75th Sw | | | | Everett | WA | 98203 | |
| Fluke John Mfg Co Inc | | 2700 Delk Rd Ste 15C | | | | Marietta | GA | 30067 | |
| Fluke John Mfg Co Inc | | Fluke Technical Ctr | W 75 Century Rd | | | Paramus | NJ | 07652 | |
| Fluke John Mfg Co Inc | | 2211 S 48th St Ste B | | | | Tempe | AZ | 85282 | |
| Fluke Networks Inc | | PO Box 60000 File 74123 | | | | San Francisco | CA | 94160 | |
| Fluke Networks Inc | | 6820 Seaway Blvd | | | | Everett | WA | 98201-5829 | |
| Fluke Networks Inc | | PO Box 777 | | | | Everett | WA | 98206-0777 | |
| Fluker Vida | | 27 Wroe Ave | | | | Dayton | OH | 45406 | |
| Fluor Corporation | Sharon A Salinas Dykema Gossel | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Fluor Corporation | Sharon A Salinas Dykema Gossel | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Fluor Corporation | c/o Bailey Cavalieri LLC | Sarah E Lynn | 10 West Brd St 21St Fl | One Columbus | | Columbus | OH | 43215 | |
| Fluor Corporation | c o Bailey Cavalieri LLC | Sarah E Lynn | 10 West Brd St 21St Fl | One Columbus | | Columbus | OH | 43215 | |
| Fluor Corporation | c/o Bailey Cavalieri LLC | Sarah E Lynn | 10 West Brd St 21St Fl | One Columbus | | Columbus | OH | 43215 | |
| Fluor Daniel Inc | | 4500 South 129th East Ave | | | | Tulsa | OK | 74134 | |
| Fluorescent Lamp Recyclers Inc | | 101 Holiday Inn Dr | Unit E | | | Cambridge | ON | N3C1Z3 | Canada |
| Fluorescent Lamp Recyclers Inc | | 101 Holiday Inn Dr | Unit E | | | Cambridge | ON | N3C 1Z3 | Canada |
| Fluorocan | | 1970 N 241 E Ave | | | | Catoosa | OK | 74015 | |
| Flupol Aplicacoes Tecnicas De | | Zona Industrial De Campo | Rua Da Central 401 | | | Campo Vlg | | 04440 | Portugal |
| Flupol Aplicacoes Tecnicas De | | Polimeros Fluorados L Da | Rua Da Central 401 | | | P 4440 043 | | | Portugal |
| Flupol Aplicacoes Tecnicas De | | Zona Industrial De Campo | | Zona Industrial De Campo | | Campo Vlg | | 04440 | Portugal |
| Flupol Aplicacoes Tecnicas De | | Rua Da Central 401 | Zona Industrial De Campo | | | Campo Vlg | | 4440-043 | Portugal |
| Flupol Aplicacoes Tecnicas De Polimeros | | | | | | | | | |
| Fluorados L Da | | PO Box 142 | Campo P 4440 043 | | | | | | Portugal |
| Flutronics Inc | Henrietta Blair | 2608 Nordic Rd | | | | Dayton | OH | 45414-3424 | |
| Fluty Julian L | | 405 5th St | | | | Fenton | MI | 48430-1931 | |
| Fluty Lynne P | | 405 5th St | | | | Fenton | MI | 48430-1931 | |
| Fluur Jack | | 6916 Imperial Dr | | | | Franklin | WI | 53132 | |
| Fluxtrol Inc | | 1388 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Fluxtrol Manufacturing Inc | | Fluxtrol | 1388 Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Fluxtrol Manufacturing Inc | | Add Chg 3 97 | 1388 Atlantic Blvd | | | Auburn Hills | MI | 48326-1572 | |

In re Delphi Corporation, et.al.
Case No. 05-44481

Page 1196 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fluxtrol Manufacturing Inc | | 1388 Atlantic Blvd | | | | Auburn Hills | MI | 48326-1572 | |
| Flw Inc | | 3505 Cadillac Ave Bldg E | | | | Costa Mesa | CA | 92626 | |
| Flw Southeast | | 975 Cobb Pl Blvd Ste 108 | | | | Kennesaw | GA | 30144 | |
| Flw Southeast Inc | | 975 Cobb Pl Blvd Ste 108 | | | | Kennesaw | GA | 30144 | |
| Fly Allan J | | 405 Lagoon | | | | Bay City | MI | 48706-0000 | |
| Flying Express Inc | | 11476 Harry Hines Blvd | | | | Dallas | TX | 75229 | |
| Flying Express Inc | | PO Box 59172 | | | | Dallas | TX | 75229 | |
| Flying Wheels All Star | | Basketball Game | 1140 Fathom Ave | | | Seal Beach | CA | 90740 | |
| Flying Wheels All Star Basketball Game | | 1140 Fathom Ave | | | | Seal Beach | CA | 90740 | |
| Flymax Corporation | Charles Hsu | No 12 822 Ln Kao Shi Rd | Yang Mei Cheng | | | Taoyuan | | | Taiwan Provinc China |
| Flymax Corporation | | | | | | Taoyuan | | | Taiwan |
| Flynn Barbara | | 201 Roycroft Blvd | | | | Snyder | NY | 14224 | |
| Flynn Brenda | | 4543 Elliot Ave Apt A | | | | Dayton | OH | 45410-3427 | |
| Flynn Burner Corp | | 425 5th Ave | | | | New Rochelle | NY | 10801 | |
| Flynn Burner Corporation | | PO Box 431 | | | | New Rochelle | NY | 10802-0431 | |
| Flynn Burner Corporation | | 425 Fifth Ave | | | | New Rochelle | NY | 10802 | |
| Flynn Burner Corporation | | 425 5th Ave | | | | New Rochelle | NY | 10802-0431 | |
| Flynn Cherri | | 626 West St | | | | Niles | OH | 44446 | |
| Flynn David | | 6040 West 250 South | | | | Russiaville | IN | 46979 | |
| Flynn Donna | | 58 Sutton St | | | | Tuebrook | | | United Kingdom |
| Flynn E D | | 15 Benwick Rd | | | | Liverpool | | L32 4SQ | United Kingdom |
| Flynn Errol | | 9845 84th St | | | | Alto | MI | 49302-9747 | |
| Flynn Francis | | 61 Wellfield Ave | | | | Southdene | | L32 9QY | United Kingdom |
| Flynn Jeffery | | 127 E Young St | | | | Clio | MI | 48420 | |
| Flynn Josephine B | | 3681 Candy Ln | | | | Hermitage | PA | 16148-3742 | |
| Flynn Jr John | | 4543 Elliot Ave Apt A | | | | Dayton | OH | 45410 | |
| Flynn Leon | | 802 E Ruth | | | | Flint | MI | 48505 | |
| Flynn M | | 33 Ackers Hall Ave | | | | Liverpool | | L14 2DX | United Kingdom |
| Flynn Marsha D | | 3981 Ridgelea Dr | | | | Lockport | NY | 14094-1011 | |
| Flynn Metering System | Larry | 4115 Tonya Trail | | | | Hamilton | OH | 45011 | |
| Flynn Michael | | 11 Prestwood Rd | | | | Dovecot | | L14 2EE | United Kingdom |
| Flynn P | | 6175 Falkenbury Rd | | | | North Branch | MI | 48461-9771 | |
| Flynn Pamela | | 91 Hillview Dr | | | | Hubbard | OH | 44425-1278 | |
| Flynn Rockford | | 6408 Sunbury Dr | | | | Fort Wayne | IN | 46835 | |
| Flynn Ryan | | 4916 Townline Rd | | | | Sanborn | NY | 14132 | |
| Flynn Sandy | | 4955 Birkdale Dr | | | | Commerce Twp | MI | 48382 | |
| Flynn Saundra | | 7072 Bray Rd | | | | Mt Morris | MI | 48458 | |
| Flynn Stephen | | 6643 Dale Rd | | | | Newfane | NY | 14108 | |
| Flynn Thiel Boutell & Tanis Pc | | 2026 Rambling Rd | | | | Kalamazoo | MI | 49008 | |
| Flynn Thiel Boutell and Tanis Pc | | 2026 Rambling Rd | | | | Kalamazoo | MI | 49008 | |
| Flynn Timothy | | 2348 S State Rd | | | | Corunna | MI | 48817 | |
| Flynn Vicki | | 1 Mallory Ln | | | | Penfield | NY | 14526 | |
| Flynn Vicky | | 1200 E De Kamp | | | | Burton | MI | 48509 | |
| Flynn William | | 8575 Carriage Hill | | | | Warren | OH | 44484 | |
| Flynn William | | 2064 Windsore Beach Dr | | | | Fenton | MI | 48430 | |
| Flynn William W | | 3981 Ridgelea Dr | | | | Lockport | NY | 14094-1011 | |
| Flynt Nancy | | 2702 Wijos?erong Paks Ln | | | | Rockwall | TX | 75087 | |
| Fizisher Matt J | | 931 Patterson Rd | | | | Dayton | OH | 45419 | |
| Fm Corporation | Michelle Ford | 3535 Hudson Rd | | | | Rogers | AR | 72757-17 | |
| Fm Corporation | | 3535 Hudson Rd | | | | Rogers | AR | 07275-7-17 | |
| Fm Industries | | 221 E Warren Ave | | | | Fremont | CA | 94539 | |
| Fm Industries Inc | | 47283 Mission Falls Ct | | | | Fremont | CA | 94538 | |
| Fmc Corp | | Material Handling Equipment Di | 57 Cooper Ave | | | Homer City | PA | 15748-1304 | |
| Fmc Corp | Nick | 57 Cooper Ave | | | | Homer City | PA | 15748-1304 | |
| Fmc Corp | | 1735 Market St | | | | Philadelphia | PA | 19124-3816 | |
| Fmc Corp | | C O Chempointcom | 411 108th Ave NE Ste 1050 | | | Bellevue | WA | 98004-8402 | |
| Fmc Corp | | Lithium Div | Hwy 161 | | | Bessemer City | NC | 28016 | |
| Fmc Corp | | Fmc Lithium Div | 449 N Cox Rd | | | Gastonia | NC | 28054 | |
| Fmc Corp Lithium Div | | Lock Box 75988 | | | | Charlotte | NC | 28275 | |
| Fmc Corporation | Credit Manager | 57 Cooper Ave | Remove Eft 5 7 99 | | | Homer City | PA | 15748 | |
| Fmc Corporation | John F Stillmun Gnrl Counsel | 1735 Market St | | | | Philadelphia | PA | 19103 | |
| Fmc Corporation Eft | | Material Handling Equip Div | 57 Cooper Ave | | | Homer City | PA | 15748 | |
| Fmc Direct Measurement Corp | Cathy | 4040 Coriolis Way | | | | Longmont | CO | 80504 | |
| Fmc Technologies Inc | | Fmc Material Handling Systems | 400 Highpoint Dr | | | Chalfont | PA | 18914-3924 | |
| Fmh Material Handling Solution | | 1054 Hawkins Blvd | | | | El Paso | TX | 79915-1213 | |
| Fmh Material Handling Solution | | Fmly Clarklift Of El Paso Inc | 1054 Hawkins Blvd | Rm & Nm Chg Per Ltr 4 9 4 Am | | El Paso | TX | 79915 | |
| Fmh Material Handling Solutions | | PO Box 891695 | | | | Dallas | TX | 75389-1695 | |
| Fmp Group Australia Pty Ltd | | Elizabeth St | | | | Ballarat | | 03350 | |
| Fms Usa Inc | | 925 E Rand Rd Ste 207 | | | | Arlington Heights | IL | 60004 | |
| Fmt | Troy Althaus | 1950 Industrial Dr | Pobox 1562 | | | Findlay | OH | 45839-1562 | |
| Fmt Repair Service Co | Steve Shearer | 7077 East Pleasant Home Rd | | | | Sterling | OH | 44276 | |
| Fmx Worldwide Express | | 20 Strathyre | | | | La Salle Canada | PQ | H8R 3P7 | Canada |
| Fmx Worldwide Express | | 20 Strathyre | | | | La Salle | PQ | H8R 3P7 | Canada |
| Fn Cuthbert Inc | | PO Box 140570 | | | | Toledo | OH | 43614-0810 | |
| Fn Sheppard & Co | | 1261 Jamike Dr | PO Box 18520 | | | Erlanger | KY | 41018 | |
| Fnb Main Office | | PO Box 10600 | | | | Midwest City | OK | 73140 | |
| Fo Fos Bakery Unit | | 8902 Second Ave | | | | Detroit | MI | 48202 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1197 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Foam Design Inc | | 444 Transport Ct | | | | Lexington | KY | 40511 | |
| Foam Design Inc | | Ad Chg Per Ltr 10 1 04 Am | 444 Transport Crt | PO Box 12178 | | Lexington | KY | 40511 | |
| Foam Design Inc | | Nw 5463 | PO Box 1450 | | | Minneapolis | MN | 55485-5463 | |
| Foam Seal Inc | | Navagard Addr 7 96 | 5109 Hamilton Ave | | | Cleveland | OH | 44114 | |
| Foam Seal Inc | | Navagard  Addr 7 96 | 5109 Hamilton Ave | | | Cleveland | OH | 44114 | |
| Foam Seal Inc | | Novagard | 5109 Hamilton Ave | | | Cleveland | OH | 44114 | |
| Foam Seal Inc Eft Navagard | | 5109 Hamilton Ave | | | | Cleveland | OH | 44114 | |
| Foamade Industries Inc | | 901 Wilshire Ste 490 | | | | Troy | MI | 48084-1665 | |
| Foamade Industries Inc | | 2550 Auburn Ct | | | | Auburn Hills | MI | 48326-320 | |
| Foamade Industries Inc | | PO Box 67000 Dept 102801 | | | | Detroit | MI | 48267-1028 | |
| Foamade Industries Inc Eft | | 2550 Auburn Ct | PO Box 215110 48321 | | | Auburn Hills | MI | 48326 | |
| Foamex | | PO Box 77494 | | | | Detroit | MI | 48278 | |
| Foamex | | 274 Sandusky Rd Hwy | | | | Arcade | NY | 14009 | |
| Foamex | | 274 Sandusky Rd | | | | Arcade | NY | 14009 | |
| Foamex Canada Inc | | 21604 Network Pl | | | | Chicago | IL | 60673-1216 | Canada |
| Foamex Canada Inc | | 415 Evans Ave | | | | Etobicoke | ON | M8W 2T2 | Canada |
| Foamex Canada Inc | | 415 Evans Ave | | | | Toronto | ON | M8W 2T2 | Canada |
| Foamex Lp | | 1000 Columbia Av | | | | Marcus Hook | PA | 19061 | |
| Foamex Lp | | 1000 Columbia Ave | | | | Marcus Hook | PA | 19061 | |
| Foamex Lp | | Foamex | 274 Sandusky Rd Hwy | | | Arcade | NY | 14009 | |
| Foamex Lp | | 28700 Cabot Dr Ste 500 | | | | Novi | MI | 48377 | |
| Foamex Lp Eft | | 1000 Columbia Ave | | | | Marcus Hook | PA | 19061 | |
| Foard Seretha | | 1203 Wolf Run Ct | | | | Anderson | IN | 46013-5501 | |
| Foat Joseph | | 1474 Howlane | | | | North Brunswick | NJ | 08902 | |
| Fobar Rose | | PO Box 851 | | | | Kokomo | IN | 46903 | |
| Fobar Rose A | | PO Box 851 | | | | Kokomo | IN | 46903-0851 | |
| Fobare Larry | | 43524 Austin Dr | | | | Sterling Hts | MI | 48314 | |
| Fobear Amber | | 6356 Hack | | | | Saginaw | MI | 48601 | |
| Fobear Bruce | | 5700 Canada Rd | | | | Birch Run | MI | 48415 | |
| Fobear Craig | | 10345 Block Rd | | | | Birch Run | MI | 48415-9789 | |
| Fobear Emmylou | | 4173 Lakecress Dr W | | | | Saginaw | MI | 48603 | |
| Fobear Thomas | | 3428 S Reese Rd | | | | Frankenmuth | MI | 48734-9756 | |
| Fobes Jon | | 1853 Vernon Ave Nw | | | | Warren | OH | 44483 | |
| Fobes Ray | | 8135 Dennison Ashtabul | A Rd | | | Cortland | OH | 44410 | |
| Foc 40th Circuit Court | | Acct Of Mark James Hofert | Case 95 021530 Dm | PO Box 788 | | Lapeer | MI | 38470-0120 | |
| Foc 40th Circuit Court Acct Of Mark James Hofert | | Case 95 021530 Dm | PO Box 788 | | | Lapeer | MI | 48446 | |
| Focal Technologies Corp | | 40 Thornhill Dr Unit 7 | Dartmouth | | | Nova Scotia | | B3B 1S1 | |
| Focht Kathy | | 4939 Woodman Pk Dr Apt 8 | | | | Dayton | OH | 45432 | |
| Focus Business Services | | 2674 W Jefferson | Ste 100 | | | Trenton | MI | 48183 | |
| Focus Business Solutions Inc | | 2674 W Jefferson Ste 100 | | | | Trenton | MI | 48183 | |
| Focus Business Solutions Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Focus Hope | | Focus Hope Mfg | 1400 Oakman Blvd | | | Detroit | MI | 48238 | |
| Focus Hope | Accounts Payable | 1355 Oakman Blvd | | | | Detroit | MI | 48238 | |
| Focus Hope | Accounts Receivables | 1355 Oakman Blvd | Hld Per Legal 8 25 05 Cm | | | Detroit | MI | 48238 | |
| Focus Products Inc | | 8450 E 47th St | | | | Indianapolis | IN | 46226 | |
| Focus Products Inc | | 1501 E 200 N | | | | Kokomo | IN | 46901 | |
| Foder Ralph S | | 1076 Ctr St E | | | | Warren | OH | 44481-9356 | |
| Fodo Jr Julius A | | 356 Bowker Rd | | | | Munger | MI | 48747-9727 | |
| Fodor Gabriel | | 1703 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Fodor Gabriel | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Foerman Jerry | | 6454 E 100 N | | | | Kokomo | IN | 46901 | |
| Foerster Instruments Inc | | 140 Industry Dr | | | | Pittsburgh | PA | 15275-1028 | |
| Foerster Instruments Inc | | 140 Industry Dr | Ridc Pk West | | | Pittsburgh | PA | 15275 | |
| Foerster Systems | | Div Foerster Instruments Inc | 1484 Quaker Ct | | | Salem | OH | 44460 | |
| Foerster Systems Div Foerster Instruments Inc | | 1484 Quaker Ct | | | | Salem | OH | 44460 | |
| Foerster Systems Inc | | 1484 Quaker Ct | | | | Salem | OH | 44460 | |
| Foertch Thomas | | 1197 Harrison St Ne | | | | Warren | OH | 44483-5124 | |
| Fofana Adolphus | | 13 Winston Dr | | | | Somerset | NJ | 08873 | |
| Fofana Andrew | | 13 Winston Dr | | | | Somerset | NJ | 08873 | |
| Fogarty James | | 3210 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Fogarty Ronald W | | 309 Cedar Cir | | | | Spencerport | NY | 14559 | |
| Fogarty Ryan | | 125 Salzer Heights | | | | W Henrietta | NY | 14586 | |
| Fogarty Victoria | | 3210 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Fogelberg Larry D | | 127 Madison Ave | | | | Flint | MI | 48503-4127 | |
| Fogerty Patrick J | | 7539 Somerset Bay Apt C | | | | Indianapolis | IN | 46240-3451 | |
| Fogg David | | 191 Whittier Rd | | | | Rochester | NY | 14624 | |
| Fogg Sharon | | 20502 San Juan Dr | | | | Detroit | MI | 48221-1227 | |
| Fogg Steven | | 2147 N Genesee Rd | | | | Burton | MI | 48509 | |
| Foggie Shawnn | | 260 Wolfe Ln | | | | Inman | SC | 29349 | |
| Fogle Brian | | 25 Beachridge Dr | | | | East Amherst | NY | 14051-1385 | |
| Fogle Deborah R | | 11202 Caroleen Ln | | | | Garden Grove | CA | 92641 | |
| Fogle Peter E | | 6356 Badger Dr | | | | Lockport | NY | 14094-5947 | |
| Fogle Robert | | 55 Rochester | | | | Lockport | NY | 14094 | |
| Fogt Calvin | | 10033 Edgerton Dr | | | | Miamisburg | OH | 45342 | |
| Fogt Calvin W | | 17905 Se 88th Grimball Ave | | | | The Villages | FL | 32162-4817 | |
| Foister Peggy | | 5341 Gilmore Ln | | | | Rainbow City | AL | 35906 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1198 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Foister Robert | | 733 Spartan Dr | | | | Rochester Hills | MI | 48063 | |
| Fojtik Joseph F | | 5714 State Rd 31 | | | | Racine | WI | 53402-9529 | |
| Folajin Folake | | 1708 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Foland Bruce | | 850 East 55 South | | | | Greentown | IN | 46936 | |
| Foland Debra | | 850 E 55 S | | | | Greentown | IN | 46936 | |
| Foland Gregory | | 600 Jeff Dr | | | | Kokomo | IN | 46901-3768 | |
| Folarin Abayomi | | 16333 Judiciary Rd | | | | Macomb | MI | 48044 | |
| Folaron Nancy S | | 7027 Randee St | | | | Flushing | MI | 48433-8836 | |
| Folck Neal | | 6447 Harbinger Ln | | | | Dayton | OH | 45449 | |
| Folck Neal C | Gary A Saretsky Esq | Hertz Schram & Saretsky Pc | 1760 S Telegraph Rd | Ste 300 | | Bloomfield Hills | MI | 48302 | |
| Folck Neal C | | 6447 Harbinger Ln | | | | Dayton | OH | 45449 | |
| Folck Neal C | Robert A Izard Esq | Schatz & Nobel Pc | 20 Church St | Ste 1700 | | Hartford | CT | 06103 | |
| Folck Neal C | c/o Schatz & Nobel PC | R A Izard A M Schatz | 20 Church St | Ste 1700 | | Hartford | CT | 06103 | |
| Foldi Louis | | 91 Madison Ave | | | | Perth Amboy | NJ | 08861 | |
| Foldie Christopher | | 2567 Midland Rd | | | | Bay City | MI | 48706 | |
| Folding Equipment Co Llc | Troy Smith | 5432 West Central Ave | | | | Toledo | OH | 43615-1523 | |
| Foley & Lardner | | 3000 K St Nw Ste 500 | | | | Washington | DC | 20007-5109 | |
| Foley & Lardner | | 330 N Wabash Ave Ste 3300 | | | | Chicago | IL | 60611 | |
| Foley & Lardner | | 777e Wisconsin Ave | | | | Milwaukee | WI | 53202-9798 | |
| Foley & Lardner Esq | | 150 E Gilman St | | | | Madison | WI | 53703 | |
| Foley & Lardner LLP | | | | | | | | | |
| Foley & Lardner LLP | | | | | | | | | |
| Foley & Lardner Llp | | 500 Woodward Ste 2700 | | | | Detroit | MI | 48226-3489 | |
| Foley & Lardner LLP | John F Birmingham Jr Jeffrey S Kopp & Jason D Menges | 500 Woodward Ave Ste 2700 | | | | Detroit | MI | 48226 | |
| Foley & Lardner LLP | John H Trentacosta Scott T Seabolt & Eric E Reed | 500 Woodard Ave Ste 2700 | | | | Detroit | MI | 48226-3489 | |
| Foley and Lardner | | 3000 K St Nw Ste 500 | | | | Washington | DC | 20007-5109 | |
| Foley and Lardner | | 330 N Wabash Ave Ste 3300 | | | | Chicago | IL | 60611 | |
| Foley and Lardner | | 777 E Wisconsin Ave | | | | Milwaukee | WI | 53202-9798 | |
| Foley and Lardner | | PO Box 1497 | | | | Madison | WI | 53701-1497 | |
| Foley And Lardner Llp | David G Dragich | One Detroit Ctr | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Foley and Lardner Llp | | 500 Woodward Ste 2700 | | | | Detroit | MI | 48226-3489 | |
| Foley Auto Parts | Linda | 121 S Mckenzie | | | | Foley | AL | 36535 | |
| Foley Belsaw Co | Acct21976426 | 6301 Equitable Rd | PO Box 593 | | | Kansas City | MO | 64141 | |
| Foley Belsaw Inst Small Engine | | Repair | 6301 Equitable Rd | PO Box 419593 | | Kansas City | MO | 64141-6593 | |
| Foley Belsaw Inst Small Engine Repair | | 6301 Equitable Rd | PO Box 419593 | | | Kansas City | MO | 64141-6593 | |
| Foley Charles W | | 33130 Shrewsbury | | | | Sterling Hts | MI | 48310 | |
| Foley Dennis | | 1081 Lindbergh St | | | | Wyandotte | MI | 48192 | |
| Foley George | | PO Box 1433 | | | | Muncie | IN | 47308 | |
| Foley Hoag & Eliot | | 1747 Pennsylvania Nw Ste 1200 | | | | Washington | DC | 20006 | |
| Foley Hoag and Eliot | | 1747 Pennsylvania Nw Ste 1200 | | | | Washington | DC | 20006 | |
| Foley Hoag Llp | | Fmly Foley Hoag & Eliot Llp | 155 Seaport Blvd | Nm Chg 6 17 02 Cp | | Boston | MA | 02210 | |
| Foley Hoag Llp | | 155 Seaport Blvd | | | | Boston | MA | 02210 | |
| Foley Implement | Jessie | 14733 Hwy 59 | | | | Foley | AL | 36535 | |
| Foley Jewelers | | 719 Market St | | | | Wilmington | DE | 19801 | |
| Foley Kerry | | 6029 E Frances Rd | | | | Mt Morris | MI | 48458 | |
| Foley Kevin | | 885 Clover St | | | | Rochester | NY | 14610 | |
| Foley Kevin | | 412 N Russell | | | | Mt Prospect | IL | 60056 | |
| Foley Kevin J | | 412 N Russell | | | | Mt Prospect | IL | 60056 | |
| Foley Mj Co | | 52026 Sierra Dr | | | | New Baltimore | MI | 48047 | |
| Foley Optimist | | PO Box 1353 | | | | Foley | AL | 36536 | |
| Foley Patricia | | 5713 Oxford Ln | | | | Lockport | NY | 14094-5877 | |
| Foley Paul | | 3303 Weathered Wood | | | | Fenton | MI | 48430 | |
| Foley Police Explorers | | 200 E Section Ave | | | | Foley | AL | 36535 | |
| Foley Robert | | 8671 Winding Brook | Circle | | | Freeland | MI | 48623 | |
| Foley Thomas J | | 2146 Celestial Dr Ne | | | | Warren | OH | 44484-3901 | |
| Foley Valerie | | 2077 Valley Green | | | | Kettering | OH | 45440 | |
| Folino S | | 1013 Ute Trail | | | | Jamestown | NY | 45335-1038 | |
| Folinsky Barry M | | Law Offices Of Barry M Folinsk | 3600 Wilshire Blvd Ste 828 | | | Los Angeles | CA | 90010 | |
| Folinsky Barry M Law Offices Of Barry M Folinsk | | 3600 Wilshire Blvd Ste 828 | | | | Los Angeles | CA | 90010 | |
| Folk Michael & Bridget | | 1517 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Folk Michael & Bridget | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Folker Training Assoc Dale | | Carnegie Systems Addr 4 98 | 8641 Baypune Rd Ste 2 | 9.04282e+009 | | Jacksonville | FL | 32256 | |
| Folker Training Assoc Inc Carnegie Systems | | 8641 Baypine Rd Ste 2 | | | | Jacksonville | FL | 32256 | |
| Folkers Brooke | | 801 Carrolton Blvd | | | | West Lafayette | IN | 47906 | |
| Folkerth Gary F | | 634 S 230th Ave | | | | Buckeye | AZ | 85326-3858 | |
| Folkertsma Trust Fund | | Bankers Trust Co | 4 Albany St 4th Fl | | | New York | NY | 10006 | |
| Folkertsma Trust Fund Bankers Trust Co | | 4 Albany St 4th Fl | | | | New York | NY | 10006 | |
| Folkes Paul | | 17074 Glaze Rd | | | | Athens | AL | 35611 | |
| Folkner Training Assoc | | Dale Carnegie Training | 4190 Belfort Rd Ste 136 | | | Jacksonville | FL | 32216 | |
| Folkner Training Assoc Dale Carnegie Training | | 4190 Belfort Rd Ste 136 | | | | Jacksonville | FL | 32216 | |
| Follen Jr Donald E | | 902 W Eighth Ave | | | | Flint | MI | 48504-3401 | |
| Follett Margaret | | 8788 Pontaluna Rd | | | | Coopersville | MI | 49404-9309 | |
| Follin Larry | | 1307 W 1100 S | | | | Warren | IN | 46792 | |
| Follmeyer David J | | 377 Meadowview Cir Nw | | | | Warren | OH | 44483-1714 | |
| Followay Jr Albert | | 2616 Boos Rd | | | | Huron | OH | 44839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Folmar Donyette | | 2036 Virginia Ave | | | | Niagara Falls | NY | 14305-2118 | |
| Folmar Hilda | | 965 Swallow St Sw | | | | Warren | OH | 44485 | |
| Folsom Michael | | 6035 S Transit Rd Lot 52 | | | | Lockport | NY | 14094-6345 | |
| Folts Jimmy D | | 6196 Van Vleet Rd | | | | Swartz Creek | MI | 48473-8598 | |
| Folts Persis | | 3308 Cheyenne Ave | | | | Burton | MI | 48529-1409 | |
| Folts Richard | | 3316 Dale Ave | | | | Flint | MI | 48506 | |
| Foltz Dennis E | | 4963 Mccleary Jacoby Rd | | | | Cortland | OH | 44410-9604 | |
| Foltz Kenneth | | 6503 N Seymour Rd | | | | Flushing | MI | 48433-1007 | |
| Foltz Kenneth R | | 6503 N Seymour Rd | | | | Flushing | MI | 48433-1007 | |
| Fomac Inc | | 2621 N Iroquois Ave | PO Box 6217 | | | Tulsa | OK | 74106-2431 | |
| Fonce Claudette | | 2631 Stillwagon Se | | | | Warren | OH | 44484 | |
| Fonce Gerald | | 1435 Pepperwood Dr | | | | Niles | OH | 44446 | |
| Fonce James | | 2631 Stillwagon Rd Se | | | | Warren | OH | 44484 | |
| Fonce Lawrence | | 3782 Allenwood Dr Se | | | | Warren | OH | 44484 | |
| Fonce Lois | | 30 Mill Creek Rd | | | | Niles | OH | 44446-3208 | |
| Fonce Robyn | | 1642 Vernon Ave Nw | | | | Warren | OH | 44483 | |
| Fondaw Jr Robert | | 8321 Lyons Gateway Apt C | | | | Miamisburg | OH | 45342 | |
| Fonderie De Matour | | Zi Les Berlieres | | | | Matour | | 71520 | France |
| Fonderie De Matour | | Zi Les Berlieres | 71520 Matour Rmt 1201 Ltr | | | | | | France |
| Fonderie De Matour | | S C A | 71340 Le Bourg | | | | | | France |
| Fonderie De Matour | | Zi Les Berlieres | 71520 Matour Rmt 12 01 Ltr | | | | | | France |
| Fonderies Et Ateliers Du Belie | | Fab | 2 Plantier De La Reine | Lieu Dit Brague | | Verac | | 33240 | France |
| Fonderies Et Ateliers Du Belie | | Fab | Lieu Dit Brague | | | Verac | | 33240 | France |
| Fonderies Et Ateliers Dubelier | | Siege Social Et Usine | 33240 Verac | | | | | | France |
| Fonderies Et Atliers Du Belier | | Siege Social Et Usine | 33240 Verac | | | | | | France |
| Fonderlin William E | | 1192 Cedarwood Dr | | | | Mineral Ridge | OH | 44440-9428 | |
| Fondo Unldo Chi | | Lago Manitoba S96 3 | Col Segunda Burocrata | Cd Juarez Chihuahua | | Cp 32340 | | | Mexico |
| Fondo Unldo Chi Lago Manitoba S96 3 | | Col Segunda Burocrata | Cd Juarez Chihuahua | | | Cp 32340 Mexico | | | Mexico |
| Fondos Unidos De Puerto Rico | | PO Box 191914 | | | | San Juan | PR | 009191914 | |
| Fondos Unidos De Puerto Rico | | PO Box 191914 | | | | San Juan | PR | 00919-1914 | |
| Fondy Auto Electric | Jim Wolf | 765 Sullivan Dr | | | | Fon Du Lac | WI | 54935 | |
| Fong Kai Usa Inc | | 900 Alpha Rd 420 | | | | Richardson | TX | 75081 | |
| Fong Kai Usa Inc | | 900 Alpha Dr Ste 420 | | | | Richardson | TX | 75081 | |
| Fong Keith | | 710 Mckelligon Dr | | | | El Paso | TX | 79902 | |
| Fong Yum Wah R | | 11020 Corte Playa Merida | | | | San Diego | CA | 92124 | |
| Fontaine Karla | | 4531 Sylvan Dr | | | | Dayton | OH | 45417 | |
| Fontaine Lois J | | PO Box 112 | | | | Greentown | IN | 46936-0112 | |
| Fontaine Lorry | | 8320 E Wind Lake Rd | | | | Wind Lake | WI | 53185-1552 | |
| Fontaine Modification Co | Accounts Payable | 3919 Irvin Blvd | | | | Dallas | TX | 75247 | |
| Fontaine Modification Co | | 5135 Cougar Trl Rd | | | | Dublin | VA | 24084 | |
| Fontaine Modification Co | Accounts Payable | 5325 Prosperity Dr | | | | Springfield | OH | 45502 | |
| Fontaine Modification Company | | 5135 Cougar Trail Rd | | | | Dublin | VA | 24084 | |
| Fontaine Modification Company | | 91384 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Fontaine Peter | | Executive World Office Supply | 3312 Santa Ursula Ave | | | Laredo | TX | 78040 | |
| Fontana Donna Lynn | | Dba Cotter Pin Studio Llc | 43613 Buckhorn | | | Sterling Heights | MI | 48314 | |
| Fontana Donna Lynn | | Dba Cotter Pin Studio Llc | 43613 Buckhorn Ct | | | Sterling Heights | MI | 48314-1882 | |
| Fontana Donna Lynn Dba Cotter Pin Studio Llc | | 43613 Buckhorn | | | | Sterling Heights | MI | 48314 | |
| Fontana Donna Lynn Dba Cotter Pin Studio Llc | | 43613 Buckthorn Ct | | | | Sterling Heights | MI | 48314-1882 | |
| Fontana Gmbh | | Heinrich Hertz Str 54 56 | | | | Erkrath | | 40699 | Germany |
| Fontana Gmbh | | Heinrich Hertz Strasse 54 56 | | | | Erkrath | | 40699 | Germany |
| Fontana Gmbh | | Heinrich Hertz Str 54 56 | | | | Erkrath | NW | 40699 | Deu |
| Fontana Luigi Spa | | Via Piave 29 | | | | Veduggio Con Colzano | | 20050 | Italy |
| Fontana Teresa | | 163 Independence Dr | | | | Lockport | NY | 14094-5209 | |
| Fontbonne | | Business College | 6800 Wydown Blvd | | | St Louis | MO | 63105-3098 | |
| Fontbonne Business College | | 6800 Wydown Blvd | | | | St Louis | MO | 63105-3098 | |
| Fonte Joseph | | 12957 Cantigny Way East | | | | Carmel | IN | 46033 | |
| Fontenot Stephen | | 2468 Woodway Ave | | | | Dayton | OH | 45406 | |
| Fonzi Dawn | | 5717 Gasport Rd | | | | Gasport | NY | 14067 | |
| Food Bank Of Oakland County | | PO Box 431385 | | | | Pontiac | MI | 48343 | |
| Fooks Dennis S | | 6398 Locust St Ext | | | | Lockport | NY | 14094-6512 | |
| Foor Al Jr | | Statewide Distributors | 11111 Madison | | | Wheeler | MI | 48662 | |
| Foor Al Jr | | Dba Statewide Distributor | 11111 Madison Rd | | | Wheeler | MI | 48662 | |
| Foor Al Jr Dba Statewide Distributor | | 11111 Madison Rd | | | | Wheeler | MI | 48662 | |
| Foor Jim Statewide Distributo | | 11125 E Madison Rd | | | | Wheeler | MI | 48662 | |
| Foor Kenneth | | 4301 Clement Dr | | | | Saginaw | MI | 48603-2010 | |
| Foor Scott | | 147 S Lapeer | | | | Standish | MI | 48658 | |
| Foore Cynthia | | 1341 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1226 | |
| Foos Heidi | | 36 Gray St | | | | Norwalk | OH | 44857 | |
| Foote Debra | | 204 W 1st St | | | | Burkburnett | TX | 76354 | |
| Foote Gene A | | 663 Cranbrook Dr | | | | Saginaw | MI | 48603-5778 | |
| Foote Jerald E | | 726 Columbia Ave | | | | So Milwaukee | WI | 53172-3842 | |
| Foote Paul | | 1125 E Manitowoc Ave | | | | Oak Creek | WI | 53154 | |
| Foote Paul J | | 1125 E Manitowoc Ave | | | | Oak Creek | WI | 53154 | |
| Foote Read Co | | PO Box 18242 | | | | Denver | CO | 80218 | |
| Footman Scottie | | 3903 Wilton Dr Se | | | | Grand Rapids | MI | 49508 | |
| Fopma Jeffrey | | 8580 Courtland Dr Ne | | | | Rockford | MI | 49341 | |
| For All Seasons Limousine Inc | | 21 N Pine St | | | | North Massapequa | NY | 11758 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1200 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| For Ceos Only Inc | | 401 N Michigan Ave Ste 2600 | | | | Chicago | IL | 60611 | |
| Forberg Scientific Inc | | 3820 44th St Se | | | | Grand Rapids | MI | 49512 | |
| Forberg Scientific Inc | | 2719 Industrial Row | | | | Troy | MI | 48084 | |
| Forberg Scientific Inc | | 2719 Industrial Row | | | | Troy | MI | 48084-7015 | |
| Forberg Scientific Inc | | 9011 Freeway Dr Ste 5 | | | | Macedonia | OH | 44056 | |
| Forberg Scientific Inc Eft | | 2719 Industrial Row | | | | Troy | MI | 48084 | |
| Forberg Scientific Of Ohio Inc | | Forberg Scientific Inc | 1449 Showcase Dr | | | Columbus | OH | 43212 | |
| Forbes | | 60 Fifth Ave | | | | New York | NY | 10011 | |
| Forbes & Forbes | | 718 Myrtle | Chg Per W9 9 15 04 Cp | | | El Paso | TX | 79901 | |
| Forbes and Forbes | | 718 Myrtle | | | | El Paso | TX | 79901 | |
| Forbes Co | | 23936 Industrial Pk Dr | | | | Farmington Hills | MI | 48024 | |
| Forbes Co Eft | | 23936 Industrial Pk Dr | | | | Farmington Hills | MI | 48024 | |
| Forbes Company | | Volk Corp Dba Forbes Co | 23936 Industrial Pk Dr | | | Farmington Hills | MI | 48024 | |
| Forbes David | | 1271 Jeanette Dr | | | | Dayton | OH | 45432 | |
| Forbes Distributing Co Inc | | PO Box 2217 | | | | Decatur | AL | 35602 | |
| Forbes Distributing Co Inc | | Forbes Electronics | 1522 5th Ave Se | | | Decatur | AL | 35601-4912 | |
| Forbes Electronics Dist | William Cooper | 14 Midtown Pk West | | | | Mobile | AL | 36606 | |
| Forbes Georgia C | | 3909 Joyner | | | | Flint | MI | 48532-3887 | |
| Forbes Ivan M Pc Law Offices | | Acct Of Willie White | Case 95 1303gc | 1370 N Oakland Blvd Ste 110 | | Waterford | MI | 48327 | |
| Forbes Ivan M Pc Law Offices Acct Of Willie White | | Case 95 1303gc | 1370 N Oakland Blvd Ste 110 | | | Waterford | MI | 48327 | |
| Forbes James | | 1809 Meridian | | | | Reese | MI | 48757 | |
| Forbes James | | 1809 Meridian | | | | Reese | MI | 48757 | |
| Forbes Magazine | | PO Box 10030 | | | | Des Moines | IA | 50340-0030 | |
| Forbes Magazine Inc | | PO Box 10030 | | | | Des Moines | IA | 50340-0030 | |
| Forbes Nancy | | 7320 Rochester Rd | | | | Lockport | NY | 14094-1628 | |
| Forbes Road East Avts | Business Office | 607 Beatty Rd | | | | Monroeville | PA | 15146-15 | |
| Forbes Saundra L | | 1414 W Havens St | | | | Kokomo | IN | 46901-1942 | |
| Forbes Thomas | | 11374 Breckenridge Dr | | | | Davison | MI | 48423-9335 | |
| Forbes Timothy | | 3781 Shellmarr Ln | | | | Bloomfield Hills | MI | 48302 | |
| Forbes Todd | | 17840 Doyle Rd | | | | Hemlock | MI | 48626 | |
| Forbo Adhesives Llc | | Fmly Reichhold Chemicals Inc | 523 Davis Dr Ste 400 | | | Durham | NC | 27713 | |
| Forbo Adhesives Llc | | 523 Davis Dr | | | | Research Triangle Pa | NC | 27713-771 | |
| Forbo Adhesives Llc | | PO Box 601333 | | | | Charlotte | NC | 28260-1333 | |
| Forbo Adhesives Llc | | 2400 Ellis Rd | | | | Durham | NC | 27703 | |
| Forbus Ernestine | | 3901 Palmerston Ave | | | | Dayton | OH | 45408-2332 | |
| Force Control Ind Inc | | 3660 Dixie Hwy | | | | Fairfield | OH | 45014 | |
| Force Control Ind Inc Eft | | PO Box 633259 | | | | Cincinnati | OH | 45263-3259 | |
| Force Control Ind Inc Eft | | Fmly Easom Engineering | 2761 Stair St | | | Detroit | MI | 48232-5321 | |
| Force Control Industries | Rick Fuhrman | 3660 Dixie Hwy | PO Box 633259 | | | Cincinnati | OH | 45263-3259 | |
| Force Control Industries Inc | | C O Kelly Ken Co | 2202 113th St | | | Grand Prairie | TX | 75050 | |
| Force Control Industries Inc | | 3660 Dixie Hwy | | | | Fairfield | OH | 45014 | |
| Force Dolores K | | 7982 S Vassar | | | | Millington | MI | 48746-9513 | |
| Force Electronics | | 7000 North BRdway | Ste 310 | | | Denver | CO | 80221 | |
| Force Electronics | | 58 Jonspin Rd | | | | Wilmington | MA | 01887-4870 | |
| Force Electronics | | 1440 S Priest Ste 101 | | | | Tempe | AZ | 85281 | |
| Force Electronics | | PO Box 41117 | | | | Los Angeles | CA | 90074-1117 | |
| Force Electronics | | Highland Electronics | 606 Hawaii St | | | El Segundo | CA | 90245 | |
| Force Electronics | | 606 Hawaii St | | | | El Segundo | CA | 90245 | |
| Force Electronics | Nancy | 7000 North Broadway | Ste 310 | | | Denver | CO | 80221 | |
| Force Fuel Injection | | 8765 Sw 129th St | | | | Miami | FL | 33176 | |
| Force Guided Relays | | International | 161 Clear Rd | | | Oriskany | NY | 13424 | |
| Force Guided Relays Internatic | | 161 Clear Rd | | | | Oriskany | NY | 13424 | |
| Force Guided Relays Internationa | | 161 Clear Rd | | | | Oriskany | NY | 13424 | |
| Forche Frank | | 404 Ayers Rd | | | | Scottsville | KY | 42164 | |
| Forche Michael | | 1080 S Piotter Hwy | | | | Blissfield | MI | 49228 | |
| Ford | Jaco Visser | Phys & Env Sciences Dept | Ford Research & Adv Engineering | Md3083srl 2101 Village Rd | | Dearborn | MI | 48121-2053 | |
| Ford | Ryan Johns | 290 Town Centre Dr Ste 1000 | | | | Dearborn | MI | 48126 | |
| Ford & Associates Pc | AL | 645 Walnut St Ste 5 | PO Box 388 | | | Gadsden | AL | 35902-0388 | |
| Ford & Kriekard Pc | | 2700 Old Centre | | | | Portage | MI | 49002 | |
| Ford Academy Of Beauty Culture | | Inc | 5311 Market St | | | Youngstown | OH | 44512-2222 | |
| Ford Academy Of Beauty Culture Inc | | 5311 Market St | | | | Youngstown | OH | 44512-2222 | |
| Ford Adam | | 12569 E Bristol Rd | | | | Davison | MI | 48423 | |
| Ford Alan | | 565 E Estates Pl | | | | Oak Creek | WI | 53154-5123 | |
| Ford and Associates Pc | | 645 Walnut St Ste 5 | PO Box 388 | | | Gadsden | AL | 35902-0388 | |
| Ford Atlanta Hvcaf2ea | | 175 Greenwood Industrial | | | | Mcdonough | GA | 30253 | |
| Ford Audio Video | Tim Popowsky | 4800 W I 40 | | | | Oklahoma City | OK | 73128 | |
| Ford Bonita | | 1032 E Maple Ave | | | | Adrian | MI | 49221 | |
| Ford Brett | | 5416 Torrey Rd | | | | Flint | MI | 48507 | |
| Ford Calvin C | | 1551 Oakmonte Blvd | | | | Webster | NY | 14580-7224 | |
| Ford Carmela F | | 6298 Corwin Sta | | | | Newfane | NY | 14108-9727 | |
| Ford Chicago Hvc | | Building 4 12525 S | Carondolet Ave | | | Chicago | IL | 60633 | |
| Ford Component Sales Llc | | Ford Power Products | Ste 200e | 17536 Laurel Pk Dr N | | Livonia | MI | 48152 | |
| Ford Component Sales Llc | Accounts Payable Ste 1000 | 290 Town Ctr Dr | | | | Dearborn | MI | 48126 | |
| Ford Component Sales Llc | | 290 Town Ctr Dr 100 | | | | Dearborn | MI | 48126 | |
| Ford Constance | | 809 Wisner | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1201 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ford Darlene | | 565 E Estates Pl | | | | Oak Creek | WI | 53154-5123 | |
| Ford Darrin | | 1529 Viola Ave | | | | Dayton | OH | 45405 | |
| Ford David | | 39795 Dun Rovin Dr | | | | Northville | MI | 48167 | |
| Ford Dean | | 18935 Edwards Grove Dr | | | | Noblesville | IN | 46062 | |
| Ford Detroit Pdc Af2fa High Velocity Center | | 19991 Brownstown | Ctr Dr Ste 960 | | | | MI | 48183 | |
| Ford Diann | | 8191 Loon Ln | | | | Grand Blanc | MI | 48439 | |
| Ford Donald | | 65 E 180 N | | | | Frankfort | IN | 46041-7827 | |
| Ford Donald E | | 5084 Carriage Ln | | | | Lockport | NY | 14094-9747 | |
| Ford E | | 10095 Cheyenne Trail No 303 | | | | Parma Heights | OH | 44130 | |
| Ford Elnora J | | 6372 Woodstock | | | | Jackson | MS | 39206-2330 | |
| Ford Eric | | 301 Smith St | Apt 21 | | | Clio | MI | 48420 | |
| Ford Erica | | 1102 Grafton Ave | | | | Dayton | OH | 45405 | |
| Ford Espana Sa Cadiz Electronics | Accounts Payable | Poligono Ind De Almussafe | | | | Almussafe | | 11111 | Spain |
| Ford Evansville Af1ya Pdc High Velocity Center | | Us Hwy 41 County Rd | 100 West | | | Princeton | IN | 47670 | |
| Ford Evelyn | | 145 Brooklyn Ave | | | | Youngstown | OH | 44507 | |
| Ford Field Parking Office | | 2000 Brust St | | | | Detroit | MI | 48228 | |
| Ford Francis S | | 614 Sunset Ct | | | | Anderson | IN | 46013-1176 | |
| Ford Fredric M | | 3274 Lakeside | | | | Sanford | MI | 48657-9471 | |
| Ford Gary P | | 7571 Glenhurst Dr | | | | Dayton | OH | 45414-2225 | |
| Ford Gerald | | 15260 E Kent Rd | | | | Kent | NY | 14477 | |
| Ford Greensboro Af2da Pdc High Velocity Center | | 1099 Corporate Pk Dr | | | | Mebane | NC | 27302 | |
| Ford Gueron | | 504 Pioneer St | | | | Gadsden | AL | 35903 | |
| Ford Hermosillo Assy Plt Border Transfer Services | | 949 West Bell Rd | C O Pc75a Laredo Odc | | | Laredo | TX | 78045 | |
| Ford Howard & Cornett Pc | | PO Box 388 | | | | Gadsden | AL | 35902-0388 | |
| Ford Hungaria Kft | Accounts Payable | Aszalvolgyiut 9 | | | | Szekesfehervar | | 08000 | Hungary |
| Ford Huston Pdc Af1na High Velocity Center | | 7909 North Court Rd | | | | Houston | TX | 77040 | |
| Ford Jacqueline | | 931 Seymour Ave | | | | Columbus | OH | 43206-1837 | |
| Ford James A | | 5011 Clardy Rd | | | | Huntsville | AL | 35810-1803 | |
| Ford Jamison | | 34 Sims Ln Se | | | | Meadville | MS | 39653 | |
| Ford Jimmie P | | 1351 Hutchinson Se | | | | Grand Rapids | MI | 49506-4176 | |
| Ford John | | 9 Martin Ln | | | | Monticello | MS | 39654 | |
| Ford John | | 8080 Hawkins Hwy | | | | Onsted | MI | 49265 | |
| Ford Joseph C | | 1614 Mcalpine | | | | Mt Morris | MI | 48458 | |
| Ford Joseph E | | 8838 Shepherd Rd | | | | Onsted | MI | 49265-9523 | |
| Ford Jr George | | PO Box 042 | | | | Dayton | OH | 45417-0000 | |
| Ford Jr Hugh | | 9476 Tonneberger Dr | | | | Tecumseh | MI | 49286 | |
| Ford Jr Odell H | | 1316 N Waugh St | | | | Kokomo | IN | 46901-2408 | |
| Ford Juan | | PO Box 84 | | | | Monticello | MS | 39654 | |
| Ford Judy S | | PO Box 1154 | | | | Raymond | MS | 39154-1154 | |
| Ford Kansas City Ap06a Us Highway 69 Emission | | Lab Claycomo Mo 64119 | C O Pc75a Laredo Odc | | | Laredo | TX | 78045 | |
| Ford Kansas City Hvc | | 8515 Hedge Ln Terrace | | | | Shawnee | KS | 66227 | |
| Ford Katherine | | 504 Pioneer St | | | | Gadsden | AL | 35903 | |
| Ford Keesha | | 33 Commercial Aveapt2e | | | | New Brunswick | NJ | 08901 | |
| Ford Kentucky Truk Ap10a | | 3001 Chamberlain Ln | Louisvilleky 40241 | C O Pc75a Laredo Odc | | Laredo | TX | 78045 | |
| Ford Lakeland Pdc Af2ca High Velocity Center | | 210 Deen Still Rd | | | | Davenport | FL | 33897 | |
| Ford Lillie P | | 115 Westmore Ct | | | | Jackson | MS | 39206-2237 | |
| Ford Lloyd L | | 2007 Oakwood Dr | | | | Anderson | IN | 46011-2841 | |
| Ford Lorain Ap07a | | 5401 Baumhart Rd | Lorain Oh 44052 | C O Pc75a Laredo Odc | | Laredo | TX | 78045 | |
| Ford Mark | | 1418 Chaparal | | | | Burkburnett | TX | 76354 | |
| Ford Mark | | 421 Mt Pleasant Rd | | | | Altoona | AL | 35952 | |
| Ford Martha | | 5441 Brookwood Dr | | | | Burton | MI | 48509-1331 | |
| Ford Matthew | | 3403 Wildwood Rd | | | | Middletown | OH | 45042 | |
| Ford Michael | | 78 Sundridge Dr | | | | Amherst | NY | 14228 | |
| Ford Michigan Tk Ap02a | | 38303 Michigan Ave | Wayne Mi 48184 | C O Pc75a Laredo Odc | | Laredo | TX | 78045 | |
| Ford Minnie | | 4978 Derby Rd | | | | Dayton | OH | 45418 | |
| Ford Motor Co | | PO Box 70548 | | | | Chicago | IL | 60673 | |
| Ford Motor Co | | Central Accounting Ser | PO Box 1758 | | | Dearborn | MI | 48121-1758 | |
| Ford Motor Co | | Fairlane Training & Developmen | 19000 Hubbard Dr | | | Dearborn | MI | 48126 | |
| Ford Motor Co | | PO Box 1718 | | | | Dearborn | MI | 48121 | |
| Ford Motor Co | | 28158 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Ford Motor Co | | 1333 Fairlane Cir | | | | Allen Pk | MI | 48101 | |
| Ford Motor Co | | Central Laboratory | 15000 Century Dr | | | Dearborn | MI | 48120 | |
| Ford Motor Co | World Headquarters | The American Rd | | | | Dearborn | MI | 48120 | |
| Ford Motor Co | | Research & Engineering Ctr | 21500 Oakwood Blvd | | | Dearborn | MI | 48124 | |
| Ford Motor Co | | 20901 Oakwood Blvd | Pfds Dept Md 104 | | | Dearborn | MI | 48123 | |
| Ford Motor Co | | Evc15050 Commerce Dr North | | | | Dearborn | MI | 48120 | |
| Ford Motor Co | | 19000 Hubbard Dr | Ftdc | | | Dearborn | MI | 48126-2697 | |
| Ford Motor Co | | C O Fx Coughlin Co | Crossroads Distribution Ctr | 41873 Ecorse Rd Ste 290 | | Belleville | MI | 48111 | |
| Ford Motor Co | | Rotunda Dr At Southfield | PO Box 1587 B | | | Dearborn | MI | 48121 | |
| Ford Motor Co | | Chassis&heavy Truck Purchasing | PO Box 3000 | | | Livonia | MI | 48121 | |
| Ford Motor Co | | Ford | 500 Town Ctr Ste 250 Rm 2 5 | | | Dearborn | MI | 48121 | |
| Ford Motor Co | | Chicago Assembly Plant | 12600 S Torrence | | | Chicago | IL | 60633 | |
| Ford Motor Co | | Ford Mexico Km 365 Carretera | | | | Queuetaro | | EM54730 | Mexico |
| Ford Motor Co | | Parts Distribution Ctr | 8000 Dixie Rd | | | Bramalea | ON | L6T2J7 | Canada |
| Ford Motor Co | | Henry Ford Strasse | Supplier Code G272a | | | 66740 Saarlouis | | | Germany |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ford Motor Co Af1ja Memphis Lv Lc Distctr | | 5345 Hickory Hill Rd | | | | Memphis | TN | 38141 | |
| Ford Motor Co Af1ka Memphis High Volume Cntr | | 5345 Hickory Hill Rd | | | | Memphis | TN | 38141 | |
| Ford Motor Co Ap05a Tnt Secuence Ctr Ce4b | | 19991 Browntown Ctr Dr | | | | Browntown | MI | 48183 | |
| Ford Motor Co Canada Warehouse | | Packard Use Only | PO Box 1520 | | | Dearborn | MI | 48121 | |
| Ford Motor Co Engine Engineering | Accounts Payable | 21500 Oakwood Blvd | | | | Dearborn | MI | 48124 | |
| Ford Motor Co G272 | | | | | | Dearborn | MI | 48121 | |
| Ford Motor Co Livernois Livernois Prototype & | | Vehicle Development | 2727 Beech Daly Rd | | | Deaerborn Heights | MI | 48125 | |
| Ford Motor Co Ltd | | Central Ap Supplier G272a | Room 40 320 Trafford House | Station Way Basildon | | Essex | | | |
| Ford Motor Co New Programs Whse | | 36501 Van Born | | | | Romulus | MI | 48174 | |
| Ford Motor Co Of Australia Ltd | | Accounts Payable Section | Private Mail Bag 1 | | | Moonee Ponds | | 03039 | Australia |
| Ford Motor Co Of Australia Ltd | | Campbellfield 3061 | | | | Victoria | | | Australia |
| Ford Motor Co Of Australia Ltd | | Private Mail Bag 6 | Campbellfield 3061 | | | Victoria | | | Australia |
| Ford Motor Co Of Canada G272 | | Accounts Payable Department | PO Box 2900 | | | Oakville | ON | L6J5E6 | |
| Ford Motor Co Of Canada Ltd | | PO Box 1300 | | | | Oakville | ON | L6J 5C9 | Canada |
| Ford Motor Co Sa De Cv | Ryan Johns | The American Rd PO Box 1899 | | | | Dearborn | MI | 48121-1899 | |
| Ford Motor Co Sa De Cv Cuautitlan Assyplt Ap23a | | Km 365 Autopista | Mex Queretaro | | | Edo De Mexico | | 54730 | Mexico |
| Ford Motor Company | | PO Box 70548 | | | | Chicago | IL | 60673 | |
| Ford Motor Company | c/o Thelen Reid & Priest LLP | 101 Second St | Ste 1800 | | | San Francisco | CA | 94105-3601 | |
| Ford Motor Company | Accounts Payable | PO Box 1520 | | | | Dearborn | MI | 48121 | |
| Ford Motor Company | | 1151 Village Rd | | | | Dearborn | MI | 48124 | |
| Ford Motor Company | Accounts Payable | PO Box 1758 | | | | Dearborn | MI | 48121 | |
| Ford Motor Company | Accounts Payable | PO Box 1718 | | | | Dearborn | MI | 48121 | |
| Ford Motor Company | | The American Rd | | | | Dearborn | MI | 48121 | |
| Ford Motor Company | | PO Box 1798 Drop Box Ca60 | | | | Dearborn | MI | 48121 | |
| Ford Motor Company | Thomas Dezure | Central Accounting Services | PO Box 1758 | | | Dearborn | MI | 48121 | |
| Ford Motor Company | | 1 Pklane Blvd | Ste 600 | | | Dearborn | MI | 48126 | |
| Ford Motor Company | | Central Accounting Services | PO Box 6005 | | | Dearborn | MI | 48121 | |
| Ford Motor Company | | Ford Component Sales Llc | 17536 Laurel Pk Dr North | Ste 200e | | Livonia | MI | 48152 | |
| Ford Motor Company | c/o Ford Global Technologies Inc | Frank Mackenzie | 1 Park Lane Blvd | Ste 600 C | | Dearborn | MI | 48126 | |
| Ford Motor Company | | Us Warranty 1206 A | Md3ne 1d | 16800 Executive Plz Dr | | Dearborn | MI | 48126-4207 | |
| Ford Motor Company | | Body And Assembly Division | Rotunda Dr At Southfield | PO Box 1587 B | | Dearborn | MI | 48121 | |
| Ford Motor Company | c/o Winston And Strawn LLP | K R Anderson K J OShea | 35 W Wacker Dr | | | Chicago | IL | 60601 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 38226 | |
| Ford Motor Company | Accounts Payable | PO Box 2900 | | | | Oakville | ON | L6J 5E6 | Canada |
| Ford Motor Company Central Account Serv | | PO Box 1718 | | | | Dearborn | MI | 48121 | |
| Ford Motor Company Ford Component Sales Llc | | PO Box 73076 | | | | Chicago | IL | 60673-7076 | |
| Ford Motor Company G272c | | Central Accounting Service | PO Box 1718 | | | Dearborn | MI | 48121 | |
| Ford Motor Company John Does | c/o Campbell Campbell Edwards & ConroyPC | C S Toomey F E Dennison | Woodbury Crossing | 3 South Brd St Ste 2C | | Woodbury | NJ | 08096 | |
| Ford Motor Company Uk | | Trafford House G267 | | | | Essex | | SS16 5XX | |
| Ford Motor Company Uk | Accounts Payable | Trafford House G267 | | | | Essex | | SS16 5XX | United Kingdom |
| Ford Motor Company Us Warranty 1206 A | | Md3ne 1d | 16800 Executive Plz Dr | | | Dearborn | MI | 48126-4207 | United Kingdom |
| Ford Motor Company Van Dyke Plant | Dan Miller Branch Manager | 4111 Van Dyke | | | | Sterling Heights | MI | 38314 | |
| Ford Motor Company G272c | Office Of The General Counsel | 1 Pklane Blvd | | | | Dearborn | MI | 48126 | |
| Ford Motor Credit Co | | Acct Of Curtis L Newell | Case 94 6330 Gc | PO Box 67000 Drawer 67 162 | | Detroit | MI | 58750-3824 | |
| Ford Motor Credit Co Acct Of Curtis L Newell | | Case 94 6330 Gc | PO Box 67000 Drawer 67 162 | | | Detroit | MI | 48267-0162 | |
| Ford Motor Credit Company | | For Acct Of Cleaver Gray Jr | Case 92 116079 | | | | | 26354-5178 | |
| Ford Motor Credit Company | | PO Box 67000 Drawer 67 162 | | | | Detroit | MI | 48267 | |
| Ford Motor Credit Company | | C O PO Box 5016 | | | | Rochester | MI | 48308 | |
| Ford Motor Credit Company | | Acct Of David J Legowsky | Case 93c04441 Gc | PO Box 67000 | | Detroit | MI | 37660-0794 | |
| Ford Motor Credit Company | | Acct Of Dorcas L Mc Creary | Case 89 538 638 931970 | | | | | 37078-0800 | |
| Ford Motor Credit Company Acct Of David J Legowsky | | Case 93c04441 Gc | PO Box 67000 | | | Detroit | MI | 48267-0162 | |
| Ford Motor Credit Company Acct Of Dorcas L Mc Creary | | Case 89 538 638 931970 | | | | | | | |
| Ford Motor Credit Company For Acct Of Cleaver Gray Jr | | Case 92 116079 | | | | | | | |
| Ford Motor Credit Corp | | Acct Of Ernestine Hunter | Case 93 122786 | C O D Doman The American Rd | | Dearborn | MI | 26846-0574 | |
| Ford Motor Credit Corp Acct Of Ernestine Hunter | | Case 93 122786 | C o D Doman The American Rd | | | Dearborn | MI | 48121-6213 | |
| Ford Motor De Venezuela | Ryan Johns | The American Rd PO Box 1899 | | | | Dearborn | MI | 48121-1899 | |
| Ford Motor Land Dev Corp | | PO Box 67000 Dept 186 01 | | | | Detroit | MI | 48267-0186 | |
| Ford Motor Land Dev Corp | | Add Chg 7 2000 | PO Box 67000 Dept 186 01 | | | Detroit | MI | 48267-0186 | |
| Ford Motor Land Development Co | | 1 Pklane Blvd Ste 1500e | | | | Dearborn | MI | 48126 | |
| Ford Motor Land Development Corp | Property Manager Fairlane North | One Pklane Blvd Ste 1500 East | | | | Dearborn | MI | 48126 | |
| Ford Motor Land Development Corporation | Property Manager Fairlane North | One Pklane Blvd | Ste 1500 East | | | Dearborn | MI | 48126 | |
| Ford Motor Research & Engineering | Accounts Payable | 20000 Rotunda Dr | | | | Dearborn | MI | 48124 | |
| Ford Mtr Credit Co | | C O The American Rd | | | | Dearborn | MI | 48121 | |
| Ford New Holland Credit Co | | 100 Brubaker Ave | | | | New Holland | PA | 17557 | |
| Ford New Holland Credit Co | | PO Box 1700 | | | | New Holland | PA | 17557 | |
| Ford New Holland Credit Co | | 570 Kirts Blvd Ste 220 | | | | Troy | MI | 48099 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1203 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ford Nikdra | | 1418 Norman St | | | | Jackson | MS | 39209 | |
| Ford Norfolk Ap12a | | 1920 Campostella Rd | Chesapeake Va 23324 | C O Pc75a Laredo Odc | | Laredo | TX | 78045 | |
| Ford Of Argentina We45a | | C O Penske Pc75a Odc | M5323 | 420 Midland | | Laredo | TX | 78045 | |
| Ford Of Australia We05c | | C O Total Dist Systems | 17800 Dix Toledo Rd | | | Riverview | MI | 48192 | |
| Ford Of Brazil Ie0fa | | C O Penske Pc75a Odc | M5323 | 420 Midland | | Laredo | TX | 78045 | |
| Ford Of Venezuela We85a | | C O Penske Pc75a Odc | M5323 | 420 Midland | | Laredo | TX | 78045 | |
| Ford Pamela | | 291 N Mapleleaf Rd | | | | Lapeer | MI | 48446-8003 | |
| Ford Parts & Ser Af1pa Fort Worth Pdc Hvc | | 4750 Liberty Way | | | | Fort Worth | TX | 76178 | |
| Ford Parts & Ser Af1qa Pdc High Velocity Center | | 1411 S 47th Ave | Ste 100 | | | Phoenix | AZ | 85043 | |
| Ford Parts & Ser Af1ra Ontario Hvc | | 8449 Milliken Ave | | | | Rancho Cucamonga | CA | 91730 | |
| Ford Parts & Ser Af1sa Portland Velocity Center | | 8929 N Ramsey Blvd | | | | Portland | OR | 97203 | |
| Ford Parts & Ser Af1wa New York High Velocity C | | 280 Prospect Plains Rd | | | | Cranbury | NJ | 08512 | |
| Ford Parts & Ser Af30a | | C O Prc Pkg Deptaf30a | 25555 Pennsylvania Rd | | | Romulus | MI | 48174 | |
| Ford Parts & Ser Af30e | | C O Prc Pkg Af52m | Attention Pkg Dept | 24999 Pennsylvania Rd | | Romulus | MI | 48174 | |
| Ford Parts & Ser Af31a | | C O Prc Pkg Deptaf31a | 11871 Middlebelt | | | Livonia | MI | 48151 | |
| Ford Parts & Ser Ca02c | | 8000 Dixie Rd | | | | Bramalea | ON | L6T 2J7 | |
| Ford Parts & Ser E049a | | C O Eagle Pkgcorp E049a | 12680 Burt Rd | | | Detroit | MI | 48223 | |
| Ford Parts & Ser F201c | | C O Feblo Inc F201c | 34450 Industrial | | | Livonia | MI | 48151 | |
| Ford Parts & Ser L9v0c | | C O Feblo Global Dist | 12215 Beech Daly L9v0c | | | Redford | MI | 48239 | |
| Ford Parts & Servaf2ka Export Hvc | | 25360 Pennsylvania Rd | | | | Romulus | MI | 48174 | |
| Ford Parts And Service Denver High Velocity Ctr | | 4401 Florence St | | | | Denver | CO | 80238 | |
| Ford Parts And Service Div | | | | | | Romulus | MI | 48174 | |
| Ford Parts And Service G272 | | Box 2003 | | | | Livonia | MI | 48151 | |
| Ford Parts And Service La Fres Fd Inc | | 49 21 Metropolitan | | | | Ridgewood | NY | 11385 | |
| Ford Parts And Service Lithia Flm Roseburg | | 1650 Ne Stephens Sl | | | | Roseburg | OR | 97470-0000 | |
| Ford Parts&servaf1ua Hartford Hvc | | 110 Country Circle | | | | Windsor Locks | CT | 06096 | |
| Ford Peter | | PO Box 318 | | | | Westfield | IN | 46074 | |
| Ford Rachel | | 4681 Christopher Ave | | | | Dayton | OH | 45406 | |
| Ford Rebecca | | 9648 Belfry Ct | | | | Dayton | OH | 45458 | |
| Ford Rebecca | | 9648 Belfry Ct | | | | Dayton | OH | 45458-4157 | |
| Ford Rebecca Lynn | | 9648 Belfry Ct | | | | Dayton | OH | 45458-4157 | |
| Ford Regina | | 1418 Chaparal | | | | Burlurnett | TX | 76354 | |
| Ford Roger | | 5143 Cadwallader Sonk Rd | | | | Fowler | OH | 44418 | |
| Ford Sean | | 523 Notre Dame Ave | | | | Dayton | OH | 45404 | |
| Ford Service Parts Af1ta | | 1260 Phoenix Dr | | | | Manteca | CA | 95336 | |
| Ford Sharon | | 4521 Redwood Dr | | | | Jackson | MS | 39212 | |
| Ford Sharon A | | 261 Beachwood Dr | | | | Youngstown | OH | 44505-4285 | |
| Ford Shirlene N | | 222 6th Ave Sw | | | | Decatur | AL | 35601-2210 | |
| Ford Stephen | | 12849 So Pr 875 E | | | | Galveston | IN | 46932 | |
| Ford Stevan T | | 9648 Belfry Ct | | | | Dayton | OH | 45458-4157 | |
| Ford Steven | | 458 Hawks Nest Circle | | | | Rochester | NY | 14626 | |
| Ford Steven | | 1443 Stowell Dr | | | | Rochester | NY | 14616 | |
| Ford Steven | Ford Steven | | 1443 Stowell Dr | | | Rochester | NY | 14616 | |
| Ford Stthomas Ap22a Highway 4 S Tabovltville | | Ontario Canada N5p3w1 | C O Pc75a Laredo Odc | | | Laredo | TX | 78045 | |
| Ford Taurus | | 419 Huron Ave | | | | Dayton | OH | 45417 | |
| Ford Terease K | | 800 E South B Sl | | | | Gas City | IN | 46933-2135 | |
| Ford Ternes Pckg P7aka | | 700 Manufacturers Dr | | | | | MI | 48115 | |
| Ford Tool & Carbide Co | | 3404 10th Ave N | | | | Birmingham | AL | 35234 | |
| Ford Tool & Carbine Inc | | PO Box 576 | | | | Birmingham | AL | 35234 | |
| Ford Tool & Carbine Inc | | 3404 10th Ave N | | | | Birmingham | AL | 35234 | |
| Ford Tool and Carbide Co E | Judy Oneal | PO Box 576 | | | | Birmingham | AL | 35201 | |
| Ford Tool and Carbide Inc | Judy Oneal | PO Box 576 | | | | Birmingham | AL | 35201 | |
| Ford Twin Cities Af1xa High Velocity Center | | 5700 Badger Dr | | | | Menomonie | WI | 54751 | |
| Ford Twin City Ap15a | | 966 S Mississippi River | St Paul Mn 55116 | C O Pc75a Laredo Odc | | Laredo | TX | 78045 | |
| Ford Verdis B | | 2440 Romar Dr | | | | Hermitage | PA | 16148-2837 | |
| Ford Vernon | | 4509 Parade Willow Dr | | | | El Paso | TX | 79922 | |
| Ford Waltin L | | 735 Bellaire Dr | | | | Tipp City | OH | 45371-1533 | |
| Ford Washington Dcaf1va High Velocity Center | | 170 Shady Elm Rd | | | | Winchester | VA | 22602 | |
| Ford Werke | | Fertigung Saarlouis | Henry Ford Strasse | Supplier Code G272a | | Saarlouis | | 66740 | Germany |
| Ford Werke 5z Oo958 Fx Coughlin Logistics | | Q953a | 41775 Ecorse | | | Van Buren Twp | MI | 48111 | |
| Ford Werke Ag Merkenich Eng | Accounts Payable | Einkaufsabrechnung E Bb 403 | | | | Koeln | | 50725 | Germany |
| Ford Werke Ag Vendor G272a | | S Bb411 | Postfach 14 30 | | | Saarlouis | | 66740 | Germany |
| Ford Werke Gmbh | Accounts Payable | Henry Ford Strasse 1 | | | | Koeln | | 60725 | Germany |
| Ford Werke Gmbh Werk Niehl | | Henry Ford Strasse 1 | | | | Koeln | | 60725 | Germany |
| Ford William H | | 2440 Romar Dr | | | | Hermitage | PA | 16148-2837 | |
| Ford Wixom Ap17a | | 28801 Wixom Rd | Wixom Mi 48393 | C O Pc75a Laredo Odc | | Laredo | TX | 78045 | |
| Ford Zepporah | | 520 W Witherbee | | | | Flint | MI | 48503 | |
| Forder Lisa Ann | | 6598 Rolling Hills Pl | | | | Grove City | OH | 43123 | |
| Forder William | | 6598 Rolling Hills Pl | | | | Grove City | OH | 43123 | |
| Forder Williams S Or | | Calloway Marsha B | Petty Cash Custodian | 200 Georgesville Rd | | Columbus | OH | 43228 | |
| Forder Williams S Or Calloway Marsha B | | Petty Cash Custodian | 200 Georgesville Rd | | | Columbus | OH | 43228 | |
| Fordham Adrian | | 965 Lanterman Ave | | | | Youngstown | OH | 44511 | |
| Fordham Alma | | 3212 Shannon Rd | | | | Burton | MI | 48529-1835 | |
| Fordham Amanda | | 3099 Gray Cir S | | | | Hokes Bluff | AL | 35903-7518 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1204 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fordham Christopher | | 4416 Stagecoach Rd | | | | Albany | GA | 31705 | |
| Fordham Iii Cecil | | PO Box 197 | | | | Putney | GA | 31782 | |
| Fordham University | Diane R Merkel | 441 E Fordham Rd | Rmt Chg 10 01 Ltr Mh | | | Bronx | NY | 10458 | |
| Fordham University Student Accounts | | Thebaud Hall | | | | Bronx | NY | 10458 | |
| Fording Jay | | 5109 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Fordney Prine & Coffey | | 206 S Webster St | | | | Saginaw | MI | 48602 | |
| Fore Jason | | 800 East Ave | | | | Eaton | OH | 45320 | |
| Foreback Brenda K | | 2614 Tiffin Ave Lot 25 | | | | Sandusky | OH | 44870-5347 | |
| Forecast Product Dev | Julia Schmid | 2221 Rutherford Rd | | | | Carlsbad | CA | 92008 | |
| Forecast Products | | 2760 Nw 63rd Court | | | | Fort Lauderdale | FL | 33309 | |
| Forecast Products | | Forcast Trading Corp | 2760 Nw 63rd Court | | | Fort Lauderdale | FL | 33309 | |
| Forecast Trading Corp | | 2760 Nw 63rd Ct | | | | Fort Lauderdale | FL | 33309-1712 | |
| Forecast Trading Corp | Debbie Thrope | 2760 Nw 63rd Court | | | | Fort Lauderdale | FL | 33309 | |
| Forecast Trading Corp | | Forecast Products | 2760 Nw 63rd Ct | | | Ft Lauderdale | FL | 33309 | |
| Forecast Trading Corporation | | 2760 Northwest 63rd Court | | | | Fort Lauderdale | FL | 33309 | |
| Forehand A | | 4008 Brooke Rd | | | | Kokomo | IN | 46902 | |
| Forehand Clementine | | 170 Hinchey Rd | | | | Rochester | NY | 14624-2966 | |
| Forehand James | | 60 Elsinore St | | | | Rochester | NY | 14606 | |
| Foreign Accents | | 5316 W Market St | | | | Greensboro | | | |
| Foreign Auto & Truck Supply | | 202 E International Rc | | | | Anchorage | AK | 99518-1212 | |
| Foreign Auto Repair | Gary | PO Box 1669 | | | | Sitka | AK | 99835 | |
| Foreign Car Parts | | 2843 Kirchoff Rd | | | | Rolling Meadows | IL | 6008-1869 | |
| Foreign Jobbers Warehouse | | 467 Wyoming Ave | | | | Kingston | PA | 18704 | |
| Foreign Tax Return Translation | | Service Inc | PO Box 6778 | | | Hilton Head Isl | SC | 29938-6778 | |
| Foreign Tax Return Translation Service Inc | | PO Box 6778 | | | | Hilton Head Isl | SC | 29938-6778 | |
| Foreign Warehouse Of Woodland | | 70 M Woodland Ave | | | | San Rafael | CA | 94901-5193 | |
| Foreman Brady | | 1314 Casimir St | | | | Saginaw | MI | 48601 | |
| Foreman Chad | | 11228 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Foreman Daniel | | 4190 Pioneer Rd | | | | Osseo | MI | 49266 | |
| Foreman Deloris | | 7452 N 429 | | | | Adair | OK | 74330-2687 | |
| Foreman Edginia | | 1021 E Holland Ave | | | | Saginaw | MI | 48601 | |
| Foreman Gail | | 2092 Auburn Ave | | | | Dayton | OH | 45406 | |
| Foreman Lawrence | | 6965 Oakbrook Se | | | | Grand Rapids | MI | 49546 | |
| Foreman Mathew | | 13225 Hill Hwy | | | | Manitou Beech | MI | 49253 | |
| Foreman Misty | | 1501 Hwy 80 E | | | | Clinton | MS | 39056 | |
| Foreman Robert L | | 10086 Lakewood Dr | | | | Saginaw | MI | 48609-9702 | |
| Foreman Sheri | | PO Box 14 | | | | St Charles | MI | 48655-0014 | |
| Foreman Timothy | | 103b Woodstone Pl | | | | Clinton | MS | 39056 | |
| Foreman Tool & Mold Corp | | 3850 Swenson Ave | | | | St Charles | IL | 60174 | |
| Foreman Tool & Mold Corp | | 3850 Swenson Ave | | | | Saint Charles | IL | 60174 | |
| Foreman Tool & Mold Corporation | Richard W Foreman | Foreman Tool & Mold Corporation | 3850 Swenson Ave | | | Saint Charles | IL | 60174 | |
| Foremost Duct Inc | | 33106 W 8 Mile Rd | | | | Farmington | MI | 48336 | |
| Foremost Duct Inc | | PO Box 931565 | | | | Cleveland | OH | 44193-1023 | |
| Foremost Duct Llc | | 33106 W Eight Mile Rd | | | | Farmington | MI | 48336 | |
| Foremost Machine Builders | | C O Carolin Associates | 1514 E 11 Mile Rd | | | Royal Oak | MI | 48067 | |
| Foremost Machine Builders Inc | | 23 Spielman Rd | | | | Fairfield | NJ | 07004 | |
| Foremost Machine Builders Inc | Foremost Machine Builders Inc | PO Box 644 | | | | Fairfield | NJ | 07007-0644 | |
| Foremost Machine Builders Inc | | 23 Spielman Rd | | | | Fairfield | NJ | 070070644 | |
| Foremost Machine Builders Inc | | 23 Spielman Rd | | | | Fairfield | NJ | 07004 | |
| Foren David | | 11847 Curwood Dr | | | | Grand Blanc | MI | 48439 | |
| Forero Jim | | 1460 Della Dr | | | | Hoffman Estates | IL | 60195 | |
| Foresight Technologies | Sonia Moric | 1401 South Mc Clintock Dr | | | | Tempe | AZ | 85281 | |
| Forest Bulk Transport | | 683 S Linwood Beach Rd | | | | Linwood | MI | 48634 | |
| Forest City Gear Co | | 11715 Main St | | | | Roscoe | IL | 61073 | |
| Forest City Gear Co | | PO Box 80 | | | | Roscoe | IL | 61073-0080 | |
| Forest City Management Acct Of Janet Maxwell | | Case 92 108 268 G931190 | | | | | | | |
| Forest City Technologies Inc | Charles E Schillig Vp Finance | 299 Clay St | | | | Wellington | OH | 44090 | |
| Forest City Technologies Inc | | C O Fred Harris & Associates I | 1395 E 12 Mile Rd Bldg F | | | Madison Heights | MI | 48071 | |
| Forest City Technologies Inc | | 30811 Century Dr | | | | Wixom | MI | 48393 | |
| Forest City Technologies Inc | | 299 Clay St | | | | Wellington | OH | 44090-1128 | |
| Forest City Technologies Inc | | Eft | PO Box 86 | | | Wellington | OH | 44090-0086 | |
| Forest City Technologies Inc | | PO Box 86 | | | | Wellington | OH | 44090-0086 | |
| Forest Curtis | | 753 Wla Clede Ave | | | | Youngstown | OH | 44511 | |
| Forest Denniston | | 10688 Mikus | | | | St Lowas | MI | 48880 | |
| Forest Edwin A | | 4615 22 Mile Rd | | | | Kent City | MI | 49330-9212 | |
| Forest Kincaid | | Pobox 221 | | | | Burghill | OH | 44404 | |
| Forest Monica | | 54503 Berryfield Dr | | | | Macomb | MI | 48042 | |
| Forestal Richard | | 40 Bennett Rd | | | | Carmel | IN | 46032 | |
| Forester Hills Mgmt Inc | | 718 Notre Dame | | | | Grosse Pte | MI | 48230 | |
| Forester Instruments Inc | John Ferralli | 140 Industry Dr | Ridc Pk West | | | Pittsburg | PA | 15275-1208 | |
| Forestry Suppliers Inc | | 205 West Rankin St | | | | Jackson | MS | 39284-8397 | |
| Forestry Suppliers Inc | | Post Office Box 8397 | | | | Jackson | MS | 39284-8397 | |
| Forestry Suppliers Inc | | 205 W Rankin St | | | | Jackson | MS | 39201 | |
| Foretech Products Inc | | 10566 Dr | | | | Whitmore Lake | MI | 48189 | |
| Foretravel Inc | Accounts Payable | 1221 Northwest Stallings Dr | | | | Nacogdoches | TX | 75961 | |
| Forge Iii Edward | | 2505 Avon | | | | Saginaw | MI | 48602 | |
| Forge Jody | | 17645 Doyle Rd | | | | Hemlock | MI | 48626-8759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Forgecast Australia  Eft | | 25 Cook Rd | Mitcham Victoria | | | 3132 Australia | | | Australia |
| Forgecast Australia Eft | | 25 Cook Rd | Mitcham Victoria | | | 3132 | | | Australia |
| Forgecast Australia Pty Ltd | | Australian Die Castings | 25 Cook Rd | | | Mitcham | | 03132 | |
| Forgecast Australia Pty Ltd | | Australian Die Castings | 1 3 Newcomen Rd | | | Springvale | | 03171 | |
| Forgette Albert | | 320 Mcguire Rd | | | | Rochester | NY | 14606 | |
| Forgette Theodore | | 2296 Midland Rd | | | | Bay City | MI | 48706 | |
| Forgie Thomas | | 11036 Aspen Ln West | | | | Clio | MI | 48420 | |
| Forhealth Technologies Inc | Wahid Khan | 790 Fentress Blvd | | | | Daytona Beach | FL | | |
| Forhealth Technologies Inc | | 790 Fentress Blvd | | | | Daytona Beach | FL | | |
| Forhealth Technologies Inc | | 790 Fentress Blvd | | | | Daytona Beach | FL | 32114 | |
| Forhealth Technologiesinc | Wahid Kahn | 790 Fentress Blvd | | | | Daytona Beach | FL | 32114 | |
| Forinash Bryan | | 525 Charmony Frontage Rd Apt 9 | | | | Sterling | CO | 80751 | |
| Forister John B | | 8028 N 169th East Av | | | | Owasso | OK | 74055 | |
| Forkner Michael D | | 228 W Adams St | | | | Tipton | IN | 46072-2009 | |
| Form A Chip Inc | | Kniess Saw & Tool Supply | 2069 Webster St | | | Dayton | OH | 45404 | |
| Form Flow Inc | | 6901 Cogswell | | | | Romulus | MI | 48174-403 | |
| Form Products | Scott Smith | 30062 Aventura | | | | Rancho Santa Margarita | CA | | |
| Form Rite Corp | | 3955 Pinnacle Ct | | | | Auburn Hills | MI | 48326 | |
| Form Roll Die Corp | | Stafford Special Tool Div | 217 Stafford St | | | Worcester | MA | 016031145 | |
| Form Roll Die Corp | | 217 Stafford St | | | | Worcester | MA | 01603 | |
| Form Roll Die Corp | | Stafford Special Tool | 217 Stafford St | | | Worcester | MA | 016031198 | |
| Form Tool & Mold | | Rte 19 | | | | Saegertown | PA | 16433 | |
| Form Tool & Mold | | 501 Chng 08 10 04 Ob | Rt 19 Box 194 | | | Saegertown | PA | 16433 | |
| Form Tool & Mold | | Rt 19 Box 194 | | | | Saegertown | PA | 16433 | |
| Form Tool & Mold Inc | James F Geronimo Esq | 283 Walnut St | | | | Meadville | PA | 16335 | |
| Formaker Amy | | 910 East Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Formaker Robert | | 2503 W Bolivar | | | | Milwaukee | WI | 53221 | |
| Formall Inc | | 3908 Fountain Valley Ln | | | | Knoxville | TN | 37918 | |
| Formall Inc | Gerd Krohn | 3908 Fountain Valley Dr | | | | Knoxville | TN | 37918 | |
| Forman Erskine | | 6207 Buckhead Dr | | | | Northport | AL | 35473 | |
| Forman Mickey | | 2505 Tank Rd | | | | Terry | MS | 39170 | |
| Forman Timothy | | Pobox 1404 | | | | Lockport | NY | 14095 | |
| Forman Tracie | | 2505 Tank Rd T | | | | Terry | MS | 39170 | |
| Formati Michael | | 1708 Oak St | | | | Girard | OH | 44420 | |
| Formati Sandra D | | 1708 Oak St | | | | Girard | OH | 44420-1020 | |
| Formech Inc | | 28 Edger Dr | | | | Smithtown | NY | 11787 | |
| Formed Fiber Technologies Inc | | 125 Allied Rd | | | | Auburn | ME | 04210 | |
| Formed Fibre Technologies Inc | | C O Techstyles Inc | 28588 Northwestern Hwy Ste 150 | | | Southfield | MI | 48034 | |
| Formeka Eley | | PO Box 653 | | | | Monticello | MS | 39654 | |
| Former Shareholders of ATRi LLC | Sean M Walsh Esq | 101 W Big Beaver Rd Suite 1000 | | | | Troy | MI | 48084-5280 | |
| Former Shareholders of ATRi LLC | Sean M Walsh Esq | Cox Hodgman and Giarmrco PC | 101 W Big Beaver Rd Suite 1000 | | | Troy | MI | 48084-5280 | |
| Former Shareholders of ATRi LLC | Sean M Walsh Esq | Cox Hodgman and Giarmrco P C | 101 W Big Beaver Rd Suite 1000 | | | Troy | MI | 48084-5280 | |
| Formglas Inc | | 20 Toro Rd | | | | North York | ON | M3J 2A7 | Canada |
| Formglas Inc | | 20 Toro Rd | | | | North York | ON | M3J 2A7 | Canada |
| Formosa Plastics Corp Usa | | 7062 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Formosa Plastics Corporation T | | 201 Formosa Dr | | | | Point Comfort | TX | 77978 | |
| Formpac Corp | | 2901 W Monroe St | | | | Sandusky | OH | 44870 | |
| Formsma Larry J | | 5894 Leisure South Dr Se | | | | Kentwood | MI | 49548-8856 | |
| Formtight Inc | Darren Kidd | 2209 S Jason | | | | Denver | CO | 80223 | |
| Formulak Mark | | 4110 Greenfield Dr | | | | Anderson | IN | 46013 | |
| Fornal Jr Walter P | | 185 Applegate Dr | | | | Hamilton Sq | NJ | 08690-1301 | |
| Fornari Thomas | | 6160 Lake Waldon Dr | | | | Clarkston | MI | 48346 | |
| Forness David | | 7745 Wheeler Rd | | | | Gasport | NY | 14067-9312 | |
| Forney David | | 4701 River Rd | | | | Norwalk | OH | 44857 | |
| Forney Sandra M | | 2202 Meadow Way | | | | Anderson | IN | 46012-9449 | |
| Fornieles Richburg | | 1744 Sweetbrier St Sw | | | | Warren | OH | 44485 | |
| Fornparts | | 501 Ogden Ave | | | | Downers Grove | IL | 60515-3096 | |
| Fornuto Joseph | | 168 Orchard Creek Ln | | | | Rochester | NY | 14612-3530 | |
| Forrer Business Interior | Jane Haven | 555 West Estabrook Blvd | | | | Milwaukee | WI | 53212 | |
| Forrer Business Interiors Inc | | Attn Sandra Ross | 555 W Estabrook Blvd | | | Milwaukee | WI | 53222 | |
| Forrer Linda | | 6625 Aurora Dr | | | | Troy | MI | 48098 | |
| Forrer Melissa | | PO Box 494 | | | | Frankton | IN | 46044 | |
| Forrer Stephen T | | 5510 South Warren Rd | | | | Warren | IN | 46792 | |
| Forrest & Associates Pc | | 3939 Van Horn Rd | | | | Trenton | MI | 48183 | |
| Forrest Alison | | 720 Kayser Ave | | | | Royal Oak | MI | 48067 | |
| Forrest Automotive Design Inc | Accounts Payable | 57884 Country Rd 3 | | | | Elkhart | IN | 46517 | |
| Forrest Automotive Design Inc | Accounts Payable | 57884 County Rd 3 | | | | Elkhart | IN | 46517 | |
| Forrest Barbara | | Pobox 158 | | | | Mccomb | MS | 39649 | |
| Forrest Boddie Jr | | 28 Antioch St | | | | Dayton | OH | 45407 | |
| Forrest Brenda | | 7683 Highland Dr | | | | Gasport | NY | 14067 | |
| Forrest Butch Freeman Oklahoma County Treasurer | | 320 Robert S Kerr Rm 307 | | | | Oklahoma City | OK | 73102 | |
| Forrest Carroll | | 1963 Craig Dr | | | | Kettering | OH | 45420 | |
| Forrest County Tax Collector | | PO Box 1689 | | | | Hattiesburg | MS | 39403 | |
| Forrest Cty Circuit Clerk | | PO Box 992 | | | | Hattiesburg | MS | 39403 | |
| Forrest Cty Justice Ct | | 316 Forrest St | | | | Hattiesburg | MS | 39401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Forrest Delores L | | 1645 S Indana Ave | | | | Kokomo | IN | 46902-2064 | |
| Forrest G J | | 51 Pimbo Rd | Kings Moss | | | St Helens | | WA11 8R | United Kingdom |
| Forrest Harper | | 11319 Oak St | | | | Medina | NY | 14103 | |
| Forrest I | | 52 Scarisbrick Dr | | | | Liverpool | | L11 7DF | United Kingdom |
| Forrest Isaac | | 5414 Boland | | | | Grand Blanc | MI | 48439 | |
| Forrest Ivy | | 2355 Berry Hill Dr | | | | Grove City | OH | 43123 | |
| Forrest Jemon | | PO Box 2391 | | | | Mccomb | MS | 39649 | |
| Forrest Johnny | | PO Box 158 | | | | Mccomb | MS | 39649 | |
| Forrest Lytell | | 46 Idaho Rd | | | | Youngstown | OH | 44515 | |
| Forrest Osborne Jr | | 5573 Forest Glen Dr | | | | Grove City | OH | 43123 | |
| Forrest Paper Co | | 511 E Pine St | | | | Hattiesburg | MS | 39401 | |
| Forrest Paper Company | | 511 E Pine St | | | | Hattiesburg | MS | 39401 | |
| Forrest Rick J | | 11405 Armstrong Dr N | | | | Saginaw | MI | 48609-9684 | |
| Forrest Ronnie | | 328 East Lincoln Rd Ne | | | | Brookhaven | MS | 39601 | |
| Forrest Sapp | | 3339 County Rd 327 | | | | Moulton | AL | 35650 | |
| Forrest Shoemaker Inc | | 202 S Guthrie Ave | | | | Tulsa | OK | 74103-3001 | |
| Forrest Wayne | | 7683 Highland Dr | | | | Gasport | NY | 14067 | |
| Forrest Williams | | 5814 Old Railroad | | | | Sandusky | OH | 44870 | |
| Forrester Farm Equipment Ltd | Linda Porter | 1475 Orchard Rd | | | | Chambersburg | PA | 17201 | |
| Forrester Terry | | 1950 N Maple Island | | | | Twin Lake | MI | 49457 | |
| Forrester Vinson | | 108 Gilmore Rd | | | | Anderson | IN | 46016 | |
| Forrestor Amy | | 2909 Patton St | | | | Gadsden | AL | 35904 | |
| Forro James G | | 12286 Davison Rd | | | | Davison | MI | 48423-8125 | |
| Forseth Karen | | 8734 W Puetz Rd | | | | Franklin | WI | 53132 | |
| Forsha James D | | 3196 State Route 7 | | | | Fowler | OH | 44418-9760 | |
| Forsheda Palmer Chenard Inc | | 366 Rte 108 | | | | Somersworth | NH | 03878-153 | |
| Forsheda Palmer Chenard Inc | Johan | 366 Route 108 | | | | Somersworth | NH | 03878 | |
| Forshee Nicholas | | 800 Graf Rd | | | | Caro | MI | 48723 | |
| Forsheys Inc | | 110 Forsheys St | | | | Martinburg | PA | 16662 | |
| Forslund Carol | | 4502 Empire Ln | | | | Waterford | WI | 53185 | |
| Forslund Steven | | 4502 Empire Ln | | | | Waterford | WI | 53185 | |
| Forsman Asphalt | | PO Box 50345 | | | | Tulsa | OK | 74150 | |
| Forster Controls Co | | Forster John F | 430 Lawrence Bell Dr Ste 12 | | | Williamsville | NY | 14221 | |
| Forster Controls Inc | | 300 Commerce Dr | | | | Rochester | NY | 14623-3508 | |
| Forster Jay | | 98 True Hickory Dr | | | | Rochester | NY | 14615 | |
| Forster Larry | | 5188 3 Mile Rd | | | | Bay City | MI | 48706-9004 | |
| Forster Linda | | 5267 Feigle Rd | | | | Lockport | NY | 14094 | |
| Forster Michael | | 5228 Feigle Rd | | | | Lockport | NY | 14094 | |
| Forster Rodney | | 2186 S Elkton Rd | | | | Elkton | MI | 48731 | |
| Forsterling Robert | | 4104 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Forstner Electronics | | A5110 Oberdorf Bei Salzburg | Uferstrasse 42 | | | Salzburg | | | Austria |
| Forsyth Angela | | 25960 Salem Minor Hill Rd | | | | Lester | AL | 35647 | |
| Forsyth Anthony | | 24 Beattock Close | | | | Melling Mount | | L331ER | United Kingdom |
| Forsyth Cnty City Tax Collectr | | Acct Of Jerald W Cross | Ss 238 76 5438 | PO Box 082 | | Winston Salem | NC | 23876-5438 | |
| Forsyth Cnty City Tax Collectr Acct Of Jerald W Cross | | PO Box 082 | | | | Winston Salem | NC | 27102-0082 | |
| Forsyth Cnty City Tax Collector | | Acct Of Jerald W Cross | 95 354865 5 Ss 238 76 5438 | PO Box 082 | | Winston Salem | NC | 23876-5438 | |
| Forsyth Cnty City Tax Collector Acct Of Jerald W Cross | | 95 354865 5 | PO Box 082 | | | Winston Salem | NC | 27102-0082 | |
| Forsyth Cty City Tax Collector | | PO Box 082 | | | | Winstn Salem | NC | 27102 | |
| Forsyth Rhonda | | 5784 N Sturgeon | | | | Midland | MI | 48640 | |
| Forsyth Richard | | 25960 Salem Minor Hill Rd | | | | Lester | AL | 35647 | |
| Forsyth Robert | | 8 Mount Crescent | | | | Kirkby | | L32 2BB | United Kingdom |
| Forsyth Technical | | Community College | 2100 Silas Creek Pkwy | | | Winston Salem | NC | 27103 | |
| Forsyth Technical Community College | | 2100 Silas Creek Pkwy | | | | Winston Salem | NC | 27103 | |
| Forsyth Triska | | 3228 N Term St | | | | Flint | MI | 48506 | |
| Forsyth Twp Marquette | | | | | | Gwinn | MI | | |
| Forsythe Jimmie H | | 1383 N Benner Hill Rd | | | | South Salem | OH | 45681-9017 | |
| Forsythe Joyce | | 270 S Sulphur Springs Rd | | | | New Lebanon | OH | 45345 | |
| Forsythe Solutions Group Inc | | 75 Remittance Dr | Ste 1134 | | | Chicago | IL | 60675-1134 | |
| Forsythe Solutions Group Inc | | 7500 Frontage Rd | | | | Skokie | IL | 60077 | |
| Forsythe Theresa | | 359 Redmond Rd | | | | Columbus | OH | 43228 | |
| Forsythe Troy | | 20124 Nuclear Plant Rd | | | | Tanner | AL | 35671 | |
| Fort Bend County Chld Supt | | PO Box 118 | | | | Richmond | TX | 77406 | |
| Fort Bend County Tax Assessor | | Collector | PO Box 399 | | | Richmond | TX | 77406 | |
| Fort Bend County Tax Assessor Collector | | PO Box 399 | | | | Richmond | TX | 77406 | |
| Fort Bend County Tax Office | | 500 Liberty St | | | | Richmond | TX | 77469 | |
| Fort Emma G | | 2103 N Purdum St | | | | Kokomo | IN | 46901-1442 | |
| Fort John T Attorney | | 303 N Forrest Ave | | | | Lookout Mountain | TN | 37350-1221 | |
| Fort Jr James | | 2814 River St | | | | Saginaw | MI | 48601-4302 | |
| Fort Lewis College | | C O Catalina Aguilar Ma | PO Box 7197 | | | Durango | CO | 81301 | |
| Fort Transfer Co | | 225 S Maple St | | | | Morton | IL | 61550 | |
| Fort Transfer Co | | PO Box 457 | | | | Morton | IL | 61550 | |
| Fort Wayne Anodizing | | PO Box 67000 Dept 107401 | | | | Detroit | MI | 48267-1074 | |
| Fort Wayne Anodizing | | 2535 Wayne Trace 1 | | | | Fort Wayne | IN | 46803-3785 | |
| Fort Wayne Anodizing | | 2535 Wayne Trace | | | | Fort Wayne | IN | 46803 | |
| Fort Wayne Diesel Service | Mr Pat Kiel | 2732 Broadway | | | | Fort Wayne | IN | 46807 | |
| Fort Wayne Foundry Corp | | 4912 Lima Rd | | | | Fort Wayne | IN | 46808-120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fort Wayne Foundry Corp | | Pontiac Div | 2509 E Pontiac St | | | Fort Wayne | IN | 46803 | |
| Fort Wayne Foundry Corp | | Machining Operations Div | 3404 Conestoga Dr | | | Fort Wayne | IN | 46808-441 | |
| Fort Wayne Foundry Corp | Accounts Payable | 3404 Conestoga Dr | | | | Fort Wayne | IN | 46808 | |
| Fort Wayne Foundry Corp | | 2300 Cardinal Dr | | | | Columbia City | IN | 46725 | |
| Fort Wayne Foundry Corp | | PO Box 689911 | | | | Milwaukee | WI | 53268-9911 | |
| Fort Wayne Foundry Corp Eft | | 4912 Lima Rd | | | | Fort Wayne | IN | 46808 | |
| Fort Wayne Foundry Corp Machining Division | | 3404 Conestoga Dr | | | | Fort Wayne | IN | 46808 | |
| Fort Wayne Wire Die Inc | | 2424 American Way | Add Chg 6 97 Letter | | | Fort Wayne | IN | 46809-3098 | |
| Fort Wayne Wire Die Inc | | PO Box 10794 | | | | Fort Wayne | IN | 46854 | |
| Fort Wayne Wire Die Inc | | 2424 American Way | | | | Fort Wayne | IN | 46809-3005 | |
| Forte Belanger Catering | | 1100 Coolidge | | | | Troy | MI | 48084 | |
| Forte Charles | | 1026 Beechwood Dr | | | | Girard | OH | 44420-2104 | |
| Forte Colleen | | PO Box 211 | | | | Caledonia | NY | 14423 | |
| Forte Jason | | 100 Payne Beach Rd | | | | Hilton | NY | 14468 | |
| Forte Larry | | 927 N Phillips St | | | | Kokomo | IN | 46901 | |
| Forte Nicholas | | 21553 Berwhich Run | | | | Esterim | FL | 33928 | |
| Forte Nicholas V | | 21553 Berwhich Run | | | | Estero | FL | 33928-6238 | |
| Forte Nkenge | | 625 S Purdum | | | | Kokomo | IN | 46901 | |
| Forte Peter A | | 100 Payne Beach Rd | | | | Hilton | NY | 14468-9578 | |
| Forte Theresa | | 1400 N Hickory Ln | | | | Kokomo | IN | 46901 | |
| Fortech Plastic Co Ltd | Chin Lu & Yili Lai | No 300 3 Long So St | | | | Tao Yuan City | | | Taiwan |
| Fortech Products Inc | | 10566 Plaza Dr | | | | Whitmore Lake | MI | 48189-9156 | |
| Fortech Products Inc | | 10566 Plaza Dr | | | | Whitmore Lake | MI | 48189-915 | |
| Fortenberry Mark | | 804 W Henry Court | | | | Flushing | MI | 48433-8836 | |
| Fortener Richard | | 2600 Pklawn Dr 22 | | | | Kettering | OH | 45440 | |
| Fortey Irma | | 2940 E 94 Pl | Apt 1019 | | | Tulsa | OK | 74137 | |
| Forth Leonard C | | 700 Westwood Trail | | | | Macedon | NY | 14502-8753 | |
| Forthofer Saundra | | Dba Forthofer Training Scvs | 2521 Cleveland Rd East | | | Huron | OH | 44839-9720 | |
| Forthofer Saundra Dba Forthofer Training Scvs | | 2521 Cleveland Rd East | | | | Huron | OH | 44839-9720 | |
| Forthofer Training Services | | 2521 Cleveland Rd E | | | | Huron | OH | 44839-9720 | |
| Fortier Jeannine | | 13610 Royal Saddle Dr | | | | Carmel | IN | 46032 | |
| Fortier Margaret | | 8395 N Vassar Rd | | | | Mount Morris | MI | 48458-9761 | |
| Fortier Michael | | 4151 Moulten Dr | | | | Flint | MI | 48307 | |
| Fortier Thomas | | 11458 Runnells Dr | | | | Clio | MI | 48420 | |
| Fortier William | | 13610 Royal Saddle Dr | | | | Carmel | IN | 46032 | |
| Fortin Matthew | | 1420 Yosemite Blvd | | | | Birmingham | MI | 48009 | |
| Fortinberry Richard | | 164 Kirklin Rd | | | | Tylertown | MS | 39667 | |
| Fortino John | | 2464 Lasalle Ave | | | | Niagara Falls | NY | 14301 | |
| Fortino Plaxton Moskal & Costanzc | | PO Box 578 | | | | Alma | MI | 48801 | |
| Fortman & Associates | | 5097 Jameswood Circle | | | | Dayton | OH | 45429-5415 | |
| Fortman and Associates | | 5097 Jameswood Circle | | | | Dayton | OH | 45429-5415 | |
| Fortman Joshua | | 120 Eastwick Dr | | | | Glandorf | OH | 45848 | |
| Fortman Karen | | 5097 Jameswood Circle | | | | Dayton | OH | 45429 | |
| Fortman Karen | | 5097 Jameswood Circle | Add Chg 06 24 04 Ah | | | Dayton | OH | 45429 | |
| Fortna H E & Bro Inc | | 333 Buttonwood St | | | | Reading | PA | 19611 | |
| Fortna Inc | | PO Box 6769 | | | | Wyomissing | PA | 19610-0769 | |
| Fortner Curtis | | 336 Quailwood Ln | | | | Decatur | AL | 35603-6006 | |
| Fortney Eyecare Assoc | | 23469 Michigan Ave | | | | Dearborn | MI | 48124 | |
| Fortney Eyecare Assoc Efl | | Headquarters | 3824 Thirteen Mile Rd | | | Warren | MI | 48093 | |
| Fortney Eyecare Assoc Efl | | 23469 Michigan Ave | | | | Dearborn | MI | 48124 | |
| Fortney Eyecare Associates | | 3824 Thirteen Mile Rd | | | | Warren | MI | 48092 | |
| Fortney Eyecare Associates Inc | | 23469 Michigan Ave | | | | Dearborn | MI | 48124 | |
| Fortney Eyecare Associates Pc | | Industrial Vision Ctr | 23469 Michigan Ave | | | Dearborn | MI | 48124 | |
| Fortney Eyecare Associates Pc | | Occupational Eyewear Network | 3824 13 Mile Rd | | | Warren | MI | 48092 | |
| Fortney Thomas | | 19493 Rocky Beach Dr | | | | Noblesville | IN | 46060 | |
| Fortons Express Inc | | 1632 Michigan Rd | | | | Port Huron | MI | 48060 | |
| Fortons Express Inc | | Scac Ftxe | 1632 Michigan Rd | | | Port Huron | MI | 48060 | |
| Fortrend Eng Corp | | 404 Tasman Dr | | | | Sunnyvale | CA | 94089 | |
| Fortress Forms Inc | | 2225 S 170th St | | | | New Berlin | WI | 53151-2289 | |
| Fortress Forms Inc | | 2225 S 170th St | | | | New Berlin | WI | 53151-221 | |
| Fortress Mfg Inc | | 2225 S 170th St | | | | New Berlin | WI | 53151-2211 | |
| Fortuna Edward | | 528 Walnut St Ne | | | | Grand Rapids | MI | 49503-1760 | |
| Fortuna John | | 3735 Thunderbird Ave Sw | | | | Grandville | MI | 49418-2246 | |
| Fortuna Joseph | | 42160 Woodward Ave | Unit 33 | | | Bloomfield | MI | 48304 | |
| Fortunak Matthew | | 50480 Hillside Dr | | | | Macomb Township | MI | 48044 | |
| Fortune | | PO Box 60400 | | | | Tampa | FL | 33660-0400 | |
| Fortune Avenue Partners | | Fortune Management | 110 N Washington St | | | Kokomo | IN | 46901 | |
| Fortune Avenue Partners | | 110 N Washington St | | | | Kokomo | IN | 46901 | |
| Fortune Duane | | 6605 N Caldwell Rd | | | | Lebanon | IN | 46052 | |
| Fortune Illinois | | PO Box 48030 | | | | Newark | NJ | 07101-4830 | |
| Fortune James | | 1013 Windy Hill Rd | | | | Russiaville | IN | 46979 | |
| Fortune Jr James | | 1951 Volney Rd | | | | Youngstown | OH | 44511 | |
| Fortune Kelly | | 8121 Wildflower Ln | | | | Westerville | OH | 43081 | |
| Fortune Management | | Dba Millennium Investors Llc | 110 N Washington St Ste 300 | | | Kokomo | IN | 46901 | |
| Fortune Management Dba Millennium Investors Llc | | 110 N Washington St Ste 300 | | | | Kokomo | IN | 46901 | |
| Fortune Partnership | | Add Chg 1 98 | 1705 Fountain View Ln | | | Kokomo | IN | 46902 | |
| Fortune Partnership | | 1705 Fountain View Ln | | | | Kokomo | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fortune Personnel Consultants | | 560 Kirts Blvd Ste 102 | | | | Troy | MI | 48084 | |
| Fortune Personnel Consultants | | PO Box 246 | | | | Mount Vernon | IN | 47620 | |
| Fortune Plastic & Metal Inc | Yolanda Martinez | 300 West Hwy Business 83 | | | | Mcallen | TX | 78501 | |
| Fortune Plastic & Metal Inc | Accounts Payable | 20 Carbon Pl | | | | Jersey City | NJ | 07305 | |
| Fortune Plastic & Metal Inc | | 9119 Billy The Kid Dr | | | | El Paso | TX | 79907 | |
| Fortune Plastic & Metal Inc | Accounts Payable | 3329 South Jackson Rd | | | | Pharr | TX | 78577 | |
| Fortune Plastic And Metal Inc | | 3000 W Bus Hwy 83 | | | | Mcallen | TX | 78501 | |
| Fortune Plastics Company Of Il | | Parade Packaging | 333 Washington Blvd | | | Mundelein | IL | 60060-3105 | |
| Fortune Plastics Of Illinois Inc/parade Packaging Inc | Jennifer L Adamy | Shipman & Goodwin Llp | One Constitution Plaza | | | Hartford | CT | 06103-1919 | |
| Fortune Ronald | | 2123 S 725 W | | | | Tipton | IN | 46072 | |
| Fortune X Ray Inc | | 2524 Nordic Rd | | | | Dayton | OH | 45414 | |
| Fortuno James | | 9725 Stagecoach South | | | | Centerville | OH | 45458-4039 | |
| Fortville Feeders Inc | | PO Box 70 | | | | Fortville | IN | 46040-0070 | |
| Fortville Feeders Inc | | 750 E Broadway St | PO Box 70 | | | Fortville | IN | 46040-0070 | |
| Fortville Feeders Inc | Jason Crouse | PO Box 70 | | | | Fortville | IN | 46040 | |
| Fortville Feeders Inc | | 750 E Broadway | | | | Fortville | IN | 46040-1523 | |
| Forward Chemicals Limited | | Tanhouse Ln | PO Box 12 | | | Widnes Ch | | WA80RD | United Kingdom |
| Forward Industries Inc | | 15150 Cleat | | | | Plymouth | MI | 48170 | |
| Forward Marcus | | 2955 Mallery | | | | Flint | MI | 48504 | |
| Forward Technology | | 260 Jenks Ave | | | | Cokato | MN | 55321 | |
| Forward Technology Indus Eft | | 3050 Ranchview Ln North | | | | Minneapolis | MN | 55447-1459 | |
| Forward Technology Industries | | 42374 Yearego | | | | Sterling Heights | MI | 48314 | |
| Forward Technology Industries | | 3050 Ranchview Ln N | | | | Minneapolis | MN | 55447 | |
| Forward Technology Industries | | Eft | 3050 Ranchview Ln North | Rmt Chg Per Letter Cc | | Minneapolis | MN | 55447-1459 | |
| Forward Technology Industries | | 13500 County Rd 6 | | | | Minneapolis | MN | 55441 | |
| Forward Technology Industries | | Ft Mecasonic | 14 Rue Du Foran | | | Ville La Grand | | 74100 | France |
| Forward Technology Industries | | 2600 Auburn Rd Ste 120 | | | | Auburn Hills | MI | 48326 | |
| Forward Technology Industry | | 13500 County Rd 6 | | | | Minneapolis | MN | 55441 | |
| Forward Vision Services | | 16840 Newburgh Rd | Rmt Add Chg 1 01 Tbk Ltr | | | Livonia | MI | 48154 | |
| Forward Vision Services | | 16840 Newburgh Rd | | | | Livonia | MI | 48154 | |
| Forward Vision Services Inc | | 16840 Newburgh | | | | Livonia | MI | 48154 | |
| Forys John | | 10292 E Potter Rd | | | | Davison | MI | 48423-8110 | |
| Fosbel Inc | | Box 73134 N | | | | Cleveland | OH | 44193 | |
| Fosbel Inc | | Cetek | 640 N Rocky River Dr | | | Berea | OH | 44017 | |
| Fosbel Inc | | 640 North Rocky River Dr | | | | Berea | OH | 44017 | |
| Fosberg Timothy | | 1483 Medway New Carlisle Rd | | | | Medway | OH | 45341 | |
| Fosco Barbara | | 518 Taylor Rd | | | | Sandusky | OH | 44870 | |
| Fosgitt Douglas R | | 4137 W Cedar Lake Rd | | | | Greenbush | MI | 48738-9712 | |
| Foshee & Turner Inc | | F K A Legalink Southeast Corp | 1933 Richard Arrington Jr Blvd | South | | Birmingham | AL | 35209 | |
| Foshee and Turner Inc F k a Legalink Southeast Corp | | 1933 Richard Arrington Jr Blvd | South | | | Birmingham | AL | 35209 | |
| Fosnaugh Gary | | 9209 Haines Rd | | | | Waynesville | OH | 45068 | |
| Foss David E | | PO Box 98 | | | | Davison | MI | 48423-0098 | |
| Foss Environmental | | Infrastructure | 1011 SW Klickitat Way Ste 104 | | | Seattle | WA | 98134-1136 | |
| Foss Industries Incorpora | Sherry | 1048 Elkton Dr | | | | Colorado Spring | CO | 80907 | |
| Foss Jack | | 9297 Lyle Meadow Ln | | | | Clio | MI | 48420-9730 | |
| Foss Lynnette E | | 2400 E Clinton Trail | | | | Charlotte | MI | 48813-9388 | |
| Foss Mark D | | 928 Robinwood Dr | | | | Troy | MI | 48083-1845 | |
| Foss Mitchell | | 5560 Corydalis | | | | Saginaw | MI | 48603 | |
| Foss Victor | | 3816 Preserve Dr | | | | Saginaw | MI | 48603-8713 | |
| Fossard A | | 11 Beech Close | Kirkby | | | Liverpool | | L32 0SJ | United Kingdom |
| Fossard Jh | | 18 Roscoe Close | Tarbock Green | | | Prescot | | L35 1RN | United Kingdom |
| Fossell Michael | | 2023 N 115th St | | | | Wauwatosa | WI | 53226 | |
| Fosta Tek Optics Inc | | 945 Winnetka Ave North | Central Bank | | | Minneapolis | MN | 55416-124 | |
| Fosta Tek Optics Inc | | 320 Hamilton St | | | | Leominster | MA | 01453 | |
| Fosta Tek Optics Inc Eft | | 320 Hamilton St | | | | Leominster | MA | 01453 | |
| Fosta Tek Optics Inc Eft | | 320 Hamilton St | | | | Leominster | MA | 01453 | |
| Foster & Kelly | | PO Box 3587 | | | | Orlando | FL | 32802-3587 | |
| Foster & Kelly Pa | | Tin 593283356 | 20 N Orange Ave Ste 600 | | | Orlando | FL | 32802-3587 | |
| Foster & Wager Inc | | 55 Webster Commons Blvd | | | | Webster | NY | 14580 | |
| Foster Adams | | 5180 Highwood Dr | | | | Flint | MI | 48504 | |
| Foster and Kelly | | PO Box 3587 | | | | Orlando | FL | 32802-3587 | |
| Foster and Kelly Pa | | PO Box 3587 | | | | Orlando | FL | 32801 | |
| Foster Anne G | | PO Box 2100 | | | | Danville | VA | 24541-0100 | |
| Foster Anthony | | 21569 Virginia | | | | Southfield | MI | 48076-2364 | |
| Foster Ardice | | 2823 Hunter Crk Rd Lot 217 | | | | Northport | AL | 35476 | |
| Foster Arthur | | 98 Gordon Dr | | | | Athens | AL | 35611 | |
| Foster Arthur J | | 98 Gordon Dr | | | | Athens | AL | 35611-2900 | |
| Foster Auto Radiator | | 5020 Foster Ave | | | | Brooklyn | NY | 11203 | |
| Foster Bertha A | | 3229 N Holton St | | | | Milwaukee | WI | 53212-2126 | |
| Foster Bobby J | | 8405 Hemel Ln | | | | Richland | MI | 49083-9776 | |
| Foster Cal | | 3288 Liberty Ellerton Rd | | | | Dayton | OH | 45415 | |
| Foster Camalla | | 7218 Skillman St Apt 2085 | | | | Dallas | TX | 75231 | |
| Foster Carol S | | 1560 Vining Rd | | | | Greenville | MI | 48838-9285 | |
| Foster Chamberlain Llc | | The Curtis Ctr Ste 1060 | Independence Square W | | | Philadelphia | PA | 19106 | |
| Foster Charles | | 130 Woolery Ln Apt C | | | | Dayton | OH | 45415 | |
| Foster Charles | | 637 Homecrest Ave | | | | Riverside | OH | 45404 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1209 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Foster Chedrick | | 1824 Good Hope Rd | | | | Edwards | MS | 39066 | |
| Foster Chevrolet Inc | | 2504 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Foster Chevrolet Olds Cadillac | | Inc | 2504 Hayes Ave | | | Sandusky | OH | 44870 | |
| Foster Chevrolet Olds Cadillac Inc | | PO Box 2305 | | | | Sandusky | OH | 44870 | |
| Foster Clarence | | 1086 Bailey Anderson Rd | | | | Leavittsburg | OH | 44430 | |
| Foster Danny | | 789 Ocilla Hwy | | | | Fitzgerald | GA | 31750-5152 | |
| Foster David | | 6337 Dakota Ridge | | | | El Paso | TX | 79912 | |
| Foster David | | 1816 Georgetown Pkwy | | | | Fenton | MI | 48430 | |
| Foster David A | | 5605 Debra Dr | | | | Castalia | OH | 44824 | |
| Foster David A | | 5605 Debra Dr | | | | Castalia | OH | 44824-9721 | |
| Foster David S | | 306 Kenmore Ave Se | | | | Warren | OH | 44484 | |
| Foster Debbie | | 141 Milton St | | | | Dayton | OH | 45403 | |
| Foster Dennis | | 1514 Cleveland Rd W | | | | Huron | OH | 44839 | |
| Foster Diana | | 431 Twelfth St | | | | Miamisburg | OH | 45342 | |
| Foster Donald | | 10979 Arlington Rd | | | | Brookville | OH | 45309 | |
| Foster Donald L | | 535 S Lipkey Rd | | | | North Jackson | OH | 44451-9748 | |
| Foster Doris | | 3890 Haney Rd | | | | Dayton | OH | 45416-2057 | |
| Foster Douglas | | 7677 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Foster Eddie | | 616 Longpointe Dr | | | | Lake Orion | MI | 48362 | |
| Foster Electric | Accounts Payable | 1216 Don Haskins | | | | El Paso | TX | 79936 | |
| Foster Electric Co Ltd | | 512 Miyazawa Cho Akishima | | | | Tokyo | | 196-8550 | Japan |
| Foster Electric Inc | | Foster Electric America | 1216 Don Hoskins | | | El Paso | TX | 79936 | |
| Foster Electric U S A Inc Eft | | 1000 E State Pkwy Ste G | | | | Schaumburg | IL | 60173 | |
| Foster Electric USA Inc | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | | Chicago | IL | 60601-1262 | |
| Foster Electric Usa Inc | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Foster Electric Usa Inc | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Foster Electric Usa Inc | | 36150 Treasury Ctr | | | | Chicago | IL | 60694-6100 | |
| Foster Electric Usa Inc | | 1000 E State Pky Ste G | | | | Schaumburg | IL | 60173 | |
| Foster Electric Usa Inc | | C O Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Foster Emily | | 2039 Meek Dr | | | | Belmont | MI | 49306 | |
| Foster Eric D | | 420 Ryburn Ave Apt C4 | | | | Dayton | OH | 45405-2552 | |
| Foster Erica | | 1824 Good Hope Rd | | | | Edwards | MS | 39066 | |
| Foster Eugene | | PO Box 4632 | | | | Albany | GA | 31706-4632 | |
| Foster F | | Flat 25 | Vienna Court Durban Rd | | | Liverpool | | L13 5SY | United Kingdom |
| Foster Gary | | 1236 Berna Ln | | | | Kettering | OH | 45429-5545 | |
| Foster Gebbie | | 1255 Pine St | | | | Troy | OH | 45373-3809 | |
| Foster Hazel | | 5472 Bromwick Dr | | | | Trotwood | OH | 45426 | |
| Foster Ivan D | | 1021 Se County Line Rc | | | | Sheppard | MI | 48883-8605 | |
| Foster James | | 713 Case Trl Nw | | | | Brookhaven | MS | 39601 | |
| Foster James | | 81 Crawford Toms Run Rd | | | | New Lebanon | OH | 45345 | |
| Foster James W | | 1562 Richmond Ave | | | | Columbus | OH | 43203-1726 | |
| Foster Janet | | 303 Oak Ridge Dr | | | | Pontiac | MI | 48341 | |
| Foster John | | 2201 Via Veneto Dr | | | | Punta Gorda | FL | 33950 | |
| Foster John | | 6040 E Hill Rd | | | | Grand Blanc | MI | 48439-9102 | |
| Foster Jon | | 6301 Camino Alegre | | | | El Paso | TX | 79912 | |
| Foster Joseph | | 891 Ridgemont | | | | Commerce Township | MI | 48382 | |
| Foster Jr Henderson | | 4631 Hess Rd | | | | Saginaw | MI | 48601-6922 | |
| Foster June | | PO Box 79 | | | | Sharpsville | IN | 46068 | |
| Foster Justin | | 789 Ocilla Hwy | | | | Fitzgerald | GA | 31750 | |
| Foster Karen D | | 700 S Sunset Dr | | | | Piqua | OH | 45356-2821 | |
| Foster Keith | | 1675 Stockham | | | | Piqua | OH | 45356 | |
| Foster Kenneth | | 11946 Yankeetown Pike | | | | Mt Sterling | OH | 43143-9513 | |
| Foster Kent | | 1770 Hunters Run | | | | Tuscaloosa | AL | 35405 | |
| Foster Kimberly | | 9393 W 400 N | | | | Kokomo | IN | 46901 | |
| Foster Kinante | | 3714 Souderton | | | | Saginaw | MI | 48601 | |
| Foster Larry | | 1324 Country Rd | | | | Racine | WI | 53402-1278 | |
| Foster Latanya | | 205 Livingston | | | | Youngstown | OH | 44506 | |
| Foster Latanya | | 30325 Meadowridge N | | | | Farmington Hills | MI | 48334 | |
| Foster Lewis Langley Gardner & | | Banack Inc 1100 Nbc Bk Plaza | 112 East Pecan St | | | San Antonio | TX | 78205-1533 | |
| Foster Lewis Langley Gardner and Banack Inc 1100 Nbc Bk Plaza | | 112 East Pecan St | | | | San Antonio | TX | 78205-1533 | |
| Foster Linda A | | 744 Riverview Dr | | | | Kokomo | IN | 46901-7024 | |
| Foster Louis | | 6494 Porter Ln | | | | Allendale | MI | 49401 | |
| Foster Louis K | | 6494 Porter Ln | | | | Allendale | MI | 49401 | |
| Foster Louise Gibbs | | 2575 W 12th St | | | | Anderson | IN | 46011 | |
| Foster Lyndsay | | 3422 Village Green | | | | Dayton | OH | 45414 | |
| Foster Mary A | | 135 N Ardmore Ave | | | | Dayton | OH | 45417-2203 | |
| Foster Matthew | | 2203 Tall Oaks Dr | | | | Davison | MI | 48423 | |
| Foster Michael | | 6336 Germantown Pike | | | | Dayton | OH | 45418 | |
| Foster Michelle | | 3102 Seifert St | | | | Youngstown | OH | 44505 | |
| Foster Michelle | | 6301 Camino Alegre Dr | | | | El Paso | TX | 79912 | |
| Foster Nancy A | | 348 Sunset Hills Ave Nw | | | | Grand Rapids | MI | 49544-5848 | |
| Foster Nichole | | 770 Toftress Ave | 129 | | | State College | PA | 16803 | |
| Foster Paul | | 305 Hillside Ave | | | | Mill Valley | CA | 94941-1107 | |
| Foster Paul D | | 493 Brooke Blvd | | | | Wilmington | OH | 45177-1406 | |
| Foster Priscilla | | 1336 N Keowee Ave | | | | Dayton | OH | 45404 | |
| Foster Richard | | 2790 Nantucket Rd | | | | Beavercreek | OH | 45434 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Foster Robert | | 10965 Stump St | | | | Grand Haven | MI | 49417 | |
| Foster Robert | | 3331 Studor Rd | | | | Saginaw | MI | 48601 | |
| Foster Robert K | | 7226 Tervel Ave | | | | New Port Richy | FL | 34653-4015 | |
| Foster Rosemary | | 1361 Rock Valley Dr | | | | Rochester | MI | 48307 | |
| Foster Rosemary | | 11005 Ed Stephens Rd | | | | Cottondale | AL | 35453 | |
| Foster Sam | | 1834 Philadelphia Se | | | | Grand Rapids | MI | 49507 | |
| Foster Shane | | 24 Barnett | | | | Dayton | OH | 45407 | |
| Foster Special Instruments | | Division Of Thos Inc | 9402 Towne Square Ave Ste E | | | Cincinnati | OH | 45242-6909 | |
| Foster Special Instruments Division Of Thos Inc | | 9402 Towne Square Ave Ste E | | | | Cincinnati | OH | 45242-6909 | |
| Foster Stacey | | 1824 Good Hope Rd | | | | Edwards | MS | 39066 | |
| Foster Suanne | | 3737 Foster Ln Nw | | | | Wesson | MS | 39191-9624 | |
| Foster Sue | | 1183 Payne Ave | | | | N Tonawanda | NY | 14120 | |
| Foster Swift Collins & Smith | | Acct Of Robert Murvine | Case Gc 2008 89 | 313 S Washington Square | | Lansing | MI | 37740-7214 | |
| Foster Swift Collins & Smith | | Pc Attorneys At Law | 313 S Washington Square | | | Lansing | MI | 48933-2193 | |
| Foster Swift Collins & Smith | | Pc | 313 S Washington Sq | | | Lansing | MI | 48933 | |
| Foster Swift Collins & Smith | | 313 S Washington Square | | | | Lansing | MI | 48933 | |
| Foster Swift Collins & Smith | | 313 S Waghington Square | | | | Lansing | MI | 48933 | |
| Foster Swift Collins & Smith Pc | | 313 S Washington Square | | | | Lansing | MI | 48933-2193 | |
| Foster Swift Collins and Smith | | 313 S Waghington Square | | | | Lansing | MI | 48933 | |
| Foster Swift Collins and Smith Acct Of Robert Murvine | | Case Gc 2008 89 | 313 S Washington Square | | | Lansing | MI | 48933 | |
| Foster Swift Collins and Smith Pc | | 313 S Washington Sq | | | | Lansing | MI | 48933 | |
| Foster Ted | | 4893 E 1100 North | | | | Alexandria | IN | 46001 | |
| Foster Teresa | | 1601 Euclid Ave | | | | Flint | MI | 48503 | |
| Foster Terry | | PO Box 784 | | | | Hartselle | AL | 35640-0784 | |
| Foster Thomas | | 602 Stones Throw Ln | | | | Brookhaven | MS | 39601 | |
| Foster Tina | | 113 S 11th | | | | Saginaw | MI | 48601 | |
| Foster Tonya | | PO Box 562 | | | | Vandalia | OH | 45377 | |
| Foster Tyrone | | 1323 Malzahn St | | | | Saginaw | MI | 48602 | |
| Foster Watkins Iii | | 2229 D Jonathan Dr | | | | Huntsville | AL | 35810 | |
| Foster William Estate Of | | Foster Lemella Admin | 65 Ellicott St | | | Rochester | NY | 14619 | |
| Foster William Estate Of Foster Lemella Admin | | 65 Ellicott St | | | | Rochester | NY | 14619 | |
| Fosters Paint & Body | | 105 E 2nd Ave | | | | Owasso | OK | 74055 | |
| Fostoria Industries Inc | | 1200 N Main St | | | | Fostoria | OH | 44830-1911 | |
| Fostoria Industries Inc | | 1200 North Main | PO Box 986 | | | Fostoria | OH | 44830-0986 | |
| Fostoria Industries Inc Eft | | PO Box 986 | | | | Fostoria | OH | 44830-0986 | |
| Fot Inc | | 6850 Middlebelt | | | | Romulus | MI | 48174 | |
| Foti James | | 13855 W Thomas Dr | | | | New Berlin | WI | 53151-5346 | |
| Foti Jr Sebastian L | | 231 Presidio Pl | | | | Williamsville | NY | 14221-3745 | |
| Fotia Mark | | 6068 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Foto Electric Supply Co Inc | | D B A Fesco | 1 Rewe St | | | Brooklyn | NY | 11211-1707 | |
| Foto Electric Supply Co Inc D B A Fescc | | 1 Rewe St | | | | Brooklyn | NY | 11211-1707 | |
| Fotofabrication Corp | James Tankersly | 3758 W Belmont Ave | | | | Chicago | IL | 60618 | |
| Fototype Printing Inc | | Post Office Box 160037 | | | | Boiling Springs | SC | 29316 | |
| Fotronic Corp | | 99 Washington St | | | | Melrose | MA | 02176 | |
| Fotronic Corporation Eft | | 99 Washington St | | | | Melrose | MA | 02176 | |
| Fotronic Corporation Eft | | 99 Washington St | | | | Melrose | MA | 02176 | |
| Foubister Ann Marie | | 3 Clover Ln | | | | Spencerport | NY | 14559 | |
| Foubister William | | 3 Clover Ln | | | | Spencerport | NY | 14559-1119 | |
| Fouch Patricia L | | 1101 E Morgan St | | | | Kokomo | IN | 46901-2559 | |
| Fouche Kimberly | | 19955 Sorrento | | | | Detroit | MI | 48235 | |
| Fouchea James R | | 1574 E North Boutell Rd | | | | Linwood | MI | 48634-9434 | |
| Fougeron Charles E | | 8330 Allison Ave | | | | La Mesa | CA | 91941 | |
| Fought Michael | | 216 Ash St | | | | Port Clinton | OH | 43452 | |
| Foulger I M | | 45 Afton Hough Green Rd | | | | Widnes | | WA5 4XW | United Kingdom |
| Foulkes S W | | 10 Greenodd Ave | Croxteth Pk | | | Liverpool | | L12 0HF | United Kingdom |
| Foundation Quarter Horse | | Show Account | PO Box 230 | | | Sterling | CO | 80751 | |
| Foundation Quarter Horse Show Account | | PO Box 230 | | | | Sterling | CO | 80751 | |
| Foundry Service & Supplies Inc | | 11808 E Burke St | | | | Santa Fe Springs | CA | 90670 | |
| Foundry Service and Supplies Inc | | 11808 E Burke St | | | | Santa Fe Springs | CA | 90670 | |
| Fountain Construction Co Eft | | PO Box 10506 | | | | Jackson | MS | 39289-0506 | |
| Fountain Construction Co Inc | | 5655 Bldg B Hwy 18 | | | | Jackson | MS | 39209-6546 | |
| Fountain Construction Co Inc | | PO Box 10508 | | | | Jackson | MS | 39289 | |
| Fountain Construction Company Inc | Stephen Leech | PO Box 3623 | | | | Jackson | MS | 39207 | |
| Fountain Dean A | | 4104 Calkins Rd | | | | Youngstown | NY | 14174-9718 | |
| Fountain Jr Chester | | 327 Platte Rd | | | | Fitzgerald | GA | 31750 | |
| Fountain Monique | | 24844 Ridgecroft | | | | Eastpointe | MI | 48021 | |
| Fountain One | | C O R&r Investors Ltd | 1280 Office Plaza Dr | | | West Des Moines | IA | 50266 | |
| Fountain One C O R and r Investors Ltd | | 1280 Office Plaza Dr | | | | West Des Moines | IA | 50266 | |
| Fountain Valley Enterprises | | 14693 County Rd 2C | | | | Fayette | OH | 43521 | |
| Fountaine Latresa | | 857 Summit Square Dr | | | | Dayton | OH | 45427 | |
| Fountaine Patricia | | 4825 Belcourt Dr | | | | Dayton | OH | 45418 | |
| Four Ceos Only Inc | | Dba G100 | 401 N Michigan Ave Ste 2600 | | | Chicago | IL | 60611 | |
| Four Ceos Only Inc Dba G100 | | 401 N Michigan Ave Ste 2600 | | | | Chicago | IL | 60611 | |
| Four County Landfill | | Litigation Fund | C O M Steger Mcbride Baker | 500 W Madison 40th Fl | | Chicago | IL | 60661-2511 | |
| Four County Landfill Litigation Fund | | C O M Steger Mcbride Baker | 500 W Madison 40th Fl | | | Chicago | IL | 60661-2511 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1211 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Four County Landfill Site | | Trust Fund | 3000 K St Nw Ste 300 | | | Washington | DC | 20007-5116 | |
| Four County Landfill Site | | Trust Fund C O M Steger | Mcbride Baker | 500 W Madison 40th Fl | | Chicago | IL | 60661-2511 | |
| Four County Landfill Site Trust Func | | 3000 K St Nw Ste 300 | | | | Washington | DC | 20007-5116 | |
| Four County Landfill Site Trust Fund C o M Steger | | Mcbride Baker | 500 W Madison 40th Fl | | | Chicago | IL | 60661-2511 | |
| Four M Manufacturing Group Inc | | Box Usa | 115 Stevens Ave | | | Valhalla | NY | 10595 | |
| Four O Fluid Power Sales Inc | | 2300 Delante St | | | | Fort Worth | TX | 76117 | |
| Four O Fluid Power Sales Inc | | 2300 Delante St | | | | Fort Worth | TX | 76117-5339 | |
| Four Points Saginaw | | Upd 3 19 03 Ph | 4960 Towne Centre Rd | | | Saginaw | MI | 48604 | |
| Four Points Saginaw | | 4960 Towne Centre Rd | | | | Saginaw | MI | 48604 | |
| Four Rivers Software Sys Inc | | 2400 Ardmore Blvd 7th Fl | | | | Pittsburgh | PA | 15221 | |
| Four Season Yard & Sport Inc | | 5426 Alpine Ave Nw | | | | Comstock Pk | MI | 49321 | |
| Four Season Yard and Sport Inc | | 5426 Alpine Ave Nw | | | | Comstock Pk | MI | 49321 | |
| Four Seasons | Gael Beattie | Division Of Standard Motor | Products Inc Gael Beattie | | | Lewisville | TX | 75057 | |
| Four Seasons | | 1801 Waters Ridge Dr | | | | Lewisville | TX | 75057 | |
| Four Seasons | | 88207 Expedite Way | | | | Chicago | IL | 60695-0001 | |
| Four Seasons | | Div Of Standard Motor Products | Inc | PO Box 406808 | | Atlanta | GA | 30384-6762 | |
| Four Seasons Division | | Standard Motor Products Inc | 500 Industrial Blvd | | | Grapevine | TX | 76051 | |
| Four Seasons Division | | 500 Industrial Blvd | | | | Grapevine | TX | 76051 | |
| Four Seasons Division Standard Motor Products Inc | | 500 Industrial Blvd | | | | Grapevine | TX | 76051 | |
| Four Seasons Radiator West Inc | | 6343 Beverlyhill St | | | | Houston | TX | 77057-6554 | |
| Four Seasons Radiator West Inc | | PO Box 571948 | | | | Houston | TX | 77257-1948 | |
| Four Seasons Yard & Sport Equi | | 5410 Alpine Ave | | | | Comstock Pk | MI | 49321 | |
| Four Slide Technology Inc | | 2130 E Ten Mile Rd | | | | Warren | MI | 48091 | |
| Four Slide Technology Inc | | 2130 E 10 Mile Rd | | | | Warren | MI | 48091 | |
| Four Slide Technology Inc Efl | | 2130 E Ten Mile Rd | | | | Warren | MI | 48091 | |
| Four Star Leasing Inc | | 2947 Greenfield Rd | Add Chg 10 29 04 Cm | | | Melvindale | MI | 48122 | |
| Four Star Leasing Inc Eft | | PO Box 4207 | | | | Dearborn | MI | 48126 | |
| Four Star Mfg Co | | 400 Riverside Ave | | | | Bristol | CT | 06010-632 | |
| Four Star Mfg Co | | 400 Riverside Ave | | | | Bristol | CT | 06010 | |
| Four Star Mfg Co Eft | | 370 Riverside Ave | | | | Bristol | CT | 06010 | |
| Four Star Transportation Cc | | 2947 Greenfield Rd | | | | Melvindale | MI | 48122 | |
| Four Way Communications Ltd | | 2705 N Main St Ste 144 | Rmt Add Chg 8 24 04 Cm | | | Findlay | OH | 45840 | |
| Fourie Dawn | | 4906 D South 19th St | | | | Milwaukee | WI | 53221 | |
| Fourman Brent | | 1509 New Garden Rd | | | | New Paris | OH | 45347 | |
| Fournier Connie As P/r/e Of Stella Demeniuk Deceased | c/o Thomas Garvey Garvey & Sciotti PC | R F Garvey D P Beck | 24825 Little Mack | | | St. Clair Shores | MI | 48080 | |
| Fournier Enterprises Inc | | 1850 Thunderbird St | | | | Troy | MI | 48084-5428 | |
| Fournier Rubber & Supply Co | | 1341 Norton Ave | | | | Columbus | OH | 43212-3124 | |
| Fournier Rubber & Supply Co | | 1341 Norton Ave | | | | Columbus | OH | 43212 | |
| Fournier Rubber and Supply Co | | PO Box 710733 | | | | Columbus | OH | 43271-0733 | |
| Fourslide Spring Products | | 87 Cross St | PO Box 839 | | | Bristol | CT | 06011-0839 | |
| Fourslide Spring Products Inc | | PO Box 839 | | | | Bristol | CT | 08011-0838 | |
| Fourslide Spring Products Inc | | 87 Cross St | | | | Bristol | CT | 080110838 | |
| Fourslide Spring Products Inc | | PO Box 839 | | | | Bristol | CT | 08011 0838 | |
| Fourslides Inc | | 1701 E Lincoln Ave | | | | Madison Heights | MI | 48071-417 | |
| Fourslides Inc | | 1701 E Lincoln Ave | | | | Madison Heights | MI | 48071-4175 | |
| Fourteenth Ave Cartage Co Inc | | 4401 Stecker Ave | | | | Dearborn | MI | 48126-0387 | |
| Fourteenth Ave Cartage Co Inc | | PO Box 33321 Drawer 85 | | | | Detroit | MI | 48232-5321 | |
| Fourth Dimension Italy Srl | | 20 Via Quintino Sella | 00187 Rome | | | | | | Italy |
| Fourth R Of Abilene | | 2702 Industrial Blvd | | | | Abilene | TX | 79605 | |
| Foust Adam | | 926 S 600 W | | | | Kokomo | IN | 46901 | |
| Foust Adam Michael | | 926 S 600 W | | | | Kokomo | IN | 46901 | |
| Foust Carl | | 13851 S 700 E | | | | Galveston | IN | 46932 | |
| Foust Carolyn | | 3645 E 300 S | | | | Kokomo | IN | 46902-9356 | |
| Foust Edna C | | 28 Delores Ave | | | | Peru | IN | 46970-1466 | |
| Foust Jeff | | 4778 Shields Rd | | | | Eaton | OH | 45320 | |
| Foust Ralph W | | 5927 Rosalie Rd | | | | Huber Heights | OH | 45424-4326 | |
| Foust Richard | | 13715 S 950 E | | | | Galveston | IN | 46932 | |
| Fout Stephen C | | 61284 Locker Plant Rd | | | | Mc Arthur | OH | 45651-8620 | |
| Foutch Dale L | | 627 Northfield Dr | | | | Lebanon | IN | 46052 | |
| Fouts Hiram | | 4738 S 500 E | | | | Kokomo | IN | 46902 | |
| Fouts Richard | | 674 Heine | | | | Frankenmuth | MI | 48734 | |
| Foward Ozell | | 1353 W 5th St | | | | Dayton | OH | 45407-3222 | |
| Fowkes & Danks | | Howard Rd Pk Farm Industrial | Redditch B98 7se Worcestershir | | | | | | United Kingdom |
| Fowkes & Danks Ltd | | Howard Rd Pk Farm Indstl Est | | | | Redditch | | B98 7SE | United Kingdom |
| Fowkes and Danks | | Howard Rd Pk Farm Industrial | Redditch B98 7se Worcestershir | | | Great Britain | | | United Kingdom |
| Fowle Robert | | 4485 S Regal Dr | | | | New Berlin | WI | 53151-6766 | |
| Fowler Angela | | 307 Highwood Dr | | | | Campobello | SC | 29322 | |
| Fowler Angela M | | 307 Highwood Dr | | | | Campobello | SC | 29322 | |
| Fowler Arlie M | | 3337 W Farrand Rd | | | | Clio | MI | 48420-8827 | |
| Fowler Arlie M | | 3337 W Farrand Rd | | | | Clio | MI | 48420-8827 | |
| Fowler Bradley | | 6552 S Us 35 | | | | Walton | IN | 46994 | |
| Fowler C G | | 2440 Bristol Champion Rd Nw | | | | Bristolville | OH | 44402-0000 | |
| Fowler Charles | | 149 Greenbay Dr | | | | Boardman | OH | 44512 | |
| Fowler Charles E | | 149 Green Bay Dr | | | | Boardman | OH | 44512-6236 | |
| Fowler Corey | | 3313 Cherokee | | | | Flint | MI | 48507 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1212 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fowler Daniel | | 13310 S Merrill Rd | | | | Brant | MI | 48614 | |
| Fowler Danny A | | 2001 Pontiac Ct | | | | Kokomo | IN | 46902-2521 | |
| Fowler David | | 243 Grove St | | | | Coopersville | MI | 49404 | |
| Fowler David | | 10318 E 211th St | | | | Noblesville | IN | 46062 | |
| Fowler Fred V Co Inc | | Hold Per Dana Fidler | PO Box 299 | | | Newton | MA | 02166 | |
| Fowler Fred V Co Inc | | PO Box 299 | | | | Newton | MA | 02166 | |
| Fowler Fred V Co Inc | | 66 Rowe St | | | | Newton | MA | 02466 | |
| Fowler Glen | | 1331 S Armstrong | | | | Kokomo | IN | 46904-2682 | |
| Fowler Glenn | | PO Box 107 | | | | Oak Grove | MI | 48863 | |
| Fowler James | | 2766 Ross Rd | | | | Tipp City | OH | 45371 | |
| Fowler James | | 11034 Lapeer Rd | | | | Davison | MI | 48423 | |
| Fowler James E | | 4408 Louise Circle | | | | Genesee | MI | 48437-0000 | |
| Fowler Joseph | | 108 Brownhill Rd | | | | Steele | AL | 35987 | |
| Fowler Joyce | | 912 Chestnut St | | | | Anderson | IN | 46012 | |
| Fowler Judy | | 456 Riverton Dr | | | | Rainbow City | AL | 35906 | |
| Fowler Kellie M | | 316 Valley High Dr | | | | Inman | SC | 29349 | |
| Fowler Kenneth | | 9678 Windjammer Pl | | | | Centerville | OH | 45458 | |
| Fowler Letitia | | 187 Rosegarden Dr Ne | | | | Warren | OH | 44484-1824 | |
| Fowler Linda | | 916 Elmhurst Dr | | | | Kokomo | IN | 46901 | |
| Fowler Linda L | | 916 Elmhurst Dr | | | | Kokomo | IN | 46901-1553 | |
| Fowler Marie Eve | | 35490 Crescent Court | | | | Farmington Hills | MI | 48335 | |
| Fowler Mark | | 816 Orville Way | | | | Xenia | OH | 45385 | |
| Fowler Mark D | | 609 S Mountain Sl | | | | Bay City | MI | 48706-4258 | |
| Fowler Mary A | | Dba Specialty Sewing | 4823 Lakeway Dr | | | Brownsville | TX | 78520 | |
| Fowler Mary A Dba Specialty Sewing | | 4823 Lakeway Dr | | | | Brownsville | TX | 78520 | |
| Fowler Patricia | | 2235 Madsen Rd | | | | Saginaw | MI | 48601 | |
| Fowler Preston | | 6210 Sloan Square | | | | Atlanta | GA | 30329 | |
| Fowler Productions | | 2808 Boardwalk | | | | Norman | OK | 73069 | |
| Fowler Randall | | 9770 Courtland Dr Ne | | | | Rockford | MI | 49341-9776 | |
| Fowler Richard | | 313 N Green St | | | | Greentown | IN | 46936 | |
| Fowler Richard | | 3290 E Cook Rd | | | | Grand Blanc | MI | 48439-8377 | |
| Fowler Robert | | 18 Charter House Dr | | | | Aintree | | L10 8JZ | United Kingdom |
| Fowler Ronald | | 8813 Tudor | | | | Cincinnati | OH | 45242 | |
| Fowler Ronald | | 820 E Sycamore St | | | | Kokomo | IN | 46901-4874 | |
| Fowler Shante | | 508 Brandt St | | | | Dayton | OH | 45404 | |
| Fowler Stephen | | 8132 N 875 W | | | | Middletown | IN | 47356 | |
| Fowler Teresa | | 6378 Highway 11 | | | | Inman | SC | 29349-8288 | |
| Fowler Teresa Lyn | | 4359 Kiwi Ct | | | | Miamisburg | OH | 45342-4786 | |
| Fowler Theresa | | 8490 Eagle Pass Dr | | | | Huber Heights | OH | 45424 | |
| Fowler Theresa | | 9395 N Linden Rd | | | | Clio | MI | 48420 | |
| Fowler Thomas | | 2932 S 200 W | | | | Tipton | IN | 46072 | |
| Fowler Thomas | | 909 Spring Ct Sw | | | | Decatur | AL | 35603-1232 | |
| Fowler Wayne | | 4925 Hepburn Rd | | | | Saginaw | MI | 48603-2924 | |
| Fowler White Burnett Hurley | | Banick & Strickroot Pa | 175 N W First Ave | 11th Fl Courthouse Ctr | | Miami | FL | 33128-1835 | |
| Fowler White Burnett Hurley Banick and Strickroot Pa | | 175 N W First Ave | 11th Fl Courthouse Ctr | | | Miami | FL | 33128-1835 | |
| Fowlkes Alice | | 8701 S Country 103 | | | | Oak Creek | WI | 53154 | |
| Fowlkes Bobby | | 2243 Pauline Cir | | | | Grand Blanc | MI | 48439-4331 | |
| Fowlkes Danyel | | 8535 W Brentwood Ave | | | | Milwaukee | WI | 53224 | |
| Fowlkes Desmond | | 1510 Tuscola | | | | Saginaw | MI | 48601 | |
| Fowlkes Jr William E | | 8535 W Brentwood Ave | | | | Milwaukee | WI | 53224-5427 | |
| Fowlkes Lawrence E | | 653 N Dawson Ave | | | | Columbus | OH | 43219-2726 | |
| Fox Ada | | 5880 Corwin Rd | | | | Waynesville | OH | 45068 | |
| Fox Alarm Co Inc | | 126 Brooklane Dr | | | | Hueytown | AL | 35023 | |
| Fox Alarm Co Inc | | 126 Brooklane Dr | | | | Bessemer | AL | 35023 | |
| Fox Alarm Co Inc | | 701 Bradford Ave | | | | Nashville | TN | 37204 | |
| Fox Allen R | | 23433 10th Ave | | | | Sears | MI | 49679-9503 | |
| Fox Beatriz | | 1601 Orange Blossom Loop | | | | Laredo | TX | 78045-6286 | |
| Fox Bob Sales & Leasing | | 4181 24th Ave | | | | Fort Gratiot | MI | 48059 | |
| Fox Bob Sales and Leasing | | 4181 24th Ave | | | | Fort Gratiot | MI | 48059 | |
| Fox Brothers Of Sanborn | | PO Box 157 | | | | Sanborn | MN | 56083-0157 | |
| Fox Bruce Inc | | 1909 Mc Donald Ln | | | | New Albany | IN | 47150-240 | |
| Fox Carlton | | 5927 Union Rd | | | | Clayton | OH | 45315 | |
| Fox Cathy M | | 6115 Eagle Creek Rd | | | | Leavittsburg | OH | 44430-9417 | |
| Fox Craig | | 1128 Frayne Dr | | | | New Carlisle | OH | 45344 | |
| Fox Dale B | | 6270 Burningtree Dr | | | | Burton | MI | 48509-2609 | |
| Fox Daniel | | 11324 N 100 W | | | | Macy | IN | 46951 | |
| Fox Daniel | | 9396 Farrand Rd | | | | Otisville | MI | 48463-9786 | |
| Fox David | | 3316 Stoneway Dr East | | | | Sandusky | OH | 44870 | |
| Fox David | | 1058 Jennifer Rd | | | | Willard | OH | 44890-9547 | |
| Fox David | | 955 David Ln Ne | | | | Brookfield | OH | 44403-9632 | |
| Fox Dejeune | | 3260 Garvin Rd | | | | Dayton | OH | 45405 | |
| Fox Equipment Corp | | 2041 Union Rd | | | | Buffalo | NY | 14224 | |
| Fox Equipment Corporation | | 2041 Union Rd | | | | Buffalo | NY | 14224 | |
| Fox Excavating and Sewer | | 1014 Franklin St | | | | Sandusky | OH | 44870 | |
| Fox Excavating and Sewer | | 1014 Franklin St | | | | Sandusky | OH | 44870 | |
| Fox Fence Company Inc | | 2637 Lockport Rd | | | | Niagara Falls | NY | 14305 | |
| Fox Fence Inc | | 2637 Lockport Rd | | | | Niagara Falls | NY | 14305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fox Garry | | 24556 PO Box | | | | Huber Heights | OH | 45424 | |
| Fox Gary | | 1043 Orchard Rd | | | | Adrian | MI | 49221 | |
| Fox Glen Apartments | | 6301 Fox Glen Dr | | | | Saginaw | MI | 48603 | |
| Fox Glen Apartments & Fitness | | Club | | 6301 Fox Glen Dr | | Saginaw | MI | 48603 | |
| Fox Glen Apartments and Fitness Club | | 6301 Fox Glen Dr | | | | Saginaw | MI | 48603 | |
| Fox Harold | | 6115 Victoria Ln | | | | Keithville | LA | 71147 | |
| Fox Hefter Swibel Levin & Carroll | Annie Beckert | 333 W Wacker | | Ste 1650 | | Chicago | IL | 60606 | |
| Fox International | | 2808 4th Ave W | | | | Spencer | IA | 51301-2111 | |
| Fox Iv | Val | 6011 Enterprise Dr. | | | | Export | PA | 15632 | |
| Fox Iv Technologies Inc | | 6011 Enterprise Dr | | | | Export | PA | 15632 | |
| Fox Iv Technologies Inc Eft | | 1045 William Pittway | | | | Pittsburgh | PA | 15238 | |
| Fox James | | 429 East Ave | | | | Lockport | NY | 14094 | |
| Fox James D | | 4315 Rosedale Rd | | | | Middletown | OH | 45042-3748 | |
| Fox James E | | 8265 Dayton Germantown Pike | | | | Germantown | OH | 45327-9342 | |
| Fox James M | | 5673 Wendy Circle | | | | Lockport | NY | 14094-6015 | |
| Fox Jason | | 1109 Arrowhead Cr Un E | | | | W Carrollton | OH | 45449 | |
| Fox Jimmy | | 3784 Winston Ln | | | | W Alexandria | OH | 45381-9344 | |
| Fox Johanna A | | 23433 10th Ave | | | | Sears | MI | 49679-9503 | |
| Fox John | | 2670 Middletown Eaton Rd | | | | Middletown | OH | 45042 | |
| Fox Jr Robert | | 3119 W 600 N | | | | Middletown | IN | 47356 | |
| Fox Jr Sherwood | | 450 E Main St | | | | Cortland | OH | 44410 | |
| Fox Judith | | 103 Wandering Ln | | | | Harvest | AL | 35749 | |
| Fox Judith K | | 704 Shady Springs Ln | | | | Knoxville | TN | 37923 | |
| Fox Kenneth | | 166 N Johnsville Brookville | | | | New Lebanon | OH | 45345-9709 | |
| Fox Kenneth A | | 329 Lindell Dr | | | | Germantown | OH | 45327-1612 | |
| Fox Kevin | | 700 Beatrice Dr | | | | Dayton | OH | 45404 | |
| Fox Kristine | | 5921 Weiss Apt E3 | | | | Saginaw | MI | 48603 | |
| Fox Linda M | | 1020 Hartzell Ave | | | | Niles | OH | 44446-5232 | |
| Fox Lisa | | 743 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Fox Michael | | 8684 Sanders Rd | | | | Stafford | NY | 14143 | |
| Fox Michael | | 312 West Simpson | | | | Troy | OH | 45373 | |
| Fox Michael | | 2331 Edward Dr | | | | Kokomo | IN | 46902 | |
| Fox Michael | | 32 S Wright Ave | | | | Dayton | OH | 45403 | |
| Fox Michael J | | 8684 Sanders Rd | | | | Stafford | NY | 14143 | |
| Fox Mike | | 320 South Main | | | | Augres | MI | 48703 | |
| Fox News | | 400 N Capitol St | | Nw Ste 550 | | Washington | DC | 20001 | |
| Fox Oldt & Brown | Betsy Burkhard | 940 W Lafayette St No 100 | | | | Easton | PA | 18042-1412 | |
| Fox Oldt and Brown Suite 508 | | Merchants Bank Building | | | | Easton | PA | 18042 | |
| Fox Patricia R | | 2008 Piccadilly Ave | | | | Dayton | OH | 45406-3824 | |
| Fox Paul & Sons Excavating Lt | | 3501 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Fox Portrait Studios Inc | | 27700 Gratiot Ave | | | | Roseville | MI | 48066 | |
| Fox Ray L | | 5316 Huntington Way | | | | Gladwin | MI | 48624-8123 | |
| Fox Richard | | 6181 W 200 S | | | | New Palestine | IN | 46163 | |
| Fox Rinet | | 467 Maynard Dr | | | | Amherst | NY | 14226 | |
| Fox River Systems Inc | | 5n582 Paddock Ln | | | | Saint Charles | IL | 60175 | |
| Fox River Systems Inc | | 5n582 Paddock Ln | | | | St Charles | IL | 60175 | |
| Fox River Systems Inc | | Test & Measurement Solutions | 5n582 Paddock Ln | | | St Charles | IL | 60175 | |
| Fox Robert | | 9915 Daniel Dr Apt 6 | | | | Fairdale | KY | 40118 | |
| Fox Robert | | 5867 Douglas Way | | | | Anderson | IN | 46013 | |
| Fox Rodzell | | 3075 Ewings Rd | | | | Newfane | NY | 14108-9672 | |
| Fox Rodzell | | 108 Yacht Dr | | | | Laurens | SC | 29360-6664 | |
| Fox Rothschild Llp | Michael J Viscount Jr | 1301 Atlantic Ave | | Ste 400 | | Atlantic City | NJ | 08401-7212 | |
| Fox Rothschild Llp | Fred Stevens | 13 East 37th St | | Ste 800 | | New York | NY | 10016 | |
| Fox Sanitation | | 1314 Fox Rd | | | | Sandusky | OH | 44870 | |
| Fox Scientific Inc | | 8221 East Fm 917 | | | | Alvarado | TX | 76009 | |
| Fox Sherwood V | | 1128 Prince Dr | | | | Cortland | OH | 44410-9319 | |
| Fox Stephen | | 842 Genesee Pk Blvd | | | | Rochester | NY | 14619-2144 | |
| Fox Stephen | | 2804 Raintree Ct | | | | Kokomo | IN | 46902 | |
| Fox Terra | | 5667 Ericsson Way | | | | Trotwood | OH | 45426 | |
| Fox Thomas | | 16 County Rd 309 | | | | Oxford | MS | 38655 | |
| Fox Timothy | | 1404 Lark Ave | | | | Mcallen | TX | 78504 | |
| Fox Tony | | 707 Fairmount Ave | | | | Jonesboro | IN | 46938 | |
| Fox Transport Co | | 100 Hunt St | | | | Paxton | IL | 60957 | |
| Fox Transport Co | | PO Box 153 | | | | Paxton | IL | 60957 | |
| Fox Transport Co | | 100 Hunt St | | | | Paxton | IL | 60957 | |
| Fox Valley Metrology Ltd | | 3125 Medalitist Dr | | | | Oshkosh | WI | 54901 | |
| Fox Valley Metrology Ltd | | 3125 Medalist Dr | | | | Oshkosh | WI | 54901 | |
| Fox Valley Molding Inc | Cherie Mauer | 113 S Ctr St | | | | Plano | IL | 60545 | |
| Fox Valley Spring Co | Sales | N 915 Craftsman Dr | | | | Greenville | WI | 54942 | |
| Fox Valve Development Corp | | Hamilton Business Pk Unit 6a | Franklin Rd | | | Dover | NJ | 07801 | |
| Foxborough Blvd Realty Trust | | 117 Eastman St | | | | Easton | MA | 02375 | |
| Foxconn Technology Co Ltd | | 3 2 Chung Shan Rd | | | | Tucheng City | | 23644 | Taiwan |
| Foxconn Technology Co Ltd | | 3 2 Chung Shan Rd Tu Cheng | City Taipei Hsien | | | | | | Taiwan |
| Foxconn Technology Co Ltd | | PO Box 60000 File 73705 | | | | San Francisco | CA | 94160 | Taiwan Prov China |
| Foxhall Jr R Alden | | 957 Manitou Rd | | | | Hilton | NY | 14468 | |
| Foxhall R Alden | | 957 Manitou Rd | | | | Hilton | NY | 14468 | |
| Foxhall R Alden | | 957 Manitou Rd | | | | Hilton | NY | 14468 | |
| Foxworth Jerry K | | 418 Milne St | | | | Sandusky | OH | 44870-2164 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Foxworthy Frederick | | 12444 Turkel Pl | | | | Fishers | IN | 46038 | |
| Foxx Devona | | 12d Weston Forbes Ct | | | | Edison | NJ | 08820 | |
| Foxx Eddie | | 3200 Murray Hill Dr | | | | Saginaw | MI | 48601 | |
| Foxx Lesley | | 1901 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Foxx Lesley | | 1340 Deer Path Ln Apt 22 | | | | East Lansing | MI | 48823 | |
| Foxx Maureen M | | PO Box 101 | | | | Greentown | IN | 46936-0101 | |
| Foy J | | 14 Windsor Rd | Maghull | | | Liverpool | | L31 7DS | United Kingdom |
| Foy Michael | | 7865 Bonny Dr | | | | Saginaw | MI | 48609-4912 | |
| Foy Peter | | 11 Medbourne Crescent | | | | Southdene | | L32 6QT | United Kingdom |
| Foy Philip | | 3 Dunfold Close | | | | Southdene | | L32 9QP | United Kingdom |
| Foye Gerald | | 4985 N Hemlock Rd | | | | Hemlock | MI | 48626-9689 | |
| Fp Diesel | | Federal Mogul | PO Box 21787 | | | Tulsa | OK | 74121-1787 | |
| Fpc Usa Corporate Headquarters | | 9 Peach Tree Hill Rd | | | | Livingston | NJ | 07039-5702 | |
| Fpd Inc | | 7885 Alvira Ave | | | | Dayton | OH | 45414 | |
| Fpe Inc | | 1785 Big Hill Rd | | | | Dayton | OH | 45439 | |
| Fpe Inc | | 30627 Orr Rd | | | | Circleville | OH | 43113 | |
| Fpe Inc Eft | | 1785 Big Hill Rd | | | | Dayton | OH | 45439 | |
| Fppf Chemical Co Inc | Peter Guerra | 117 West Tupper St | | | | Buffalo | NY | 14201 | |
| Fps Technologies Inc | | Fps | 1417 Forestdale Blvd | | | Birmingham | AL | 35214-3015 | |
| FPS Technologies Inc | | PO Box 310219 | | | | Birmingham | AL | 35231 | |
| Fps Technologies Inc | | Fmly Fluid Power Systems Inc | PO Box 310219 | | | Birmingham | AL | 35231-0219 | |
| Fps Technologies Inc | | PO Box 310219 | | | | Birmingham | AL | 35231-0219 | |
| Fps Technologiesinccod | Tommy Fox | PO Box 310219 | | | | Birmingham | AL | 35231-0219 | |
| Fra Wod Co | | 44035 Phoenix Dr | | | | Sterling Hgts | MI | 48314 | |
| Fra Wod Co | | Off Eft Per Letter 5 29 96 | 44035 Phoenix Dr | | | Sterling Hgts | MI | 48314 | |
| Fra Wod Company Inc | | 44035 Phoenix Dr | | | | Sterling Heights | MI | 48314-1464 | |
| Fracassa Joan | | 1090 S Renaud | | | | Grosse Pointe Woods | MI | 48236 | |
| Fraccionadora Industrial Del Norte Sa De Cv | Ricardo Margain | No 555 C Garza Garcia | | | | Monterrey | | 66267 | Mexico |
| Frackleton E | | 22 Abingdon Rd | | | | Liverpool | | L4 9SJ | United Kingdom |
| Frackleton E G | | 22 Abingdon Rd | | | | Liverpool | | L4 9SJ | United Kingdom |
| Fradys Package Express | | 128 W Fisher Freeway | | | | Detroit | MI | 48201 | |
| Fraen Corp | | 80 New Crossing Rd | | | | Reading | MA | 01867-329 | |
| Fraen Machining | | PO Box 84 5046 | | | | Boston | MA | 02284-5046 | |
| Fraen Machining | | PO Box 84 5046 | | | | Boston | MA | 022845046 | |
| Fraen Machining Corporation | Manuela Vega | Dba Swisstronics | 324 New Boston St | | | Woburn | MA | 01801-0000 | |
| Fraen Machining Corp | | Dba Swisstronics | | | | Boston | MA | 22845046 | |
| Fraen Machinning Corp | Nelson Goesmanuela Veiga | Dba Swisstronics | 324 New Bost On St | | | Woburn | MA | 02471-9112 | |
| Fraen Machinning Corp | | Dba Swisstronics | PO Box 845046 | | | Boston | MA | 02284-5046 | |
| Fraenkische Usa Lp | Peter Winkler | 416 A M Ellison Rd | | | | Anderson | SC | 29621 | |
| Fraenkische USA LP | Attn Simone Kraus | Smith Gambrell & Russell LLP | 1230 Peachtree St NE | Promenade II Ste 3100 | | Atlanta | GA | 30309 | |
| Fraga Thomas | | 306 Bedford | | | | El Paso | TX | 79922 | |
| Fragale John | | 600 Phelps Rd | | | | Honeoye Falls | NY | 14472 | |
| Fragale Lisa | | PO Box 1092 | | | | Lockport | NY | 14095 | |
| Fragassi Joseph | | 77 Briar Wood Ln | | | | Rochester | NY | 14626-2730 | |
| Fragomen Del Rey Bernsen & | | Lowey Pc | 3945 Freedom Cir | | | Santa Clara | CA | 95054 | |
| Fragomen Del Rey Bernsen and Loewy Pc | | 3945 Freedom Cir | | | | Santa Clara | CA | 95054 | |
| Fragomen Delrey Bernsen & | | Loewy Pllc | 2301 W Big Beaver Rd Ste 225 | | | Troy | MI | 48084 | |
| Fragomen Delrey Bernsen and Loewy Pllc | | 2301 W Big Beaver Rd Ste 225 | | | | Troy | MI | 48084 | |
| Fragoso Eugene | | 163 Lux St | | | | Rochester | NY | 14621 | |
| Fragoso Josue | | 7122 Porter Rd | | | | Grand Blanc | MI | 48439 | |
| Frahm George | | 6081 Western Ave 74 | | | | Saginaw | MI | 48603 | |
| Frailey Crystal | | 1449 Plaza Roja Court | | | | El Paso | TX | 79912 | |
| Fraim Mark | | 1270 E Sawdust Corners Rd | | | | Lapeer | MI | 48446 | |
| Fraim Todd | | 8134 Teachout | | | | Otisville | MI | 48463 | |
| Frakes Carrie | | 2900 N Appersonway Lt290 | | | | Kokomo | IN | 46901 | |
| Frakes Engineering | | 7950 Castleway Dr Ste 160 | | | | Indianapolis | IN | 46250 | |
| Frakes Engineering Inc | | 7650 Castleway Dr Ste 160 | | | | Indianapolis | IN | 46250 | |
| Frakes Jean | | 16539 Hiland Trail | | | | Linden | MI | 48451 | |
| Frakes Katherine M | | 2900 N Appersonway 47 | | | | Kokomo | IN | 46901-1400 | |
| Frakes Russell | | 1900 W Deffenbaugh | | | | Kokomo | IN | 46902 | |
| Fraley & Schilling Inc | | 2508 S State Rd 3 | | | | Rushville | IN | 46173 | |
| Fraley and Schilling Inc | | 2508 S State Rd 3 | | | | Rushville | IN | 46173 | |
| Fraley Clyde L | | 5529 Decker Rd | | | | Franklin | OH | 45005-2617 | |
| Fraley David | | 3056 Viewcrest Pl | | | | Kettering | OH | 45420-1249 | |
| Fraley Ernest | | 15204 Roman Ct | | | | Carmel | IN | 46032 | |
| Fraley Gregory | | 402 Rinehart | | | | Union | OH | 45322 | |
| Fraley Herman | | 15925 Jackson Ln | | | | Athens | AL | 35613-7360 | |
| Fraley Michael L | | 140 Farr Dr | | | | Springboro | OH | 45066-8653 | |
| Fraley Nancy | | 117 Newberry Ave | | | | Sandusky | OH | 44870 | |
| Fraley Robert | | 508 Kirkwood Dr | | | | Vandalia | OH | 45377 | |
| Fralick Gerald | | 452 E Kline St | | | | Girard | OH | 44420-2732 | |
| Fralix Kenny | | PO Box 52 | | | | Elkton | TN | 38455-0052 | |
| Fralix Phyllis | | PO Box 52 | | | | Elkton | TN | 38455 | |
| Fralock | Larry Barron | 1200 Industrial Rd | 18 | | | San Carlos | CA | 94070 | |
| Fralock | | Division Of Lockwood Ind | 21054 Osborne St | | | Canoga Pk | CA | 91304 | |
| Fralock Div Of Lockwood Industries | | 21054 Osborne St | | | | Canoga Pk | CA | 91304 | |
| Framatome | | C O Cc Electro Sales Inc | 1843 N Meridian St | | | Indianapolis | IN | 46202 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1215 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Framatome Automotive Amer Fci | | 28100 Cabot Dr Ste 100 | | | | Novi | MI | 48377 | |
| Framatome Connectors | | International | 38705 7 Mile Rd Ste 150 | | | Livonia | MI | 48152 | |
| Framatome Connectors Austria | | Daut & Rietz Gmbh | Rathsbergstr 25 | 90411 Nurnberg | | | | | Germany |
| Framatome Connectors Austria | | Gmbh | Salzburger Strasse 5 | 5230 Mattighofen | | | | | Austria |
| Framatome Connectors Austria Gmbh | | Salzburger Strasse 5 | 5230 Mattighofen | | | | | | Austria |
| Framatome Connectors Canada | | 1530 Birchmount Rd | Scarborough | | | Ontario | | M1P 2G9 | Canada |
| Framatome Connectors Daut and Rietz Gmbh | | Rathsbergstr 25 | 90411 Nurnberg | | | | | | Germany |
| Framatome Connectors Interlock | | 01095 Plant Rd | | | | Boyne City | MI | 49712 | |
| Framatome Connectors Interlock | | Fci | 01095 Plant Rd | | | Boyne City | MI | 49712 | |
| Framatome Connectors Interlock | | Inc Fmly Interlock Corp Eft | PO Box 79001 | | | Detroit | MI | 48279-0235 | |
| Framatome Connectors Interlock | | Fci Automotive North America | 17197 N Laurel Pk Dr Ste 400 | | | Livonia | MI | 48152 | |
| Framatome Connectors Interlock | | 1770 N Marie St | | | | Westland | MI | 48185-323 | |
| Framatome Connectors Interlock | | Fci | 39200 Ford Rd | | | Westland | MI | 48185-3233 | |
| Framatome Connectors Interlock | Mark Koons | 28100 Cabot Dr Ste 10 | 0 | | | Novi | MI | 48377 | |
| Framatome Connectors Interlock | | Fci Automotive | 6500 W Snowville Rd | | | Brecksville | OH | 44141 | |
| Framatome Connectors Interlock | | Interlock Technical Ctr | 6600 W Snowville Rd | | | Brecksville | OH | 44141-3210 | |
| Framatome Connectors Interlock Inc | | 12897 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Framatome Connectors Intl | | Fci Automotive France | Az Des Longs Reages Bp 25 | 28231 Epernon Cedex | | | | | France |
| Framatome Connectors Intl | | PO Box 9507 | | | | Manchester | NH | 03108 | Germany |
| Framatome Connectors Intl Fci Automotive France | | Az Des Longs Reages Bp 25 | 28231 Epernon Cedex | | | | | | France |
| Framatome Connectors Mexico Sa | | Fci | C Intermex 1551 Colonia Parqu | Industrial Intermex | | Cd Juarez | | 32574 | Mexico |
| Framatome Connectors Usa Holdi | | Framatome Connectors Burndy El | 47 E Industrial Pk Dr | | | Manchester | NH | 03109 | |
| Framatome Connectors Usa Inc | | Framatome Connectors Interlock | 17197 N Laurel Pk Dr | | | Livonia | MI | 48152 | |
| Framatome Connectors Usa Inc | | Fci | 17197 N Laurel Pk Dr | | | Livonia | MI | 48152 | |
| Framatone Connectors Interlock | | PO Box 79001 | | | | Detroit | MI | 48279 | |
| Framatome Connectors Italia | | Strada Del Francese 137 | Cos Post 2240 | Torino | | | | 10156 | Italy |
| Framatome Connectors Italia St | | Del Francese 137 | Cos Post 2240 Torino | | | | | 10156 | Italy |
| Framatome Connectors Italia Strada Del Francese 137 | | Cos Post 2240 | Torino | | | | | 10156 | Italy |
| Framberg Scott | | 1817 Edgewood Ave | | | | So Milwaukee | WI | 53172 | |
| Frame House | | 28 Mill St | | | | Inman | SC | 29349 | |
| Framex Patterns & Models Eft | | Inc | 11509 Confederate Rd | | | El Paso | TX | 79936 | |
| Framex Patterns & Models Inc | | 11509 Confederate Rd | | | | El Paso | TX | 79936 | |
| Framex Patterns and Models Eft Inc | | 11509 Confederate Rd | | | | El Paso | TX | 79936 | |
| Framing Technology Inc | | 140 Syke St | | | | Rochester | NY | 14611 | |
| Framing Technology Inc Eft | | 140 Syke St | | | | Rochester | NY | 14611 | |
| Framing Technology Inc Eft | | 140 Syke St | | | | Rochester | NY | 14611 | |
| Framingham State College | | 100 State St | | | | Framingham | MA | 01701-9101 | |
| Framingham State College | | 100 State St | | | | Framingham | MA | 017019101 | |
| Framtak Blossi Ehf | | Drangahraun 1 1b | 220 Hafnarfjordur | | | | | | Iceland |
| Fran Tool & Engineering | Joe | 6400 Sterling Dr North | Ste B | | | Sterling Heights | MI | 48312 | |
| Franbilt Inc | | 6746 Akron Rd | | | | Lockport | NY | 14094-5317 | |
| Franbilt Inc Eft | | 6746 Akron Rd | | | | Lockport | NY | 14094-5317 | |
| Franca Luiz | | PO Box 170 | | | | Dayton | OH | 45409 | |
| France Deborah | | 37730 Evergreen | | | | Sterling Heights | MI | 48310 | |
| France Eric | | 211 Lela Dr | | | | Mason | OH | 45040 | |
| France Gary A | | 106 S Woodworth Ave Lot 75 | | | | Frankton | IN | 46044-9644 | |
| France Inc | | 1777 E Lincoln Rd | | | | Kokomo | IN | 46902 | |
| France Joint | | Zi Le Mortier Est Bp9 | 85 610 Cugand | | | | | | France |
| France Joint | | Fj | Zone Industrielle | | | Cugand | | 85610 | France |
| France Joint Eft | | Zi Le Mortier Est Bp9 | 85 610 Cugand | | | | | | France |
| France Scott | | 3315 Wallingford Dr | | | | Grand Blanc | MI | 48439 | |
| Francelia Torain | | 611 Pumpkin Dr Sw | | | | Decatur | AL | 35603 | |
| Frances A Wilford | | 1681 Conway | | | | Ypsilanti | MI | 48198 | |
| Frances Ann Cope Welling and | Karen Cope Straus and Eric | Edward Cope and Kimberly Cope | Barnett Jt Ten | 5834 Kantor St | | San Diego | CA | 92122 | |
| Frances Benedetto | | 1069 Wiltshire Rd | | | | Columbus | OH | 43204 | |
| Frances Brooks | | 3200 Mclean Rd | | | | Franklin | OH | 45005 | |
| Frances Campbell | | 1845 Blanchard Ct | | | | Wyoming | MI | 49509 | |
| Frances Carroll | | 2217 Midvale St | | | | Kettering | OH | 45420 | |
| Frances Clark | | 4181 Gardendale Av | | | | Trotwood | OH | 45427 | |
| Frances Cooperwood | | 4161 W Saxony Dr Se | | | | Grand Rapids | MI | 49508 | |
| Frances Downs | | 701 W Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Frances East | | 2716 N Apperson Way | | | | Kokomo | IN | 46901 | |
| Frances Elkins | | PO Box 31 | | | | Twelve Mile | IN | 46988 | |
| Frances Ellis | | 4760 King Rd | | | | Saginaw | MI | 48601 | |
| Frances Felice | | 3108 Creekwood Circle | | | | Bay City | MI | 48706 | |
| Frances Gaudio | | 8479 Tiffin Ct | | | | Mentor | OH | 44060 | |
| Frances Gaudio | Frances Gaudio | | 107 Clubhouse Ln 293 | | | Naples | FL | 34105-2920 | |
| Frances Gaudio | | 107 Clubhouse Ln 293 | | | | Naples | FL | 34105-2920 | |
| Frances Gibson | | 556 Church Rd | | | | Hilton | NY | 14468 | |
| Frances Giles Sheriff Niagara | | Acct Of Samuel L Nixon Jr | Docket Sd 92 1762 | PO Box 496 | | Lockport | NY | 25360-6050 | |
| Frances Giles Sheriff Niagara Acct Of Samuel L Nixon Jr | | Docket Sd 92 1762 | PO Box 496 | | | Lockport | NY | 14094 | |
| Frances Gintert | | 930 Bristol Champion Rd | | | | Bristolville | OH | 44402 | |
| Frances Haines | | 925 Gilmer Rd | | | | Leavittsburg | OH | 44430 | |
| Frances Heers | | 894 E High St | | | | Lockport | NY | 14094 | |
| Frances Hess | | 13604 Mudbrook Rd | | | | Milan | OH | 44846 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Frances Isom | | 75 Arm Rd | | | | Silver Creek | MS | 39663 | |
| Frances Iwen | | 4140 Curtis Rd | | | | Birch Run | MI | 48415 | |
| Frances Jacobs | | PO Box 608 | | | | Cornelia | GA | 30531 | |
| Frances Jenkins | | 115 Princeton Ln | | | | Fitzgerald | GA | 31750 | |
| Frances Johnson | | 4993 Majestic Dr E | | | | Columbus | OH | 43232 | |
| Frances K Rasnake | | 3741 Kingswood Dr | | | | Kettering | OH | 45429-4319 | |
| Frances L Jackson Tr | Frances L Jackson Rev Trust | Ua 5798 | 38359 Cherrywood Dr | | | Murrietta | CA | 92562-3048 | |
| Frances Lavigne | | 1406 N Packard Ave | | | | Burton | MI | 48509 | |
| Frances Ledesma | | 2295 Fabian Dr | | | | Saginaw | MI | 48603 | |
| Frances Lewis | | 32987 Manor Rd | | | | Paola | KS | 66071 | |
| Frances Lo Monaco | | 409 Marblehead Dr | | | | Rochester | NY | 14615 | |
| Frances M Hubik | | 2002 Beechwood Dr | | | | Wilmington | DE | 19810 | |
| Frances Mcbryde | | 2105 Galahad Dr Sw | | | | Decatur | AL | 35603 | |
| Frances Miller | | 645 Baltimore Blvd | | | | Flint | MI | 48505 | |
| Frances Mullett | | 3805 Oakhurst Dr | | | | Kokomo | IN | 46902 | |
| Frances Murry | | 3115 Bertha Dr | | | | Saginaw | MI | 48601 | |
| Frances Parker | | 5124 County Rd 434 | | | | Trinity | AL | 35673 | |
| Frances Reed | | 1154 N Wildwood Dr | | | | Kokomo | IN | 46901 | |
| Frances Rochon | | 3315 Southwood Dr | | | | Racine | WI | 53406 | |
| Frances Sadler | | 5936 S Linden | | | | Newaygo | MI | 49337 | |
| Frances Schwab | | 6940 Scarff Rd | | | | New Carlisle | OH | 45344 | |
| Frances Shipman | | 3489 Bluebird Dr | | | | Saginaw | MI | 48601 | |
| Frances Simeone | | 5717 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Frances Smith | | 450 Union Hill Cr Apt J | | | | West Carroll | OH | 45449 | |
| Frances T Gravesen | | 6186 N Main St | | | | Acworth | GA | 30101 | |
| Frances Trunnel | | PO Box 20284 | | | | Jackson | MS | 39289 | |
| Frances Vega | | 1009 N Main St | | | | Niles | OH | 44446 | |
| Frances Warren | | 6316 Pker Rd | | | | Castalia | OH | 44824 | |
| Frances Wilhoite | | 1952 Lynwood Dr | | | | Kokomo | IN | 46901 | |
| Frances Winston | | 4030 Laguna Rd | | | | Trotwood | OH | 45426 | |
| Frances Wright | | 14278 Weeping Cherry Dr | | | | Noblesville | IN | 46060 | |
| Francesca Evans | | 1519 Canfield Ave | | | | Dayton | OH | 45406-4208 | |
| Franceschina John | | 2171 Bullock Rd | | | | Bay City | MI | 48708-9654 | |
| Francetic Jr Frank | | 4385 N Portsmouth Rd | | | | Saginaw | MI | 48601-9684 | |
| Franchini Floyd | | 885 French Rd | | | | Cheektowaga | NY | 14227-3629 | |
| Franchino Mold & Engineering C | | 5867 W Grand River Ave | | | | Lansing | MI | 48906-9124 | |
| Franchino Mold & Engr | | 5867 W Grand River | | | | Lansing | MI | 48906 | |
| Franchino Mold & Engr Eft | | 5867 W Grand River | | | | Lansing | MI | 48906 | |
| Franchise Tax Board | | Acct Of Raymond G Barrera | Case 527427823 | PO Box 942867 | | Sacramento | CA | 52742-7823 | |
| Franchise Tax Board | | Acct Of Harold F Schaff | Case 502586321 | PO Box 942867 | | Sacramento | CA | 50258-6321 | |
| Franchise Tax Board | | Acct Of Carol M Halcromb | Case 511469153shor | PO Box 2952 | | Sacramento | CA | 51146-6899 | |
| Franchise Tax Board | | Acct Of Tonya M Rodgers | Acct 2ztv815 Dc 2072 693148 | PO Box 419001 | | Rancho Cordova | CA | 25508-5051 | |
| Franchise Tax Board | | Acct Of C T Jacobs | Case 230763971 | PO Box 942867 | | Sacramento | CA | 23076-3971 | |
| Franchise Tax Board | | Acct Of Howard E Miller | Case 407560038 | PO Box 942867 | | Sacramento | CA | 40756-0038 | |
| Franchise Tax Board | | Acct Of Rosemarie Bowes | Case 481582953 452172318 | PO Box 942867 | | Sacramento | CA | 45217-2318 | |
| Franchise Tax Board | | Acct Of Arlin K Nowak | Acct 1pjp684 | PO Box 419001 | | Rancho Cordova | CA | 46688-8767 | |
| Franchise Tax Board | | Act M Padilla 551483690 | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Franchise Tax Board | | Acct Of Robert J Perez | Case 555944055pere | PO Box 942867 | | Sacramento | CA | 94267 | |
| Franchise Tax Board | | PO Box 942878 | | | | Sacramento | CA | 94278 | |
| Franchise Tax Board | | Acct Of Roxanna Brinker | Case 371 60 1020 | PO Box 942867 | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board | | Acct Of Neil R Lang | Case 882458565 | PO Box 942867 | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board | | Acct Of Rafaela O Eby | Case 583 09 7305 | PO Box 942867 | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board | | PO Box 942857 | | | | Sacramento | CA | 94257-0500 | |
| Franchise Tax Board | | 1515 Clay St | | | | Oakland | CA | 94612 | |
| Franchise Tax Board | | PO Box 942867 | | | | Sacramento | CA | 94267-0001 | |
| Franchise Tax Board | | PO Box 942867 | | | | Sacramento | CA | 95867 | |
| Franchise Tax Board | | Acct Of Paul Thompson | Ss 095 40 0362 | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | | Acct Of Jeff S Cherry | Case 3bhh907 | PO Box 419001 | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Board | | Exempt Audit | PO Box 1286 | | | Rancho Cordova | CA | 95741-1286 | |
| Franchise Tax Board | | PO Box 2952 | | | | Sacramento | CA | 95812 | |
| Franchise Tax Board | | Acct Of Robert M Peddycoart | Acct 482344005pedd | PO Box 95827 | | Sacramento | CA | 48234-4005 | |
| Franchise Tax Board | | Acct Of Myrna Ackman | Case 475404029 | PO Box 942867 | | Sacramento | CA | 47540-4029 | |
| Franchise Tax Board | | Acct Of Scott A Clark | Case 349 54 6588 | PO Box 942867 | | Sacramento | CA | 34954-6588 | |
| Franchise Tax Board | | Acct Of Esther M Padilla | Acct 331262122padi | PO Box 942867 | | Sacramento | CA | 33126-2122 | |
| Franchise Tax Board | | Acct Of Sant Pallan | Case 880221596 | PO Box 942867 | | Sacramento | CA | 53652-3797 | |
| Franchise Tax Board | | Acct Of Berlon R Pervis | Case 556586153 | PO Box 942867 | | Sacramento | CA | 55658-6153 | |
| Franchise Tax Board | | Acct Of Carol S Morales | Case 565945106 | PO Box 942867 | | Sacramento | CA | 56594-5106 | |
| Franchise Tax Board | | Acct Of Rafaela O Eby | Case 115165831 | PO Box 942867 | | Sacramento | CA | 58309-7305 | |
| Franchise Tax Board | | Acct Of Richard A Lafleur | Case 552418386 | PO Box 942867 | | Sacramento | CA | 55241-8386 | |
| Franchise Tax Board | | Acct Of Carlos Corona | Case 562624225coro | PO Box 942867 | | Sacramento | CA | 56262-4225 | |
| Franchise Tax Board | | Acct Of Chris J Abarca | Levy 1rch736 | PO Box 419001 | | Rancho Cordova | CA | 56311-3560 | |
| Franchise Tax Board | | For Acct Of Charles E Rey | Case 556198553 | PO Box 942867 | | Sacramento | CA | 55619-8553 | |
| Franchise Tax Board | | Acct Of Kimsey S Moore Ennis | Acct 882880185 | PO Box 942867 | | Sacramento | CA | 55919-7152 | |
| Franchise Tax Board | | Acct Of Danielle K Hill | Case 565709606hill | PO Box 942867 | | Sacramento | CA | 56570-9606 | |
| Franchise Tax Board | | Acct Of Joanna A Hammers | Levy 566290590 | PO Box 942867 | | Sacramento | CA | 55304-7813 | |
| Franchise Tax Board | | Acct Of Mary C Manwill | Case 566252997 | PO Box 942867 | | Sacramento | CA | 54925-4940 | |
| Franchise Tax Board | | Acct Of Barbara Perez | Case 565569168 | PO Box 2952 | | Sacramento | CA | 56556-9168 | |
| Franchise Tax Board | | Acct Of Carol F Reed | Acct 881337139 | PO Box 942867 | | Sacramento | CA | 54904-5656 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1217 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board | | Acct Of Michael Kelly | Case 564821203 | PO Box 942867 | | Sacramento | CA | 56482-1203 | |
| Franchise Tax Board | | Acct Of Ernest Carlos | Case 570545677 | PO Box 942867 | | Sacramento | CA | 57054-5677 | |
| Franchise Tax Board | | Acct Of Alice F Cobarruviaz | Case 881087494 | PO Box 942867 | | Sacramento | CA | 57062-5183 | |
| Franchise Tax Board | | Acct Of Daryl R Porter | Case 555253536 | PO Box 942867 | | Sacramento | CA | 55525-3536 | |
| Franchise Tax Board | | Acct Of Ana E Campos | Case 562111372 | PO Box 942867 | | Sacramento | CA | 54837-9049 | |
| Franchise Tax Board | | Acct Of Edgar E Gonzales | Levy 2csa018 | PO Box 419001 | | Rancho Cordova | CA | 56553-4437 | |
| Franchise Tax Board | | Acct Of Elizabeth S Gaouette | Case 551880358 | PO Box 942867 | | Sacramento | CA | 55188-0358 | |
| Franchise Tax Board | | Acct Of Joel Huerta | Case 550045111 | PO Box 942867 | | Sacramento | CA | 55004-5111 | |
| Franchise Tax Board | | Acct Of Albert Vazquez | Case 573807050 | PO Box 942867 | | Sacramento | CA | 57380-7050 | |
| Franchise Tax Board | | Acct Of Mark Lavally | Case 568828326 | PO Box 2952 | | Sacramento | CA | 56882-8326 | |
| Franchise Tax Board | | Acct Of Richard A Thomas | Case 568761946 | PO Box 942867 | | Sacramento | CA | 56876-1946 | |
| Franchise Tax Board | | Acct Of David J Melia | Case 097429674 | PO Box 942867 | | Sacramento | CA | 097429674 | |
| Franchise Tax Board | | Acct Of Ellen M Dowell | Case 486744134 | PO Box 942867 | | Sacramento | CA | 48674-4134 | |
| Franchise Tax Board | | Acct Of Katherine Canada | Case 880163076 | PO Box 942867 | | Sacramento | CA | 48882-1344 | |
| Franchise Tax Board | | Acct Of Darlene G Carroll | Acct 255963209carr | PO Box 2952 | | Sacramento | CA | 42206-3653 | |
| Franchise Tax Board | | Acct Of Darlene G Carroll | Acct 422063653 | PO Box 942867 | | Sacramento | CA | 42206-3653 | |
| Franchise Tax Board Acct Of | | J A Quiroz 567566511 | PO Box 942867 | | | Sacramento | CA | 56756-6511 | |
| Franchise Tax Board Acct Of Albert Vazquez | | Case 573807050 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Alice F Cobarruviaz | | Case 881087494 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Ana E Campos | | Case 562111372 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Arlin K Nowak | | Acct 1pjp684 | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Board Acct Of Barbara Perez | | Acct 565569168 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board Acct Of Berlon R Pervis | | Case 556586153 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of C T Jacobs | | Case 230763971 | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Franchise Tax Board Acct Of Carlos Corona | | Case 562624225coro | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Carol F Reed | | Acct 881337139 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Carol M Halcromb | | Case 511469153shor | PO Box 2952 | | | Sacramento | CA | 95812 | |
| Franchise Tax Board Acct Of Carol S Morales | | Case 565945106 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Chris J Abarca | | Levy 1rch736 | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Board Acct Of Danielle K Hill | | Case 565709606hill | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Franchise Tax Board Acct Of Darlene G Carroll | | Acct 422063653 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Darlene G Carroll | | Acct 255963209carr | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board Acct Of Daryl R Porter | | Case 555253536 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of David J Melia | | Case 097429674 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Edgar E Gonzales | | Levy 2csa018 | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Board Acct Of Elizabeth S Gaouette | | Case 551880358 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Ellen M Dowell | | Case 486744134 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Ernest Carlos | | Case 570545677 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Esther M Padilla | | Acct 331262122padi | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Harold F Schaft | | Case 502586321 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Howard E Miller | | Case 407560038 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of J A Quiroz 567566511 | | PO Box 942867 | | | | Sacramento | CA | 942867 | |
| Franchise Tax Board Acct Of Jeff S Cherry | | Case 3bhh907 | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Board Acct Of Joanna A Hammers | | Levy 566290590 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Joel Huerta | | Case 550045111 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Katherine Canada | | Case 880163076 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Kimsey S Moore Ennis | | Acct 882880185 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Mark Lavally | | Case 568828326 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board Acct Of Mary C Manwill | | Case 566252997 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Michael Kelly | | Case 564821203 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Myrna Ackman | | Case 475404029 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Nell R Lang | | Case 882458565 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Paul Thompsor | | PO Box 2952 | | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board Acct Of Rafaela O Eby | | Case 115165831 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Rafaela O Eby | | Case 583 09 7305 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Raymond G Barrera | | Case 527427823 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Richard A Lafleur | | Case 552418386 | PO Box 942867 | | | Sacramento | CA | 94267-0021 | |
| Franchise Tax Board Acct Of Richard A Thomas | | Case 568761946 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Robert J Perez | | Case 555944055pere | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Franchise Tax Board Acct Of Robert M Peddycoart | | Acct 482344005pedd | PO Box 95827 | | | Sacramento | CA | 95728 | |
| Franchise Tax Board Acct Of Rosemarie Bowes | | Case 481582953 452172318 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Roxanna Brinker | | Case 371 60 1020 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Sant Pallan | | Case 880221596 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Scott A Clark | | Case 349 54 6588 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Tonya M Rodgers | | Acct 2ztv815 dc 2072 693148 | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1218 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board Act M Padilla 551483690 | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| Franchise Tax Board Ca | | Acct Of Gary L Lindley | Case 306561623 | PO Box 942867 | | Sacramento | CA | 30656-1623 | |
| Franchise Tax Board Ca Acct Of Gary L Lindley | | Case 306561623 | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Franchise Tax Board California | | Acct Of Deborah Jeffries | Levy 549025318 | PO Box 942867 | | Sacramento | CA | 52637-9854 | |
| Franchise Tax Board California | | Acct Of David N Gourley | Case 545194704 | PO Box 942867 | | Sacramento | CA | 54519-4704 | |
| Franchise Tax Board California Acct Of David N Gourley | | Case 545194704 | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Franchise Tax Board California Acct Of Deborah Jeffries | | Levy 549025318 | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Franchise Tax Board For Acct Of Charles E Rey | | Case 556198553 | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Franchise Tax Board Reg Coll | | Acct Of Kelly Kobashigawa | Case 2ubr165 | PO Box 419001 | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Board Reg Coll Acct Of Kelly Kobashigawa | | Case 2ubr165 | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Reg Board | | Acct Of Joseph Thornton | Case 952bfg | PO Box 419001 | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Reg Board | | Acct Of Diane R Becker | Case 545488923 | PO Box 942867 | | Sacramento | CA | 56752-4046 | |
| Franchise Tax Reg Board | | Acct Of Voncina Thomas | Case 422783635 | PO Box 942867 | | Sacramento | CA | 42278-3635 | |
| Franchise Tax Reg Board Acct Of Diane R Becker | | Case 545488923 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Reg Board Acct Of Joseph Thornton | | Case 952bfg | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Reg Board Acct Of Voncina Thomas | | Case 422783635 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Reg Collect Unit | | PO Box 419001 | | | | Rncho Cordva | CA | 95741 | |
| Franchise Tax Reg Collect Unit | | Acct Of A F Trauman | Case 1jjt786 | PO Box 419001 | | Rancho Cordova | CA | 57078-4247 | |
| Franchise Tax Reg Collect Unit | | Acct Of M L Walker | Case 1ruw853 | PO Box 419001 | | Rancho Cordova | CA | 57178-9751 | |
| Franchise Tax Reg Collect Unit Acct Of A F Trauman | | Case 1jjt786 | PO Box 419001 | | | Rancho Cordova | CA | 95741 | |
| Franchise Tax Reg Collect Unit Acct Of M L Walker | | Case 1ruw853 | PO Box 419001 | | | Rancho Cordova | CA | 95741 | |
| Franchville James | | 2705 Foxboro Court | | | | Waukesha | WI | 53189 | |
| Franchville Tricia | | 1513 Santa Ana | | | | Rancho Viejo | TX | 78575 | |
| Francia Catimbang | | 581 Quill Rd | | | | Beavercreek | OH | 45430 | |
| Francia Stephanie | | 7578 Mt Hood | | | | Huber Heights | OH | 45424 | |
| Francine Cullari | | 8341 Office Pk Dr Ste C | | | | Grand Blanc | MI | 48439 | |
| Francine Roberts | | 5987 County Rd 175 | | | | Bellevue | OH | 44811 | |
| Francine Susan Yudell | | 12 Canterbury Rd S | | | | Harrison | NY | 10528-2316 | |
| Francis A Krcmarik | | 5265 Copley Square Rd | | | | Grand Blanc | MI | 48439-8739 | |
| Francis Asa L & Marcia L | | 1821 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Francis Asa L & Marcia L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Francis Betty J | | 2957 Glengarry Dr | | | | Dayton | OH | 45420-1224 | |
| Francis Birmingham | | 3196 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Francis Bivens | | 600 South Grady Ave | | | | Douglas | GA | 31533 | |
| Francis Brennan | | 3021 Regal Dr Nw | | | | Warren | OH | 44485 | |
| Francis Burgess | | 2033 Jane Ave | | | | Columbus | OH | 43219 | |
| Francis Burns | | 5357 Saunders Settlement Rd | | | | Lockport | NY | 14094 | |
| Francis Camardo | | 1331 Lexington Ave | | | | Rochester | NY | 14606 | |
| Francis Criswell | | 51 Woodbury Dr | | | | Lockport | NY | 14094 | |
| Francis Cyrus | | Pobox 177 | | | | Bainbridge | OH | 45612 | |
| Francis Dale | | PO Box 85 | | | | Arcanum | OH | 45304-0085 | |
| Francis Darlene M | | 31 E Walnut St | | | | Tipp City | OH | 45371-1923 | |
| Francis David | | 4200 Seabury Dr | Apt Q129 | | | Wichita Falls | TX | 76308 | |
| Francis Debra | | 446 Tynan Ct | | | | Erie | CO | 80516 | |
| Francis Denise | | PO Box 24664 | | | | Rochester | NY | 14624 | |
| Francis Dimino | | 33 Dunbar Rd | | | | Hilton | NY | 14468 | |
| Francis Ford | | 614 Sunset Ct Redbud Estate | | | | Anderson | IN | 46013 | |
| Francis Gary | | 9627 Country Path Trail | | | | Miamisburg | OH | 45342 | |
| Francis George | | 2532 Wardcliff Dr | | | | Dayton | OH | 45414 | |
| Francis George | | 1563 N 700 W | | | | Kokomo | IN | 46901 | |
| Francis Grace | | 216 E 5th St | | | | Cutler | IN | 46920 | |
| Francis Gutberlet | | 28 Leah Lane | | | | North Chili | NY | 14514 | |
| Francis Hart | | 12188 Country Run | | | | Birch Run | MI | 48415 | |
| Francis Irvin | | PO Box 176 | | | | Thornville | OH | 43076 | |
| Francis Jennifer | | Pobox 1181 | | | | Waynesville | OH | 45068 | |
| Francis Jordan | | 5095 Sheffer Rd | | | | Prescott | MI | 48756 | |
| Francis Kazee S | | 302 Kindred Blvd | | | | Port Charlotte | FL | 33954-1709 | |
| Francis Kazee & Francis | | PO Box 700 | | | | Prestonsburg | KY | 41653-0700 | |
| Francis Kazee and Francis | | PO Box 700 | | | | Prestonsburg | KY | 41653-0700 | |
| Francis Kerbleski | | 316 W Salzburg Rd | | | | Auburn | MI | 48611 | |
| Francis Kleinbriel | | 3212 Winter St | | | | Saginaw | MI | 48604 | |
| Francis L Freas Glass Works | | | 148 E 9th Ave | | | Conshohocken | PA | 19428 | |
| Francis L Freas Glass Works Inc | | 148 E 9th Ave | | | | Conshohocken | PA | 19428 | |
| Francis L Giles Sheriff | | Acct Of Norman Perry | Index Sd92 625 | PO Box 496 | | Lockport | NY | 091385220 | |
| Francis L Giles Sheriff | | Acct Of Kevin A Orielly Sr | Index Z0668692 Sd93 1437 | PO Box 496 | | Lockport | NY | 11138-0254 | |
| Francis L Giles Sheriff Acct Of Kevin A Orielly Sr | | Index Z0668692 sd93 1437 | PO Box 496 | | | Lockport | NY | 14095 | |
| Francis L Giles Sheriff Acct Of Norman Perry | | Index Sd92 625 | PO Box 496 | | | Lockport | NY | 14095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Francis Lamoria | | 5150 Rifle River Trl | | | | Alger | MI | 48610 | |
| Francis Leatha | | 4122 Joan Dr | | | | Dorr | MI | 49323 | |
| Francis Leurck | | 119 Battle Creek Rd | | | | Jasper | AL | 35504 | |
| Francis M Dicureia | | 208 Meal Ave | | | | Medina | NY | 14103 | |
| Francis Mack | | 9791 Cronk Rd | | | | Lennon | MI | 48449 | |
| Francis Marion Hotel | | 387 King St | | | | Charleston | SC | 29403 | |
| Francis Mckinnon | | 4136 Flajole Rd | | | | Rhodes | MI | 48652 | |
| Francis Michael | | 1621 Darlington Rd | | | | Beaver Falls | PA | 15010 | |
| Francis Monte | | 3501 Delmar Rd | | | | Indianapolis | IN | 46220 | |
| Francis Nezita | | PO Box 24664 | | | | Rochester | NY | 14624 | |
| Francis Nichols | | 306 E Fifth St | | | | Pinconning | MI | 48650 | |
| Francis Oakes | | 6923 Academy Ln | | | | Lockport | NY | 14094 | |
| Francis Osborne | | 1 Hannibal Pl | | | | Hamlin | PI | 14464 | |
| Francis P Pellatt | | PO Box 1003 | | | | Tryon | NC | 28782 | |
| Francis Pamela | | 9627 Country Path Trail | | | | Miamisburg | OH | 45342 | |
| Francis Pawlik | | 771 Ruie Rd | | | | N Tonawanda | NY | 14120 | |
| Francis Peter | | 1875 E Andromeda Pl | | | | Tucson | AZ | 85737 | |
| Francis Revis | | 5012 Sierra Cir S | | | | Dayton | OH | 45414-3688 | |
| Francis Robertson | | W314s81 30 Whitmore Rd | | | | Mukwonago | WI | 53149 | |
| Francis Roy | | PO Box 11441 | | | | Rochester | NY | 14611 | |
| Francis Scott | | 2551 Cluster Ave | | | | Dayton | OH | 45439 | |
| Francis Sherrie | | 219 N Main St | | | | Union | OH | 45322 | |
| Francis St Onge | | 2326 Pkwood Ave | | | | Saginaw | MI | 48601 | |
| Francis Stimson | | 224 Edison Pk N W | | | | Grand Rapids | MI | 49504 | |
| Francis Thomas W | | 60 E Ellis Dr | | | | Waynesville | OH | 45068-8585 | |
| Francis Tisack | | 5549 Mapleton Rd | | | | Lockport | NY | 14094 | |
| Francis Topel Jr | | 3012 E Adams Ave | | | | Cudahy | WI | 53110 | |
| Francis Tuttle Vocational | | Tech Ctr | | 12777 N Rockwell | | | OK | 73142-2789 | |
| Francis Tuttle Vocational Tech Center | | 12777 N Rockwell | | | | Oklahoma | OK | 73142-2789 | |
| Francis W Mayer and Lois | | Cooper Mayer Jt Ten | Apt 538 | 1661 Pine St | | San Francisco | CA | 94109 | |
| Francis Wilson Jr | | 331 Lowden Pt Rd | | | | Rochester | NY | 14612 | |
| Francis Yell Jr | | 11259 E Atherton Rd | | | | Davison | MI | 48423 | |
| Francisca Ramirez | | 2307 Pkwood | | | | Saginaw | MI | 48601 | |
| Franciscan University Of | | University Blvd | | | | Steubenville | OH | 43952 | |
| Franciscan University Of Steubenville | | University Blvd | | | | Steubenville | OH | 43952 | |
| Francisco A Ordonez | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | | Detroit | MI | 48243-1157 | |
| Francisco Ayala | | 5245 Weiss St | | | | Saginaw | MI | 48603 | |
| Francisco Gago | | 2151 Radford | | | | Ncanton | OH | 44720 | |
| Francisco Gonzales | | 1503 Raymond | | | | Bay City | MI | 48706 | |
| Francisco Gregg | | 435 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Francisco Hernandez | | 7685 Dorwood Rd | | | | Birch Run | MI | 48415 | |
| Francisco Hernandez | | 1001 Ann St | | | | Bay City | MI | 48706 | |
| Francisco Lopez | | 1232 Michigan | | | | Bay City | MI | 48708 | |
| Francisco Lozoya Cordenas | | Pangorian Timur | Vii Noi Jakazta | Selatan | | | | | Indonesia |
| Francisco Lozoya Cordenas Pangorian Timur | | Vii Noi Jakazta | Selatan | | | | | | Indonesia |
| Francisco Palacio | | 302 South Shiawassee St | | | | Owosso | MI | 48867 | |
| Francisco Reyes | | 508 Marsac | | | | Bay City | MI | 48708 | |
| Francisco Rodriguez | | 1524 S 3rd St | | | | Milwaukee | WI | 53204 | |
| Franck Daniel P | | 252 Roxbury Ln | | | | Noblesville | IN | 46062-9051 | |
| Franco Alma | | 2208 Coyote St | | | | San Juan | TX | 78589 | |
| Franco Colacci | | 142 Milford St | | | | Rochester | NY | 14615 | |
| Franco Elias | | 1214 N Lacy Apt B | | | | Santa Ana | CA | 92701 | |
| Franco Gary | | 480 Utah Ave | | | | Mcdonald | OH | 44437 | |
| Franco Public Relations Group | | 400 Renaissance Ctr Ste 1000 | | | | Detroit | MI | 48243 | |
| Franco Public Relations Group | | 400 Renaissance Ctr Ste 600 | | | | Detroit | MI | 48243 | |
| Franco Ramon B | | 614 N River Ave | | | | Alma | MI | 48801- | |
| Franco Rebecca L | | 8144 Englewood St Ne | | | | Warren | OH | 44484-1967 | |
| Francois Patricia A | | 1575 Campus Dr | | | | Dayton | OH | 45406-4531 | |
| Francois Sophia | | 110 Suncrest Dr | | | | Flint | MI | 48504 | |
| Francois Truc | | Dba Cta Consulting Llc | 21622 West Mockingbird | Corr Tax Id 04 12 05 Cp | | Kildeer | IL | 60047 | |
| Francois Truc Dba Cta Consulting Llc | | 21622 West Mockingbird | | | | Kildeer | IL | 60047 | |
| Francois Wilson Vanshana | | Dba Catering By Francois | 41229 Wyndchase Blvd | Chg Per W9 05 17 05 Cp | | Canton | MI | 48188 | |
| Francois Wilson Vanshana Dba Catering By Francois | | 41229 Wyndchase Blvd | | | | Canton | MI | 48188 | |
| Francomb W J | | 53 Althrope Dr | | | | Southport | PR8 6HS | | United Kingdom |
| Francotyp Postalia Inc | | PO Box 4272 | | | | Carol Stream | | 60197-4272 | |
| Franczyk Erin | | 14034 North Rd | | | | Fenton | MI | 48430 | |
| Franek Robert M | | 2107 18th St | | | | Bay City | MI | 48708-7518 | |
| Frangos Manuel | | 401 Ravine Dr | | | | Youngstown | OH | 44505 | |
| Frank & Martha Lopez | | 705 Kinney St | | | | Pontiac | MI | 48340 | |
| Frank A Antonelli | | 936 S Main St | | | | Lapeer | MI | 48446 | |
| Frank A Burnett | | 3543 Jessup Rd 1 A | | | | Cincinnati | OH | 45239 | |
| Frank A Cioch | | 2155 Windemere | | | | Birmingham | MI | 48009 | |
| Frank A Marietta | | 8495 S Fordney Rd | | | | Saint Charles | MI | 48655 | |
| Frank A Webster | | 4911 Illinois Rd | | | | Fort Wayne | IN | 46804 | |
| Frank Alan | | 2854 Quail Field Dr | | | | Lebanon | OH | 45036 | |
| Frank Andrews | Uaw Local 686 | 524 Walnut St | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1220 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Frank Arcara | | 6419 Tonawanda Creek Rd N | | | | Lockport | NY | 14094 | |
| Frank Bacon Machinery Sales Cc | | PO Box 886 | | | | Warren | MI | 48090-0886 | |
| Frank Bacon Machinery Sales Cc | | 4433 E 8 Mile Rd | | | | Warren | MI | 48091 | |
| Frank Baker | | 305 42nd St | | | | Sandusky | OH | 44870 | |
| Frank Baldassarre | | PO Box 334 | | | | Olcott | NY | 14126 | |
| Frank Balog | | PO Box 6132 | | | | Kokomo | IN | 46904 | |
| Frank Bamberger Sr | | 2264 Taft St | | | | Saginaw | MI | 48602 | |
| Frank Barber | | 770 Scottsville Mumford Rd | | | | Scottsville | NY | 14546 | |
| Frank Barrett Iii | | 18 Peanut Sumrall Rd | | | | Laurel | MS | 39443 | |
| Frank Barretta | | 2284 Birch St | | | | Sharpsville | PA | 16150 | |
| Frank Barrios | | 462 West Lincoln Dr | | | | Brookhaven | MS | 39601 | |
| Frank Bartolotti | | 1000 Laquinta Dr | | | | Webster | NY | 14580 | |
| Frank Belongia | | 13810 Brennan Rd | | | | Chesaning | MI | 48616 | |
| Frank Berthiaume | | 161 Calvert Blvd | | | | Tonawanda | NY | 14150 | |
| Frank Bianco | | 4100 Longhill Dr Se | | | | Warren | OH | 44484 | |
| Frank Brayton | | 8609 Hertel Rd | | | | Canastota | NY | 13032 | |
| Frank Brian | | 8711 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Frank Bros Inc & Roger A Frank | | C O A Vogel Quarles & Brady | 411 E Wisconsin Ave | | | Milwaukee | WI | 53202-4497 | |
| Frank Bros Inc and Roger A Frank C O A Vogel Quarles and Brady | | 411 E Wisconsin Ave | | | | Milwaukee | WI | 53202-4497 | |
| Frank C Bridson and Barbara W | | Bridson Jt Ten | 1423 Woodmill Dr | | | Dover | DE | 19904-7710 | |
| Frank C Bridson and Barbara W Jt Ten | | Bridson Jt Ten | 1423 Woodmill Dr | | | Dover | DE | 19904-7710 | |
| Frank Carozzolo | | 322 Roncroff Dr | | | | N Tonawanda | NY | 14120 | |
| Frank Chrysler | | 2200 West Gary Rd | | | | Whittemore | MI | 48457 | |
| Frank Cicero | | PO Box 225 | | | | Burghill | OH | 44404 | |
| Frank Cobb | | 102 Judy Dr | | | | Athens | AL | 35611 | |
| Frank Cody | | 1667 Dundee Pl | | | | Columbus | OH | 43227 | |
| Frank Collison | | 3595 Whisper Ln | | | | Saginaw | MI | 48603 | |
| Frank Conrad | | 2553 Sawyer Rd | | | | Kent | NY | 14477 | |
| Frank Consiglio | | 1249 Severn Ct Se | | | | Warren | OH | 44483 | |
| Frank Cynthia | | 8035 Castle Rock Dr Ne | | | | Warren | OH | 44484 | |
| Frank D Jones | | 158 New York Circle Cr | | | | Whitesburg | KY | 41858-9122 | |
| Frank D Mcalpine | | 501 S Capitol Ste 305 | | | | Lansing | MI | 48933 | |
| Frank D Stimley | | 775 N President St Ste 100 | | | | Jackson | MS | 39202 | |
| Frank Dale | | 443 S Briarcliff Dr | | | | Canfield | OH | 44406 | |
| Frank Deditch Jr | | 129 Orchard Ln | | | | Kokomo | IN | 46901 | |
| Frank Di Ciaccio | | 44 Robert Rd | | | | Penfield | NY | 14526 | |
| Frank Dilettera | | 14 Drexel Dr | | | | Rochester | NY | 14606 | |
| Frank Dinicolantonio | | 2 Bluebird Ln | | | | Amherst | NY | 14228 | |
| Frank Dipasquale | | 8 Bright St | | | | Lockport | NY | 14094 | |
| Frank Doolittle Company | | 1310 Mercer St Ste 210 | | | | Seattle | WA | 98109-5515 | |
| Frank Doran | | 2692 Youngstown Lockport Rd | | | | Ransomville | NY | 14131 | |
| Frank Dorgan | | 1550 Saunders Settlement Rd | | | | Niagara Falls | NY | 14304 | |
| Frank Duncan | | 3900 Mercedes Pl No 29 | | | | Canfield | OH | 44406 | |
| Frank Dyjak | | 647 W Munger Rd | | | | Munger | MI | 48747 | |
| Frank E Fields | | 4200 W Friar Dr | | | | Muncie | IN | 47304 | |
| Frank E Franzel | | Acct Of John Marlow | Case Gcf 92 646 | | | | | 29134-2255 | |
| Frank E Franzel Acct Of John Marlow | | Case Gcf 92 646 | | | | | | | |
| Frank E Irish Inc | | 625 East 11th St | | | | Indianapolis | IN | 46202 | |
| Frank E Irish Inc | | PO Box 19029 | | | | Indianapolis | IN | 46219-0029 | |
| Frank E Irish Inc | Attn Steve Willem CFO | 6701 English Ave | PO Box 19029 | | | Indianapolis | IN | 46219 | |
| Frank E Irish Inc | Attn Steve Willem CFO | 6701 English Ave | | | | Indianapolis | IN | 46219 | |
| Frank Edwards E | | 4438 E Greenview Dr | | | | Dayton | OH | 45415-1633 | |
| Frank Edwards Co | | PO Box 70628 | | | | West Valley | UT | 84170-0628 | |
| Frank Edwards Co | | 3626 Pkwy Blvd | | | | West Valley | UT | 84120-6338 | |
| Frank Escamilla | | 73 State Pk Dr | | | | Bay City | MI | 48706 | |
| Frank Evans Realty | | 94 Reservoir Pk Dr | | | | Rockland | MA | 02370 | |
| Frank Farner | | 206 Indian Mound Rd | | | | Clinton | MS | 39056-4902 | |
| Frank Filotas | | 6127 Pheasant Ridge Dr | | | | Port Orange | FL | 32128 | |
| Frank Frederick | | 86 Creekwood Dr | | | | Rochester | NY | 14626 | |
| Frank G Lesko | | 30540 Lund Ave | | | | Warren | MI | 48093 | |
| Frank G Lesko | | 30540 Lund Ave | | | | Warren | MI | 37424-4201 | |
| Frank G Turnage | | 1003 Church St | | | | Flint | MI | 48502 | |
| Frank Gallio | | 1381 W Cerritos Ave 81 | | | | Anaheim | CA | 92802 | |
| Frank Gary | | 59 Mcewen Rd | | | | Rochester | NY | 14616-3939 | |
| Frank Gary | | 419 W Lincoln Apt A5 | | | | Kokomo | IN | 46902 | |
| Frank Gary | | 4443 S New York Ave | | | | Saint Francis | WI | 53235-5615 | |
| Frank Garzio | | 5 Valli Court | | | | Hamilton | NJ | 08690 | |
| Frank Gaskin | | 6650 W Nashville Dr | | | | Bolton | MS | 39041-9698 | |
| Frank Geer | | 80 Gulfwood Ct | | | | Centerville | OH | 45458-2541 | |
| Frank Gentz Jr | | 6827 Jennifer Ln | | | | Saint Helen | MI | 48656 | |
| Frank Gerald E | | 4700 Frank Rd | | | | Frankenmuth | MI | 48734-9763 | |
| Frank Getz Jr | | 4533 Meadow Way | | | | White Lake | MI | 48383 | |
| Frank Gibson | | 1171 Kent Rd | | | | Kent | NY | 14477 | |
| Frank Giles | | 1819 Oakleaf Dr | | | | Adrian | MI | 49221 | |
| Frank Gobright | | 3895 Old Us 23 | | | | Brighton | MI | 48116 | |
| Frank Gole | | 6711 Hill Pk Ct | | | | Greendale | WI | 53129 | |
| Frank Green | | 231 Pemington Pl | | | | Sandusky | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Frank Grego | | 106 Crimson Woods Ct | | | | Rochester | NY | 14626 | |
| Frank Groves | | 1120 N Raible Ave | | | | Anderson | IN | 46011 | |
| Frank Gursky | | 274 S Algonquin Ave | | | | Columbus | OH | 43204 | |
| Frank Hamilton | | | | | | Catoosa | OK | 74015 | |
| Frank Harriger | | 1059 S Hermitage Rd | | | | Hermitage | PA | 16148 | |
| Frank Hemmen Associates | | 113a Piller Precise Rd | | | | Longview | TX | 75608 | |
| Frank Henry | | 155 Planet St | | | | Rochester | NY | 14606 | |
| Frank Henry W | | 155 Planet St | | | | Rochester | NY | 14606-3026 | |
| Frank Herzog | | 8 Leinbach Rd | | | | New Paris | OH | 45347 | |
| Frank Higgins | | 4962 Blackman Rd | | | | Lockport | NY | 14094 | |
| Frank Hilda | | 729 Hamilton Ct | | | | Rochester Hills | MI | 48307 | |
| Frank Hiney Jr | | 7495 Dayton Germantown Pike | | | | Germantown | OH | 45327-9501 | |
| Frank Hunt | | 3112 Johann Dr | | | | Saginaw | MI | 48609 | |
| Frank Industries | Sue Skaggs | Pobox 127 | 924 S Meridian | | | Sunman | IN | 47041 | |
| Frank J Polizzi | | Act M West 79977 | Room 1 Hall Of Justice | | | Rochester | NY | 096529834 | |
| Frank J Polizzi Act M West 79977 | | Room 1 Hall Of Justice | | | | Rochester | NY | 14614 | |
| Frank J Polizzi City Marshal | | Acct Of Charlene Sierra | Case 94 3553 | 99 Exchange Blvd Room 1 | | Rochester | NY | 10972-7107 | |
| Frank J Polizzi City Marshal Acct Of Charlene Sierra | | Case 94 3553 | 99 Exchange Blvd Room 1 | | | Rochester | NY | 14614 | |
| Frank J Polizzi Marshal Acct Of William Mangano | | Acct Of William Mangano | Ss 085 38 6890 | 99 Exchange Blvd Rm 1 | | Rochester | NY | 085386890 | |
| | | 99 Exchange Blvd Rm 1 | | | | Rochester | NY | 14614 | |
| Frank J Winters | | 549 Pitney Dr | | | | Noblesville | IN | 46062 | |
| Frank Jackson | | 1178 Berwald Dr | | | | Xenia | OH | 45385 | |
| Frank James | | 4091 Green Isle Way 7 | | | | Saginaw | MI | 48603 | |
| Frank Johnson | | 7058 Lakeshore Dr | | | | Racine | WI | 53402 | |
| Frank Johnson Iii | | 106 A Turner Rd | | | | Dayton | OH | 45415 | |
| Frank Johnson Jr | | 676 Post Ave | | | | Rochester | NY | 14619 | |
| Frank Jones Sr | | 388 Lockhart Rd | | | | Hartselle | AL | 35640 | |
| Frank Joseph | | 184 Fair Meadow Dr | | | | Austintown | OH | 44515 | |
| Frank K Penirian | | 1916 Penobscot Bldg | | | | Detroit | MI | 48226 | |
| Frank Karasiewicz | | 6795 Belmont Ave Ne | | | | Belmont | MI | 49306 | |
| Frank King | | 6430 Finley Dr Penn Crossing | | | | Morrisville | PA | 19067 | |
| Frank Knickerbocker | | 5749 Hanes Rd | | | | Vassar | MI | 48768 | |
| Frank Krapek | | 218 S New Lothrop Rd | | | | Lennon | MI | 48449 | |
| Frank Kraska | | 230 Jeanne Dr | | | | Springboro | OH | 45066 | |
| Frank Kucsera | | PO Box 283 | | | | Hampton | NJ | 08827 | |
| Frank Lapan Jr | | 40 Laurie Ct | | | | Essexville | MI | 48732 | |
| Frank Laspada Jr | | 357 Pk Ln Circle Apt 11 | | | | Lockport | NY | 14094 | |
| Frank Laureto | | 5347 Mapletree Dr | | | | Flint | MI | 48532 | |
| Frank Lewis | | 172 Salina St | | | | Rochester | NY | 14619 | |
| Frank Linda | | 5677 Sherwood Dr | | | | Milford | OH | 45150 | |
| Frank Lindsey | | 513 S Gebhart Church Rd | | | | Miamisburg | OH | 45342 | |
| Frank Lisa | | 2309 Baton Rouge Dr | | | | Kokomo | IN | 46902 | |
| Frank Lolli | | 322 Heather Way | | | | Middletown | OH | 45042 | |
| Frank Longley | | 3470 Strt 7 | | | | Hartford | MI | 44424 | |
| Frank Lord | | PO Box 1578 | | | | Batavia | NY | 14021 | |
| Frank M Morra | | PO Box 7495 | | | | North Brunswick | NJ | 08902 | |
| Frank M Morra Clerk | | PO Box 7495 | | | | N Brunswick | NJ | 08902 | |
| Frank M Pees | | Standing Chapter 13 Trustee | 130 E Wilson Bridge Rd | Ste 200 | | Worthington | OH | 43085-6300 | |
| Frank M Pees Chapter 13 Trustee | | 130e Wilson Bridge Rd Ste 200 | | | | Worthington | OH | 43085 | |
| Frank M Pees Standing Chapter 13 Trustee | | 130 E Wilson Bridge Rd | Ste 200 | | | Worthington | OH | 43085-6300 | |
| Frank M Pees Trustee | | For Acct Of Kenneth Grenwald | Case 2 93 51069 | 130 E Wilson Bridge Rd 200 | | Worthington | OH | 28836-0237 | |
| Frank M Pees Trustee For Acct Of Kenneth Greenwald | | Case 2 93 51069 | 130 E Wilson Bridge Rd 200 | | | Worthington | OH | 43085-6300 | |
| Frank Mack Jr | | 343 S Main St | | | | Albion | NY | 14411 | |
| Frank Majchrowski | | 3293 Belfast Dr | | | | Burton | MI | 48429 | |
| Frank Marietta | | 8495 S Fordney Rd | | | | Saint Charles | MI | 48655 | |
| Frank Marriott Jr | | 72 Keats Ave | | | | Tonawanda | NY | 14150 | |
| Frank Mastrodonato | | 77 Maida Dr | | | | Spencerport | NY | 14559 | |
| Frank Mc Cracken Jr | | 65 Aberdeen St | | | | Rochester | NY | 14619 | |
| Frank Mccloskey Jr | | 307 N Bates | | | | Saginaw | MI | 48602 | |
| Frank Murgiatax Collector | | Robinson Township | | | | | | 03798 | |
| Frank Murphy Mfg | Accounts Payable | PO Box 470248 | | | | Tulsa | OK | 74147 | |
| Frank Murray | | 103 20th St | | | | Greenville | PA | 16125 | |
| Frank Myrna | | 570 W16903 Hedgewood Dr | | | | Muskego | WI | 53150-9438 | |
| Frank Nagy | | 12345 N Bray Rd | | | | Clio | MI | 48420 | |
| Frank Nared Jr | | 140 Rosewood Dr | | | | Dayton | OH | 45415 | |
| Frank Naypaver | | 351 Florine St | | | | Leavittsburg | OH | 44430 | |
| Frank Neitling | | 1721 S Fordney Rd | | | | Hemlock | MI | 48626 | |
| Frank Neveau Jr | | 2445 Dewyse Rd | | | | Bay City | MI | 48708 | |
| Frank Nichols Jr | | 6125 Strauss Rd Apt B | | | | Lockport | NY | 14094 | |
| Frank P Caito and Henrietta A Caitc | | Frank P Caito and Henrietta A Caito | Ab Trust Ua Dtd 102302 | 2727 Olympia Dr | | Carlsbad | CA | 92010-2183 | |
| Frank P Langley Co Inc | | 219 Creekside Dr | | | | Amherst | NY | 14228-0744 | |
| Frank P Langley Co Inc | | PO Box 744 | | | | Amherst | NY | 14228-0744 | |
| Frank Pagano | | 78 Dartwood Dr | | | | Cheektowaga | NY | 14227 | |
| Frank Paige | | 60 Grecian Gardens Dr | | | | Rochester | NY | 14626 | |
| Frank Patrick | | 14500 Delano Steele Rd | | | | Elba | NY | 14058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Frank Paul | | 2309 Baton Rouge Dr | | | | Kokomo | IN | 46902 | |
| Frank Pennington | | 7300 Manning Rd | | | | Miamisburg | OH | 45342 | |
| Frank Peoples | | 2320 W 17th St | | | | Anderson | IN | 46016 | |
| Frank Persky | | 419 Michigan Ave | | | | Sandusky | OH | 44870 | |
| Frank Peterson | | 316 Ironwood Rd | | | | Huron | OH | 44839 | |
| Frank Petrucelli | | 1520 Sw 5th Court | | | | Ft Lauderdale | FL | 33312 | |
| Frank Randall L Trustee | | 916 Washington Ave | | | | Bay City | MI | 48708 | |
| Frank Raskay Jr | | 4245 Peterson Rd | | | | Fletcher | OH | 45326 | |
| Frank Rey | | 4396 Ridge Rd | | | | Lockport | NY | 14094 | |
| Frank Robert | | 540 Churchgrove Rd | | | | Frankenmuth | MI | 48734 | |
| Frank Roberts | | | | | | Catoosa | OK | 74015 | |
| Frank Romeo | | 372 Mcdowell Dr | | | | East Brnswick | NJ | 08816 | |
| Frank Roshell Jr | | 209 45th Ct N E | | | | Tuscaloosa | AL | 35404 | |
| Frank Rosiak | | 9019 W Allerton Ave | | | | Greenfield | WI | 53228 | |
| Frank Russell Investment Management Co | Mr Thomas Hanly | 909 A St | 7th Fl | | | Tacoma | WA | 98402-5111 | |
| Frank Ruzicka Ii | | 13308 Charter Oak Dr | | | | Davison | MI | 48423 | |
| Frank Sandonato | | 4607 Creek Rd | | | | Lewiston | NY | 14092 | |
| Frank Siazik | | 18500 Schroeder | | | | Brant | MI | 48614 | |
| Frank Smith Iii | | 5222 N 31 St 8 | | | | Milwaukee | WI | 53209 | |
| Frank Sortini | | 7282 Hubbard Bedford Rd | | | | Hubbard | OH | 44425 | |
| Frank Stanton | | 4443 N Belsay Rd | | | | Flint | MI | 48506 | |
| Frank Stanton Jr | | 5083 N Vassar | | | | Flint | MI | 48506 | |
| Frank Steven | | 94 Pk Acre Rd | | | | Pittsford | NY | 14534 | |
| Frank Stishan Jr | | 4320 Pendelton Rd | | | | Leavittsburg | OH | 44430 | |
| Frank Stoyle | | 544 Heritage Dr | | | | Rochester | NY | 14615 | |
| Frank Strama | | 5420 King Graves Rd | | | | Vienna | OH | 44473 | |
| Frank Svet | | 3155 Research Dr | | | | Kettering | OH | 45420 | |
| Frank Szagesh | | 653 Grant St | | | | Vassar | MI | 48768 | |
| Frank Tampanello | | 304 Hazlett Rd | | | | New Castle | DE | 19720 | |
| Frank Thompson | | 5400 County Rd 87 | | | | Moulton | AL | 35650 | |
| Frank Torres | | 919 E Church St | | | | Adrian | MI | 49221 | |
| Frank Tremese | | 3211 Arden Villas | Apt 24 | | | Orlando | FL | 32817 | |
| Frank Turnage | | 1003 Church St | | | | Flint | MI | 48502 | |
| Frank Vickers | | 2240 Overbrook Dr | | | | Jackson | MS | 39213-4728 | |
| Frank W & Tracy Marr | | 1584 Sutton Rd | | | | Adrian | MI | 49221 | |
| Frank W Hodits Jr | | 526 Mariner Village | | | | Huron | OH | 44839 | |
| Frank Walker | | 7053 Old English Rd | | | | Lockport | NY | 14094 | |
| Frank Watson | | 5358 Dryden Dr | | | | Fairborn | OH | 45324 | |
| Frank Weaver | | 12 Bright St | | | | Lockport | NY | 14094 | |
| Frank Weaver | | 804 Harbor Point Dr | | | | Celina | OH | 45822 | |
| Frank Welborn Iii | | 4223 S Darlington Pl | | | | Tulsa | OK | 74135 | |
| Frank Welborn Iii | | 4233 S Darlington Pl | | | | Tulsa | OK | 74135 | |
| Frank West Jr | | 4178 W 300 S | | | | Anderson | IN | 46011 | |
| Frank Weyer | | 264 S La Cienega Blvd Ste 1224 | | | | Beverly Hills | CA | 90211 | |
| Frank Wilcox | | 445 E Hampton Rd | | | | Essexville | MI | 48732 | |
| Frank William | | 143 Latta Rd | | | | Rochester | NY | 14612 | |
| Frank Wilson | | PO Box 53 | | | | Clinton | MS | 39060-0053 | |
| Frank Wright | | 1018 Buzzard Roost Rd | | | | Spring City | TN | 37381 | |
| Frank Wright Jr | | 5291 S Iddings Rd | | | | West Milton | OH | 45383 | |
| Frank Yeska | | 2378 Liberty Rd | | | | Saginaw | MI | 48604 | |
| Frank Zannie | | 427 Wilder Rd | | | | Hilton | NY | 14468 | |
| Frank Zecchini | | 67 Carmel Ct | | | | Centerville | OH | 45458 | |
| Frank Zicari | | 305 West Pk St | | | | Albion | NY | 14411 | |
| Frank Zielinski | | 5443 Sunshine Ln | | | | Bay City | MI | 48706 | |
| Frank Zychowski | | 2771 Greenlawn Ave | | | | Commerce Township | MI | 48382 | |
| Franka Syracuse | | 300 Alfonso Dr | | | | Rochester | NY | 14626 | |
| Franke Dennis | | 8143 Forest Hill Cir | | | | Franklin | WI | 53132-9605 | |
| Franke Plating Works Inc | | 2109 E Washington Blvd | | | | Fort Wayne | IN | 46803 | |
| Frankel Associates | | M J Erickson Frankel Assoc | 2301 W Big Beaver Rd Ste 900 | | | Troy | MI | 48084 | |
| Frankel Associates | | C O E Linden Jaffe Raitt Heuer | 27777 Franklin Rd Ste 2500 | | | Southfield | MI | 48034-8214 | |
| Frankel Associates C o E Linden jaffe Raitt Heuer | | 27777 franklin Rd Ste 2500 | | | | Southfield | MI | 48034-8214 | |
| Frankel Associates M J Erickson Frankel Assoc | | 2301 W Big Beaver Rd Ste 900 | | | | Troy | MI | 48084 | |
| Frankel Richard Dr | | 13 Clyde Rd Ste 102 | | | | Somerset | NJ | 08873 | |
| Frankel Richard Dr | | 343 Washington Rd | | | | Sayreville | NJ | 08872 | |
| Frankel Samuel | | Dba Frankel Bart | 2301 W Big Beaver Ste 900 | | | Troy | MI | 48084 | |
| Frankel Samuel Dba Frankel Bart | | 2301 W Big Beaver Ste 900 | | | | Troy | MI | 48084 | |
| Frankenberger Jacqueline | | 188 Somershire Dr | | | | Rochester | NY | 14617 | |
| Frankenmuth Credit Union | | 580 N Main St | | | | Frankenmuth | MI | 48734 | |
| Frankenmuth Industrial | | Services | 310 List Box 357 | | | Frankenmuth | MI | 48734 | |
| Frankenmuth Industrial Service | | 310 List Rd | | | | Frankenmuth | MI | 48734-1910 | |
| Frankenmuth Industrial Services | | 310 List Box 357 | | | | Frankenmuth | MI | 48734 | |
| Frankenmuth Mutal Insurance Group | D Scott Mitchell Esq | PO Box 1988 | | | | Montgomery | AL | 36102 | |
| Frankenmuth School District | | 941 East Genesee | | | | Frankenmuth | MI | 48734 | |
| Frankford Robert | | 2 Apache Dr | | | | Girard | OH | 44420 | |
| Frankford Robert | | 6 Apache Dr | | | | Girard | OH | 44420 | |
| Frankfurt Trust Investment Gesellschaft Mbh | Hr Peter Rieth | Neue Mainzer Stra-ẹe 80 | | | | Frankfurt | | 60311 | Germany |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1223 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Frankhauser Frederick | | 119 Kenefick Ave | | | | Buffalo | NY | 14220-1611 | |
| Frankie Brown | | 137 James Dixon | | | | Pinola | MS | 39149 | |
| Frankie Butler | | 2422 Bingham Rd | | | | Clio | MI | 48420 | |
| Frankie Jordan | | 73 Katie Trl Se | | | | Bogue Chitto | MS | 39629 | |
| Frankie Lee | | 14002 New Cut Rd | | | | Athens | AL | 35611 | |
| Frankie Riche Ii | | 1443 Bridgton Rd | | | | Saginaw | MI | 48601 | |
| Frankie Stockton Sr | | 5604 Tamarak Blvd | | | | Columbus | OH | 43229 | |
| Frankie Street | | 2410 North Rd 300 West | | | | Kokomo | IN | 46901 | |
| Frankie Tinell | | 1017 N Barron St | | | | Eaton | OH | 45320 | |
| Frankie Williams | | 201 Timberlake Dr No Mr91 | | | | Brandon | MS | 39047 | |
| Frankie Wise | | 146 Village Ln | | | | Boaz | AL | 35956-7927 | |
| Frankische | Accounts Payable | 416 Ellison Rd | | | | Anderson | SC | 29621 | |
| Frankische Rohrwerke Gebr | | Kirchner Gmbh & Co | Hellinger Strabe 1 | Qd97484 Konigsberg | | | | | Germany |
| Frankische Rohrwerke Gebr Kirchner Gmbh & Co | | Postfach 40 | D97484 Konigsberg | | | | | | Germany |
| Franklin Bank Na | | C O 21599 W 11 Mile Ste 300 | | | | Southfield | MI | 48076 | |
| Franklin Braging & Metal Test | | 11677 Chesterdale Rd | | | | Cincinnati | OH | 45246 | |
| Franklin Brazing & Metal Eft | | Treating | 3900 S State Rte 741 | | | Lebanon | OH | 45036 | |
| Franklin Brazing & Metal Treating | | 3900 S State Rte 741 | | | | Lebanon | OH | 45036 | |
| Franklin Cassandra | | 342 1st St Sw | | | | Warren | OH | 44485-3871 | |
| Franklin Cnty Common Pleas Crt | | 369 S High St | | | | Columbus | OH | 43215 | |
| Franklin Co Mo | | Franklin Co Collector | 300 E Main St | Room 103 | | Union | MO | 63084 | |
| Franklin Collection Service | | PO Box 2300 | 2978 West Jackson St | | | Tupelo | MS | 38803 | |
| Franklin Collection Service | | PO Box 3910 | | | | Tupelo | MS | 38803-3910 | |
| Franklin Collection Srvc | | PO Box 3910 | | | | Tupelo | MS | 38803 | |
| Franklin Collection Srvc Inc | | PO Box 2300 2978 W Jackson St | | | | Tupelo | MS | 38803 | |
| Franklin College | | 501 East Monroe St | | | | Franklin | IN | 46131-2598 | |
| Franklin County Board Of | | Commissioners | Attn Af Forte Comm & Econ Dvlp | 373 S High St 25th Fl | | Columbus | OH | 43215 | |
| Franklin County Board Of Commissioners | | Attn Af Forte Comm and Econ Dvlp | 373 S High St 25th Fl | | | Columbus | OH | 43215 | |
| Franklin County Circuit Court Clerk | | 300 E Main St Rm 301 | | | | Union | MO | 63084 | |
| Franklin County Collector | | 300 E Main St Room 103 | | | | Union | MO | 63084 | |
| Franklin County Collector | | 300 E. Main St. Room 103 | | | | Union | MO | 63084 | |
| Franklin County Common Pleas | | Court | 369 South High St | | | Columbus | OH | 43215 | |
| Franklin County Common Pleas Court | | 369 South High St | | | | Columbus | OH | 43215 | |
| Franklin County Common Pls Ct | | Acct Of Zullar Mae Freeman | Case Cj 92jg 10 19962 | 369 S High St Third Fl | | Columbus | OH | 23668-5017 | |
| Franklin County Common Pls Ct Acct Of Zullar Mae Freeman | | Case Cj 92jg 10 19962 | 369 S High St Third Fl | | | Columbus | OH | 43215 | |
| Franklin County Csea | | Acct Of Thomas A Johnson | Case 92dm 01 0331 | 373 S High St 13th Fl | | Columbus | OH | 27346-0184 | |
| Franklin County Csea | | Account Of Arthur F Cecil | Case 83dm 112580 | 373 S High St 13th Flr | | Columbus | OH | 26938-1410 | |
| Franklin County Csea | | Acct Of Rodney Gooden | Case 91dp 09 8604 | 373 S High St 13th Flr | | Columbus | OH | 22474-6296 | |
| Franklin County Csea | | Acct Of Wade Martin Jr | Case 91dp 06 5713 | 373 S High St 13th Fl | | Columbus | OH | 23366-4136 | |
| Franklin County Csea | | Acct Of Bryon A White | Case 93jc109287 A064028 01 | 373 S High St 13th Flr | | Columbus | OH | 27270-8220 | |
| Franklin County Csea | | Acct Of Chris M Bauer | Case 81dr 09 2937 | 373 S High St 13th Flr | | Columbus | OH | 29254-3370 | |
| Franklin County Csea | | Account Of James E Wilburn | Case 90dr 02 513 | 373 S High St 13th Flr | | Columbus | OH | 28648-8779 | |
| Franklin County Csea | | Acct Of Darrell C Dulaney | Case A209565 01 | 373 S High St 13th Fl | | Columbus | OH | 29170-4827 | |
| Franklin County Csea | | Acct Of Gary Davenport | Case A046593 01 | 373 S High St | | Columbus | OH | 28038-0445 | |
| Franklin County Csea | | Acct Of James Neale Iii | Case 88dr03746 | 373 S High St 13th Flr | | Columbus | OH | 29538-5605 | |
| Franklin County Csea | | Acct Of Charles H Bashaw | Case 84 Dm 02 319 | 373 S High St 13th Flr | | Columbus | OH | 28648-6752 | |
| Franklin County Csea | | Acct Of Don Edwards | Case A020583 01 | 373 S South High St | | Columbus | OH | 30050-0751 | |
| Franklin County Csea | | Account Of R Wayne Brewer | Case 84dm 06 1209 | 373 S High St 13th Flr | | Columbus | OH | 28454-4389 | |
| Franklin County Csea | | Account Of Frank J Cerny | Case 89dr 05 1463 | 373 S High St 13th Flr | | Columbus | OH | 29538-4167 | |
| Franklin County Csea | | Account Of Matthews Schlicher | Case 90dr 04 1221 | 373 S High St 13th Flr | | Columbus | OH | 28550-1078 | |
| Franklin County Csea | | Acct Of Danny Williams | Case 92dr 07 3499 | 373 S High St 13th Fl | | Columbus | OH | 29334-5014 | |
| Franklin County Csea | | Acct Of David E Amos | Case 91dr 07 3370 | 373 S High St 13th Fl | | Columbus | OH | 29838-4926 | |
| Franklin County Csea | | Acct Of Earl E Kendall | Case 44873 8 | 373 S High St 13th Flr | | Columbus | OH | 28536-5767 | |
| Franklin County Csea | | Acct Of Larry W Lautenschleger | Case 88dm 06 1121 | 373 S High St 13th Flr | | Columbus | OH | 29839-9809 | |
| Franklin County Csea | | Acct Of Agnes T Cox | Case 83dr 06 1793 | 373 S High St 13th Flr | | Columbus | OH | 28642-2265 | |
| Franklin County Csea | | Acct Of Gary R Davenport | Case 87 Dm 09 1856 | 373 S High St 13th Flr | | Columbus | OH | 28038-0445 | |
| Franklin County Csea | | Acct Of David Amos | Case 91dr 07 3370 | 373 S High St 13th Fl | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Account Of Arthur F Cecil | | Case 83dm 112580 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Account Of Frank J Cerny | | Case 89dr 05 1463 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Account Of James E Wilburn | | Case 90dr 02 513 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Account Of Matthews Schlicher | | Case 90dr 04 1221 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Account Of R Wayne Brewer | | Case 84dm 06 1209 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Agnes T Cox | | Case 83dr 06 1793 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Bryon A White | | Case 93jc109287 A064028 01 | 373 S High St 13th Flr | | | Columbus | OH | 43215 | |
| Franklin County Csea Acct Of Charles H Bashaw | | Case 84 Dm 02 319 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Chris M Bauer | | Case 81dr 09 2937 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Danny Williams | | Case 92dr 07 3499 | 373 S High St 13th Fl | | | Columbus | OH | 43215 | |
| Franklin County Csea Acct Of Darrell C Dulaney | | Case A209565 01 | 373 S High St 13th Fl | | | Columbus | OH | 43215-6303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Franklin County Csea Acct Of David Amos | | Case 91dr 07 3370 | 373 S High St 13th Fl | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of David E Amos | | Case 91dr 07 3370 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Don Edwards | | Case A020583 01 | 373 South High St | | | Columbus | OH | 43215-6203 | |
| Franklin County Csea Acct Of Earl E Kendal | | Case 44873 8 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Gary Davenport | | Case A046593 01 | 373 S High St | | | Columbus | OH | 43215 | |
| Franklin County Csea Acct Of Gary R Davenport | | Case 87 Dm 09 1856 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of James Neale Iii | | Case 88dr03746 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Larry W Lautenschleger | | Case 88dm 06 1121 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Rodney Gooder | | Case 91dp 09 8604 | 373 S High St 13th Fl | | | Columbus | OH | 43215 | |
| Franklin County Csea Acct Of Thomas A Johnson | | Case 92dm 01 0331 | 373 S High St 13th Fl | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Wade Martin Jr | | Case 91dp 06 5713 | 373 S High St 13th Fl | | | Columbus | OH | 43215 | |
| Franklin County Ema | | 5300 Strawberry Farms | | | | Columbus | OH | 43230 | |
| Franklin County Mun Court | | Acct Of Charles H Bashaw | Case M90 Cvf 19654 | | | | | 28648-6752 | |
| Franklin County Mun Court Acct Of Charles H Bashaw | | Case M90 Cvf 19654 | | | | | | | |
| Franklin County Municipal Crt | | Acct Of Gary R Davenport | Case M93cvf34397 | | | | | 28038-0445 | |
| Franklin County Municipal Crt Acct Of Gary R Davenport | | Case M93cvf34397 | | | | | | | |
| Franklin County Ohio Treasurer | | 373 S High St 17th Fl | | | | Columbus | OH | 43215 | |
| Franklin County Ohio Treasurer | | 373 S High St 17th Fl | | | | Columbus | OH | 43215 | |
| Franklin County Scu | | PO Box 15316 | | | | Albany | NY | 12212-5316 | |
| Franklin County Treasurer | | 373 S High St 17th Flr | | | | Columbus | OH | 43215-6306 | |
| Franklin County Treasurer | | 373 South High St | 17th Fl | | | Columbus | OH | 43215 | |
| Franklin Covey | | Mayfair Mall | 2500 N May Fair Rd 119 | | | Wauwatosa | WI | 53226 | |
| Franklin Covey | | 2500 N Mayfair Rd | | | | Wauwatosa | WI | 53226 | |
| Franklin Covey | | PO Box 2149 | | | | Orem | UT | 84059-2149 | |
| Franklin Covey | | PO Box 25127 | | | | Salt Lake City | UT | 84125-0127 | |
| Franklin Covey  Eft | | 2200 W Pkwy Blvd | PO Box 31406 | | | Salt Lake City | UT | 84119-2099 | |
| Franklin Covey  Eft | | PO Box 31456 | | | | Salt Lake City | UT | 84131-0456 | |
| Franklin Covey Co | | 511 S Harbour Dr | | | | Noblesville | IN | 46060 | |
| Franklin Covey Co | | 9565 Cortana Pl L6 | | | | Baton Rouge | LA | 70815 | |
| Franklin Covey Co | | 9565 Cortana Pl Ste L 6 | | | | Baton Rouge Ty | LA | 70815 | |
| Franklin Covey Co | | 4868 Fashion Square Mall | | | | Saginaw | MI | 48604 | |
| Franklin Covey Co | | PO Box 2149 | | | | Orem | UT | 84059 | |
| Franklin Covey Co | | PO Box 31406 | | | | Salt Lake City | UT | 84131-0406 | |
| Franklin Covey Co | | 1958 S 950 E | | | | Provo | UT | 84606 | |
| Franklin Covey Co | | Executive Excellence | 360 W 4800 N | | | Provo | UT | 84604 | |
| Franklin Covey Co | | 2200 W Pkwy Blvd | | | | Salt Lake City | UT | 84119-2099 | |
| Franklin Covey Co | | PO Box 31456 | | | | Salt Lake City | UT | 84125-0127 | |
| Franklin Covey Co | | PO Box 31456 | | | | Salt Lake City | UT | 84131-0456 | |
| Franklin Covey Co | | Tsi Time Systems | PO Box 31456 | | | Salt Lake City | UT | 84131-0456 | |
| Franklin Covey Co Eft | | Fmly Franklin Intl Institute | And Franklin Quest Co | PO Box 25127 | | Salt Lake City | UT | 84125-0127 | |
| Franklin Covey Co Inc | | Franklin Quest Ste 727 | 26 W Square Lake Rd | | | Troy | MI | 48098 | |
| Franklin Covey Company | | PO Box 31456 | | | | Salt Lake City | UT | 84131-0456 | |
| Franklin Covey Eft | | Fmly Franklin Intl Institut | And Franklin Quest Co | PO Box 25127 | | Salt Lake City | UT | 84125-0127 | |
| Franklin Covey Mayfair Mall | | 2500 N May Fair Rd 119 | | | | Wauwatosa | WI | 53226 | |
| Franklin Cty Bureau Of Support | | Acct Of Terry Futrell | Case 87dr12 3715 | 373 South High 13th Fl | | Columbus | OH | 27664-4966 | |
| Franklin Cty Bureau Of Support Acct Of Terry Futrell | | Case 87dr12 3715 | 373 South High 13th Fl | | | Columbus | OH | 43215 | |
| Franklin Cty Child Support | | Acct Of Evelyn M Lee | Case 88dr 10 2940 | 373 S High St 13th Fl | | Columbus | OH | 29146-4184 | |
| Franklin Cty Child Support Acct Of Evelyn M Lee | | Case 88dr 10 2940 | 373 S High St 13th Fl | | | Columbus | OH | 43215 | |
| Franklin Cty Common Pleas Ct | | Act Of W Jacobs 97jg02 03467 | 369 S High St | | | Columbus | OH | 29460-7364 | |
| Franklin Cty Common Pleas Ct Act Of W Jacobs 97jg02 03467 | | 369 S High St | | | | Columbus | OH | 43215 | |
| Franklin Cty Csea | | Act Of G Carpenter 98dr093955 | 373 S High St 13th Flr | | | Columbus | OH | 28344-1708 | |
| Franklin Cty Csea Act Of G Carpenter 98dr093955 | | 373 S High St 13th Flr | | | | Columbus | OH | 43215 | |
| Franklin Cty Muni Ct Clerk | | 375 S High St 3Rd Fl | | | | Columbus | OH | 43215 | |
| Franklin Cty Muni Ct Clerk | | 375 S High St 3rd Flr | | | | Columbus | OH | 43215 | |
| Franklin Cty Municipal Court | | Acct Of Tracy M Jones | Case M94 Cvf 17072 | 375 South High St | | Columbus | OH | 28660-2008 | |
| Franklin Cty Municipal Court | | Acct Of Whitney A Jacobs | Case M94 11cvh 34486 | 375 South High St 3rd Fl | | Columbus | OH | 29460-7364 | |
| Franklin Cty Municipal Court Acct Of Tracy M Jones | | Case M94 Cvf 17072 | 375 South High St | | | Columbus | OH | 43215 | |
| Franklin Cty Municipal Court Acct Of Whitney A Jacobs | | Case M94 11cvh 34486 | 375 South High St 3rd Fl | | | Columbus | OH | 43215 | |
| Franklin Cty Scu | | PO Box 15316 | | | | Albany | NY | 12212 | |
| Franklin D Gettleson | | 30150 Telegraph Rd Ste 444 | | | | Bingham Farms | MI | 48025 | |
| Franklin D West | | 69267 Main St Box 116 | | | | Richmond | MI | 48062 | |
| Franklin Dalba | | 27 Forest Ave | | | | Oakfield | NY | 14125 | |
| Franklin David | | 5725 Western Rd | | | | Flint | MI | 48506 | |
| Franklin Demetria | | 1105 White Singleton Rd | | | | Bolton | MS | 39041 | |
| Franklin Dewitt | | 3970 Olive St | | | | Saginaw | MI | 48601-5546 | |
| Franklin Diana | | 3074 Aris St | | | | Warren | OH | 44485 | |
| Franklin Dionne | | 1143 Randolph St | | | | Dayton | OH | 45408 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1225 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Franklin Diretha S | | 5423 Lakeview Rd | | | | Cortland | OH | 44410-9513 | |
| Franklin Douglas B | | 103 Rockspray Rdg | | | | Peachtree City | GA | 30269-2491 | |
| Franklin Electrofluid Co | | Frmly Airequip Hydraquip Corp | 1 Dutchmans Row | Remit Updte 04 99 Letter | | Jackson | MS | 39209 | |
| Franklin Electrofluid Co | | PO Box 18777 | | | | Memphis | TN | 38181-0777 | |
| Franklin Electrofluid Co Inc | | 3854 Watman Ave | | | | Memphis | TN | 38118-6043 | |
| Franklin Electrofluid Co Inc | | PO Box 18777 | | | | Memphis | TN | 38181-0777 | |
| Franklin Electrofluid Co Inc | | 3854 Watman | Remit Uptd 9 99 Letter | | | Memphis | TN | 38118 | |
| Franklin Elois F | | 5502 Granville Ave | | | | Flint | MI | 48505-2674 | |
| Franklin Erik | | 2735 Window Dr | | | | Dayton | OH | 45406 | |
| Franklin Erika | | 563 Plunkett Dr | | | | Horton | AL | 35980 | |
| Franklin Farmer | | 3961 Montevideo Dr | | | | Dayton | OH | 45414 | |
| Franklin Faulkner | | 805 Thorpe Dr | | | | Sandusky | OH | 44870 | |
| Franklin Fish | | 105 Patricia Dr | | | | Tonawanda | NY | 14150 | |
| Franklin Gary L | | 6735 Silver Tree Dr | | | | Oaklandon | IN | 46236-3820 | |
| Franklin Gerald E | | Dba Franklin Sanitation Llc | | | | Huron | OH | 44839 | |
| Franklin Gerald E Dba Franklin Sanitation Llc | | 1611 Rye Beach Rd | 1611 Rye Beach Rd | | | Huron | OH | 44839 | |
| Franklin Gerald Sanitation | | 1611 Rye Beach Rd | | | | Huron | OH | 44839 | |
| Franklin Gordon | | 26745 Smith Ave | | | | Ardmore | TN | 38449 | |
| Franklin Gross Jr | | 4612 Lakeview Dr | | | | Beaverton | MI | 48612 | |
| Franklin H Kasle | | 503 S Saginaw St Ste 1410 | | | | Flint | MI | 48502-1807 | |
| Franklin Hardy | | 17745 Gratiot Rd | | | | Hemlock | MI | 48626 | |
| Franklin Hattie | | 6762 Harry S Truman Dr | | | | Jackson | MS | 39213 | |
| Franklin Helen | | 1445 Lansdowne Blvd | | | | Youngstown | OH | 44505 | |
| Franklin Helen A | | 367 W Delason Ave | | | | Youngstown | OH | 44511-1665 | |
| Franklin Hills Apartments | | 24700 West Twelve Mile Rd | | | | Southfield | MI | 48034 | |
| Franklin Holwerda Company | | PO Box 9100 | | | | Wyoming | MI | 49509 | |
| Franklin Holwerda Company | | Fhc | 2509 29th St Sw | | | Wyoming | MI | 49509 | |
| Franklin Inez | | 1701 E Southway Blvd | | | | Kokomo | IN | 46902-4533 | |
| Franklin Inst Of Boston | Jerry Sears | Attnauto Dept | 41 Berkeley St | | | Boston | MA | 02116 | |
| Franklin International Inc | Randy Pker Manager Ehs | 2020 Bruck St | | | | Columbus | OH | 43207 | |
| Franklin International Inc Franklin Glue | Sharon A Salinas Dykema Gossel | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Franklin International Institu | | Franklin Day Planner Ctr | 26 W Square Lake Rd | | | Troy | MI | 48098 | |
| Franklin Iron & Metal Co | | 120 South Ave | | | | Battle Creek | MI | 49016 | |
| Franklin Iron & Metal Co Inc | | 120 South Ave | | | | Battle Creek | MI | 49017-4136 | |
| Franklin Iron and Metal Co | | PO Box 664 | | | | Battle Creek | MI | 49016 | |
| Franklin Jennifer | | 1530 Ne Cleveland Ave 106 | | | | Gresham | OR | 97030 | |
| Franklin John A | | 8213 3rd Ave | | | | Niagara Falls | NY | 14304-1883 | |
| Franklin Johnson | | 2309 Lookout St | | | | Gadsden | AL | 35904 | |
| Franklin Johnson Jr | | 13601 River Rd | | | | Milan | OH | 44846 | |
| Franklin Johnson Jr | | 1425 Meadow Moor Dr | | | | Beavercreek | OH | 45434 | |
| Franklin Jones | | 9580 New Lothrop Rd | | | | Durand | MI | 48429 | |
| Franklin Jr James R | | 9571 Stout St | | | | Detroit | MI | 48228-1523 | |
| Franklin Jr Kenneth | | 95 Dolphann Dr | | | | Tonawanda | NY | 14150 | |
| Franklin Judy L | | 6410 W Sterling Rd | | | | Sterling | MI | 48659-9712 | |
| Franklin Judy L | | 6410 W Sterling Rd | | | | Sterling | MI | 48659-9712 | |
| Franklin Karmen | | 6381 W Essex Cir | | | | Mc Cordsville | IN | 46055 | |
| Franklin Lamar | | 2424 W Riverview Ave | | | | Dayton | OH | 45407 | |
| Franklin Lazarski Jr | | 537 Venna Pl | | | | Coopersville | MI | 49404 | |
| Franklin Lee | | 581 Beverly Hills Dr | | | | Youngstown | OH | 44505 | |
| Franklin Leonard | | 2088 E Baldwin Rd | | | | Grand Blanc | MI | 48439 | |
| Franklin Lillian L | | 3970 Olive St | | | | Saginaw | MI | 48601-5546 | |
| Franklin Linda | | 3330 Niles Rd Se | | | | Warren | OH | 44484 | |
| Franklin Mahler | | 5539 Von Glahn Rd | | | | Lksid Marblhd | OH | 43440 | |
| Franklin Margaret | | 1620 Crudup Rd | | | | Attalla | AL | 35954 | |
| Franklin Mark | | 347 S 400 E | | | | Kokomo | IN | 46902 | |
| Franklin Markley | | 6766 Bejay Dr | | | | Tipp City | OH | 45371 | |
| Franklin Mcduffie | | 431 Rhine Rd | | | | Fitzgerald | GA | 31750 | |
| Franklin Michael | | 2686 Camino Pl E | | | | Kettering | OH | 45420 | |
| Franklin Municipal Court | | PO Box 292 | | | | Franklin | OH | 45005 | |
| Franklin Musto | | 6370 Sherman Dr | | | | Lockport | NY | 14094 | |
| Franklin Myers | | 746 Co Rd 187 | | | | Danville | AL | 35619 | |
| Franklin Nelson G | | 4195 Woodrow Ave | | | | Burton | MI | 48509-1051 | |
| Franklin Norma Jean | | 3357 W Keys Ln | | | | Anaheim | CA | 92804-3017 | |
| Franklin Olene | | 2004 E Pk Row Dr | | | | Arlington | TX | 76010 | |
| Franklin Paint | Shelley | 765 Troy St. | | | | Dayton | OH | 45404 | |
| Franklin Pierce College | | College Rd | PO Box 60 | | | Rindge | NH | 03461-0060 | |
| Franklin Pierce College | | College Rd | PO Box 60 | | | Rindge | NH | 034610060 | |
| Franklin Power Products | Accounts Payable | 400 Forsythe St | | | | Franklin | IN | 46131 | |
| Franklin Precision Industry | | Inc | 3220 Bowling Green Rd | | | Franklin | KY | 42134 | |
| Franklin Precision Industry Inc | | 3220 Bowling Green Rd | | | | Franklin | KY | 42134 | |
| Franklin Precision Industry Inc | | PO Box 369 | | | | Franklin | KY | 42135 | |
| Franklin Printers | | Supply Co Inc | PO Box 6009 | | | Philadelphia | PA | | |
| Franklin Quest Co | | 2200 West Pkwy Blvd | | | | Salt Lake City | UT | 84119 | |
| Franklin Quest Co | | 2650 S Decker Lake Blvd | | | | Salt Lake City | UT | 84119 | |
| Franklin Quest Co | | PO Box 25127 | | | | Salt Lake City | UT | 84125 | |
| Franklin Quest Co | | 1457 W Southern | | | | Mesa | AZ | 85202 | |
| Franklin Quest Co | | 27738 Novi Rd | | | | Novi | MI | 48377 | |
| Franklin Quest Company | | PO Box 31456 | | | | Salt Lake City | UT | 84131-0456 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1226 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Franklin Quincy | | 4112 Comstock | | | | Flint | MI | 48504 | |
| Franklin Raymond | | 28 Sassafras Ln | | | | Monmouth Jct | NJ | 08852 | |
| Franklin Ricky | | 1105 White Singleton Rd | | | | Bolton | MS | 39041 | |
| Franklin Robert | | 187 Darr Dr | | | | Harvest | AL | 35749 | |
| Franklin Rose | | 2838 Shaker Rd | | | | Franklin | OH | 45005 | |
| Franklin Rosenbusch | | Phi | 22251 Palmer St | | | Robertsdale | AL | 36567 | |
| Franklin S Yudkin | | 200 S Fifth St Ste 700n | | | | Louisville | KY | 40202 | |
| Franklin S Yudkin | | 200 South Fifth St | Ste 700n | | | Louisville | KY | 40202 | |
| Franklin Sosebee | | 12663 Elrod Rd | | | | Elrod | AL | 35458 | |
| Franklin Steel Co | | 1385 Blatt Blvd | | | | Blacklick | OH | 43004-9523 | |
| Franklin Steel Co | | Columbus Steel Drum Of Pontiac | PO Box Dept 0816 | | | Columbus | OH | 43271 | |
| Franklin Tamara | | 2735 Windlow Dr | | | | Dayton | OH | 45406 | |
| Franklin Township Fire Department | | 4100 Sullivant Ave | | | | Columbus | OH | 43228 | |
| Franklin University | | Business Office | 201 S Grant Ave | | | Columbus | OH | 43215-5399 | |
| Franklin University Business Office | | 201 S Grant Ave | | | | Columbus | OH | 43215-5399 | |
| Franklin Veronica | | 325 Queen Isabella Ln | | | | Jackson | MS | 39209-2932 | |
| Franklin Waverly | | 5423 Lakeview Dr | | | | Cortland | OH | 44410 | |
| Franklin Wendt | | 3630 Lower Mt Rd | | | | Sanborn | NY | 14132 | |
| Franklin William | | 12046 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Franklin Willie | | 2274 Cypress Ave | | | | Morrow | GA | 30260 | |
| Franko Joseph | | 1884 Meadowlark Dr | | | | Niles | OH | 44446 | |
| Franko Stephen | | 4614 Pinegrove Ave | | | | Austintown | OH | 44515 | |
| Frankovich Janie | | 2304 W Arlington Ave | | | | Anaheim | CA | 92801 | |
| Franks & Gerkin | | PO Box 5 | | | | Marengo | IL | 60152 | |
| Franks Auto Supply Inc | | PO Box 1124 | | | | Uniontown | PA | 15401-1124 | |
| Franks Auto Supply Inc | | 75 S Beeson Blvd | | | | Uniontown | PA | 15401-3440 | |
| Franks Charlie | | 4981 Green Hwy | | | | Tecumseh | MI | 49286 | |
| Franks Darin | | 1003 Crescent Dr | | | | Kokomo | IN | 46901 | |
| Franks Darrell | | 3613 Warren Sharon Rd | | | | Vienna | OH | 44473-9534 | |
| Franks Doretha Dba Secretariat | | 2000 N Gloster St | | | | Tupelo | MS | 38801 | |
| Franks Jeffrey | | 229 Greenbrier | | | | Cortland | OH | 44410 | |
| Franks Jr Stephen | | 101 Briar Dr Apt 604 | | | | Clinton | MS | 39056 | |
| Franks Larry | | 249 Cricklewood Dr | | | | Cortland | OH | 44410 | |
| Franks Mary | | 302 Sherman Ave | | | | Sharon | PA | 16146 | |
| Franks Michael | | 36751 Hwy 24 | | | | Russellville | AL | 35653 | |
| Franks Pest Control & Wildlife | | 401 Overla Blvd | | | | Englewood | OH | 45322 | |
| Franks Pest Control & Wildlife | | Trapping | PO Box 284 | | | Englewood | OH | 45322 | |
| Franks Pest Control and Wildlife Trapping | | PO Box 284 | | | | Englewood | OH | 45322 | |
| Franks Phyllis | | 4214 Silver Lake Rd | | | | Linden | MI | 48451-9017 | |
| Franks Robin | | 657 Chestnut St | | | | Xenia | OH | 45385 | |
| Franks Ron | | 22421 Gardner Rd | | | | Spring Hill | KS | 66083 | |
| Franks Vacuum Truck Service | | 4500 Royal Ave | | | | Niagara Falls | NY | 14303 | |
| Franks Yvonne M | | 5228 Craig Ave Nw | | | | Warren | OH | 44483-1238 | |
| Franksville Oil & Lp Gas Co Inc | | 10616 Hwy K | | | | Franksville | WI | 53126 | |
| Franksville Oil Lp Gas Inc | | Franksville Oil & Lp Gas | 10616 Hwy K | | | Franksville | WI | 53126 | |
| Frans Car Care | | 7675 Allentown Blvd | | | | Harrisburg | PA | 17112 | |
| Frans Car Corral | | 522 S Market St | | | | Wilmington | DE | 19801 | |
| Frans Maas Uk Ltd | | 36 North Quay | | | | Great Yarmouth Nk | | NR301JE | United Kingdom |
| Franse Ryan | | 2165 Grove Pk Rd | | | | Fenton | MI | 48430 | |
| Fransen Eric | | 13377 Algoma Ave | | | | Cedar Springs | MI | 49319 | |
| Franson Oil Company | | PO Box 53 | | | | Fox River Grove | IL | 60021 | |
| Franta Jennifer | | 8224 Bristol Rd | | | | Davison | MI | 48423 | |
| Franta Vicki | | 8224 E Bristol Rd | | | | Davison | MI | 48423 | |
| Frantangelo Barbara | | PO Box 431 | | | | Goodrich | MI | 48438 | |
| Frantz C | | 11808 Stone Castle Dr | | | | El Paso | TX | 79936 | |
| Frantz Charles | | 4480 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Frantz Dennis | | 6444 Carncross Rd | | | | Pittsford | MI | 49271 | |
| Frantz Emily | | 1073 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Frantz Karen | | 1503 Clark St | | | | Niles | OH | 44446 | |
| Frantz Kathy | | 8448 Deer Creek | | | | Warren | OH | 44484 | |
| Frantz Rodney | | 1509 West 1150 South | | | | Bunker Hill | IN | 46914 | |
| Frantz S G Co Inc | | 1507 Branagan Dr | | | | Tullytown | NJ | 19007 | |
| Franz Barbara | | 33055 Summers St | | | | Livonia | MI | 48154 | |
| Franz Derryl | | 460 South Ninth St | | | | Miamisburg | OH | 45342 | |
| Franz Design Services Inc | | 4675 Byron Rd | | | | Durand | MI | 48429 | |
| Franz Design Svcs Inc | | 4675 Byron Rd | | | | Durand | MI | 48429 | |
| Franz Emil | | 10508 East Rd | | | | Burt | MI | 48417 | |
| Franz Jeremy | | 4859 Fishburg Rd | | | | Huber Hts | OH | 45424 | |
| Franz Keith | | 11801 W Hayes Ave | | | | West Allis | WI | 53227-1800 | |
| Franz Linda | | 3609 S Webster | | | | Kokomo | IN | 46902 | |
| Franz Michael V | | 2764 Courtland Pl | | | | Saginaw | MI | 48603-3120 | |
| Franz Robert C | | 5640 Juniper Ln | | | | Saginaw | MI | 48603-2658 | |
| Franz Thomas | | 1802 Lake Circle Dr W | | | | Saginaw | MI | 48609 | |
| Franz William | | 744 Eagling Rd | | | | Memphis | MI | 48041 | |
| Franzblau Alfred | | 1801 Greenview Dr | | | | Ann Arbor | MI | 48103-5903 | |
| Franzen Azucena | | 2653 Orchard Run Rd | | | | West Carrollton | OH | 45449 | |
| Franzetta Jones | | PO Box 82 | | | | Valhermoso Springs | AL | 35775 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Franzi Richard A | | 3 Siega | | | | Rancho Santa Margarita | CA | 92688 | |
| Frappart Gloria | | 3315 Woodland Ct | | | | Saginaw | MI | 48601-4422 | |
| Frappart Iii Joseph | | 3257 Prescott | | | | Saginaw | MI | 48601 | |
| Frappier Randy | | 2208 Argyle Way | | | | Gadsden | AL | 35904 | |
| Fras Air Contracting Inc | | PO Box 249 | | | | Manville | NJ | 08835 | |
| Fras Air Contracting Inc | | 249 N Main St | | | | Manville | NJ | 08835 | |
| Fras Air Contracting Inc | | 249 North Main St | | | | Manville | NJ | 08835 | |
| Fras Le North America Inc | | 79 N Franklin Turnpike Ste 107 | | | | Ramsey | NJ | 07446 | |
| Fras Le North America Inc | | 79 N Franklin Tpke Ste 107 | | | | Ramsey | NJ | 07446 | |
| Fras Le S A | | Fras Le | Rodovia Rs 122 Km 66 10945 For | | | Caxias Do Sul | | 95010-550 | |
| Fras Le S A | | Rs 122 Km 66 No 10945 | 95010 550 Caxis Do Sul Rs | | | | | | Brazil |
| Frasca Neil | | 232 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Frascino Thomas | | 71 Auburn Ave | | | | Rochester | NY | 14606 | |
| Fraser Brandi | | 5 Monroe St | | | | Lockport | NY | 14094 | |
| Fraser C | | Stonybeck | News Ln Rainford | | | St Helens | | WA11 8P | United Kingdom |
| Fraser Cooley | | 18195 Minnie Dr | | | | Athens | AL | 35611 | |
| Fraser Steven | | 293 Lexington Ave | | | | Buffalo | NY | 14222 | |
| Frash Stephanie | | 905 Phillips Ave | | | | Clawson | MI | 48017 | |
| Frasher Patricia L | | 12 Pineview Dr | | | | Flint | MI | 48506-5272 | |
| Frasier Angela | | PO Box 262 | | | | Medina | NY | 14103 | |
| Frasier Christopher | | 103 Carolina Ave | | | | Lockport | NY | 14094 | |
| Frasier Jeffrey | | 665 Quinn Rd | | | | W Alexandria | OH | 45381 | |
| Frasier Jr David | | 3164 Quaker Rd | | | | Gasport | NY | 14067 | |
| Frasier Tammy | | 103 Carolina Ave | | | | Lockport | NY | 14094 | |
| Frasier Terry | | 14424 Schroeder Rd | | | | Saint Charles | MI | 48655-9523 | |
| Frasier Thomas | | 2141 S Oak Rd | | | | Davison | MI | 48423-9105 | |
| Frasle Wayne | | 5366 Freeland Rd | | | | Freeland | MI | 48623 | |
| Frate Inc | | Scac Frai | 2900 Earhart Ct Ste 245 | Hold Per Dana Fidler | | Hebron | KY | 41048 | |
| Frate Inc | | 2900 Earhart Ct Ste 245 | | | | Hebron | KY | 41048 | |
| Frate Michael | | Empirical Sound | 1234 E 26th St | | | Cleveland | OH | 44114 | |
| Frate Michael R | | Dba Empirical Sound | 1234 E 26th St | Hold Per Dana Fidler | | Cleveland | OH | 44114 | |
| Frate Michael R Dba Empirical Sound | | 1234 E 26th St | | | | Cleveland | OH | 44114 | |
| Frate Service Inc | | 1365 Spring Bay Rd | | | | East Peoria | IL | 61611 | |
| Fraternal Order Of Police | | South Kent Lodge No 134 | PO Box 9129 | | | Wyoming | MI | 49509 | |
| Fraternal Order Of Police South Kent Lodge No 134 | | PO Box 9129 | | | | Wyoming | MI | 49509 | |
| Fratini Albert | | 1632 Remington Dr | | | | Westlake | OH | 44145 | |
| Fraunhofer Gesellschaft Zur Fo | | Fraunhofer Institut | Grenzstr 28 | | | Dresden | | 01109 | Germany |
| Fraunhofer Gesellschaft Zur Fo | | Fraunhofer Institut Fuer Bauph | Fraunhofer Str 10 | | | Valley | | 83626 | Germany |
| Fraunhofer Gesellschaft Zur Eft | | Heideallee 19 | | | | Halle | | 06120 | Germany |
| Fraunhofer Institut Chemische | | Leonrodstrabe 54 | D 80636 Munchen | | | | | | Germany |
| Fraunhofer Institut Chemische | | Technologie | Departm C10 Postfach 20 07 33 | D 80007 Muenchen | | | | | Germany |
| Fraunhofer Institut Chemische Technologie | | PO Box 1240 | D 76318 Pfinztal | | | | | | Germany |
| Frausto Erminia | | 11279 Whispering Dr | | | | Allendale | MI | 49401 | |
| Frawley Kristin | | 6846 Byron Lakes Dr | Apt 1b | | | Byron Ctr | MI | 49315 | |
| Fraylick Tim W | | 36133 Almont Dr | | | | Sterling Hts | MI | 48310-4607 | |
| Frazee John | | 1021 E Meridian | | | | Sharpsville | IN | 46068-9294 | |
| Frazee Pamela Sue | | 1021 E Meridian St | | | | Sharpsville | IN | 46068-9294 | |
| Frazer Diana | | 521 Tumbleweed Dr | | | | Kokomo | IN | 46901 | |
| Frazer Jennifer | | 1430 W Delta Dr | | | | Saginaw | MI | 48603 | |
| Frazer Robert | | 1417 Luder Rd | | | | Caro | MI | 48723 | |
| Frazer Ronald C | | 4300 Tiffton Dr | | | | Saginaw | MI | 48603-2070 | |
| Frazier Clifford | | 3971 Valacamp Ave Se | | | | Warren | OH | 44484-3316 | |
| Frazier Darrell | | 4149 Lake Windemere Ln | | | | Kokomo | IN | 46902 | |
| Frazier Datrya | | 314 Ethel Ave A | | | | Dayton | OH | 45417 | |
| Frazier David | | 1654 Aero Ave | | | | Kettering | OH | 45429 | |
| Frazier Deann | | 831 Paige Ave Ne | | | | Warren | OH | 44483-4952 | |
| Frazier Denise | | PO Box 1231 | | | | Wichita Falls | TX | 76307 | |
| Frazier Dianna L | | 1994 N County Rd 250 E | | | | Kokomo | IN | 46901-3430 | |
| Frazier Doris | | 2225 Olds St | | | | Sandusky | OH | 44870 | |
| Frazier Doris | | 624 S Warren Ave | | | | Saginaw | MI | 48607-1674 | |
| Frazier Douglas | | 6435 Enchanted Dr | | | | Ypsilanti | MI | 48197-3224 | |
| Frazier Gina | | 328 Paden Rd | | | | Gadsden | AL | 35903 | |
| Frazier Ii Paul | | 183 Deer Ridge Dr | | | | Fiora | MS | 39071 | |
| Frazier Iii Lindsey | | 2122 Robbins Ave Apt 249 | | | | Niles | OH | 44446-3999 | |
| Frazier Jennifer K | | 1668 N County Rd 700 E | | | | Kokomo | IN | 46901-8304 | |
| Frazier Jerry | | 9508 W Lone Beech Dr | | | | Muncie | IN | 47304 | |
| Frazier Jr Grant | | 904 Bardshar Rd | | | | Sandusky | OH | 44870-1506 | |
| Frazier Jr James | | 912 Mimosa St | | | | Burkburnett | TX | 76354 | |
| Frazier Jr Lugene | | 328 Paden Rd | | | | Gadsden | AL | 35903 | |
| Frazier Judy | | 1441 S Wabash Ave | | | | Kokomo | IN | 46902 | |
| Frazier Kimberly | | 2512 Springmont Ave | | | | Dayton | OH | 45420 | |
| Frazier Larry D | | 605 E Dorothy Ln | | | | Kettering | OH | 45419-1924 | |
| Frazier Lindsey | | 1618 West Ave Nw | | | | Warren | OH | 44483-3335 | |
| Frazier Maebell A | | PO Box 2201 | | | | Warren | OH | 44484-0201 | |
| Frazier Max | | 1285 East Walnut St | | | | Summitville | IN | 46070 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1228 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Frazier Michael | | 1004 Live Oak Ct | | | | Kokomo | IN | 46901 | |
| Frazier Monique | | 927 Litchfield Ave | | | | Gadsden | AL | 35903 | |
| Frazier Phillip | | 1100 S Bell | | | | Kokomo | IN | 46902 | |
| Frazier R | | 60 Ruspin Ave | | | | Buffalo | NY | 14215-3336 | |
| Frazier Ralesha | | 2611 Hoover Ave | | | | Dayton | OH | 45417 | |
| Frazier Romelia | | 8739 W Hampton Ave | | | | Milwaukee | WI | 53225 | |
| Frazier Stephen | | 1380 N State Route 201 | | | | Casstown | OH | 45312-9753 | |
| Frazier Tammy | | 627 Fairfield Ave | | | | Fairborn | OH | 45324 | |
| Frazier Tara | | 927 Litchfield Ave | | | | Gadsden | AL | 35903 | |
| Frazier Tarcha | | 524 Gilbert Ferry Rd 121 | | | | Attalla | AL | 35954 | |
| Frazier Terry | | 7150 S Kim Circle | | | | Tipp City | OH | 45371 | |
| Frazier Tracy | | 120 Miller Rd | | | | Russia | OH | 45363 | |
| Frazier Vera | | 1864 Zimerman Rd | | | | Fairborn | OH | 45324 | |
| Frazier Veronica | | 23614 Paddock Dr | | | | Farmington Hills | MI | 48336 | |
| Frazier William | | 831 Paige Ave Ne | | | | Warren | OH | 44483-4952 | |
| Fre Flo Distribution Inc | | 3700 Inpark Cir | | | | Dayton | OH | 45414-441 | |
| Fre Flo Distribution Inc | | 3700 Inpark Cir | | | | Dayton | OH | 45414 | |
| Fre Flo Distribution Inc | | 3700 Inpark Cir | | | | Dayton | OH | 45414 | |
| Fre Flow Distribution Inc | | 3700 Inpark Circle | | | | Dayton | OH | 45414 | |
| Fre Flow Distribution Inc | | 3700 Inpark Circle | | | | Dayton | OH | 45414 | |
| Freas Francis L Glass Works | | 148 E 9th Ave | | | | Conshohocken | PA | 19428-1504 | |
| Frebco Inc | | 1395 Olive Rd | | | | Dayton | OH | 45426-3249 | |
| Frebco Inc | | 3400 Kettering Blvd | | | | Dayton | OH | 45439 | |
| Frebco Inc Eft | | 1395 Olive Rd | | | | Dayton | OH | 45426-3249 | |
| Frech John | | 3044 Bradley Brownlee Rd | | | | Cortland | OH | 44410 | |
| Freck Eugene | | 300 W Sunnyview Dr Apt 201 | | | | Oak Creek | WI | 53154-3865 | |
| Freckman Erik | | 3328 Hackney Dr | | | | Kettering | OH | 45420 | |
| Freckman Mark J | | 822 Carlisle Ave | | | | Dayton | OH | 45410-2902 | |
| Frecsko George | | 1545 Palmer Dr | | | | Laredo | TX | 78041 | |
| Fred Aguirre | | 3850 E Worth Rd | | | | Pinconning | MI | 48650 | |
| Fred Alam | | 163 Thurston Rd | | | | Rochester | NY | 14619 | |
| Fred And Kimberly Ross | | 5235 Country Woode Ln | | | | Grand Blanc | MI | 48439 | |
| Fred Anderson | | 377 Spinning Rd | | | | Dayton | OH | 45431 | |
| Fred Ball | | 129 Townline Rd 131 W | | | | Norwalk | OH | 44857 | |
| Fred Becton | | 3211 Schilling | | | | Peru | IN | 46970 | |
| Fred Bedford | | 16 Doud Cir | | | | Hilton | NY | 14468 | |
| Fred Brown Chevrolet Pontiac Inc | Fred Brown | 100 South Echols St | | | | Caldwell | TX | 77836 | |
| Fred Campbell | | 11 Temple Dr | | | | Xenia | OH | 45385 | |
| Fred Clark | | PO Box 19406 | | | | Detroit | MI | 48219 | |
| Fred Clem Jr | c o J Barton Warren Esq | Warren & Simpson PC | 105 North Side Sq | | | Huntsville | AL | 35801 | |
| Fred Clem Jr | | 17933 Witty Mills Rd | | | | Elkmont | AL | 35620 | |
| Fred Combs | | 3326 Vanquil Trail | | | | Dayton | OH | 45449 | |
| Fred Crofitt | | 45 Westminster Ave | | | | Buffalo | NY | 14215 | |
| Fred D Solmonson | | 1102 Hmpstead | | | | Essexville | MI | 48732 | |
| Fred Damsen | | 3798 Busch Rd | | | | Birch Run | MI | 48415 | |
| Fred De Sano | | 979 Paul Rd | | | | Rochester | NY | 14624 | |
| Fred Dick | | PO Box 826 | | | | Ft Defiance | AZ | 86504 | |
| Fred Diehles Of | | Phillipsburg | 113 Walton St | | | Philipsburg | PA | 16866 | |
| Fred Draper | | 7593 Us Hwy 72 W | | | | Athens | AL | 35611 | |
| Fred Frey Jr | | 438 Stonewall Clarko | | | | Stonewall | MS | 39363 | |
| Fred Friend | | 7394 Harmon Ln | | | | Jenison | MI | 49428 | |
| Fred Glidden | | 101 East Adrian St | | | | Blissfield | MI | 49228 | |
| Fred Goertz | | 1313 Columbia Ave | | | | So Milwaukee | WI | 53172 | |
| Fred Gordan | | 1067 Stambaugh St Nw | | | | N Canton | OH | 44720 | |
| Fred Granger | | 112 W 2nd St | | | | Davison | MI | 48423 | |
| Fred Grose | | 7557 W County Rd 100 S | | | | Shirley | IN | 47384 | |
| Fred H Freeman | | 30200 Telegraph Rd Ste 471 | | | | Bingham Farm | MI | 48025 | |
| Fred H Freeman | | 30500 N Western Hwy Ste 500 | | | | Farmngtn Hls | MI | 48334 | |
| Fred Harvey Jr | | 1054 Dunham St Se | | | | Grand Rapids | MI | 49506 | |
| Fred Holmes | | 347 Liberty White Rd | | | | Liberty | MS | 39645 | |
| Fred Holmes Fuel Injection | | 100 13571 Verdum Pl | | | | Richmond | BC | V6V 1W5 | Canada |
| Fred Holmes Fuel Injection | | 100 13571 Verdun P | | | | Richmond | BC | V6V 1W5 | Canada |
| Fred Holmes Fuel Injection | | 100 13571 Verdum Pl | | | | Richmond | BC | V6V 1W5 | Canada |
| Fred Homes Fuel Injection | Larry Urness | 2086 Quinn St | | | | Prince George | BC | V2N 1X5 | Canada |
| Fred J Bellar III | | 658 Langley Rd | | | | Rochester Hills | MI | 48309 | |
| Fred Jewell | | PO Box 473 | | | | Birch Run | MI | 48415 | |
| Fred Jones | | 2712 W 11th St | | | | Anderson | IN | 46011 | |
| Fred King | | 5626 Dixie Hwy Apt 2 | | | | Saginaw | MI | 48601 | |
| Fred King | | 5626 Dixie Hwy Apt 2 | | | | Saginaw | MI | 48601-5863 | |
| Fred Krebs | | 9528 E 112th Pl | | | | Henderson | CO | 80640 | |
| Fred Leshore Jr | | PO Box 17485 | | | | Huntsville | AL | 35810 | |
| Fred Luna | | 4498 Mollwood | | | | Flint | MI | 48506 | |
| Fred Lymuel | | 4038 Torrey Pines Dr | | | | Byram | MS | 39272 | |
| Fred M Boerner | | 811 S Stimson | | | | City Of Industry | CA | 91745 | |
| Fred M Boerner Motor Co | | Rd 11341 San Frenandc | | | | Pacoima | CA | 91331 | |
| Fred M Boerner Motors | | 3620 Florence Ave | | | | Huntington Pk | CA | 90255-5999 | |
| Fred Mann | | 39520 Woodward Ave Ste 207 | | | | Bloomfld Hls | MI | 48304 | |
| Fred Mann | | 39520 Woodward Ave Ste 207 | | | | Blmfield Hil | MI | 48304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fred Meeks | | 2508 Plainfield Ave | | | | Flint | MI | 48506 | |
| Fred Meyer Inc | | PO Box 42500 | | | | Portland | OR | 97242-0500 | |
| Fred Meyer Inc | | 3800 Se 22nd Ave | | | | Portland | OR | 97202-2918 | |
| Fred Miller | | 1400 Honey Ln | | | | Kokomo | IN | 46902 | |
| Fred Millsagle | | 40 Butcher Rd | | | | Hilton | NY | 14468 | |
| Fred Motes Jr | | 4265 East Upper River Rd | | | | Somerville | AL | 35670 | |
| Fred Murphy | | 1902 N Jay St | | | | Kokomo | IN | 46901 | |
| Fred Nagel | | 4369 Beckett Pl | | | | Saginaw | MI | 48603 | |
| Fred Parks | | 4190 Townline Rd | | | | Birch Run | MI | 48415 | |
| Fred Prince | | 83 Wilkes Ave | | | | Buffalo | NY | 14215 | |
| Fred Pryor Seminars | | PO Box 2951 | | | | Shawnee Mission | KS | 66201 | |
| Fred Pryor Seminars | | Div Of Pryor Resources Inc | PO Box 2951 | | | Shawnee Mission | KS | 66201 | |
| Fred Pryor Seminars Eft | | PO Box 410498 | | | | Kansas City | MO | 64141-0498 | |
| Fred Pryor Seminars Eft | | Div Of Pk Unvsty Enterprises | 9757 Metcalf Ave | | | Overland Pk | KS | 66212 | |
| Fred Royal Iii | | 5477 N 51st Blvd | | | | Milwaukee | WI | 53218 | |
| Fred Royal Jr | | 5705 W Nash St | | | | Milwaukee | WI | 53216 | |
| Fred S Carver Inc | | PO Box 78189 | | | | St Louis | MO | 63178-8189 | |
| Fred S Carver Inc | | 1569 Morris St | PO Box 544 | | | Wabash | IN | 46992-0544 | |
| Fred S Hickey Corporation | | 9601 River St | | | | Schiller Pk | IL | 60176 | |
| Fred S Hickey Corporation | | PO Box 2342 | | | | Schiller Pk | IL | 60176 | |
| Fred S Moore Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Fred Shaffer | | 304 Earl Dr Nw | | | | Warren | OH | 44483 | |
| Fred Shunko and Donna Shunkc | | Trustees Ua Dtd 082393 | Fred Shunko Loving Trust | 1880 Whila Wy | | Alvin | TX | 77511 | |
| Fred Srock Jr | | 2529 Main St | | | | Newfane | NY | 14108 | |
| Fred Staley | | 2604 Hamilton Richmond Rd | | | | Hamilton | OH | 45013 | |
| Fred Tappen | | 7305 Shattuck Rd | | | | Saginaw | MI | 48603 | |
| Fred Tiemeyer | | 7719 Delview Dr | | | | West Chester | OH | 45069 | |
| Fred Todd | | 2302 Auburn Dr Sw | | | | Decatur | AL | 35603 | |
| Fred V Fowler Co | | 66 Rowe St | Pobox 66299 | | | Newton | MA | 02466-0996 | |
| Fred Wieland | | 313 N Harrison St | | | | Saginaw | MI | 48602 | |
| Fred Williams | | 1440 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Fred Wilson Jr | | 104 Katie Trail Se | | | | Bogue Chitto | MS | 39629 | |
| Fred Wininger | | PO Box 138 | | | | Bunker Hill | IN | 46914 | |
| Fred Wolfe | | 3607 Ewings Rd | | | | Lockport | NY | 14094 | |
| Fred Wozniak | | 1704 21st St | | | | Bay City | MI | 48708 | |
| Fred Zellner | | 5601 Central Fwy 3121 | | | | Wichita Falls | TX | 76305 | |
| Freda Daniely | | 4783 Richland Dr | | | | Gahanna | OH | 43230 | |
| Freda Demarco | | 392 Earl Dr Nw | | | | Warren | OH | 44483 | |
| Freda Grant | | 2312 Ladd St | | | | Jackson | MS | 39209 | |
| Freda Keil | | 8558 County Rd 434 | | | | Trinity | AL | 35673 | |
| Freda Walden | | PO Box 2402 | | | | Kokomo | IN | 46904 | |
| Freda White | | 1415 Sunnyfield Ave Nw | | | | Warren | OH | 44481 | |
| Freda Wickham | | 3351 Lynne Ave | | | | Flint | MI | 48506 | |
| Freda Zevnick | | 11661 Candy Ln | | | | Garden Grove | CA | 92840 | |
| Fredbg Er Medical Assoc | | Acct Of Janet Minor | Case V91 5978 | PO Box 180 | | Fredericksburg | VA | 23106-4277 | |
| Fredbg Er Medical Assoc Acct Of Janet Minor | | Case V91 5978 | PO Box 180 | | | Fredericksburg | VA | 22404-0180 | |
| Freddie Dempsey | | 7561 Lincoln Ave Ext | | | | Lockport | NY | 14094 | |
| Freddie Gross | | 155 Clinton Cir | | | | Jackson | MS | 39209-3263 | |
| Freddie Henry | | PO Box 203 | | | | Niles | OH | 44446 | |
| Freddie Holmes Jr | | 69 Burleson Rd | | | | Hartselle | AL | 35640 | |
| Freddie L Johnson | Bradley L Wilson Esq | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | | Indianapolis | IN | 46204 | |
| Freddie L Johnson | | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | | Indianapolis | IN | 46204 | |
| Freddie L Johnson | Denise K LaRue | Bradley L Wilson | Haskin Lauter LaRue & Gibbms | 255 N Alabama St | | Indianapolis | IN | 46204 | |
| Freddie Mullins | | 5464 Red Lion Five Pts Rd | | | | Springboro | OH | 45066 | |
| Freddie Shepherd | | 950 East Liberty Ln Mail Box 26 | | | | White Cloud | MI | 49349 | |
| Freddie Wright | | 2136 W Congress St | | | | Milwaukee | WI | 53209 | |
| Freddies Trucking Service | | 114 S Tekoppel Ave | | | | Evansville | IN | 47712 | |
| Freddrick Chism | | 306 Martin Luther King Dr | | | | Brookhaven | MS | 39601 | |
| Freddy Alexander | | 122 Denwood Trl | | | | Clayton | OH | 45315 | |
| Freddy Smith | | 15859 Lapington Rd | | | | Athens | AL | 35614 | |
| Fredenburg Matthew | | 7365 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Frederic Blackwell | | 6825 State Route 201 | | | | Tipp City | OH | 45371 | |
| Frederic Shipley Ii | | 5193 N Co Rd 100 W | | | | Kokomo | IN | 46901 | |
| Frederica M Short | | 1609 Jackson St | | | | Brookhaven | MS | 39601 | |
| Frederick Allen | | 139 Cawley Rd | | | | Morenci | MI | 49256 | |
| Frederick B Hufnagel Jr Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Frederick Berg Ii | | 2130 Wheeler | | | | Auburn | MI | 48611 | |
| Frederick Bieksza | | 703 Powell Ln | | | | Lewiston | NY | 14092 | |
| Frederick Biliee | | 621 Beam Dr | | | | Franklin | OH | 45005 | |
| Frederick Braley | | 210 N Andre St | | | | Saginaw | MI | 48602 | |
| Frederick Brown | | 3269 Woodview Dr | | | | Jackson | MS | 39212 | |
| Frederick Burback | | 9861 Sonora Dr | | | | Freeland | MI | 48623 | |
| Frederick Chevrolet Cadillac | | Buick | 1505 Quentin Rd | | | Lebanon | PA | 17042 | |
| Frederick Chevrolet Cadillac Buick | | 1505 Quentin Rd | | | | Lebanon | PA | 17042 | |
| Frederick Clous | | PO Box 1872 | | | | Saginaw | MI | 48605 | |
| Frederick Cregar Jr | | 1232 Cleveland Ave | | | | Flint | MI | 48503 | |
| Frederick Currey | | 7406 N 425 E | | | | Alexandria | IN | 46001 | |
| Frederick Daniels | | 2721 21st St | | | | Niagara Falls | NY | 14305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Frederick Dankert | | 14754 Briggs Rd | | | | Chesaning | MI | 48616 | |
| Frederick Davis | | 1970 Veterans Hwy F35 | | | | Levittown | PA | 19056 | |
| Frederick Dean R | | Dba D R Frederick & Associates | 5109 N Summit St | Nm Add Chg Per W9 2 04 04 Cp | | Toledo | OH | 43611 | |
| Frederick Dean R Dba D R Frederick and Associates | | 5109 N Summit St | | | | Toledo | OH | 43611 | |
| Frederick Deprekel | | 2126 Main St | | | | Fairgrove | MI | 48733 | |
| Frederick Drossman | | 111 E Iroquois Trl | | | | Sandusky | OH | 44870 | |
| Frederick Earle | | 4929 S Chapin Rd | | | | Merrill | MI | 48626 | |
| Frederick Eby | | 4208 Delhi Dr | | | | Dayton | OH | 45432 | |
| Frederick Erwin | | 1056 Evergreen St Se | | | | Grand Rapids | MI | 49508 | |
| Frederick Flowers | | 6701 Orange Ln | | | | Flint | MI | 48505 | |
| Frederick Foster Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Frederick Frankhauser | | 119 Kenefick Ave | | | | Buffalo | NY | 14220 | |
| Frederick Giertz | | 7463 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Frederick Graham | | 245 Humphrey Rd | | | | Scottsville | NY | 14546 | |
| Frederick Hauck | | 9098 Busch Rd | | | | Birch Run | MI | 48415 | |
| Frederick Heidelberg | | 65 Friendship Rd | | | | Laurel | MS | 39443 | |
| Frederick Hetzel | | 3241 E Frances Rd | | | | Clio | MI | 48420 | |
| Frederick Hofert | | 666 Willow St | | | | Lockport | NY | 14094 | |
| Frederick Huyghe | | 1380 Melbourne Dr Se | | | | Vienna | OH | 44473 | |
| Frederick James | | 2717 Vale Dr | | | | Kettering | OH | 45420 | |
| Frederick Jebsen | | 1032 Radio Rd | | | | Ltl Egg Hrbr | NJ | 08087 | |
| Frederick John | | 1020 E Gano St | | | | Kokomo | IN | 46901 | |
| Frederick Johnson | | 1409 Wood River Blvd | | | | Beavercreek | OH | 45434 | |
| Frederick Jordan | | 11 Jesson Pkwy | | | | Lockport | NY | 14094 | |
| Frederick Jr Earl | | 1345 Mckimmy Dr | | | | Beaverton | MI | 48612 | |
| Frederick Kasprzak | | 2 Robins Nest Ct | | | | Lancaster | NY | 14086 | |
| Frederick King | | 440 Baker Dr | | | | Lewiston | NY | 14092 | |
| Frederick Klein | | 7210 Eleven Mile Rd Ne | | | | Rockford | MI | 49341 | |
| Frederick Kurcsis | | 14333 Barnes Rd | | | | Byron | MI | 48418 | |
| Frederick L Feldkamp | | 330 N Wabash Ave Ste 3300 | | | | Chicago | IL | 60611 | |
| Frederick Laudise | | 6184 Fawn Meadow St | | | | Farmington | NY | 14425 | |
| Frederick Lee | | 5813 Leslie Dr | | | | Flint | MI | 48504 | |
| Frederick Lynn | | 2965 Phalanx Mills | | | | Southington | OH | 44470 | |
| Frederick Mark | | W190 S7899 Overlook Bay 1h | | | | Muskego | WI | 53150 | |
| Frederick Mary | | 1792 Crestline | | | | Troy | MI | 48083 | |
| Frederick Mcclamb | | 182 Dodge St Lower | | | | Buffalo | NY | 14209 | |
| Frederick Mcintosh Sr | | 3742 Hermosa Dr | | | | Dayton | OH | 45416-1120 | |
| Frederick Melzer | | 128 W State St | | | | Albion | NY | 14411 | |
| Frederick Moon | | 2003 Wagonwheel Ct | | | | Anderson | IN | 46017 | |
| Frederick Murray | | 1404 Moler Ave Apt D | | | | Kettering | OH | 45420 | |
| Frederick Nehmer | | 1565 N Iva Rd PO Box 565 | | | | Hemlock | MI | 48626 | |
| Frederick Nimcheski Jr | | 7222 E Atherton Rd | | | | Davison | MI | 48423 | |
| Frederick O Polley Tr | | Frederick O Polley Trust | Ua 011800 | 11760 Elms Rd | | Birch Run | MI | 48415-8489 | |
| Frederick Paul | | 8496 Windcrest Dr | | | | Westchester | OH | 45069 | |
| Frederick Pease | | 121 65th St | | | | Niagara Falls | NY | 14304 | |
| Frederick Pump Co | | 410 Business Center Ct | | | | Redlands | CA | 92373-8084 | |
| Frederick Rebecca | | 2717 Vale Dr | | | | Kettering | OH | 45420 | |
| Frederick Reigle Trustee | | PO Box 4010 | | | | Reading | PA | 19606 | |
| Frederick Reinfelder | | 6021 Jay Rd | | | | Vassar | MI | 48768 | |
| Frederick Rena | | 652 Bradford Circle Apt B | | | | Kokomo | IN | 46902 | |
| Frederick Retterer | | 2057 Sodom Hutchings Rd | | | | Vienna | OH | 44473 | |
| Frederick Rodammer | | 6277 Swaffer Rd | | | | Vassar | MI | 48768 | |
| Frederick Rose | | 505 Hillcrest Dr | | | | Kokomo | IN | 46901 | |
| Frederick Sanders | | 6192 N Belsay Rd | | | | Flint | MI | 48506 | |
| Frederick Scheetz | | 2013 E Carter St | | | | Kokomo | IN | 46901 | |
| Frederick Schneider | | PO Box 73 | | | | Zanesfield | OH | 43360 | |
| Frederick Sellers Jr | | 6675 N Us Hwy 31 | | | | Sharpsville | IN | 46068 | |
| Frederick Sherlock | | 3758 Sternberg Rd | | | | Fruitport | MI | 49415 | |
| Frederick Simpson | | 1383 W Juliah Ave | | | | Flint | MI | 48505 | |
| Frederick Sly | | 6175 Linden Rd | | | | Mt Morris | MI | 48458 | |
| Frederick Smith | | 437 Wellington Ave | | | | Rochester | NY | 14619 | |
| Frederick Stroud | | 907 Cincinnati St | | | | Dayton | OH | 45408 | |
| Frederick Sutton | | 119 Catherine St | | | | Fitzgerald | GA | 31750 | |
| Frederick Swan | | 42 Key Dr | | | | Norwalk | OH | 44857 | |
| Frederick Tauriello | | 7259 Cherry Tree Dr | | | | Ontario | NY | 14519 | |
| Frederick Tobeler | | 5151 Murphy Lake Rd | | | | Millington | MI | 48746 | |
| Frederick Waldren | | 882 Tomahawk Trl | | | | Xenia | OH | 45385 | |
| Frederick Waters | | 2872 Hess Rd | | | | Appleton | NY | 14008 | |
| Frederick Wenn | | PO Box 426 | | | | Rogers City | MI | 49779 | |
| Frederick White | | 2232 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Frederick Yungbluth | | 5380 State Route 305 | | | | Fowler | OH | 44418-9702 | |
| Fredericka Tucker | | 25 E Iroquois | | | | Pontiac | MI | 48341 | |
| Fredericks Co Inc | | Televac Div | 2400 Philmont Ave | | | Huntington Valley | PA | 19006-6232 | |
| Fredericks Company | | Televac Is A Division Of | 2400 Philmont Ave | | | Huntington Valley | PA | 19006 | |
| Fredericks Company Televac Is A Division Of | | PO Box 67 | | | | Huntington Valley | PA | 19006 | |
| Fredericks Michael | | 63 Woodbury Dr | | | | Lockport | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fredericks Pelcyger Hester & | | White Add Chg 2 98 | 1075 S Boulder Rd Ste 305 | | | Louisville | CO | 80027 | |
| Fredericks Pelcyger Hester and White | | 1075 S Boulder Rd Ste 305 | | | | Louisville | CO | 80027 | |
| Fredericks Randa L | | 3609 Wilson Cambria Rd | | | | Wilson | NY | 14172-9715 | |
| Fredericks W | | 7222 Autumn Wood | | | | Brighton | MI | 48116 | |
| Fredericksburg City Treasurer | | PO Box 267 | | | | Fredricksbrg | VA | 22404 | |
| Fredericksburg Er Med Assoc | | Acct Of Gordon Self | Case V92 21724 | | | | | 23188-0042 | |
| Fredericksburg Er Med Assoc | | For Acct Of Gordon Ray Self | Case V92 19845 | | | | | 23188-0042 | |
| Fredericksburg Er Med Assoc Acct Of Gordon Self | | Case V92 21724 | | | | | | | |
| Fredericksburg Er Med Assoc For Acct Of Gordon Ray Self | | Case V92 19845 | | | | | | | |
| Fredericksburg Genl Dist Ct | | 615 Princess Anne St Box 180 | | | | Fredricksbrg | VA | 22404 | |
| Fredericksburg Genl Dist Ct | | 615 Princess Anne St | Box 180 | | | Fredericksburg | VA | 22404 | |
| Fredia Abernathy | | 20775 Colonial Dr | | | | Athens | AL | 35614 | |
| Fredia Buckhaulter | | 2910 James Dr Nw | | | | Wesson | MS | 39191-9751 | |
| Fredie Castor | | 2411 England Ave | | | | Dayton | OH | 45406 | |
| Fredon Handling Inc | | PO Box 608 | | | | Jackson | MI | 49204-0608 | |
| Fredon Handling Inc | | 3590 Scheele Dr | | | | Jackson | MI | 49202 | |
| Fredon Handling Inc | | 3590 Scheele Dr | | | | Jackson | MI | 49204-0608 | |
| Fredric Duncan | | 801 Ssheridan | | | | Bay City | MI | 48708 | |
| Fredric Gilbert | | 515 Saint Marys Dr | | | | Hemlock | MI | 48626 | |
| Fredric Kim | | 2561 Noel Ave Sw | | | | Wyoming | MI | 49509-5705 | |
| Fredrick Allen | | G 4233 W Court St Apt 38 | | | | Flint | MI | 48532 | |
| Fredrick Bolinger Jr | | 3566 S 1150 E | | | | Greentown | IN | 46936 | |
| Fredrick Fife | | 2648 Raskob St | | | | Flint | MI | 48504 | |
| Fredrick Grant | | 1911 12th Court A | | | | Tuscaloosa | AL | 35401 | |
| Fredrick Green | | 2859 Grand Beach Rd | | | | Lapeer | MI | 48446 | |
| Fredrick Guith Ii | | 10149 Corunna Rd Apt A | | | | Swartz Creek | MI | 48473 | |
| Fredrick Horneber | | 1080 Stanley Rd | | | | Auburn | MI | 48611 | |
| Fredrick Jack L | | 2964 Wallsend | | | | Waterford | MI | 48329-3362 | |
| Fredrick Maddock | | 5206 Ottawa St | | | | Burton | MI | 48509 | |
| Fredrick Murriel | | PO Box 693 | | | | Clinton | MS | 39056 | |
| Fredrick Pieszala | | 6643 Heather Dr | | | | Lockport | NY | 14094 | |
| Fredrick Rhoda Jr | | PO Box 337 | | | | Lacarne | OH | 43439 | |
| Fredrick Sharon | | 16158 Old Lock 15 Rd | | | | Tuscaloosa | AL | 35406 | |
| Fredrick Townsend | | 3320 Bainbridge Dr | | | | Jackson | MS | 39213 | |
| Fredrick Wendling | | 4353 Volkmer Rd | | | | Chesaning | MI | 48616 | |
| Fredricka Ewing | | 1206 Vanderbilt St | | | | Niagara Falls | NY | 14305 | |
| Fredrickson Brothers | | 441 Washington St | | | | Norwell | MA | 02061-2007 | |
| Freds Fast Freight Inc | | 855 S Benson Rd | | | | Frankfort | KY | 40601 | |
| Freds Sign Service Inc | | 3055 S County Rd 25e | | | | Troy | OH | 45373 | |
| Free Catherine | | 3440 N Century Oaks Circle | | | | Oakland | MI | 48363 | |
| Free Christopher | | 3440 N Century Oak Cr | | | | Oakland | MI | 48363 | |
| Free Col Laboratories Ltd | | 11618 Cotton Rd | | | | Meadville | PA | 16335 | |
| Free Debra | | 41696 Magnolia Court | | | | Novi | MI | 48377 | |
| Free Kathy | | 4509 Madison Ave | | | | Anderson | IN | 46013-1441 | |
| Free Martin | | 2222 Mcewan St | | | | Saginaw | MI | 48602-3543 | |
| Free Paul | c/o Pepper Hamilton LLP | Richard A Rossman | 36Th Fl | 100 Renaissance Center | | Detroit | MI | 48243-7926 | |
| Free Paul | | 3340 N Century Oaks Cir | | | | Oakland | MI | 48363-2645 | |
| Free Richard | | 711 Kimbark | | | | Lafayete | CO | 80026 | |
| Free Richard | | 711 Kimbark | | | | Lafayette | CO | 80026 | |
| Freeburg Colleen | | Jeffrey Freeburg | 294 Pine Ridge Dr | | | Bloomfield Hills | MI | 48304 | |
| Freeburg Colleen | | 294 Pine Ridge Dr | | | | Bloomfield Hills | MI | 48304 | |
| Freeburg Colleen Jeffrey Freeburg | | 294 Pine Ridge Dr | | | | Bloomfield Hills | MI | 48304 | |
| Freeburg Jeffrey | | 294 Pine Ridge Dr | | | | Bloomfield Hills | MI | 48304 | |
| Freed William | | 5554 Adderstone Dr | | | | Clarkston | MI | 48346 | |
| Freedman Anselmo Lindberg & Rappe | | PO Box 3228 | | | | Naperville | IL | 60566 | |
| Freedman Anselmo Lindberg And | | Rappe | PO Box 3228 | | | Naperville | IL | 60566-7228 | |
| Freedman Anselmo Lindberg And Rappe | | PO Box 3228 | | | | Naperville | IL | 60566-7228 | |
| Freedom Automotive Service Inc | John Miller | 13403 Murphy Rd | | | | Stafford | TX | 77477 | |
| Freedom Electric Custom Contro | | 700 S Main St | | | | Dayton | OH | 45402 | |
| Freedom Electrical  Elt Contractors Inc | | 700 S Main St | | | | Dayton | OH | 45402-2710 | |
| Freedom Electrical Contractors | | Digital Freedom Div | 700 S Main St | | | Dayton | OH | 45402 | |
| Freedom Electrical Contractors | | Inc | 700 South Main | | | Dayton | OH | 45402-2710 | |
| Freedom Electrical Contractors | | 700 S Main St | | | | Dayton | OH | 45402-2710 | |
| Freedom Enterprises Inc | | 11441 County Rd 75 | | | | Kenton | OH | 43326 | |
| Freedom Express Inc | | 2975 Moraine | | | | Brighton | MI | 48116 | |
| Freedom Fabricating & Design | | Inc | G 5254 S Saginaw St | | | Flint | MI | 48507 | |
| Freedom Fabricating and Design Inc | | 1267 W Hill Rd | | | | Flint | MI | 48507 | |
| Freedom Fabricating Inc | | 1267 W Hill Rd | | | | Flint | MI | 48507 | |
| Freedom Fire Protection Llc | Ray Lawson | 4026 Milligan Dr | | | | Longmont | CO | 80504 | |
| Freedom Fund Banquet | | 1528 Dr Martin Luther King Jr Way | | | | Dayton | OH | 45407 | |
| Freedom International Trucks Inc | | 6601 State Rd | | | | Philadelphia | PA | 19135-2908 | |
| Freedom Justice & Hope Inc | | PO Box 12 Central Pk Station | | | | Buffalo | NY | 14215 | |
| Freedom Justice and Hope Inc | | PO Box 12 Central Pk Station | | | | Buffalo | NY | 14215 | |
| Freedom Medical Inc | | 219 Welsh Pool Rd | | | | Exton | PA | 19341 | |
| Freedom Scientific | | 11800 31st Court North | Attn Barbara Reilly | | | St Petersburg | FL | 33716 | |
| Freedom Technologies Llc | Rudolph Gatti | PO Box 117 | | | | Eglastonbury | CT | 06025-0117 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1232 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Freedom Tool | Chuck H | 8123 Uehling Ln | | | | Huber Heights | OH | 45424 | |
| Freedom Transport Incorporated | | 3180 Alum Creek Dr | | | | Columbus | OH | 43207 | |
| Freedom Transportation Group | | Inc | 28849 Highland Rd | | | Romulus | MI | 48174 | |
| Freedom Transportation Group Inc | | 28849 Highland Rd | | | | Romulus | MI | 48174 | |
| Freedom Wire Inc | | 1 Moore St | | | | Cromwell | IN | 46732 | |
| Freedom Wire Inc | Accounts Payable | PO Box 278 | | | | Cromwell | IN | 46732 | |
| Freedom Wireless Inc | | 160 Alameda Plz | | | | Butler | PA | 16001-2528 | |
| Freedonia Group Inc | | 767 Beta Dr | | | | Cleveland | OH | 44143-2326 | |
| Freeh William L | | 13329 Oakwood Dr | | | | Rockville | MD | 20850 | |
| Freeh William L | | Patent Attorney | 13329 Oakwood Dr | | | Rockville | MD | 20850 | |
| Freeh William L Patent Attorney | | 13329 Oakwood Dr | | | | Rockville | MD | 20850 | |
| Freehold Cartage Inc | | PO Box 5010 | | | | Freehold | NJ | 077285010 | |
| Freehold Cartage Inc | | PO Box 5010 | | | | Freehold | NJ | 07728-5010 | |
| Freehold Cartage Inc | | 825 State Route 33 | | | | Freehold | NJ | 07728 | |
| Freel Beth | | 351 Shamrock Ave | | | | Greentown | IN | 46936-9302 | |
| Freel Michele | | 3381 W 104th | | | | Grant | MI | 49327 | |
| Freelance Lettering Inc | | 4a Gasoline Alley | | | | Indianapolis | IN | 46222 | |
| Freeland E Joan | | 5027 Escarpment Dr | | | | Lockport | NY | 14094-9748 | |
| Freeland Green | | 5806 Leslie Dr | | | | Flint | MI | 48504 | |
| Freeland Joanne | | 113 Maple St Apt 79 | | | | Vandalia | OH | 45377 | |
| Freeland Products Inc | Kim Economides | 75412 Hwy 25 | | | | Covington | CA | 70435 | |
| Freeland State Bank | | 101 N Washington Ste 812 | | | | Saginaw | MI | 48607 | |
| Freeman & Castillon | | 1620 Santa Ursula Ste 2 | | | | Laredo | TX | 78040 | |
| Freeman and Castillon | | 1620 Santa Ursula Ste 2 | | | | Laredo | TX | 78040 | |
| Freeman Andrea | | 104 Gould St | | | | Gadsden | AL | 35904 | |
| Freeman Anthony | | 8b Camelot Court | | | | Buffalo | NY | 14214 | |
| Freeman Billy | | 501 S Lafayette St | | | | Tuscumbia | AL | 35674-2738 | |
| Freeman Billy | | 1009 Routon Dr Sw | | | | Decatur | AL | 35601 | |
| Freeman Bonita | | 2763 Crestwood Dr Nw | | | | Warren | OH | 44485 | |
| Freeman Brian | | 411 W 4th St | | | | Alexandria | IN | 46001-2311 | |
| Freeman Brian | | 2606 Crestwell Pl | | | | Kettering | OH | 45420 | |
| Freeman Bryan | | 606 Lakewood | | | | Greentown | IN | 46936 | |
| Freeman Carolyn | | PO Box 226 | | | | Loxley | AL | 36551 | |
| Freeman Cathy | | 113 Jay Dr | | | | Madison | AL | 35758-2901 | |
| Freeman Charles Co Inc | | 3527 Harlem Rd | | | | Buffalo | NY | 14225-1552 | |
| Freeman Charles S Co Inc | | 3527 Harlem Rd | | | | Buffalo | NY | 14225 | |
| Freeman Charles S Co Inc | | 305 Commerce Dr Ste 20 | | | | Rochester | NY | 14623 | |
| Freeman Charles S Co Inc Eft | | 3527 Harlem Rd | | | | Buffalo | NY | 14225 | |
| Freeman Companies | | PO Box 650036 | | | | Dallas | TX | 75265-0036 | |
| Freeman Companies | Tina Bressert | 5040 W Roosevelt Rd | | | | Chicago | IL | 60644-1436 | |
| Freeman Daniel | | 13275 Lakeview Dr | | | | Waterport | NY | 14571 | |
| Freeman Daniel | | 5177 Mason Rd | | | | Walworth | NY | 14568 | |
| Freeman Daundra | | 4151 Shenandoah Dr | | | | Dayton | OH | 45417 | |
| Freeman David E | | 3179 W Farrand Rd | | | | Clio | MI | 48420-8836 | |
| Freeman Decorating Co | | Freeman Companies The | 5040 W Roosevelt Rd | | | Chicago | IL | 60650 | |
| Freeman Dione | | 1801 Woodlin Dr | | | | Flint | MI | 48504 | |
| Freeman Dione M | | 1801 Woodlin Dr | | | | Flint | MI | 48504 | |
| Freeman Doris | | PO Box 3635 | | | | Warren | OH | 44485-0635 | |
| Freeman Edward P | | 1279 93rd St | | | | Niagara Falls | NY | 14304-2607 | |
| Freeman Ellis | | 508 South Hickory St | | | | Tuscumbia | AL | 35674 | |
| Freeman Eloise | | 904 Griggs St Se | | | | Grand Rapids | MI | 49507-2732 | |
| Freeman Eugene | | 1360 Pittsburg St | | | | Jackson | MS | 39203 | |
| Freeman Fred | | 10735 Mcguinn Rd | | | | Clarksville | OH | 45113-9601 | |
| Freeman Grover L | | 3440 Elmport St | | | | Bridgeport | MI | 48722-9502 | |
| Freeman Ii Robert | | 607 S Indiana | | | | Kokomo | IN | 46901 | |
| Freeman James | | 314 Randall Ave | | | | Bellevue | OH | 44811 | |
| Freeman James E | | 301 E Stonequarry Rd | | | | Vandalia | OH | 45377-9749 | |
| Freeman Jeffery | | 2502 Audri Ln | | | | Kokomo | IN | 46901-5276 | |
| Freeman Jerry | | 2450 South Hines St | | | | Athens | AL | 35611 | |
| Freeman Joey E | | 4791 Bond Ave Nw | | | | Warren | OH | 44483-1742 | |
| Freeman John | | 1078 S 900 W | | | | Kempton | IN | 46049 | |
| Freeman John | | 115 Ohllson Ave | | | | Muscle Shoals | AL | 35661-2011 | |
| Freeman Jonathan | | 806 Majestic | | | | Rochester Hills | MI | 48306 | |
| Freeman Josh | | 115 Ohllson Ave | | | | Muscle Shoals | AL | 35661-2011 | |
| Freeman Jr Albert | | 1522 Federal Ave | | | | Saginaw | MI | 48601-1815 | |
| Freeman Jr Dennis | | 1 Hinson Ave | | | | Gadsden | AL | 35904 | |
| Freeman Jr Samuel | | 5126 Riverbirch Dr N | | | | Columbus | OH | 43229-5257 | |
| Freeman Karl | | 1435 Pear St | | | | Jackson | MS | 39209-4632 | |
| Freeman Kathy | | 2237 Mobile Ave | | | | Jackson | MS | 39213 | |
| Freeman Kaye F | | 2450 Krouse Rd Lot 264 | | | | Owosso | MI | 48867 | |
| Freeman Kenneth | | 2606 Crestwell Pl | | | | Kettering | OH | 45420 | |
| Freeman Kim | | 5013 Well Fleet Dr | | | | Trotwood | OH | 45426 | |
| Freeman Kip | | 15208 Narrowhead Dr | | | | Chesaning | MI | 48616 | |
| Freeman Krystle | | 2714 Hickory St | | | | Gadsden | AL | 35904 | |
| Freeman Laura | | PO Box 242 | | | | Greentown | IN | 46936-9428 | |
| Freeman Law Group | | 6540 Millennium Dr | | | | Lansing | MI | 48917 | |
| Freeman Leone C | | 3374 Elmwood Dr | | | | Clio | MI | 48420 | |
| Freeman Loretta L | | 5404w N County Rd 200 E | | | | Kokomo | IN | 46901-9510 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1233 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Freeman Lucy I | | 1918 W Vaile Ave | | | | Kokomo | IN | 46901-5011 | |
| Freeman Manufacturing & Supply | | 27655 Groesbeck Hwy | | | | Roseville | MI | 48066 | |
| Freeman Manufacturing & Supply | | 1101 Moore Rd | | | | Avon | OH | 44011-1011 | |
| Freeman Mark | | 335 Cripple Ln Sw | | | | Brookhaven | MS | 39601 | |
| Freeman Mary | | 219 County Rd 325 | | | | Trinity | AL | 35673 | |
| Freeman Mary Ann | | 4294 Allenwood Dr Se | | | | Warren | OH | 44484-2931 | |
| Freeman Mary C | | PO Box 488 | | | | Mayville | MI | 48744-0000 | |
| Freeman Mary S | | 2551 Aspinwall Ave Ne | | | | Warren | OH | 44483-2501 | |
| Freeman Matthew | | 907 Wellmeier Ave | | | | Dayton | OH | 45410 | |
| Freeman Mckenzie Pc | | 75 N Gratiot Ave | | | | Mt Clemens | MI | 48046-2335 | |
| Freeman Mfg & Supply Co Eft | | 27655 Groesbeck Hwy | | | | Roseville | MI | 48066 | |
| Freeman Mfg and Supply Co Eft | | 1101 Moore Rd | | | | Avon | OH | 44011 | |
| Freeman Michael | | 4562 Wayne Meadows Cr North | | | | Huber Heights | OH | 45424 | |
| Freeman Michelle | | 2312 Almon Way Sw | | | | Decatur | AL | 35603 | |
| Freeman Nancy | | 9 River Meadow Dr | | | | Rochester | NY | 14623 | |
| Freeman Nancy | | 9 River Meadow Dr | | | | Rochester | NY | 14623 | |
| Freeman Nekeisha | | 251 Burman Dr | | | | Trotwood | OH | 45426 | |
| Freeman Nicole | | 1502 Roosevelt Dr | | | | Noblesville | IN | 46060 | |
| Freeman Patrick | | 4704 Woodvalley Ct Ne | | | | Rockford | MI | 49341 | |
| Freeman Rhonda | | 3858 Kossuth Rd | | | | Lake Orion | MI | 48360 | |
| Freeman Roy Associates Inc | | Freeman Equipment Co | 1901 Montreal Rd Ste 101 | | | Tucker | GA | 30084 | |
| Freeman S | | 2399 Delavan Dr | | | | Columbus | OH | 43219-1326 | |
| Freeman Samika | | 5090 Leedale Dr | | | | Dayton | OH | 45418 | |
| Freeman Samuel | | 1107 W 2nd St | | | | Dayton | OH | 45407-2823 | |
| Freeman Scott | | 1719 Osage Dr | | | | Kokomo | IN | 46902 | |
| Freeman Terry | | 8838 Saratoga Dr | | | | Sugar Land | TX | 77479 | |
| Freeman Terryl | | 3358 W Shiawassee | | | | Fenton | MI | 48430 | |
| Freeman Tracy | | 418 Wileray Dr | | | | Miamisburg | OH | 45342 | |
| Freeman Tracy | | 5520 Branchport Dr | | | | Riverside | OH | 45424 | |
| Freeman Tracy | | 5523 Hartwood Dr | | | | Columbus | OH | 43228 | |
| Freeman Troy | | 607 Devoe Dr | PO Box 575 | | | Sweetser | IN | 46987 | |
| Freeman Victoria V | | 1545 Eagleton Ln | | | | Virginia Beach | VA | 23455-4235 | |
| Freeman Wanda | | 905 6th Ave Sw | | | | Decatur | AL | 35601 | |
| Freeman Water Treatment | | 4716 W Jr Lynch St Ext | | | | Jackson | MS | 39209 | |
| Freeman Water Treatment | | 4716 W Jr Lynch St Extension | | | | Jackson | MS | 39209 | |
| Freeman Water Treatment | | PO Box 722 | | | | Clinton | MS | 39060 | |
| Freeman William C | | 258 Nas Dixon Rd | | | | Ocilla | GA | 31774-4124 | |
| Freeman Woodrow | | 1407 Bullock St | | | | Tuscumbia | AL | 35674-4501 | |
| Freeman Yalonda | | 1171 Sauk Ln | | | | Saginaw | MI | 48603 | |
| Freeman Zullar | | 235 Elm Hill Dr | | | | Dayton | OH | 45415 | |
| Freemarkets Inc Now Ariba | Mark Kenney | 210 Sixth Ave Pittsburgh | Pennsylvania 15222 | | | Pittsburgh | PA | 15222 | |
| Freemarkets Online Inc | | 210 6th Ave | One Oliver Plz | | | Pittsburgh | PA | 15222 | |
| Freemerman Allan | | PO Box 1501 | | | | Lockport | NY | 14095-1501 | |
| Freemesser Mark | | 1405 Long Pond Rd | | | | Rochester | NY | 14626-1079 | |
| Freer Brian | | 909 West 20th St Apt I 2 | | | | Tifton | GA | 31794 | |
| Freer Darrell | | 4075 Rellim Ave Nw | | | | Warren | OH | 44483 | |
| Freer Ii George | | 408 Short St | | | | Hartselle | AL | 35640 | |
| Freer Tool & Die Inc | | 44675 Morley Dr | | | | Clinton Township | MI | 48036 | |
| Freer Tool & Die Inc | Attn Ronald B Rich Esq | 30665 Northwestern Hwy Ste 280 | | | | Farmington Hills | MI | 48334 | |
| Freer Tool and Die Inc | Attn Ronald B Rich Esq | Ronald B Rich & Associates | 30665 Northwestern Hwy Ste 280 | | | Farmington Hills | MI | 48334 | |
| Freescale Halbleiter Deutschland | | Schatzbogen 7 | | | | Muenchen | | 81829 | Germany |
| Freescale Semiconductor | | PO Box 71299 | | | | Chicago | IL | 60694 | |
| Freescale Semiconductor | | 2733 South Albright Rd | | | | Kokomo | IN | 46902 | |
| Freescale Semiconductor | | Fmly Motorola Inc | Semiconductor Products Sector | 5005 E Mc Dowell Rd B117 | | Phoenix | AZ | 85008 | |
| Freescale Semiconductor | Laura Chaparro | Chimalhuacan 3569 Piso 2 | Ciudad Del S OI | | | Guadalajara | | L45030 | Mexico |
| Freescale Semiconductor | | Chimalhuacan 3569 Piso 2 | Ciudad Del Sol | | | Guadalajara | | 45030 | Mexico |
| Freescale Semiconductor | Miriam Ocampo | Chimalhuacan 3569 Piso 2 | Ciudad Del Sol | Guadalajara Jalisco Mexico | | Guadalajara | | 45030 | Mexico |
| Freescale Semiconductor Eft | | Fmly Motorola Inc | Semiconductor Products Sector | 5005 E Mc Dowell Rd B117 | | Phoenix | AZ | 85008 | |
| Freescale Semiconductor Inc | Sandra A Riemer | Phillips Nizer Llp | 666 Fifth Ave | | | New York | NY | 10103 | |
| Freescale Semiconductor Inc | | Harris Bank | PO Box 71299 | | | Chicago | IL | 60694 | |
| Freescale Semiconductor Inc | | 2733 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Freescale Semiconductor Inc | | 5005 E Mcdowell Rd | | | | Phoenix | AZ | 85008 | |
| Freescale Semiconductor Inc | c o Susan M Freeman | Lewis and Roca LLP | 40 N Central Ave | | | Phoenix | AZ | 85004 | |
| Freescale Semiconductor Inc | | 5005 E Mc Dowell Rd B117 | Attn Credit Dept | | | Phoenix | AZ | 85008 | |
| Freescale Semiconductor Inc | | Motorola Sps | | Mail Drop Az34 El706 | | Tempe | AZ | 85284 | |
| Freescale Semiconductor Inc | Paul Grimme | 6501 William Cannon Dr West | | | | Austin | TX | 78735-8598 | |
| Freescale Semiconductor Inc | | Motorola | 37101 Corporate Dr | | | Farmington Hills | MI | 48331 | |
| Freescale Semiconductor Inc Ef | | Harris Bank | PO Box 71299 | | | Chicago | IL | 60694 | |
| Freescale Semiconductor Inc Ef | | Harris Bank | PO Box 71599 | | | Chicago | IL | 60694 | |
| Freescale Semiconductor Inc Ef | | Fmly Motorola Inc Nm Chg 4 05 | 5005 E Mc Dowell Rd B117 | Attn Credit Dept | | Phoenix | AZ | 85008 | |
| Freescale Semiconductor Inc Ef | | Fmly Motorola Sps | 5005 E Mc Dowell Rd B117 | Attn Credit Dept | | Phoenix | AZ | 85008 | |
| Freescale Semiconductor Uk Ltd | | Colvilles Rd | | | | Glasgow Lanarkshire | | G75 0RS | United Kingdom |
| Freescale Semiconductor Uk Ltd | | Colvilles Rd | Kelvin Industrial Estate | | | Glasgow Lanarkshire | | G75 0RS | Gbr |
| Freescale Seminconductor Inc | | PO Box 2953 | | | | Phoenix | AZ | 85062 | |
| Freese Enterprises Inc | | 45209 Helm St | | | | Plymouth | MI | 48170 | |
| Freese Jon T | | 2446 Seymour Rd | | | | Swartz Creek | MI | 48473-9752 | |
| Freewave Technologies Inc | | 1880 S Flatiron Ct Ste F | | | | Boulder | CO | 80301 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1234 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Freeway Corp | | 9301 Allen Dr | | | | Cleveland | OH | 44125-4688 | |
| Freeway Corp | | 9301 Allen Dr | | | | Cleveland | OH | 44125-463 | |
| Freeway Corp Eft | | 9301 Allen Dr | | | | Cleveland | OH | 44125-4688 | |
| Freeway Washer Ltd | | 1820 Meyerside Dr | | | | Mississauga | ON | L5T1B4 | Canada |
| Freeway Washer Ltd | | 1820 Meyerside Dr | | | | Mississauga | ON | L5T 1B4 | Canada |
| Freeze Gary | | 125 Westlake Dr | | | | Brandon | MS | 39047 | |
| Fregelette David | | 5953 Old Orchard Dr | | | | Hamburg | NY | 14075 | |
| Frei Velma | | 5185 W Frederick Garland Rd | | | | West Milton | | 45383-8793 | |
| Freiberger James A | | 2001 Amber Skies Ave Spc 132 | | | | Alamogordo | NM | 88310-3210 | |
| Freiborne Industries Corp | | 15 Silverdome Industrial Pk | | | | Pontiac | MI | 48342 | |
| Freiborne Industries Corp Eft | | 15 Silverdome Industrial Pk | | | | Pontiac | MI | 48342 | |
| Freiborne Industries Inc | | 15 Silverdome Industrial Pk | | | | Pontiac | MI | 48342 | |
| Freier James | | 2515 Windemere Ave | | | | Flint | MI | 48503 | |
| Freight Base | | PO Box 66479 | | | | Chicago Amf | IL | 60666-0479 | |
| Freight Distribution Inc | | 12 Avis Dr | | | | Latham | NY | 12110 | |
| Freight Management Inc | | 1100 N Swift Rd | | | | Addison | IL | 60101 | |
| Freight Plus Inc | | Scac Lwcr | PO Box 7119 | | | Rochester | MN | 55903 | |
| Freight Plus Inc | | Sds 12 2224 | PO Box 86 | | | Minneapolis | MN | 55486-2224 | |
| Freight Sales Inc | | D B A Audio Express | 15490 N 83rd Way | | | Scottsdale | AZ | 85260-1821 | |
| Freight Sales Inc D B A Audio Express | | 15490 N 83rd Way | | | | Scottsdale | AZ | 85260-1821 | |
| Freight Service Plus Inc | | Scac Fsvp | 190 Wilkinson Rd Unit 11 | | | Brampton | ON | L6T 4W3 | Canada |
| Freight Service Plus Inc | | 190 Wilkinson Rd Unit 11 | | | | Brampton Canada | ON | L6T 4W3 | Canada |
| Freight Solution Providers | | Dba Kls Air Express Inc | 3231 Evergreen Ave | | | West Sacramento | CA | 95691 | |
| Freight Solution Providers | A r | 3231 Evergreen Ave | | | | West Sacramento | CA | 95691 | |
| Freight Watchers Inc | | 121 Bremen Ave | | | | Saint Louis | MO | 63147 | |
| Freightliner Atlanta Pts | | 3025 Evergreen Dr | Building 100 | | | Duluth | GA | 30096 | |
| Freightliner Canada Ltd | | 350 South Edgeware Rd | | | | Stthomas | ON | N5P 4C4 | Canada |
| Freightliner Corp Memph Memphis Parts Distcente | | 5745 Challenge Dr | | | | Memphis | TN | 38115 | |
| Freightliner Corporation | | PO Box 4119 | PO Box 4119 | | | Portland | OR | 97208-4119 | |
| Freightliner Corporation | | PO Box 4119 | | | | Portland | OR | 97208-4119 | |
| Freightliner Corporation | | PO Box 3591 | | | | Portland | OR | 97208 | |
| Freightliner Corporation | Accounts Payable | 4527 N Channel Ave | | | | Portland | OR | 97217-7649 | |
| Freightliner Llc | | PO Box 3591 | | | | Portland | OR | 97208-3490 | |
| Freightliner Llc | | 4747 N Channel Ave | | | | Portland | OR | 97208 | |
| Freightliner Llc | | PO Box 3490 | | | | Portland | OR | 97208 | |
| Freightliner Llc | | 4747 North Channel Ave | PO Box 3591 | | | Portland | OR | 97208 | |
| Freightliner Llc | | PO Box 3591 | 4747 N Channel Ave | | | Portland | OR | 97208-3849 | |
| Freightliner Llc | | PO Box 4119 | | | | Portland | OR | 97208 | |
| Freightspecialists | | PO Box 1408 | | | | Greenwood | IN | 46142 | |
| Freightspecialists | | 3.17865e+009 | 360 S Madison Ave | | | Greenwood | IN | 46142 | |
| Freiheit Dean | | 525 Daniel Ave | | | | Flushing | MI | 48433-1314 | |
| Freimuth James | | 446 Wentworth Circle | | | | Cary | IL | 60013 | |
| Freisen Holly | | 3221 Oran Dr | | | | Youngstown | OH | 44511 | |
| Freitag Denise | | 4142 Cass 102 | | | | Detroit | MI | 48201 | |
| Freitas Jose | | 2015 Spencerport Rd | | | | Rochester | NY | 14606 | |
| Freitas Mark | | 31 Aldwick Rise | | | | Fairport | NY | 14450 | |
| Freitas Nancy | | 327 Hickory St | | | | Dayton | OH | 45410 | |
| Frelitz James | | PO Box 52 | | | | Oakley | MI | 48649 | |
| Fremach International N V | | Fremach Plastics N V | Industrielaan 1 | B 3590 Diepenbeek | | | | | Belgium |
| Fremach International N V Fremach Plastics N V | | Industrielaan 1 | B 3590 Diepenbeek | | | | | | Belgium |
| Fremach Plastics Nv | | Industrielaan 1 | | | | Diepenbeek | | 03590 | Belgium |
| Fremion Richard | | 1224 Riverside Dr | | | | Huron | OH | 44839 | |
| Fremont Automotive Inc | | 2 Cortland St | | | | Mount Pleasant Mills | PA | 17853-9712 | |
| Fremont Fence & Guard Rail Co | | Sandusky Fence & Guard Rail Cc | 2304 E Perkins | | | Sandusky | OH | 44870 | |
| Fremont Junior High School | | 1001 N Power Rd | | | | Mesa | AZ | 85205 | |
| Fremont Manufacturing Div | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Fremont Municipal Crt | | 323 S Front St | | | | Fremont | OH | 43420 | |
| Fremont Plastic Molds | | 4711 N State Route 19 | | | | Fremont | OH | 43420 | |
| French Advantage | | 3757 Quarton Rd | | | | Bloomfield Hills | MI | 48302-4058 | |
| French Allen F | | 1736 Saint Louis Dr | | | | Kokomo | IN | 46902-5943 | |
| French American Automotive | | Business Association | 525 E Big Beaver Rd Ste 202 | | | Troy | MI | 48083 | |
| French American Automotive Business Association | | 525 E Big Beaver Rd Ste 202 | | | | Troy | MI | 48083 | |
| French American Chamber Of | | Commerce C O Clayton & | Mckervey Pc | 27777 Franklin Rd Ste 1200 | | Southfield | MI | 48034-2390 | |
| French American Chamber Of Commerce C O Clayton and | | Mckervey Pc | 27777 Franklin Rd Ste 1200 | | | Southfield | MI | 48034-2390 | |
| French Awning & Screen Co | | 4514 S Mcraven Rd | | | | Jackson | MS | 39204 | |
| French Awning and Screen Co | | 4514 S Mcraven Rd | | | | Jackson | MS | 39204 | |
| French Culinary Institute | | 462 Broadway | | | | New York | NY | 10013 | |
| French Elementary School | | 311 Joel Ave | | | | Jackson | MS | 39209 | |
| French Howard | | 8028 Morris Rd | | | | Hilliard | OH | 43026-9747 | |
| French Institute Of Michigan | | Cranbrook Centre | 30161 Southfield Rd | | | Southfield | MI | 48076-1400 | |
| French Institute Of Michigan | | 400 West Maple Rd | Ste 300 | | | Birmingham | MI | 48009 | |
| French Janet | | 1605 Cadillac Dr E | | | | Kokomo | IN | 46902 | |
| French Jl Uk Ltd | | Jl French | Delmar Rd | | | Waltham Cross Herts | | EN8 9SR | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| French Jl Uk Ltd | | Frenchjl | 16 Freebournes Rd | | | Witham Essex | | CM8 3DX | United Kingdom |
| French Jl Uk Ltd | | Jl French | Harper St | | | Presteigne | | LD8 2AL | United Kingdom |
| French Jl Uk Ltd Frenchjl | | 16 Freebournes Rd | | | | Witham Essex | | CM8 3DX | United Kingdom |
| French Jl Uk Ltd Jl French | | Harper St | | | | Presteigne | | LD8 2AL | United Kingdom |
| French Joshua | | 513 Sheffield Ave | | | | Flint | MI | 48503 | |
| French Lee | | 1500 Daniels Rd | | | | Willard | OH | 44890 | |
| French Lorena K | | 10085 Webster Rd | | | | Clio | MI | 48420-8523 | |
| French M | | 4070 W 200 N | | | | Kokomo | IN | 46901 | |
| French Madelyn | | 3181 Ludwig St | | | | Burton | MI | 48529-1033 | |
| French Martin | | 8355 Beyer Rd | | | | Birchrun | MI | 48420 | |
| French Mary H | | 4070w 200n | | | | Kokomo | IN | 46901-0000 | |
| French Matthew | | 318 E Westbrook Rd | | | | Brookville | OH | 45309 | |
| French Michael | | 1745 Pierce Rd | | | | Saginaw | MI | 48604 | |
| French Mickey L | | 3900 Lytle Rd | | | | Waynesville | OH | 45068-9482 | |
| French Norman | | 6601 Old Niagara Rd | | | | Lockport | NY | 14094 | |
| French Oil Mill Machinery Co | | PO Box 920 | | | | Piqua | OH | 45356-0920 | |
| French Oil Mill Machinery Co | | 1035 W Greene St | | | | Piqua | OH | 45356-0920 | |
| French Quarters | | 110 N Washington Ave | | | | Saginaw | MI | 48601 | |
| French Randy | | 5210 S Iva Rd | | | | Saint Charles | MI | 48655-8740 | |
| French Rice Terry | | 9200 Woodridge Dr | | | | Davison | MI | 48423 | |
| French Robert | | 2434 Dakem Dr | | | | Beavercreek | OH | 45434 | |
| French Robert | | 1527 Kern Rd | | | | Reese | MI | 48757-9601 | |
| French Ronnie F | | PO Box 720687 | | | | Byram | MS | 39272-0687 | |
| French Roseann | | 8355 S Beyer Rd | | | | Birch Run | MI | 48415 | |
| French Scott | | 7195 Loma Linda Dr Ne | | | | Rockford | MI | 49341 | |
| French Steven | | 119 S Greenway Dr | | | | Trinity | AL | 35673-6001 | |
| French Street Cafe Inc | | 11958 Niles Courtland Rd | | | | Warren | OH | 44484 | |
| French Street Cafe Inc | | 1195 Niles Cortland Rd | | | | Warren | OH | 44484 | |
| French Tamika | | 1390 Wagon Wheel Circle | | | | Grand Blanc | MI | 48439 | |
| French Thelma I | | 5210 Craun Rd | | | | Prescott | MI | 48756-9518 | |
| French Timothy | | 4771 Hampton Pond Ln | | | | Mason | OH | 45040 | |
| French Van | | 1390 Wagon Wheel Cir | | | | Grand Blanc | MI | 48439-4895 | |
| French Wesley | | 119 South Greenway Dr | | | | Trinity | AL | 35673 | |
| Frenchik James A | | 2370 Hidden Lake Trl | | | | Ortonville | MI | 48462-8906 | |
| Frenchik Jane | | 2370 Hidden Lake Trail | | | | Ortonville | MI | 48462-9174 | |
| Frendenburg Beverly A | | 1620 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Frendenburg Beverly J | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Frenese A Zick | | 1301 Amyclae Pl | | | | Bel Air | MD | 21014 | |
| Freni Brembo Spa | | Brembo Spa | Via Brembo 25 | | | Curno | | 24035 | Italy |
| Freni Brembo Spa | | Brembo Spa | Via Brembo 25 | | | Curno | | | Italy |
| Frenos Y Mecanismos S A De Eft C V Acceso 11 No 5 | | Fracc Ind Benito Juarez | Queretaro Qro | | | 76120 Mexico | | | Mexico |
| Frenos Y Mecanismos Sa De Cv | | Acceso 11 No 5 | Fracc Ind Benito Juarez | Nte 9909081330396 | | Nte 990916 1407252 | | | Mexico |
| Frenos Y Mecanismos Sa De Cv | | Trw | Parque Industrial De Queretaro | Av La Greiega 101 | | Queretaro | | 76220 | Mexico |
| Frenos Y Mecanismos Sa De Cv | Accounts Payable | La Griega 101 Parque Ind Queretar | | | | Santa Rosa Juaregui | | 76220 | Mexico |
| Frenos Y Mecanismos Sa De Cv | | Trw | Parque Industrial De Queretaro | | | Queretaro | | 76220 | Mexico |
| Frenos Y Mecanismos Sa De Cv | | Trw | Av La Greiega 101 | Parque Industrial De Queretaro | | Queretaro | | 76220 | Mexico |
| Frenzel Ind De Borracha E | | Plasticos Ltda | Ave Pedro Adams Filho 201 Novo | | | Hamburgo Cep93320001 | | | Brazil |
| Frenzel Industria De Borracha | | Av Pedro Adams Filho 201 | Santa Afonso | | | Novo Hamburgo | | 93320001 | |
| Frequency Engineering | | PO Box 527 | | | | Farmingdale | NJ | 07727 | |
| Frerich Joseph | | 3778 Lake Lapeer Dr | | | | Metamora | MI | 48455 | |
| Fresch John | | 66 Lincolnshire Dr | | | | Lockport | NY | 14094 | |
| Fresenius | Dr Annemarie Diederich | Else Kroner Strabe 1 | 61352 Bad Homburg Vdh | | | | | | Germany |
| Fresenius Kabi Deutschland | Harald Marski | Attn Accounting Department | Bad Homburg Vdh | | | | | D-61346 | Germany |
| Fresenius Kabi Deutschland | Harald Marski | Gmbh Friedberg Plant | Harald Marski | | | Pfingstrabe 53 | | D-61169 | Germany |
| Fresher Ronald | | 4335 Sodom Hutchings Rd | | | | Fowler | OH | 44418-9706 | |
| Freshfields Bruckhaus Deringer | | Taunusanlage 11 | 60329 Frankfurt Am Main | | | Frankfurt | | | |
| Freshour Sandra G | | 415 Timbercrest Rd | | | | Catoosa | OK | 74015 | |
| Fresno Internal Revenue | | Service | PO Box 24017 | | | Fresno | CA | 93776 | |
| Fresno Internal Revenue Service | | PO Box 24017 | | | | Fresno | CA | 93776 | |
| Fresno Irs | | Acct Of Scott A Clark | Case 349 54 6588 | PO Box 24017 | | Fresno | CA | 34954-6588 | |
| Fresno Irs Acct Of Scott A Clark | | Case 349 54 6588 | PO Box 24017 | | | Fresno | CA | 93779 | |
| Fresno Pacific College | | 1717 S Chestnut Ave | | | | Fresno | CA | 93702 | |
| Fresno Valves Casting Inc | | C O Hydro Gate Corp | 3888 E 45th Ave Ste 120 | | | Denver | CO | 80216-6550 | |
| Freson Neil | | 26 Bitternell Ln | | | | Henrietta | NY | 14467 | |
| Fresorger Jeanne M | | 5920 Sid Dr | | | | Saginaw | MI | 48601-9248 | |
| Freton Vacform Limited | | Felnex Ind Estate | 8b Felnex Close | | | Leeds | | LS90SR | United Kingdom |
| Fretum Properties Ltd | | Atlas Ind Est Atlas Ave | | | | Limerick | | 00000 | Ireland |
| Fretum Properties Ltd | | Atlas Ind Est Atlas Ave | | | | Limerick | | | Ireland |
| Freuck William | | 9455 Kochville Rd | | | | Freeland | MI | 48623 | |
| Freud Great Lakes Inc | | Michigan Saw & Tool Co | G 3053 W Pasadena Rd | | | Flint | MI | 48504 | |
| Freudenberg Componentes Sa | | Crta Nacional 152 Km 22 | Poligono Indl Can Volart | | | Parets Del Valles | | 08150 | Spain |
| Freudenberg Dichtungs Und Schw | | Schwingungstechnikkg | Freudenbergstr 1 | | | Neuenburg | | 79395 | Germany |
| Freudenberg Espana Sa | | Calle C 18 22 Sector B Zona Fr | Es 08001 Barcelona | | | | | | Spain |
| Freudenberg Espana Sa Componen | | Calle C 18 22 Sector B Zona Fr | | | | Barcelona | | 08001 | Spain |
| Freudenberg Espana Sa Componentes | | Calle C 18 22 Sector B Zona Fr | Es 08001 Barcelona | | | | | | Spain |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Freudenberg High Quality Plast | | Fmly High Quality Plastics Inc | 2000 B Fostoria Rd | | | Findlay | OH | 45840 | |
| Freudenberg High Quality Plastics | | Box 73229 | | | | Chicago | IL | 60673 | |
| Freudenberg Iberica Sa | | Poligono Can Volart C Gurl 1 | | | | | | | Spain |
| Freudenberg Iberica Sa | | Poligono Can Volart C/gurl 1 | 08150 Parets Del Valles | | | | | | Spain |
| Freudenberg Iberica Sa | | Poligono Can Volart C Gurl 1 | 08150 Parets Del Valles | | | Parets Del Valles | | | Spain |
| Freudenberg Iberica Sa | | 1 Parets Del Valles | O Can Volart C Gurri | | | Parets Del Valles | | 08150 | |
| Freudenberg Iberica Sa Sdad En Coma | | Gurri 1 Pol Indstl Can Volart | Parets Del Valles | | | Barcelona | | 08150 | Spain |
| Freudenberg Iberica Sa Sdad En Coma | | Gurri 1 Pol Indstl Can Volart | Parets Del Valles | | | Barcelona | | 08150 | Esp |
| Freudenberg Kg | | Hohnerweg 2 4 | | | | Weinheim | | 69465 | Germany |
| Freudenberg Nok | | General Industries Div | 487 W Main St | | | Morristown | IN | 46161-974 | |
| Freudenberg Nok | | Rubber Products Div | 1700 Miller Ave | | | Shelbyville | IN | 46176 | |
| Freudenberg Nok | | Tri Dayton | 1275 Archer Dr | | | Troy | OH | 45373 | |
| Freudenberg Nok | Dr Ralf Kreiger | Freudenberg Nok General Partnership | 47690 East Anchor Court | | | Plymouth | MI | 48170 | |
| Freudenberg Nok | Carl Bjorklund | Freudenberg Nok General Partnership | 47690 East Anchor Court | | | Plymouth | MI | 48170 | |
| Freudenberg Nok | Accounts Payable | 11617 State Route 13 | | | | Milan | OH | 44846 | |
| Freudenberg Nok | | Automotive Aftermarket Div | 11617 State Rte 13 | | | Milan | OH | 44846-972 | |
| Freudenberg Nok | | Trans Tec | PO Box 73229 | | | Chicago | IL | 60673 | |
| Freudenberg Nok | | Fmly Farnam Meillor | PO Box 73229 | | | Chicago | IL | 60673-7229 | |
| Freudenberg Nok | | PO Box 73229 | | | | Chicago | IL | 60673-7229 | |
| Freudenberg Nok | | Brake Div | 821 South Lake Rd S | | | Scottsburg | IN | 41170-912 | |
| Freudenberg Nok | | Seals And Molded Products | 821 S Lake Rd S | | | Scottsburg | IN | 47240 | |
| Freudenberg Nok | | La Grange Plant | 1618 Lukken Industrial Dr W | | | La Grange | GA | 30240 | |
| Freudenberg Nok | | 50 Ammon Dr Manchester Airpor | | | | Manchester | NH | 03103 | |
| Freudenberg Nok | | Armet Ind | Box 100 | | | Tillsonburg | ON | N4G 4H3 | Canada |
| Freudenberg Nok  Eft | | PO Box 951069 | | | | Cleveland | OH | 44193 | |
| Freudenberg Nok De Mexico Sa De Cv | | Sa De Cv | Km 1 Carretera | Cuautla | | Las Estacas | | 62740 | Mexico |
| Freudenberg Nok De Mexico Sa D | | Km 1 Carretera Cuautla Las Est | | | | Las Estacas | | 62740 | Mexico |
| Freudenberg Nok De Mexico Sa D | | Carr Cuauta | | | | Las Estacas | | | Mexico |
| Freudenberg Nok De Mexico Sa D | | Simrit Corteco | Poblado El Colorado | Circuito El Marques Norte No 3 | | El Marques | | 76240 | Mexico |
| Freudenberg Nok De Mexico Sa D | | Simrit Corteco | Circuito El Marques Norte No 3 | Poblado El Colorado | | El Marques | | 76240 | Mexico |
| Freudenberg Nok De Mexico Sa De Cv | | PO Box 2001 | | | | Bristol | NH | 03222-2001 | |
| Freudenberg Nok De Mexico Sa De Cv | | Km 1 Carretera Cuautla Las Estacas | | | | Cuautla | | 62740 | Mex |
| Freudenberg Nok De Mexico Sa De Cv | | Km 1 Carretera Cuautla Las Estacas | | | | Cuautla | | 62740 | Mexico |
| Freudenberg Nok Eft | | General Partnership | PO Box 73229 | | | Chicago | IL | 60673 | |
| Freudenberg Nok Eft | | Trans Tec | PO Box 73229 | | | Chicago | IL | 60673 | |
| Freudenberg Nok Gen L Ptnrship | | General Partnership | PO Box 73229 | | | Chicago | IL | 60673 | |
| Freudenberg Nok General Eft | | Partnership | Box 73229 | | | Chicago | IL | 60693 | |
| Freudenberg Nok General Partne | | Rubber Products Div | 1700 Miller Ave | | | Shelbyville | IN | 46176-3114 | |
| Freudenberg Nok General Partne | | 3411 Office Pk Dr | | | | Dayton | OH | 45439 | |
| Freudenberg Nok General Partne | | Findlay Facility | 555 Marathon Blvd | | | Findlay | OH | 45840-977 | |
| Freudenberg Nok General Partne | | Vibracoustic North America | 1497 Gerber St | | | Ligonier | IN | 46767 | |
| Freudenberg Nok General Partne | Sharlene Dostal | Box 73229 | Chicago Il 60673 | | | Chicago | IL | 60673 | |
| Freudenberg Nok General Partne | | PO Box 73229 | | | | Chicago | IL | 60673 | |
| Freudenberg Nok General Partne | | Vibracoustic North America | 47690 E Anchor Ct | | | Plymouth | MI | 48170-240 | |
| Freudenberg Nok General Partne | | 1014 E Algonquin Rd Ste 103 | | | | Schaumburg | IL | 60173 | |
| Freudenberg Nok General Partne | | Corteco | 131 Verner Ave | | | Newport | TN | 37821 | |
| Freudenberg Nok General Partne | | Farnam Sealing Products | 900 Farnam Dr | | | Necedah | WI | 54646 | |
| Freudenberg Nok General Partne | | Seals Div | 450 Pleasant St | | | Bristol | NH | 03222 | |
| Freudenberg Nok General Partne | | 51 Growth Rd | | | | Laconia | NH | 03246-131 | |
| Freudenberg Nok General Partnership | | Box 73229 | | | | Chicago | IL | 60693 | |
| Freudenberg Nok General Partnership | | PO Box 73229 | | | | Chicago | IL | 60673 | |
| Freudenberg Nok General Partnership | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Freudenberg Nok Inc | Bill Purslow President | 65 Spruce St | | | | Tillsonburg | ON | N4G 4H3 | Canada |
| Freudenberg Nok Inc | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Freudenberg Nok Inc | | 65 Spruce St | | | | Tillsonburg | ON | N4G 4H3 | Canada |
| Freudenberg Nok Inc | | 65 Spruce St | PO Box 100 Stn Ma | | | Tillsonburg | ON | N4G 5C4 | Canada |
| Freudenberg Nok Transtech | Accounts Payable | 11617 State Route 13 | | | | Milan | OH | 44846 | |
| Freudenberg Nok/armet | | PO Box 100 | | | | Tillsonburg | ON | N4G 4H3 | Canada |
| Freudenberg Non Wovens Sp | | Veledon Div Add Chg 4 97 | 221 Jackson St | Rm Lt 7 24 01 Ja | | Lowell | MA | 01852 | |
| Freudenberg Non Wovens Sp Veledon Div | | 22158 Network Pl | | | | Chicago | IL | 60673-1221 | |
| Freudenberg Nonwovens | | 2975 Pembroke Rd | | | | Hopkinsville | KY | 42240 | |
| Freudenberg Nonwovens Limited Partnership | Jim Graham Controller | 2975 Pembroke Rd | 2975 Pembroke Rd | | | Hopkinsville | KY | 42240 | |
| Freudenberg Nonwovens Limited Partnership | | 2975 Pembroke Rd | | | | Hopkinsville | KY | 42240 | |
| Freudenberg Nonwovens Lp | | 3440 Industrial Dr | | | | Durham | NC | 27704 | |
| Freudenberg Nonwovens Lp | | Freudenberg Nonwovens Air Filt | 2975 Pembroke Rd | | | Hopkinsville | KY | 42240 | |
| Freudenberg Nonwovens Lp | | 2975 Pembroke Rd | Rmt Ltr 7 24 01 Ja | | | Hopkinsville | KY | 42240 | |
| Freudenberg Nonwovens Lp Eft | | 22158 Network Pl | | | | Chicago | IL | 60673-1221 | |
| Freudenberg Nonwovens Lp Eft | | 2975 Pembroke Rd | | | | Hopkinsville | KY | 42240 | |
| Freudenberg Sa | | 170 Rue Branly | F1000 Macon | | | | | | France |
| Freudenberg Sas | | 293 Rue Des Sagnes | | | | Saint Andre Le Puy | | 42210 | France |
| Freudenberg Vliesstoffe Kg | | Hoehnerweg 2 4 | Bldg 197 2 | | | Weinheim | | 69469 | Germany |
| Freudenberg Vliesstoffe Kg Eft | | D 69465 Weinheim | | | | | | | Germany |
| Freudenstein Thomas | | 3887 Preserve | | | | Saginaw | MI | 48603 | |
| Freund Can Company | | 155 W 84th St | | | | Chicago | IL | 60620-1298 | |
| Freund Craig | | 3221 Brandon | | | | Flint | MI | 48503 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1237 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Freund Equipment Inc | | 11816 S Rt 47 | | | | Huntley | IL | 60142-9616 | |
| Freund Kenneth | | 1810 Hickory St | | | | South Milwaukee | WI | 53172 | |
| Freund Phillip | | 4429 Scioto Pkwy | | | | Powell | OH | 43065 | |
| Freund R | | PO Box 2807 | | | | Anderson | IN | 46018 | |
| Freundlich Michael | | 243 E Market St | | | | Xenia | OH | 45385 | |
| Freundschuh John R Inc | | Bobcat Of Buffalo | 6711 S Transit Rd | | | Lockport | NY | 14094 | |
| Frey Art | | 1600 S Kerby Rd | | | | Corunna | MI | 48817 | |
| Frey Barbara P | | 5923 Pierce Rd | | | | Meridian | MS | 39301-8696 | |
| Frey Bennie | | 23376 Argyle | | | | Novi | MI | 48374 | |
| Frey Connie L | | 108 S County Rd 450 E | | | | Kokomo | IN | 46902-9331 | |
| Frey Jerome | | 10509 Thornview Dr | | | | Sharonville | OH | 45241 | |
| Frey Jr Fred | | 438 Stonewall Clarko | | | | Stonewall | MS | 39363 | |
| Frey Michael | | 4507 Mckibben Dr | | | | Kokomo | IN | 46902 | |
| Frey Michael | | 91 Morrow Ave | | | | Lockport | NY | 14094-5014 | |
| Frey Richard W | | 215 West Ave | | | | E Rochester | NY | 14445-1852 | |
| Frey Robert | | 2412 Greentree Ln | | | | Kokomo | IN | 46902 | |
| Frey Robin | | 1383 Belmont Ave | | | | Schenectady | NY | 12308 | |
| Freyler Charles | | 3014 Westmoor Dr | | | | Kokomo | IN | 46902 | |
| Freymann Glen | | 49532 Dunhill Dr | | | | Macomb | MI | 48044 | |
| Fricano Jr Dominic | | 468 South St Apt H | | | | Lockport | NY | 14094 | |
| Frick John | | 6960 Angora Way | | | | Huber Heights | OH | 45424 | |
| Frick Michael | | 14 Mendonshire Dr | | | | Honeoye Falls | NY | 14472 | |
| Frick Teresa | | 659 Behler Rd | | | | Ravenna | MI | 49451 | |
| Fricke William | | 2661 Galewood St | | | | Kettering | OH | 45420 | |
| Fricke William S | | 2661 Galewood St | | | | Kettering | OH | 45420 | |
| Friction Materials Standards | | Institute Inc | 23 Woodland Rd Ste B 3 | Chg Add 5 6 03 Vc | | Madison | CT | 06443 | |
| Friction Materials Standards Institute Inc | | 23 Woodland Rd Ste B 3 | | | | Madison | CT | 06443 | |
| Fridell Erik | | Sisjovagen 339 | 436 38 Askim | | | | | | Sweden |
| Fridline Mark | | 351 Riverwoods Dr | | | | Flushing | MI | 48433 | |
| Fridline Richard | | 327 Plymouth St | | | | Davison | MI | 48423 | |
| Fried Korey | | 700 2nd St | | | | Frederick | CO | 80530 | |
| Frieda Taylor | | 2500 S Wabash Ave | | | | Kokomo | IN | 46902 | |
| Friedemann Carl H | | 21299 Oakview Dr | | | | Noblesville | IN | 46062-9404 | |
| Friedhoff Kurt | | 5869 Bridgetown Rd | | | | Cincinnati | OH | 45248 | |
| Friedley Robin | | 743 Wintercress Ln | | | | Bowling Green | KY | 42104 | |
| Friedli Carol | | 4120 Morning Dawn Dr | | | | Saginaw | MI | 48603 | |
| Friedman Melissa | | 3237 Stanhope | | | | Toledo | OH | 43606 | |
| Friedman Sherry L | | 35 Logan Way | | | | Talent | OR | 97540 | |
| Friedmann Sean | | 2092 Sulky Trail | | | | Beavercreek | OH | 45434 | |
| Friedmut Schneider | | 134 Vern Ln | | | | Cheektowaga | NY | 14227 | |
| Friedolin Hauk | | 4783 Sheridan Rd | | | | Saginaw | MI | 48601 | |
| Friel Eddie | | PO Box 74 | | | | Galveston | IN | 46932-0074 | |
| Friel Glen | | 31 Old Ln | | | | Rainhill | | L350LW | United Kingdom |
| Frieling Jeffrey | | 2088 Chatfield Ln | | | | Lapeer | MI | 48446 | |
| Frieling Rowan | | 5744 Dayton Trail | | | | Hamilton | OH | 45011 | |
| Friend Fred R | | 7394 Harmon Ln | | | | Jenison | MI | 49428-8716 | |
| Friend Gary D | | 3778 Durst Clagg Rd | | | | Cortland | OH | 44410-9546 | |
| Friend George William | | 130 Redbud Cir | | | | Anderson | IN | 46013-1035 | |
| Friend Jennifer | | 17725 Davis St | | | | Lake Milton | OH | 44429 | |
| Friend Nancy G | | 3778 Durst Clagg Rd | | | | Cortland | OH | 44410-9546 | |
| Friend Of Court | | Acct Of Markin K Sheikho | Case 89 901236 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of Court | | Account Of Thomas R Feguer | Case 88 440 Dm | 1045 Independence Blvd | | Charlotte | MI | 20944-0892 | |
| Friend Of Court | | Family Support For Account Of | P E Cox 83 315 080dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of Court | | Account Of Ronald Robinson | Case 87 724 957 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of Court | | Acct Of Dwight Goudy | Case 90 002880 Dm | 65 Cadillac Square | | Detroit | MI | 38654-3067 | |
| Friend Of Court | | Acct Of Charles D Middleton | Case 83 304751 Dm | 1100 Cadillac Tower | | Detroit | MI | 38160-3523 | |
| Friend Of Court | | Acct Of Cleveland Hamner | Case 85 507000 Dm | 65 Cadillac Tower | | Detroit | MI | 37664-2031 | |
| Friend Of Court | | Acct Of Robert Van Tubergen | Case 74 001 179 Dm | 1100 Cadillac Tower | | Detroit | MI | 37940-9150 | |
| Friend Of Court | | Acct Of Robert Vantubergen | Case 83303463dm | 1100 Cadillac Tower | | Detroit | MI | 37940-9150 | |
| Friend Of Court | | Acct Of Richard Dilies | Case 80 027989 Dp | 1100 Cadillac Tower | | Detroit | MI | 38264-8308 | |
| Friend Of Court | | Acct Of James Thompsett | Case 89 931345 Dm | 1100 Cadillac Tower | | Detroit | MI | 37770-8261 | |
| Friend Of Court | | Acct Of Wesley Sly | Case 90 069331 Dp | 1100 Cadillac Tower | | Detroit | MI | 38570-2281 | |
| Friend Of Court | | Acct Of Stephen Schlotz | Case 90 022770 Dm | 1100 Cadillac Tower | | Detroit | MI | 37964-5069 | |
| Friend Of Court | | Acct Of Joe Hightower | Case 90 018082 Dm | 1100 Cadillac Tower | | Detroit | MI | 36264-3953 | |
| Friend Of Court | | Account Of Ricky W Johnson | Case 83 310980 Dm | 1100 Cadillac Tower | | Detroit | MI | 56552-7239 | |
| Friend Of Court | | Acct Of Daryl Housewright | Case 81 121532 Dm | 1100 Cadillac Tower | | Detroit | MI | 36650-3139 | |
| Friend Of Court | | Acct Of Ronald Phillips | Case 91 106914 Do | 65 Cadillac Square | | Detroit | MI | 36542-0050 | |
| Friend Of Court | | Acct Of Richard G Glover | Case 90 052023 Ds | 1100 Cadillac Tower | | Detroit | MI | 36340-1438 | |
| Friend Of Court | | Acct Of Richard Ceresa | Case 87 728973 Dm | 1100 Cadillac Tower | | Detroit | IL | 37550-8221 | |
| Friend Of Court Account Of Ricky W Johnson | | Case 83 310980 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Account Of Ronald Robinson | | Case87 724 957 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Account Of Thomas R Feguer | | Case88 440 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Friend Of Court Acct Of Charles D Middleton | | Case 83 304751 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Cleveland Hamner | | Case 85 507000 Dm | 65 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Daryl Housewright | | Case 81 121532 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Dwight Goudy | | Case 90 002880 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of James Thompsett | | Case 89 931345 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Joe Hightower | | Case 90 018082 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1238 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of Court Acct Of Markin K Sheikho | | Case 89 901236 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Richard Ceresa | | Case 87 728973 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Richard Diles | | Case 80 027989 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Richard G Glover | | Case 90 052023 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Robert Van Tubergen | | Case 74 001 179 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Robert Vantubergen | | Case 83303463dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Ronald Phillips | | Case 91 106914 Do | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Stephen Schlotz | | Case 90 022770 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Wesley Sly | | Case 90 069331 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Calhoun County | | Family Support For Account Of | G Johnson Case 8429415 84 | 190 E Michigan Ave 3 Flr | | Battle Creek | MI | | |
| Friend Of Court Calhoun County Family Support For Account Of | | G Johnson Case8429415 84 | 190 E Michigan Ave 3 Flr | | | Battle Creek | MI | | |
| Friend Of Court Cty Court Bldg | | Account Of S L Sales | Case B 88 2508 Du | 227 W Michigan Ave | | Kalamazoo | MI | 49017 | |
| Friend Of Court City Court Bldg Account Of S L Sales | | Caseb 88 2508 Du | 227 W Michigan Ave | | | Kalamazoo | MI | 49007-3767 | |
| Friend Of Court Family Support For Account Of | | P E Cox 83 315 080dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Lenawee County | | D I Mitchel 82 11 5252 Dp | PO Box 577 | | | Adrian | MI | | |
| Friend Of Court Lenawee County | | Family Support For Account Of | R Nobles 84 10 6852 Dm | PO Box 577 | | Adrian | MI | 42592-2718 | |
| Friend Of Court Lenawee County Family Support For Account Of | | R Nobles 84 10 6852 Dm | PO Box 577 | | | Adrian | MI | 49221 | |
| Friend Of Court Lenawee County Family Support For Account Of | | D I Mitchell 82 11 5252 Dp | PO Box 577 | | | Adrian | MI | 49221 | |
| Friend Of Court Macomb County | | Acct Of Karen Kay Lang | Case D92 0548 5 | 40 N Gratiot 6 Flr Court Bldg | | Mt Clemens | MI | 38572-0096 | |
| Friend Of Court Macomb County Acct Of Karen Kay Lang | | Case D92 0548 5 | 40 N Gratiot 6 Flr Court Bldg | | | Mt Clemens | MI | 48043-8606 | |
| Friend Of Court Oakland County | | Acct Of William H Gay | Case 88 361808 Dm 91 | 1200 N Telegraph Rd | | Pontiac | MI | 48341 | |
| Friend Of Court Oakland County Acct Of William H Gay | | Case 88 361808 Dm 91 | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Friend Of Court St Joseph Cnty | | Account Of James Mc Gregor | Case 80 125 Dm | PO Box 249 | | Centreville | MI | | |
| Friend Of Court St Joseph Cnty Account Of James Mc Gregor | | Case 80 125 Dm | PO Box 249 | | | Centreville | MI | 49032 | |
| Friend Of Ct City Of Kalamazoo | | For Acct Of J R Corsi | Case D812 519dm | 227 W Michigan | | Kalamazoo | MI | | |
| Friend Of Ct City Of Kalamazoo | | For Acct Of P J Baker | Case B84 2345dm | 227 W Michigan | | Kalamazoo | MI | | |
| Friend Of Ct City Of Kalamazoo | | For Acct Of R L Seymour | Case D822 679dm | 227 W Michigan | | Kalamazoo | MI | 37348-9778 | |
| Friend Of Ct cty Of Kalamazoo For Acct Of J R Corsi | | Cased812 519dm | 227 W Michigan | | | Kalamazoo | MI | 49006 | |
| Friend Of Ct cty Of Kalamazoo For Acct Of P J Baker | | Caseb84 2345dm | 227 W Michigan | | | Kalamazoo | MI | 49006 | |
| Friend Of Ct cty Of Kalamazoo For Acct Of R L Seymour | | Cased822 679dm | 227 W Michigan | | | Kalamazoo | MI | 49006 | |
| Friend Of The Court | | Acct Of Thomas Gorman | Case 94 416522 Dm | 645 Griswold | | Detroit | MI | 51566-5294 | |
| Friend Of The Court | | Acct Of Edwin W Stults Jr | Case 9400284 Dm2 | 615 Court St | | Saginaw | MI | 27140-7987 | |
| Friend Of The Court | | Acct Of John Golden | Case 80 002276d | 1100 Cadillac Tower Bldg | | Detroit | MI | 25170-4588 | |
| Friend Of The Court | | Acct Of Sherman Jackson | Case 74 033027 Dm | 65 Cadillac Square | | Detroit | MI | 27438-3965 | |
| Friend Of The Court | | Acct Of C Tom Jacobs | Case 93 304247dm | 645 Griswold | | Detroit | MI | 23076-3971 | |
| Friend Of The Court | | Acct Of C N Deering | Case 77702201 | 1100 Cadillac Tower | | Detroit | MI | 26486-0767 | |
| Friend Of The Court | | Acct Of Kevin J Johnson | Case 94 406130 Dm | 645 Griswold | | Detroit | MI | 21380-5409 | |
| Friend Of The Court | | Account Of Thomas Sherer Jr | Case 90 002242 Dm | 65 Cadillac Square | | Detroit | MI | 25368-0846 | |
| Friend Of The Court | | Acct Of Asefaw Teclegiorgis | Case 85 579021 Dp | 1100 Cadillac Tower | | Detroit | MI | 40290-8943 | |
| Friend Of The Court | | Account Of Jerry Cornett | Case 89 19 650 Dm | PO Box 201 | | Hillsdale | MI | 40252-6658 | |
| Friend Of The Court | | Account Of Thomas L Walker | Case 88 809169 Dm | 1100 Cadillac Tower | | Detroit | MI | 40668-8251 | |
| Friend Of The Court | | Account Of Charles T Sims | Case 90 080503 Du | 1100 Cadillac Tower | | Detroit | MI | 41858-0090 | |
| Friend Of The Court | | Account Of Leslie Dixon | Case 9363dm | PO Box 413 | | St Johns | MI | 49356-2252 | |
| Friend Of The Court | | Acct Of Jamal A Bouhachem | Case 92 233361 Dm | 1100 Cadillac Tower | | Detroit | MI | 46261-5783 | |
| Friend Of The Court | | Account Of Ronald E White | Case 85 529948 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Patrick W Wojtyna | Case 88 820791 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Robert C Sullivan | Case 73 278618 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Family Support For Account Of | Dennis Hicks 82 241168 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Michael L Strahan | Case 89 66652 Dp | Pob 40097 303 W Kalamazoo | | Lansing | MI | | |
| Friend Of The Court | | Account Of Juan J Ster | Case 88 866927 Dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of James Q Austin | Case D88 1953 4 | 600 Macomb County Crt Bld | | Mt Clemens | MI | | |
| Friend Of The Court | | Account Of George M Massu | Case P87 2293 6 A | 600 Macomb Cnty Crt Bldg | | Mt Clemens | MI | | |
| Friend Of The Court | | Account Of Burnie L Clark | Case D89 0930 1 | 600 Macomb Cnty Court Bld | | Mt Clemens | MI | | |
| Friend Of The Court | | Account Of Marvin L King | Case 82 231961 Dm | 1100 Cadillac Tower Bldg | | Detroit | MI | | |
| Friend Of The Court | | Account Of Thomas Semik | Case 87 8167 Dp | 449 Green St | | Caro | MI | | |
| Friend Of The Court | | Account Of Bernice Skeen | Case 00992780 | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Jimmie L Southwick | Case 89 67429 Dm 0 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | | |
| Friend Of The Court | | Account Of Timothy K Bolden | Case 89 953 230 Ds | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Court | | Account Of Welkin Smith | Case 84 412 290 Dm | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Court | | Family Support For Account Of | Dwight Anderson 82 276347 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Family Support For Account Of | M Feekart Case 88 449 Dm | PO Box 249 | | Centreville | MI | | |
| Friend Of The Court | | For Acct Of B J Poirier | Case D 87 3897 3 | Macomb Cty Court Bldg | | Mt Clemens | MI | | |
| Friend Of The Court | | Account Of Howard Harris | Docket 67866r | Pob 40097 303 W Kalamazoo | | Lansing | MI | | |
| Friend Of The Court | | Account Of Grady Walker Jr | Case 89 734 Dm | 1045 Independence Blvd | | Charlotte | MI | | |
| Friend Of The Court | | For The Acct Of Milton Johnson | Acct 81 135970 Df | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Daniel E Crane | Case 89 980513 Du | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Alan R Morrisette | Case 83 1826 3 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | | |
| Friend Of The Court | | Account Of Kenneth J Harris | Case 89 65074 Ds | 50 Monroe Ave Nw Ste260 | | Grand Rapids | MI | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1239 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court | | Account Of Joel A Kelly | Case 89 37263 Dm 4 | 615 Court St | | Saginaw | MI | | |
| Friend Of The Court | | Acct Of R O Yaklin | Case 87 05727 Dm | Court House | | Corunna | MI | | |
| Friend Of The Court | | Acct Of Edward Mc Williams Jr | Case 89 952677 Ds | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Walter Gresko | Case 89 3383 0 Dm | 600 Macomb County Crt Bld | | Mt Clemens | MI | | |
| Friend Of The Court | | Account Of Earl Horsley | Case 82 279936 Dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Acct Of Edwin J Klop | Case 89 67522 Dp | 303 W Kalamazoo Pob 40097 | | Lansing | MI | | |
| Friend Of The Court | | Account Of James Duke | Case 87 708991 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Ronald C Taylor | Case D82 1247 4 | 600 Macomb County Crt Bld | | Mt Clemens | MI | | |
| Friend Of The Court | | Account Of Donald L Thomas | Case 86 633549 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of James Richards | Case D 85 21510 | 40 N Gratiot 6th Flr | | Mt Clemens | MI | | |
| Friend Of The Court | | Acct Of Daniel J Greer Sr | Case 75 080358 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Charlie R Ross | Case 00 303959 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Michael G Webb | Case 85 581795 Dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Medie Hearn | Case 87 725592 Dm | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Court | | Acct Of E E Davie Iii | Case 11303 Dm | Court House | | Corunna | MI | | |
| Friend Of The Court | | For The Acct Of Michael Brown | Acct 84 481 515 Dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Walter Jones | Case 82 219 329 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Andrew J Olear | Case 87 05948 Dm | Court House | | Corunna | MI | | |
| Friend Of The Court | | Account Of Arthur Thompson | Case 88828876dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Acct Of Ralph E Fix | Case 79 938330 Dm | 1100 Cadillac Tower | | Detroit | MI | 48226 | |
| Friend Of The Court | | For Acct Of R L Thornburgh | Case 9250721 Dm2 | 615 Court St | | Saginaw | MI | 47868-6818 | |
| Friend Of The Court | | 40 N Gratiot 6th Fl Ct Bldg | | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court | | Acct Of Greg Spalding | Case 93 300982 Ds | 1100 Cadillac Tower | | Detroit | MI | 29450-8990 | |
| Friend Of The Court | | Acct Of David L Walling | Case 91 18449 Dm | 106 E First St | | Monroe | MI | 30038-4357 | |
| Friend Of The Court | | Acct Of Kevin D Stewart | Case D91 0032 2 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 28450-0769 | |
| Friend Of The Court | | Account Of Duane Mc Laughlin | Case 88 10354dm | PO Box 577 425 N Main St | | Adrian | MI | 28040-4738 | |
| Friend Of The Court | | Acct Of Daniel A Wiederhold | Case 93 20147 Do | 106 E First St | | Monroe | MI | 28832-4435 | |
| Friend Of The Court | | Acct Of Christopher Ruthruff | Case 90 70868 Ds | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 38580-5347 | |
| Friend Of The Court | | Acct Of Randy J Symchych | Case D88 4731 1 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 38082-4347 | |
| Friend Of The Court | | For Acct Of Larry Verduin | Case 091 0281 5 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 38068-8005 | |
| Friend Of The Court | | Acct Of Wallace J Gasiewicz | Case 93 307767 Do | 1100 Cadillac Tower | | Detroit | MI | 38156-1677 | |
| Friend Of The Court | | Account Of Michael A Trotto | Case D79 6293 9 | 600 Macomb County Crt Bldg | | Mc Clemens | MI | 38064-3549 | |
| Friend Of The Court | | Acct Of Ron Nelson Longpre | Case 94 414695 Dm | 645 Griswold | | Detroit | MI | 38050-1460 | |
| Friend Of The Court | | Acct Of Lloyd T Collins | Case 81 134 583 Dm | 1100 Cadillac Tower Bldg | | Detroit | MI | 38656-9952 | |
| Friend Of The Court | | Acct Of Robert M Vargo | Case 84 404945 Dm | 1100 Cadillac Tower | | Detroit | MI | 38658-5563 | |
| Friend Of The Court | | Acct Of James Flannery | Case 93 303720 Dm | 1100 Cadillac Tower | | Detroit | MI | 38050-6366 | |
| Friend Of The Court | | Acct Of Eugene Snowden | Case 92 220271 Dm | 1100 Cadillac Tower | | Detroit | MI | 38654-2654 | |
| Friend Of The Court | | Acct Of Bradley K Wilson | Case 89 968060 Dp | 1100 Cadillac Tower | | Detroit | MI | 37754-3662 | |
| Friend Of The Court | | Acct Of Ronald A Reincke | Case D 84 1703 2 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 38670-6338 | |
| Friend Of The Court | | Acct Of C B Gillenwater | Case 92 250099 Ds | 1100 Cadillac Tower | | Detroit | MI | 38582-4939 | |
| Friend Of The Court | | Acct Of Gary W Alcorn | Case 93 7593 | PO Box 831 | | Bay City | MI | 37742-0914 | |
| Friend Of The Court | | Account Of Herbert Gillenwater | Case 92 225384 Do | 1100 Cadillac Tower | | Detroit | MI | 38144-8380 | |
| Friend Of The Court | | Acct Of Chris Ruthruff | Case 91 72383 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 38580-5347 | |
| Friend Of The Court | | Account Of George R Gates | Case 85 533338 Dm | 1100 Cadillac Tower | | Detroit | MI | 38576-1904 | |
| Friend Of The Court | | Acct Of Harry L Mack Jr | Case 84 402359 Ds | 1100 Cadillac Tower | | Detroit | MI | 38574-4568 | |
| Friend Of The Court | | Acct Of Charles R Rothwell | Case 79 936 851 Dm | 1100 Cadillac Tower Bldg | | Detroit | MI | 37752-4475 | |
| Friend Of The Court | | Acct Of Jimmy Carter | Case 88 816115 Dm | 1100 Cadillac Tower | | Detroit | MI | 38574-1679 | |
| Friend Of The Court | | Acct Of Daniel H Walsh | Case 87 59866 Dm 5 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38158-0522 | |
| Friend Of The Court | | Account Of Ernest Bevelle | Case 89 908729 Dm | 1100 Cadillac Tower | | Detroit | MI | 38650-4672 | |
| Friend Of The Court | | Acct Of Jan A Mierzejewski | Acct 91 121894 Dm | 1100 Cadillac Tower | | Detroit | MI | 38648-8651 | |
| Friend Of The Court | | For Acct Of Curtis P Grenda | Case 90 014249 Dm | 1100 Cadillac Tower | | Detroit | MI | 37748-1475 | |
| Friend Of The Court | | Acct Of Carl R Rachal | Case 86 600577 Do | 1100 Cadillac Tower | | Detroit | MI | 37852-5378 | |
| Friend Of The Court | | Acct Of Richard J Pariseau | Case 90 019874 Dm | 65 Cadillac Square | | Detroit | MI | 38242-7047 | |
| Friend Of The Court | | Acct Of William F George | Case D89 1287 5 A | 40 N Gratiot 6th Flr | | Detroit | MI | 37656-7915 | |
| Friend Of The Court | | Acct Of Alan D Holzhausen | Case 93 78194 Do 9 | 50 Monroe Nw Ste 260 Box 351 | | Grand Rapids | MI | 37950-0794 | |
| Friend Of The Court | | Acct Of Richard J Guznack | Case 87 725484 Dm | 1100 Cadillac Tower | | Detroit | MI | 37842-5860 | |
| Friend Of The Court | | Acct Of Edward A Keenan | Case 90 16732 | PO Box 707 | | Howell | MI | 38354-3138 | |
| Friend Of The Court | | Acct Of Ernest A Dodson Jr | Case 81 131377 Dp | 1100 Cadillac Tower | | Detroit | MI | 38372-4297 | |
| Friend Of The Court | | Acct Of Chester J Gosik | Case 91 162584 Dp | 645 Griswold | | Detroit | MI | 38246-6696 | |
| Friend Of The Court | | Account Of Alan Loughrige | Case 82 4826 Dm | PO Box 577 | | Adrian | MI | 37844-0004 | |
| Friend Of The Court | | Acct Of Robert Sullivan | Case 90 015931 Dm | 65 Cadillac Square | | Detroit | MI | 37844-4319 | |
| Friend Of The Court | | Acct Of Ernest Dodson Jr | Case 91 151112 Ds | 1100 Cadillac Tower | | Detroit | MI | 38372-4297 | |
| Friend Of The Court | | Acct Of John R Smith Jr | Case 93 312755 Dm | 1100 Cadillac Tower | | Detroit | MI | 37846-6680 | |
| Friend Of The Court | | Acct Of Gary L Wixon | Case 92 865 Do | 1045 Independence Blvd | | Charlotte | MI | 37836-3472 | |
| Friend Of The Court | | Account Of Joseph B Hoze | Case 90 050612 Ds | 1100 Cadillac Tower | | Detroit | MI | 38254-0376 | |
| Friend Of The Court | | Acct Of Wayne V Swanson | Case D92 4960 9 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 38242-9203 | |
| Friend Of The Court | | Acct Of J E Lewis | Case 92 227814 Dm | 1100 Cadillac Tower | | Detroit | MI | 38260-3748 | |
| Friend Of The Court | | For Acct Of Alexander T King | Case 92 225424 Dm | 1100 Cadillac Tower | | Detroit | MI | 38260-9112 | |
| Friend Of The Court | | Acct Of Richard Diles | Case 90 067256 Dp | 1100 Cadillac Tower | | Detroit | MI | 38264-8308 | |
| Friend Of The Court | | Acct Of Richard Diles | Case 81 104266 Dp | 1100 Cadillac Tower | | Detroit | MI | 38264-8308 | |
| Friend Of The Court | | Acct Of Paul Regets | Case 93 20723 Dm | PO Box 707 | | Howell | MI | 38270-3514 | |
| Friend Of The Court | | Acct Of Darryl Stanbrough | Case 91 102933 Dm | 1100 Cadillac Tower | | Detroit | MI | 38556-3362 | |
| Friend Of The Court | | Acct Of Cleo Gentry | Case 84 412013 Dr | 645 Griswold | | Detroit | MI | 37654-4021 | |
| Friend Of The Court | | Acct Of Arthur N Marinacci | Case D88 4442 5 | 40 N Gratiot 6th Flr | | Mt Clemens | MI | 38342-0115 | |
| Friend Of The Court | | Acct Of Andrew L Joseph | Case 87 723195 Dm | 1100 Cadillac Tower | | Detroit | MI | 38470-1223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court | | Account Of Stanley A Williams | Foc Acct No 89 955212 Ds | 1100 Cadillac Tower | | Detroit | MI | 38356-9851 | |
| Friend Of The Court | | Acct Of Tony D Harris | Case 88 816132 Dm | 1100 Cadillac Tower | | Detroit | MI | 37864-9521 | |
| Friend Of The Court | | Acct Of Ronald D Tucker | Case 89 65706 Dm 6 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38248-8853 | |
| Friend Of The Court | | Account Of Marlin E Mason | Case 83 300376 | 1100 Cadillac Tower | | Detroit | MI | 38040-2070 | |
| Friend Of The Court | | Account Of Roger D Broersma | Case 84 13444 Dm | PO Box 566 | | Grand Haven | MI | 38046-6255 | |
| Friend Of The Court | | Account Of Stephen Hillard | Case 89 11232 Dm | Pob 577 425 N Main St | | Adrian | MI | 38550-2428 | |
| Friend Of The Court | | Acct Of Mark R Bettinger | Case 87 722382 Dm | 1100 Cadillac Tower | | Detroit | MI | 38554-5950 | |
| Friend Of The Court | | Acct Of Isaac L White Jr | Case 93 173627 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38044-1767 | |
| Friend Of The Court | | Acct Of Jerry Fannon | Case 90 021929 Dm | 65 Cadillac Square | | Detroit | MI | 38040-4357 | |
| Friend Of The Court | | Account Of Henry A Hunt | Case 88 62998 Dm | 303 W Kalamazoo Box 40097 | | Lansing | MI | 38244-3856 | |
| Friend Of The Court | | Acct Of David D Smith | Case 93 79700 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 37958-1599 | |
| Friend Of The Court | | Acct Of Edwin Jack Thomas | Case 93 173945 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38546-7798 | |
| Friend Of The Court | | Account Of Kenneth P Ockerman | Case 77 732384 Dm | 1100 Cadillac Tower | | Detroit | MI | 38458-4074 | |
| Friend Of The Court | | Acct Of S Atkinson | Case 81143507 | 1100 Cadillac Tower | | Detroit | MI | 37658-0677 | |
| Friend Of The Court | | For Acct Of Brent J Kearns | Case 85 53904 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 37972-5142 | |
| Friend Of The Court | | Acct Of James D Adams | Case 91 162740 Dp | 1101 Cadillac Tower | | Detroit | MI | 38160-5308 | |
| Friend Of The Court | | Account Of Jerome Passmore | Case No 89 11484 Dm | 1100 Cadillac Tower | | Detroit | MI | 38460-0168 | |
| Friend Of The Court | | Acct Of Randall L Shafer | Case 0019314 | 328 Washington St | | Traverse City | MI | 37662-0909 | |
| Friend Of The Court | | Acct Of James A Cini | Case 91 132049 Dm | 65 Cadillac Square | | Detroit | MI | 37964-3089 | |
| Friend Of The Court | | Acct Of Thomas L Atkins | Case 84 408783 Ds | 1100 Cadillac Tower | | Detroit | MI | 38530-7751 | |
| Friend Of The Court | | Acct Of Alphonso Hudson | Case 87754696ds | 1100 Cadillac Tower | | Detroit | MI | 37976-4986 | |
| Friend Of The Court | | Acct Of Stanley J Avery | Case 80 02897 Dm | 1100 Cadillac Tower Bldg | | Detroit | MI | 31842-3584 | |
| Friend Of The Court | | Acct Of Edward A Ellison | Case 78 837930 Dm | 1100 Cadillac Tower | | Detroit | MI | 31648-6173 | |
| Friend Of The Court | | Acct Of Anilkumar Walambe | Case 92 214800 Dm | 1100 Cadillac Tower | | Detroit | MI | 31866-2986 | |
| Friend Of The Court | | Acct Of Othell Wesson | Acct 75 081491 Dm | 1100 Cadillac Tower | | Detroit | MI | 30942-0556 | |
| Friend Of The Court | | Acct Of Thomas E Hanley | Case 87 705371 Dm | 645 Griswold | | Detroit | MI | 34742-0555 | |
| Friend Of The Court | | Acct Of Melvin Smith | Case 93 380458 Du | 1100 Cadillac Tower | | Detroit | MI | 35242-9377 | |
| Friend Of The Court | | Acct Of Dallas J Green | Case 89 918330 Dm | 1100 Cadillac Tower | | Detroit | MI | 57418-5325 | |
| Friend Of The Court | | Account Of Dale Brewer | Case 80 2372 3 Dm | 600 Macomb Cty Court Bldg | | Mt Clemens | MI | 54576-2673 | |
| Friend Of The Court | | For Acct Of Paul E Sherman | Case 88 13748 Dmb | 255 Clay St PO Box 788 | | Lapeer | MI | 006425294 | |
| Friend Of The Court | | Acct Of Walter M Rippy Jr | Case 89 927299 Dm | 1100 Cadillac Tower | | Detroit | MI | 081284342 | |
| Friend Of The Court | | Account Of Francis W Doherty | Case D90 0721 2 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 10934-3642 | |
| Friend Of The Court | | Acct Of Marion G Inniss | Case 93 363816 Dp | 1100 Cadillac Tower | | Detroit | MI | 12138-3030 | |
| Friend Of The Court | | Account Of Paul H Deesen | Case 89 379250 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 11024-0701 | |
| Friend Of The Court | | 615 Court St | | | | Saginaw | MI | 48602 | |
| Friend Of The Court | | Acct Of Brady Foreman | Case 9252866 Dp1 | 615 Court St | | Saginaw | MI | 48602 | |
| Friend Of The Court | | Acct Of Thomas M Cooney | Case 93 78823 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 48901 | |
| Friend Of The Court | | Kalamazoo County | 201 W Kalamazoo Ave | | | Kalamazoo | MI | 49007-3777 | |
| Friend Of The Court | | 36th 219 Paw St | Lower Lvl | | | Paw Paw | MI | 49079 | |
| Friend Of The Court | | Acct Of Willard Frayer | Case 93 10635 Dm | PO Box 413 | | St Johns | MI | 36858-8571 | |
| Friend Of The Court | | Acct Of John S Walker | Case 93366345dp | 645 Griswold | | Detroit | MI | 37152-9020 | |
| Friend Of The Court | | Account Of Richard Berthiaume | Case 90 1219 Dp | 160 E First St | | Monroe | MI | 36656-6640 | |
| Friend Of The Court | | For Acct Of Robert C Maurus | Case 92 216529 Dm | 1100 Cadillac Tower | | Detroit | MI | 37550-3486 | |
| Friend Of The Court | | Acct Of Donald W Barlow | Case 80 043378 Dm | 1100 Cadillac Tower | | Detroit | MI | 37442-1203 | |
| Friend Of The Court | | Acct Of Kenneth D Romo | Case 92 224721 Dm | 1100 Cadillac Tower | | Detroit | MI | 36258-6741 | |
| Friend Of The Court | | Account Of Burnie Clark | Case 89 968 986 Dp | 65 Cadillac Square | | Detroit | MI | 36862-6838 | |
| Friend Of The Court | | Acct Of Larry R Ball | Case 87 726 826 Dm | 1100 Cadillac Tower | | Detroit | MI | 37550-3440 | |
| Friend Of The Court | | Acct Of Alan M Yokobosky | Case 91 130756 Dm | 1100 Cadillac Tower | | Detroit | MI | 36262-1664 | |
| Friend Of The Court | | Acct Of Alejandro Villanueva | Case 89 673 18 Dp | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 36944-0679 | |
| Friend Of The Court | | Account Of James C Ford | Case 88 880047 Dp | 65 Cadillac Square | | Detroit | MI | 36874-9630 | |
| Friend Of The Court | | Acct Of Timothy Darden | Case 87 706127 Dm | 1100 Cadillac Tower | | Detroit | MI | 37166-0826 | |
| Friend Of The Court | | Account Of Ronald W Gorsline | Case 81 40541 Dm | PO Box 40097 | | Lansing | MI | 37452-7221 | |
| Friend Of The Court | | Acct Of Richard S Vigneau | Case D9001686 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 37450-2026 | |
| Friend Of The Court | | Account Of Stevie Smith | Case No 90 004 383 Dm | 645 Griswold | | Detroit | MI | 36958-1620 | |
| Friend Of The Court | | Acct Of Michael Jones | Case 93 3185 17 Dm | 1100 Cadillac Tower | | Detroit | MI | 36960-4727 | |
| Friend Of The Court | | Account Of Iva Mc Ternan | Case 84 411908 Di | 1100 Cadillac Tower Bldg | | Detroit | MI | 36746-8609 | |
| Friend Of The Court | | Acct Of Edwin Reeves Jr | Case 85 554645 Ds | 1100 Cadillac Tower | | Detroit | MI | 36964-8459 | |
| Friend Of The Court | | Account Of Eddie A Murrell | Case X87 3243 C | 600 Macomb Cty Crt Bldg | | Mt Clemens | MI | 36964-9138 | |
| Friend Of The Court | | Acct Of Danny Lester | Case 90 001325 Dp | 2254 M 30 PO Box 427 | | West Branch | MI | 37160-0273 | |
| Friend Of The Court | | Acct Of Wilma W Wilmer | Case 84 410676 Dm | 1100 Cadillac Tower | | Detroit | MI | 36964-9508 | |
| Friend Of The Court | | Acct Of Alexander D France | Case 91 113098 Dm | 1100 Cadillac Tower | | Detroit | MI | 36750-0745 | |
| Friend Of The Court | | Acct Of Maurice A Marshall | Case 91 151299 Ds | 1100 Cadillac Tower | | Detroit | MI | 37390-8976 | |
| Friend Of The Court | | Acct Of Frederick E Shaffer | Case 9356106 Dm3 | 615 Court St | | Saginaw | MI | 36954-3431 | |
| Friend Of The Court | | Acct Of Russell E Schnorberger | Case 88 802056 Dm | 1100 Cadillac Tower | | Detroit | MI | 37236-2110 | |
| Friend Of The Court | | Acct Of Gary Stimson | Case 91 4785 Dm | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 36750-3623 | |
| Friend Of The Court | | Account Of Timothy J Oneill | Case 87 720 150 Dm | 1100 Cadillac Tower | | Detroit | MI | 36556-7059 | |
| Friend Of The Court | | Account Of James C Ford | Case 82 212062 Dp | 65 Cadillac Square | | Detroit | MI | 36874-9630 | |
| Friend Of The Court | | Acct Of Alfred M Young | Case 91 132306 Dm | 1100 Cadillac Tower | | Detroit | MI | 37438-3826 | |
| Friend Of The Court | | Acct Of Charles G Modglin | Case 91 18063 Dm | PO Box 707 | | Howell | MI | 36750-9251 | |
| Friend Of The Court | | Acct Of Charles C Stuart | Case 91 1008 1 Dm | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 36950-1038 | |
| Friend Of The Court | | Acct Of Danny Lester | Case 90 15113 Dmc | 255 Clay St PO Box 788 | | Lapeer | MI | 37160-0273 | |
| Friend Of The Court | | Acct Of Robert W Turner Jr | Case 85 519183 Dm | 65 Cadillac Square | | Detroit | MI | 36864-7574 | |
| Friend Of The Court | | Acct Of Allen D Lamb | Case 86 612227 Dm | 65 Cadillac Square | | Detroit | MI | 36958-1255 | |
| Friend Of The Court | | Acct Of Jeffery T Davis | Case 90 071310 Dp | 1100 Cadillac Tower | | Detroit | MI | 36972-9031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court | | Acct Of Everett L Queen | Case 90 69031 Dm 4 | 50 Monroe Av Nw Ste 260 Bx 351 | | Grand Rapids | MI | 37452-4795 | |
| Friend Of The Court | | Account Of Burnie L Clark | Case 88 855190 Ds | 65 Cadillac Square | | Detroit | MI | 36862-6838 | |
| Friend Of The Court | | Acct Of Steven Champion | Case 90 16787 Dm | PO Box 707 | | Howell | MI | 37280-8591 | |
| Friend Of The Court | | Acct Of Steve G Worrall | Case 89 16012 Dm | PO Box 707 | | Howell | MI | 36874-8212 | |
| Friend Of The Court | | Acct Of Walter E Johnson | Case 91 153130 Ds | 1100 Cadillac Tower | | Detroit | MI | 36450-4075 | |
| Friend Of The Court | | Acct Of Wallace E Rooks | Case E 89 2240 Dm | 227 W Michigan Ave | | Kalamazoo | MI | 36344-9748 | |
| Friend Of The Court | | For Acct Of T R Tinsley Jr | Case 85 25 527dz | 219 Paw Paw St | | Paw Paw | MI | 36840-0028 | |
| Friend Of The Court | | Acct Of Glenn A Grubb | Case 93 20019 Dm | PO Box 707 | | Howell | MI | 37356-3732 | |
| Friend Of The Court | | Acct Of Jerry L Vanstee | Case 92 19088 Dm | PO Box 707 | | Howell | MI | 36636-9575 | |
| Friend Of The Court | | Acct Of Kenneth Zettle | Case 81 123472 Dp | 645 Griswold | | Detroit | MI | 37264-5034 | |
| Friend Of The Court | | Account Of Dale R King | Case D85 1765 8 | 40 N Gratiot 6th Flr Ct Bldg | | Mt Clemens | MI | 37550-7628 | |
| Friend Of The Court | | Account Of Harun Ar Rasheed | Case 88 829141 Dm | 1100 Cadillac Tower | | Detroit | MI | 36254-6667 | |
| Friend Of The Court | | Acct Of Henry Iwenofu | Case 94 414 614 Tm | 645 Griswold | | Detroit | MI | 37586-0185 | |
| Friend Of The Court | | Account Of Kim Cuttle | Case 78 5544 Dm | PO Box 47 | | Ionia | MI | 37248-8113 | |
| Friend Of The Court | | Acct Of Robery Meyers | Case 79 901885 Dm | 1100 Cadillac Tower | | Detroit | MI | 36348-2173 | |
| Friend Of The Court | | Account Of Paul N Williams | Case 74 02204 Dm | PO Box 1070 | | Jackson | MI | 37646-8500 | |
| Friend Of The Court | | Acct Of Stephan D Watson | Case 0 93 000194 Dc | 201 Mcmorran Blvd | | Port Huron | MI | 37248-0488 | |
| Friend Of The Court | | Account Of Patrick W Wojtyna | Case 82 214805 Dm | 1100 Cadillac Tower | | Detroit | MI | 36248-8513 | |
| Friend Of The Court | | Acct Of Robert Beck | Case 0 29 002452dm | 201 Mc Morran Blvd | | Port Huron | MI | 37456-6931 | |
| Friend Of The Court | | Acct Of Donald F Raasch | Case 93 55233 Dm 1 | 615 Court St | | Saginaw | MI | 37348-5080 | |
| Friend Of The Court | | Acct Of Aston N Robotham Jr | Case 90 002785 Dm | 1100 Cadillac Tower | | Detroit | MI | 37464-3679 | |
| Friend Of The Court | | Account Of Lorenzo R Wilson | Case 87 721148 Dm | 1100 Cadillac Tower | | Detroit | MI | 36252-0261 | |
| Friend Of The Court | | Acct Of Don A Young Jr | Case 86 651911 Ds | 645 Griswold Penobscot Bldg | | Detroit | MI | 37466-4959 | |
| Friend Of The Court | | Acct Of James T Young | Case 79 129552 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36640-9027 | |
| Friend Of The Court | | Acct Of Horace Dobson Jr | Case 89 925208 Dm | 1100 Cadillac Tower | | Detroit | MI | 37342-2008 | |
| Friend Of The Court | | Acct Of James Bolsworth | Case D94 0699 2 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 36698-9743 | |
| Friend Of The Court | | Account Of Gerald Skakun | Case D79 0838 7 | 600 Macomb County Crt Bldg | | Mt Clemens | MI | 36760-2232 | |
| Friend Of The Court | | Acct Of Alan Ritter | Acct D 91 001058 Dm | 201 Mcmorran Blvd | | Port Huron | MI | 36358-5269 | |
| Friend Of The Court | | Acct Of Ronald F Marentette | Case 86 629463 Dm | 1100 Cadillac Tower | | Detroit | MI | 37052-7611 | |
| Friend Of The Court | | Acct Of Robert S Stokes | Case 83 306865 Dm | 1100 Cadillac Tower | | Detroit | MI | 37544-8159 | |
| Friend Of The Court | | Account Of Robert G Reinhart | Case 82 202538 Dm | 1100 Cadillac Tower | | Detroit | MI | 37250-8004 | |
| Friend Of The Court | | Account Of James L Wiseman | Case 90 25 Dm | 1045 Independence Blvd | | Charlotte | MI | 37460-4271 | |
| Friend Of The Court | | Acct Of Patrick M Render | Case 92 433465 Dp | 1200 N Telegraph Rd | | Pontiac | MI | 37364-9857 | |
| Friend Of The Court | | Acct Of J D Allen | Case 86 062575 Dm | Court House | | Corunna | MI | 36538-2705 | |
| Friend Of The Court | | Account Of Carl Blanding | Case 82 217 915 Dp | 400 Cadillac Tower Bldg | | Detroit | MI | 36440-4743 | |
| Friend Of The Court | | Acct Of Michael Simpson | Acct 88 812950 Dm | 1100 Cadillac Tower | | Detroit | MI | 37466-4918 | |
| Friend Of The Court | | Account Of Thywatha Nelson | Case 75 053973dp | 1100 Cadillac Tower Bldg | | Detroit | MI | 36458-5755 | |
| Friend Of The Court | | Acct Of Russell N Raden Ii | Case 92 206796 Dm | 1100 Cadillac Tower | | Detroit | MI | 37570-1961 | |
| Friend Of The Court | | Acct Of Andrew Blaine Adomeit | Case 91 160841 Dp | 1100 Cadillac Tower | | Detroit | MI | 36574-3378 | |
| Friend Of The Court | | Account Of Arnold A Braggs | Case 85 551873 Ds | 65 Cadillac Square | | Detroit | MI | 36252-8622 | |
| Friend Of The Court | | Account Of Dan C Cook | Case 79 33966 Dm | PO Box 40097 | | Lansing | MI | 37144-3384 | |
| Friend Of The Court | | Account Of Michael E Wade | Case 80 012801 Ds | 1100 Cadillac Tower Bldg | | Detroit | MI | 36466-1290 | |
| Friend Of The Court | | Acct Of Elvis M Martin | Case 87 730 631 Dm | 1100 Cadillac Tower | | Detroit | MI | 36464-7205 | |
| Friend Of The Court | | Acct Of John L Hinds | Case 85 517324 Dm | 1100 Cadillac Tower | | Detroit | MI | 36742-9089 | |
| Friend Of The Court | | Account Of James H Mallory | Case 90 010476 Dm | 1100 Cadillac Tower | | Detroit | MI | 37176-1471 | |
| Friend Of The Court | | Acct Of Frances D Woods | Case 82 205500 Dm | 1100 Cadillac Tower | | Detroit | MI | 36662-4270 | |
| Friend Of The Court | | Acct Of Mark A Adams | Case 84 451086 Ds | 1100 Cadillac Tower | | Detroit | MI | 36662-5098 | |
| Friend Of The Court | | Acct Of Michael D Jackson | Case 90 080645 Du | 1100 Cadillac Tower | | Detroit | MI | 37382-5960 | |
| Friend Of The Court | | Acct Of Steven Daniels | Case 87 7001464m | 1100 Cadillac Tower | | Detroit | MI | 36856-3777 | |
| Friend Of The Court | | Account Of John Batchelder Jr | Case 84 51806 Dm 1 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 36450-8715 | |
| Friend Of The Court | | Acct Of Keith Clay | Case 83385177dp | 1100 Cadillac Tower | | Detroit | MI | 36662-6504 | |
| Friend Of The Court | | Acct Of Ronald Thompson | Case 85 577 601 Dp | 1100 Cadillac Tower | | Detroit | MI | 37246-0421 | |
| Friend Of The Court | | Account Of Craig T Simmerman | Case 93 20259 Dm | PO Box 707 | | Howell | MI | 36670-0304 | |
| Friend Of The Court | | Acct Of Michael E Abner | Case 83 326006 Du | 1100 Cadillac Tower Bldg | | Detroit | MI | 37052-2128 | |
| Friend Of The Court | | Acct Of Mark D Baldwin | Case 90 17324 Dm | PO Box 707 | | Howell | MI | 36666-8506 | |
| Friend Of The Court | | Acct Of Curtis O Hyde | Case 88 866702 Dp | 1100 Cadillac Tower | | Detroit | MI | 37456-3790 | |
| Friend Of The Court | | Acct Of Charles W Greenlaw | Case 92 231278 Dm | 645 Griswold | | Detroit | MI | 37048-1227 | |
| Friend Of The Court | | Acct Of Donald Boyd | Case 94 468376 Dp | 645 Griswold | | Detroit | MI | 37152-1595 | |
| Friend Of The Court | | Acct Of Elizabeth G Torres | Case X78 8657 5 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 37650-6565 | |
| Friend Of The Court | | Acct Of Eric H Stanford | Case 83 331457 Ds | 65 Cadillac Square | | Detroit | MI | 36764-1462 | |
| Friend Of The Court | | Acct Of Ralph W Maurer | Case 91 107007 Dm | 1100 Cadillac Tower | | Detroit | MI | 37550-3552 | |
| Friend Of The Court | | Acct Of Robert E Richey | Case 89 964925 Dp | 1100 Cadillac Tower | | Detroit | MI | 36662-7361 | |
| Friend Of The Court | | Account Of Oliver B Thomas | Case 88 820322 Dm | 65 Cadillac Square | | Detroit | MI | 36852-3479 | |
| Friend Of The Court | | Acct Of Mary A Tucker | Case 93 467451 11 Dm 01 | PO Box 77257 | | Detroit | MI | 36456-7420 | |
| Friend Of The Court | | Acct Of Robert L Knapp | Case 83 318051 Dm | 645 Griswold Ave | | Detroit | MI | 36248-6844 | |
| Friend Of The Court | | Acct Of James K Robison | Case 79 185235 Dm 92 | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 48341-0434 | |
| Friend Of The Court | | Acct Of George Lumpkins | Case 80 001874 Ds | 65 Cadillac Square | | Detroit | MI | 43284-4721 | |
| Friend Of The Court | | Acct Of Vincent Lyons | Case 92 445637 Du | 1200 N Telegraph Rd | | Pontiac | MI | 43145-9274 | |
| Friend Of The Court | | Acct Of Robert L Young | Case 89 925678 Dm | 1100 Cadillac Tower | | Detroit | MI | 42166-7547 | |
| Friend Of The Court | | Account Of Willie J Horne Jr | Case 80033946 | 65 Cadillac Square | | Detroit | MI | 42576-1761 | |
| Friend Of The Court | | Acct Of George Lumpkins | Case 86 612959 Dm | 65 Cadillac Square | | Detroit | MI | 43284-4721 | |
| Friend Of The Court | | Family Support For Acct Of | Larry Eugene Wynn 85 525393 D | 1100 Cadillac Tower | | Detroit | MI | 42892-5281 | |
| Friend Of The Court | | Acct Of Evelyn Thompson | Case 00 993452 Dm | 1100 Cadillac Tower | | Detroit | MI | 43990-4737 | |
| Friend Of The Court | | Acct Of Charles Hardison | Case 86 601 209dm | 1100 Cadillac Tower | | Detroit | MI | 43576-8864 | |
| Friend Of The Court Account Of Alan Loughrige | | Case 82 4826 Dm | PO Box 577 | | | Adrian | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court Account Of Alan R Morrisette | | Case 83 1826 3 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Andrew J Olear | | Case87 05948 Dm | Court House | | | Corunna | MI | 48817 | |
| Friend Of The Court Account Of Arnold A Braggs | | Case 85 551873 Ds | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Arthur Thompson | | Case 88828876dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Bernice Skeer | | Case 00992780 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Burnie Clark | | Case 89 968 986 Dp | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Burnie L Clark | | Case 88 855190 Ds | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Burnie L Clark | | Case D89 0930 1 | 600 Macomb Cnty Court Bld | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Carl Blanding | | Case82 217 915 Dp | 400 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Charles T Sims | | Case 90 080503 Du | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Charlie R Ross | | Case 00 303959 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Craig T Simmerman | | Case 93 20259 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Friend Of The Court Account Of Dale Brewer | | Case 80 2372 3 Dm | 600 Macomb Cty Court Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Dale R King | | Case D85 1765 8 | 40 N Gratiot 6th Flr Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Dan C Cook | | Case 79 33966 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Account Of Daniel E Crane | | Case 89 980513 Du | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Daniel H Walsh | | Case 87 59866 Dm 5 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Friend Of The Court Account Of Daniel J Greer Sr | | Case 75 080358 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Donald L Thomas | | Case 86 633549 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Duane Mc Laughlin | | Case 88 10354dm | PO Box 577 425 N Main St | | | Adrian | MI | 49221 | |
| Friend Of The Court Account Of Earl Horsley | | Case 82 279936 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Eddie A Murrell | | Case X87 3243 0 | 600 Macomb Cty Crt Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Edwin J Klop | | Case 89 67522 Dp | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Account Of Elvis M Martin | | Case87 730 631 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Eric H Stanford | | Case 83 331457 Ds | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Ernest Bevelle | | Case 89 908729 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Francis W Doherty | | Case D90 0721 2 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of George M Massu | | Case P87 2293 6 A | 600 Macomb Cnty Crt Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of George R Gates | | Case85 533338 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Gerald Skakur | | Case D79 0838 7 | 600 Macomb County Crt Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Grady Walker Jr | | Case 89 734 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Friend Of The Court Account Of Harun Ar Rasheed | | Case 88 829141 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Henry A Hunt | | Case88 62998 Dm | 303 W Kalamazoo Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Account Of Herbert Gillenwater | | Case 92 225384 Do | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Howard Harris | | Docket 67866r | Pob 40097 303 W Kalamazoo | | | Lansing | MI | 48901 | |
| Friend Of The Court Account Of Iva Mc Ternan | | Case 84 411908 Dr | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of James C Ford | | Case 88 880047 Dp | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of James C Ford | | Case 82 212062 Dp | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of James Duke | | Case 87 708991 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of James H Mallory | | Case 90 010476 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of James L Wiseman | | Case 90 25 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Friend Of The Court Account Of James Richards | | Case D 85 21510 | 40 N Gratiot 6th Flr | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Jerome Passmore | | Case No 89 911484 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Jerry Cornett | | Case 89 19 650 Dm | PO Box 201 | | | Hillsdale | MI | 49242 | |
| Friend Of The Court Account Of Jimmie L Southwick | | Case 89 67429 Dm 0 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Friend Of The Court Account Of Joel A Kelly | | Case 89 37263 Dm 4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Friend Of The Court Account Of John Batchelder Jr | | Case 84 51806 Dm 1 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Friend Of The Court Account Of John G Austin | | Case D88 1953 4 | 600 Macomb County Crt Bld | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Joseph B Hoze | | Case 90 050612 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Juan J Streeter | | Case 88 866927 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Kenneth J Harris | | Case 89 65074 Ds | 50 Monroe Ave Nw Ste260 | | | Grand Rapids | MI | 49503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court Account Of Kenneth P Ockerman | | Case 77 732384 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Kim Cuttle | | Case 78 5544 Dm | PO Box 47 | | | Ionia | MI | 48846 | |
| Friend Of The Court Account Of Leslie Dixon | | Case 9363dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Friend Of The Court Account Of Lorenzo R Wilson | | Case 87 721148 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Marlin E Mason | | Case 83 300376 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Marvin L King | | Case 82 231961 Dm | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Medie Hearn | | Case 87 725592 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Michael A Trotto | | Case D79 6293 9 | 600 Macomb County Crt Bldg | | | Mc Clemens | MI | 48043 | |
| Friend Of The Court Account Of Michael E Wade | | Case80 012801 Ds | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Michael G Webb | | Case85 581795 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Michael L Strahan | | Case 89 66652 Dp | Pob 40097 303 W Kalamazoo | | | Lansing | MI | 48901 | |
| Friend Of The Court Account Of Oliver B Thomas | | Case 88 820322 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Patrick W Wojtyna | | Case 88 820791 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Patrick W Wojtyna | | Case82 214805 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Paul H Deeser | | Case 89 379250 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48053 | |
| Friend Of The Court Account Of Paul N Williams | | Case 74 02204 Dm | PO Box 1070 | | | Jackson | MI | 49204 | |
| Friend Of The Court Account Of Richard Berthiaume | | Case 90 1219 Dp | 160 E First St | | | Monroe | MI | 48161 | |
| Friend Of The Court Account Of Robert Beck | | Case 0 29 002452dm | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| Friend Of The Court Account Of Robert C Sullivan | | Case 73 278618 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Robert G Reinhart | | Case 82 202538 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Roger D Broersma | | Case 84 13444 Dm | PO Box 566 | | | Grand Haven | MI | 49417 | |
| Friend Of The Court Account Of Ronald C Taylor | | Case D82 1247 4 | 600 Macomb County Crt Bld | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Ronald E White | | Case 85 529948 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Ronald W Gorsline | | Case 81 40541 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Account Of Stanley A Williams | | Foc Acct No 89 955212 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Stephen Hillard | | Case 89 11232 Dm | Pob 577 425 N Main St | | | Adrian | MI | 49221 | |
| Friend Of The Court Account Of Stevie Smith | | Case No. 90 004 383 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Thomas L Walker | | Case 88 809169 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Thomas Semik | | Case 87 8167 Dp | 449 Green St | | | Caro | MI | 48723 | |
| Friend Of The Court Account Of Thomas Sherer Jr | | Case 90 002242 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Thywatha Nelson | | Case 75 053973dp | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Timothy J Oneill | | Case 87 720 150 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Timothy K Bolden | | Case 89 953 230 Ds | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Walter Gresko | | Case 89 3383 0 Dm | 600 Macomb County Crt Bld | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Walter Jones | | Case82 219 329 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Welkin Smith | | Case 84 412 290 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Willie H Horne Jr | | Case 80033946 | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Alan D Holzhausen | | Case 93 78194 Do 9 | 50 Monroe Nw Ste 260 Box 351 | | | Grand Rapids | MI | 49503 | |
| Friend Of The Court Acct Of Alan M Yokobosky | | Case 91 130756 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Alan Ritter | | Acct D 91 001058 Dm | 201 Mcmorran Blvd | | | Port Huron | MI | 48060 | |
| Friend Of The Court Acct Of Alejandro Villanueva | | Case 89 673 18 Dp | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Acct Of Alexander D France | | Case 91 113098 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Alfred M Young | | Case 91 132306 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Allen D Lamb | | Case 86 612227 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Alphonso Hudson | | Case87754696ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Andrew Blaine Adomeit | | Case 91 160841 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Andrew L Joseph | | Case 87 723195 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |

In re Delphi Corporation, et al.
Case No. 05-44481                                      Page 1244 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court Acct Of Anilkumar Walambe | | Case 92 214800 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Arthur N Marinacci | | Case D88 4442 5 | 40 N Gratiot 6th Flr | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Asefaw Teclegiorgis | | Case 85 579021 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Aston N Robotham Jr | | Case 90 002785 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Bradley K Wilson | | Case 89 968060 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Brady Foreman | | Case 9252866 Dp1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Friend Of The Court Acct Of C B Gillenwater | | Case 92 250099 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of C N Deering | | Case 77702201 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of C Tom Jacobs | | Case 93 304247dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Carl R Rachal | | Case 86 600577 Do | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Charles C Stuart | | Case 91 1008 1 Dm | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Charles G Modglin | | Case 91 18063 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Friend Of The Court Acct Of Charles Hardison | | Case 86 601 209dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Charles R Rothwell | | Case 79 936 851 Dm | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Charles W Greenlaw | | Case 92 231278 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Chester J Gosik | | Case 91 162584 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Chris Ruthruff | | Case 91 72383 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Acct Of Christopher Ruthruff | | Case 90 70868 Ds | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Acct Of Cleo Gentry | | Case 84 412013 Dr | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Curtis O Hyde | | Case 88 866702 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Dallas J Green | | Case 89 918330 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Daniel A Wiederhold | | Case 93 20147 Do | 106 E First St | | | Monroe | MI | 48161 | |
| Friend Of The Court Acct Of Danny Lester | | Case 90 15113 Dmc | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446 | |
| Friend Of The Court Acct Of Danny Lester | | Case 90 001325 Dp | 225 M 30 PO Box 427 | | | West Branch | MI | 48661 | |
| Friend Of The Court Acct Of Darryl Stanbrough | | Case 91 102933 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of David D Smith | | Case 93 79700 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Acct Of David L Walling | | Case 91 18449 Dm | 106 E First St | | | Monroe | MI | 48161 | |
| Friend Of The Court Acct Of Don A Young Jr | | Case 86 651911 Ds | 645 Griswold Penobscot Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Donald Boyc | | Case 94 468376 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Donald F Raasch | | Case 95 55233 Dm 1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Friend Of The Court Acct Of Donald W Barlow | | Case 80 043378 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of E E Davie Iii | | Case11303 Dm | Court House | | | Corunna | MI | 48817 | |
| Friend Of The Court Acct Of Edward A Ellison | | Case 78 837930 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Edward A Keenan | | Case 90 16732 | PO Box 707 | | | Howell | MI | 48843-0707 | |
| Friend Of The Court Acct Of Edward Mc Williams Jr | | Case 89 952677 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Edwin Jack Thomas | | Case 93 173945 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Friend Of The Court Acct Of Edwin Reeves Jr | | Case 85 554645 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Edwin W Stults Jr | | Case 9400284 Dm2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Friend Of The Court Acct Of Elizabeth G Torres | | Case X78 8657 5 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Ernest A Dodson Jr | | Case 81 131377 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Ernest Dodson Jr | | Case 91 151112 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Eugene Snowden | | Case 92 220271 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Evelyn Thompson | | Case 00 993452 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Everett L Queen | | Case 90 69031 Dm 4 | 50 Monroe Av Nw Ste 260 Bx 351 | | | Grand Rapids | MI | 49501 | |
| Friend Of The Court Acct Of Frances D Woods | | Case 82 205500 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Frederick E Shaffer | | Case 9356106 Dm3 | 615 Court St | | | Saginaw | MI | 48602 | |
| Friend Of The Court Acct Of Gary L Wixon | | Case 92 865 Do | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Friend Of The Court Acct Of Gary Stimson | | Case 91 4785 Dm | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Gary W Alcorn | | Case 93 7593 | PO Box 831 | | | Bay City | MI | 48707 | |
| Friend Of The Court Acct Of George Lumpkins | | Case 86 612959 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of George Lumpkins | | Case 80 001874 Ds | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Glenn A Grubb | | Case 93 20019 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Friend Of The Court Acct Of Greg Spalding | | Case93 300982 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Harry L Mack Jr | | Case 84 402359 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Henry Iwenofu | | Case 94 414 614 Tm | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Horace Dobson Jr | | Case 89 925208 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Isaac L White Jr | | Case 93 173627 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Friend Of The Court Acct Of J D Allen | | Case86 06275 Dm | Court House | | | Corunna | MI | 48817 | |
| Friend Of The Court Acct Of J E Lewis | | Case 92 227814 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Jamal A Bouhachem | | Case 92 233361 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of James A Cini | | Case 91 132049 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of James Bolsworth | | Case D94 0699 2 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of James D Adams | | Case 91 162740 Dp | 1101 Cadillac Tower | | | Detroit | MI | 48226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1245 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court Acct Of James Flannery | | Case 93 303720 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of James K Robison | | Case 79 185235 Dm 92 | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Friend Of The Court Acct Of James T Young | | Case 79 129552 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| | | | | | | | | | |
| Friend Of The Court Acct Of Jan A Mierzejewski | | Acct 91 121894 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Jeffery T Davis | | Case 90 071310 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Jerry Fannor | | Case90 021929 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Jerry L Vanstee | | Case 92 19088 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Friend Of The Court Acct Of Jimmy Carter | | Case 88 816115 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of John Golder | | Case 80 0022764 | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of John L Hinds | | Case 85 517324 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of John R Smith Jr | | Case 93 312755 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of John S Walker | | Case 93366345dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Keith Clay | | Case 83385177dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Kenneth D Romo | | Case 92 224721 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Kenneth Zettle | | Case 81 123472 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Kevin D Stewart | | Cased91 0032 2 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Kevin J Johnson | | Case 94 406130 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Larry R Ball | | Case 87 726 826 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Lloyd T Collins | | Case 81 134 583 Dm | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Marion G Inniss | | Case 93 363816 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Mark A Adams | | Case 84 451086 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Mark D Baldwin | | Case 90 17324 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Friend Of The Court Acct Of Mark R Bettinger | | Case 87 722382 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Mary A Tucker | | Case 93 467451 11 Dm 01 | PO Box 77257 | | | Detroit | MI | 48277 | |
| | | | | | | | | | |
| Friend Of The Court Acct Of Maurice A Marshall | | Case 91 151299 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Melvin Smith | | Case 93 380458 Du | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| | | | | | | | | | |
| Friend Of The Court Acct Of Michael D Jackson | | Case 90 080645 Du | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Michael E Abner | | Case 83 326006 Du | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Michael Jones | | Case 93 318517 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Michael Simpson | | Acct 88 812950 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Othell Wesson | | Acct 75 081491 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Patrick M Render | | Case 92 433465 Dp | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Friend Of The Court Acct Of Paul Regets | | Case 93 20723 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Friend Of The Court Acct Of R O Yaklin | | Case87 05727 Dm | Court House | | | Corunna | MI | 48817 | |
| Friend Of The Court Acct Of Ralph E Fix | | Case 79 938330 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Ralph W Maurer | | Case 91 107007 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Randall L Shafer | | Case G019314 | 328 Washington St | | | Traverse City | MI | 49684 | |
| | | | | | | | | | |
| Friend Of The Court Acct Of Randy J Symchych | | Case D88 4731 1 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Richard Diles | | Case 81 104266 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Richard Diles | | Case 90 067256 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| | | | | | | | | | |
| Friend Of The Court Acct Of Richard J Guznack | | Case 87 725484 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| | | | | | | | | | |
| Friend Of The Court Acct Of Richard J Pariseau | | Case 90 019874 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Richard S Vigneau | | Case D9001686 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Robert E Richey | | Case 89 964925 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Robert L Knapp | | Case 83 318051 Dm | 645 Griswold Ave | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Robert L Young | | Case 89 925678 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Robert M Vargo | | Case 84 404945 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Robert S Stokes | | Case 83 306865 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Robert Sullivan | | Case 90 015931 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| | | | | | | | | | |
| Friend Of The Court Acct Of Robert W Turner Jr | | Case 85 519183 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Robery Meyers | | Case 89 901885 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| | | | | | | | | | |
| Friend Of The Court Acct Of Ron Nelson Longpre | | Case 94 414695 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Ronald A Reincke | | Case D 84 1703 2 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Ronald D Tucker | | Case 89 65706 Dm 6 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| | | | | | | | | | |
| Friend Of The Court Acct Of Ronald F Marentette | | Case 86 629463 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Ronald Thompson | | Case 85 577 601 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Russell E Schnorberger | | Case 88 802056 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Russell N Raden I | | Case 92 206796 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of S Atkinson | | Case 81143507 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Sherman Jackson | | Case 74 033027 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Stanley J Avery | | Case 80 028971 Dm | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| | | | | | | | | | |
| Friend Of The Court Acct Of Stephan D Watson | | Case 0 93 000194 Do | 201 Mcmorran Blvd | | | Port Huron | MI | 48060 | |
| Friend Of The Court Acct Of Steve G Worrall | | Case 89 16012 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Friend Of The Court Acct Of Steven Champion | | Case 90 16787 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Friend Of The Court Acct Of Steven Daniels | | Case 87 7001466dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Thomas E Hanley | | Case 87 705371 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Thomas Gorman | | Case 94 416522 Dm | 645 Griswold | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court Acct Of Thomas L Atkins | | Case 84 408783 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Thomas M Cooney | | Case 93 78823 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Acct Of Timothy Darden | | Case 87 706127 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Tony D Harris | | Case 88 816132 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Vincent Lyons | | Case 92 445637 Du | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Friend Of The Court Acct Of Wallace E Rooks | | Case E 89 2240 Dm | 227 W Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Friend Of The Court Acct Of Wallace J Gasiewicz | | Case 93 307767 Do | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Walter E Johnson | | Case 91 153130 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Walter M Rippy Jr | | Case 89 927299 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Wayne V Swanson | | Case D92 4990 5 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Willard Frayer | | Case 93 10635 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Friend Of The Court Acct Of William F George | | Case D89 1287 5 A | 40 N Gratiot 6th Flr | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Wilma W Wilmer | | Case 84 410676 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Calhoun | | Acct Of Michael Pker | Case 84 13254 Ds | 190 East Michigan Ave | | Battle Creek | MI | 36576-4494 | |
| Friend Of The Court Calhoun Acct Of Michael Parker | | Case 84 13254 Ds | 190 East Michigan Ave | | | Battle Creek | MI | 49017-4089 | |
| Friend Of The Court Calhoun Cl | | For Acct Of J Gregory | Case 84 7781 Dm | 190 E Michigan Ave | | Battle Creek | MI | 25376-9583 | |
| Friend Of The Court Calhoun Cl | | For Acct Of E L Paul | Case 86 2758 | 190 E Michigan Ave | | Battle Creek | MI | | |
| Friend Of The Court Calhoun Ct For Acct Of E L Paul | | Case86 2758 | 190 E Michigan Ave | | | Battle Creek | MI | 49017 | |
| Friend Of The Court Calhoun Ct For Acct Of J Gregory | | Case84 7781 Dm | 190 E Michigan Ave | | | Battle Creek | MI | 49017 | |
| Friend Of The Court Detroit | | Acct Of Nancy Lynn Fromm | Case 91 110950 Dm | 1100 Cadillac Tower | | Detroit | MI | 38550-3195 | |
| Friend Of The Court Detroit | | Acct Of Marvin Johnson | Case 88 864590 Dp | 1100 Cadillac Tower | | Detroit | MI | 38464-6410 | |
| Friend Of The Court Detroit | | Acct Of Edward J Donovan | Case 92 215401 Dw | 1100 Cadillac Tower | | Detoit | MI | 082468030 | |
| Friend Of The Court Detroit Acct Of Edward J Donovan | | Case 92 215401 Dw | 1100 Cadillac Tower | | | Detoit | MI | 48226 | |
| Friend Of The Court Detroit Acct Of Marvin Johnson | | Case 88 864590 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Detroit Acct Of Nancy Lynn Fromm | | Case 91 110950 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Eaton Cnty Acct Of Robert D Hyvarinen | | Acct Of Robert D Hyvarinen | Case 88 600 Dm | 1045 Independence Blvd | | Charlotte | MI | 36454-7407 | |
| Friend Of The Court Eaton Cnty Acct Of Robert D Hyvarinen | | Case 88 600 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Friend Of The Court Family | | Support For The Acct Of | J A Purcell 81 126 236 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court Family | | Support For The Account Of | T V Hill 77 712330 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court Family | | Support For The Account Of | Mickey A Hobley Case 822455674 | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court Family | | Support For Virgil Pattman | Case 84 418250 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court Family Sup | | For Account Of Mark W Chester | Case D80 8285 Dm | 600 Macomb Cty Court Bldg | | Mt Clemens | MI | | |
| Friend Of The Court Family Sup | | For The Account Of Paul J | Tolbert Case 86 607656dm | 1100 Cadillac Sq Cad Twr | | Detroit | MI | | |
| Friend Of The Court Family Sup For Account Of Mark W Chester | | Case D80 8285 Dm | 600 Macomb Cty Court Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Family Sup For The Account Of Paul J | | Tolbert Case 86 607656dm | 1100 Cadillac Sq Cad Twr | | | Detroit | MI | 48226 | |
| Friend Of The Court Family Support For Account Of | | Dwight Anderson 82 276347 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Family Support For Account Of | | Dennis Hicks 82 241168 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Family Support For Account Of | | M Feekart Case 88 449 Dm | PO Box 249 | | | Centreville | MI | 49032 | |
| Friend Of The Court Family Support For Acct Of | | Larry Eugene Wynn 85 525393 D | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Family Support For The Account Of | | Mickey A Hobley Case82245567d | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Family Support For The Acct Of | | T V Hill 77 712330 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Family Support For The Acct Of | | J A Purcell 81 126 236 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Family Support For Virgil Pattman | | Case 84 418250 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For | | Acct Of Stephen E Bieniek Jr | Case D86 2869 5 | 600 Macomb Cty Court Bldg | | Mt Clemens | MI | | |
| Friend Of The Court For Accoun | | Of Js Walker Case 80 001826 Dm | 1100 Cadillac Tower | | | Detroit | MI | | |
| Friend Of The Court For Accoun | | Of Kenneth W Godzina | Case 86 624132 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court For Accoun Of Js Walker Case80 001826 Dm | | 1100 Cadillac Tower | | | | Detroit | MI | 48226 | |
| Friend Of The Court For Accoun Of Kenneth W Godzina | | Case86 624132 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For Acct | | Of Michael Potasnik D83 1276 1 | 600 Macomb County Court | | | Mt Clemens | MI | | |
| Friend Of The Court For Acct | | Of Stanislaw Koziel | Case D86 4549 1 | 600 Macomb Cty Court Bldg | | Mt Clemens | MI | | |
| Friend Of The Court For Acct O | | George R Gates 86 677770 Dp | 1100 Cadillac Tower | | | Detroit | MI | | |
| Friend Of The Court For Acct O George R Gates 86 677770 Dp | | 1100 Cadillac Tower | | | | Detroit | MI | 48226 | |
| Friend Of The Court For Acct Of Alexander T King | | Case92 225424 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1247 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court For Acct Of B J Poirier | | Cased 87 3897 3 | Macomb Cty Court Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court For Acct Of Brent J Kearns | | Case85 53904 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court For Acct Of Curtis P Grenda | | Case 90 014249 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For Acct Of Larry Verduin | | Case D91 0281 5 | 40 N Gratiot 6th Fl Ct Bld | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court For Acct Of Michael Potasnik D83 1276 1 | | 600 Macomb County Court | | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court For Acct Of Paul E Sherman | | Case 88 13748 Dmb | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446 | |
| Friend Of The Court For Acct Of R L Thornburgh | | Case 9250721 Dm2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Friend Of The Court For Acct Of Robert C Maurus | | Case92 216529 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For Acct Of Stanislaw Koziel | | Case 086 4549 1 | 600 Macomb Cty Court Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court For Acct Of Stephen E Bieniek Jr | | Case D86 2869 5 | 600 Macomb Cty Court Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court For Acct Of T R Tinsley Jr | | Case85 25 527dz | 219 Paw Paw St | | | Paw Paw | MI | 49079 | |
| Friend Of The Court For The | | Acct Of M G Stone | Case 83 145999 Dm Genessee Cty | 1101 Beach St | | Flint | MI | | |
| Friend Of The Court For The | | Account Of David J Allen Case | 80 021906 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court For The | | Account Of Ronald Stovall | Case 87 725778 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court For The | | Acct Of Mark Lucas | Case 87 770 011 Dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court For The | | Account Of Jerome Hailey | 79 905949 Ds | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court For The | | Account Of Harold L Knox | 82 210508 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court For The | | Acct Of Andrew C Link | Cs 87 708 718dm | 1100 Cadillac Tower | | Detroit | MI | 37152-5920 | |
| Friend Of The Court For The Account Of David J Allen Case | | 80 021906 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For The Account Of Harold L Knox | | 82 210508 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For The Account Of Jerome Hailey | | 79 905949 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For The Account Of Ronald Stovall | | Case87 725778 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For The Acct Of Andrew C Link | | Cs 87 708 718dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For The Acct Of M G Stone | | Case83 145999 Dm Genessee Cty | 1101 Beach St | | | Flint | MI | 48502 | |
| Friend Of The Court For The Acct Of Mark Lucas | | Case 87 770 011 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For The Acct Of Michael Brown | | Acct 84 481 515 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For The Acct Of Milton Johnson | | Acct 81 135970 Df | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Genesee | | Acct Of Michael C Hayes | Case 92 171492 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37874-8972 | |
| Friend Of The Court Genesee Acct Of Michael C Hayes | | Case 92 171492 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Friend Of The Court Ingham | | Acct Of Alphonse Pitawanakwat | Case 91 71688 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 31850-7245 | |
| Friend Of The Court Ingham | | Acct Of David B Ball | Case 7937128m | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 36650-8065 | |
| Friend Of The Court Ingham Acct Of Alphonse Pitawanakwat | | Case 91 71688 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Ingham Acct Of David B Ball | | Case 7937128m | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Lapeer | | Acct Of Lawrence Lubeski | Case 91 16520dmb | 255 Clay St PO Box 788 | | Lapeer | MI | 38254-2922 | |
| Friend Of The Court Lapeer Acct Of Lawrence Lubeski | | Case 91 16520dmb | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446-0738 | |
| Friend Of The Court Livingston | | County For Acct Of David Horto | Case D 6004 | PO Box 707 | | Howell | MI | | |
| Friend Of The Court Livingston | | Acct Of Michael A Lebow | Acct 91 18700 Dm | PO Box 707 | | Howell | MI | 36262-0721 | |
| Friend Of The Court Livingston Acct Of Michael A Lebow | | Acct 91 18700 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Friend Of The Court Livingston County For Acct Of David Horto | | Case D 6004 | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Friend Of The Court Macomb | | Acct Of Steven Lee Gil | Case 87 1639 1 Dm | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 51356-7290 | |
| Friend Of The Court Macomb | | Acct Of Thomas P Scheel | Case D91 1483 6 | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 33958-9485 | |
| Friend Of The Court Macomb Acct Of Steven Lee Gil | | Case 87 1639 1 Dm | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Friend Of The Court Macomb Acct Of Thomas P Scheel | | Case D91 1483 6 | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Friend Of The Court Macomb Cty | | Acct Of H J Miller Jr | Case 088 0648 1 | Court Building | | Mt Clemens | MI | | |
| Friend Of The Court Macomb Cty | | Acct Of R Foster | Case D86 3626 8 | Court Building | | Mt Clemens | MI | | |
| Friend Of The Court Macomb Cty Acct Of H J Miller Jr | | Case088 0648 1 | Court Building | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Macomb Cty Acct Of R Foster | | Cased86 3626 8 | Court Building | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Monroe Cty | | Acct Of R S Cubberly | Case 81 11088 Dm | 106 E First St | | Monroe | MI | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court Monroe Cty Acct Of R S Cubberly | | Case81 11088 Dm | 106 E First St | | | Monroe | MI | 48161 | |
| Friend Of The Court Saginaw | | Acct Of Richard Gamez | Case 9247938 Dm4 | 615 Court St | | Saginaw | MI | 37836-5189 | |
| Friend Of The Court Saginaw Acct Of Richard Gamez | | Case 9247938 Dm4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Friend Of The Court Washtenaw | | County Family Support For Acct | Of Steven E Janis Cs 80 25321c | PO Box 8645 | | Ann Arbor | MI | | |
| Friend Of The Court Washtenaw | | County For The Account Of Kurt | W Roehm 85 34610 Dm | PO Box 8645 | | Ann Arbor | MI | 30766-3681 | |
| Friend Of The Court Washtenaw | | Acct Of Jerry Lee Cramer | Case 91 43489 Dm | PO Box 8645 | | Ann Arbor | MI | 37350-5891 | |
| Friend Of The Court Washtenaw Acct Of Jerry Lee Cramer | | Case 91 43489 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Friend Of The Court Washtenaw County Family Support For Acct | | Of Steven E Janis Cs80 25321d | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Friend Of The Court Washtenaw County For The Account Of Kurt | | W Roehm 85 34610 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Friend Of The Court Wayne | | County For The Account Of Lr | Ball Case 78 837 631dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court Wayne | | County For The Account Of Gt | Bielis Case 82 224 400dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court Wayne County For The Account Of Gt | | Bielis Case82 224 400dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Wayne County For The Account Of Lr | | Ball Case 78 837 631dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Crt 3rd Cir Crt | | 1100 Cad Bld Acct E Standberry | Case 82 222794 Dm | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt 3rd Cir Crt 1100 Cad Bld Acct E Standberry | | Case82 222794 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Cashiers Dep | | Acct Of P D Tyus Case | 78 828 071 Ds 65 Cadillac Sq | 1100 Cadillac Tower Bldg | | Detroit | MI | | |
| Friend Of The Crt Cashiers Dep Acct Of P D Tyus Case | | 78 828 071 Ds 65 Cadillac Sq | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Crt For Acct Of | | S Coleman | Case Ci 76 02567 Dm 1 | 10th Judicial Courthouse | | Saginaw | MI | | |
| Friend Of The Crt For Acct Of | | R Calhoun | Case 84 17692 Dp 4 | 10th Judicial Courthouse | | Saginaw | MI | | |
| Friend Of The Crt For Acct Of | | R Calhoun | Case 20948 Dm 3 | 10th Judicial Courthouse | | Saginaw | MI | | |
| Friend Of The Crt For Acct Of | | G Hopper | Case 85 22093 Dm 5 | 10th Judicial Courthouse | | Saginaw | MI | | |
| Friend Of The Crt For Acct Of | | Z L Mccall | Case 77 02280 Dp 5 | 10th Judicial Courthouse | | Saginaw | MI | | |
| Friend Of The Crt For Acct Of | | C Motton | Case 85 20631 Dp 1 | 10th Judicial Courthouse | | Saginaw | MI | | |
| Friend Of The Crt For Acct Of | | J P Vallez | Case 81 05617 Dp 4 | 10th Judicial Courthouse | | Saginaw | MI | | |
| Friend Of The Crt For Acct Of | | R Calhoun | Case 80 00155 Dp 4 | 10th Judicial Courthouse | | Saginaw | MI | 37442-8885 | |
| Friend Of The Crt For Acct Of C Motton | | Case85 20631 Dp 1 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt For Acct Of G Hopper | | Case85 22093 Dm 5 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt For Acct Of J P Vallez | | Case81 05617 Dp 4 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt For Acct Of R Calhoun | | Case20948 Dm 3 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt For Acct Of R Calhoun | | Case80 00155 Dp 4 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt For Acct Of R Calhoun | | Case84 17692 Dp 4 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt For Acct Of S Coleman | | Caseci76 02567 Dm 1 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt For Acct Of Z L Mccall | | Case77 02280 Dp 5 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt Genesee Cty | | Acct Of R Richardson Case | 82 141905 Dm Administration Bl | 1101 Beach St Ste 111 | | Flint | MI | | |
| Friend Of The Crt Genesee Cty | | Acct Of E Love Case | 84 148237 Dm Administration Bl | 1101 Beach St Ste 111 | | Flint | MI | | |
| Friend Of The Crt Genesee Cty | | Acct Of E Love Case | 1 120312 1dm Administration Bl | 1101 Beach St Ste 111 | | Flint | MI | | |
| Friend Of The Crt Genesee Cty | | Acct Of C Bedenfield Case | 81 63218 Df Administration Bl | 1101 Beach St Ste 111 | | Flint | MI | | |
| Friend Of The Crt Genesee Cty | | Acct Of W H Veasley Case | 80 134508 Dm Administration Bl | 1101 Beach St Ste 111 | | Flint | MI | | |
| Friend Of The Crt Genesee Cty Acct Of C Bedenfield Case | | 81 63218 Df Administration Bl | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Friend Of The Crt Genesee Cty Acct Of E Love Case | | 1 120312 1dm Administration Bl | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Friend Of The Crt Genesee Cty Acct Of E Love Case | | 84 148237 Dm Administration Bl | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Friend Of The Crt Genesee Cty Acct Of R Richardson Case | | 82 141905 Dm Administration Bl | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Friend Of The Crt Genesee Cty Acct Of W H Veasley Case | | 80 134508 Dm Administration Bl | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Friend Of The Crt Kalamazoo Ct | | For Acct Of T Kotlarek | Case B84 1465 Dm | 227 West Michigan Ave | | Kalamazoo | MI | | |
| Friend Of The Crt Kalamazoo Ct | | For Acct Of G K Ampey | Case B772 457 Dm | 227 West Michigan Ave | | Kalamazoo | MI | | |
| Friend Of The Crt Kalamazoo Ct For Acct Of G K Ampey | | Caseb772 457 Dm | 227 West Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Friend Of The Crt Kalamazoo Ct For Acct Of T Kotlarek | | Caseb84 1465 Dm | 227 West Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Friend Of The Crt Livingston | | County Acct Of J Roark | Case 83 10765 Dm | Courthouse Annex I | | Howell | MI | | |
| Friend Of The Crt Livingston | | County Acct Of K Burk | Case 86 13286 Dm | PO Box 707 | | Howell | MI | 37654-8238 | |
| Friend Of The Crt Livingston County Acct Of J Roark | | Case83 10765 Dm | Courthouse Annex I | | | Howell | MI | 48843 | |
| Friend Of The Crt Livingston County Acct Of K Burk | | Case86 13286 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Friend Of The Crt Washtenaw Ct | | Acct Of J Etzel | Case 85 37492 Dm | PO Box 8645 | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct | | Acct Of R T Mcgee | Case 80 26234 Dm | Washtenaw County Bldg | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct | | Acct Of A J Owen Jr | Case 79 24619 Dm | Washtenaw County Bldg | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct | | Acct Of K Patterson | Case 85 34452 Vsdm | PO Box 8645 | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct | | Acct Of A G Church | Case 82 28902 Dm | Washtenaw County Bldg | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct | | Acct Of D Laboda | Case 85 30868 Dp | PO Box 8645 | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct | | Acct Of R P Kwiatkowski | Case 85 34783 Dm | Washtenaw County Bldg | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct | | Acct Of R L Allen | Case 77 12712 Dp | Washtenaw County Bldg | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct | | Acct Of D A R Stange | Case 88 38931 Dm51 | PO Box 8645 | | Ann Arbor | MI | 37352-7277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Crt Washtenaw Ct Acct Of A G Church | | Case82 28902 Dm | Washtenaw County Bldg | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of D A R Stange | | Case88 38931 Dm51 | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of D Laboda | | Case85 30868 Dp | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of J Etzel | | Case85 37492 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of K Patterson | | Case85 34452 Vsdm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of R J Owen Jr | | Case79 24619 Dm | Washtenaw County Bldg | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of R L Allen | | Case77 12712 Dp | Washtenaw County Bldg | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of R P Kwiatkowski | | Case85 34783 Dm | Washtenaw County Bldg | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of R T Mcgee | | Case80 26234 Dm | Washtenaw County Bldg | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Wayne County | | Acct Of L Iacoboni Case | 86 616 819 Dm 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of V Dillinder Case | 81 109077 Dm 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of A Thompson Jr Case | 84 429013 Dm 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Case 83 319857 Dm | 1100 Cadillac Tower | | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of E E Warren Case | 81 145044 Ds 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of D E Livingston Case | 80042056 Lm 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of R Wiedling Case | 82 200 970 Dm 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of R N Wade Case | 78 821 685 Dp 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of L Puroll | Case 87 718964 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of W P Woods | Case 82 279919 | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of A Hudson Case | 83 336699 Dm 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of J Schneider | Case 85 512709 Dm | 1100 Cadillac Tower | | Detroit | MI | 37560-1040 | |
| Friend Of The Crt Wayne County Acct Of A Hudson  Case | | 83 336699 Dm 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of A Thompson Jr Case | | 84 429013 Dm 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of D E Livingston  Case | | 80042056 Lm 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of E E Warren  Case | | 81 145044 Ds 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of E Peterson Jr | | Case83 319857 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of J Schneider | | Case85 512709 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of L Iacoboni Case | | 86 616 819 Dm 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of L Puroll | | Case87 718964 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of R N Wade  Case | | 78 821 685 Dp 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of R V Dillinder  Case | | 81 109077 Dm 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of R Wiedling  Case | | 82 200 970 Dm 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of W P Woods | | Case 82 279919 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Willie | | 2660 Kraft Ave Se | | | | Grand Rapids | MI | 49546-6769 | |
| Friendly Auto Finance | | 906 S Euclid | | | | Bay City | MI | 48706 | |
| Friendly Rental Center | | 1709 Us Route 130 | | | | No Brunswick | NJ | 08902 | |
| Friends Of Public Transportation | | PO Box 920 | | | | Flint | MI | 48501 | |
| Friends Of Public Transportation | | PO Box 920 | | | | Flint | MI | 48501 | |
| Friermood M | | 7350 Silver Lake Rd Apt 8H | | | | Reno | NV | 89506 | |
| Frierson Dion | | 2956 Burlington Dr | | | | Saginaw | MI | 48601 | |
| Frierson Javon | | 197 Trudy Ave | | | | Trotwood | OH | 45426-3021 | |
| Frierson Larry | | Pobox 14560 | | | | Saginaw | MI | 48601-6977 | |
| Frierson Michael S | | 1140 Temple St | | | | Grand Rapids | MI | 49507-1967 | |
| Frierson Regina | | 401 W Norman Ave | | | | Dayton | OH | 45406 | |
| Fries David | | 530 Queensgate Rd | | | | Springboro | OH | 45066 | |
| Fries Diane | | 12130 West Wilson Rd | | | | Montrose | MI | 48457 | |
| Fries Jack | | 12130 W Wilson Rd | | | | Montrose | MI | 48457 | |
| Fries Kevin C | | Chg Per W9 11 17 04 Cp | 2860 Valley View Circle | | | Erie | PA | 16509 | |
| Fries Kevin C | | 2860 Valley View Cir | | | | Erie | PA | 16509 | |
| Fries Kristina | | 12130 W Wilson Rd | | | | Montrose | MI | 48457 | |
| Fries Robert | | 9134 Heatherfield Ln | | | | Saginaw | MI | 48609 | |
| Friesorger Douglas H | | PO Box 1906 | | | | Bay City | MI | 48707-1906 | |
| Frigette Oem Division | | PO Box 40557 | | | | Fort Worth | TX | 76140-0557 | |
| Frigette Oem Division | | 1200 W Risinger Rd | | | | Fort Worth | TX | 76134-5670 | |
| Frigidaire Co | | 400 Des Moines St | | | | Webster City | IA | 50595-1407 | |
| Friis Daniel T | | 1312 N Davis Rd | | | | Bolton | MS | 39041-9592 | |
| Frikken Kari | | 5528 Stevendale Dr | | | | Hudsonville | MI | 49426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friloux Roderick | | 11201 5th St | Apt C201 | | | Rancho Cucamonga | CA | 91730 | |
| Frimo Handels Gmbh | | Hansaring 6 | | | | 49504 Lotte Germany | | | Germany |
| Frimo Handels Gmbh | | Hansaring 6 | | | | 49504 Lotte | | | Germany |
| Frimo Handels Gmbh | | Hansaring 6 | | | | Lotte | | 49504 | Germany |
| Frimo Heidel Viersen Gmbh | | Linder Str 34 | | | | Viersen | | 41751 | Germany |
| Frimo Huber Systemtechnik GmbH & Co KG | | Liegnitzer Strasse 5 | | | | Freilassing | | D 83395 | Germany |
| Frimo Inc | | 50685 Century Ct | | | | Wixom | MI | 48393 | |
| Frimo Inc | | 50685 Century Ct | | | | Wixom | MI | 48393 | |
| Frimo Usa | | 46956 Liberty Dr | | | | Wixom | MI | 48393-3693 | |
| Frisbie Heather | | 3524 Clearview Rd | | | | Moraine | OH | 45439 | |
| Frisch Anthony | | 1903 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Frisch Claudia | | 14 Twin Ponds Dr | | | | Spencerport | NY | 14559 | |
| Frisch John T | | 910 Sorg Pl | | | | Middletown | OH | 45042-3350 | |
| Frisch Lynn | | 14 Twin Ponds Dr | | | | Spencerport | NY | 14559 | |
| Frisch Troy | | 1903 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Frische David | | 8362 Woodbrush Ct | | | | Indianapolis | IN | 46256 | |
| Frischmann Rc Inc | | 111 East Ave Ste 221 | | | | Rochester | NY | 14604 | |
| Frisicano Dean D | | 287 Eden Ln | | | | Rochester | NY | 14626-3338 | |
| Friske Gregory | | 5071 Heidi Ln | | | | Saginaw | MI | 48604-9553 | |
| Fritton Jr Robert | | PO Box 507 | | | | Gasport | NY | 14067 | |
| Fritts Linda | | 3123 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Fritts Ronald | | 3123 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Fritts William | | 838 Roxanna Dr | | | | Vandalia | OH | 45377 | |
| Fritz Anthony | | 132 Victor Ave | | | | Dayton | OH | 45405 | |
| Fritz Brian | | 8794 Miller Rd | | | | Clarkston | MI | 48348 | |
| Fritz Companies Inc | | 735 Market St 2nd Fl | | | | San Francisco | CA | 94103 | |
| Fritz Companies Inc | | 9800 La Cienega Blvd Ste 230 | | | | Inglewood | CA | 90301-2063 | |
| Fritz David | | 411 Northwestern | | | | Adrian | MI | 49221 | |
| Fritz Joan | | 13721 Ring Rd | | | | Saint Charles | MI | 48655 | |
| Fritz Jr Robert | | 511 S Murray Rd | | | | Caro | MI | 48723 | |
| Fritz Jr William L | | 8285 Butternut Court | | | | Grand Blanc | MI | 48439-2080 | |
| Fritz Justin | | 2140 East Newberg | | | | Pinconning | MI | 48650 | |
| Fritz Kenneth | | 7190 Old Troy Pk | | | | Huber Heights | OH | 45424 | |
| Fritz Lashawn | | 7190 Old Troy Pike | | | | Huber Heights | OH | 45429 | |
| Fritz Nancy C | | 6666 Schott Rd | | | | Mayville | MI | 48744-9550 | |
| Fritz Pamela | | 3221 Cranbrook Dr | | | | Prescott | MI | 48756 | |
| Fritz Raymond G | | 1044 Woods View Ct | | | | Miamisburg | OH | 45342-3873 | |
| Fritz Robert | | 511 Murray Rd R4 | | | | Caro | MI | 48723 | |
| Fritz Robert T | | 34478 Cowan Rd | | | | Westland | MI | 48185-2336 | |
| Fritz Ronald W | | 3970 Myers Tillman Rd | | | | Arcanum | OH | 45304-9012 | |
| Fritz Rumer Cooke Co Inc | | Railcare | 635 E Woodrow Ave | | | Columbus | OH | 43207 | |
| Fritz Rumer Cooke Co Inc Railcare | | PO Box 07884 | | | | Columbus | OH | 43207 | |
| Fritz Russell L | | 1177 Wallaby Dr | | | | Beavercreek | OH | 45432-2819 | |
| Fritz Terry | | 235 S Washington Blvd | | | | Hamilton | OH | 45013-3547 | |
| Fritz Thomas | | 806 Homedale St | | | | Saginaw | MI | 48604 | |
| Fritz Timothy | | 5138 Oleva Dr | | | | Dayton | OH | 45440 | |
| Fritz William | | 11289 Roosevelt Rd | | | | Saginaw | MI | 48609 | |
| Fritzler John C | | 5602 E Curtis Rd | | | | Bridgeport | MI | 48722-9713 | |
| Fritzler Sandra K | | 5602 Curtis Rd | | | | Bridgeport | MI | 48722-9713 | |
| Fritzler Shannon | | 6447 Lange Rd | | | | Birch Run | MI | 48415 | |
| Fritzsche Steven | | 825 Aspen Rd | | | | New Carlisle | OH | 45344 | |
| Friwo Emc Inc | Accounts Payable | 707hathaway Dr | | | | Colorado Springs | CO | 80915 | |
| Frixen Kelvin | | 5413 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Frixen Marcus | | 6297 Davison Rd | | | | Burton | MI | 48509 | |
| Frmly Magnequench Gmbh Eft | | Harkorstr 60 D 45145 Essen | PO Box 10 25 45 D 45025 Essen | | | | | | Germany |
| Froats Michael | | 11941 Juniper Way | Apt 1036 | | | Grand Blanc | MI | 48439 | |
| Froehlich Cindy | | 49142 Townsend Ln | | | | Chesterfield Twp | MI | 48047 | |
| Froehlich Kurt | | 49142 Townsend Ln | | | | Chesterfield Twp | MI | 48047 | |
| Frog Navigation Systems | | 9303 Monroe Rd Ste F | | | | Charlotte | NC | 28270 | |
| Frog Navigation Systems Inc | | 9303 Monroe Rd Ste F | | | | Charlotte | NC | 28270 | |
| Frogge Charles S | | 5720 O Neall Rd | | | | Waynesville | OH | 45068-9453 | |
| Frohriep James E | | 39684 Shoreline Dr | | | | Mt Clemens | MI | 48045-1642 | |
| Froman Bernard A | | 2 Locust St | | | | Medina | NY | 14103-1017 | |
| Froman Lance A | | 8032 E 480 Rd | | | | Claremore | OK | 74017 | |
| Fromel John | | 10900 Shadow Wood Ln | | | | Canfield | OH | 44406 | |
| Fromwiller Scott | | 6577 Brisa Del Mar Dr | | | | El Paso | TX | 79912 | |
| Fromwiller Timothy | | 7377 E Court St | | | | Davison | MI | 48423 | |
| Fronczak Terry L | | 191 Pine St | | | | Lockport | NY | 14094-4401 | |
| Froning Brian | | 2944 Kingston Ave | | | | Dayton | OH | 45420 | |
| Froning Michael | | 1079 Berryhill Rd | | | | Bellbrook | OH | 45305 | |
| Fronk Dale | | 998 Pkside Pl Dr | | | | Mcdonald | OH | 44437 | |
| Fronk Lisa | | 998 Pkside Pl Dr | | | | Mcdonald | OH | 44437 | |
| Front Range Community College | | 3645 W 112th Ave | | | | Westminster | CO | 80030 | |
| Front Range Electric | Samuel Gluck | 11680 Coeur D Alene Dr | | | | Parker | CO | 80138 | |
| Frontenac Crystal Springs | | PO Box 328 | | | | Clayton | NY | 13624 | |
| Frontier Cabletek | Joe Pfeifer | 9483 Mumford Dr | | | | Sandy | UT | 84094-3101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Frontier Cabletek | Randy Ahrens | 1901 Aspen St Unit B | | | | Broomfield | CO | 80020 | |
| Frontier Chemical Phase Ii Prp | | Group R W Stephens | Raichle Banning | 410 Main St | | Buffalo | NY | 14202-3702 | |
| Frontier Chemical Phase Ii Prp Group R W Stephens | | Raichle Banning | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Frontier Comfertech | | International Inc | 12110 N Pecos St | | | Westminster | CO | 80234-2076 | |
| Frontier Comfertech International Inc | | Lock Box 518 | | | | Denver | CO | 80291 | |
| Frontier Composite & Castings | | 115 Cushman Rd Unit 8 | | | | Saint Catharines | ON | L2M 6S9 | Canada |
| Frontier Composites & Castings | | 9 131 Cushman Rd | | | | St Catharines | ON | L2M 6T5 | Canada |
| Frontier Composites & Castings | | 115 Cushman Rd | Unit 8 | | | St Catharines | ON | L2M 6S9 | Canada |
| Frontier Electronics | | 685 E Cochran St | | | | Simi Valley | CA | 93065 | |
| Frontier Electronics Corporation | | 4500 W 6th | | | | Stillwater | OK | 74074 | |
| Frontier Electronics Inc | | 685 E Cochran St | | | | Simi Valley | CA | 93065 | |
| Frontier Fibers Inc | | 22 Mechanic St | | | | North Tonawanda | NY | 14120 | |
| Frontier Industrial Supply Cor | | 133 Hopkins St | | | | Buffalo | NY | 14220-2101 | |
| Frontier International Trucks | | 1023 N Garnett Rd | | | | Tulsa | OK | 74116-2002 | |
| Frontier Metal Stamping | Steve Odonnell | 3764 Puritan Way | | | | Frederick | CO | 80516 | |
| Frontier Metal Stamping | Mike Odonnell | 3764 Puritan Way | | | | Frederick | CO | 80516 | |
| Frontier Metal Stamping | Steve Odonnell | 3764 Puritan Way | | | | Frederick | CO | 80516 | |
| Frontier Metal Stamping Inc | Michael Odonnell | 3764 Puritan Way | | | | Frederick | CO | 80516 | |
| Frontier Metal Stamping Inc | Michael Odonnell | 3764 Puritan Way | | | | Frederick | CO | 80516 | |
| Frontier Railway Maintenance | | & Constructin Co Inc | PO Box 2105 New Market Sta | | | Niagara Falls | NY | 14301 | |
| Frontier Railway Maintenance and Constructin Co Inc | | PO Box 2105 New Market Sta | | | | Niagara Falls | NY | 14301 | |
| Frontier Rlwy Maint & Cnstr Co | | 1655 New Rd | | | | Niagara Falls | NY | 14304-1547 | |
| Frontier Supply  Eft | | 75 Innsbruck Dr | | | | Cheektowaga | NY | 14227 | |
| Frontier Supply Eft | | Frmly Frontier Indtrs Supply | 75 Innsbruck Dr | | | Buffalo | NY | 14227 | |
| Frontier Telephone Of | | Rochester Inc | PO Box 23008 | | | Rochester | NY | 14692-3008 | |
| Frontier Telephone Of Rocheste | | PO Box 23008 | | | | Rochester | NY | 14692-300 | |
| Frontier Telephone Of Rocheste | | 180 S Clinton Ave | | | | Rochester | NY | 14646 | |
| Frontier Telephone Of Rochester Inc | | PO Box 23008 | | | | Rochester | NY | 14692-3008 | |
| Frontier Tools | | 919 N 10th St | | | | Edinburg | TX | 78539 | |
| Frontier Tools  Eft | | 919 N 10th St | | | | Edinburg | TX | 78539 | |
| Frontier Transport Corp | | Scac Ftac | PO Box 784 | | | Indianapolis | IN | 46206 | |
| Frontier Transport Corp Eft | | PO Box 784 | | | | Indianapolis | IN | 46206 | |
| Frontline Test Equipment | | Inc | 2114 Angus Rd Ste 228 | | | Charlottesville | VA | 22901 | |
| Frontline Test Equipment Eft | | Inc | 2114 Angus Rd Ste 228 | | | Charlottesville | VA | 22901 | |
| Frontline Test Equipment Eft Inc | | PO Box 7507 | | | | Charlottesville | VA | 22906-7507 | |
| Frontline Test Equipment Inc | | 337 W Rio Rd | | | | Charlottesville | VA | 22901 | |
| Frontz Drilling Inc | | 2031 Millersburg Rd | | | | Wooster | OH | 44691 | |
| Fronzaglio Dominic | | 5045 Coal Rd | | | | Vienna | OH | 44473 | |
| Froode Kathleen | | 2349 Hansen Ave | | | | Racine | WI | 53405-0000 | |
| Frook Plumbing & Mechanical | | Inc | 1008 Heald Pl | | | Lansing | MI | 48912 | |
| Frook Plumbing and Mechanical Inc | | 1008 Heald Pl | | | | Lansing | MI | 48912 | |
| Frook Plumbing Inc | | Frook Plumbing & Mechanical In | 1008 Heald Pl | | | Lansing | MI | 48912 | |
| Froschheuser Alan | | 350 E Quail Run | | | | Oak Creek | WI | 53154 | |
| Frosheiser Cathy | | 7732 Winona | | | | Allen Pk | MI | 48101 | |
| Frossard John | | 4018 Northwood Ln | | | | Anderson | IN | 46011 | |
| Frost & Sullivan Inc | | | | | | | | | |
| Frost and Sullivan Inc | | | | | | | | | |
| Frost Bank Attn Ruben Bosquez | | For Deposit To The Account Of | Ronald Coleman 818000344 | 510 East Ridge Rd | | Mcallen | TX | 78503 | |
| Frost Bank Attn Ruben Bosquez For Deposit To The Account Of | | Ronald Coleman 818000344 | 510 East Ridge Rd | | | Mcallen | TX | 78503 | |
| Frost Brian | | 1705 Solar Dr | | | | Mission | TX | 78574 | |
| Frost Brown Todd Llc | | PO Box 641360 | | | | Cincinnati | OH | 45264-1360 | |
| Frost Brown Todd Llc | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Ctr | | | Cincinnati | OH | 45202 | |
| Frost Brown Todd LLC | Maureen P Haney | 2200 PNC Center | 201 E Fifth St | | | Cincinnati | OH | 45202 | |
| Frost Brown Todd Llc | | 2200 Pnc Ctr 201 E 5th St | | | | Cincinnati | OH | 45202-4182 | |
| Frost Brown Todd LLC | Jill Meyer Vollman | Trial Attorney for Defendant Elco Textron Inc | 2200 PCN Center | 201 E Fifth St | | Cincinnati | OH | 45202 | |
| Frost Dexter | | 162 Graham Dr | | | | Ohatchee | AL | 36271 | |
| Frost Engineering Service Co | | PO Box 26770 | | | | Santa Ana | CA | 92799-6770 | |
| Frost Engineering Service Co | | 3505 Cadillac Ave Bldg F 3 | | | | Costa Mesa | CA | 92626 | |
| Frost Forrest | | 707 Thorpe Dr | | | | Sandusky | OH | 44870 | |
| Frost Gary | | 1910 N Chapin Rd | | | | Merrill | MI | 48637-9559 | |
| Frost George Edward | | 291 Hupp Cross | | | | Bloomfield Hills | MI | 48301 | |
| Frost Hardware Co | | Mannion Bros Hardware | 5645 State St | | | Saginaw | MI | 48603 | |
| Frost James | | 6620 Yorktown Circle | | | | East Amherst | NY | 14051 | |
| Frost James R | | 6620 Yorktown Circle | | | | East Amherst | NY | 14051-1588 | |
| Frost Jr James | | 1575 S Fenmore | | | | Merrill | MI | 48637 | |
| Frost Kurt | | 40784 Pickett Ridge | | | | Sterling Heights | MI | 48313 | |
| Frost Lonnie | | 5685 Scotch Settlement | | | | Almont | MI | 48003 | |
| Frost Michael | | 5099 Fairchild St | | | | Swartz Creek | MI | 48473-1257 | |
| Frost Michael R | | PO Box 1007 | | | | Oologah | OK | 74053 | |
| Frost Phyllis Marie | | 1446 Ives Ave | | | | Burton | MI | 48509-1533 | |
| Frost Robert | | 5184 Roberts Dr | | | | Flint | MI | 48506 | |
| Frost Robin | | PO Box 14 | | | | Etowah | AR | 72428 | |
| Frost Shawn | | 4352 Catalina Ave | | | | Dayton | OH | 45416 | |
| Frost Terry E | | 707 W 17th St So | | | | Claremore | OK | 74019 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1252 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Frost William E | | 8291 Allen Rd | | | | Clarkston | MI | 48348-2703 | |
| Frostburg State University | | Accounts Receivable | Third Party Billing | | | Frostburg | MD | 21532-1099 | |
| Frostjr Jack | | 7129 Ward Rd | | | | Orchard Pk | NY | 14127-3815 | |
| Frotten Christopher | | 614 Groton Ct Apt C | | | | Riverside | OH | 45431 | |
| Froude Hofmann | | PO Box 601054 | | | | Charlotte | NC | 28260-1054 | |
| Froude Hofmann Inc | | 45225 Polaris Court | | | | Plymouth | MI | 48170 | |
| Froude Hofmann Inc | | 45225 Polaris Ct | | | | Plymouth | MI | 48170 | |
| Frownfelder Cindy | | 1252 Melrose Ave | | | | Adrian | MI | 49221 | |
| Frownfelder Fredric | | 1252 Melrose Ave | | | | Adrian | MI | 49221 | |
| Frownfelter David | | 1317 Blanchard Ave | | | | Flint | MI | 48503 | |
| Fru Con Engineering Inc | | 15933 Clayton Rd | | | | Ballwin | MO | 63022-0100 | |
| Fru Con Engineering Inc | | PO Box 100 | | | | Ballwin | MO | 63022-0100 | |
| Fruehling Adam | | 4216 Brooke Rd | | | | Kokomo | IN | 46902 | |
| Fruehling Terry | | 4216 Brooke Rd | | | | Kokomo | IN | 46902 | |
| Frugier Julie | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Fruit Larry | | 4125 Ryan Ct | | | | Kokomo | IN | 46902 | |
| Fruscione John J | | 6573 Royal Pkwy N | | | | Lockport | NY | 14094-6622 | |
| Frushour Christine | | 363 Behler Rd | | | | Ravenna | MI | 49451-9706 | |
| Frushour Donald | | Rr 1 Box 171 | | | | Camden | IN | 46917 | |
| Fruth Jay | | 4527 E 950 S | | | | Amboy | IN | 46911 | |
| Fruth John | | 3367 Becky Ct | | | | Kokomo | IN | 46901 | |
| Fruth Randolph | | 2114 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Fruth Stephanie | | 3367 Becky Ct | | | | Kokomo | IN | 46901 | |
| Fry & Associates Inc | | 101 E 15th Ave | | | | Kansas City | MO | 64116 | |
| Fry & Associates Inc | | 101 East 15th Ave | | | | North Kansas City | MO | 64116 | |
| Fry Alana G | | 5386 Lakeview Rd | | | | Cortland | OH | 44410-9513 | |
| Fry and Associates Inc | | 101 East 15th Ave | | | | North Kansas City | MO | 64116 | |
| Fry Andrew | | 1955 Lee St Sw | | | | Wyoming | MI | 49509-1738 | |
| Fry Bradley | | 4847 Bayleaf Dr | | | | Sterling Heights | MI | 48314 | |
| Fry Daniel | | 5386 Lakeview Dr | | | | Cortland | OH | 44410 | |
| Fry Daniel L | | 5386 Lakeview Rd | | | | Cortland | OH | 44410-9513 | |
| Fry Donald | | 417 Shelby St | | | | Sandusky | OH | 44870 | |
| Fry Donald R | | 4940 Scothills Dr | | | | Englewood | OH | 45322-3525 | |
| Fry Donald V | | 2104 Spring Creek Cir | | | | Bellbrook | OH | 45305-1489 | |
| Fry Edward | | 2596 Hess Rd | | | | Appleton | NY | 14008 | |
| Fry James | | 4431 Darla Dr | | | | Bay City | MI | 48706 | |
| Fry Jamie | | 1aptf Tonywood Cir | | | | W Carrollton | OH | 45449 | |
| Fry Jeffery | | 2019 Homesite Dr | | | | Dayton | OH | 45414 | |
| Fry Kathleen A | | 6035 S Transit Rd Lot 85 | | | | Lockport | NY | 14094-6322 | |
| Fry Kelly | | 5335 Conifer Dr | | | | Mason | OH | 45040 | |
| Fry Kelly M | | 5335 Conifer Dr | | | | Mason | OH | 45040 | |
| Fry Kenneth | | 6539 Mann Rd | | | | Akron | NY | 14001 | |
| Fry Mechanical Inc | | PO Box 762 | | | | Adrian | MI | 49221 | |
| Fry Mechanical Inc | | 727 Bradish St | | | | Adrian | MI | 49221 | |
| Fry Philip J | | 604 E 125th Ter | | | | Olathe | KS | 66061-2728 | |
| Fry Robert | | 9 W Hannum Blvd | | | | Saginaw | MI | 48602 | |
| Fry Ronald M | | 520 E Lakeview Dr | | | | Oak Creek | WI | 53154-3024 | |
| Fry Sandra Lee | | 8510 Shari Dr | | | | Westland | MI | 48185-7066 | |
| Fry Steel Co | | 13325 Molette St | | | | Santa Fe Springs | CA | 90670-0000 | |
| Fry Technologies | | 4100 Sixth Ave | | | | Altoona | PA | 16602 | |
| Fry Technologies | Diane Kosiol | 16782 Von Karman Ave | | | | Irvine | CA | 92614 | |
| Fry Terry | | 454 South St | | | | Lockport | NY | 14094 | |
| Fry Wagner Moving & Storage | | 15850 Santa Fe Trail Dr | | | | Lenexa | KS | 66215 | |
| Fry Wagner Moving and Storage | | PO Box 14851 | | | | Lenexa | KS | 66215 | |
| Fryberger Buchanan Smith & | | Frederick 700 Lonsdale Bldg | 302 W Superior St Ste 700 | | | Duluth | MN | 55802-1863 | |
| Fryberger Buchanan Smith and Frederick | | 302 W Superior St Ste 700 | | | | Duluth | MN | 55802-1863 | |
| Frydrychowski John P | | 2962 Seneca St | | | | Buffalo | NY | 14224-1949 | |
| Frye & Rowe Inc | | 630 Satilla Ln | | | | Waycross | GA | 31503 | |
| Frye and Rowe Inc | | 630 Satilla Ln | | | | Waycross | GA | 31503 | |
| Frye Andre | | 3728 Cambridge | | | | Kansas City | KS | 66103 | |
| Frye Carl | | 1336 Jeffwood Dr | | | | Waterford | MI | 48327-2029 | |
| Frye Chad | | 3416 Trillium Ct | | | | Westfield | IN | 46074 | |
| Frye Charles | | 46 Lucinda Ln | | | | Rochester | NY | 14626 | |
| Frye Charles E | | 4486 Lapeer St | | | | Columbiaville | MI | 48421-9119 | |
| Frye Donald D | | 77 Riley Ave | | | | London | OH | 43140-1518 | |
| Frye Larry D | | 303 E Doris Dr | | | | Fairborn | OH | 45324-4230 | |
| Frye Mechanical Inc | | 4499 O Neall Rd | | | | Waynesville | OH | 45068 | |
| Frye Mechanical Inc | | 4499 Oneall Rd | | | | Waynesville | OH | 45068 | |
| Frye Michael | | 6307 Riveroak Dr | | | | Southside | AL | 35907 | |
| Frye Mildred | | 2500 S Johnsville Rd | | | | Farmersville | OH | 45325 | |
| Frye Nola | | 8493 E 275 S | | | | Peru | IN | 46970 | |
| Frye Patrick | | 2127 Round Table | | | | Canton | MI | 48188 | |
| Frye Raymond C | | 8315 Hatch Hill Rd | | | | Naples | NY | 14512-9558 | |
| Frye Reynold D | | 3413 Whitney Ave | | | | Flint | MI | 48503-3251 | |
| Frye Robert | | 33164 Morning Dr | | | | Logan | OH | 43138 | |
| Frye Ruth A | | 1110 Bailey Anderson Rd | | | | Leavittsburg | OH | 44430-9408 | |
| Frye Sue | | 850 Foley Dr | | | | Vandalia | OH | 45377 | |
| Frye Vickie F | | 7054 W 300 N | | | | Anderson | IN | 46011-9129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Frye William K | | 410 Rainbow Dr | | | | Kokomo | IN | 46902-3720 | |
| Frye William K | | 410 Hairbow Dr | | | | Kokomo | IN | 46902-3720 | |
| Fryer Co Inc | | 1310 Kemper Meadow Dr Ste 300 | | | | Cincinnati | OH | 45240 | |
| Fryer Co Inc | | 11177 Dundee Rd | | | | Huntley | IL | 60142 | |
| Fryer Co Inc   Eft | | 11177 E Main St | | | | Huntley | IL | 60142 | |
| Fryer Co Inc Eft | | 11177 E Main St | | | | Huntley | IL | 60142 | |
| Fryer Co Inc Kok | Jeff Pawlak | 11177 Dundee Rd | | | | Huntley | IL | 60142 | |
| Fryer Gail | | 1283 Kensington Ave | | | | Buffalo | NY | 14215 | |
| Fryer Vincent | | 313 Dewey Ave | | | | Buffalo | NY | 14214 | |
| Fryjdun Peter | | 67798 Ernst Court | | | | Richmond | MI | 48062 | |
| Fryman Kuck General | | Contractors Inc | PO Box 14655 | | | Dayton | OH | 45414 | |
| Fryman Kuck General Contractor | | PO Box 14655 | | | | Dayton | OH | 45414 | |
| Fryman Kuck General Contractor | | 5150 Webster St | | | | Dayton | OH | 45414-4203 | |
| Fryman Kuck General Contractors Inc | | PO Box 14655 | | | | Dayton | OH | 45414 | |
| Frys Electronics | | 600 East Brokaw Rd | | | | San Jose | CA | 95112 | |
| Frys Electronics Inc | | 600 E Brokaw Rd | | | | San Jose | CA | 95112-1006 | |
| Frys Electronics Inc | | Accounts Payable D5 | 600 E Brokaw Rd | | | San Jose | CA | 95112-1006 | |
| Frys Metal Inc a Cookson Electronics Company | Maria J Goncalves Esq | Adler Pollock & Sheehan PC | One Citizens Plz 8th Fl | | | Providence | RI | 02903 | |
| Frys Metals Inc | | Arconium Specialty Metals Div | 4100 Sixth Ave | | | Altoona | PA | 16602 | |
| Frys Metals Inc | | 8031 Castleton Rd | | | | Indianapolis | IN | 46250-2004 | |
| Frys Metals Inc | | PO Box 95432 | | | | Chicago | IL | 60690 | |
| Frys Metals Inc | | Alpha Metals Americas Div | 3401 Leonard Ct | | | Santa Clara | CA | 95054 | |
| Frys Metals Inc | | Alpha Metals | 580 A Tollgate Rd | | | Elgin | IL | 60123 | |
| Frys Metals Inc | | Alpha Metals | 240 Foster Ave | | | Bensenville | IL | 60106 | |
| Frys Metals Inc | | Arconium Specialty Metals Divi | 400 Harris Ave | | | Providence | RI | 02909-101 | |
| Frys Metals Inc | | 600 Rte 440 | | | | Jersey City | NJ | 073041059 | |
| Frys Metals Inc | | Cookson Electronics Assembly M | 600 Rte 440 | | | Jersey City | NJ | 07304-105 | |
| Frys Metals Inc Eft | | Fmly Arconium Spec Alloys | 400 Harris Ave | | | Providence | RI | 029091018 | |
| Fryzel Johnny | | 4341 N 7 Mile Rd | | | | Pinconning | MI | 48650-8914 | |
| Fsg | Accounting Department | PO Box 13966 | | | | Research Triangle Pk | NC | 27709-3966 | |
| Fsi Ferreira Service Inc | | 2566 Barrington Ct | | | | Hayward | CA | 94545 | |
| Fsp Group Usa | Monica L | 5785 Waco St | | | | Chino | CA | 91710 | |
| Fsp Inc | | Five Star Products | 32387 Edward St | | | Madison Heights | MI | 48071 | |
| Fspc | | PO Box 191266 | | | | Dallas | TX | 75219 | |
| Fst Express Inc | | PO Box 631823 | | | | Cincinnati | OH | 45263-1823 | |
| Ft Bend Cty Child Support | | Acct Of Laura D Garza | Case 79155 | PO Box 118 | | Richmond | TX | 45625-9897 | |
| Ft Bend Cty Child Support Acct Of Laura D Garza | | Case 79155 | PO Box 118 | | | Richmond | TX | 77469 | |
| Ft Sill Service Loans | | Acct Of E E Anderson | Case Sc 94 3583 | | | Lawton | OK | 44154-6097 | |
| Ft Sill Service Loans Acct Of E E Anderson | | Case Sc 94 3583 | 2202 Nw Ft Sill Blvd | | | Lawton | OK | 73507 | |
| Ft Worth Independent Schl Dist | | Adult Education Ctr | 705 S Henderson St | Attn M H Brewer | | Fort Worth | TX | 76104 | |
| Ft Worth Independent Schl Dist Adult Education Center | | 705 S Henderson St | Attn M H Brewer | | | Fort Worth | TX | 76104 | |
| Ftb And Son | | 11551 Markon Dr | | | | Garden Grove | CA | 92641 | |
| Fte Automotive Gmbh | | Andreas Humann Str 2 | | | | Ebern | | 96106 | Germany |
| Fte Automotive Gmbh | | Fmly Fahrzeugtechnik Ebern | Andreas Humann Str 2 | D 96106 Ebern | | | | | Germany |
| Fte Automotive Gmbh | | Postfach 1180 | D 96104 Ebern | | | | | | Germany |
| Fte Automotive Usa Inc | | PO Box 673169 | | | | Detroit | MI | 48267-3169 | |
| Fte Automotive Usa Inc | | 4000 Pinnacle Ct | | | | Auburn Hills | MI | 48326 | |
| FTE Automotive USA Inc | Attn Melanie Basler | 4000 Pinnacle Court | | | | Auburn Hills | MI | 48326 | |
| Fte Automotive Usa Inc | | 4000 Pinnacle Court | | | | Auburn Hills | MI | 48326-1754 | |
| Fte Mexicana Sa De Cv | | Fte Automotive | Km 145 Autopista Puebla Oriza | Parque Industrial Chachapa | | Puebla | | 72990 | Mexico |
| Fte Mexicana Sa De Cv | | Km 145 Autopista Puebla Oriza | Parque Industrial Chachapa | | | Puebla | | 72990 | Mexico |
| Fte Mexicana Sa De Cv | | Km 14 Autopista Puebla Orizaba | Parque Ind Chachapa Mpo Amozoc | Puebla Pue Mexico 72990 | | | | | Mexico |
| Fte Mexicana Sa De Cv | | Fte Automotive | Parque Industrial Chachapa | Km 145 Autopista Puebla Oriza | | Puebla | | 72990 | Mexico |
| Fte Mexicana Sa De Cv Km 14 Autopista Puebla Orizaba | | Parque Ind Chachapa Mpo Amozoc | Puebla Pue Mexico 72990 | | | | | | Mexico |
| Ftg Executive Group Inc | | 540 Lake Cook Rd Ste 105 | | | | Deerfield | IL | 60015 | |
| Fti Flow Technology Inc | | PO Box 945848 | | | | Altanta | GA | 30394-5848 | |
| Fti Flow Technology Inc | | 4250 E Broadway Rd | | | | Phoenix | AZ | 85040 | |
| Fti Frederick Thompson | | PO Box 67000 Dept 136201 | | | | Detroit | MI | 48267-1362 | |
| Fti Frederick Thompson | | PO Box 67000 Dept 136201 | | | | Detroit | MI | 48267-1362 | Canada |
| Fti Restructuring | | Fti Consulting Inc | 909 Commerce Rd | | | Annapolis | MD | 21401 | |
| Fti Restructuring | | PO Box 631916 | | | | Baltimore | MD | 21263-1916 | |
| Ftm Consulting | | 660 Heiden Dr | | | | Hummelstown | PA | 17036 | |
| Fts Systems Inc | | PO Box 39000 Dept 33652 | | | | San Francisco | CA | 94139 | |
| Fts Systems Inc | 845 687 0071 | 3538 Main St | | | | Stone Ridge | NY | 12484 | |
| Fts Systems Inc | | 3538 Main St | PO Box 158 | | | Stone Ridge | NY | 12484 | |
| Fu Aaron | | Duke University | PO Box 97377 | | | Durham | NC | 27708 | |
| Fu George | | 77 Stepping Stone Ln | | | | Orchard Pk | NY | 14127 | |
| Fu James | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Fu Jiaping | | 966 March St | | | | Lake Zurich | IL | 60047 | |
| Fu Ming | | 6723 Willowbend Dr | | | | Hamilton | OH | 45011-7512 | |
| Fu Wei | | 10 B Ramona Pk | | | | Rochester | NY | 14615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fuba Automotive Gmbh | | Tec Ctr | 31162 Bad Salzdetfurth | | | | | | Germany |
| Fuba Automotive Gmbh | | Hold Per Eft Reject | Tec Ctr | 31162 Bad Salzdetfurth | | | | | Germany |
| Fuba Automotive Gmbh & Co Kg | Achim Koehne | Tec Ctr | | | | Bad Salzdetfurth | | D-31162 | Germany |
| Fuba Automotive Gmbh & Co Kg | Accounts Payable | Technical Ctr Fuba Auto Gmbh | | | | Bad Salzdetfurth | | 31162 | Germany |
| Fuba Automotive Gmbh & Co Kg | | Teccenter | | | | Bad Salzdetfurth | | 31162 | Germany |
| Fuba Printed Circuits Gmbh | | Bahnhofstrasse 3 | 37534 Gittelde Harz | | | | | | Germany |
| Fuba Printed Circuits Gmbh | | Fuba Gmbh | Bahnhofstrasse 3 | | | Gittelde | | 37534 | Germany |
| Fuchs Andreas | | 2235 Forest Hills Dr | | | | Orion | MI | 48359 | |
| Fuchs Lubricants Co | | PO Box 8327 | | | | Chicago | IL | 60680 | |
| Fuchs Lubricants Co | | Montgomery Div | 17191 Chrysler Fwy | | | Detroit | MI | 48203 | |
| Fuchs Lubricants Co | | 17050 Lathrop Ave | | | | Harvey | IL | 60426-6035 | |
| Fuchs Lubricants Co | | 8036 Bavaria Rd | | | | Twinsburg | OH | 44087 | |
| Fuchs Lubricants Co Eft | | Formly Metal Lubricant | 17050 Lathrop Ave | | | Harvey | IL | 60426 | |
| Fuchs Lubricants Co Eft | | 17050 Lathrop Ave | | | | Harvey | IL | 60426 | |
| Fuchs Lubricants Co Eft | | Formly Metal Lubricants | 17050 Lathrop Ave | | | Harvey | IL | 60426 | |
| Fuchs Lubricants Co Inc | | 5400 Chevrolet Blvd | | | | Parma | OH | 44130-1451 | |
| Fuchs Lubricants Co Inc Eft | | 17050 Lathrop Ave | | | | Harvey | IL | 60426 | |
| Fudge Debra | | 332 S Walnut St | | | | West Carrollton | OH | 45449 | |
| Fudge Joseph R | | 1731 Us Route 68 S | | | | Xenia | OH | 45385-7642 | |
| Fudge Ricky | | 5 Adobe Dr | | | | W Henrietta | NY | 14586 | |
| Fuduloff Billie | | 2018 Gipsy Dr | | | | Dayton | OH | 45414 | |
| Fuel Cell Components & | | Integrators Inc | 933 Motor Pkwy | Attn Lily Negron | | Hauppauge | NY | 11788 | |
| Fuel Cell Components & Integrators | Accounts Payable | 933 Motor Pkwy | | | | Hauppauge | NY | 11788-5230 | |
| Fuel Cell Components & Intergr | | 933 Motor Pky | | | | Hauppauge | NY | 11788 | |
| Fuel Cell Components and Integrators Inc | | 933 Motor Pkwy | Attn Lily Negron | | | Hauppauge | NY | 11788 | |
| Fuel Inj Sales & Service | Mr Jim Blewitt | 5332 Tilghman St | | | | Allentown | PA | 18104-9354 | |
| Fuel Inj Systems Inc | | 803 Russell Ln | | | | Yakima | WA | 98903 | |
| Fuel Inj Systems Inc | Mr Ron Miller | 803 Russell Ln | | | | Yakima | WA | 98901 | |
| Fuel Injection | | 2311 Skyway Dr 2 | | | | Santa Maria | | | |
| Fuel Injection | | 2311 Skyway Dr 2 | | | | Santa Maria | CA | 93455 | |
| Fuel Injection Corporation | Robert | 2407 Research Dr | | | | Livermore | CA | 94550 | |
| Fuel Injection Sales & Service | | 5332 W Tilman St | | | | Allentown | PA | 18104 | |
| Fuel Injection Sales & Service | | A P Department | PO Box 2827 | | | S San Francisco | CA | 94083-2827 | |
| Fuel Injection Sales & Service | | 534 S Coralridge Pl | | | | City Of Industry | CA | 91746 | |
| Fuel Injection Sales & Service Inc | Rick Blewitt | 5332 W Tilghman St | | | | Allentown | PA | 18104-9354 | |
| Fuel Injection Santa Maria Inc | William Paul | 2311 Skyway Dr No 2 | | | | Santa Maria | CA | 93455 | |
| Fuel Injection Service Inc | Mr Felix Cano | 3401 North Cage | | | | Pharr | TX | 78577 | |
| Fuel Injection Serviceinc Cia | | 3401 North Cage | | | | Pharr | TX | 78577 | |
| Fuel Injector Clinic Inc | | 2581 Jupiter Pk Dr | Ste E 26 | | | Jupiter | FL | 33458 | |
| Fuel Research Engineering | Mr Luke Stoeckl | 127 W New Boston Rd | PO Box 397 | | | Nash | TX | 75569-0397 | |
| Fuel Research Engineering | | 127 W New Boston Rd | PO Box 397 | | | Nashville | TX | 75569-0397 | |
| Fuel Systems Inc | Mr Bill Koppelman | 12730 Robin Ln | | | | Brookfield | WI | 53005-3181 | |
| Fuel Systems Inc G | | 12730 Robin Ln | | | | Brookfield | WI | 53005-3181 | |
| Fuel Systems Llc | | 600 Three Mile Rd | | | | Grand Rapids | MI | 49544 | |
| Fuel Systems Llc | Accounts Payable | 1950 Waldorf Northwest Ste A | | | | Grand Rapids | MI | 49544 | |
| Fuel Systems Llc | | 135 S Lasalle St Dept 3786 | | | | Chicago | IL | 60674-378 | |
| Fuel Systems Llc | | 135 S Lasalle St Dept 3785 | | | | Chicago | IL | 60674-3786 | |
| Fuel Systems Llc | | 5852 W 51st St | | | | Chicago | IL | 60638 | |
| Fuel Systems Llc | | Fuel Systems Chicago Plt | 5852 W 51st St | | | Chicago | IL | 60638 | |
| Fuelle Thomas | | 2819 Rockford Ln | | | | Kokomo | IN | 46902 | |
| Fuentes Rena | | 490 3 Pond View Hgts | | | | Rochester | NY | 14612 | |
| Fuerch William | | 6041 Hoover Rd | | | | Sanborn | NY | 14132 | |
| Fuerst Gordon | | 7697 Tortuga Dr | | | | Dayton | OH | 45414 | |
| Fuerst John | | 1219 Sandringham Way | | | | Bloomfield Village | MI | 48301 | |
| Fugarino Liza | | 5751 South Elaine Ave | | | | Cudahy | WI | 53110 | |
| Fugate Barbara | | 7610 Sharts Rd | | | | Springboro | OH | 45066 | |
| Fugate Felicia | | 4607 Belcourt Dr | | | | Dayton | OH | 45418 | |
| Fugate Hardin | | 1155 E Dorothy Ln | | | | Kettering | OH | 45419 | |
| Fugate Jr James | | Pobox 142 | | | | W Alexandria | OH | 45381 | |
| Fugate Mary | | 10003 Caddy Ln | | | | Caledonia | WI | 53108-9628 | |
| Fugate Mary | | 41 Rita St | | | | Dayton | OH | 45404 | |
| Fugate Matthew | | 2139 Wyoming St | | | | Dayton | OH | 45410 | |
| Fugate Michael | | 1027 Burleigh Ave | | | | Dayton | OH | 45407 | |
| Fugett Bryan | | 116 S Brown School Rd Apt H | | | | Vandalia | OH | 45377 | |
| Fugett Linda D | | 216 Yorkwood Dr | | | | New Lebanon | OH | 45345-1327 | |
| Fugett Stephen | | 405 Campeche Ct | | | | Englewood | OH | 45322 | |
| Fuhlbrigge Kathryn | | 669 North Long Lake Rd | | | | Lake Orion | MI | 48362 | |
| Fuhrman Karen | | 29450 Desmond Dr | | | | Warren | MI | 48093 | |
| Fuji Advanced Filtration | | 1414 Valhalla Dr | | | | Bakersfield | CA | 93309 | |
| Fuji Advanced Filtration Inc | | 1414 Valhalla Dr | Remit Updt 8 00 Ltr | | | Bakersfield | CA | 93309 | |
| Fuji Advanced Filtration Inc | | PO Box 512230 | | | | Los Angeles | CA | 90051-0230 | |
| Fuji America Corp | | PO Box 98288 | | | | Chicago | IL | 60693 | |
| Fuji America Corp | | 171 Corporate Woods Pky | | | | Vernon Hills | IL | 60061 | |
| Fuji America Corporation | | 171 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061 | |
| Fuji Bank/fukoku South | | PO Box 7247 6782 | | | | Philadelphia | PA | 19170-6782 | |
| Fuji Chemical Industry Co Ltd | | Battery Matericals Div | 1 Gokakisawa Kamiichimachi | | | Nakaniikawa Gun Toy | | 9300355 | Japan |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1255 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fuji Chemical Industry Co Ltd | | Battery Materials Div | 55 Yokohoonji Kamiichi Machi | 930 0397 Nakaniikawa Guntoyama | | | | | Japan |
| Fuji Chemical Industry Co Ltd | | 55 Yokohoonji Kamiichimachi | | | | Nakaniikawa Gun Toy | | 9300355 | Japan |
| Fuji Chemical Industry Co Ltd Battery Materials Div | | 55 Yokohoonji Kamiichi Mach | 930 0397 Nakaniikawa Guntoyama | | | | | | Japan |
| Fuji Filter Mfg Co Ltd | | 2 4 3 Nihombashimuromachi | 2f Shinmuromachi Bldg | | | Chuo Ku Tokyc | | 0103-0022 | Japan |
| Fuji Filter Mfg Co Ltd | | 2f Shinmuromachi Bldg | 2 4 3 Nihombashimuromachi | | | Chuo Ku Tokyc | | 1030022 | Japan |
| Fuji Filter Mfg Co Ltd | | 2 4 3 Nihonbashi Muromachi | 2f Shinmuromachi Bldg | | | | | 103-0022 | Japan |
| Fuji Filter Mfg Co Ltd | | 2 4 3 Nihonbashi Muromachi | 103 8308 Chuo Ku Tokyc | | | | | | Japan |
| Fuji Filter Mfg Co Ltd | | 2f Shinmuromachi Bldg | | | | Chuo Ku Tokyc | | 1030022 | Japan |
| Fuji Filter Mfg Co Ltd Eft | | 2 4 3 Nihonbashi Muromachi | 103 8308 Chuo Ku Tokyc | | | | | | Japan |
| Fuji Heavy Industries Ltd | Accounts Payable | 1 1 Subaru Cho | | | | Ohta Shi | | 3738555 | Japan |
| Fuji Industries Subaru | | 1 7 2 Nishishinjuku | Shinjuku Ku | | | Tokyo | | 160-8316 | Japan |
| Fuji Machine America Cod | | 171 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061 | |
| Fuji Machine America Corp | Brett Hodge | 7432 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Fuji Machine America Corp | | 171 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061 | |
| Fuji Machine America Corp Eft | | 171 Corporate Woods Pkwy | Moved 01 02 Ltr | | | Vernon Hills | IL | 60061 | |
| Fuji Semiconductor Inc | | Fuji Electric | PO Box 847937 | | | Dallas | TX | 75284-7937 | |
| Fuji Semiconductor Inc Fuji Electric | | PO Box 847937 | | | | Dallas | TX | 75284-7937 | |
| Fujikoki | Accounts Payable | 4040 Bronze Way | | | | Dallas | TX | 75237 | |
| Fujikoki America | | 4040 Bronze Way | | | | Dallas | TX | 75237 | |
| Fujikoki America Inc | | 4040 Bronze Way | | | | Dallas | TX | 75237-103 | |
| Fujikoki America Inc | Denis Littwin | 4040 Bronze Way | | | | Dallas | TX | 75237 | |
| Fujikoki America Inc | | Addr Chg 10 2 98 | 4040 Bronze Way | | | Dallas | TX | 75237 | |
| Fujikoki America Inc | | PO Box 200184 | | | | Dallas | TX | 75320-0184 | |
| Fujikoki America Inc | Donnie J Anderson | Fujikoki America Inc | 4040 Bronze Way | | | Dallas | TX | 75237 | |
| Fujikoki America Inc | Donnie J Anderson | 4040 Bronze Way | | | | Dallas | TX | 75237 | |
| Fujikura America Inc | Robert W Dremluk | Seyfarth Shaw Llp | 1270 Ave Of The Americas Ste 2500 | | | New York | NY | 10020-1801 | |
| Fujikura America Inc | Attn President | 3001 Oakmead Village Dr | | | | Santa Clara | CA | 95051 | |
| Fujikura America Inc | | 2121 Newmarket Pky Ste 100 | | | | Marietta | GA | 30067 | |
| Fujikura America Inc | | PO Box 930885 | | | | Atlanta | GA | 31193 | |
| Fujikura America Inc | | 280 Interstate N Cir Se Ste 53 | | | | Atlanta | GA | 30339 | |
| Fujita Mahoro | | 20 Wickford Way | | | | Perinton | NY | 14450 | |
| Fujitrans Usa Inc | | 1231 East 230th St | | | | Carson | CA | 90745 | |
| Fujitsu Component Malaysia S | | No 1 Lorong Satu | Kaw Perindustrian Parit Raja | | | Batu Pahat Johor | | 86400 | Malaysia |
| Fujitsu Components America Inc | | C O Trilogy Marketing Inc | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Fujitsu Components America Inc | | Co Trilogy Marketing Inc | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Fujitsu Components America Inc | | 250 E Caribbean Dr | | | | Sunnyvale | CA | 94089-1007 | |
| Fujitsu Components America Inc | Michael M Moore | 250 E Caribbean Dr | | | | Sunnyvale | CA | 94089 | |
| Fujitsu Components America Inc | Attn Accounting Manager | 250 E Caribbean Dr | | | | Sunnyvale | CA | 94086 | |
| Fujitsu Components America Inc | | 250 E Caribbean Dr | | | | Sunnyvale | CA | 94089-100 | |
| Fujitsu Components America Inc | | 250 E Caribbean Dr | | | | Sunnyvale | CA | 94089-1007 | |
| Fujitsu Components America Inc | | PO Box 100297 | | | | Pasadena | CA | 91189-0297 | |
| Fujitsu Limited  Eft | | 1 1 Kamikanaka 4 Chome | Nakahara Ku Kawasaki Kanagawa | | | | | 211 8588 | Japan |
| Fujitsu Limited Eft | | Shiodome City Ctr 5 2 | Higashi Shim Bashi I Chome | Minato Ku Tokyo 105 7123 | | | | | Japan |
| Fujitsu Limited Eft | | 1 1 Kamikanaka 4 Chome | Nakahara Ku Kawasaki Kanagawa | | | | | 211 8588 | Japan |
| Fujitsu Limited Shiodome City Center 5 2 | | Higashi Shim Bashi I Chome | Minato Ku Tokyo 105 7123 | | | | | | Japan |
| Fujitsu Ltd | | Shiodome City Ctr 1 5 2 | Higashishinbashi | | | Minato Ku Tokyc | | 105 7123 | Japan |
| Fujitsu Ltd | | Optical Components Division | 1 1 Kamikodanaka 4 Chome | Nakahara Ku | | Kawasaki | | 211 8588 | Japan |
| Fujitsu Microelectronics | | America Inc | 3545 N 1st St | | | San Jose | CA | 95134-1804 | |
| Fujitsu Microelectronics Ameri | | C O Valentine Associates | 11451 Overlook Dr | | | Fishers | IN | 46038 | |
| Fujitsu Microelectronics Ameri | | Fmi | 1250 E Argues Ave M S 333 | | | Sunnyvale | CA | 94088-4088 | |
| Fujitsu Microelectronics America Inc | | PO Box 70244 | | | | Chicago | IL | 60673-0244 | |
| Fujitsu Takamisawa America Eft Inc | | PO Box 60408 | | | | Los Angeles | CA | 90060-0408 | |
| Fujitsu Takamisawa America Inc | | 250 E Caribbean Dr | | | | Sunnyvale | CA | 94089 | |
| Fujitsu Takamisawa America Inc | | Fujitsu Takamisawa Chicago | 1 Pierce Pl Ste 460e | | | Itasca | IL | 60143 | |
| Fujitsu Takamisawa Component L | | 1174 Suzaka | | | | Suzaka Nagano | | 382 | Japan |
| Fujitsu Ten | Chet Korzeniewski | 47800 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Fujitsu Ten Corp Of | | America | PO Box 514668 | | | | Los Angeles | CA | 90051-4668 | |
| Fujitsu Ten Corp Of America | | 300 E Main St Ste A | | | | Carmel | IN | 46032 | |
| Fujitsu Ten Corp Of America | | Rushville Indiana Operation | 616 Conrad Harcourt Way | | | Rushville | IN | 46173 | |
| Fujitsu Ten Corp Of America | | PO Box 514668 | | | | Los Angeles | CA | 90051-4668 | |
| Fujitsu Ten Corp Of America | | 47800 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Fujitsu Ten Corp Of America | Shig Onimura | 47800 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Fujitsu Ten Corp Of America | | Terminal Annex Postal Facility | | | | Los Angeles | CA | 90051-466 | |
| Fujitsu Ten Corp Of America | | Terminal Annex Postal Facility | PO Box 514668 | | | Los Angeles | CA | 90051-4668 | |
| Fujitsu Ten Corporation | Chet Korzeniewski | 46029 Five Mile Rd | | | | Plymouth | MI | 48170 | |
| Fujitsu Ten Corporation Eft | | Of America | 19600 S Vermont Ave | | | Torrance | CA | 90502-1122 | |
| Fujitsu Ten Corporation Of | | America | 19600 S Vermont Ave | | | Torrance | CA | 90502-1122 | |
| Fujitsu Ten Corporation Of America | | 616 Conrad Harcourt Wy | | | | Rushville | IN | 46173 | |
| Fujitsu Ten Corporation Of America | | 616 Conrad Harcourt Wy | | | | Rushville | IN | 46173 | |
| Fukoku South Carolina Inc | | 325 Hunter Industrial Pk Rd | | | | Laurens | SC | 29360 | |
| Fukuda Margaret | | 7745 Hammel Rd | | | | Brighton | MI | 48116 | |
| Fukuda Margaret Mary | | 21860 Currie Rd | | | | Northville | MI | 48167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fukui Murata Manufacturing Co Ltd | | 108 100 Ozowara Miyazakimura | Miyazakimura | | | Nyu Gun Fukui | | 0916 -0295 | Japan |
| Fukui Murata Manufacturing Co Ltd | | 13 1 Okamotocho | | | | Takefu Fukui | | 0915 -8601 | Japan |
| Fukunaga Matayoshi Hershey & | | Ching | 841 Richard St City Ctr 3rd Fl | | | Honolulu | HI | 96813 | |
| Fukunaga Matayoshi Hershey Eft and Ching | | 841 Richard St City Ctr 3rd Fl | | | | Honolulu | HI | 96813 | |
| Fulayter James B | | 2052 Carol Dr | | | | Lapeer | MI | 48446-7608 | |
| Fulbright & Jaworski | | 1301 Mckinney St Ste 5100 | | | | Houston | TX | 77010-3095 | |
| Fulbright & Jaworski Llp | | 666 Fifth Ave | | | | New York | NY | 10103 | |
| Fulbright and Jaworski Eft | | 1301 Mckinney St Ste 5100 | | | | Houston | TX | 77010-3095 | |
| Fulcher Catherine | | 32 Fairlawn Dr | | | | Niles | OH | 44446 | |
| Fulcher Gina | | 5437 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Fulcher Harry A | | 1710 N Estrella Ave | | | | Loveland | CO | 80538 | |
| Fulcher Jackie H | | 95 Oakridge Ct | | | | Douglasville | GA | 30134-7925 | |
| Fulcher John H | | 67 Woodbury Dr | | | | Lockport | NY | 14094-5934 | |
| Fulcomer Lisa | | 2511 S Linda Dr | | | | Bellbrook | OH | 45305 | |
| Fulcomer Lisa M | | 2511 S Linda Dr | | | | Bellbrook | OH | 45305-1539 | |
| Fulcomer William M | | 2511 S Linda Dr | | | | Bellbrook | OH | 45305-1539 | |
| Fulcrum Legal Graphics Inc | | 1035 Post St | | | | San Francisco | CA | 94109 | |
| Fuld And Company | | 126 Charles St | | | | Cambridge | MA | 02141-2130 | |
| Fuld And Company | | 126 Charles St | | | | Cambridge | MA | 021412130 | |
| Fulgencio Edward | | 4048 N Michigan | | | | Saginaw | MI | 48604-1643 | |
| Fulgencio Flint Alicia | | 3481 Nmeadowgrove Dr Se | | | | Kentwood | MI | 49512 | |
| Fulgham Johnnie | | 2423 Tuscola St | | | | Flint | MI | 48503 | |
| Fulgham Rodney | | 52 Proctor Ave | | | | Buffalo | NY | 14215 | |
| Fulham Eileen | | 8 Millbrook Crescent | | | | Old Hall Estate | | L32 1TJ | United Kingdom |
| Fulk Daniel | | 40307 Gilbert St | | | | Plymouth | MI | 48170 | |
| Fulk Maurice A | | 733 Imy Ln | | | | Anderson | IN | 46013-3869 | |
| Fulk Mikel | | 416 N West St | | | | Tipton | IN | 46072 | |
| Fulkersin Gary W | | 944 N Finn Rd | | | | Essexville | MI | 48732-9776 | |
| Fulks Gary | | 1020 Green Timber Trail | | | | Dayton | OH | 45458 | |
| Fulks Jeremy | | 79 French Rd | | | | Loretta | TN | 38469 | |
| Fulks Larry | | 59 French Rd | | | | Loretto | TN | 38469-2600 | |
| Full Concept Inc | | Turgeon Group | 30680 Montpleier Dr Ste 250 | | | Madison Heights | MI | 48071 | |
| Full Rise Electronic Co | Phoebe Chang Cust Ser | No 19 4 Kao Shan Hsia | Kao Shuang Village | Pin Chen City | | Taoyuan Taiwan Roc | | | Taiwan |
| Fullam Ernest F Inc | | 900 Albany Shaker Rd | | | | Latham | NY | 12110 | |
| Fullam Incernest F | Debbie | 900 Albany Shaker Rd | | | | Latham | NY | 12110 | |
| Fullard Iii Jake | | 2192 Sulky Trail | | | | Beavercreek | OH | 45434 | |
| Fullen Jason | | 7 Canterbury Ct | | | | Anderson | IN | 46012 | |
| Fullen Michael | | 1413 Stingley Rd | | | | Wilmington | OH | 45177 | |
| Fullenkamp Patrick | | 2844 Wilmington Dtn Rd | | | | Bellbrook | OH | 45305 | |
| Fullenwider Jesse | | 4101 Cloverdale Dr | | | | Huntsville | AL | 35805 | |
| Fuller & Carr | | PO Box 50935 | | | | Idaho Falls | ID | 83405-0935 | |
| Fuller & Henry Escrow | | Dougas G Haynam Esq | Ste 1700 1 Seagate | | | Toledo | OH | 43604 | |
| Fuller & Henry Pll | | PO Box 2088 | | | | Toledo | OH | 43603-2088 | |
| Fuller 111 Scott W | | Pob 1312484 Transit Rd | | | | Newfane | NY | 14108-0000 | |
| Fuller Alice | | 218 Vasbinder Dr | | | | Chesterfield | IN | 46017 | |
| Fuller and Carr | | PO Box 50935 | | | | Idaho Falls | ID | 83405-0935 | |
| Fuller and Henry Escrow Dougas G Haynam Esq | | Ste 1700 1 Seagate | | | | Toledo | OH | 43604 | |
| Fuller and Henry Pll | | PO Box 2088 | | | | Toledo | OH | 43603-2088 | |
| Fuller April | | 3100 Field Dr | | | | Kokomo | IN | 46902 | |
| Fuller Brian | | 2556 Tower Hill Court | | | | Rochester Hills | MI | 48306 | |
| Fuller Bruce | | 631 Campbell St | | | | Flint | MI | 48507-2420 | |
| Fuller Bulk Handling | | 3225 Schoenersville Rd | | | | Bethlehem | PA | 18016 | |
| Fuller Bulk Handling | | PO Box 805 | | | | Bethlehem | PA | 18016-0805 | |
| Fuller Bulk Handling Corp | | 3225 Schoenersville Rd | | | | Bethlehem | PA | 18016 | |
| Fuller Charles C | | 8706 High St | | | | Barker | NY | 14012-9400 | |
| Fuller Christopher | | 30 Canterbury Ln | | | | East Aurora | NY | 14052 | |
| Fuller Daniel | | 4484 Bradford Dr | | | | Saginaw | MI | 48603-3008 | |
| Fuller David | | 6060 N Cr 700 W | | | | Muncie | IN | 47304 | |
| Fuller Delois T | | 307 E Lemon St | | | | Fitzgerald | GA | 31750-3712 | |
| Fuller Dennis | | 4095 N Steel Rd | | | | Merrill | MI | 48637-9516 | |
| Fuller Donald | | 7760 Ridge Rd | | | | Gasport | NY | 14067-9424 | |
| Fuller Engineering | Suzzie Strainer | Services Corporation | 5726 West 79 Th St | | | Indianapolis | IN | 46278 | |
| Fuller Frank | | PO Box 235 | | | | Wichita Falls | TX | 76307 | |
| Fuller Glenda and Associates | | 400 W 15th St Ste 604 | | | | Austin | TX | 78701 | |
| Fuller Gregory | | 10374 Maple Ridge Rd | | | | Middleport | NY | 14105-9402 | |
| Fuller H B Automotive Product | | 13650 E 10 Mile Rd | | | | Warren | MI | 48089 | |
| Fuller H B Co | | 31601 Research Pk | | | | Madison Heights | MI | 48071 | |
| Fuller H B Co | | Tracer Products Group | 27560 College Pk | | | Warren | MI | 48093 | |
| Fuller H B Co | | Adhesives Sealants & Coatings | 5220 Main St Ne | | | Minneapolis | MN | 55421 | |
| Fuller Harry | | PO Box 402 | | | | Decatur | AL | 35602 | |
| Fuller Hazel | | 3686 S 350 E | | | | Kokomo | IN | 46902 | |
| Fuller Hazel D | | 3686 S County Rd 350 E | | | | Kokomo | IN | 46902-9258 | |
| Fuller Hb Co | | Asc Div | 4440 Malsbary Rd | | | Cincinnati | OH | 45242 | |
| Fuller Hb Co Inc | | 315 S Hicks Rd | | | | Palatine | IL | 60067 | |
| Fuller James | | 32222 Annapolis St | | | | Wayne | MI | 48184-2248 | |
| Fuller Jerry J | | 78 Brookdale Ave | | | | Rochester | NY | 14619-2208 | |
| Fuller Jesse C | | PO Box 26 | | | | Orangeville | OH | 44453-0026 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1257 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fuller Jodie | | 8061 Liskow Ct | | | | Saginaw | MI | 48609-9536 | |
| Fuller John | | 96 Shore Vista Dr | | | | Rochester | NY | 14612-1214 | |
| Fuller John M | | PO Box 55 | | | | Barryton | MI | 49305-0055 | |
| Fuller Joyce | | 5232 Country Woods Ln | | | | Grand Blanc | MI | 48439 | |
| Fuller Jr Eugene | | Pobox 2899 | | | | Anderson | IN | 46016-4664 | |
| Fuller Jr Eugene | | PO Box 2899 | | | | Anderson | IN | 46018-2899 | |
| Fuller Jr Russell | | 1127 W Walnut St | | | | Saint Charles | MI | 48655-9701 | |
| Fuller Jr Willie | | 3071 2 E Lemon St | | | | Fitzgerald | GA | 31750 | |
| Fuller Julie | | 4034 Highland Springs Dr | | | | Kokomo | IN | 46902 | |
| Fuller Katherine | | 484 Lake Mary Louise Rd | | | | Gadsden | AL | 35904 | |
| Fuller Kathleen | | 2400 Stewart Dr Nw | | | | Warren | OH | 44485-2349 | |
| Fuller Kimberly | | 4095 N Steel Rd | | | | Merrill | MI | 48637 | |
| Fuller L | | 4855 Airline Dr Apt 34 D | | | | Bossier City | LA | 71111 | |
| Fuller Larry J | | 2423 Ridge Rd | | | | Ransomville | NY | 14131-9769 | |
| Fuller Larry R | | 318 Reclinata Circle | | | | Venice | FL | 34292 | |
| Fuller Lea | | 1150 S Clark St | | | | Kokomo | IN | 46902 | |
| Fuller Lemmie W | | 4105 Marianne Dr | | | | Flushing | MI | 48433-2391 | |
| Fuller Lisa | | 3686 S 350 E | | | | Kokomo | IN | 46902 | |
| Fuller Lisa | | 2108 Calumet St | | | | Flint | MI | 48503 | |
| Fuller Marl | | PO Box 546 | | | | Trinity | AL | 35673-0435 | |
| Fuller Mary C | | PO Box 2637 | | | | Anderson | IN | 46018-2637 | |
| Fuller Michael | | 3105 Knox Cir Sw | | | | Decatur | AL | 35603-3167 | |
| Fuller Neal | | 1150 S Clark St | | | | Kokomo | IN | 46902 | |
| Fuller Pamela | | 88 N 600 West | | | | Kokomo | IN | 46901 | |
| Fuller Patricia | | 8706 High St | | | | Barker | NY | 14012 | |
| Fuller Patricia A | | 8706 High St | | | | Barker | NY | 14012-9400 | |
| Fuller Pierre | | 3340 Jacque | | | | Flint | MI | 48532 | |
| Fuller Rachael | | 713 Winston St | | | | Fairborn | OH | 45324 | |
| Fuller Randy | | 12400 Fowler Rd | | | | Brant | MI | 48614 | |
| Fuller Ricky | | 5517 Country Club Ln | | | | Hamburg | NY | 14075 | |
| Fuller Rodney C | | 17110 Fish Lake Rd | | | | Holly | MI | 48442-8336 | |
| Fuller Sara | | 4311 Fishburg Rd | | | | Huber Heights | OH | 45424 | |
| Fuller Shirley S | | 1151 Alta Vista Blvd | | | | Jackson | MS | 39209-7107 | |
| Fuller Stephen | | 1116 Ranike Dr | | | | Anderson | IN | 46012 | |
| Fuller Terry L | | 2420 W 25th St | | | | Anderson | IN | 46016-4706 | |
| Fuller Tractor Co | | 1905 West Hwy 59 | | | | Beeville | TX | 78102 | |
| Fuller Vicki | | 4071 Laguna Rd | | | | Trotwood | OH | 45426 | |
| Fuller Vicki D | | 4071 Laguna Rd | | | | Trotwood | OH | 45426-3862 | |
| Fuller Wayne | | 1201 Riverforest Dr Apt 1207 | | | | Flint | MI | 48532 | |
| Fuller William | | 1213 Pine Knoll Ave | | | | Miamisburg | OH | 45342 | |
| Fuller William H | | 318 Sunset Lodge Rd | | | | Lancaster | KY | 40444-9074 | |
| Fullerton College | | Bursar S Office | 321 E Chapman Ave | | | Fullerton | CA | 92832-2095 | |
| Fullerton College Bursar S Office | | 321 E Chapman Ave | | | | Fullerton | CA | 92832-2095 | |
| Fullerton David | | 42 Thistlewood Ln | | | | Spencerport | NY | 14559-1712 | |
| Fullerton Information Systems Inc | | 4624 E 93rd Ct Unit 23d | | | | Tulsa | OK | 74137 | |
| Fullerton Tool Co Inc | | PO Box 2008 | | | | Saginaw | MI | 48605 | |
| Fullhart Larry C | | 900 Hillsdale Dr | | | | Kokomo | IN | 46901-3645 | |
| Fullman Jason | | 2337 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Fullmer Joanne G | | 15941 Sherbeck Ln | | | | Huntington Beach | CA | 92647 | |
| Fullmetrics Inc | | PO Box 46878 | Ad Chg 3 3 05 Gj | | | Eden Prairie | MN | 55344 | |
| Fullmetrics Inc | | 10400 Viking Dr Ste 110 | | | | Eden Prairie | MN | 55344 | |
| Fullmetrics Inc | | PO Box 46878 | | | | Eden Prairie | MN | 55344 | |
| Fulmer Angella | | 936 Linden Way | | | | Auburn Hills | MI | 48326-3891 | |
| Fulmer Bryan | | 15292 Murray Rd | | | | Byron | MI | 48418 | |
| Fulmer Darryl | | 2008 Nethery Rd | | | | Hartselle | AL | 35640-7353 | |
| Fulmer Marion Inc | | 389 Mccullough Rd | | | | Stockbridge | GA | 30281 | |
| Fulmer Patrick | | 317 Brownstone Dr | | | | Englewood | OH | 45322-1711 | |
| Fulmer Transport Inc | | PO Box 970817 | | | | Dallas | TX | 75397-0817 | |
| Fulop Leslie J | | 3217 Rods Dr | | | | Sandusky | OH | 44870-5480 | |
| Fulp Angela | | 208 Haverhill Dr | | | | Anderson | IN | 46013 | |
| Fulsom Construction Co | | Rt 1 Box 400 | | | | Shidler | OK | 74652 | |
| Fulton Bellows & Components | | Frmly Robertshaw Tennesse | 2318 Kingston Pike Se | Reinstate On 5 7 99 | | Knoxville | TN | 37901-0500 | |
| Fulton Bellows & Components In | | Robertshaw | 2318 Kingston Pike Sw | | | Knoxville | TN | 37919 | |
| Fulton Bellows and Components Inc | | PO Box 619 | | | | Knoxville | TN | 38101-0619 | |
| Fulton Cnty Csea Acct Of | | A Castillo 96ds000154 | PO Box 551 | | | Wauseon | OH | 43567 | |
| Fulton Cnty Csea Acct Of A Castillo 96ds000154 | | PO Box 551 | | | | Wauseon | OH | 43567 | |
| Fulton Cnty State Court | | Acct Of Ardelia E Minor | Case 95vg0055557 | 185 Central Ave Sw Rm 100 | | Atlanta | GA | 25288-4956 | |
| Fulton Cnty State Court Acct Of Ardelia E Minor | | Case 95vg0055557 | 185 Central Ave Sw Rm 100 | | | Atlanta | GA | 30303 | |
| Fulton Cnty Western Dist Crt | | 224 S Fulton St | | | | Wauseon | OH | 43567 | |
| Fulton County | | Tax Commissioner | PO Box 105052 | | | Atlanta | GA | 30348-5052 | |
| Fulton County Ga | | Fulton County Tax Commissioner | PO Box 105052 | | | Atlanta | GA | 30348 | |
| Fulton County In | | Fulton County Treasurer | 125 E 9th St | | | Rochester | IN | 46975 | |
| Fulton County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Fulton County State Court | | Acct Of Alvin J Griggs | Case 94vg46267 | | | | | 25696-7254 | |
| Fulton County State Court | | Acct Of D A Willieford Wiley | Case 95vg00664035 | 185 Central Sw Rm Tg300 | | Atlanta | GA | 25715-3211 | |
| Fulton County State Court | | 185 Central Sw Rm Tg300 | | | | Atlanta | GA | 30303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fulton County State Court | | Rm 100 Justice Twr 185 Cent Sw | | | | Atlanta | GA | 30303 | |
| Fulton County State Court Acct Of Alvin J Griggs | | Case 94vg46267 | | | | | | | |
| Fulton County State Court Acct Of D A Willieford Wiley | | Case 95vg00664035 | 185 Central Sw Rm Tg300 | | | Atlanta | GA | 30303 | |
| Fulton County Tax Commissioner | | PO Box 105052 | | | | Atlanta | GA | 30348-5052 | |
| Fulton County Treasurer | | 125 E 9th St | | | | Rochester | IN | 46975 | |
| Fulton Cty Court | | 128 N Main St | | | | Swanton | OH | 43558 | |
| Fulton Cty Dept Fam & Chld Svcs | | 230 Peachtree St Ne Ste 300 | | | | Atlanta | GA | 30303 | |
| Fulton Cty Domestic Lgl Svcs | | 160 Pryor St Sw Ste Jg02 | | | | Atlanta | GA | 30303 | |
| Fulton Cty Magistrate Ct Clerk | | For Acct Of George W Kennebrew | Case 93vg33404 | | | | | 25458-5540 | |
| Fulton Cty Magistrate Ct Clerk For Acct Of George W Kennebrew | | Case93vg33404 | | | | | | | |
| Fulton Cty St Ct Act W Gardner | | Rm 100 Just Twr 185 Central Sw | | | | Atlanta | GA | 30303 | |
| Fulton Cty State Crt Garns | | 185 Cental Ave Sw Rm 900 | | | | Atlanta | GA | 30303 | |
| Fulton Industries Inc | | PO Box 1623 | | | | Toledo | OH | 43603 | |
| Fulton Industries Inc | | PO Box 1623 | | | | Toledo | OH | 43604 | |
| Fulton Industries Inc | | 135 E Linfoot | PO Box 377 | | | Wauseon | OH | 43567 | |
| Fulton Industries Inc | | 135 E Linfoot St | | | | Wauseon | OH | 43567-100 | |
| Fulton Industriesinc | Kenneth C Baker Esq | Eastman & Smith Ltd | One Seagate 24th Fl | | | Toledo | OH | 43604 | |
| Fulton James R | | 25 Walnut St | | | | Norwalk | OH | 44857-2338 | |
| Fulton James R Sr | | 25 Walnut St | | | | Norwalk | OH | 44857 | |
| Fulton John | | 2000 Sibley Dr | | | | Kokomo | IN | 46902 | |
| Fulton John | | 404 Laplaza Ct | | | | Royal Oak | MI | 48073 | |
| Fulton Jr John | | 1516 Mclain | | | | Dayton | OH | 45403 | |
| Fulton Louise | | 38 Diringer Pl | | | | Rochester | NY | 14609 | |
| Fulton M M | | 42 Kenbury Rd | | | | Liverpool | | L33 9TP | United Kingdom |
| Fulton Metallurgical Products | | Rte 228 E | | | | Valencia | PA | 16059 | |
| Fulton Metallurgical Products | | Corp | PO Box 427 | | | Saxonburg | PA | 16056 | |
| Fulton Metallurgical Products Corp | | PO Box 427 | | | | Saxonburg | PA | 16056 | |
| Fulton Nancy | | 5421 State Route 4e | | | | Cortland | OH | 44410 | |
| Fulton Sears Dennis | | 3608 Wilson Cambria Rd | | | | Wilson | NY | 14172-9715 | |
| Fultz Bach Jennie | | 5508 Barnard Dr | | | | Huber Heights | OH | 45424 | |
| Fultz Daniel | | 12316 Chapin Rd | | | | Berlin Hts | OH | 44814 | |
| Fultz Danny | | 104 Mauri Cove | | | | Clinton | MS | 39056 | |
| Fultz Deloris | | 2126 River Rd N | | | | Summit | MS | 39666-8225 | |
| Fultz Denise | | 6150 Forestdale Ave | | | | Dayton | OH | 45427 | |
| Fultz Douglas | | 1301 Trail Ridge Dr | | | | El Paso | TX | 79912 | |
| Fultz Enterprises Inc | | Franks Truck Wash | 20 Cedar St | | | Franklin | PA | 16323-2602 | |
| Fultz Enterprises Inc | | 20 Cedar St | | | | Franklin | PA | 16323 | |
| Fultz Howard | | 1523 West Pekin Rd | | | | Lebanon | OH | 45036 | |
| Fultz Mary | | 11110 N Woodbury Dr | | | | Carmel | IN | 46033 | |
| Fultz Myrten | | 4306 Lambert Dr | | | | Huber Heights | OH | 45424 | |
| Fultz Richard | | PO Box 342 | | | | Sandusky | OH | 44870 | |
| Fultz William | | 11110 N Woodbury Dr | | | | Carmel | IN | 46033 | |
| Fulwider Debra | | 5601 Lance Dr | | | | Kokomo | IN | 46902 | |
| Fumarola Paul | | 162 Woodmill Dr | | | | Rochester | NY | 14626 | |
| Fumerola Junior | | 6066 Stoddard Hayes Rd | | | | Farmdale | OH | 44417 | |
| Fumex Inc | | 1075 Cobb International Pl Ste | | | | Kennesaw | GA | 30152 | |
| Fumex Inc | | 1150 Cobb Intl Pl Ste D | | | | Kennesaw | GA | 30152 | |
| Fun 4 All Events | | 200 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Fun Co The | | 3658 Atlanta Industrial Dr Nw | | | | Atlanta | GA | 30331 | |
| Fun Company Inc | | PO Box 100931 | | | | Atlanta | GA | 30384-0931 | |
| Funches David | | 1951 Airport Rd | | | | Raymond | MS | 39154 | |
| Funches Scott | | 223 Hillyard Ct | | | | Jackson | MS | 39212-2923 | |
| Funchess Robbie | | PO Box 1213 | | | | Brookhaven | MS | 39602 | |
| Funderburk Thomas | | 2435 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Fundiciones Inyectadas Alavesa | | Fiasa | Ctra Madrid Irun Km 340 5 | | | Nanclares De La Oca | | 01230 | Spain |
| Fundiciones Inyectadas Alavesas Sa | | Ctra Madrid Irun Km 340 5 | | | | Nanclares De La Oca Alava | | 01230 | Spain |
| Fundiciones Inyectadas Alavesas Sa | | Ctra Madrid Irun Km 340 5 | | | | Nanclares De La Oca Alava | | 01230 | Esp |
| Funding Saginaws Future | | 515 N Washington 3rd Fl | | | | Saginaw | MI | 48607 | |
| Funk Charles | | 6131 Cottonwood | | | | Shawnee | KS | 66216 | |
| Funk John | | 10645 E Co Rd 1350 S | | | | Galveston | IN | 46932 | |
| Funk John | | 3374 N Waldo Rd | | | | Midland | MI | 48642-9705 | |
| Funk Mitchell | | 13782 Springmill Blvd | | | | Carmel | IN | 46032 | |
| Funk Richard L | | 4080 Chalmette Dr | | | | Dayton | OH | 45440-3225 | |
| Funk Sharon | | 4080 Chalmette Dr | | | | Dayton | OH | 45440 | |
| Funk Timothy | | 21101 Banbury North | | | | Noblesville | IN | 46062 | |
| Funke Dale L | | 8269 Skipjack Dr | | | | Indianapolis | IN | 46236-9583 | |
| Funke Dale L | | 8269 Skipjack Dr | | | | Indianapolis | IN | 46236-9583 | |
| Funke Donna G | | 2604 NW 58th Ave | | | | Jennings | FL | 32053-2558 | |
| Funke Jimmy | | 4945 Hunters Creek Ln | | | | Rochester | MI | 48306 | |
| Funkhouser Gary N | | 5924 Aston Woods Cir | | | | Milton | FL | 32570-1502 | |
| Funkhouser Martin | | 108 Green St | | | | Tipton | IN | 46072 | |
| Funkhouser Rick | | 1701 S County Rd 550e | | | | Selma | IN | 47383 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1259 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Funsch Joe | | 3303 Field Rd | | | | Clio | MI | 48420-1175 | |
| Funsch Joseph | | 3303 Field Rd | | | | Clio | MI | 48420 | |
| Funsch Joshua | | 1009 Brick Rd | | | | West Branch | MI | 48661 | |
| Funston Eric A | | 4613 E 13th St | | | | Tulsa | OK | 74112 | |
| Funston Rita | | 4613 E 13th St | | | | Tulsa | OK | 74112 | |
| Funtrail Vans Inc | | 7640 Commerce Pl | | | | Plain City | OH | 43064-9222 | |
| Fuqua Angela | | 4140 Idle Hour Circle | | | | Dayton | OH | 45415 | |
| Fuqua Keisha | | 1932 Clinton St | | | | Sandusky | OH | 44870 | |
| Fuqua Keisha | | 4944 Laurel Oak Dr | | | | Jackson | MS | 39212 | |
| Fuqua Richard | | 8994 W Adell St | | | | Forlvile | IN | 46040 | |
| Fuqua Robert | | 85 Paterson St | | | | Moulton | AL | 35650 | |
| Fuqua Sandra | | 209 Memorial Dr Sw | | | | Decatur | AL | 35601 | |
| Fuquay Robert | | 729 S Us 31 | | | | Tipton | IN | 46072-9700 | |
| Fura Cathy E | | 85 Sycamore St | | | | Lockport | NY | 14094-1407 | |
| Fura John W | | 365 North Adam St | | | | Lockport | NY | 14094-1405 | |
| Fura Joseph M | | 297 Grand St | | | | Lockport | NY | 14094-2113 | |
| Furay Barbara E | | 9914 Red Barn Trail | | | | Centerville | OH | 45458 | |
| Furay Denise | | 232 E Circle Dr | | | | W Carrollton | OH | 45449 | |
| Furay Ronald J | | 2445 Neva Dr | | | | Dayton | OH | 45414-5104 | |
| Furay William | | 281 Gibbons Rd | | | | W Carrollton | OH | 45449 | |
| Furchill Patrick | | 17 Blue Heron Dr | | | | Rochester | NY | 14624 | |
| Furcron Brenda | | 2056 Guadalupe Ave | | | | Youngstown | OH | 44504-1420 | |
| Furden Swanny | | PO Box 4480 | | | | Austintown | OH | 44515-0480 | |
| Furey Daniel J | | 2726 Pierce Ave | | | | Niagara Falls | NY | 14301-1426 | |
| Furey Filter & Pump Co | | 12300 W Carmen Ave | | | | Milwaukee | WI | 53225 | |
| Furey Filter & Pump Inc | | 12300 W Carmen Ave | | | | Milwaukee | WI | 53225-2136 | |
| Furey Filter and Pump Co | | 12300 W Carmen Ave | | | | Milwaukee | WI | 53225 | |
| Furey Filter and Pump Inc | Heather | 12300 W Carmen Ave | | | | Milwaukee | WI | 53225-2136 | |
| Furgeson | Maryann | 1111 James P Cole Blvd | | | | Flint | MI | 48503 | |
| Furl Angela | | 3012 Bulah Ave | | | | Kettering | OH | 45429 | |
| Furl Shawn | | 5 Kerry Ct | | | | W Carrollton | OH | 45449 | |
| Furlo Deborah | | 11120 Spencer Rd | | | | Saginaw | MI | 48609-9729 | |
| Furlong Betty A | | 701 Summit Ave Apt 61 | | | | Niles | OH | 44446-3654 | |
| Furlong P A | | 17 Redwald Close | | | | Liverpool | | L33 4EH | United Kingdom |
| Furlong Robert | | 2111 13th Ave | | | | S Milwaukee | WI | 53172-2543 | |
| Furlong Robert | | 2111 13th Ave | | | | So Milwaukee | WI | 53172-2543 | |
| Furlong T | | 14 Church Way | Old Hall Estate | | | Kirkby | | L32 1PG | United Kingdom |
| Furlow Derrick | | 1057 Anderson Rd | | | | Wesson | MS | 39191 | |
| Furlow Kevin | | 1412 Kingsley Ave | | | | Dayton | OH | 45406 | |
| Furlows Garage Inc | | 208 Market St | | | | Cumberland | MD | 21502-2217 | |
| Furlows Garage Inc | | 770 2113 690123 | 208 Market St | | | Cumberland | MD | 21502-2217 | |
| Furmack Karen | | 4505 W County Line Rd | | | | Caledonia | WI | 53108 | |
| Furmack Rick | | 4505 W County Line Rd | | | | Caledonia | WI | 53108 | |
| Furman Aaron | | 1007 S State | | | | Ann Arbor | MI | 48104 | |
| Furman David C | | 2084 Lambden Rd | | | | Flint | MI | 48532-4644 | |
| Furman Susan | | 1312 Howard St | | | | Saginaw | MI | 48601-2630 | |
| Furman University | | Financial Services | 3300 Poinsett Hwy | | | Greenville | SC | 29613-6298 | |
| Furman University Financial Services | | 3300 Poinsett Hwy | | | | Greenville | SC | 29613-6298 | |
| Furminger John | | 24 Lewis Rd | | | | Akron | NY | 14001 | |
| Furnace Control Corp | | 3315 N 124th St Ste R | | | | Brookfield | WI | 53005 | |
| Furnace Control Corp | | Hold Per Return Check | 3315 N 124th St Ste R | | | Brookfield | WI | 53005 | |
| Furnace Control Corp | | 3315 N 124th St Ste R | | | | Brookfield | WI | 53005-3105 | |
| Furnace Control Corp | Paul Torok | 5610 West Florist Ave | | | | Milwaukee | WI | 53218-1621 | |
| Furnace Control Corp | | 5610 West Florist Ave | | | | Milwaukee | WI | 53218-1621 | |
| Furnace Matthew | | 132 Pinedale Rd | | | | Terry | MS | 39170 | |
| Furnace Parts Inc | Kelley X 120 | 1648 St Clair Ave | | | | Cleveland | OH | 44114-2006 | |
| Furnace Parts Llc | | Slot 30245 | PO Box 66973 | | | Chicago | IL | 60666-0973 | |
| Furnace Parts Llc | | 1648 St Clair Ave | | | | Cleveland | OH | 44114 | |
| Furnel Inc | | 350 Stewart Ave | | | | Addison | IL | 60101 | |
| Furness Calvin P | | 412 Howell Pkwy | | | | Medina | NY | 14103-1016 | |
| Furness Edwin | | 324 Whitelam St | | | | Bad Axe | MI | 48413 | |
| Furness Richard J | | 3182 N Gravel Rd | | | | Medina | NY | 14103-9433 | |
| Furness William D | | 2180 Peter Smith Rd | | | | Kent | NY | 14477-9741 | |
| Furon Co | | Anaheim Division | 3340 E La Palma | | | Anaheim | CA | 92806 | |
| Furon Co | | 1700 W Big Beaver Rd Ste 310 | | | | Troy | MI | 48084 | |
| Furon Co | | Dekoron Unitherm | 1531 Commerce Creek Blvd | | | Cape Coral | FL | 33909 | |
| Furon Co | | 210 Harmony Rd | | | | Mickleton | NJ | 08056-120 | |
| Furon Co | | Main & Orchard St | | | | Mantua | OH | 44255 | |
| Furon Company | | 1 295 Harmony | | | | Mickelton | NJ | 08056 | |
| Furrie Jr Nicholas | | 590 Niles Vienna Rd | | | | Vienna | OH | 44473 | |
| Furrie Nicholas | | 590 Niles Vienna Rd | | | | Vienna | OH | 44473-9519 | |
| Furrie Nicholas and Carolyn Law Office Of Dann and Falgiani | | 901 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Furst Keith | | 2370 Westview Dr | | | | Cortland | OH | 44410 | |
| Furstenberg John W | | 1650 Vancouver Dr | | | | Saginaw | MI | 48603-6701 | |
| Furukawa Electric Co Ltd | | Mie Works | Chiyoda Ku | | | Tokyo | | | Japan |
| Furukawa Electric Co Ltd | | 20 16 Nobonocho | | | | Kameyama Shi Mie Ke | | 519 0292 | Japan |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1260 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Furukawa Electric Co Ltd The | | 6 1 Marunouchi 2 Chome | Chiyoda Ku | | | Tokyo 100 | | | Japan |
| Furukawa Electric Co Ltd The | | 2 6 1 Marunouchi | | | | Chiyoda Ku Tokyc | | 100 8322 | Japan |
| Furukawa Electric Co Ltd The | | 2 6 1 Marunouchi | | | | Chiyoda Ku Tokyc | | 0100 -8322 | Japan |
| Furukawa Electric Na Apd Inc | Dave Thomas | 47677 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Furukawa Electric No America | | Fmly Intl Components Tech Corp | 47677 Galleon Dr | | | Plymouth | MI | 48170 | |
| Furukawa Electric North | | America Apd Inc | 47677 Galleon Dr | | | Plymouth | MI | 48170 | |
| Furukawa Electric North | Shuzo Mihara | 47677 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Furukawa Electric North | | America | 47677 Galleon Dr | | | Plymouth | MI | 48170 | |
| Furukawa Electric North Amer Apd | Accounts Payable | 47677 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Furukawa Electric North Americ | | 47677 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Furukawa Electric North Americ | | Fena Apd | 1777 Stergios Rd Ste B Bldg 10 | | | Calixico | CA | 92232 | |
| Furukawa Electric North America | | PO Box 45651 | | | | San Francisco | CA | 94145-0651 | |
| Furukawa Electric North America Apd Inc | Michael S Mc Elwee | Varnum Riddering Schmidt and Howlett | PO Box 352 | | | Grand Rapids | MI | 49503 | |
| Furukawa Electric North America Apd Inc | | PO Box 45651 | | | | San Francisco | CA | 94145-0651 | |
| Furukawa Electric North America Apd Inc | President | 47677 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Furukawa Electric North America APD Inc | Michael S Mc Elwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | | Grand Rapids | MI | 49503 | |
| Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | | Grand Rapids | MI | 49501-0352 | |
| Furukawa Electric North America APD Inc and | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | | Grand Rapids | MI | 49503 | |
| Furukawa Electric Company | | | | | | | | | |
| Furukawa Electric North America APD Inc and Defendant | William Rohn Esq | Varnum Ridderind Schmidt Howlett | 333 Bridge St Nw | | | Grand Rapids | MI | 49501 | |
| Furukawa Electric North America Inc | President | 47678 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Furukawa Electric North Eft | | America | 47677 Galleon Dr | | | Plymouth | MI | 48170 | |
| Furukawa Electric North Eft America | | PO Box 45651 | | | | San Francisco | CA | 94145-0651 | |
| Furukawa Mexico Sa De Cv | | Furmex | Av Circulo De La Amistad 2690 | Parque Industrial Pimsa 4 | | Baja California Nort | | 21210 | Mexico |
| Furuya James | | 4462 Wentz Dr | | | | Carmel | IN | 46033 | |
| Furwa Lorraine | | 29641 Flanders Ave | | | | Warren | MI | 48088-3704 | |
| Fuschetto Gerardo | | 434 Lincoln Green Dr | | | | W Carrollton | OH | 45449 | |
| Fuschino Jr Philip | | 1304 Cloverfield Ave | | | | Kettering | OH | 45429-4912 | |
| Fusco Waltraud | | 5170 Ostlund Dr | | | | Hope | MI | 48628-9603 | |
| Fusi Dean | | 1398 Clairwood Dr | | | | Burton | MI | 48509 | |
| Fusion Aetek Uv Stystems Inc | | 1200 Windham Pkwy | | | | Romeoville | IL | 60446 | |
| Fusion Inc | | 4658 E 355th St | | | | Willoughby | OH | 44094-4630 | |
| Fusion Inc | | 4658 E 355th St | | | | Willoughby | OH | 44094-463 | |
| Fusion Inc Eft | | 4658 E 355th St | | | | Willoughby | OH | 44094 | |
| Fusion Inc Eft | | 4658 E 355th St | | | | Willoughby | OH | 44094 | |
| Fusion Semiconductor System | | 7600 Standish Pl | | | | Rockville | MD | 20855 | |
| Fusion Systems | Faith | 21533 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Fusion Systems Corp | | 7600 Standish Rd | | | | Rockville | MD | 20855 | |
| Fusion Uv Systems Inc | Bill Wiseman | 910 Clopper Rd | | | | Gaithersburg | MD | 20878-1357 | |
| Fusion Uv Systems Inc | | 910 A Clopper Rd | | | | Gaithersburg | MD | 20878 | |
| Fusion Uv Systems Inc | | 910 Clopper Rd | | | | Gaitherburg | MD | 20878 | |
| Fusion Uv Systems Inc  Eft | | 21533 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Fuson Alva L | | 3494 Red River West Grove Rd | | | | Arcanum | OH | 45304-9630 | |
| Fuson Pamila G | | PO Box 6547 | | | | Navajo Dam | NM | 87419 | |
| Fuson Ray | | 173 Front St | | | | West Milton | OH | 45383-1806 | |
| Fusoni | | Magnolias No 140 | San Pablo De Las Sar | | | Tultitlan | | M | Mexico |
| Fusoni S A De C V | | Magnolias 140 Granjas San Pablo | | | | Tultitlan | | 54930 | Mex |
| Fusoni S A De C V | | 140 Magnolias Ave | Granjas San Pablo | Tultitlan Edo De Mex Cp 54930 | | | | | Mexico |
| Fusoni S A De C V | | Magnolias 140 Granjas San Pablo | | | | Tultitlan | | 54930 | Mexico |
| Fusoni S A De C V | | 140 Magnolias Ave | Granjas San Pablo | | | Tultitlan | | | Mexico |
| Fusoni S A De C V 140 Magnolias Ave | | Granjas San Pablo | Tultitlan Edo De Mex Cp 54930 | | | | | | Mexico |
| Fusselman Rand | | 2150 Leiby Osborne Rd | | | | Southington | OH | 44470 | |
| Fustanio Rickey | | 85 Polaris St | | | | Rochester | NY | 14606 | |
| Futaba Corp | Joe Dorris | 7111 E State Pkwy | | | | Schaumburg | IL | 60173 | |
| Futaba Corp Of America | | Co Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Futaba Corp Of America | | C O Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Futaba Corp Of America | | 135 S Lasalle Dept 4590 | | | | Chicago | IL | 60674-4590 | |
| Futaba Corp Of America | | Electronic Components Div | 1605 Penny Ln | | | Schaumburg | IL | 60173-4530 | |
| Futaba Corp Of America | Joe M Dorris | 2865 Wall Triana Hwy | | | | Huntsville | AL | 35824 | |
| Futaba Corp Of America | | C O Ro Whitesell & Associates | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346 | |
| Futaba Corp Of America | | Co Ro Whitesell & Associates | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346 | |
| Futaba Corporation Of America | | 711 E State Pky | | | | Schaumburg | IL | 60173 | |
| Futaba Corporation Of America | D Christopher Carson | Burr & Forman Llp | 420 North Twentieth St Ste 3100 | | | Birmingham | AL | 35203-5206 | |
| Futaba Corporation Of America | | 14492 Sheldon Rd Ste 350 | | | | Plymouth | MI | 48170 | |
| Futaba Corporation Of America | | 1605 Penny Ln | | | | Schaumburg | IL | 60173 | |
| Futaba Corporation Of America | | 711 E State Pky | | | | Schaumburg | IL | 60173 | |
| Futaba Corporation Of America | | 2865 Wall Triana Hwy | | | | Huntsville | AL | 35824 | |
| Futaba Europe Gmbh | | Halskestr 9 | | | | Willich | | 47877 | Germany |
| Futch Joanna | | 6557 Lincoln Pl | | | | Lockport | NY | 14094-6157 | |
| Futch Richard H | | 2471 Keller Rd | | | | Ashville | NY | 14710-9716 | |
| Futek | | 10 Thomas | | | | Irvine | CA | 92618 | |
| Futek Advanced Sensor Technolc | | 10 Thomas | | | | Irvine | CA | 92618 | |
| Futrell Sharon | | 3175 Meyer Pl | | | | Saginaw | MI | 48603-2323 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1261 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Futtere Matthew T | | Dba Arrowdynamic Consulting | PO Box 806 | | | Liberty Hill | TX | 78642 | |
| Futtere Matthew T Dba Arrowdynamic Consulting | | PO Box 806 | | | | Liberty Hill | TX | 78642 | |
| Futura Design Service Inc | | 6001 N Dixie Dr | | | | Dayton | OH | 45414 | |
| Futura Design Service Inc | | 6001 North Dixie Dr | | | | Dayton | OH | 45414 | |
| Futura Design Service Inc Eft | | 6001 North Dixie Dr | | | | Dayton | OH | 45414 | |
| Futura Technology | Edgar Sibaja | 438 Regal Row Ste A | | | | Brownsville | TX | 78521 | |
| Future Active Industrial | | Electronics | 18000 W Sarah Ln Ste 340 | | | Brookfield | WI | 53045 | |
| Future Active Industrial Electronics | | Future Electronics Parent | 6256 Greenwich Dr 200 | | | San Diego | CA | 92122-000 | |
| Future Active Industrial Electronics | | 135 S La Salle St Dept 3273 | | | | Chicago | IL | 60674-3273 | |
| Future Die Cast | | 14100 Rocco Ct | | | | Shelby Township | MI | 48315 | |
| Future Die Cast & Engineering | | 14100 Rocco Ct | | | | Shelby Township | MI | 48315 | |
| Future Die Cast & Engineering Inc | | 14100 Rocco Ct | | | | Shelby Township | MI | 48315 | |
| Future Die Cast & Engrg Inc | | Frmly Future Engineered Produc | 14100 Rocco Ct | | | Shelby Twp | MI | 48315 | |
| Future Die Cast & Engrg Inc | | 14100 Rocco Ct | | | | Shelby Twp | MI | 48315 | |
| Future Die Cast Inc | | 14100 Rocco Ct | | | | Shelby Township | MI | 48315 | |
| Future Electronics | Diane Svensden Recovery Mgr | 41 Main St | | | | Bolton | MA | 01740 | |
| Future Electronics | | 135 S La Salle St Dept 3255 | | | | Chicago | IL | 60674-3255 | |
| Future Electronics | Diane Svensden | 41 Main St | | | | Bolton | MA | 01740 | |
| Future Electronics | | 3150 W Higgins Rd Ste 160 | | | | Schaumburg | IL | 60195 | |
| Future Electronics | Jennifer Julie | 1819 Denver West Dr | Bldg 26 Ste 350 | | | Golden | CO | 80401 | |
| Future Electronics | | Fai Electronics | 237 Hymus Blvd | | | Point Claire | PQ | H9R 5C7 | Canada |
| Future Electronics Corp | | Future Active Indstrl Electron | 175 Corporate Dr Ste 150 | | | Brookfield | WI | 53045 | |
| Future Electronics Corp | | 8520 Allison Point Blvd Ste 20 | | | | Indianapolis | IN | 46250 | |
| Future Electronics Corp | | 35200 Schoolcraft | | | | Livonia | MI | 48150 | |
| Future Electronics Corp | | 41 E Main St | | | | Bolton | MA | 017401107 | |
| Future Electronics Corp | | Future Active Industrial | 10737 Gateway W Ste 330 | | | El Paso | TX | 79935 | |
| Future Electronics Corp | Judy Evelyn Ext 5941 | 237 Boul Hymus | | | | Pointe Claire Qu | | EH9 R- 5C7 | Canada |
| Future Electronics Inc | | 237 Boul Hymus | | | | Point Claire Dorval | PQ | H9R 5C7 | Canada |
| Future Electronics Kok | Paul | 8520 Allison Point Blvd. | Ste 310 | | | Indianapolis | IN | 46250 | |
| Future Electronics Ltd | | Waterfront 2000 Salfor | Ste B2 Ground Fl Telegraphic House | | | Manchester | | M50 3XW | United Kingdom |
| Future Electronics Sales Corp | | Dept 3261 | 135 S La Salle St | | | Chicago | IL | 60674-3261 | |
| Future Electronics Sales Corp | | Dept 3261 | 135 S Lasalle St | | | Chicago | IL | 60674-3261 | |
| Future Electronics Sales Corp | | 41 E Main St | Remit Upp† 05 2000 Letter | | | Bolton | MA | 01740 | |
| Future Engineering Inc | | 2029 S Elms Rd Bldg C | | | | Swartz Creek | MI | 48473 | |
| Future Engineering Inc Eft | | PO Box 189 | | | | Flushing | MI | 48433 | |
| Future Enterprises Inc | | Langham Logistics | 7136 Zionsville Rd | | | Indianapolis | IN | 46268 | |
| Future Executive Personnel Ltd | | 425 University Ave Ste 800 | | | | Toronto | ON | M5G 1T6 | Canada |
| Future Media Products Inc | | 3077 Leeman Ferry Rd Ste 1 | | | | Huntsville | AL | 35801 | |
| Future Media Products Inc | | 4605 L B Mcleod Rd | | | | Orlando | FL | 32811-6405 | |
| Future Media Products Inc | | PO Box 616608 | | | | Orlando | FL | 32861-6608 | |
| Future Products | Tresa Shaw | 885 N. Rochester Rd | | | | Clawson | MI | 48017 | |
| Future Products Corp | | 885 N Rochester Rd | PO Box 407 | | | Clawson | MI | 48017 | |
| Future Products Tool Cor | Rene | 885 N Rochester PO Box 429 | | | | Clawson | MI | 48017 | |
| Future Products Tool Corp | Tresa Shaw | 885 N Rochester Rd | PO Box 429 | | | Clawson | MI | 48017-0407 | |
| Future Products Tool Corp | | 885 N Rochester Rd | | | | Clawson | MI | 48017-1731 | |
| Future Realty Partners | | PO Box 448 | | | | Old Bridge | NJ | 08857-0448 | |
| Future Realty Partners | | Add Chg 3 98 | PO Box 448 | | | Old Bridge | NJ | 088570448 | |
| Future Technologies Inc | | 2490 E Midland Rd | | | | Bay City | MI | 48706 | |
| Future Technologies Inc | | 2490 Midland Rd | | | | Bay City | MI | 48706 | |
| Future Technology Services Inc | | Coldfire Michigan Future Carbi | 2846 Farnsworth | | | Lapeer | MI | 48446 | |
| Future Three Inc | | PO Box 8500 54962 | | | | Philadelphia | PA | 19178-4902 | |
| Futurefab Inc | | 1209 Ave N Ste 12 | | | | Plano | TX | 75074-8600 | |
| Futuristic Design | | International Corporation | 3001 W Big Beaver Rd Ste 720 | Hld Per Legal | | Troy | MI | 48084 | |
| Futuristic Design Internationa | | 3001 W Big Beaver Rd Ste 720 | | | | Troy | MI | 48084 | |
| Futuristic Design International Corporation | | 3001 W Big Beaver Rd Ste 720 | | | | Troy | MI | 48084 | |
| Futurrex Inc | | PO Box 823 | | | | Denville | NJ | 07834 | |
| Futurrex Inc | | 12 Cork Hill Rd | | | | Franklin | NJ | 07416 | |
| Fuzo John | | 158 Diamond Way | | | | Cortland | OH | 44410 | |
| Fuzzell Roosevelt | | 105 Lawson Wall Dr Nw | | | | Huntsville | AL | 35806-4002 | |
| Fv Services | | 156 Lantana Cir | | | | San Benito | TX | 78586 | |
| Fv Services | | 156 Lantana Cir | | | | San Benito | TX | 78586 | |
| Fwd Corporation | Accounts Payable | 105 East 12th St | | | | Clintonville | WI | 54929-0149 | |
| Fx Coughlin   Eft Dba Leading Edge Air Logistics | | 5798 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Fx Coughlin Co | | 12569 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Fx Coughlin Co | | 26261 Evergreen Rd Ste 300 | Rmt Add Chg 11 17 04 Cm | | | Southfield | MI | 48076 | |
| Fx Coughlin Co | | 26261 Evergreen Ste 300 | | | | Southfield | MI | 48076 | |
| Fx Coughlin Eft | | Dba Leading Edge Air Logistics | 26261 Evergreen Rd Ste 300 | | | Southfield | MI | 48076-7509 | |
| Fx Springman Plating Company L | | 4600 W Bethel Ave | | | | Muncie | IN | 47304 | |
| FX Springman Plating Company LLC | | 4600 W Bethel Ave | | | | Muncie | IN | 47204 | |
| Fxp Limited Inc  Eft | | 214 Main St Ste 350 | | | | El Segundo | CA | 90245 | |
| Fxp Limited Inc Eft | | 214 Main St Ste 350 | | | | El Segundo | CA | 90245 | |
| Fxp Ltd Inc | | C O Wha Electronics | 8168 Fawnsbrook Pl | | | Fishers | IN | 46038 | |
| Fxp Ltd Inc | | 214 Main St Ste 350 | | | | El Segundo | CA | 90245 | |
| Fye Michael | | 2339 E 100 N | | | | Kokomo | IN | 46901 | |
| Fye Robert | | 108 Rainbow Circle | | | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1262 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fye Shannon | | 5333 Flint Ct | | | | Kokomo | IN | 46902 | |
| Fye Sue | | 512 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Fyffe Alan | | 5474 Buell Dr | | | | Commerce Township | MI | 48382 | |
| Fyffe Jerry | | 4421 N State Route 72 | | | | Sabina | OH | 45169-9105 | |
| Fyke John E | | 3304 Shillelagh Dr | | | | Flint | MI | 48506-2247 | |
| Fyvie Floyd | | 9866 Birch Run Rd | | | | Birch Run | MI | 48415-9616 | |
| G & B Dist Llc | | 200 South St | | | | Rochester | MI | 48307-2238 | |
| G & C Auto Repair Detailing | | 1626 Summit Ave | | | | Beloit | WI | 53511 | |
| G & C Mold Co | | 11430 Cedar Oak Dr | Rmt Add Chg 2 01 Tbk Ltr | | | El Paso | TX | 79936 | |
| G & C Mold Co | | 11430 Cedar Oak Dr | | | | El Paso | TX | 79936 | |
| G & D Transportation | | PO Box 5029 | | | | Morton | IL | 61550-5029 | |
| G & D Trucking Inc | | PO Box 26 | | | | Morris | IL | 60450 | |
| G & G Gofers Cargo & Courier | | Services | PO Box 70351 | | | Albany | GA | 31707-0006 | |
| G & G Technologies | | 501 Penhorn Ave Ste 9 | | | | Secaucus | NJ | 07463 | |
| G & H Isolite Gmbh Eft | | Industriestr 125 | 67063 Ludwigshafen | | | | | | Germany |
| G Js Power Equipment | | 211 S Cypress | | | | Foley | AL | 36535 | |
| G & K Machining | Dan Ayala Bruce | 1276 Hammerwood Ave | | | | Sunnyvale | CA | 94089 | |
| G & K Services | Cris 303 297 0304 | 17750 E 32 Ave | Ste 30 | | | Aurora | CO | 08001-1-33 | |
| G & K Services | | 17750 E 32 Ave Ste 30 | | | | Aurora | CO | 80011 | |
| G & K Services Inc | Kevin Duffey | 701 St Anthony St | | | | Mobile | AL | 36602 | |
| G & L Enterprises | | 4420 N Hwy Dr | | | | Tucson | AZ | 85705-1964 | |
| G & L Industries Inc | | G File 39 65 | 48175 N Gratiot Ave | | | Chesterfield | MI | 48051 | |
| G & L Supply Co Eft | | Frmly Sanitary Products | 139 141 North Diamond St | | | Mansfield | OH | 44902 | |
| G & M Fiberglass Fabricators | | Rt 1 Box 455I | | | | Sapulpa | OK | 74066 | |
| G & M Products Inc | | 354 West St | | | | West Bridgewater | MA | 02379 | |
| G & M Services Inc | | Alabama Electric Motor Service | 1714 Wall St | | | Sheffield | AL | 35660-3534 | |
| G & M Transport Inc | | 6273 E Eel River Rd North | | | | Denver | IN | 46926 | |
| G & R Graphics Inc | | 303 Irvington Ave | | | | South Orange | NJ | 07079 | |
| G & R Machinery Service | | 2021 W Commonwealth Ave Unit R | | | | Fullerton | CA | 92833 | |
| G & R Tool & Gage | Greg Merecki | 20528 Schoolcraft | | | | Detroit | MI | 48223 | |
| G & S Automotive Repair | | 1907 Grand Ave | | | | Baldwin | NY | 11510 | |
| G & T Auto Parts | | Remove Per Le 6 9 97 | 48475 N Gratiot | | | Chesterfield Twp | MI | 48051 | |
| G & W Freightways Ltd | | 101 Doney Crescent | | | | Concord | ON | L4K 1P6 | Canada |
| G & W Hauling & Rigging Inc | | Snapps Ferry Rd | | | | Greeneville | TN | 37743 | |
| G & W Hauling & Rigging Inc | | Scac Gawr | 105 Gass Dr | | | Greeneville | TN | 37744 | |
| G 9 Management Club | R Lopez | Building 6 Harrison Div Gmc | | | | Lockport | NY | 14094 | |
| G A Nicholas Limited | | Knowsley Ind Pk North | Arbour Ln | | | Liverpool | | L337XB | United Kingdom |
| G and b Landfill Site Custodial Fd C o G Gilezan Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| G and  h Landfill Prp Admin Fund C O V Degrazia Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| G and h Landfill Site Custodial Func | | C O V Degrazia Dykema Gossett | 400 Renaissance Cnt 35th Flr | | | Detroit | MI | 48243-1668 | |
| G and D Transportation | | PO Box 5029 | | | | Morton | IL | 61550-5029 | |
| G and D Trucking Inc | | PO Box 26 | | | | Morris | IL | 60450 | |
| G and F Tool | Chester | 1728 Mclain St | | | | Dayton | OH | 45403 | |
| G and G Gofers Cargo and Courier Services | | PO Box 70351 | | | | Albany | GA | 31707-0006 | |
| G and G Technologies | | 501 Penhorn Ave Ste 9 | | | | Secaucus | NJ | 07463 | |
| G and H Isolite Gmbh  Eft | | Industriestr 125 | 67063 Ludwigshafen | | | | | | Germany |
| G and L Enterprises | | 4420 N Hwy Dr | | | | Tucson | AZ | 85705-1964 | |
| G and L Industries Inc Eft | | PO Box 67000 Dept 917701 | | | | Detroit | MI | 48267-0917 | |
| G and L Machine Tools Llc | Donna Waltenber | 142 Doty St | PO Box 1960 | | | Fond Du Lac | WI | 54935 | |
| G and L Supply | Jim Willis | 455 W. Longview | | | | Mansfield | OH | 44903 | |
| G and M Products Inc | | 354 West St | | | | West Bridgewater | MA | 02379 | |
| G and M Transport Inc | | 6273 E Eel River Rd North | | | | Denver | IN | 46926 | |
| G and R Machinery Service | | 2021 W Commonwealth Ave Unit R | | | | Fullerton | CA | 92833 | |
| G and T Auto Parts | | 48475 N Gratiot | | | | Chesterfield Twp | MI | 48051 | |
| G and W Freightways Ltd | | 101 Doney Crescent | | | | Concord | ON | L4K 1P6 | Canada |
| G and W Hauling and Rigging Inc | | 105 Gass Dr | | | | Greeneville | TN | 37744 | |
| G Brown & Asst | | 1993 Whittaker Rd | | | | Ypsilanti | MI | 48197 | |
| G C Controls Inc | | Box 450799 | | | | Westlake | OH | 44145 | |
| G C I Technologies Inc | | 1301 Precision Dr | | | | Plano | TX | 75074 | |
| G C International Inc Eft | | 1301 Precision Dr | | | | Plano | TX | 75074-8636 | |
| G C L Diesel Inj Service Ltd | Rick Mueller | 15842 112 Ave | | | | Edmonton | AB | T5M2W1 | Canada |
| G C M Tile Supply Inc | | Tiles International | 6140 W Quaker St | | | Orchard Pk | NY | 14127-2639 | |
| G C Products Co | | 100 Sherbrooke Rd | | | | Manlius | NY | 13104 | |
| G C Products Co | | Addr 8 99 | 100 Sherbrooke Rd | | | Manlius | NY | 13104 | |
| G C S Service Inc | | 31829 W 8 Mile Rd | | | | Livonia | MI | 48152 | |
| G Glancey Limited Belle Vale | | Halesowen | Saltbrook Road | | | West Midlands | England | B63 2QU | United Kingdom |
| G Clancey Limited Eft | | Belle Vale | Halesowen | B63 3pa West Midlands | | | | | United Kingdom |
| G D Chrome | | 106 Main St | | | | Elwood | IN | 46036 | |
| G D Manufacturing Trust | | PO Box 15491 Emeral Hill | 6000 Port Elizabeth | | | | | | South Africa |
| G E Capital | | PO Box 747016 | | | | Pittsburgh | PA | 15274-7016 | |
| G E Fanuc Automation Corp | | General Electric Co | PO Box 8106 | | | Charlottesville | VA | 22911 | |
| G E Information Services | | 99285 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| G E Lighting Ltd | | 42 44 Wood St | Conquest House | | | Kingston Upon Thames Sy | | KT1IUZ | United Kingdom |
| G E Polymershapes | | Cadillac Plastics Group Inc | 3349 Halls Mill Rd | | | Mobile | AL | 36606 | |
| G F Kelly Inc | | Kelly Trucking | PO Box 29 | Add Chg 3 14 05 Cm | | Wadley | AL | 36276 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| G Force Racing Gear | Accounts Payable | 1020 Sun Valley Dr | | | | Roswell | GA | 30076 | |
| G Force Racing Gear Postell Associates | | 1020 Sun Valley Dr | | | | Roswell | GA | 30076 | |
| G G B Industries Inc | | 4196 Corporate Sq | | | | Naples | FL | 34104 | |
| G H Development | | 2321 44th St Se | | | | Grand Rapids | MI | 49508 | |
| G H Willis Esquire | | 192 Ballard Ct | | | | Va Beach | VA | 23464 | |
| G I A Medical | | 7015 N River Rd | | | | River Hills | WI | 53217 | |
| G I C Thermodynamics | | 2611 Parmenter Blvd | | | | Royal Oak | MI | 48073-1012 | |
| G I Trucking Co | | PO Box 609 | | | | La Mirada | CA | 90637-0609 | |
| G Ii Solutions Inc | | 201 Bank St | | | | Central | SC | 29630-0428 | |
| G Ii Solutions Inc | | PO Box 428 | | | | Central | SC | 29630-0428 | |
| G Ii Solutions Inc | | 201 Bank St | PO Box 428 | | | Central | SC | 29630 | |
| G L P S Canada Inc | | 1249 Cathcart Blvd | | | | Sarnia | ON | N7S 2H7 | Canada |
| G L P S Canada Inc | | 558 Massey Rd Unit 5 | | | | Guelph | ON | N1K 1B4 | Canada |
| G L S Enterprises Inc | | Customcraft Emblem Addr6 19 96 | 2421 Clyde Pk Sw | 616 2432574 | | Wyoming | MI | 49509 | |
| G L S Enterprises Inc Customcraft Emblem | | 2421 Clyde Pk Sw | | | | Wyoming | MI | 49509 | |
| G L S Enterprises Inc Customcraft Emblem | | 2421 Clyde Park Sw | | | | Wyoming | MI | 49509 | |
| G Lynn Shumway | | 6909 E Greenway Pkwy Ste 200 | | | | Scottsdale | AZ | 85254-2172 | |
| G M A C | | 12900 Hall Rd Ste 350 | | | | Sterling Hts | MI | 48313 | |
| G M Fluid Power Corp | | G M Fluid Power Products | 3522 James St Ste 109 | | | Syracuse | NY | 13206 | |
| G M I Inc | | 4822 E 355th St | | | | Willoughby | OH | 44094-4634 | |
| G Michael Meihn | | 717 South Grand Traverse | | | | Flint | MI | 48502 | |
| G Michael Meihn | | 717 S Grand Traverse | | | | Flint | MI | 48502 | |
| G N Gonzales Llc | | PO Box 548 | | | | Baton Rouge | LA | 70821-0548 | |
| G N Gonzales Llc | | 666 Chippewa St | | | | Baton Rouge | LA | 70805-7682 | |
| G N M Financial Services Inc | | Interstate Distribution Ctr | 3962 Landmark St | | | Culver City | CA | 90232 | |
| G Neil Companies | | PO Box 31038 | | | | Tampa | FL | 33631-3038 | |
| G Neil Companies | | PO Box 451179 | | | | Sunrise | FL | 33345-1179 | |
| G O D Inc | | Guaranteed Overnight Delivery | 888 Doremus Ave | | | Newark | NJ | 07114 | |
| G O D Inc | | PO Box 913 | | | | Hackettstown | NJ | 07840-0913 | |
| G Reynolds Sims | | 1520 N Woodward Ste 203 | | | | Bloomfld Hls | MI | 48304 | |
| G Reynolds Sims & Assoc | | 2075 West Big Beaver Ll 15 | | | | Troy | MI | 48084 | |
| G Richard Wagoner Jr | | | | | | | | 22366-2581 | |
| G S A International Ltd | | 39500 Orchard Hill Pl Dr S | | | | Novi | MI | 48050 | |
| G S E | | 23640 Research Dr | | | | Farmington Hills | MI | 48335 | |
| G S Software Solutions | Eric Hansemann | 3290 W Big Beaver St 200 | | | | Troy | MI | 48084 | |
| G Schumacher | | 1301 St Rt 523 Lot 33 | | | | Fremont | OH | 43420 | |
| G Shank De Mexico | | 2100 Boca Chica Blvd 315 | | | | Brownsville | TX | 78521-2265 | |
| G Shank De Mexico Sa De Cv | | General Pedro Hinojosa 15 | Cd Industrial | | | Matamoros | | 87490 | Mexico |
| G Shank Inc | | 2100 Boca Chica Blvd Ste 315 | | | | Brownsville | TX | 78521 | |
| G Shank Inc | | 2100 Boca Chica Blvd Ste 31 | | | | Brownsville | TX | 78521-2265 | |
| G Shank Inc | Chinhung Lin | 2100 Boca Chica Blvd Ste 135 | | | | Brownsville | TX | 78521 | |
| G Shank Mexico Inc | | 2100 Boca Chica Blvd 315 | | | | Brownsville | TX | 78521-2265 | |
| G Steven Rowe | | State House Station 6 | | | | Augusta | ME | 04333 | |
| G T Automation Group Eft | | 9312 Avionics Dr | | | | Fort Wayne | IN | 46809 | |
| G T Michelli Company Inc | | G T Michelli Mobile | 4134 Government St | | | Mobile | AL | 36693 | |
| G T Production Systems | Debbie Taylor | 6128 Brookshire Blvd | Ste E | | | Charlotte | NC | 28216-2423 | |
| G T Production Systems Inc | | 6128 Brookshire Blvd Ste E | | | | Charlotte | NC | 28216 | |
| G T Products Inc | | 5200 S State Rd | | | | Ann Arbor | MI | 48108-7936 | |
| G T Radiator Mfg Inc | | 6790 Columbus Rd | | | | Mississauga | ON | L5T 2G1 | Canada |
| G T Technology Co | | 3000 Town Ctr Ste 407 | | | | Southfield | MI | 48075 | |
| G Terrell Morgan | | PO Box 1344 | | | | Mccomb | MS | 39649 | |
| G W Plastics Inc | Jean Floresed Oswaldirma | 901 Paulsun Dr | | | | San Antonio | TX | 78219 | |
| G W Rentals Llc | | PO Box 1042 | | | | Clarkston | MI | 48437 | |
| G Williams Agency | | 525b S 4th St | Ste 365 | | | Philadelphia | PA | 19147 | |
| G Williamson Maintenance Inc | | 1221 Stimmel Rd | | | | Columbus | OH | 43223 | |
| G Yarbrough | | 16303 Shaw Rd | | | | Athens | AL | 35611 | |
| G&b Landfill Site Custodial Fd | | C O G Gilezan Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| G&g Go Fer Girls Inc | | G&g Go Fers | 4507 Shato Dr | | | Albany | GA | 31707 | |
| G&g Technologies Inc | | 501 Penhorn Ave Ste 9 | | | | Secaucus | NJ | 07094 | |
| G&h Isolite Gmbh | | Industriestr 125 | | | | Ludwigshafen | | 67063 | Germany |
| G&h Landfill Prp Admin Fund | | C O V Degrazia Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| G&h Landfill Site Custodial | | Fund | C O V Degrazia Dykema Gossett | 400 Renaissance Cnt 35th Flr | | Detroit | MI | 48243-1668 | |
| G&k Services | | 17750 E 32 Ave | Ste 30 | | | Aurora | CO | 08001-133 | |
| G&l Industries Inc | | 900 Wilshire Blvd Ste 203 | | | | Troy | MI | 48084 | |
| G&l Industries Inc | | 48175 N Gratiot Ave | | | | Chesterfield | MI | 48051-2604 | |
| G&l Precision Die Cutting | Norma Gomez | 1766 Junction Ave | | | | San Jose | CA | 95112 | |
| G&r Electical Wholesalers | | Devonportltd | Building N136 | Devonport Royal Dockyard | | Plymouth | | PL1 4SG | United Kingdom |
| G&r Machinery Service | | 2021 W Commonwealth Ave Ste R | | | | Fullerton | CA | 92833 | |
| G&si Ltd | | 376 Robbin Dr | | | | Troy | MI | 48083 | |
| G100 | | 315 East Hopkins Ave | | | | Aspen | CO | 81611 | |
| Ga Dept Of Revenue | | 3000 Corporate Ctr Dr 210 | | | | Morrow | GA | 30260 | |
| Gaaskjoien Merle D | | 320 North Hills Blvd | | | | Springboro | OH | 45066-8432 | |
| Gabbard Amanda | | 117 Sherman | | | | Dayton | OH | 45403 | |
| Gabbard Eugene | | 3251 Hazel Foster Ct E | | | | Carmel | IN | 46033-8779 | |
| Gabbard Keith | | PO Box 104 | | | | South Lebanon | OH | 45065-0104 | |
| Gabbard Michael | | 301 Co Rd 428 | | | | Hillsboro | AL | 35643 | |
| Gabbard Michelle | | 5193 Lamme Rd | | | | Dayton | OH | 45439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gabbard Ray G | | 4245 Marvel Dr | | | | Franklin | OH | 45005-4830 | |
| Gabbard Vernon | | 3652 Soldiers Home Miamisbrg | | | | Miamisburg | OH | 45342 | |
| Gabbey Robert S | | 7604 Ridge Rd | | | | Gasport | NY | 14067 | |
| Gabe Jolly | | PO Box 17084 | | | | Huntsville | AL | 35810 | |
| Gabehart Myron L | | 1009 Central Ave | | | | Tilton | IL | 61833-7915 | |
| Gabel Timothy | | 36 Linden Ave | | | | Buffalo | NY | 14214 | |
| Gaber Eric | | 18993 Winston Ct | | | | Noblesville | IN | 46060 | |
| Gaber George | | 1852 Lewisburg Western | | | | Lewisburg | OH | 45338 | |
| Gaber Mark | | 612 Dorchester Rd | | | | Noblesville | IN | 46062 | |
| Gable & Gotwals | | 1100 Oneok Plaza | 100 West Fifth St | | | Tulsa | OK | 74103-4217 | |
| Gable & Gotwals | | 1100 Oneok Plaza | 100 W 5th St | | | Tulsa | OK | 74103-4217 | |
| Gable and Gotwals | | 1100 Oneok Plaza | 100 W 5th St | | | Tulsa | OK | 74103-4217 | |
| Gable Jack | | 39 W 500 S | | | | Peru | IN | 46970-8391 | |
| Gable Kevin | | 64 Central Ave | | | | Morrisville | PA | 19067 | |
| Gabon Daniel | | 8454 Salem Ln | | | | Dearborn Heights | MI | 48127 | |
| Gabor Robert | | 5611 S 40th St | | | | Greenfield | WI | 53221 | |
| Gabor Ronald A | | 821 Jody Dr | | | | Saginaw | MI | 48609-6914 | |
| Gabrick Michael | | 3205 Hensel Dr | | | | Carmel | IN | 46033 | |
| Gabrick Thomas | | 1938 Peachtree Ct | | | | Poland | OH | 44514 | |
| Gabriel Angela | | 2808 President Ln | | | | Kokomo | IN | 46902-3065 | |
| Gabriel Charles | | 3887 School Rd | | | | Rhodes | MI | 48652-9709 | |
| Gabriel David | | 3894 N Thomas Rd | | | | Freeland | MI | 48623 | |
| Gabriel De Mexico Sa De Cv | | | | | | Mexico City | | | Mexico |
| Gabriel De Mexico Sa De Cv | | Gabriel | Calle De Los Reyes 10 12 | Gracc Indl Puente De Vigas | | Tlanepantla | | 54070 | Mexico |
| Gabriel De Mexico Sa De Cv | | Gabriel | Graci Indl Puente De Vigas | Calle De Los Reyes 10 12 | | Tlanepantla | | 54070 | Mexico |
| Gabriel De Mexico Sa De Cv Eft | | Calle De Los Reyes No 10 12 | Fraccionamiento Industrial Pue | Tlanepanta Edo Cp 54070 | | | | | Mexico |
| Gabriel De Mexico Sa De Cv Eft Calle De Los Reyes No 10 12 | | Fraccionamiento Industrial Pue | Tlanepanta Edo De Cp 54070 | | | | | | Mexico |
| Gabriel First Corp | | 233 W Commercial St | | | | East Rochester | NY | 14445-215 | |
| Gabriel First Corp | | 233 West Commercial St | PO Box 191 | | | East Rochester | NY | 14445-0191 | |
| Gabriel Fultz | | 838 Wake Forest Rd | | | | Riverside | OH | 45431 | |
| Gabriel Huerta | | 1285 Tittabawassee Apt H | | | | Saginaw | MI | 48604 | |
| Gabriel Humphrey | | 6127 Eastman Rd Apt 1a | | | | Midland | MI | 48640 | |
| Gabriel Inc | | Capsonic Group Div | 460 2nd St | | | Elgin | IL | 60123 | |
| Gabriel James | | 1111 Chase St | | | | Bay City | MI | 48708-6238 | |
| Gabriel Linda M | | 1206 N Miller Dr | | | | Claremore | OK | 74017 | |
| Gabriel Poletta | | 61 Stone Fence Cir | | | | Rochester | NY | 14626 | |
| Gabriel Pope | | 1948 Flint Young Rd | | | | Utica | MS | 39175 | |
| Gabriel Raymond | | 1496 West Sweden Rd | | | | Brockport | NY | 14420 | |
| Gabriel Richard | | 4947 Frontier Ln | | | | Saginaw | MI | 48603-1972 | |
| Gabriel Service & Supply Corp | | 233 W Commercial St | | | | E Rochester | NY | 14445-0191 | |
| Gabriel Service and Supply Corp | | 233 W Commercial St | | | | E Rochester | NY | 14445-0191 | |
| Gabriel Tana | | 904 Sheridan Rd | | | | Olathe | KS | 66061 | |
| Gabriel Tire | George | 617 Acorn St | | | | Deer Pk | NY | 11729 | |
| Gabriele John | | 2175 E Euna | | | | Wixom | MI | 48393 | |
| Gabriele Napolitano | | 20 Barkwood La | | | | Spencerport | NY | 14559 | |
| Gabriele Richard P | | 181 Longridge Ave | | | | Rochester | NY | 14616-3551 | |
| Gabriella Harris | | 175 Lemon St | | | | Buffalo | NY | 14204 | |
| Gabriella Conley | | 1182 Hepplewhite Ct | | | | Westerville | OH | 43081 | |
| Gabrielle Guice | | PO Box 673 | | | | Ridgeland | MS | 39158 | |
| Gabrielle Lori J | Jeff C Spahn Jr Esq | 100 North Broadway | Ste 500 | | | Wichita | KS | 67202 | |
| Gabriels David | | 4712 Whitesell | | | | Troy | MI | 48098 | |
| Gabrielson Paul J | | 6099 Corey Hunt Rd | | | | Bristolville | OH | 44402-9645 | |
| Gabrina Thornton | | 9414 South Forest | | | | Chicago | IL | 60619 | |
| Gabrina Thornton | | 9414 S Forest | | | | Chicago | IL | 60619 | |
| Gabrisko Robin | | 106 Seale Ave | | | | Palo Alto | CA | 94301 | |
| Gabrisko Ronald | | 106 Seale Ave | | | | Palo Alto | CA | 94301 | |
| Gabrys Edward | | 4316 Mapleton Rd | | | | Lockport | NY | 14094-9652 | |
| Gaby Kevin | | 10013 Oakland St | | | | Dalton | NY | 14836-0021 | |
| Gaca Larry J | | 4255 28th St | | | | Dorr | MI | 49323-9510 | |
| Gacki Joseph | | 41870 Coulon | | | | Clinton Township | MI | 48038 | |
| Gaczewski Delia | | 6521 Goodrich Rd | | | | Clarence | NY | 14032 | |
| Gad Cartage Co Inc | | PO Box 4297 | | | | Dearborn | MI | 48121 | |
| Gad Cartage Co Inc Eft | | PO Box 4297 | | | | Dearborn | MI | 48121 | |
| Gad Yasser | | 5921 Weiss Rd | Apt E5 | | | Saginaw | MI | 48603 | |
| Gadany John | | 8078 Kensington Apt 251 | | | | Davison | MI | 48423 | |
| Gadberry David M | | 8806 W 550 N | | | | Middletown | IN | 47356-0000 | |
| Gadd George | | 12083 Genesee St | | | | Alden | NY | 14004 | |
| Gadd Jason | | 9516 Keller Rd | | | | Clarence Ctr | NY | 14032 | |
| Gadd John V | | 4850 G Portage Easterly | | | | W Farmington | OH | 44491-0000 | |
| Gadd Shannon | | 318 W Main St | | | | Trotwood | OH | 45426 | |
| Gadd Simon | | 318 W Main St | | | | Trotwood | OH | 45426 | |
| Gaddis Christy | | 312 Morningview Dr | | | | Gadsden | AL | 35901 | |
| Gaddis Jack | | 401 Crestview Dr | | | | Clinton | MS | 39056 | |
| Gaddis Joellen | | PO Box 4408 | | | | Saginaw | MI | 48601 | |
| Gaddis Judith | | 218 E Morgan St | | | | Knightstown | IN | 46148-1035 | |
| Gaddis R | | 6135 Stuckey Br Rd | | | | Enterprise | MS | 39330 | |
| Gaddis Tracy | | PO Box 60207 | | | | Dayton | OH | 45407 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1265 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gaddis Tracy Ann | | PO Box 60207 | | | | Dayton | OH | 45406-0207 | |
| Gaddy Kathy | | 7676 W 350 N | | | | Sharpsville | IN | 46068 | |
| Gaddy Thomas | | 7676 W 350 N | | | | Sharpsville | IN | 46068 | |
| Gade Prasad | | 1324 Oakmonte Blvd | | | | Webster | NY | 14580 | |
| Gadhia Rupal | | 89 Northcliffe Dr | | | | Rochester | NY | 14616 | |
| Gaditana De Componentes | | De Automocion Sa Pol Ind El | Trocadero Manzana B Parcelas | B2 4 Y B2 5 11510 Puerto Real | | | | | Spain |
| Gaditana De Componentes De Aul | | Manzana B24 B25 | O Ind El Trocadero | | | Puerto Real | | 11510 | Spain |
| Gaditana De Componentes De Aul | | Gca | Poligono Ind El Trocaderc | Manzana B24 B25 | | Puerto Real | | 11510 | Spain |
| Gaditana De Componentes De Aul | | Manzana B24 B25 | | | | Puerto Real | | 11510 | Spain |
| Gaditana De Componentes De Automocion Sa Pol Ind El | | Trocadero Manzana B Parcelas | B2 4 Y B2 5 11510 Puerto Real | | | Cadiz | | | Spain |
| Gadsby & Hannah Llp | | 225 Franklin St | | | | Boston | MA | 021102811 | |
| Gadsby and Hannah Llp | | 225 Franklin St | | | | Boston | MA | 02110-2811 | |
| Gadsden Area Chamber Of Commerce | | Commerce | PO Box 185 | | | Gadsden | AL | 35902 | |
| Gadsden Area Chamber Of Commerce | | PO Box 185 | | | | Gadsden | AL | 35902 | |
| Gadsden Business College | | 750 Forrest Ave | | | | Gadsden | AL | 35901 | |
| Gadsden Business College | | 3225 Rainbow Dr Ste 246 | | | | Rainbow City | AL | 35906 | |
| Gadsden Center For Cultural | | Arts | PO Box 1507 | | | Gadsden | AL | 35902 | |
| Gadsden Center For Cultural Arts | | PO Box 1507 | | | | Gadsden | AL | 35902 | |
| Gadsden Orthopaedic Associates | | Pc | 100 Medical Ctr Dr Ste 101 | | | Gadsden | AL | 35903-1199 | |
| Gadsden Orthopaedic Associates Pc | | 100 Medical Ctr Dr Ste 101 | | | | Gadsden | AL | 35903-1199 | |
| Gadsden Orthopaedic Associates Pc | | Gadsden Orthopaedic Associates | 100 Medical Ctr Dr Ste 101 | | | Gadsden | AL | 35903 | |
| Gadsden Pulmonary & Sleep | | Clinic Pc | 310 South 3rd St Ste A | | | Gadsden | AL | 35901 | |
| Gadsden Pulmonary and Sleep Clinic Pc | | 310 South 3rd St Ste A | | | | Gadsden | AL | 35901 | |
| Gadsden State Community | | College | PO Box 227 | Business Office | | Gadsden | AL | 35902-0227 | |
| Gadsden State Community | | College | PO Box 227 | | | Gadsden | AL | 35902-0227 | |
| Gadsden State Community Colleg | | Wallace Dr Campus | 1001 Wallace Dr | | | Gadsden | AL | 35903 | |
| Gadsden State Community Colleg | | East Broad St Campus | 10001 George Wallce Dr | | | Gadsden | AL | 35903 | |
| Gadsden State Community College | | PO Box 227 | Business Office | | | Gadsden | AL | 35902-0227 | |
| Gadsden State Community College | | PO Box 227 | | | | Gadsden | AL | 35902-0227 | |
| Gadsden Tool Inc | | 712 Natco Dr | | | | Gadsden | AL | 35902 | |
| Gadsden Tool Inc | | 712 Natco Dr | | | | Rainbow City | AL | 35906 | |
| Gadsden Tool Inc | | PO Box 979 | | | | Gadsden | AL | 35902 | |
| Gadsden Warehousing Co Inc | | PO Box 567 | | | | Attalla | AL | 35954 | |
| Gaede John T | | Ergonomichomecom | 14611 Sunny Grove Dr | | | Houston | TX | 77070-2325 | |
| Gaede Tom | | Dba Ergonomic Home | 14611 Sunny Grove Dr | | | Houston | TX | 77070-2325 | |
| Gaede Tom Dba Ergonomic Home | | 14611 Sunny Grove Dr | | | | Houston | TX | 77070-2325 | |
| Gaedeke Holdings Ltd | | 515 N Flagler Dr | | | | West Palm Beach | FL | 33401 | |
| Gaertner Brent | | 1610 Cranbrook Dr | | | | Saginaw | MI | 48638 | |
| Gaertner Rudolf K | | 520 Upland Cir | | | | W Carrollton | OH | 45449-1605 | |
| Gaeth Donald N | | 2969 Bay City Forestville Rd | | | | Gagetown | MI | 48735-9721 | |
| Gaeth Gerald | | 12160 Baker Rd | | | | Frankenmuth | MI | 48734 | |
| Gaffe Karen A | | 4815 Mill Creek | | | | Rochester | MI | 48306-1637 | |
| Gaffe Karen A | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Gaffey Inc | | 6951 E 12 St | | | | Tulsa | OK | 74112 | |
| Gaffey Inc | | Account 9427651831 | PO Box 360506 | | | Pittsburgh | PA | 15251-6506 | |
| Gaffney M | | 9 Hill School Rd | | | | St Helens | | WA10 3B | United Kingdom |
| Gafford Lowell | | 6594 S 275 E | | | | Jonesboro | IN | 46938 | |
| Gage Babcock & Associates | | 1 Ctrpoint Dr Ste 240 | | | | La Palma | CA | 90623 | |
| Gage Co The | | 130 S Wineow | | | | Cumberland | MD | 21502 | |
| Gage Co The | | 2701 Beale Ave | | | | Altoona | PA | 16601-1705 | |
| Gage Co The | | 660 E 12th St | | | | Erie | PA | 16503 | |
| Gage Co The | | 144 Hickory St | | | | Sharon | PA | 16146 | |
| Gage Co The | | Taylor Engineering Co Div | PO Box 531 | | | Detroit | MI | 48264-0531 | |
| Gage Co The | | 3944 Fortune Blvd | | | | Saginaw | MI | 48603-6299 | |
| Gage Co The | | Redlon & Johnson | 172 Saint John St Ste 174 | | | Portland | ME | 041023021 | |
| Gage Co The | | Kiefaber Distributors | 140 N Keowee St | | | Dayton | OH | 45402 | |
| Gage Crib Worldwide Inc | | 6818 Burton St Se | | | | Grand Rapids | MI | 49546-6862 | |
| Gage Crib Worldwide Inc | | 6818 Burton St Se | | | | Grand Rapids | MI | 48546 | |
| Gage Emanuel | | 1290 S Thomas Rd | | | | Saginaw | MI | 48603 | |
| Gage James F | | 135 W Linwood Rd | | | | Linwood | MI | 48634-9783 | |
| Gage Larry W | | 1240 E Kitchen Rd | | | | Pinconning | MI | 48650-9467 | |
| Gage Line Technology Inc | | 121 La Grange Ave | | | | Rochester | NY | 14613-1511 | |
| Gage Marketing Support Ser Eft | | A Div Of Argenbright Inc | 101 Union St | Attn Richard Horodecki | | Plymouth | MI | 48170 | |
| Gage Marketing Support Ser Eft A Div Of Argenbright Inc | | 101 Union St | Attn Richard Horodecki | | | Plymouth | MI | 48170 | |
| Gage Products Co | | 821 Wanda Ave | | | | Ferndale | MI | 48220-2657 | |
| Gage Products Co | | 625 Wanda Ave | | | | Ferndale | MI | 48220-265 | |
| Gage Products Company | | 135 S Lasalle Dept 6513 | | | | Chicago | IL | 60674-6513 | |
| Gage Products Company | | 821 Wanda Ave | | | | Ferndale | MI | 48220 | |
| Gage Products Company | | 625 Wanda | | | | Ferndale | MI | 48220 | |
| Gage Robert | | PO Box 1143 | | | | Saginaw | MI | 48606-1143 | |
| Gage Sally | | 22580 W Marion Rd | | | | Brant | MI | 48614-8748 | |
| Gage Services | | 40120 Grand River | | | | Novi | MI | 48375 | |
| Gage Services Inc | | 40120 Grand River Ave | | | | Novi | MI | 48375 | |
| Gagedoctrx Llc | | 80 Goerge St | | | | East Hartford | CT | 06108 | |
| Gagedoctrx Llc | | 80 Goerge St | | | | East Hartford | CT | 06108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gager John | | 2009 Verdin | | | | Mcallen | TX | 78504 | |
| Gager Robert | | 8251 Hidden Creek Ct | | | | Flushing | MI | 48433 | |
| Gages Of Lexington Inc | | 235 Idle Hour Dr | | | | Lexington | KY | 40502 | |
| Gages Of Lexington Inc | | 235 Idle Hour Dr | | | | Lexington | KY | 40502-1103 | |
| Gaging Communication Systems | | 4760 Avante Dr | | | | Wixom | MI | 48393 | |
| Gagliano Carmen F | | 400 Ventura Dr | | | | Youngstown | OH | 44505-1148 | |
| Gagliardi Christopher | | 200 Brompton Rd | | | | Williamsville | NY | 14221 | |
| Gagliardi Ii David | | 7646 Rochester Rd | | | | Gasport | NY | 14067 | |
| Gagliardi Ronald J | | 15985 Lomond Shr W | | | | Kendall | NY | 14476-9778 | |
| Gagliardi Sandra | | 7125 Lakeshore Terrace | | | | Appleton | NY | 14008 | |
| Gagliardo Marci | | 66 Berwick Ln | | | | East Amherst | NY | 14051 | |
| Gaglio Michael | | 5201 Squire Hill Dr | | | | Flint | MI | 48532 | |
| Gaglio Samuel | | 189 Pklands Dr | | | | Rochester | NY | 14616 | |
| Gagne Alcide | | 1240 Five Mile Line Rd | | | | Webster | NY | 14580-2138 | |
| Gagne Inc | | 41 Commercial Dr | | | | Johnson City | NY | 13790 | |
| Gagne Juan | | 323 Eaton | | | | Breckenridge | MI | 48615 | |
| Gagne Ted W | | 4349 N Seymour Rd | | | | Flushing | MI | 48433-1536 | |
| Gagnier Products Rkm Inc | | Ad Chg Perttr 7 9 04 Am | 10161 Capital Ave | Remove Eft 7 10 | | Oak Pk | MI | 48237 | |
| Gagnier Products/rkm Inc | | PO Box 673189 | | | | Detroit | MI | 48267-3189 | |
| Gagnier Products/rkm Inc | | Ad Chg Perttr 7904 Am | 10161 Capital Ave | Remove Eft 710 | | Oak Pk | MI | 48237 | |
| Gagnon Bryan | | 12420 S West St | | | | Kokomo | IN | 46901 | |
| Gagnon Carol A | | 1116 S Courtland Ave | | | | Kokomo | IN | 46902-6203 | |
| Gagnon Michael J | | 7880 John Elwood Dr | | | | Dayton | OH | 45459-5135 | |
| Gagnon Sherri | | 12420 S West St | | | | Kokomo | IN | 46901 | |
| Gago Francisco | | 2151 Radford | | | | Ncanton | OH | 44720 | |
| Gahagan Daphne | | 4742 Kimberly Ct | | | | Bridgeport | MI | 48722 | |
| Gahagan Wayne | | 2285 W Gatesboro | | | | Saginaw | MI | 48603 | |
| Gail & Rice Productions Inc | | 24660 Lahser | | | | Southfield | MI | 48034-3239 | |
| Gail Aldridge | | 85 Paxton Rd | | | | Rochester | NY | 14617 | |
| Gail Bartley | | 1603 N Meridian Rd | | | | Tipton | IN | 46072 | |
| Gail Boaz | | 5509 Deacon St | | | | Hamburg | NY | 14075 | |
| Gail Brady | | 331 1st St Sw | | | | Warren | OH | 44485 | |
| Gail Brougham | | 2228 Camden Ave Sw | | | | Wyoming | MI | 49509 | |
| Gail Business Forms | | 8326 N Stevens Rd | | | | Milwaukee | WI | 53172-2964 | |
| Gail Chisholm | | 10620 Gera Rd | | | | Birch Run | MI | 48415 | |
| Gail Cook | | 100 Ellis Dr | | | | Waynesville | OH | 45068 | |
| Gail Foreman | | 2092 Auburn Ave | | | | Dayton | OH | 45406 | |
| Gail Gomez | | 1224 Windsor Way | | | | Norman | OK | 73069 | |
| Gail Gross | | 10491 Dodge Rd | | | | Montrose | MI | 48457 | |
| Gail Hamilton | | 1907 Camp St | | | | Sandusky | OH | 44870 | |
| Gail Holzbaur | | 2116 Nuremberg Blvd | | | | Punta Gorda | FL | 33983 | |
| Gail Johnson | | 6120 Godrey Rd | | | | Burt | NY | 14028 | |
| Gail Miller | | 4200 Pk Newport | Apt 403 | | | Newport Beach | CA | 92614 | |
| Gail Mueller | | 3573 S 85th St | | | | Milwaukee | WI | 53228 | |
| Gail Nieves | | 330 Chickory Way | | | | Wewach | DE | 19711 | |
| Gail Nieves | | Acct Of Orlando Nieves | Case Cn92 10442 | 7 Sustain Court | | Newark | DE | 54978-9647 | |
| Gail Nieves Acct Of Orlando Nieves | | Case Cn92 10442 | 7 Sustain Court | | | Newark | DE | 19713 | |
| Gail Niezgoda | | 7354 Dysinger Rd | | | | Lockport | NY | 14094 | |
| Gail Norvell | | 3100 Valerie Arms Dr Apt 8 | | | | Dayton | OH | 45405 | |
| Gail Novak | | 15856 East Ave Q7 | | | | Palmdale | CA | 93591 | |
| Gail Ogg | | 4720 S Block | | | | Frankenmuth | MI | 48734 | |
| Gail Osborne | | 412 Adams St | | | | Dayton | OH | 45410-3022 | |
| Gail Rankin | | 49 West Nottingham Rd | | | | Dayton | OH | 45405 | |
| Gail Schloegl | | 6057 Westknoll Dr Apt 441 | | | | Grand Blanc | MI | 48439 | |
| Gail Shelton | | 2141 S Smithville Rd | | | | Dayton | OH | 45420 | |
| Gail Slawter | | 8395 Mt Morris Rd | | | | Otisville | MI | 48463 | |
| Gail Sonberg | | 9545 Lower Lake Rd 2 | | | | Barker | NY | 14012 | |
| Gail Sundown | | Acct Of Donald G Sundown | Case 43494 | PO Box 367 | | Irving | NY | 12632-3003 | |
| Gail Sundown Acct Of Donald G Sundown | | Case 43494 | PO Box 367 | | | Irving | NY | 14081 | |
| Gail Thomas | | 5202 N Ctr Rd | | | | Flint | MI | 48506 | |
| Gail White | | 739 N River Rd 1 | | | | Waterford | WI | 53185 | |
| Gailann Rinebold | | 5522 Arbor Rd | | | | Ontario | NY | 14519 | |
| Gailey David J | | 10551 E Bramble Ave | | | | Mesa | AZ | 85208-8779 | |
| Gailey Joyce | | 1345 Housel Craft Rd | | | | Cortland | OH | 44410 | |
| Gailey Kathleen | | 1685 Bentley Rd | | | | Bentley | MI | 48613 | |
| Gailie Kelly | | 277 South Niagara St | | | | Lockport | NY | 14094 | |
| Gaillard Keith | | 1508 N Delphos | | | | Kokomo | IN | 46901 | |
| Gaillard Mazzie E | | 1508 N Delphos St | | | | Kokomo | IN | 46901-2536 | |
| Gaillard Teal | | 13775 Offutt Dr | | | | Carmel | IN | 46032 | |
| Gailsco Transportation | | 3578 Thorntree Ct | | | | Ann Arbor | MI | 48105 | |
| Gainda Sewkumar | | 62 Charles St | | | | Jersey City | NJ | 07307 | |
| Gaindu Mondragon Assembly | | S A De C V Circuito El Marques 2 | Nave B Parque Industrial Mpio Qro | | | Cp | | 76240 | Mexico |
| Gainer Cicero | | 2698 Northwoods Dr | | | | Kokomo | IN | 46901 | |
| Gaines & Co | | 491 Gainsborough Rd | | | | Thousand Oaks | SC | 91360 | |
| Gaines Albert | | PO Box 30 | | | | Bordentown | NJ | 08505-0030 | |
| Gaines and Co | | 491 Gainsborough Rd | | | | Thousand Oaks | SC | 91360 | |
| Gaines Bryan | | 56 Fairacres Rd | | | | Bebington | | L613HB | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1267 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gaines Carlos | | 1236 E Mulberry St | | | | Kokomo | IN | 46901 | |
| Gaines Carol S | | 5011 South Pk Rd | | | | Kokomo | IN | 46902-5038 | |
| Gaines Claude Hugh Jr | | Dba B&g Biomedical Sales & | Service Llc | 6181 Ascension St | | Clarkston | MI | 48348 | |
| Gaines Claude Hugh Jr Dba B and g Biomedical Sales and | | Service Llc | 6181 Ascension St | | | Clarkston | MI | 48348 | |
| Gaines David | | 1108 Washburn Pl | | | | Saginaw | MI | 48609 | |
| Gaines David | | 3316 Jacque St | | | | Flint | MI | 48532-3763 | |
| Gaines Ella | | 3316 Jacque St | | | | Flint | MI | 48532-3763 | |
| Gaines Feemster | | 498 Brock Chapel Rd | | | | Union Grove | AL | 35175 | |
| Gaines Ira | Christpher S Hinton Esq | Wolf Halenstein Adler Freeman & | Hertz Llp 270 Madison Ave | | | New York | NY | 10016 | |
| Gaines Ira | c/o Wolf Halenstein Adler Freeman & Hertz LLP | Christpher S Hinton Esq | 270 Madison Ave | | | New York | NY | 10016 | |
| Gaines Jason | | 96 Henry St | | | | Somerset | NJ | 08873 | |
| Gaines Jr Andrew | | 4034 N 63rd St | | | | Milwaukee | WI | 53216 | |
| Gaines Jr R | | 3280 Wicklow Dr Apt No 11 | | | | Saginaw | MI | 48603 | |
| Gaines Judith | | 3419 Debra Dr | | | | Anderson | IN | 46011 | |
| Gaines Kenneth | | 5011 South Pk Rd | | | | Kokomo | IN | 46902 | |
| Gaines Kenneth E | | 1902 Grey Twig Dr | | | | Kokomo | IN | 46902-4515 | |
| Gaines L T | | 10880 Crocked River Rd 202 | | | | Bonita Springs | FL | 34135-0000 | |
| Gaines Lanny R | | 3419 Debra Dr | | | | Anderson | IN | 46012-9624 | |
| Gaines Lavonda | | 3316 Jacque | | | | Flint | MI | 48532 | |
| Gaines Lynn D | | 138 Hiawassee Rd | | | | Fitzgerald | GA | 31750-7712 | |
| Gaines Mary | | 5341 Rosa Court | | | | Swartz Creek | MI | 48473 | |
| Gaines Measurement & Control | | 107 Trade Ctr Dr | | | | Birmingham | AL | 35244 | |
| Gaines Measurement & Control | | Inc | 107 Trade Ctr Dr | | | Birmingham | AL | 35244 | |
| Gaines Measurement and Control Inc | | 107 Trade Ctr Dr | | | | Birmingham | AL | 35244 | |
| Gaines Mechanical Contractors | | Inc | 528 Hall Ave | | | Dayton | OH | 45404 | |
| Gaines Mechanical Contractors | | Gaines Mechancial Inc | 528 Hall Ave | | | Dayton | OH | 45404 | |
| Gaines Mechanical Contractors Inc | | 528 Hall Ave | | | | Dayton | OH | 45404 | |
| Gaines Palma | | 3730 Kent St | | | | Flint | MI | 48503 | |
| Gaines Robert | | 2700 N Washington Lt 194 | | | | Kokomo | IN | 46901 | |
| Gaines Steven | | 204 Justice Ave | | | | Fitzgerald | GA | 31750 | |
| Gaines Tracy | | 57 S Plaza Ave | | | | Dayton | OH | 45417 | |
| Gainey & McKenna | Thomas J McKenna Esq | 485 Fifth Ave 3rd Fl | | | | New York | NY | 10017 | |
| Gainey Anna | | 2225 Deering St | | | | Dayton | OH | 45406 | |
| Gainey Transportation Services | Attn Jodi Dabb | 6000 Clay Ave SW | | | | Grand Rapids | MI | 49505 | |
| Gainor Michael | | 7749 Hearthway | | | | Jenison | MI | 49428-9183 | |
| Gairhan Cynthia | | 13280 N Clio Rd | | | | Clio | MI | 48420-1025 | |
| Gaiser Tool Company | | 4544 Mc Grath St | | | | Ventura | CA | 93003 | |
| Gaishin Manufacturing | | 240 Urbandale Ave | | | | Benton Harbor | MI | 49022-1943 | |
| Gaishin Manufacturing | | 240 Urbandale Ave | Add Chg 7 19 02 Cp | | | Benton Harbor | MI | 49022-1943 | |
| Gaishin Manufacturing | | 240 Urbandale Ave | | | | Benton Harbor | MI | 49022 | |
| Gaitanis Bryan | | 576 Blossom Ave | | | | Campbell | OH | 44405 | |
| Gaiter Eddie | | PO Box 12 | | | | Bridgeport | MI | 48722 | |
| Gaiter John | | 90 Daylilly Ln | | | | Rochester | NY | 14626 | |
| Gaiter Jr Buford | | PO Box 14723 | | | | Saginaw | MI | 48601 | |
| Gaiter Shandra | | 4050 4 Green Isle Way | | | | Saginaw | MI | 48603 | |
| Gaither Gary | | 5155 W 80 S | | | | Kokomo | IN | 46901 | |
| Gaither Jerry L | | 14170 W 1200 N | | | | Gaston | IN | 47342-0000 | |
| Gaither Robin | | 5626 Maplepark Dr | | | | Flint | MI | 48507 | |
| Gajjar Engineering Systems | | 1590 N Roberts Rd Ste 105 | | | | Kennesaw | GA | 30144-3679 | |
| Gajjar Engineering Systems Inc | | PO Box 669582 | | | | Marietta | GA | 30066 | |
| Gajjar Engineering Systems Inc | | 4285 Mcever Industrial Dr | | | | Acworth | GA | 30101-3771 | |
| Gal Manufacturing Corp | | 50 East 153rd St | | | | Bronx | NY | 10451 | |
| Gal Services Inc | | Galson Laboratories | PO Box 8000 Dept 684 | | | Buffalo | NY | 14267 | |
| Gal Services Inc | | Galson Laboratories | 6601 Kirkville Rd | | | East Syracuse | NY | 13057 | |
| Gala Porter | | 6161 Clarence Dr | | | | Jackson | MS | 39206 | |
| Galan Edward | | 10633 Brixton | | | | Fishers | IN | 46038 | |
| Galan Jose | | 105 N Tuscola | | | | Bay City | MI | 48708 | |
| Galan Noemi S | | 1822 S G St | | | | Elwood | IN | 46036-2455 | |
| Galante David | | 1410 Monroe Ave | 19 | | | Rochester | NY | 14618 | |
| Galante Fox Julienne | | 5315 Canadice Lake Rd | | | | Hemlock | NY | 14466 | |
| Galante Salvatore | | PO Box 4839 | | | | Troy | MI | 48099-4839 | |
| Galarno James | | 7345 Mccarty | | | | Saginaw | MI | 48603 | |
| Galarza Del Palacio Ricardo | | Servicios De Apovo En Calidad | Callejon Del Tesoro 201 | Colonia Campestre La Rosita | | Torreon | | 27250 | Mexico |
| Galarza Mendoza Eft | | Jose Agustin De Jesus | Calle Berlin 114 Col Los | Savces Queretaro Qro Cp 76114 | | | | | Mexico |
| Galarza Mendoza Eft Jose Agustin De Jesus | | Calle Berlin 114 Col Los | Savces Queretaro Qro Cp 76114 | | | | | | Mexico |
| Galarza Mendoza Jose Agustin | | Galma Servicios A La Industria | Calle Piscis 202 | Col Bolanos | | Queretaro | IL | 76149 | Mexico |
| Galaxy Circuits | | 383 Randy Rd | | | | Carol Stream | IL | 60188 | |
| Galaxy Components | | 5737 Kanan Rd 215 | Rmt Chg Per Letter Cc | | | Agoura | CA | 91301 | |
| Galaxy Components | | 5737 Kanan Rd 215 | | | | Agoura | CA | 91301 | |
| Galaxy Components | | 28965 Valley Heights Dr | | | | Agoura | CA | 91301 | |
| Galaxy Development Lp | | 25111 Miles Rd | | | | Warrensville Heights | OH | 44128 | |
| Galaxy Machine & Retrofit | | G M R | 7675 Lochlin | | | Brighton | MI | 48116 | |
| Galaxy Machine & Retrofit Inc | | 7675 Lochlin Dr | | | | Brighton | MI | 48116 | |
| Galaxy Machine and Retrofit Inc | | 7675 Lochlin Dr | | | | Brighton | MI | 48116 | |
| Galaxy Spectron Prp Acct | | Tli Systems Inc Ste 1120 | 4340 E West Hwy | | | Bethesda | MD | 20814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Galaxy Spectron Prp Acct Tli Systems Inc Ste 1120 | | 4340 E West Hwy | | | | Bethesda | MD | 20814 | |
| Galaxy Transport Inc | | 20761 Northline | | | | Taylor | MI | 48180 | |
| Galaxy Transport Inc | | Add Chg 12 30 04 Cm | 20761 Northline | | | Taylor | MI | 48180 | |
| Galaz Gomez Morfin Chavero | | Yamazaki D&I Jaime Balmes No11 | Edificio B Polanco | 11510 Mexico Df | | | | | Mexico |
| Galaz Gomez Morfin Chavero Yamazaki D and t Jaime Balmes No11 | | Edificio B Polanco | 11510 Mexico Df | | | | | | Mexico |
| Galbraith B Kathryn | | 444 Elmington Ave No 205 | | | | Nashville | TN | 37205 | |
| Galbraith Ian | | 2225 Sr 48 | | | | Ludlow Falls | OH | 45339 | |
| Galbraith Laboratories Inc | | 2323 Sycamore Dr | | | | Knoxville | TN | 37921 | |
| Galbraith Laboratories Inc | | PO Box 51610 | | | | Knoxville | TN | 37950-1610 | |
| Galbreath Inc | | 461 E Rosser Dr | | | | Winamac | IN | 46996 | |
| Galbreath Inc | | PO Box 220 | 461 E Rosser Dr | | | Winamac | IN | 46996 | |
| Galbreath Inc | | PO Box 220 | | | | Winamac | IN | 46996 | |
| Galbreath Inc | | Galbreath Sales Inc | 12273 Al Hwy 75 Rte 1 | | | Ider | AL | 35981 | |
| Galco Industrial Electro | Theresa Rytersk | 26010 Pinehurst Dr | | | | Madison Heights | MI | 48071 | |
| Galco Industrial Electronics | | 26010 Pinehurst | | | | Madison Heights | MI | 48071 | |
| Galdex Inc | | PO Box 566598 | | | | Miami | FL | 33256-5700 | |
| Galdex Inc | | PO Box 566598 | | | | Miami | FL | 33256-6598 | |
| Galdino Saenz | | 12633 Avalon Court | | | | Chino Hills | CA | 91709 | |
| Gale Bradley | | 3444 Mill Run Dr | | | | Beavercreek | OH | 45432 | |
| Gale Charles | | PO Box 304 | | | | Anderson | IN | 46015 | |
| Gale Company | | 200 Campus Dr Ste 200 | | | | Florham Pk | NJ | 07932 | |
| Gale Company Joe Reguerio | | 200 Campus Dr Ste 200 | | | | Florham Pk | NJ | 07932 | |
| Gale David | | 4074 Jeanola St Nw | | | | Grand Rapids | MI | 49544-9772 | |
| Gale Diaz | | 30b Windsorshire Dr | | | | Rochester | NY | 14624 | |
| Gale Donald | | 2332 S Elms Rd | | | | Swartz Creek | MI | 48473-9730 | |
| Gale Douglas L | | 4008 Eastern Dr | | | | Anderson | IN | 46012-9446 | |
| Gale E Lawrence | | PO Box 413 | | | | Mcdonough | GA | 30253 | |
| Gale Fire Protection Inc | | 10270 Pierce Rd | | | | Freeland | MI | 48623-0208 | |
| Gale Fire Protection Inc | | PO Box 208 | | | | Freeland | MI | 48623-0208 | |
| Gale Fire Protection Inc | | 10248 Pierce | PO Box 208 | | | Freeland | MI | 48623 | |
| Gale Frederick | | 16 Pilot Point | | | | Wichita Falls | TX | 76306 | |
| Gale Group | | PO Box 95501 | | | | Chicago | IL | 60694-5501 | |
| Gale Gwendolyn | | 1630 Dupont St | | | | Flint | MI | 48504 | |
| Gale Ian | | 5872 Winward Court | | | | Clarkston | MI | 48346 | |
| Gale Kidd | | 118 Dublin St | | | | Walterboro | SC | 29488 | |
| Gale Michael | | 800 Cottonwood Dr | | | | Kokomo | IN | 46901 | |
| Gale Michael | | 4312 Lake Ave | | | | Lockport | NY | 14094 | |
| Gale Michael | | 1630 Dupont St | | | | Flint | MI | 48504-3154 | |
| Gale Spohr | | 2373 E Clearview Dr | | | | Adrian | MI | 49221 | |
| Gale Stephen | | 16916 Buckingham | | | | Beverly Hills | MI | 48025 | |
| Gale Wendy | | 3400 Beechwood Ln | | | | Kokomo | IN | 46902 | |
| Galeana Saturn Inc | | Saturn Of Lakeside | 18181 Hall Rd | | | Macomb | MI | 48044 | |
| Galen Boyer | | Pontiac Cadillac Motors | 3107 S Noland Rd | | | Independence | MO | 64055 | |
| Galen Damschroder | | 2161 C R 306 | | | | Vickery | OH | 43464 | |
| Gales Bobbie | | 223 Oliver Gales Rd | | | | Fayette | MS | 39069 | |
| Gales Jerry | | 6522 Post Town Rd | | | | Trotwood | OH | 45426 | |
| Gales Latanya | | 4583 Guadalupe Ave | | | | Dayton | OH | 45427 | |
| Gales Lizett | | 689 Randolph St | | | | Dayton | OH | 45408 | |
| Gales Robin | | Po Bx 26261 | | | | Trotwood | OH | 45426 | |
| Gales Rondell | | 1408 Stuben Dr | | | | Dayton | OH | 45426 | |
| Gales Ronnie | | 74 Benington Dr | | | | Dayton | OH | 45405 | |
| Gales Stephen | | PO Box 753 | | | | Xenia | OH | 45385-0753 | |
| Galey Dimercurio | | 34665 Rhonswood | | | | Farmington | MI | 48335 | |
| Galganski Joseph | | 4310 S Airport Rd | | | | Bridgeport | MI | 48722-9585 | |
| Galgoci Joseph S | | 1820 Hunt Rd | | | | Mayville | MI | 48744-9743 | |
| Gali Sreenivasa | | 2339 Dorchester North | Apt 206 | | | Troy | MI | 48084 | |
| Galik Lee | | 8208 Caribou Lake Ln | | | | Clarkston | MI | 48348 | |
| Galil Motion Control | Deanne | 3750 Atherton Rd | | | | Rocklin | CA | 95765 | |
| Galil Motion Control | Shaila | 3750 Atherson Rd | | | | Rocklin | CA | 95765 | |
| Galindo Gaspar | | 2609 Jeffersons | | | | El Paso | TX | 79930 | |
| Galindo Jr Eusebio | | 1223 E Jefferson St | | | | Kokomo | IN | 46901-4931 | |
| Galinger Daniel | | 739 Old State Route 122 | | | | Lebanon | OH | 45036 | |
| Galinski Dale R | | 616 S Bond St | | | | Saginaw | MI | 48602-2219 | |
| Galion In | | 3454 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Galion Inc | | 3454 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Gall Dj | | PO Box 988 | | | | Owasso | OK | 74055 | |
| Gall Helen | | 261 Oregon Dr | | | | Xenia | OH | 45385 | |
| Gall Ii John F | | 14964 Boswell Dr | | | | Hemlock | MI | 48626-9709 | |
| Gall Ii Lawrence | | 653 Oak Knoll Ne | | | | Warren | OH | 44483 | |
| Gall Michael | | 1329 Texas Ln | | | | Midland | MI | 48642 | |
| Gall William I | | 236 Pasadena Ave | | | | Columbus | OH | 43228-1147 | |
| Galla Jeffrey | | 6061 Herons Circle | | | | Austintown | OH | 44515 | |
| Galla Theresa | | 6061 Heron Circle | | | | Austintown | OH | 44515 | |
| Gallade Chemical Inc | | Gallade Dba | 1230 E St Gertrude Pl | | | Santa Ana | CA | 92707-0000 | |
| Gallade Technologies Inc | | 1626 Hess Ave | | | | Saginaw | MI | 48601 | |
| Gallade Technologies Llp Eft | | 1626 Hess Ave | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1269 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gallade Umformtechnik Gmbh & C | | Im Esch 17 & 18 Heven | | | | Witten | | 58455 | Germany |
| Gallade Umformtechnik Gmbh & Co Kg | | Im Esch 17 & 18 Heven | | | | Witten | | 58455 | Deu |
| Gallade Umformtechnik Gmbh & Co Kg | | Im Esch 17 & 18 Heven | | | | Witten | | 58455 | Germany |
| Gallagher Anthony | | 7106 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Gallagher Benemin | | 12573 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Gallagher Christopher | | 4075 Agate St | | | | Riverside | CA | 92509 | |
| Gallagher Denise | | 542 Ponds Pointe Dr | | | | Carmel | IN | 46032 | |
| Gallagher F M | | 57 Longmeadow Rd | Knowsley Village | | | Merseyside | | L34 OHW | United Kingdom |
| Gallagher Fluid Seals Inc | | 500 Hertzog Blvd | | | | King Of Prussia | PA | 19406 | |
| Gallagher Fluid Seals Inc | | PO Box 61367 | | | | King Of Prussia | PA | 19406 | |
| Gallagher James | | 542 Ponds Pointe Dr | | | | Carmel | IN | 46032 | |
| Gallagher James D | | Jdg Service | 5609 Summerset Dr | | | Midland | MI | 48640 | |
| Gallagher Kaiser Corp | | 13710 Mt Elliott St | | | | Detroit | MI | 48212-1304 | |
| Gallagher Kaiser Corporation | | 13710 Mt Elliott | | | | Detroit | MI | 48212 | |
| Gallagher Kathleen | | 115 Easthaven Dr | | | | Clinton | MS | 39056 | |
| Gallagher Kelley | | 4563 East Dr | | | | Youngstown | OH | 44505 | |
| Gallagher Lois A | | 105 Provincial Ct 7 | | | | Saginaw | MI | 48603 | |
| Gallagher Mark | | 37170 Robinhood 83 | | | | Sterling Heights | MI | 48312 | |
| Gallagher Mechanical Corp | | 9118 W 47th St | | | | Brookfield | IL | 60513 | |
| Gallagher Michael | | 339 Westminster Ave | | | | Youngstown | OH | 44515-1514 | |
| Gallagher Michael | | 4625 Hepburn Pl | | | | Saginaw | MI | 48603 | |
| Gallagher Paula J | | 3941 Radtka Dr Sw | | | | Warren | OH | 44481-9207 | |
| Gallagher Ruth | | 3611 Lima Sandusky Rd | | | | Sandusky | OH | 44870 | |
| Gallagher Samantha | | 2686 Rockcastle Ct | | | | Miamisburg | OH | 45342 | |
| Gallagher Sandra | | 37 Hadleigh Rd | | | | Kirkby | | | United Kingdom |
| Gallagher Stephen P | | 3611 Lima Sandusky Rd | | | | Sandusky | OH | 44870-9643 | |
| Gallagher Sydney | | 1375 Cleveland Rd West | Apt 306 | | | Huron | OH | 44839 | |
| Gallagher Wayne J | | 721 Highland Pk | | | | Fallbrook | CA | 92028 | |
| Gallagher William | | 262 Storr | | | | Adrian | MI | 49221 | |
| Gallaher Brent | | Dba Bg Tool Llc | 1097 Oakwood | | | Ortonville | MI | 48462 | |
| Gallaher Brent Dba Bg Tool Llc | | 1097 Oakwood | | | | Ortonville | MI | 48462 | |
| Gallaher Brian | | 1310 N Court St | | | | Eaton | OH | 45320-1546 | |
| Gallaher Jeffrey | | PO Box 146 | | | | New Lebanon | OH | 45345 | |
| Gallant Gregory | | PO Box 20162 | | | | Kokomo | IN | 46904-0162 | |
| Gallant Lee | | 52096 Baker | | | | New Baltimore | MI | 48047 | |
| Gallant Michael | | 490 Cranbrook Dr | | | | Saginaw | MI | 48603-5749 | |
| Gallant Thomas | | 1920 Deanwood | | | | Dayton | OH | 45420 | |
| Gallant Transport Inc | | PO Box 1675 | | | | Jackson | MI | 49204 | |
| Gallardo Alice | | 2650 Moonglow Dr | | | | Saginaw | MI | 48603-2532 | |
| Gallardo Jorge | | 837 Brisa Del Mar | | | | El Paso | TX | 79912 | |
| Gallardo Karla | | 4111 West City Ct | Apt 46c | | | El Paso | TX | 79902 | |
| Gallardo Leyon Alejandrc | | 5331 Greenview Dr | | | | Clarkston | MI | 48348 | |
| Gallas And Schultz | | 9140 Ward Pkwy 225 | | | | Kansas City | MO | 64114 | |
| Gallatin City Recorder | | 132 W Main Room 111 | | | | Gallatin | TN | 37066 | |
| Gallaugher Steven | | 313 N Gleaner | | | | Saginaw | MI | 48609 | |
| Gallavin Peter | | 926 San Jose | | | | Grand Rapids | MI | 49506 | |
| Galle Maureen | | 5569 St George Ave | | | | Westerville | OH | 43082 | |
| Galle Michael | | 1296 Katerina Court | | | | Bellbrook | OH | 45305-9782 | |
| Galle Steven | | 1434 Timshel St | | | | Dayton | OH | 45440 | |
| Gallegos Lopez Gabriel | | 1205 Burberry Court | Apt 206 | | | Lafayette | IN | 47905 | |
| Gallegos Melinda | | 142 Mayes St | | | | Fitzgerald | GA | 31750 | |
| Gallegos Omar | | 1669 Bert Greene | | | | El Paso | TX | 79936 | |
| Gallegos Peggy | | 4713 Strong Ave | | | | Fort Worth | TX | 76105 | |
| Gallegos Ray | | 12401 Studebaker Rd 127 | | | | Norwalk | CA | 90650 | |
| Gallelli Filippo | | 80 W Hill Est | | | | Rochester | NY | 14626-4504 | |
| Gallelli Francesco | | 3484 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| Galler Richard | | 5722 Rothbury Court | | | | Ypsilanti | MI | 48197 | |
| Galleria General Joint Venture | | 10200 Old Katy Rd Ste 25C | | | | Houston | TX | 77043-5219 | |
| Gallert James | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Gallert James | | 1375 W Saratoga | | | | Ferndale | MI | 48220 | |
| Galles Jeffrey | | 804 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Galles Joseph | | 1802 Cadillac Dr East | | | | Kokomo | IN | 46902 | |
| Galles Robert | | 16717 Colfax Ln | | | | Westfield | IN | 46074 | |
| Gallett Brian | | 1090 W Dover Dr | | | | Oak Creek | WI | 53402 | |
| Galley Christopher | | 40 Bentbrook Ct | | | | Springboro | OH | 45066 | |
| Galli Anna M | | 155 Emilia Cir | | | | Rochester | NY | 14606-4611 | |
| Galli Jr Joseph | | 5951 Springboro Pike | | | | Dayton | OH | 45449 | |
| Gallia Csea | | PO Box 449 | | | | Gallipolis | OH | 45631 | |
| Gallihugh Jeffrey | | 4379 Piano Rd | | | | Bowling Green | KY | 42104 | |
| Gallio Frank J | | 1407 Keegan Way | | | | Santa Ana | CA | 92705 | |
| Gallio Martha H | | 11820 Azalea Ave | | | | Fountain Valley | CA | 92708 | |
| Gallion Seth | | 4345 Shawnee Trail | | | | Jamestown | OH | 45335 | |
| Gallison Kelli | | 399 Atwood St | | | | Warren | OH | 44483 | |
| Galliton Brenda | | 371 Peterson Rd N | | | | Iowa Pk | TX | 76367 | |
| Gallo Dorathy W | | 118 Grant St | | | | Lockport | NY | 14094-5033 | |
| Gallo Jonathan | | 2568 North River Rd Ne | | | | Warren | OH | 44483 | |
| Gallo Matthew | | 1001 S Flagler Dr 602 | Chg Per W9 07 18 05 Cp | | | West Palm Beach | FL | 33401 | |
| Gallo Matthew | | 1001 S Flagler Dr 602 | | | | West Palm Beach | FL | 33401 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gallo Nancy | | 22 Evergreen Dr | | | | Rochester | NY | 14624 | |
| Gallop Katharine | | 4242 W Roundhouse 5 | | | | Swartz Creek | MI | 48473 | |
| Gallop Transportation | | 9580 Hwy 20 W Ste 2 | | | | Madison | AL | 35758 | |
| Galloup J O Co | | 10855 Paw Paw | | | | Holland | MI | 49424 | |
| Galloup J O Co | | 800 State Ctr | | | | Ann Arbor | MI | 48108 | |
| Galloup J O Co | | 1223 Haco Dr | | | | Lansing | MI | 48912 | |
| Galloup J O Co | | 2800 Millcork | | | | Kalamazoo | MI | 49001 | |
| Galloup J O Co | | 3517 Scheele Dr | | | | Jackson | MI | 49202 | |
| Galloup Jo Co | | 1655 Steele Sw | | | | Grand Rapids | MI | 49507 | |
| Galloup Jo Co | | Fluid Sealing Div | 3517 Scheele Dr | | | Jackson | MI | 49202 | |
| Galloup Jo Co | | 1201 E Beecher St | | | | Adrian | MI | 49221 | |
| Galloup Jo Co | | Smith Instrument | 130 N Helmer Rd | | | Battle Creek | MI | 49015-492 | |
| Galloway Beverly | | 4391 Longfellow Ave | | | | Huber Heights | OH | 45424 | |
| Galloway Brothers Inc | | 2717 Old Railroad St | | | | Sandusky | OH | 44870 | |
| Galloway Brothers Inc | | 2717 Old Railroad Rd | | | | Sandusky | OH | 44870 | |
| Galloway Brothers Inc | | PO Box 362 | | | | Sandusky | OH | 44870 | |
| Galloway Cassandra | | 117 Manchester | | | | Hattiesburg | MS | 39402 | |
| Galloway Clarence D | | 12730 Rd 450 | | | | Union | MS | 39365 | |
| Galloway Edwin R | | 7177 Hertfordshire Way | | | | Victor | NY | 14564-1171 | |
| Galloway Gary | | 20764 E Huber Rd Lot E | | | | Athens | AL | 35614 | |
| Galloway James | | 5148 Dearth Rd | | | | Springboro | OH | 45066 | |
| Galloway James E | | 5148 Dearth Rd | | | | Springboro | OH | 45066-7711 | |
| Galloway Judith K | | 2516 N County Rd 400 W | | | | Kokomo | IN | 46901-8379 | |
| Galloway Leta | | 841 N Upland Ave | | | | Dayton | OH | 45407 | |
| Galloway Michael | | 224 Notre Dame Ave | | | | Dayton | OH | 45404 | |
| Galloway Russell | | 2516 N 400 W | | | | Kokomo | IN | 46901 | |
| Galloway Susan | | 909 Spring Water Rd | | | | Kokomo | IN | 46902 | |
| Galloway Tamara | | 2501 S Webster St | | | | Kokomo | IN | 46902-3305 | |
| Galloway Torea | | 839 Lea Ave | | | | Miamisburg | OH | 45342 | |
| Galloway Vicki L | | 7175 Whitetail Trail | | | | Centerville | OH | 45459-6106 | |
| Galls Inc | | 2680 Palumbo Dr | | | | Lexington | KY | 40509 | |
| Gallucci Jane E | | 1461 Vienna Rd | | | | Niles | OH | 44446-3530 | |
| Gallucci Jennifer | | 8631 Old Orchard Rd | | | | Warren | OH | 44484 | |
| Gallucci Rudolph | | 1937 James St | | | | Niles | OH | 44446 | |
| Gallup James | | 12455 Jansma Dr | | | | Grand Haven | MI | 49417 | |
| Gallup Lumber And Supply | | 1724 S Second | | | | Gallup | NM | 87301 | |
| Gallup Welders Supply Inc | | Four Corners Welding & Gas | 606 E Hwy 66 | | | Gallup | NM | 87301 | |
| Gallus Raymond S | | 30224 Barbary Ct | | | | Warren | MI | 48093 | |
| Galluzzo Michael | | 20 Moorfields Ct | | | | E Amherst | NY | 14051 | |
| Galm James | | 4012 S Orr Rd | | | | Hemlock | MI | 48626 | |
| Galm James D | | 4012 S Orr Rd | | | | Hemlock | MI | 48626-9791 | |
| Galnik Sa De Cv | | Av De La Luz 24 17 Fracc | Ind Benito Juarez | | | | | | Mexico |
| Galnik Sa De Cv | | Av De La Luz 24 Nave 17 | Parque Industrial Benito Juare | | | Queretaro | | 76120 | Mexico |
| Galnik Sa De Cv Eft | | Av De La Luz 24 17 Fracc | Ind Benito Juarez | | | | | | Mexico |
| Galonska Daniel | | 2535 N Tower Beach | | | | Pinconning | MI | 48650 | |
| Galonska James | | 7477 New Hampshire Dr | | | | Davison | MI | 48423 | |
| Galonska Jeffrey | | 710 Freeman | | | | Flint | MI | 48507 | |
| Galonska Joseph | | 6350 Belmont Pl | | | | Saginaw | MI | 48603-3450 | |
| Galonska Jr Leon P | | 4303 Caine Rd | | | | Vassar | MI | 48768-9545 | |
| Galonski Jr Walter | | 163 Maple St | | | | Cortland | OH | 44410 | |
| Galovics Gary | | 1605 Sherman St | | | | Bay City | MI | 48708 | |
| Galskoy Alexandre | | 1507 Chigwell Ln South | | | | Webster | NY | 14580 | |
| Galskoy Carol | | 1507 Chigwell Ln | | | | Webster | NY | 14580 | |
| Galson Laboratories | | Lock Box 684 PO Box 8000 | | | | Buffalo | NY | 14267 | |
| Galson Laboratories | | Dept 684 PO Box 8000 | | | | Buffalo | NY | 14267 | |
| Galson Laboratories | | Addr Chg 4 27 99 | PO Box 369 | 6601 Kirkville Rd | | E Syracuse | NY | 13057 | |
| Galus Carl | | 5755 Sandy Dr | | | | Pinconning | MI | 48650 | |
| Galvan April L | | 8933 Kingsley Dr | | | | Onsted | MI | 49265-9541 | |
| Galvan Javier | | PO Box 580 | | | | Dona Ana | NM | 88032 | |
| Galvan Jose | | 3682 Calle Nortena | | | | Brownsville | TX | 78521 | |
| Galvan Manufacturing | | PO Box 169 | | | | New Albany | IN | 47151-9169 | |
| Galvan Pablo | | 1570 Corsica Pl | | | | Costa Mesa | CA | 92626 | |
| Galvan Symonds Severina | | 1570 Corsica Pl | | | | Costa Mesa | CA | 92626 | |
| Galvanizing Manufacturing | | PO Box 169 | | | | New Albany | IN | 47151-9169 | |
| Galvin Jeff | | 5500 Autumn Hills Dr | | | | Trotwood | OH | 45426 | |
| Galvin Jeff | | 5500 Autumn Hills Dr Apt2 | | | | Trotwood | OH | 45426 | |
| Galvin Jeffery | | 549 Gramont Ave | | | | Dayton | OH | 45407 | |
| Galvin Pablo | | 2419 Saratoga Way | | | | Costa Mesa | CA | 92626 | |
| Galvin Timothy | | 10520 Jayne Valley Lr | | | | Fenton | MI | 48430 | |
| Galyen Robert | | 145 Stony Creek Overlook | | | | Noblesville | IN | 46060 | |
| Gam Enterprises | Brian Powell | 7333 West Wilson Ave | | | | Harwood Heights | IL | 60706 | |
| Gam Enterprises Inc | Jim Collins | 7333 W Wilson Ave | | | | Chicago | IL | 60656 | |
| Gam Jakob | | C O Keller Industrial Products | 9132 Main St | | | Clarence | NY | 14031 | |
| Gamache Donald | | 39501 Tunstall | | | | Clinton Twp | MI | 48038 | |
| Gamaliel Rodriquez | | 323 Rainey St | | | | Ashburn | GA | 31714 | |
| Gambaro Dedra | | 1659 Se Yap Rd | | | | Meadville | MS | 39653 | |
| Gambill Marilyn | | 3765 E Michigan Ave | | | | Au Gres | MI | 48703-9458 | |
| Gambill Shawn | | 303 N Miami Ave | | | | Bradford | OH | 45308 | |