| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gambino Geoffrey | | 120 Forbes Terrace | | | | N Tonawanda | NY | 14120 | |
| Gambino Joane | | 5178 Fern | | | | Gr Blanc | MI | 48439 | |
| Gamble Audrey | | 907 Summerfield Ln | | | | Cincinnati | OH | 45246 | |
| Gamble Brenda | | 5 Mohawk Dr | | | | Girard | OH | 44420-1601 | |
| Gamble Carri | | Pobox 2403 | | | | Warren | OH | 44484 | |
| Gamble Christine B | | PO Box 3289 | | | | Warren | OH | 44485-0289 | |
| Gamble Clothilde | | 144 Leicestershire Rd | | | | Rochester | NY | 14621 | |
| Gamble Earnest | | 112 Hillcrest Ave | | | | Somerset | NJ | 08873 | |
| Gamble Gina | | 2017 Fox Hill Dr | 3 | | | Grand Blanc | MI | 48439 | |
| Gamble Gregory | | 5 Mohawk Dr | | | | Girard | OH | 44420 | |
| Gamble Gregory | | 1319 W Grand Ave | | | | Dayton | OH | 45402-6034 | |
| Gamble Joan | | 3634 Monaca Ave | | | | Youngstown | OH | 44511 | |
| Gamble Leon | | 29229 Schoenherr | | | | Warren | MI | 48093 | |
| Gamble Mary | | 1004 Styer Dr | | | | New Carlisle | OH | 45344 | |
| Gamble Parts Dart | | 2816 C Mount Olive Rd | | | | Mount Olive | AL | 35117 | |
| Gamble Parts Dart | | PO Box 280 | | | | Mount Olive | AL | 35117 | |
| Gamble Rickey | | 1004 Styer Dr | | | | New Carlisle | OH | 45344 | |
| Gamble Rickey | | 1243 Angier Dr | | | | Dayton | OH | 45408 | |
| Gamble Steven | | PO Box 2893 | | | | Niagara Falls | NY | 14302 | |
| Gamblin Charla | | 237 Powell Rd | | | | Albertville | AL | 35951 | |
| Gamblin Glen | | 4376 S 00 Ew | | | | Kokomo | IN | 46902 | |
| Gamblin Joann | | PO Box 549 | | | | Welaka | FL | 32193-0549 | |
| Gamblin Marsha G | | 6717w 250s | | | | Tipton | IN | 46072-9186 | |
| Gamblin Teresa | | 1516 N Market St | | | | Kokomo | IN | 46901 | |
| Gamblin Timothy R | | 9264 W County Rd 500 N | | | | Kokomo | IN | 46901-9619 | |
| Gambrell James E | | 625 Kaulani Way | | | | Kailua | HI | 96734-2245 | |
| Game Cabinets Inc | Customer Service | 7322 137th Ave Ne | | | | Redmond | WA | 98052 | |
| Gameko Fabricacion De Componen | | Gamesa Group | Cmendigorritxu 140 Pol Ind | De Jundiz | | Vitoria Alava | | 01015 | Spain |
| Gameko Fabricacion De Componen | | Gamesa Group | Ctra Gamarra 0 Portal 40 | | | Vitoria Alava | | 01013 | Spain |
| Gameko Fabricacion De Componen | | Gamesa Group | C Mendigorritxu 140 Pol Ind | De Jundiz | | Vitoria Alava | | 01015 | Spain |
| Gamesa Industrial Automocion | | Sa | Portal De Gamarra N 40 | 01080 Vitoria Aptdo 628 | | | | | Spain |
| Gamesa Industrial Automocion S | | Portal De Gamarra 40 | Vitoria Gasteiz | | | Vitoria Alava | | 01013 | Spain |
| Gamesa Industrial Automocion S | | Vitoria Gasteiz | De Gamarra 40 | | | Vitoria Alava | | 01013 | Spain |
| Gamesa Industrial Automocion S | | Vitoria Gasteiz | | | | Vitoria Alava | | 01013 | Spain |
| Gamesa Industrial Automocion Sa | | Portal De Gamarra N 40 | 01013 Vitoria | | | | | | Spain |
| Gamet David L | | 5536 Swaffer Rd | | | | Millington | MI | 48746-9512 | |
| Gamet Ted | | 326 Emerson St | | | | Vassar | MI | 48768-1505 | |
| Gametal Metalurgica Da Gandari | | Faria De Cima Cucujaes | Oliveira De Azemeis | | | Cucujaes | | 03720 | Portugal |
| Gametal Metalurgica Da Gandari | | Oliveira De Azemeis | Faria De Cima Cucujaes | | | Cucujaes | | 03720 | Portugal |
| Gametal Metalurgica Da Gandari | | Nhr Sa Oliveira De Azemeis | Faria De Cima Aparttado 31 | 3720 CUCUJAES | | | | | Portugal |
| Gametal Metalurgica Da Gandari | | Oliveira De Azemeis | | | | Cucujaes | | 03720 | Portugal |
| Gametal Metalurgica Da Gandari Nhr Sa Oliveira De Azemeis | | Faria De Cima Aparttado 31 | 3720 Cucujaes | | | | | | Portugal |
| Gamez Guadalupe Marilu C | | 4800 N Stanton Unit 147 | | | | El Paso | TX | 79902 | |
| Gamez Ruben | | 626 E Monroe St | | | | Sandusky | OH | 44870-3708 | |
| Gamin Peter | | 7987 Ridge Rd | | | | Gasport | NY | 14067 | |
| Gamino Augustine | | 419 Ne Freeman Ave | | | | Topeka | KS | 66616-1218 | |
| Gamir Engineering | Janusz Jim Mirowski | 2201a Drew Rd | | | | Mississauga | ON | L5S 1E5 | |
| Gamma Technologies Inc | | G T I | 601 Oakmont Ln Ste 220 | | | Westmont | IL | 60559-5523 | |
| Gamma Technologies Inc | | 60 Oakmont Ln | Ste 220 | | | West Mont | IL | 60559 | |
| Gamma Technologies Inc | | 601 Oakmont Ln Ste 220 | | | | Westmont | IL | 60559 | |
| Gammaflux Lp | | 113 Exective Dr | | | | Sterling | VA | 22170 | |
| Gammaflux Lp | | 113 Executive Dr | | | | Sterling | VA | 22170-9547 | |
| Gammaflux Lp | | PO Box 75662 | | | | Chicago | IL | 60675-5662 | |
| Gammans Patrick | | 1608 Candy Ct North | | | | Kokomo | IN | 46902 | |
| Gammon Delbert P | | 7 Logmark Pl | | | | Saginaw | MI | 48603 | |
| Gamry Instruments Inc | | 734 Louis Dr | | | | Warminster | PA | 18974 | |
| Ganahl Lumber Co | | 1220 E Ball Rd | | | | Anaheim | CA | 92805-0000 | |
| Ganancial Bill R | | 3046 Killybrooke Ln | | | | Costa Mesa | CA | 92626 | |
| Ganapathi Sundar | | 6059 West Knoll Dr 437 | | | | Grand Blanc | MI | 48439 | |
| Ganapathy Venkat | | 122 Morgan St Apt 323 | | | | Stamford | CT | 06905-5448 | |
| Ganasevici Joao | | 13 Keph Dr 6 | | | | Amherst | NY | 14228 | |
| Gancasz Douglas | | 8710 High St | | | | Barker | NY | 14012 | |
| Gancasz Susan E | | 9825 Seaman Rd | | | | Middleport | NY | 14105-9718 | |
| Gancasz Thomas | | 8492 W Somerset Rd | | | | Barker | NY | 14012 | |
| Gancsos Lolette | | 108 Tumbleweed Dr | | | | Sharpsville | IN | 46068-9295 | |
| Ganczak Barbara A | | 28723 Clove Ct | | | | Waterford | WI | 53185-1710 | |
| Gandara Heber | | 580 Mogollon | | | | El Paso | TX | 79912 | |
| Gandee Floyd | | 4400 Woodland St | | | | Newton Falls | OH | 44444 | |
| Gandee Mark E | | | Dba Mark E Gandees Mowing & | Landscaping | 408 Andes Dr | Columbia | TN | 38401 | |
| Gandee Mark E Dba Mark E Gandees Mowing and | | Landscaping | PO Box 335 | | | Spring Hill | TN | 37174 | |
| Gandy Dalton | | 560 Arrington Dairy Rd | | | | Moultrie | GA | 31768 | |
| Gandy David | | 4616 Andre St | | | | Midland | MI | 48642 | |
| Gandy Dennis | | 3408 Lawndale St | | | | Midland | MI | 48640 | |
| Gandy Jack | | PO Box 46563 | | | | Cincinnati | OH | 45246-0563 | |
| Gandy Jill | | 4616 Andre St | | | | Midland | MI | 48642 | |
| Gandy P E | | 14 Shakespear Rd | | | | Walthamstow | | E17 6AS | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gandy Teddye | | 1070 Sunny Field Court | | | | Lawrenceville | GA | 30043 | |
| Gandy Timothy | | 1308 Monroe Rd | | | | Midland | MI | 48642 | |
| Ganesh Industrial Supply Inc | | 20621 Plummer St | | | | Chatsworth | CA | 91311 | |
| Ganesh Jai | | 3032 A Clairmont Rd | | | | Atlanta | GA | 30329 | |
| Ganey Matthew | | 9721 Little Rd | | | | Bloomington | MN | 55437 | |
| Gang Pamela J | | 519 W Markland Ave | | | | Kokomo | IN | 46901-6109 | |
| Ganger Victor | | 529 New St | | | | Piqua | OH | 45356 | |
| Ganger Victor P | | 529 New St | | | | Piqua | OH | 45356-2441 | |
| Gango Frank | | 22062 Esplendor | | | | Mission Viego | CA | 92691 | |
| Gango Frank A | | 22062 Esplendor | | | | Mission Viego | CA | 92691 | |
| Gangwisch Richard | | 3204 Fox Rd | | | | Sandusky | OH | 44870 | |
| Ganiere Brian | | 2212 E Stratford Ct | | | | Shorewood | WI | 53211 | |
| Ganison Kelley A | | 1356 St John Pl | | | | Ft Collins | CO | 80526 | |
| Ganju Seema | | 2632 Beacon Hill Dr | Apt 206 | | | Auburn Hills | MI | 48326 | |
| Gann Gerry | | 679 County Rd 320 | | | | Trinity | AL | 35673 | |
| Gann Jayson | | 4654 Riddles Bend Rd | | | | Rainbow City | AL | 35906-7672 | |
| Gann Linnea | | 4114 Sylvan Dr | | | | Dayton | OH | 45417 | |
| Gann Robert Edwin | Edwin J Walters Jr Esq | Moore Walters Thompson Thomas | Papillion & Cullens 6513 Perkins | Road | | Batton Rouge | LA | 70808 | |
| Gann Robert Edwin | | Moore Walters Thompson | Thomas Papillon & Cullens | 6513 Perkins Rd | | Batton Rouge | LA | 70808 | |
| Gann Thomas | | 2117 Clinton View Circle | | | | Rochester Hills | MI | 48306 | |
| Gannon Andrea | | 4433 Appleton Pl | | | | Kettering | OH | 45440 | |
| Gannon Elvira | | 3111 Boos Rd | | | | Huron | OH | 44839-2033 | |
| Gannon M | | 10 Farrier Rd | | | | Liverpool | | L33 5XX | United Kingdom |
| Gannon Melanie | | 2725 Wren Dr Apt 4 | | | | Rainbow City | AL | 35906 | |
| Gannon Michael | | 215 Clarmarc | | | | Frankenmuth | MI | 48734 | |
| Gannon Phyllis | | 7535 Sheelin Ct | | | | Dayton | OH | 45415 | |
| Gannon Thomas M | | PO Box 292861 | | | | Kettering | OH | 45429-8861 | |
| Gannon University | | Cashiers Office | 109 University Square | | | Erie | PA | 16541 | |
| Gannon University Cashiers Office | | 109 University Square | | | | Erie | PA | 16541 | |
| Gano James | | 5356 Berwyck Dr | | | | Troy | MI | 48098 | |
| Ganschow Douglas | | 2767 W Gary | | | | Montrose | MI | 48457 | |
| Ganshaw Eric | | 4335 N Ridge Rd | | | | Lockport | NY | 14094-9774 | |
| Ganske Paul | | 10099 E Richfield Rd | | | | Davison | MI | 48423-8516 | |
| Gansworth Bruce | | 4900 Susies Ln Ext | | | | Sanborn | NY | 14132 | |
| Gansworth Lee | | 2222 Mount Hope Rd | | | | Sanborn | NY | 14132-9330 | |
| Gansworth Mitchell | | 568 74th St | | | | Niagara Falls | NY | 14304 | |
| Gansworth Nicole | | 5825 North Kline Rd | | | | Lewiston | NY | 14092 | |
| Gansworth Willard | | PO Box 406 | | | | Sanborn | NY | 14132 | |
| Gant Rocky | | 3913 Kemp Rd | | | | Beavercreek | OH | 45413 | |
| Gant Valdez | | 1050 W Bristol Rd | Rm J5 | | | Flint | MI | 48507 | |
| Gant Valdez L | | 750 Harding Blvd 322 | | | | Baton Rouge | LA | 70807 | |
| Gant Valdez L | | 750 Harding Blvd 322 | | | | Baton Rouge | LA | 70807 | |
| Ganton Technologies Inc | | 801 2nd St | | | | Monroe City | MO | 63456-1422 | |
| Ganton Technologies Inc | | Racine Sales & Engineering | 24293 Telegraph Rd Ste Nw 260 | | | Southfield | MI | 48034 | |
| Ganton Technologies Inc | | Racine Die Casting Div | 8213 Durand Ave | | | Sturtevant | WI | 53177 | |
| Gantt Michael | | 2032 East Rahn Rd | | | | Kettering | OH | 45440 | |
| Gantz Darrell | | 145 Howland Wilson Rd | | | | Warren | OH | 44484 | |
| Gantz John | | 1780 James St Apt 9 | | | | Niles | OH | 44446-3983 | |
| Gantz Joseph S | | 25865 W 12 Mile Rd D112 | | | | Southfield | MI | 48034 | |
| Gantz Jr Luther T | | 128 E Miami Trail | | | | Sandusky | OH | 44870-6153 | |
| Gantz Mary J | | 145 Howland Wilson Rd Ne | | | | Warren | OH | 44484-2024 | |
| Ganus Edwin | | 14880 W Small Rd | | | | New Berlin | WI | 53151 | |
| Ganus Lori Ann | | 14880 W Small Rd | | | | New Berlin | WI | 53151 | |
| Ganz Jesse M | | 3846 Whitetail Ct | | | | Mead | CO | 80542 | |
| Gao Feng | | Delphi Whqtreasury | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Gao Jiyong | | 16525 Johnson Creek Dr | | | | Northville | MI | 48168 | |
| Gao Yan | | 15692 Bernardo Ctr Dr | | | | San Diego | CA | 92127 | |
| Gaona Apolonio | | 8437 Geddes Rd | | | | Saginaw | MI | 48609-9526 | |
| Gapco Usa Transport | | 5266 General Rd Unit 18 | | | | Mississauga | ON | L4W 1Z7 | Canada |
| Gapczynski Douglas | | 23803 Marlin Ave | | | | Warren | MI | 48091 | |
| Gapen Terry | | 5900 Shull Rd | | | | Huber Heights | OH | 45424 | |
| Gapi Srl | | Via Guglielmo Marconi 108 | | | | Castelli Calpio Bergamo | | 24060 | Ita |
| Gapi Srl | | Compounds | Via Guglielmo Marconi 108 | | | Castelli Calpio Ber | | 24060 | Italy |
| Gapi Srl | | Via Guglielmo Marconi 108 | | | | Castelli Calpio Bergamo | | 24060 | Italy |
| Gapi Usa Inc | | 300 Huls Dr | | | | Clayton | OH | 45315 | |
| Gapi Usa Inc | | 300 Huls Dr | | | | Clayton | OH | 45315-8982 | |
| Gar Mor Inc | | Gmi | | | | Independence | OH | 44131 | |
| Gar Properties | | 205 St Paul St 4th Fl | 6708 Ivandale Rd | | | Rochester | NY | 14604 | |
| Gar Properties Llc | | The Chapin Bldg | 205 St Paul St 400 | | | Rochester | NY | 14604 | |
| Gar Properties Llc | | 205 St Paul St | Ste 400 | | | Rochester | NY | 14604 | |
| Gar Properties Llc | | C o Fjr Associates | 205 St Paul St Ste 400 | | | Rochester | NY | 14604 | |
| Gar Properties Llc | | C/o Fjr Associates | 205 St Paul St Ste 400 | | | Rochester | NY | 14604 | |
| Gar Properties Llc | | 205 St Paul St Ste 400 | 30505 Bainbridge Rd Ste 100 | | | Rochester | NY | 14604 | |
| Gar Properties Llc | | C o Fred J Rainaldi | 205 St Paul St Ste 400 | | | Rochester | NY | 14604 | |
| Gar Properties The Chapin Bldg | | 205 St Paul St 400 | | | | Rochester | NY | 14604 | |
| Garafola Alesia | | 222 E Pearson | Unit 2306 | | | Chicago | IL | 60611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Garage Doors Of Anderson Inc | | Lucas Overhead Door | 1925 Ohio Ave | | | Anderson | IN | 46016 | |
| Garage Doors Of Anderson Inc Lucas Overhead Door | | 1925 Ohio Ave | | | | Anderson | IN | 46016 | |
| Garan Lucow Miller | | Seward & Becker Pc | Woodbridge Pl | 1000 Woodbridge St | | Detroit | MI | 48207-3192 | |
| Garan Lucow Miller D Couch | | 1000 Woodbridge St | | | | Detroit | MI | 48207 | |
| Garan Lucow Miller Et Al | | 8332 Office Pk Dr | | | | Grand Blanc | MI | 48439 | |
| Garan Lucow Miller Seward and Becker Pc | | Woodbridge Pl | 1000 Woodbridge St | | | Detroit | MI | 48207-3192 | |
| Garant Renee | | 3144 Delaware Ave | | | | Flint | MI | 48506-3027 | |
| Garant Richard | | 9036 State Rd | | | | Millington | MI | 48746 | |
| Garavaglia Carolyn | | 1109 Roslyn Rd | | | | Grosse Pointe | MI | 48236 | |
| Garay Andrew | | 3442 Tupelo St | | | | Grove City | OH | 43123-3816 | |
| Garbach James | | 245 Beaconview Ct | | | | Rochester | NY | 14617 | |
| Garber Buick | | PO Box 6919 | | | | Saginaw | MI | 48608 | |
| Garber Buick Co | | Garbers Prestige Auto Sales | 315 W Genesee | | | Saginaw | MI | 48602 | |
| Garber Buick Co | | 315 W Genesee | | | | Saginaw | MI | 48602 | |
| Garber Buick Co Eft | | 315 W Genesee | | | | Saginaw | MI | 48602 | |
| Garber Charles | | 4616 Mckibben | | | | Kokomo | IN | 46902 | |
| Garber Chevrolet | | 1700 N Saginaw | | | | Midland | MI | 48640 | |
| Garber Electrical Contractors | | PO Box 10 | | | | New Paris | OH | 45347 | |
| Garber Electrical Contractors | | 317 N Washington St | | | | New Paris | OH | 45347 | |
| Garber Gerald | | 11049 Reynolds Rd | | | | Lewisburg | OH | 45338 | |
| Garber Kenneth C | | 6160 Palomino Cir | | | | University Pk | FL | 34201 | |
| Garber Machine Co | | 1788 Drexel Ave Nw | | | | Warren | OH | 44485 | |
| Garber Management Group | | 315 19 W Genesee Ave | | | | Saginaw | MI | 48602 | |
| Garber Michael | | 1147 Lee Ave | | | | Port Clinton | OH | 43452-2231 | |
| Garber Nissan Inc | | Garber Nissan Mazda Inc | 5450 Bay Rd | | | Saginaw | MI | 48604 | |
| Garber Nissan Inc | | 5450 Bay Rd | | | | Saginaw | MI | 48604 | |
| Garber Nissan Inc Eft | | Accts Receivable Dept | 5450 Bay Rd | | | Saginaw | MI | 48604 | |
| Garber Roger L | | 5031 Lincrest Pl | | | | Huber Heights | OH | 45424-2738 | |
| Garber Thomas | | 104 Patricia Dr | | | | Kokomo | IN | 46903 | |
| Garbo Ko Inc | | Acct Of Mary Ann Hogan | Case 92 013097 Cz | 2290 First National Blg | | Detroit | MI | 36756-7376 | |
| Garbo Ko Inc Acct Of Mary Ann Hogan | | Case 92 013097 Cz | 2290 First National Blg | | | Detroit | MI | 48226 | |
| Garbus Richard | | 2639 Niles Vienna Rd | | | | Niles | OH | 44446 | |
| Garcar David | | 2441 Timothy Knoll Dr | | | | Poland | OH | 44514 | |
| Garcia & Villarreal Llp | | 4401 N Mccoll Rd | | | | Mcallen | TX | 78504 | |
| Garcia Abel | | 2559 Brunkowct | | | | Saginaw | MI | 48601 | |
| Garcia Alberto | | 1209 Randolph St | | | | Saginaw | MI | 48601 | |
| Garcia Alvaro | | 29176 Hemlock Ct | | | | Farmington Hills | MI | 48336 | |
| Garcia and Villarreal Llp | | 4401 N Mccoll Rd | | | | Mcallen | TX | 78504 | |
| Garcia Andres | | 1141 La Casa St | | | | La Habra | CA | 90631 | |
| Garcia Angelina | | 99 School St | | | | Piscataway | NJ | 08854 | |
| Garcia Antonio | | 605 East 37th St | | | | Farmington | NM | 87401 | |
| Garcia Carlos | | 106 Lake Watson Dr | | | | Laredo | TX | 78045 | |
| Garcia Carlos C | | 1914 Gilbert St | | | | Saginaw | MI | 48602-1094 | |
| Garcia Cathy Marie | | 1909 Carolina Ave | | | | Ft Lupton | CO | 80621 | |
| Garcia Chris | | 47323 Northgate Dr | | | | Canton | MI | 48188 | |
| Garcia Communications | | 4003 Calle Tuxpan | | | | Laredo | TX | 78046-8767 | |
| Garcia Cresencio | | 10499 Davison Rd | | | | Davison | MI | 48423-1242 | |
| Garcia Darci | | 200 North Adam St | | | | Lockport | NY | 14094 | |
| Garcia Darrin | | 1914 Elva Dr | | | | Kokomo | IN | 46902 | |
| Garcia David | | 3510 Craig Dr | | | | Flint | MI | 48506 | |
| Garcia David | | 964 W Genesee St | | | | Frankenmuth | MI | 48734-1346 | |
| Garcia Deborah | | 2854 West Ave Sw | | | | Wyoming | MI | 49519 | |
| Garcia Denise A | | 3220 W Ina Rd Apt 21106 | | | | Tucson | AZ | 85741-2174 | |
| Garcia Edward | | 2070 Zeros | | | | Saginaw | MI | 48601 | |
| Garcia Edward | | 13425 Dempsey Rd Pobox33 | | | | Saint Charles | MI | 48655-9700 | |
| Garcia Eleazar | | 339 Darby Trails | | | | Sugar Land | TX | 77479 | |
| Garcia Emma | | 2928 Kyle Cv | | | | Wichita Falls | TX | 76308 | |
| Garcia Fernando | | 2437 Fletcher | | | | El Paso | TX | 79937 | |
| Garcia Fernando G | | 1662 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Garcia Fernando G | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Garcia Frank J | | 20731 Pk Pine Dr | | | | Katy | TX | 77450-2811 | |
| Garcia Freddie | | 2577 Pleasant Colony | | | | Perris | CA | 92571 | |
| Garcia Gene | | 427 Mayfield | | | | Brownsville | TX | 78521 | |
| Garcia Gloria D | | 2607 Davenport | | | | Saginaw | MI | 48602-3827 | |
| Garcia Guillermo | | 1283 Miners Run | | | | Rochester | MI | 48306 | |
| Garcia Heather | | 309 Summit Court Apt C | | | | Fairborn | OH | 45324 | |
| Garcia Hector | | 8 John St | | | | South River | NJ | 08882 | |
| Garcia Hector P | | 912 Argentina | | | | El Paso | TX | 79903 | |
| Garcia Hector P | | 912 Argentina | Add Chg 02 22 05 Ah | | | El Paso | TX | 79903 | |
| Garcia Heidi | | 4198 Heathermoor Dr | | | | Saginaw | MI | 48603 | |
| Garcia Idolina | | 1124 W Broadway St | | | | Kokomo | IN | 46901 | |
| Garcia Jacqueline R | | 300 Salisbury 8 | | | | Platteville | CO | 80651 | |
| Garcia James | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Garcia Jesse | | 10407 Lewis Rd | | | | Clio | MI | 48420 | |
| Garcia Jesus | | 3337 Tiger Court | | | | Laredo | TX | 78045 | |
| Garcia Jesus | | 11532 Clear Lake | | | | El Paso | TX | 79936 | |
| Garcia Joe | | 1005 Harris Ln | | | | Wichita Falls | TX | 76306 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1274 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Garcia Joe | | 1020 Redwood Dr | | | | Anderson | IN | 46011 | |
| Garcia John | | 4410 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Garcia Jose | | 6 Civic Ctr Dr 19 | | | | East Brunswick | NJ | 08816 | |
| Garcia Jose | | 2286 Avon | | | | Saginaw | MI | 48602 | |
| Garcia Jose | | 16723 Cedarwood | | | | Cerritos | CA | 90703 | |
| Garcia Jose U | | 2445 Pineridge Rd | | | | Jacksonville | FL | 32207 | |
| Garcia Joseph L | | 2607 Davenport | | | | Saginaw | MI | 48602-3827 | |
| Garcia Jr Celestino | | 3415 N Bremen St | | | | Milwaukee | WI | 53212 | |
| Garcia Jr Ricardo | | 3219 Mysylvia Dr | | | | Saginaw | MI | 48601-6932 | |
| Garcia Juan | | 5310 Cobb Dr | | | | Dayton | OH | 45431 | |
| Garcia Juan | | 1203 Randolph St | | | | Saginaw | MI | 48601-3865 | |
| Garcia Julio | | Via Lactea 145 Entre Acario | 2001 Y Av Del Nino Fracc | Statelite Cp 87348 H Matamoros | | | | | Mexico |
| Garcia Julio C o Silvia Lara | | 250 Windwood Way | | | | Bronsville | TX | 78526 | Mexico |
| Garcia Kurt | | 2676 Brady Dr | | | | Bloomfield Hills | MI | 48304 | |
| Garcia Lisa | | 2070 Zeros | | | | Saginaw | MI | 48601 | |
| Garcia Loren | | 209 N Hamilton | | | | Saginaw | MI | 48602 | |
| Garcia Louis | | 2946 Clayburn | | | | Saginaw | MI | 48603 | |
| Garcia M | | 2512 Ruger Dr Apt 120 | | | | Arlington | TX | 76006-2611 | |
| Garcia Manuel | | 1116 River Forest Dr | | | | Saginaw | MI | 48603 | |
| Garcia Marco | | 4204 Bay West Dr | | | | Newport | MI | 48166 | |
| Garcia Marco Antonio | | 515 Bradford Circle Apt A | | | | Kokomo | IN | 46902 | |
| Garcia Maria | | 411 Fraser St | | | | Bay City | MI | 48708-7122 | |
| Garcia Mark | | 2155 Highsplint | | | | Rochester Hills | MI | 48307 | |
| Garcia Marlene Renee | | 3225 Dickson Ct | | | | Evans | CO | 80620 | |
| Garcia Martin | | 1441 Beverly Dr | | | | Anaheim | CA | 92801 | |
| Garcia Mayja | | 4856 Mane St | | | | Montclair | CA | 91763 | |
| Garcia Mc Pherson Ing Eduardo | | Fonologia 119 | | | | Santiago Queretaro | | 76158 | Mexico |
| Garcia Melanie | | 2224 Chivington Dr | Fracc Tecnologico | | | Longmont | CO | 80501 | |
| Garcia Miguel A | | 2207 Bellevue Ave | | | | Columbus | OH | 43207-2817 | |
| Garcia Monica N | | 2444 Avarado St | | | | Oxnard | CA | 93036-0000 | |
| Garcia Motor Service Inc | | PO Box 363181 | | | | San Juan | PR | 009363181 | |
| Garcia Motor Service Inc | | Ave Pinero 1200 | Caparra Terrace | | | Puerto Rico | | 00921 | |
| Garcia Oscar | | 1918 Wilson Ave | | | | Saginaw | MI | 48603-4760 | |
| Garcia Packaging | | 6189 Blue Star Hwy | | | | Saugatuck | MI | 49453 | |
| Garcia Packaging Inc | | 26721 C Dr N | | | | Albion | MI | 49224 | |
| Garcia Paula | | 1756 Wood Stt | | | | Saginaw | MI | 48602 | |
| Garcia Rafael | | 3650 Galloway Ct Apt 2110 | | | | Rochester Hills | MI | 48309 | |
| Garcia Reuben | | 4365 Lynndale Dr | | | | Saginaw | MI | 48603-2041 | |
| Garcia Ricardo | | 7509 Westlane Ave | | | | Jenison | MI | 49428-8920 | |
| Garcia Rivera Walterio | | 2002 Kerri Lynn Ln | | | | Kokomo | IN | 46902 | |
| Garcia Robert | | 8256 N Mcclelland | | | | Breckenridge | MI | 48615 | |
| Garcia Rojelio | | 12019 N Mckinley Rd | | | | Montrose | MI | 48457 | |
| Garcia Rose | | 2011 Sunset Ln | | | | Saginaw | MI | 48604-2443 | |
| Garcia Ruben | | 134 Westmoreland Dr E | | | | Kokomo | IN | 46901 | |
| Garcia Ruben | | 9432 Louvre Dr | | | | El Paso | TX | 79907 | |
| Garcia Sergio | | 1340 Sagebrook Way | | | | Webster | NY | 14580 | |
| Garcia Soto Raul | | Mantto Industrial En Soldadura | Autopista Mex Qro Km 199500 | Colonia Pablado El Carmen | | El Marques Queretar | | 76240 | Mexico |
| Garcia Soto Raul  Eft Autopista Mex Qro Km 199 5 | | Pablado El Carmen | Municipio El Marques | | | | | | Mexico |
| Garcia Soto Raul Eft | | Autopista Mex Qro Km 199 5 | Pablado El Carmen | Municipio El Marques | | | | | Mexico |
| Garcia Teodoro | | 7200 Braxton Dr | | | | Noblesville | IN | 46060 | |
| Garcia Tina | | 3637 Sherwood Dr | | | | Flint | MI | 48503 | |
| Garcia Valentino R | | Garcia Painting & Construction | 6396 Normandy Dr | | | El Paso | TX | 79925 | |
| Garcia Victor | | 2482 Reynolds St | | | | Niagara Falls | NY | 14304 | |
| Garcia Victor | | 2482 Reynolds Rd | | | | Niagara Falls | NY | 14304-4506 | |
| Garcia Victoria | | 1209 Randolph St | | | | Saginaw | MI | 48601 | |
| Garcia Zoyla | | 325 Wisteria Dr | | | | Dayton | OH | 45419 | |
| Garcias Communication | | 4003 Calle Tuxpan | | | | Laredo | TX | 78046-8767 | |
| Garcias Mold Repair | | 3348 Funston Pl | | | | El Paso | TX | 79936 | |
| Garcias Roofing Co | | 456257196 | 6396 Normandy | | | El Paso | TX | 79925 | |
| Garcias Roofing Co | | 6396 Normandy | | | | El Paso | TX | 79925 | |
| Garconnet Freres Ets | | Route Denvermeu | | | | St Nicolas D Aliermo | | 76510 | France |
| Garcor Supply Co Inc | | 1736 S Miller Ave | | | | Marion In 469539407 | IN | 46131 | |
| Garcor Supply Co Inc | | Garcor Supply | 110 Fairway Lakes Dr | | | Franklin | IN | 46131-1218 | |
| Garcor Supply Co Inc | Customer Servic | 1736 S Miller Ave | | | | Marion | IN | 46952-7777 | |
| Garcor Supply Co Inc Eft | | PO Box 1377 | | | | Marion | IN | 46952 | |
| Garcor Supply Company Inc | | 1736 S Miller Ave | | | | Marion | IN | 46953-9407 | |
| Gard Eric | | 13932 Settlers Ridge Trail | | | | Carmel | IN | 46033 | |
| Gard Jr Michael | | 6172 Sandbury Dr | | | | Dayton | OH | 45424 | |
| Gard Ronald | | 1805 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| Gard Specialists | Jim Klobuchar | PO Box 157 | | | | Eagle River | WI | 54521 | |
| Gard Specialists Co | | 1823 Pleasure Island Rd | | | | Eagle River | WI | 54521 | |
| Gard Specialists Co | Gail | PO Box 157 | | | | Eagle River | WI | 54521 | |
| Gardco Paul Ngardner | | 316 Ne First St | | | | Pompano Beach | FL | 33060 | |
| Garde Joseph | | 2560 Aeby Ln | | | | Espanola | NM | 87532 | |
| Gardei Inc | | 525 Wheatfield St | | | | North Tonawanda | NY | 14120 | |
| Gardei Industries Llc | | 525 Wheatfield St | | | | N Tonawanda | NY | 14120 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1275 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Garden State Fire & Safety | | 20 Georges Rd | | | | New Brunswick | NJ | 08901 | |
| Gardenia Mccorkle | | 1638 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Gardephe Bruce | | 92 Sunset Trail West | | | | Fairport | NY | 14450 | |
| Gardiner C Vose Inc | | PO Box 8356 | | | | Bloomfield | MI | 48302 | |
| Gardiner C Vose Inc | | Add Chg 05 06 04 Ah | 832 Crestview Ave | | | Bloomfield | MI | 48302 | |
| Gardiner Jeffrey | | 913 La Cabana | | | | El Paso | TX | 79912 | |
| Gardiner Kendra | | 395 E Golden Ln | | | | Oak Creek | WI | 53154 | |
| Gardiner Service Co | | Trane Co The | 1525 Corporate Pky Ste 2 | | | Uniontown | OH | 44685 | |
| Gardiner Service Co | | The Trane Co | 1525 Corporate Woods Pkwy | Ste 200 | | Uniontown | OH | 44685 | |
| Gardiner Service Co | | Gardiner Trane Service Co | 31300 Bainbridge Rd | | | Solon | OH | 44139-2233 | |
| Gardiner Service Co The Trane Co | | 1525 Corporate Woods Pkwy | Ste 200 | | | Uniontown | OH | 44685 | |
| Gardiner Service Company | | PO Box 94783 Dept 1854 | | | | Cleveland | OH | 44101-4783 | |
| Gardiner Service Company | | 31200 Bainbridge Rd | | | | Solon | OH | 44139 | |
| Gardiner Verrill E | | 10598 Willow Brook Rd | | | | Centerville | OH | 45458-4739 | |
| Gardiner Willie | | 395 E Golden Ln | | | | Oak Creek | WI | 53154 | |
| Gardley Damian | | 26765 Ann Arbor Trail | | | | Dearborn Hts | MI | 48127 | |
| Gardner Anthony N | | 9217 Canyon Mesa Dr | | | | Las Vegas | NV | 89144-1528 | |
| Gardner Ashley | | 1618 19th Ave E | | | | Tuscaloosa | AL | 35404 | |
| Gardner Benjamin | | 3330 Brentway | | | | Bay City | MI | 48706 | |
| Gardner Bertha L | | 4190 E County Rd 100 N | | | | Kokomo | IN | 46901-8320 | |
| Gardner Brian | | 120 Dayton Ave | | | | Somerset | NJ | 08873 | |
| Gardner Carl | | 3206 Leafwood Pl Sw | | | | Decatur | AL | 35603 | |
| Gardner Catherine | | 5 Whinberry Dr | | | | Southdene | | L32 9BA | United Kingdom |
| Gardner Chad | | 915 Hile Ln | | | | Englewood | OH | 45322 | |
| Gardner Charles | | 9604 Main St | | | | Machias | NY | 14101 | |
| Gardner Daniel | | 4151 Woodedge Dr | | | | Bellbrook | OH | 45305 | |
| Gardner David | | 1722 W Jefferson | | | | Kokomo | IN | 46901 | |
| Gardner David | | 27865 Kendallwood Dr | | | | Farmington Hills | MI | 48334 | |
| Gardner Debra | | 5281 S Sheridan Ave | | | | Durand | MI | 48429 | |
| Gardner Denver | | C o Osborn Equipment Sales Inc | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Gardner Denver | | PO Box 956236 | | | | St Louis | MO | 63195-6236 | |
| Gardner Denver | Julie | 100 Garden Pk | Customer 1004534 | | | Peach Tree City | GA | 30269 | |
| Gardner Denver Inc | | 12300 N Houston Rosslyn Rd | | | | Houston | TX | 77086 | |
| Gardner Denver Inc | | 8700 Roberts Dr | | | | Fishers | IN | 46038 | |
| Gardner Denver Inc | | C o Protech Equipment Co | 10979 Reed Hartman Hwy Ste 228 | | | Cincinnati | OH | 45242 | |
| Gardner Denver Inc | | 1800 Gardner Expy | | | | Quincy | IL | 62301-9464 | |
| Gardner Denver Inc | | PO Box 502389 | | | | Saint Louis | MO | 63150 | |
| Gardner Denver Inc | | PO Box 956236 | | | | St Louis | MO | 63195-6236 | |
| Gardner Denver Inc | | 100 Gardner Pk | | | | Peachtree | GA | 30269 | |
| Gardner Denver Inc | | Hoffman Air & Filtration Sys D | 6181 Thompson Rd | | | Syracuse | NY | 13257 | |
| Gardner Donald A | | 601 White Willow | | | | Flint | MI | 48506-4580 | |
| Gardner Gerald M | | 3025 W Farrand Rd | | | | Clio | MI | 48420-8830 | |
| Gardner Guadalupe B | | 3025 W Farrand Rd | | | | Clio | MI | 48420-8830 | |
| Gardner Iii Kasey | | 1252 Wabash Ave | | | | Dayton | OH | 45405 | |
| Gardner James | | 50 Zengel Dr | | | | Centerville | OH | 45459 | |
| Gardner James R | | 1882 Taft Ave | | | | Niles | OH | 44446-4118 | |
| Gardner Karel S | | 2809 Tamra Ln | | | | Anderson | IN | 46012-9497 | |
| Gardner Karla | | 1722 W Jefferson | | | | Kokomo | IN | 46901 | |
| Gardner Keith | | 207 Rutgers St | | | | New Brunswick | NJ | 08901 | |
| Gardner Landry | | 631 Brunner Dr | | | | Cincinnati | OH | 45240 | |
| Gardner Larry | | 9 Danbury Court | | | | Warren | OH | 44481 | |
| Gardner Leah | | 5042 N Fox Rd | | | | Sanford | MI | 48657 | |
| Gardner Lester | | 3215 Pintailu Dr | | | | Walworth | NY | 14568 | |
| Gardner Lester R | | 75 Upton Pl | | | | Rochester | NY | 14612-4823 | |
| Gardner Lester R & Kathryn L Gardner | | 75 Upton Pl | | | | Rochester | NY | 14612-4823 | |
| Gardner Linda | | 5236 Washtenaw St | | | | Burton | MI | 48509-2032 | |
| Gardner Mack | | 4661 W 200 N | | | | Anderson | IN | 46011 | |
| Gardner Marjorie M | | 5701 Cobblegate Dr | | | | West Carrollton | OH | 45449 | |
| Gardner Mark | | 4341 Springcreek Dr | Apt R | | | Dayton | OH | 45405 | |
| Gardner Merab W | | 425 S Pearl St | | | | Pendleton | IN | 46064-1235 | |
| Gardner Motor Freight Inc | | 2215 Fenton Rd | | | | Hartland | MI | 48353 | |
| Gardner Orlando | | 128 Main St Apt 3 | | | | Matawan | NJ | 07747 | |
| Gardner Pamela K | | PO Box 271 | | | | Galveston | IN | 46932-0271 | |
| Gardner Paul N Co Inc | | 316 Ne 1st St | | | | Pompano Beach | FL | 33060-6608 | |
| Gardner Paul N Co Inc | | Gardco | 316 Ne 1st St | | | Pompano Beach | FL | 33060-6608 | |
| Gardner Randy | | 11305 Block Rd | | | | Birch Run | MI | 48415-9430 | |
| Gardner Richard | | 161 Pk Ln Cir | | | | Lockport | NY | 14094-4711 | |
| Gardner Richard | | 161 Pklane Circle | | | | Lockport | NY | 14094 | |
| Gardner Robert | | 15255 Lexington Salem Rd | | | | W Alexandria | OH | 45381-9603 | |
| Gardner Robert F Co Inc | | 1621 E New York St | | | | Indianapolis | IN | 46201-3095 | |
| Gardner Robert F Co Inc Eft | | 1621 E New York St | | | | Indianapolis | IN | 46201-3095 | |
| Gardner Roger | | 207 Rutgers St | | | | New Brunswick | NJ | 08901 | |
| Gardner Signs Inc | | 1095 Naughton Rd | | | | Troy | MI | 48083 | |
| Gardner Signs Inc | | PO Box 352680 | | | | Toledo | OH | 43635-2680 | |
| Gardner Signs Inc | | 3800 Airport Hwy | | | | Toledo | OH | 43635-2680 | |
| Gardner Spring Inc | | 1115 N Utica Ave | | | | Tulsa | OK | 74110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gardner Sterling W | | PO Box 333 | | | | Springboro | OH | 45066-0333 | |
| Gardner Susan | | 3741 Painesville Warre | N Rd | | | Southington | OH | 44470 | |
| Gardner Susanne | | 7606 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Gardner Systems Inc | Rick Root | 3321 S. Yale St. | | | | Santa Ana | CA | 92704 | |
| Gardner Systems Inc | | 3413 W Fordham Ave | | | | Santa Ana | CA | 92704 | |
| Gardner Tarji | | PO Box 554 | | | | Bolton | MS | 39041 | |
| Gardner Terry L | | 939 Crescent Dr | | | | Anderson | IN | 46013-4037 | |
| Gardner Tobin Inc | David P Suich Esq | 2625 Commons Blvd | | | | Beavercreek | OH | 45431 | |
| Gardner Tobin Inc | | 227 E Helena St | | | | Dayton | OH | 45404-1003 | |
| Gardner Tobin Inc | | 227 East Helena St | | | | Dayton | OH | 45404-0121 | |
| Gardner Tobin Inc | Cust Service | 227 Helena St | PO Box 121 | | | Dayton | OH | 45404-0121 | |
| Gardner Tobin Inc | | PO Box 121 | | | | Dayton | OH | 45404-0121 | |
| Gardner Tynettia | | 401 Wesley Club Dr | | | | Decatur | GA | 30034-2328 | |
| Gardner Waun A | | 2599 N Baldwin Rd | | | | Oxford | MI | 48371 | |
| Gardner William E | | 8464 Stanley Rd | | | | Flushing | MI | 48433 | |
| Gardner William E | | 27 Nursery Ln | | | | Valatie | NY | 12184-5207 | |
| Gardner William R | | 3278 Al Hwy 54 | | | | Florala | AL | 36442-8205 | |
| Gareth Stratton | | 129 Falmouth St Bldg 10 Apt 22 | | | | Rochester | NY | 14615 | |
| Garey Barbara J | | 390 High St | | | | Lockport | NY | 14094-4602 | |
| Garey Dobbs | | 2537 N Bell St | | | | Kokomo | IN | 46901 | |
| Garey Edwin | | 315 New Rd | | | | East Amherst | NY | 14051 | |
| Garey Edwin T | | 390 High St | | | | Lockport | NY | 14094-4602 | |
| Garey Roger | | 2442 Overland | | | | Warren | OH | 44483 | |
| Garfield Angela | | 405 Hillandale Dr | | | | Jackson | MS | 39212 | |
| Garfield Container Transport | | Inc | 7600 Notre Quest St West | | | Montreal | PQ | H4C 3K4 | Canada |
| Garfield Container Transport Inc | | 7600 Notre Dame Quest St West | | | | Montreal | PQ | H4C 3K4 | Canada |
| Garfield Eddie | | 405 Hillandale Dr | | | | Jackson | MS | 39212 | |
| Garfield Hts Municipal Court | | 5555 Turney | | | | Garfield Hts | OH | 44125 | |
| Garfield Refining Co | | 810 East Cayuga St | | | | Philadelphia | PA | 19124-3816 | |
| Garfunkel A J & C | | 400 Mall Blvd Assoc | 400 Mall Blvd Ste M | | | Savannah | GA | 31406 | |
| Garfunkel A J and C 400 Mall Blvd Assoc | | PO Box 16087 | | | | Savannah | GA | 31406 | |
| Garg Angali | | 20265 Downing Ct | | | | Brookfield | WI | 53045 | |
| Garg Arun | | 20265 Downing Ct | | | | Brookfield | WI | 53045 | |
| Gargalino John | | 6237 Drake Settlement Rd | | | | Burt | NY | 14028-9718 | |
| Gargano Rocco | | 11 Burke Dr | | | | Batavia | NY | 14020-1025 | |
| Gargano Sr Peter | | 445 Rowley Rd | | | | Depew | NY | 14043-4216 | |
| Gargasz Cynthia A | | 46 Willadell Rd | | | | Transfer | PA | 16154 | |
| Gargasz Cynthia A | | 46 Willadell Rd | | | | Transfer | PA | 16154-2730 | |
| Gargis David | | 6834 E 2nd St | | | | Muscle Shoals | AL | 35661 | |
| Garib Lidia | | 205 Calle Amistosa | Apt 152 | | | Brownsville | TX | 78521 | |
| Garie Greenleaf | | 18721 Dice Rd | | | | Merrill | MI | 48637 | |
| Garigen Cindy | | 6101 Western Dr 66 | | | | Saginaw | MI | 48603 | |
| Garinger Timothy | | 4240 W Michigan Ave | | | | Saginaw | MI | 48603 | |
| Garippa Lotz & Giannuario Pc | | Fmly Garippa & Davenport 6 00 | 66 Pk St | | | Montclair | NJ | 07042 | |
| Garippa Lotz and Giannuario Pc | | PO Box 1584 | | | | Montclair | NJ | 07042 | |
| Garis Kenneth | | 2985 South Main St | | | | Newfane | NY | 14108 | |
| Garity Charles | | 7245 Fairbanks N Houston Rd | Trl 101 | | | Houston | TX | 77040 | |
| Garity Charles H | | 12628 203 Sabal Pk Dr | | | | Pineville | NC | 28134 | |
| Garland Ann | | 20656 Beaufait | | | | Harper Woods | MI | 48225 | |
| Garland Blackwell | | 104 Ashlee Dr | | | | Lewisburg | OH | 45338 | |
| Garland Buell | | 4279 Bellemead Dr | | | | Bellbrook | OH | 45305 | |
| Garland C | | 201 North Squirrel Rd Apt 710 | | | | Auburn Hills | MI | 48326 | |
| Garland Charles E | | 12288 Hemple Rd | | | | Farmersville | OH | 45325-9272 | |
| Garland Chris | | 1016 Creighton Ave | | | | Dayton | OH | 45419 | |
| Garland Co Inc | | 3800 E 91st St | | | | Cleveland | OH | 44105-2103 | |
| Garland Co Inc | | Box 70344 T | | | | Cleveland | OH | 44105 | |
| Garland Dale O | | 2358 High St Nw | | | | Warren | OH | 44483-1290 | |
| Garland Dean | | 11125 Johnson Dr | | | | Shawnee | KS | 66203 | |
| Garland Debbie | | 10015 Lapp Rd | | | | Clarence Ctr | NY | 14032-9689 | |
| Garland Douglas | | 4092 Beechwood Dr | | | | Bellbrook | OH | 45305 | |
| Garland Felicia | | 8110 W Acacia St | | | | Milwaukee | WI | 53223-5524 | |
| Garland James | | 6910 Seiler Rd | | | | Greenville | OH | 45331 | |
| Garland John | | 2040 Salt Springs Rd | | | | Mcdonald | OH | 44437 | |
| Garland Karen Ann | | 55 Zelmer St | | | | Buffalo | NY | 14211-2140 | |
| Garland Larry | | 932 Krehl Ave | | | | Girard | OH | 44420-1904 | |
| Garland Lee R | | 3355 Merriweather St Nw | | | | Warren | OH | 44485-2559 | |
| Garland Michael | | 6594 Eagle Ridge | | | | El Paso | TX | 79912 | |
| Garland Michael G | | Dba Computers & More | 86 M St | | | Lake Lotawana | MO | 64086 | |
| Garland Michael G Dba Computers and More | | 86 M St | | | | Lake Lotawana | MO | 64086 | |
| Garland Quentin | | 712 N Grand Traverse | | | | Flint | MI | 48503 | |
| Garland Rochon | | 2157 Arch Rock Dr | | | | Sevierville | TN | 37876 | |
| Garland Roper | | 2403 Kathy Ln Sw | | | | Decatur | AL | 35603 | |
| Garland Service Co | | 406 So Yale Dr | | | | Garland | TX | 75042 | |
| Garland Services Co | Chuck Smith | G.s.c. | 406 South Yale | | | Garland | TX | 75042 | |
| Garland Shaw | | 1248 W 35th St | | | | Indianapolis | IN | 46208 | |
| Garland Sneed Jr | | 3009 Oklahoma Ave | | | | Flint | MI | 48506 | |
| Garland Terry | | 308 Co Rd 317 | | | | Trinity | AL | 35673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Garland Timothy | | 5394 S Cr 600 E | | | | Walton | IN | 46994 | |
| Garland Vickie | | 108 Rehmert Dr | | | | Eaton | OH | 45320 | |
| Garling Deborah | | 5055 Southern Grove Dr | | | | Grove City | OH | 43123 | |
| Garling Deborah J | | 5055 Southern Grove Dr | | | | Grove City | OH | 43123-9614 | |
| Garlinghouse Rick L | | 312 Renshar Dr | | | | Auburn | MI | 48611-9441 | |
| Garlington Lohn & Robinson | | PO Box 7909 | | | | Missoula | MT | 59807-7909 | |
| Garlington Lohn and Robinson | | PO Box 7909 | | | | Missoula | MT | 59807-7909 | |
| Garlitz Sharon R | | 218 Foothill Dr | | | | Brookville | OH | 45309-1515 | |
| Garlock Bearings Inc | | 700 Mid Atlantic Pky | | | | Thorofare | NJ | 08086 | |
| Garlock David | | 14 Hoover Pkwy | | | | Lockport | NY | 14094 | |
| Garlock Helicoflex | | 7837 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Garlock Helicoflex | | 2770 The Blvd | | | | Columbia | SC | 29209 | |
| Garlock Inc | | Garlock Rubber Technologies | 201 Dana Dr | | | Paragould | AR | 72450 | |
| Garlock Inc | | Garlock Sealing Technologies | 4 Coliseum Centre 2730 | West Tyvola | | Charlotte | NC | 22177 | |
| Garlock Inc | | Garlock Sealing Technlgies Di | 1666 Division St | | | Palmyra | NY | 14522 | |
| Garlock Inc | | | | | | | | | |
| Garlock Inc | c/o Segal Mccambridge Singer & Mahoney Ltd | Jason Kennedy | One Ibm Plaza - Ste 200 | 330 North Wabash Ave | | Chicago | IL | 60611 | |
| Garlock James | | 4173 Purdy Rd | | | | Lockport | NY | 14094-1031 | |
| Garlock Jerry | | 4431 Warren Greenville Rd | | | | Farmdale | OH | 44417 | |
| Garlock Jr John | | 801 Walt Lake Trail | | | | Sandusky | OH | 44870 | |
| Garlock Rubber Tech | | PO Box 1000 | | | | Paragould | AR | 72450 | |
| Garlock Rubber Tech Eft | | PO Box 1000 | | | | Paragould | AR | 72450 | |
| Garlock Rubber Tech Eft | | Fmly Garlock Inc | 201 Dana Dr | | | Paragould | AR | 72450 | |
| Garlock Rubber Tech Eft | | 201 Dana Dr | | | | Paragould | AR | 72450 | |
| Garlock Sealing Technologies As Succesor In Interest To Garlock Inc | c/o Glaspy & Glaspy | 100 Pringle Ave | No 750 | | | Walnut Creek | CA | 94596 | |
| Garman Herman L | | 104 Sherwood Dr | | | | Hillsboro | OH | 45133-8271 | |
| Garman John | | 1627 Devonwood | | | | Rochester Hills | MI | 48306 | |
| Garmo Rhonda | | 30815 Woodstream | | | | Farmington Hills | MI | 48334 | |
| Garmon David | | 915 Crown Point Ave | | | | Gadsden | AL | 35901 | |
| Garmon Rebekah | | 1901 S Goyer Apt 96 | | | | Kokomo | IN | 46902 | |
| Garn Kristin | | 3930 Castle Dr | | | | Bay City | MI | 48706 | |
| Garn Kristin | | 3930 Castle Dr | | | | Bay City | MI | 48706 | |
| Garncarz John | | 2325 Lerwick Ln | | | | Milford | MI | 48381 | |
| Garndy Teddye | | 1070 Sunnyfield Court | | | | Lawrenceville | GA | 30043-4599 | |
| Garnepudi Gopala | | 2299 Andover Blvd | | | | Rochester | MI | 48306 | |
| Garner Automotive | | PO Box 1798 Dept 10 | | | | Memphis | TN | 38101-9715 | |
| Garner Barbara | | PO Box 210 | | | | Elkton | TN | 38455-0210 | |
| Garner Billy | | 730 Mt Pisgah Rd | | | | Gadsden | AL | 35904 | |
| Garner Brittany | | 823 Earl Ave | | | | Middletown | IN | 47356 | |
| Garner Edward | | 1324 Orchard St | | | | Middletown | OH | 45044 | |
| Garner Espinosa Ca | | PO Box 17 21 56 | | | | Quito | | | Ecuador |
| Garner Fj | | 42a Finch Ln | Dovecot | | | Liverpool | | L14 | United Kingdom |
| Garner Fredia | | 1324 Orchard St | | | | Middletown | OH | 45044 | |
| Garner H | | 5261 County Rd 222 | | | | Hillsboro | AL | 35643-3719 | |
| Garner Jeffrey | | 14721 Dogwood Rd | | | | Athens | AL | 35611-8225 | |
| Garner Jeffrey | | 135 Foos Rd | | | | W Manchester | OH | 45382 | |
| Garner Jennifer | | 4221 W State Rd 32 | | | | Anderson | IN | 46011 | |
| Garner Joseph | | 3599 Seville Ln | | | | Saginaw | MI | 48604 | |
| Garner Kathleen | | 2316 S Berkley Rd | | | | Kokomo | IN | 46902 | |
| Garner Kenneth | | 2025 Jefferson Ave Sw | | | | Decatur | AL | 35603 | |
| Garner Lavern | | PO Box 1088 | | | | Clinton | MS | 39060-1088 | |
| Garner Ollie | | 102 Highland Dr | | | | Florence | MS | 39073 | |
| Garner Ralph | | PO Box 210 | | | | Elkton | TN | 38455 | |
| Garner Rebuilt Water Pumps Inc | | Garner Automotive | 5871 Bartlett Stage Rd | | | Bartlett | TN | 38134 | |
| Garner Sara | | 7905 State Route 202 | | | | Tipp City | OH | 45371 | |
| Garner Sean | | 375 Sleepy Hollow Dr | | | | Canfield | OH | 44406 | |
| Garner Timothy | | 3710 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Garner Yolanda | | 1189 River Valley Dr 4 | | | | Flint | MI | 48532 | |
| Garneret Paul | | 115 Westbrook Dr | | | | Cheektowaga | NY | 14225 | |
| Garnet Dianne | | 3157 Trumbull Ave | | | | Mc Donald | OH | 44437-1313 | |
| Garnett Cheryl L | | 2822 Tausend St | | | | Saginaw | MI | 48601-4540 | |
| Garnett Chinchic | | 6404 Mahoning Ave | | | | Warren | OH | 44481 | |
| Garno Angela | | 5802 Olive Tree Dr Apt G2 | | | | Saginaw | MI | 48603 | |
| Garno Donald | | 12710 East Rd | | | | Burt | MI | 48417 | |
| Garno Michael | | 12477 Bell Rd | | | | Burt | MI | 48417-9794 | |
| Garno Thomas | | 4440 E Townline | | | | Birch Run | MI | 48415 | |
| Garold Walser | | 408 Superior St | | | | Houghton Lake | MI | 48629 | |
| Garpiel Robert M | | 4701 Wintergreen Dr S | | | | Saginaw | MI | 48603-1949 | |
| Garramone Christine | | 2428 Obetz Dr | | | | Beavercreek | OH | 45434 | |
| Garret Lederhouse | | 4398 Crescent Dr | | | | Lockport | NY | 14094 | |
| Garretson Jason | | 1318 Stevenson Rd Apt6 | | | | Masury | OH | 44438 | |
| Garretson Jay | | 501 Towson Dr Nw | | | | Warren | OH | 44483 | |
| Garretson Jeffery | | 2410 Layton Rd | | | | Anderson | IN | 46011 | |
| Garrett Alonzo | | 120 W Philadelphia Blvd | | | | Flint | MI | 48505 | |
| Garrett Antoine | | 2730 Norbert St | | | | Flint | MI | 48504 | |
| Garrett Beatrice | | 530 The Meadows Pkway | | | | Desoto | TX | 75115 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1278 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Garrett Bradley | | 12121 Cedar Crest Ct | | | | Noblesville | IN | 46060 | |
| Garrett Charles M | | 5040 Schwartz Ln | | | | Hermitage | PA | 16148-6571 | |
| Garrett Christopher | | 473 Mccullough Rd | | | | Sharpsville | PA | 16150 | |
| Garrett Cordell | | 5573 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Garrett Dameeca | | 15958 Apt 1503 Culzean Dr | | | | Trotwood | OH | 45426 | |
| Garrett David | | 4111 Northwood Ln | | | | Anderson | IN | 46012-9777 | |
| Garrett David | | 5444 Provinical | | | | Bloomfield Hills | MI | 48302 | |
| Garrett David G | | 3299 Frampton Rd | | | | W Middlesex | PA | 16159-3107 | |
| Garrett Dean | | 444 Huntington Dr | | | | Byram | MS | 39272 | |
| Garrett Donald | | 4630 Knollcroft Rd | | | | Dayton | OH | 45426 | |
| Garrett Donald V | | 3065 Winston Dr | | | | Saginaw | MI | 48603-1645 | |
| Garrett Electronics Corp | | 1320 W Mccoy Ln | | | | Santa Marie | CA | 93455 | |
| Garrett Engine Boosting Systems | | | | | | Torrance | CA | 90505-5064 | |
| Garrett Eric | | 819 Cherry Dr | | | | Dayton | OH | 45406 | |
| Garrett Harold D | | 206 S 11th St | | | | Frankton | IN | 46044-9376 | |
| Garrett Iii Richard | | 2873 Lovella Ave | | | | Dayton | OH | 45408 | |
| Garrett J | | 1507 Anderson Frankton Rd | | | | Anderson | IN | 46011 | |
| Garrett J | | 8985 Sebastian Rd | | | | Keithville | LA | 71047 | |
| Garrett Jack C | | 101 Calumet Ln | | | | Dayton | OH | 45427-1907 | |
| Garrett James | | 1101 Beatrice Dr | | | | Riverside | OH | 45404 | |
| Garrett Jeanette | | 302 Fawn Dr | | | | Kokomo | IN | 46902 | |
| Garrett Jessie | | 7721 Stanley Mill Dr | | | | Centerville | OH | 45459-5144 | |
| Garrett Jimmie | | 9302 Oakmont Dr | | | | Grand Blanc | MI | 48439 | |
| Garrett Jody | | 50802 Pheasant Run Dr | | | | Saginaw | MI | 48638 | |
| Garrett John | | 3109 N Elgin St Apt8 | | | | Muncie | IN | 47303 | |
| Garrett Johnny | | 9201 W Yorkshire Dr | | | | Yorktown | IN | 47396 | |
| Garrett Joi | | 16 Arms Blvd | 8 | | | Niles | OH | 44446 | |
| Garrett Jr Robert | | 1839 Mavie Dr | | | | Dayton | OH | 45414 | |
| Garrett Katyya | | 2088 Brushy Creek Rd | | | | Georgetown | MS | 39078 | |
| Garrett Larry | | 5066 Stonespring Way | | | | Anderson | IN | 46012 | |
| Garrett Lisa | | 2406 Waterford Dr | | | | Troy | OH | 45373 | |
| Garrett Mary | | 308 Taylor St | | | | Gadsden | AL | 35903 | |
| Garrett Mary Lou | | 7157 Northview Dr | | | | Brookfield | OH | 44403 | |
| Garrett Opal | | 111 Emerald Ln | | | | Noblesville | IN | 46060 | |
| Garrett Opal K | | 111 Emerald Ln | | | | Noblesville | IN | 46060-9531 | |
| Garrett Overman | | 3475 Mills Acres | | | | Flint | MI | 48506 | |
| Garrett Patricia | | 3801 Oakhurst Dr | | | | Kokomo | IN | 46902 | |
| Garrett Products Inc | | Dekko Stamping Div | 1321 E Wallace St | | | Fort Wayne | IN | 46803 | |
| Garrett Products Inc | | Division Of Dekko Stamping | 1321 E Wallace St | | | Fort Wayne | IN | 46803 | |
| Garrett Randall | | 7384 East Us 50 | | | | Dillsboro | IN | 47018 | |
| Garrett Regina | | 1036 4th Ave | | | | Gadsden | AL | 35901 | |
| Garrett Richard | | 111 Emerald Ln | | | | Noblesville | IN | 46060 | |
| Garrett Robert L | | PO Box 21 | | | | Oakville | IN | 47367-0021 | |
| Garrett Roger | | 2521 State Route 208 | | | | New Wilmington | PA | 16142-9610 | |
| Garrett Rosetta | | 1203 S Purdum St | | | | Kokomo | IN | 46902 | |
| Garrett Rosetta | | 1228 Shaftesbury Rd | | | | Dayton | OH | 45406 | |
| Garrett Terry | | 5131 Rucks Rd | | | | Dayton | OH | 45427 | |
| Garrett Tile Inc | | 10947 Lynne Ave | | | | Lafayette | CO | 80026 | |
| Garrett Tim W | | PO Box 205 | | | | Gratis | OH | 45330-0205 | |
| Garrett Timothy | | 15284 Hickory St | | | | Spring Lake | MI | 49456-1183 | |
| Garrett Timothy | | 4325 Frontenac Dr | | | | Beavercreek | OH | 45440 | |
| Garrett Tracey | | 1406 Essling St | | | | Saginaw | MI | 48601 | |
| Garrett Vannoy | | 7601 Spring Dawn Dr | | | | Trotwood | OH | 45426 | |
| Garrett Wayne | | 4063 E Laporte Rd | | | | Freeland | MI | 48623 | |
| Garrett Wesley | | 4063 E Laporte Rd | | | | Freeland | MI | 48623 | |
| Garrett William | | 1918 Lowell Ave | | | | Anderson | IN | 46011 | |
| Garrettsr Ronald | | 706 Ford Rd | | | | Xenia | OH | 45385 | |
| Garrick Robert | | 29 Autumn Wood | | | | Rochester | NY | 14624 | |
| Garrigues Jack | | 6409 Windwood Dr | | | | Kokomo | IN | 46901 | |
| Garrisgarris Garris & Garris | | 300 E Washington St | | | | Ann Arbor | MI | 48104 | |
| Garrisgarrisgarris & Garris | | Acct Of Michael Crane | Acct 91 1105 Gc | 300 E Washington St | | Ann Arbor | MI | 38456-8274 | |
| Garrisgarrisgarris and Garris Acct Of Michael Crane | | Acct 91 1105 Gc | 300 E Washington St | | | Ann Arbor | MI | 48104 | |
| Garrison Allison | | 3224 Garvin Rd | | | | Dayton | OH | 45405 | |
| Garrison Bruce | | 3730 Chula Vista Dr Sw | | | | Decatur | AL | 35603-4068 | |
| Garrison Carl B | | 14200 Sea Board Ln | | | | Pt Charlotte | FL | 33981-2533 | |
| Garrison Charles E | | 4820 Kentfield Dr | | | | Dayton | OH | 45426-1824 | |
| Garrison Czeschin Ginsberg Llc | | PO Box 187 | | | | Shawnee Miss | KS | 66201 | |
| Garrison Donald | | 611 Clinton St | | | | Flint | MI | 48507 | |
| Garrison Joseph | | 5171 Fairlane Rd | | | | Columbus | OH | 43207 | |
| Garrison Jr Robert | | 1132 Freda St | | | | Pulaski | TN | 38478 | |
| Garrison Kenny | | 1920 County Rd 29 | | | | Mount Hope | AL | 35651 | |
| Garrison Lawrence | | 8011 Fox Hollow Dr | | | | Goodrich | MI | 48438-9211 | |
| Garrison Martha A | | PO Box 580412 | | | | Tulsa | OK | 74158 | |
| Garrison Paul Q | | 1500 Tunsel Rd Sw | | | | Hartselle | AL | 35640-6182 | |
| Garrison Rickey | | 2225 Almon Way | | | | Decatur | AL | 35603 | |
| Garrison Ronald | | 642 Aztec Dr | | | | Carol Stream | IL | 60188 | |
| Garrison Satchel | | 26910 Fairfield | | | | Southfield | MI | 48076 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1279 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Garrison Tim | | 1929 S 500 W | | | | Tipton | IN | 46072-9120 | |
| Garrison Vern | | 12004 Bennington Ave | | | | Grandview | MO | 64030-1230 | |
| Garrison Vern | | 12004 Bennington Ave | | | | Grandview | MO | 64030 | |
| Garrity Tool Co Inc | | 3555 S Developers Rd | | | | Indianapolis | IN | 46227 | |
| Garrity Tool Company Inc | | 2932 N Webster Ave | | | | Indianapolis | IN | 46219-1015 | |
| Garrity Tool Company Inc | | 2932 N Webster Ave | Remit Update 03 99 Letter | | | Indianapolis | IN | 46219-1015 | |
| Garrity V | | 12a Downing St | | | | Liverpool | | L5 4TQ | United Kingdom |
| Garrold Degrace | | 8150 Chickadee | | | | Freeland | MI | 48623 | |
| Garrow Jessica | | 136 Harding Rd | | | | Rochester | NY | 14612 | |
| Garry Allison | | Co Rd 427 Bx 1155 | | | | Hillsboro | AL | 35643 | |
| Garry Brown | | 221 Thornridge Ln | | | | Mt Morris | MI | 48458 | |
| Garry Campbell | | PO Box 310034 | | | | Flint | MI | 48531 | |
| Garry Davis | | 14238 Belsay Rd | | | | Millington | MI | 48746 | |
| Garry Luttrell | | 728 Sante Fe | | | | Kokomo | IN | 46901 | |
| Garry Moore | | PO Box 279 | | | | Swayzee | IN | 46986 | |
| Garry Palcisco | | 4821 Hiram Ave | | | | Warren | OH | 44483 | |
| Garry Rutledge | | 6225 Jeff Dr | | | | Franklin | OH | 45005 | |
| Garry Smith | | 72 Branch Circle | | | | Forkland | AL | 36740 | |
| Garry Thurow | | 1010 Dearborn Ave Apt C | | | | South Beloit | IL | 61080-2390 | |
| Garry Thurston | | 652 Old Niagara | | | | Lockport | NY | 14094 | |
| Garry Torriere | | 7547 Fairview Dr | | | | Lockport | NY | 14094 | |
| Garry Williams | | 814 Thurston Rd | | | | Rochester | NY | 14619 | |
| Garske Julie | | 4148 Louise | | | | Saginaw | MI | 48603 | |
| Garson Hamilton | | 1079 Exchange St | | | | Rochester | NY | 14608 | |
| Garsteck John | | 6445 W Frances Rd | | | | Clio | MI | 48420 | |
| Garter Gerald J | | 9387 Ash Hollow Ln | | | | Dayton | OH | 45458-9314 | |
| Garth Benjamin | | 3306 Cedar Cove Sw | | | | Decatur | AL | 35603 | |
| Garth Burley J | | 2205 Cherry St | | | | Saginaw | MI | 48601-2040 | |
| Garth Dewayne | | 1121 Old Trinity Rd | | | | Trinity | AL | 35673 | |
| Garth Emma | | 1325 Dillard St | | | | Courtland | AL | 35618-3203 | |
| Garth Fannie | | PO Box 244 | | | | Moulton | AL | 35650 | |
| Garth Kathy | | 2928 Mcdonald Dr Sw | | | | Decatur | AL | 35603 | |
| Garth Labrandon | | 5075 Basore | | | | Trotwood | OH | 45426 | |
| Garth Lee | | 3601 N Doncaster Ct Apt U 8 | | | | Saginaw | MI | 48603 | |
| Garth Melissa | | 1566 Honeybee Dr | | | | Dayton | OH | 45427 | |
| Garth Nikkia | | 6425 Way Wind Dr | | | | Dayton | OH | 45426 | |
| Garth Seefeldt | | 2817 Brown Rd | | | | Newfane | NY | 14108 | |
| Gartin Mike | | 15274 Nashua Cr | | | | Westfield | IN | 46074 | |
| Gartlan W | | 2602 Invitational Dr | | | | Oakland Township | MI | 48363 | |
| Gartland Kevin | | 303 Pine St | | | | Clio | MI | 48420-1317 | |
| Gartland Marcia L | | 1190 Stonehenge Rc | | | | Flint | MI | 48532-3223 | |
| Gartner Group Inc | | PO Box 911319 | | | | Dallas | TX | 75391-1319 | |
| Gartner Group Inc | | 2000 Town Ctr Ste 1850 | | | | Southfield | MI | 48075 | |
| Gartner Group Inc | | 8149 Kevin Ln | | | | Sylvania | OH | 43560 | |
| Gartner Group Inc | | Addr 2 98 | 8149 Kevin Ln | | | Sylvania | OH | 43560 | |
| Garton & Vogt | | 30800 Van Dyke Ste 304 | | | | Warren | MI | 48093 | |
| Garty Carol A | | 834 E 8th St | | | | Flint | MI | 48503-2779 | |
| Gartz Brian | | 141 Saundra Ct | | | | Beavercreek | OH | 45430 | |
| Gartz Terry | | 611 Stone Rd | | | | Rochester | NY | 14616 | |
| Garver Alan | | 85 Carolina Ave | | | | Lockport | NY | 14094 | |
| Garver David A | | 6239 Seneca Rd | | | | Sharpsville | PA | 16150-9668 | |
| Garver James | | 94 S Bristol Ave | | | | Lockport | NY | 14094 | |
| Garver James H | | 205 Church St | | | | Lockport | NY | 14094-2216 | |
| Garver Lorraine | | 3301 Mill Rd | | | | Gasport | NY | 14067-9410 | |
| Garver Lorraine | | 3301 Mill Rd | | | | Gasport | NY | 14067 | |
| Garver Lynn | | 3301 Mill Rd | | | | Gasport | NY | 14067 | |
| Garver Lynn A | | 3301 Mill Rd | | | | Gasport | NY | 14067 | |
| Garver P | | 53 Pennsylvania Ave | | | | Lockport | NY | 14094 | |
| Garver Paul A | | PO Box 489 | | | | North Jackson | OH | 44451-0489 | |
| Garver Richard W | | 735 Attica St | | | | Vandalia | OH | 45377-1815 | |
| Garvey E | | 178 Scarisbrick Rd | | | | Liverpool | | L11 7BP | United Kingdom |
| Garvey Elaine | | 97 Regent Ave | | | | Lockport | NY | 14094-5016 | |
| Garvey Gary L | | 734 Robin Rd | | | | Amherst | NY | 14228-1047 | |
| Garvey John | | 6371 Dale Rd | | | | Newfane | NY | 14108 | |
| Garvey John | | 17 Amaury Rd | | | | Thornton | | | United Kingdom |
| Garvey M J | | 178 Scarisbrick Rd | Norris Green | | | Liverpool 11 | | L33 7XL | United Kingdom |
| Garvey Michael | | 4125 King Rd | | | | Saginaw | MI | 48601-7081 | |
| Garvey Rebecca | | 6964 Block Church Rd | C o Julia Garvey | | | Lockport | NY | 14094 | |
| Garvey Walter | | 3617 Lpkt Olcott Rd | | | | Lockport | NY | 14094 | |
| Garvey William | | 18914 Shrewsbury | | | | Livonia | MI | 48152 | |
| Garvin Carrie | | 4695 State Route 87 | | | | Farmdale | OH | 44417 | |
| Garvin Robert J A | | 200 Woodside Ln | | | | Bay City | MI | 48708-5547 | |
| Garwell Enterprises Inc | Roger A Noback | 69 W Washington | Ste 2700 | | | Chicago | IL | 60602-3007 | |
| Garwol Edward | | 136 Grandview Ave | | | | Buffalo | NY | 14223-3043 | |
| Garwolds Maxine | | 1554 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Garwolds Maxine | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Garwood Laboratories Inc | | 7829 Industry Ave | | | | Pico Rivera | CA | 90660 | |
| Garwood Mary | | 2128 S Lafountain | | | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1280 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gary A Gotto | | National Bank Plaza | 3101 N Central Ave Ste 900 | | | Phoenix | AZ | 85012 | |
| Gary A Gotto | Gary A Gotto | Gary A Gotto Esq | Keller Rohrback PLC | National Bank Plaza | 3101 N Central Ave Ste 900 | Phoenix | AZ | 85012 | |
| Gary A Gotto | Gary A Gotto Esq | Keller Rohrback PLC | National Bank Plaza | 3101 N Central Ave Ste 900 | | Phoenix | AZ | 85012 | |
| Gary A Gotto | Gary A Gotto Esq | Keller Rohrback PLC | National Bank Plaza | 3101 N Central Ave Ste 900 | | Phoenix | AZ | 85012 | |
| Gary A Gotto | Gary A Gotto Esq | National Bank Plaza | 3101 N Central Ave Ste 900 | | | Phoenix | AZ | 85012 | |
| Gary A Gotto | Gary A Gotto Esq | Keller Rohrback LLP | National Bank Plaza | 3101 N Central Ave Ste 900 | | Phoenix | AZ | 85012 | |
| Gary A Gotto | Gary A Gotto Esq | Keller Rohrback PLC | National Bank Plaza | 3101 N Central Ave Ste 900 | | Phoenix | AZ | 85012 | |
| Gary Abbott | | 2409 W Gratiot | | | | St Johns | MI | 48879 | |
| Gary Acevedo | | 112 Cabernet Dr | | | | Union | OH | 45322 | |
| Gary Adams | | 5300 Flora Dr | | | | Lewisburg | OH | 45338-9741 | |
| Gary Alessi | | 2832 Nichols St Apt 4 | | | | Spencerport | NY | 14559 | |
| Gary Amlotte | | 127 W Linwood Rd | | | | Linwood | MI | 48634 | |
| Gary Anspaugh | | 7114 Linden Rd | | | | Swartz Creek | MI | 48473 | |
| Gary Antonelli | | PO Box 347 | | | | Berlin Hts | OH | 44814 | |
| Gary Arnold | | 5037 North Belsay Rd | | | | Flint | MI | 48506 | |
| Gary Ashley | | 14332 County Rd 236 | | | | Moulton | AL | 35650 | |
| Gary Augustine | | 7628 Schmeid Rd | | | | Lakeview | MI | 48850 | |
| Gary Ayers | | 5748 Clover Meadow Ln | | | | Farmington | NY | 14425 | |
| Gary Baase | | 2251 Nebraska St | | | | Saginaw | MI | 48601 | |
| Gary Baker | | 301 S Clayton Rd | | | | New Lebanon | OH | 45345-1607 | |
| Gary Baker | | 408 Mound St | | | | Brookville | OH | 45309 | |
| Gary Baldwin | | 4774 Mapleton Rd | | | | Lockport | NY | 14094 | |
| Gary Ball | | 10312 East 70 Th Terrace | | | | Raytown | MO | 64133 | |
| Gary Banks | | 1459 W Coldwater Rd | | | | Flint | MI | 48505 | |
| Gary Baron | | 4649 Maple St | | | | Norton Shores | MI | 49441 | |
| Gary Barth | | 326 Dickinson Rd | | | | Webster | NY | 14580 | |
| Gary Bates | | 1308 Beinville Blvd | | | | Ocean Springs | MS | 39564 | |
| Gary Beardsley | | 3103 E Wilson Rd | | | | Clio | MI | 48420 | |
| Gary Beiersdorf | | 10801 Mill Rd | | | | Lyndonville | NY | 14098 | |
| Gary Bell | | 9062 Briarbrook Dr Ne | | | | Warren | OH | 44484 | |
| Gary Bendall | | 2656 Co Rd 305 | | | | Moulton | AL | 35650 | |
| Gary Bever | | 3204 E Broadway | | | | Logansport | IN | 46947 | |
| Gary Bibb | | 134 Mcintire Ln Apt D4 | | | | Decatur | AL | 35603 | |
| Gary Blasius | | 5197 Pk Dr | | | | Fairgrove | MI | 48733 | |
| Gary Blohm | | 8501 Raucholz | | | | St Charles | MI | 48655 | |
| Gary Board | | 1008 Redwood Dr | | | | Anderson | IN | 46011 | |
| Gary Bohannon | | 625 Cosler Dr | | | | Dayton | OH | 45403-3205 | |
| Gary Bonham | | 9523 Cutlers Trce | | | | Centerville | OH | 45458 | |
| Gary Bordigon | | 1236 E 191st St | | | | Westfield | IN | 46074 | |
| Gary Boucher | | 8453 Hanna Lake Ave | | | | Caledonia | MI | 49316 | |
| Gary Bowman | | 871 Dolphin St Sw | | | | Wyoming | MI | 49509 | |
| Gary Bowsher | | 11166 S State Rd PO Box 205 | | | | Chase | MI | 49623 | |
| Gary Boyd | | 4761 Cr 16 | | | | Florence | AL | 35633 | |
| Gary Brabant | | 1623 W Verne Rd | | | | Burt | MI | 48417 | |
| Gary Braxton | | 1406 Griggs St Se | | | | Grand Rapids | MI | 49507 | |
| Gary Breeze | | 5260 Oneal | | | | Waynesville | OH | 45068 | |
| Gary Brewer | | 1062 W Bergin Ave | | | | Flint | MI | 48507 | |
| Gary Brewsaugh | | 1480 St Rt 48 | | | | Pleasant Hill | OH | 45359-9998 | |
| Gary Bronnenberg | | 3262 N 200 E | | | | Anderson | IN | 46012 | |
| Gary Brown | | 3324 Brockport Spncrprt Rd | | | | Spencerport | NY | 14559 | |
| Gary Bruder | | 65 Borman | | | | Flushing | MI | 48433 | |
| Gary Buckingham | | 813 Victoria Dr | | | | Franklin | OH | 45005 | |
| Gary Bugenski | | 2105 W Blackmore | | | | Mayville | MI | 48744 | |
| Gary Bugher | | 3567 Clover Ln | | | | Kokomo | IN | 46901 | |
| Gary Bunker | | 9488 Reese Rd | | | | Birch Run | MI | 48415 | |
| Gary Byron | | 6051 Western Dr Unit 13 | | | | Saginaw | MI | 48603 | |
| Gary Caltrider | | 4719 Ferris Rd | | | | Onondaga | MI | 49264 | |
| Gary Charles | | 940 Palmetto Dr | | | | Saginaw | MI | 48604 | |
| Gary Chick | | 8070 Bedford Rd | | | | Hubbard | OH | 44425 | |
| Gary Chilcote Associates | | PO Box 1795 | | | | Fallbrook | CA | 92028 | |
| Gary Childers | | 104 South Bromfield Rd | | | | Kettering | OH | 45429 | |
| Gary Clapp | | 120 N 24th St | | | | New Castle | IN | 47362 | |
| Gary Clare | | 13537 S 225 W Ave | | | | Sapulpa | OK | 74066 | |
| Gary Clark | | 425 E Walnut St | | | | Covington | OH | 45318 | |
| Gary Clark | | 1811 Grout St | | | | Saginaw | MI | 48602 | |
| Gary Clark Sr | | 3123 Venice Rd | | | | Sandusky | OH | 44870 | |
| Gary Cobb | | 17 Arborway Ln | | | | Rochester | NY | 14612 | |
| Gary Coder | | 5450 Ferngrove Dr | | | | Dayton | OH | 45432-3520 | |
| Gary Coggin | | 302 Buckeye St | | | | Athens | AL | 35611 | |
| Gary Collier | | 720 W Walnut St | | | | Saint Charles | MI | 48655 | |
| Gary Collins | | 2349 Wienburg Dr | | | | Dayton | OH | 45418 | |
| Gary Conley | | 8881 Evan Ct | | | | Springboro | OH | 45066 | |
| Gary Cook | | 5249 Field Rd | | | | Clio | MI | 48420 | |
| Gary Coonrod | | 1980 Buckland Ave | | | | Fremont | OH | 43420 | |
| Gary Coppola | | 7059 E High St | | | | Lockport | NY | 14094 | |
| Gary Cornett | | 8414 National Dr | | | | Port Richey | FL | 34668 | |
| Gary Coulson | | 1868 Coomer Rd | | | | Burt | NY | 14028 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1281 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gary Crawford | | 8428 Squirrel Hill | | | | Warren | OH | 44484 | |
| Gary Cunningham | | 2360 Deerfield Ct | | | | Greenwood | IN | 46143 | |
| Gary Cunningham | | 86 Brookfield Rd | | | | Rochester | NY | 14610 | |
| Gary Cunningham | | 6730 W 210 N | | | | Anderson | IN | 46011 | |
| Gary Curtis | | 8716 Pettit Rd | | | | Birch Run | MI | 48415 | |
| Gary Cutcher | | 3116 Cutcher Rd | | | | North St | MI | 48049 | |
| Gary D Caltrider | | Acct Of James L Gray Ii | Case 95 920 Sc | 4719 Ferris Rd | | Onendaga | MI | 36440-8887 | |
| Gary D Caltrider Acct Of James L Gray Ii | | Case 95 920 Sc | 4719 Ferris Rd | | | Onendaga | MI | 49264 | |
| Gary D Nitzkin | | Acct Of Beverly Jeffries | Case Gc 94 0459 | 26999 W 12 Mile Rd Ste 200 | | Southfield | MI | 36964-7711 | |
| Gary D Nitzkin Acct Of Beverly Jeffries | | Case Gc 94 0459 | 26999 W 12 Mile Rd Ste 200 | | | Southfield | MI | 48034-1578 | |
| Gary D Thrash | | 129 North State St | | | | Jackson | MS | 39201 | |
| Gary D Trash | | 129 North State St | | | | Jackson | MS | 39201 | |
| Gary Daenzer | | 736 Zehnder Dr | | | | Frankenmuth | MI | 48734 | |
| Gary Daniel | | 3282 East 128th St | | | | Grant | MI | 49327 | |
| Gary Daniel | | 15131 Ripple Dr | | | | Linden | MI | 48451 | |
| Gary Darla | | 3825 Newton Falls Bailey Rd | | | | Newton Falls | OH | 44444 | |
| Gary Davis | | 7677 Blakely Dr Ne | | | | Rockford | MI | 49341 | |
| Gary Davis | | PO Box 3362 | | | | Warren | OH | 44485 | |
| Gary Dawkins | | 1623 Janes St | | | | Saginaw | MI | 48601 | |
| Gary De Butts | | 14116 Eastview Dr | | | | Fenton | MI | 48430 | |
| Gary Dearth | | 4029 W 700 N | | | | Sharpsville | IN | 46068 | |
| Gary Debord | | 5928 Paullin Rd | | | | Jamestown | OH | 45335 | |
| Gary Demand | | 6150 Townline Rd | | | | Birch Run | MI | 48415 | |
| Gary Denise | | 1807 Brier St Se | | | | Warren | OH | 44484-5314 | |
| Gary Dennis | | 5497 Ruhl Garden Dr | | | | Kokomo | IN | 46902 | |
| Gary Dennis | | 1577 Osborn St | | | | Saginaw | MI | 48602 | |
| Gary Derner | | 2724 Sheridan Dr Apt 1 | | | | Tonawanda | NY | 14150 | |
| Gary Derzay | | 10404 W Pine Ridge Rd | | | | Greenfield | WI | 53228 | |
| Gary Devos | | 236 Jean St Sw | | | | Wyoming | MI | 49548 | |
| Gary Dickerson | | 15446 Dockery Rd | | | | Coker | AL | 35452 | |
| Gary Dill | | 210 Shady Ln | | | | Auburn | MI | 48611 | |
| Gary Dobucki | | 156 Malinda St | | | | Rochester | NY | 14606 | |
| Gary Donahue | | 1228 E Brooks Rd | | | | Midland | MI | 48640 | |
| Gary Dority | | 2056 Beverly | | | | Warren | OH | 44485 | |
| Gary Duff | | 2030 Wood Rd | | | | Marlette | MI | 48453 | |
| Gary Dunlap | | 180 Sheffield St | | | | Bellevue | OH | 44811 | |
| Gary Dwyer | | 8084 Jorden Rd | | | | Yale | MI | 48097 | |
| Gary Dziewik | | 1 Larrabee St | | | | Clermont | IA | 52135 | |
| Gary E Apps | | 132 W South St Ste 415 | | | | Kalamazoo | MI | 49007 | |
| Gary E Taylor Oba | | Gc Services | PO Box 721721 | | | Oklahoma City | OK | 73172 | |
| Gary E Taylor Oba Gc Services | | PO Box 721721 | | | | Oklahoma City | OK | 73172 | |
| Gary Eagle | | 627 W River Rd | | | | Kawkawlin | MI | 48631 | |
| Gary Eagly | | 10528 Battle Rd | | | | Coleman | MI | 48618 | |
| Gary Eigenberger | | 10243 Root River Dr | | | | Caledonia | WI | 53108 | |
| Gary Elliott | | 23205 W 220th St | | | | Spring Hill | KS | 66083 | |
| Gary Fasnacht | | 8442 Schoolgate Dr | | | | Huber Heights | OH | 45424 | |
| Gary Favorite | | 621 Erie St | | | | Wabash | IN | 46992 | |
| Gary Fish | | 18 West Beach Dr | | | | Hilton | NY | 14428 | |
| Gary Fisher | | 315 W 1300 N | | | | Alexandria | IN | 46001 | |
| Gary Fisher Jr | | 1138 South Eight Mile | | | | Kawkawlin | MI | 48631 | |
| Gary Flint | | 13210 Litchfield Rd | | | | Montrose | MI | 48457 | |
| Gary Folkerth | | 247 E Broad | | | | Newton Falls | OH | 44444 | |
| Gary Fosnaugh | | 6035 Stransit Rd Lot 461 | | | | Lockport | NY | 14094 | |
| Gary Foster | | 9209 Haines Rd | | | | Waynesville | OH | 45068 | |
| Gary France | | 1236 Berna Ln | | | | Kettering | OH | 45429-5545 | |
| Gary Francis | | 106 S Woodworth Ave Lot 75 | | | | Frankton | IN | 46044 | |
| Gary Frank | | 9627 Country Path Trail | | | | Miamisburg | OH | 45342 | |
| Gary Franklin | | 59 Mcewen Rd | | | | Rochester | NY | 14616 | |
| Gary Friedrichs | Steve Davies | 6735 Silver Tree Dr | | | | Oaklandon | IN | 46236 | |
| Gary Frost | | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Gary Fulkersin | | 2926 Deindorter | | | | Saginaw | MI | 48602 | |
| Gary G Linkous | | 944 N Finn Rd | | | | Essexville | MI | 48732 | |
| Gary Galloway | | 101 Evergreen Park Plaza | 24403 E Welches Rd | PO Box 636 | | Welches | OR | 97067 | |
| Gary Garrison | | 1014 E Hoffer St | | | | Kokomo | IN | 46902 | |
| Gary Gauthier | | 113 Shelly Ave | | | | Marion | IN | 46953 | |
| Gary Gesel | | 1610 Greenbrook Ln | | | | Flint | MI | 48507 | |
| Gary Gettle | | 1923 North Smoke Rise Way | | | | Mt Pleasant | SC | 29466 | |
| Gary Gibson | | 1313 S 17th St | | | | Kokomo | IN | 46902 | |
| Gary Gilbert | | 2610 Brahms Blvd | | | | W Carrollton | OH | 45449 | |
| Gary Gilbert | | 4567 Stello Rd | | | | Saginaw | MI | 48609 | |
| Gary Giles | | 1105 Prince Dr | | | | Cortland | OH | 44410 | |
| Gary Gillard | | 8435 Ridge Rd | | | | Gasport | NY | 14067 | |
| Gary Gillis | | 8201 Colonial Dr | | | | Niagara Falls | NY | 14304 | |
| Gary Girodo | | 6464 Rt 305 Ne | | | | Fowler | OH | 44418 | |
| Gary Givens | | 25369 Monarch Ct | | | | Loxley | AL | 36551 | |
| Gary Goodeman | | 512 Jackson Court | | | | Moulton | AL | 35650 | |
| Gary Gordon | | 6855 Townline Rd | | | | Birch Run | MI | 48415 | |
| | | 2555 Newton Tomlinson Rd | | | | Newton Falls | OH | 44444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gary Gray | | 2436 Woodside Ave | | | | Springfield | OH | 45503 | |
| Gary Gray Physical Therapy | | Acct Of Carlos Rozobueno | Acct 93 1123 Gc K | | | | | 37048-5609 | |
| Gary Gray Physical Therapy Acct Of Carlos Rozobueno | | Acct 93 1123 Gc K | | | | | | | |
| Gary Gregory | | 3980 Paintersville Port Wil | | | | Jamestown | OH | 45335 | |
| Gary Grice | | 7014 Ferhoodle Dr | | | | Mount Morris | MI | 48458 | |
| Gary Griffin | | 33 Hermay Dr | | | | Hamilton | OH | 45013 | |
| Gary Grimes | | PO Box 1062 | | | | Mckee | KY | 40447 | |
| Gary Grover | | 20 Cannon Hill Rd | | | | Rochester | NY | 14624 | |
| Gary Grudzinski Jr | | 6557 Lincoln Ave Apt D | | | | Newport | NY | 14094 | |
| Gary Hackbarth | | 402 Lakeview Rd | | | | So Milwaukee | WI | 53172 | |
| Gary Haebler | | 1710 Hawkins St | | | | Deford | MI | 48729 | |
| Gary Haepers | | 11085 S Evergreen Rd | | | | Birch Run | MI | 48415 | |
| Gary Haligus | | 940 Longfellow Ave | | | | Jackson | MI | 49202 | |
| Gary Hancock | | 4258 Bill Lofton Rd Se | | | | Mccall Creek | MS | 39647 | |
| Gary Hansel | | 5002 Bright Baldwin Rd | | | | Newton Falls | OH | 44444 | |
| Gary Hardiman | | 9275 Ridge Rd | | | | Middleport | NY | 14105 | |
| Gary Hardin | | 6101 Shore Ln | | | | Flint | MI | 48504 | |
| Gary Hardin | | 4439 Clarendon Dr | | | | Kettering | OH | 45440 | |
| Gary Hargett | | 423 County Rd 360 | | | | Trinity | AL | 35673 | |
| Gary Hargrove | | 24668 Sweet Springs Rd | | | | Elkmont | AL | 35620 | |
| Gary Harper | | 5839 Robinson Rd | | | | Lockport | NY | 14094 | |
| Gary Harris | | 6 Wilson Pkwy | | | | Lockport | NY | 14094 | |
| Gary Hart | | 395 N 300 W | | | | New Castle | IN | 47362 | |
| Gary Havens | | 4468 Wickfield Dr | | | | Flint | MI | 48507 | |
| Gary Heacox | | 6479 Colonial Dr | | | | Lockport | NY | 14094 | |
| Gary Heil | | 341 Melanie Dr | | | | Franklin | OH | 45005 | |
| Gary Hergenrather | | 32 Garret St | | | | Dayton | OH | 45410-1226 | |
| Gary Herrod | | 2752 Hanson Run Rd | | | | Newton Falls | OH | 44444 | |
| Gary Hewitson | | 273 Lock St | | | | Lockport | NY | 14094 | |
| Gary High | | 1929 Ctr Rd | | | | Wilmington | OH | 45177 | |
| Gary Hill | | 17257 Sand Rd | | | | Kendall | NY | 14476 | |
| Gary Hill | | 8632 Farmersvil W Carrollton | | | | Germantown | OH | 45327 | |
| Gary Himes | | 107 Dry Fork | | | | Henrietta | TX | 76365 | |
| Gary Hinkle | | 2294 S 700 W | | | | Russiaville | IN | 46979 | |
| Gary Histed | | 901 S Jefferson St | | | | Bay City | MI | 48708 | |
| Gary Hobdy | | 9114 Taidswood Dr | | | | Spring | TX | 77379 | |
| Gary Hoch Agency | | 630 Elmwood Ave | | | | Buffalo | NY | 14222-1888 | |
| Gary Hoff | | 4174 White Hawk Ct | | | | Dayton | OH | 45430 | |
| Gary Holland Sales Inc | | 1 Lancaster Pkwy | | | | Lancaster | NY | 14086 | |
| Gary Holt | | 2707 Lynn Dr | | | | Sandusky | OH | 44870 | |
| Gary Hoskins | | 1652 Riley Rd | | | | Caro | MI | 48723 | |
| Gary House | | 2414 Church Rd | | | | Hamlin | NY | 14464 | |
| Gary Houthoofd | | 5616 Loomis Rd | | | | Unionville | MI | 48767 | |
| Gary Howe | | 1202 S Webster St | | | | Kokomo | IN | 46902 | |
| Gary Hubbard | | 4103 Jonquil Dr | | | | Saginaw | MI | 48603 | |
| Gary Hudson | | PO Box 1082 | | | | Greenville | OH | 45331-9082 | |
| Gary Hummell | | 35418 Wolf Hill Rd | | | | Mcarthur | OH | 45651 | |
| Gary Irvin | | 100 Tiffany Ln | | | | Carlisle | OH | 45005 | |
| Gary Isaacs | | 5027 Brock Ln | | | | Dayton | OH | 45415 | |
| Gary J Bertolini | | 9934 Cedar Valley | | | | Davisburg | MI | 48350 | |
| Gary J Canjar | | 6810 South Sedar St 2c | | | | Lansing | MI | 48911 | |
| Gary J Gaertner Trustee | | Acct Of Frederick Middleton | Case 91 00626c | PO Box 2659 | | Pittsburgh | PA | 24776-7641 | |
| Gary J Gaertner Trustee Acct Of Frederick Middleton | | Case 91 00626c | PO Box 2659 | | | Pittsburgh | PA | 15230-0000 | |
| Gary J Goodman | | PO Box 6884 | | | | Saginaw | MI | 48608 | |
| Gary J Gray | | 5300 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Gary J Siddall | | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| Gary Jacobs | | 2570 Shadow Trl Se | | | | Ada | MI | 49301 | |
| Gary Jamerson | | 3015 Addison Rd | | | | Chatanooga | TN | 37406 | |
| Gary Janaszek | | 1422 W Van Norman Ave | | | | Milwaukee | WI | 53221 | |
| Gary Jayne | | 317 N Cedar Ave | | | | Niles | OH | 44446 | |
| Gary Jobin | | 4444 S Duffield Rd | | | | Lennon | MI | 48449 | |
| Gary Johnson | | 1318 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Gary Johnson | | 3008 Indian Trl | | | | Racine | WI | 53402 | |
| Gary Johnson | | 1670 Beechwood St | | | | Troy | OH | 45373 | |
| Gary Jones | | 5272 Salt Works Rd | | | | Middleport | NY | 14105 | |
| Gary Joseph | | 3349 Eagles Loft Unit D | | | | Cortland | OH | 44410 | |
| Gary Jump Ii | | 328 Mary Dr | | | | Bay City | MI | 48708 | |
| Gary Jungbauer | | 7834 W Bur Oak Dr | | | | Franklin | WI | 53132 | |
| Gary Kagels | | 6285 Hatter Rd | | | | Newfane | NY | 14108 | |
| Gary Kalep | | 3345 Lodwick Dr Nw | | | | Warren | OH | 44485-1568 | |
| Gary Kayko | | PO Box 651 | | | | Vienna | OH | 44473 | |
| Gary Keefer | | 7407 Rory St | | | | Grand Blanc | MI | 48439 | |
| Gary Kennedy | | 1384 E Caro Rd | | | | Caro | MI | 48723 | |
| Gary Kiekhaefer | | 936 S 122 St | | | | West Allis | WI | 53214 | |
| Gary Killiany | | 39978 Whitney Rd | | | | Lagrange | OH | 44050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gary Killingsworth | | 5263 King Rd | | | | Bridgeport | MI | 48722 | |
| Gary Kimmel | | 174 S 950 E | | | | Greentown | IN | 46936 | |
| Gary King | | 1203 Mals Way | | | | Miamisburg | OH | 45342 | |
| Gary Kirkland | | 1300 Lomeda Ln | | | | Beavercreek | OH | 45434 | |
| Gary Kirsch | | 5594 S 27th St | | | | Milwaukee | WI | 53221 | |
| Gary Kline | | 605 Brantly Ave | | | | Dayton | OH | 45404 | |
| Gary Klopatek | | 6815 South Ash St | | | | Oak Creek | WI | 53154 | |
| Gary Knapp | | 14328 Tuscola Rd | | | | Clio | MI | 48420 | |
| Gary Knarr | | 9 Lorain St | | | | New Brunswic | NJ | 08901 | |
| Gary Knight | | 1810 E Charles Rd | | | | Marion | IN | 46952 | |
| Gary Knoper | | 10850 96th Ave | | | | Zeeland | MI | 49464 | |
| Gary Kompare | | 150 Somerton St | | | | Kenmore | NY | 14217 | |
| Gary Koschnick | | 4220 E Barton Rd | | | | Oak Creek | WI | 53154 | |
| Gary Kovach | | 6301 Whispering Meadows | | | | Canfield | OH | 44406 | |
| Gary Krueger | | 2130 W Midland Rd | | | | Auburn | MI | 48611 | |
| Gary Kundinger | | 1701 Hiawatha Dr | | | | Saginaw | MI | 48604 | |
| Gary L Bates | | 1308 Bienville Blvd | | | | Ocean Springs | MS | 39564 | |
| Gary L Blevins & Associates | | 4808 Classen Blvd | | | | Oklahoma City | OK | 73118 | |
| Gary L Cavitt | | 868 N Dogwood Dr | | | | Marietta | GA | 26072-7969 | |
| Gary L Cavitt | | 868 N Dogwood Dr | | | | Marietta | GA | 30066 | |
| Gary L Cox | | 2464 Garden St | | | | Avon | NY | 14414 | |
| Gary L Moser | | PO Box 1451 | | | | Valdosta | GA | 31603-1451 | |
| Gary L Sloan | | 222 S Cherry PO Box 2 | | | | Olathe | KS | 66051 | |
| Gary L Starin | | 3691 Burwood Ln | | | | Highland | MI | 48357 | |
| Gary La Placa | | 96 Applegrove Dr | | | | Rochester | NY | 14612 | |
| Gary Lafave | | 4905 S Loftus Ln | | | | New Berlin | WI | 53151 | |
| Gary Lamont | | 6415 Buell Dr | | | | Lockport | NY | 14094 | |
| Gary Lance Moak | | 5163 Bogue Chitto Rd Se | | | | Mccall Creek | MS | 39647 | |
| Gary Lang | | 1588 Fraser Rd | | | | Kawkawlin | MI | 48631 | |
| Gary Laska | | 45 Dania Dr | | | | Cheektowaga | NY | 14225 | |
| Gary Laughlin | | 19795 W 183rd St | | | | Olathe | KS | 66062 | |
| Gary Lennox | | 5601 W Barden Rd | | | | Coleman | MI | 48618 | |
| Gary Liberatore | | 1495 Hollywood St Ne | | | | Warren | OH | 44483 | |
| Gary Liese | | 38 Nantucket Rd | | | | Rochester | NY | 14626 | |
| Gary Lillard | | 553 Andover | | | | Kentwood | MI | 49548 | |
| Gary Lindenau | | 40 Grand Prix Dr | | | | Cheektowaga | NY | 14227 | |
| Gary Linder | | 108 Ronald Dr | | | | Lewisburg | OH | 45338 | |
| Gary Loftis | | PO Box 2011 | | | | Midland | MI | 48641 | |
| Gary Logan | | 1496 Bert Stinson Rd | | | | Falkville | AL | 35622 | |
| Gary Lubert | | 821 Adelaide Ave Ne | | | | Warren | OH | 44483-4225 | |
| Gary Lynn | | 4195 W Castle Rd | | | | Fostoria | MI | 48435 | |
| Gary M Nuckols | | 1300 Courthouse Rd | | | | Stafford | VA | 22554 | |
| Gary Malone | | 5336 Willowbrook | | | | Saginaw | MI | 48638 | |
| Gary Mandak | | 7678 Martin Rd | | | | Lima | NY | 14485 | |
| Gary Mannies | | 210 Senator Way | | | | Carmel | IN | 46032 | |
| Gary Marciszewski | | 12367 Ridge Rd | | | | Medina | NY | 14103 | |
| Gary Martin | | 455 Woodlawn Dr | | | | Tipp City | OH | 45371 | |
| Gary Martin | | 25377 Sweet Springs Rd | | | | Elkmont | AL | 35620 | |
| Gary Matthews | | 4024 Obrien Rd | | | | Vassar | MI | 48768 | |
| Gary Mazza | | 29 Cedar Point Rd Unit B | | | | Sandusky | OH | 44870 | |
| Gary Mc Cullough | | 5111 Winston Dr | | | | Swartz Creek | MI | 48473 | |
| Gary Mcanany | | 501 Alice St | | | | Saginaw | MI | 48602 | |
| Gary Mccargish | | 1149 South Main St | | | | West Milton | OH | 45383 | |
| Gary Mccoy | | 13245 Oxford Rd | | | | Germantown | OH | 45327 | |
| Gary Mcfarlin | | 556 West Sidney Rd | | | | Sidney | MI | 48885 | |
| Gary Mckee Jr | | 9403 West Lauderdale Rd | | | | Collinsville | MS | 39325 | |
| Gary Mcnally | | 4427 Grand Lin St | | | | Swartz Creek | MI | 48473 | |
| Gary Mears | | 757 Kenilworth Se | | | | Warren | OH | 44484 | |
| Gary Mechura | | 14268 Linden Rd | | | | Clio | MI | 48420 | |
| Gary Meikle | | 5360 Bradley Brownlee Rd | | | | Fowler | OH | 44418 | |
| Gary Melcher | | 6528 S 216th St | | | | Kent | WA | 98032-1972 | |
| Gary Mele | | 207 Lake Dockery Dr | | | | Jackson | MS | 39272 | |
| Gary Menzel | | 7832 Mill Rd | | | | Gasport | NY | 14067 | |
| Gary Merk | | 4315 State Route 269 S | | | | Castalia | OH | 44824 | |
| Gary Mikolajczyk | | 2319 W Bridge St | | | | Milwaukee | WI | 53221 | |
| Gary Milbrand | | 1240 Penora St | | | | Lancaster | NY | 14043 | |
| Gary Miller | | 2190 Poplar Springs Rd | | | | Hazlehurst | MS | 39083 | |
| Gary Miller | | 6915 Patten Tract Rd | | | | Sandusky | OH | 44870 | |
| Gary Miller | | 3419 Perkins Ave | | | | Huron | OH | 44839 | |
| Gary Mills | | 571 Kathys Way | | | | Xenia | OH | 45385 | |
| Gary Mitchell | | W132 S6585 Saroyan Dr | | | | Muskego | WI | 53150 | |
| Gary Moore | | 50 N Perry St | | | | Vandalia | OH | 45377-2027 | |
| Gary Moore | | PO Box 631 | | | | Wilson | NY | 14172 | |
| Gary Moore | | 135 Edgebrook Dr | | | | Ardmore | AL | 35739 | |
| Gary Moore | | 4312 West Bogart Rd | | | | Sandusky | OH | 44870 | |
| Gary Moore | | 35 Oxford Ave | | | | Dayton | OH | 45407 | |
| Gary Morgan Sr | | 2700 Cambridge Ct Se | | | | Decatur | AL | 35601 | |
| Gary Mrotek | | 8056 S 66th Ct | | | | Franklin | WI | 53132 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1284 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gary Mullin | | 6850 Slayton Settlement Rd | | | | Lockport | NY | 14094 | |
| Gary Mummert | | PO Box 237 | | | | Laurel | MD | 20725 | |
| Gary Musselman | | 13977 E 166th St | | | | Noblesville | IN | 46060 | |
| Gary Navoyski | | 6468 Hope Ln | | | | Lockport | NY | 14094 | |
| Gary Neview | | 6345 Rushview Dr | | | | Hudsonville | MI | 49426 | |
| Gary Nicolaus | | 346 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Gary Noreck | | 71 Christen Ct | | | | Lancaster | NY | 14086 | |
| Gary Nyman | | 2492 Lanning Dr | | | | Burton | MI | 48509 | |
| Gary O Dell | | 1200 E Freeland Rd | | | | Merrill | MI | 48637 | |
| Gary Obrien | | 751 Ostrander Rd | | | | East Aurora | NY | 14052 | |
| Gary Oney | | PO Box 1 | | | | Collins | OH | 44826 | |
| Gary Orr | | 47 Foxhunt Rd | | | | Lancaster | NY | 14086 | |
| Gary Overton | | 1436 Wolf Rd | | | | W Alexandria | OH | 45381 | |
| Gary Owen | | 45 Sharon Ave | | | | Courtland | AL | 35618 | |
| Gary P Hutnik Dds | | 155 Rowe Ave | | | | Portland | MI | 48875 | |
| Gary Pahura | | 15704 Rt 31 | | | | Albion | NY | 14411 | |
| Gary Paquette | | 2285 Settlers Trl | | | | Vandalia | OH | 45377 | |
| Gary Parker | | 9390 S State Route 202 | | | | Tipp City | OH | 45371 | |
| Gary Parks | | 4103 Manchester Rd | | | | Franklin | OH | 45005 | |
| Gary Partlo | | 2551 E Burt Rd | | | | Burt | MI | 48417 | |
| Gary Paul | | 145 Meyer Ave | | | | Dayton | OH | 45431 | |
| Gary Pavlik | | 40 Washington Ave | | | | Newton Falls | OH | 44444 | |
| Gary Pawlak | | 3400 Pkwy Dr | | | | Bay City | MI | 48706 | |
| Gary Pester | | 2406 Selby Pl | | | | Kettering | OH | 45420 | |
| Gary Peters | | 194 Lake Club Court | 401 | | | Charlottesville | VA | 22902 | |
| Gary Peters | | 8 Creekside Circle | | | | Penfield | NY | 14526 | |
| Gary Peterson | | 1763 Spruce Ct | | | | So Milwaukee | WI | 53172 | |
| Gary Phillips | | 1019 Airport Dr | | | | East Tawas | MI | 48730 | |
| Gary Phillips | | 795 Schnorf Jones Rd | | | | Laura | OH | 45337 | |
| Gary Pierce | | 224 W Birch Ln | | | | Alexandria | IN | 46001 | |
| Gary Pigg | | 15 Ducktown Rd | | | | Iron City | TN | 38463 | |
| Gary Plastic Packaging Corp | | 3605 West Mcarthur Blvd Ste | | | | Santa Ana | CA | 92704 | |
| Gary Plastic Pkg Corp | | 1340 Viele Ave | | | | Bronx | NY | 10474-7124 | |
| Gary Poole | | 203 Wellington Rd | | | | Athens | AL | 35613 | |
| Gary Poole Johnson | | 906 Addison | | | | Flint | MI | 48504 | |
| Gary Pozenel | | 706 Maple St | | | | Essexville | MI | 48732 | |
| Gary Preston | | 2804 Mix St | | | | Bay City | MI | 48708 | |
| Gary Priestley | | 1762 S Sheridan Rd | | | | Caro | MI | 48723 | |
| Gary Provencher | | 3410 Traum Dr | | | | Saginaw | MI | 48602 | |
| Gary Prue | | 370 E Audino Ln | | | | Rochester | NY | 14624 | |
| Gary R Hoffman | | 11935 Mason Montgomery Rd Ste 130 | | | | Cincinnati | OH | 45249 | |
| Gary R Hubbard | | 1000 Michigan Natl Twr | | | | Lansing | MI | 48933 | |
| Gary R Lambert | | Acct Of Helen Ware | Case Sc 92 1853 | | | | | 35342-5513 | |
| Gary R Lambert Acct Of Helen Ware | | Case Sc 92 1853 | | | | | | | |
| Gary R Mettle | | 1227 Timberview Tr | | | | Bloomfield Hills | MI | 48304 | |
| Gary Rabideau | | 313 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Gary Rabideau | | 1635 Briarson Dr | | | | Saginaw | MI | 48603 | |
| Gary Ramirez | | 1407 Garfield St | | | | Wichita Falls | TX | 76309 | |
| Gary Rector | | 9092 Carney Hollow Rd | | | | Wayland | NY | 14572 | |
| Gary Reed | | 3312 Albright Rd | | | | Kokomo | IN | 46902 | |
| Gary Reginald | | 1910 Adrian Circle | | | | Sandusky | OH | 44870 | |
| Gary Resier | | lue Cwa Local 717 | 2950 Sierra Dr Nw | | | | Warren | OH | 44483 | |
| Gary Rhoads | | 3288 Hammerberg Rd | | | | Flint | MI | 48507 | |
| Gary Richardson | | PO Box 602 | | | | Anderson | IN | 46015 | |
| Gary Riedel | | 2560 Woodbourne | | | | Waterford | MI | 48329 | |
| Gary Rittenberry | | 6021 Salem Rd 35 | | | | Aliceville | AL | 35442 | |
| Gary Robinson | | 623 Franklin Ave | | | | Union | OH | 45322 | |
| Gary Robinson | | 885 Long Rd | | | | Xenia | OH | 45385 | |
| Gary Rogers Jr | | 115 E Woodland Ave | | | | Kokomo | IN | 46902 | |
| Gary Roshon | | 5533 Havens Corners Rd | | | | Gahanna | OH | 43230 | |
| Gary Ross | | 8720 Oriole Dr | | | | Carlisle | OH | 45005 | |
| Gary Rupp | | 1730 N Dehmel Rd | | | | Reese | MI | 48757 | |
| Gary Rust | | 258 S Liberty St | | | | Camden | OH | 45311 | |
| Gary Ryan Ii | | 734 E 14th St | Apt 2 | | | Erie | PA | 16503 | |
| Gary Ryba | | 391 N Adam St | | | | Lockport | NY | 14094 | |
| Gary Sabo | | 3714 Outville Rd | | | | Granville | OH | 43023 | |
| Gary Salyers | | 8332 Swamp Creek Rd | | | | Lewisburg | OH | 45338 | |
| Gary Samyn | | 215 W Borton Rd | | | | Essexville | MI | 48732 | |
| Gary Sanderson | | 611 S Jefferson St | | | | Saginaw | MI | 48604 | |
| Gary Saunders | | 1255 Silverbrook Dr | | | | Columbus | OH | 43207 | |
| Gary Saunders | | 2673 Selma Jamestown Rd | | | | Cedarville | OH | 45314 | |
| Gary Savage | | 4540 Dartmoor Rd | | | | Dayton | OH | 45416 | |
| Gary Sayers | | 2199 Weir Rd Ne | | | | Warren | OH | 44483 | |
| Gary Saylor | | 14 Davis Dr | | | | Jamestown | OH | 45335 | |
| Gary Scarupa | | 4806 Creekside Pkwy | | | | Niagara Falls | NY | 14305 | |
| Gary Schaefer | | 10051 Briarwood Ln | | | | Freeland | MI | 48623 | |
| Gary Schaeffer | | 165 Mcardle St Rear | | | | Rochester | NY | 14611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gary Schindler | | 612 Bellaire Ave | | | | Dayton | OH | 45420 | |
| Gary Schluenz | | 3533 E Puetz Rd | | | | Oak Creek | WI | 53154 | |
| Gary Schmidt | | 8835 Midland Rd | | | | Freeland | MI | 48623 | |
| Gary Schwertner | | 819 Hubbard Ave | | | | Flint | MI | 48503 | |
| Gary Schwieterman | | 4364 Bellemead Dr | | | | Bellbrook | OH | 45305 | |
| Gary Sciarratta | | 546 Sharon Dr | | | | Rochester | NY | 14626 | |
| Gary Searcy | | 36 Redwood Ave | | | | Dayton | OH | 45405 | |
| Gary Seifert | | 3279 Sugar Grove Rd Se | | | | Lancaster | OH | 43130 | |
| Gary Sexton | | 1027 Chalet Ave | | | | New Carlisle | OH | 45344 | |
| Gary Shadders | | 26 Northampton Cir | | | | Rochester | NY | 14612 | |
| Gary Shanks | | 8952 Crossley Rd | | | | Springboro | OH | 45066 | |
| Gary Shelton | | 917 Clearview St Sw | | | | Decatur | AL | 35601 | |
| Gary Shepherd | | 3463 Beechgrove Rd | | | | Dayton | OH | 45439 | |
| Gary Shepherd | | 1311 Huntington Dr | | | | Owosso | MI | 48867 | |
| Gary Shorter | | 2821 Revere Ave | | | | Dayton | OH | 45420 | |
| Gary Shumway | | 2 Abbington Way | | | | Douglasville | GA | 30134 | |
| Gary Simons | | S72 W24905 Wildwood Dr | | | | Vernon | WI | 53189 | |
| Gary Skaggs | | 2131 Mardell Dr | | | | Dayton | OH | 45459 | |
| Gary Skinner | | 4734 Lakewood Hills Dr | | | | Anderson | IN | 46017 | |
| Gary Slater | | 805 Mann Ave | | | | Flint | MI | 48503 | |
| Gary Smith | | 850 Willow St | | | | Lockport | NY | 14094 | |
| Gary Smith | | 6390 Rounds Rd | | | | Newfane | NY | 14108 | |
| Gary Smith | | 142 Rockview Terrace | | | | Rochester | NY | 14606 | |
| Gary Sonnelitter | | 9 Priscilla Ln | | | | Lockport | NY | 14094 | |
| Gary Stafford | | 911 Dupont St | | | | Flint | MI | 48504 | |
| Gary Stahl | | 5200 King Rd | | | | Bridgeport | MI | 48722 | |
| Gary Stanley | | 6016 E Maple Ave | | | | Grand Blanc | MI | 48439 | |
| Gary Staudacher | | 2778 Evergreen Dr | | | | Bay City | MI | 48706 | |
| Gary Stemper | | 3797 Brayley Rd | | | | Wilson | NY | 14172 | |
| Gary Stevens | | PO Box 145 | | | | Devol | OK | 73531 | |
| Gary Stevenson | | 1127 Landsdale Dr | | | | Fairborn | OH | 45324 | |
| Gary Stewart | | 4222 Weller Dr | | | | Bellbrook | OH | 45305 | |
| Gary Strelow | | W195 S10084 Racine Ave | | | | Muskego | WI | 53150 | |
| Gary Stump | | 108 Olivia Cir | | | | Rochester | NY | 14626 | |
| Gary Suffoletta | | 65 Thruway Ct | | | | Cheektowaga | NY | 14225 | |
| Gary Sutherland | | 118 West St | | | | Hudson | MI | 49247 | |
| Gary Swabb | | 2139 Albright Rd | | | | Arcanum | OH | 45304 | |
| Gary Swank | | 11430 Collingwood Ct | | | | Clio | MI | 48420 | |
| Gary Sylvester | | 1408 N Dean St | | | | Bay City | MI | 48706 | |
| Gary Szabo | | 320 Kennedy Cl | | | | Davison | MI | 48423 | |
| Gary T Barron | | 6351 Woodchuck Dr | | | | Pendleton | IN | 46064-9054 | |
| Gary Tanner | | 13273 Gary Rd | | | | Chesaning | MI | 48616 | |
| Gary Taylor | | 4990 Al Hwy 157 | | | | Danville | AL | 35619 | |
| Gary Taylor | | 2300 State Route 725 | | | | Spring Valley | OH | 45370 | |
| Gary Theal | | 1952 Exchange St Rd | | | | Attica | NY | 14011 | |
| Gary Thom | | 184 Jordan Ave | | | | Rochester | NY | 14606 | |
| Gary Thomas E | | 1329 E 600 N | | | | Alexandria | IN | 46001-8788 | |
| Gary Thronson | | 12131 Washington Ave | | | | Mount Morris | MI | 48458 | |
| Gary Tillman | | 414 Camden Ave | | | | Youngstown | OH | 44505 | |
| Gary Tomkins | | 2912 County Rd 13 | | | | Clifton Spring | NY | 14432 | |
| Gary Transfer Co Inc | | 3600 W Ridge Rd | | | | Gary | IN | 46408 | |
| Gary Trout | | 2855 S 325 E | | | | Logansport | IN | 46947 | |
| Gary Tucker | | 2331 Gallatin Dr | | | | Davison | MI | 48423 | |
| Gary Tuckerman | | 124 Prospect St | | | | Clyde | OH | 43410 | |
| Gary Turner | | 10472 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Gary Uhrig | | 163 E Alcott | | | | Columbus | OH | 43207 | |
| Gary Van Sickle | | 5370 Slylark Pass | | | | Grand Blanc | MI | 48439 | |
| Gary Vanportfliet | | 10454 64th Ave | | | | Allendale | MI | 49401 | |
| Gary Vinchkoski | | 5700 Jennifer Dr East | | | | Lockport | NY | 14094 | |
| Gary Vining Jr | | 1925 Hwy 583 | | | | Bogue Chitto | MS | 39629 | |
| Gary Volz | | 70 S Miller St | | | | Sebewaing | MI | 48759 | |
| Gary W Slater | | 1923 Oakmont Rd | PO Box 226 | | | Fallston | MD | 21047 | |
| Gary W Slater | | 1923 Oakmont Rd | PO Box 226 | | | Fallston | MD | 37332-0637 | |
| Gary Wachowicz | | 14410 Dempsey Rd | | | | Saint Charles | MI | 48655 | |
| Gary Wagner | | 1638 Willow Dr | | | | Sandusky | OH | 44870 | |
| Gary Walker | | 3668 Beebe Rd | | | | Newfane | NY | 14108 | |
| Gary Walkup | | PO Box 59 | | | | Harrisburg | OH | 43126 | |
| Gary Wallace | | 112 Grant St | | | | Lockport | NY | 14094 | |
| Gary Wallace | | 11998 Old Mill Rd | | | | Union | OH | 45322 | |
| Gary Walters | | 3393 Perma Ct | | | | Bay City | MI | 48706 | |
| Gary Ward | | 5311 Olde Saybrooke | | | | Grand Blanc | MI | 48439 | |
| Gary Waters | | 8426 East Ave | | | | Gasport | NY | 14067 | |
| Gary Watson | | 870 Caroway Blvd | | | | Gahanna | OH | 43230 | |
| Gary Webb | | 1425 E 30th St | | | | Anderson | IN | 46016 | |
| Gary Wertz | | 1524 N Market St | | | | Kokomo | IN | 46901 | |
| Gary Westfall | | 3056 Durst Clagg Rd Ne | | | | Warren | OH | 44481 | |
| Gary Wheaton Bank Account Of Elizabeth Wilk | | Case 93 113937 | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1286 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gary Wheeler | | 2400 Clubside Dr | | | | Dayton | OH | 45431 | |
| Gary White | | PO Box 1473 | | | | Decatur | AL | 35602 | |
| Gary White | | 5528 Royalwood Dr | | | | Dayton | OH | 45429 | |
| Gary White | | 3555 S 350 E | | | | Kokomo | IN | 46902 | |
| Gary Whitman | | 3018 Dorf Dr | | | | Dayton | OH | 45418 | |
| Gary Whitney | c o Theodore A Cohen Sheppard Mullin | 333 S Hope St 48 Fl | | | | Los Angeles | CA | 90071 | |
| Gary Whitney | c o Theodore A Cohen Seppard Mullin | 333 S Hope St 48 Fl | | | | Los Angeles | CA | 90071 | |
| Gary Whitney | | Helmer Friedman Llp | 723 Ocean Front Walk | | | Venice | CA | 90291 | |
| Gary Whitted | | 1539 Bethany Rd | | | | Anderson | IN | 46012 | |
| Gary Whyte | | 10130 Hwy K | | | | Franksville | WI | 53126 | |
| Gary Wilms | | 148 Chapel Hill Dr Nw | | | | Warren | OH | 44483-1181 | |
| Gary Wilson | | 4201 S Portsmouth Rd | | | | Bridgeport | MI | 48722 | |
| Gary Witt | | 3785 W Cadmus Rd | | | | Adrian | MI | 49221 | |
| Gary Woods | | 435 Powell Valley Marina Rd | | | | La Follette | TN | 37766 | |
| Gary Woolensack | | 100 Chatham | | | | Warren | OH | 44484 | |
| Gary Wright | | 3265 Bruisee Rd | | | | Caro | MI | 48723 | |
| Gary Wright | | 1905 Prospect St | | | | Saginaw | MI | 48601 | |
| Gary Yelsik | | 3135 Columbine Dr | | | | Saginaw | MI | 48603 | |
| Gary Zimmett | | 41 Tammy Ln | | | | Cheektowaga | NY | 14225 | |
| Gary Zurasky | | 401 St Rt 305 | | | | Warren | OH | 44481 | |
| Garys Sunoco | | 1100 North Memorial Dr | | | | Lancaster | OH | 43130 | |
| Garys Tree And Lawn Care | Gary Snyder | 11923 Bay Rd West | | | | Foley | AL | 36535 | |
| Garza Enrique E | | 126 Renfrew Ave | | | | Adrian | MI | 49221-1808 | |
| Garza John R | | 423 E Hunt St | | | | Adrian | MI | 49221-2231 | |
| Garza Jose | | 101 Sand Dollar Cts | | | | Laredo | TX | 78041 | |
| Garza Jr Oliverio | | 367 Highland Dr | | | | Adrian | MI | 49221-1918 | |
| Garza Juan | | 502 E Gracelawn Ave | | | | Flint | MI | 48505-5257 | |
| Garza Juan | | PO Box 225 | | | | Carrollton | MI | 48724-0225 | |
| Garza Juan | | 338 Hickory | | | | Carrollton | MI | 48724 | |
| Garza Larry | | 11383 Whispering Pines Trail | | | | Fenton | MI | 48430 | |
| Garza Raul | | 1608 Ardis Dr | | | | Saginaw | MI | 48609-9529 | |
| Garza Rene | | 3048 Dixie Court | | | | Saginaw | MI | 48601 | |
| Garza Robert | | 905 Strowbridge | | | | Huron | OH | 44839 | |
| Garza Roberto | | PO Box 8187 | | | | Brownsville | TX | 78526 | |
| Garzanich John F | | 84 Country Green Dr | | | | Austintown | OH | 44515-2236 | |
| Garzanich Jr Thomas | | 211 Santa Fe Trail Apt 1 | | | | Boardman | OH | 44512-5515 | |
| Garzella Shirley | | 46738 West Ridge | | | | Macomb | MI | 48044 | |
| Garzio Frank B | | 5 Valli Ct | | | | Hamilton | NJ | 08690-1533 | |
| Gas Drying Inc | | 355 W Dewey Ave | | | | Wharton | NJ | 07885 | |
| Gas Equipment Co Inc | | 11616 Harry Hines Blvd | | | | Dallas | TX | 75229 | |
| Gas Light Apartments | | 830 W 53rd St | | | | Anderson | IN | 46013 | |
| Gas Services Inc | | 2629 Haines Rd | | | | Madison | OH | 44057 | |
| Gas Tech Inc | | PO Box 840616 | | | | Dallas | TX | 75284-0616 | |
| Gas Tech Inc | | 8407 Central Air | | | | Newark | CA | 94560 | |
| Gasaway Jack R | | 454 S Beechgrove Rd | | | | Wilmington | OH | 45177-0000 | |
| Gasaway Timothy | | 2052 E Blvd | | | | Kokomo | IN | 46902 | |
| Gasbara Louis | | 204 Belvista Dr | | | | Rochester | NY | 14625-1208 | |
| Gasbarra Louis | | 204 Belvista Dr | | | | Rochester | NY | 14625 | |
| Gasbarre James | | 4453 Willow Rd | | | | Wilson | NY | 14172 | |
| Gasbarre Jr Salvatore | | 2414 Woodlawn Ave | | | | Niagara Falls | NY | 14301-1446 | |
| Gasbarre Products Inc | | PO Box 1022 | | | | Dubois | PA | 15801 | |
| Gasbarre Products Inc | | Sinterite Products Div | 590 Division St | | | Du Bois | PA | 15801 | |
| Gasbarre Products Inc | Robert Mckotch | 590 Division St | | | | Dubois | PA | 15801 | |
| Gasc Technology Center | | G 5081 Torrey Rd | | | | Flint | MI | 48507 | |
| Gaschler Deneice M | | 360 Lark Bunting Ave | | | | Loveland | CO | 80537 | |
| Gaschler Michelle | | 360 Lark Bunting Ave | | | | Loveland | CO | 80537 | |
| Gascoyne Rick | | 2407 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Gasel Transportation Lines Inc | | Scac Gtao | PO Box 1199 | | | Marietta | OH | 45750 | |
| Gasel Transportation Lines Inc | | PO Box 1199 | | | | Marietta | OH | 45750 | |
| Gasel Transportation Lines Inc | | 1111 Gilman St | | | | Marietta | OH | 45750 | |
| Gaskell Ian | | The Malt House Main St | | | | | WN57HD | | United Kingdom |
| Gaskell M | | 98 Oriel Dr | | | | Liverpool | | L10 3JS | United Kingdom |
| Gaskell N K | | 10 Pinfold Dr | Eccleston | | | St Helens | | WA10 5B | United Kingdom |
| Gaskill Andrew | | 1428 Cliffside Ct | | | | Bellbrook | OH | 45440 | |
| Gaskill Carmen | | 4494 S 580 W | | | | Russiaville | IN | 46979 | |
| Gaskill Carmen R | | 4494 S 580 W | | | | Russiaville | IN | 46979-9807 | |
| Gaskill Jr George M | | 11097 S County Rd 300 E | | | | Kokomo | IN | 46901-7582 | |
| Gaskin B F | | 5 Darvel Ave | Ashton In Makerfield | | | Wigan | | WN4 0UA | United Kingdom |
| Gaskin Beverly | | 8343 High Meadows Trail | | | | Clarkston | MI | 48348 | |
| Gaskin Frank | | 6650 W Northside Dr | | | | Bolton | MS | 39041-9698 | |
| Gaskin Larry | | 563 W Benjamin Hill Dr | | | | Fitzgerald | GA | 31750-1607 | |
| Gaskins Cynthia | | PO Box 26274 | | | | Trotwood | OH | 45426-0274 | |
| Gaskins Donald | | 7 Belle Meadows Dr Apt D | | | | Trotwood | OH | 45426 | |
| Gaskins Marcia | | 4654 S 200 W | | | | Kokomo | IN | 46902 | |
| Gaskins Michael | | 2357 Hazelnut Dr | | | | Kokomo | IN | 46902 | |
| Gaskins Ronald | | 4654 S 200 W | | | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1287 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gaskins Vernard | | 831 Glenstone Ct | | | | Trotwood | OH | 45426 | |
| Gasko Fabricated Products | Kevin Oconnor | 4049 Ridge Rd | | | | Medina | OH | 44256 | |
| Gasko Fabricated Products Co | | 4049 Ridge Rd | | | | Medina | OH | 44256 | |
| Gaspar Fuel Inj Inc | | 190 Fairchild Ave | | | | Fairfield | CT | 06430-4809 | |
| Gaspar Fuel Inj Inc | | 190 Fairchild Ave | | | | Fairfield | CT | 064304809 | |
| Gaspardo & Associates Inc | | 308 Valley Rd | | | | North Aurora | IL | 60542 | |
| Gaspardo and Associates Inc | | 308 Valley Rd | | | | North Aurora | IL | 60542 | |
| Gasparetto John | | 91 Clearbrook Ct | | | | Madison | AL | 35758-7968 | |
| Gasparetto Sandra | | 91 Clearbrook Ct | | | | Madison | AL | 35758 | |
| Gasparovic Emerick | | 6529 Juddville Rd | | | | Corunna | MI | 48817-9781 | |
| Gasper Aceti | | 917 90th St | | | | Niagara Falls | NY | 14304 | |
| Gasperetti Emil | | 6401 W Dodge Pl Apt 204 | | | | Milwaukee | WI | 53220-1855 | |
| Gass Martin B | | 1706 Burnham St | | | | Saginaw | MI | 48602-1113 | |
| Gasser Angela | | 17061 Corunna Rd | | | | Chesaning | MI | 48616 | |
| Gasser Engineering Inc | | 11436 N Linden Rd | | | | Clio | MI | 48420-8586 | |
| Gasser Engineering Inc Eft | | 11436 N Linden Rd | | | | Clio | MI | 48420-8586 | |
| Gasser Stephen | | 1819 East 24th Ave | | | | Anchorage | AK | 99508 | |
| Gassman Kenneth | | 8140 Laurel Lake Court | | | | Liberty Township | OH | 45044 | |
| Gassmann Ernest F | | 10280 E Third St | | | | Daviston | MI | 48423-1482 | |
| Gassner & Clark Co | | 2200 E Devon Ave Ste 245 | | | | Des Plaines | IL | 60018 | |
| Gast Laura | | 8499 Dalton Rd | | | | Onsted | MI | 49265 | |
| Gast Manufacturing Inc | | PO Box 98763 | | | | Chicago | IL | 60693 | |
| Gast Mfg | | PO Box 97 T | 2550 Meadow Brook Rd | | | Benton Harbor | MI | 04902-3-00 | |
| Gast Mfg | | PO Box 97 T | 2550 Meadow Brook Rd | | | Benton Harbor | MI | 49023-00 | |
| Gast Michael | | 8499 Dalton Rd | | | | Onsted | MI | 49265 | |
| Gast P B & Sons Inc | | 1515 Madison Ave Se | | | | Grand Rapids | MI | 49507-1714 | |
| Gast Pb & Sons Co Inc | | 1515 Madison Ave Se | | | | Grand Rapids | MI | 49510-7349 | |
| Gast Pb and Sons Co Inc | | PO Box 7349 | | | | Grand Rapids | MI | 49510-7349 | |
| Gast Peter | | 5266 Elderberry Rd | | | | Noblesville | IN | 46060-9773 | |
| Gastiger Douglas | | 2377 Hite Rd | | | | Jamestown | OH | 45335 | |
| Gaston Alan | | 97 Hidden Creek Dr | | | | Trinity | AL | 35673 | |
| Gaston Co Nc | | Gaston Co Tax Collector | Drawer M | | | Gaston | NC | 27832 | |
| Gaston Deborah | | 3305 N Olive Rd | | | | Trotwood | OH | 45426-2607 | |
| Gaston Jack V | | 5340 Pierce Rd Nw | | | | Warren | OH | 44481-9310 | |
| Gaston Jr James | | 22 Cliff St | | | | Dayton | OH | 45405 | |
| Gaston Kelly | | 1255 Hidden Creek Dr | | | | Miamisburg | OH | 45342 | |
| Gaston Ronnie | | 126 Edgebrook Dr | | | | Ardmore | AL | 35739 | |
| Gaston Victor | | 1010 Sw 11th Ave | | | | Cape Coral | FL | 33991-2623 | |
| Gaszczynski Michael | | 6525 East Gilford | | | | Deford | MI | 48729 | |
| Gat Katalysatoren Gmbh | | | | | | Gladbeck | | 45966 | Germany |
| Gataric Ivan | | 8760 W Elm Ct | | | | Franklin | WI | 53132 | |
| Gatchell David | | 213 Laramie Ln | | | | Kokomo | IN | 46901 | |
| Gatco Inc | | 42330 Ann Arbor Rd | | | | Plymouth | MI | 48170 | |
| Gatco Inc | | 42330 Ann Arbor Rd E | | | | Plymouth | MI | 48170-4303 | |
| Gatco Inc Eft | | 42330 Ann Arbor Rd | | | | Plymouth | MI | 48170 | |
| Gately David | | 318 Continental Dr | | | | Lockport | NY | 14094 | |
| Gater Industries | | 4400 Dell Range Blvd | | | | Cheyenne | WY | 08200-955 | |
| Gater Industries | Dan Taylor Or Jill | 4400 Dell Range Blvd | | | | Cheyenne | WY | 82009-55 | |
| Gater Industries Inc | | 4400 Dell Range Dr | | | | Cheyenne | WY | 82009 | |
| Gater Industries Inc | | 4400 Del Range Blvd | | | | Cheyenne | WY | 82009 | |
| Gates Corp The | | Worldwide Power Transmission D | 2975 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Gates Corp The | | Gates Rubber Co The | 1551 Wewatta St | | | Denver | CO | 80202-617 | |
| Gates Corporation  Eft | | Suntrust Operations Ctr | Lock Box 102036 | | | Stockbridge | GA | 30281 | |
| Gates Corporation Eft | | Fmly Gates Rubber Co | 100 Southcrest Dr | | | Stockbridge | GA | 30281 | |
| Gates Darlene | | 6764 Stewart Sharon Rd | | | | Brookfield | OH | 44403 | |
| Gates Effie | | 124 Basswood Ave 4 | | | | Dayton | OH | 45405 | |
| Gates Flora | | 2449 Wynndyke Cir | | | | Jackson | MS | 39209-3724 | |
| Gates Formed Fibre Prods Eft | | PO Box 371053 | | | | Pittsburgh | PA | 15251-7053 | |
| Gates Formed Fibre Products | | Inc | PO Box 371053 | | | Pittsburgh | PA | 15251-7053 | |
| Gates Formed Fibre Products In | | 10 Washington St | | | | Auburn | ME | 04210 | |
| Gates Gary | | 5119 Sabrina Ln Nw | | | | Warren | OH | 44483 | |
| Gates John | | 4561 Beach Ridge Rd | | | | Lockport | NY | 14094 | |
| Gates Judy | | 2013 W Dartmouth | | | | Flint | MI | 48504 | |
| Gates Larry E | | 1410 14 Mile Rd Ne | | | | Sparta | MI | 49345-9452 | |
| Gates Leroy J | | 4620 Maple Grove Ln | | | | Mancelona | MI | 49659-8036 | |
| Gates Lori | | 104 E 55th St | | | | Anderson | IN | 46013 | |
| Gates Power Drive Products Inc | | 37684 Enterprise Ct | | | | Farmington Hills | MI | 48331 | |
| Gates Retha | | 1561 Cornell Dr | | | | Dayton | OH | 45406-4730 | |
| Gates Rubber Co | | PO Box 5887 | | | | Denver | CO | 80217 | |
| Gates Rubber Co | | PO Box 5887 | | | | Denver | CO | 80202 | |
| Gates Rubber Co The | | 1801 N Lincoln | | | | Siloam Springs | AR | 72761 | |
| Gates Rubber Co The | | Automotive O E Sls Div | 2975 Waterview Dr | | | Rochester Hills | MI | 48309-4600 | |
| Gates Rubber Co The | | Galesburg Div | 630 Us Hwy 150 E | | | Galesburg | IL | 61401 | |
| Gates Rubber Co The | | 900 S Broadway | | | | Denver | CO | 80209-4010 | |
| Gates Rubber Co The | | Gates Rubber Co The | | | | Denver | CO | 80209-401 | |
| Gates Rubber Company | | 2975 Waterview Dr | | | | Rochester Hills | MI | 48309-4600 | |
| Gates Rubber Company | | 900 S Broadway | | | | Denver | CO | 80209 | |
| Gates Terry K | | 4211 Cayuga Trail | | | | Flint | MI | 48532-2359 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gates Washer & Mfg Co | | 5211 13 N Otto St | | | | Chicago | IL | 60656 | |
| Gates Washer & Mfg Co Eft | | 5211 N Otto | | | | Chicago | IL | 60656 | |
| Gates Washer and Mfg Co Eft | | 5211 N Otto | | | | Chicago | IL | 60656 | |
| Gateway 2000 | | PO Box 8255 | | | | Des Moines | IA | 50301 | |
| Gateway 2000 | | PO Box 2000 | | | | North Sioux City | SD | 57049 | |
| Gateway 2000 | | 700 E 54th St N | | | | Sioux Falls | SD | 57104 | |
| Gateway 2000 Eft | | PO Box 14427 | | | | Des Moines | IA | 50306-3427 | |
| Gateway 2000 Eft | | 610 Gateway Dr | PO Box 2000 | | | North Sioux City | SD | 57049-2000 | |
| Gateway 2000 Inc | | 1414 Genessee | | | | Kansas City | MO | 64102-1048 | |
| Gateway 2000 Inc | | 6125 University Dr Nw | | | | Huntsville | AL | 35806 | |
| Gateway Business | Terry | 610 Gateway Dr | PO Box 2000 | | | North Sioux Cit | SD | 57049-2000 | |
| Gateway Community Technical | | College | 60 Sargent Dr | | | New Haven | CT | 06511 | |
| Gateway Community Technical College | | 60 Sargent Dr | | | | New Haven | CT | 06511 | |
| Gateway Companies Inc | Attn Bonnie Fiscus Y37 | 610 Gateway Dr | | | | N Sioux City | SD | 57049 | |
| Gateway Companies Inc | | PO Box 31012 | | | | Hartford | CT | 61501012 | |
| Gateway Companies Inc | | PO Box 1760 | | | | North Sioux City | SD | 57049-1750 | |
| Gateway Companies Inc | | PO Box 31012 | | | | Hartford | CT | 06150-1012 | |
| Gateway Diesel | Mr Kevin Plowman | 2339 Greensburg Rd | | | | New Kensington | PA | 15068-1905 | |
| Gateway Diesel Inc | Kevin Plowman | 2339 Greensburg Rd | | | | New Kensington | PA | 15068 | |
| Gateway El Paso Business Ctr | | C o Sonny Brown Properties | | | | El Paso | TX | 79912 | |
| Gateway El Paso Business Ctr C o Sonny Brown Properties | | 200 Bartlett Dr Ste 105 | 200 Bartlett Dr Ste 105 | | | El Paso | TX | 79912 | |
| Gateway Expediting | | 800 Industrial Dr | | | | Clare | MI | 48617-9140 | |
| Gateway Express Co | | 483 Thomas Dr | | | | Bensenville | IL | 60106-1618 | |
| Gateway Express Co Inc | | 483 Thomas Dr | | | | Bensenville | IL | 60106 | |
| Gateway Express Company | | 828 W Hillcrest Blvd | | | | Inglewood | CA | 90301 | |
| Gateway Financial Services Inc | | PO Box 6263 | | | | Saginaw | MI | 48608 | |
| Gateway Inc | | 4545 Towne Ctr Ct | | | | San Diego | CA | 92121 | |
| Gateway Incorporated | | PO Box 31012 | | | | Hartford | CT | 06150-1012 | |
| Gateway Megatech | Carolyn Butrose | 2501 West Military Hwy Ste | D 17 | | | Mcallen | TX | 78503 | |
| Gateway Megatech | Accounts Payable | 2501 West Military Hwy Ste D 17 | | | | Mcallen | TX | 78503 | |
| Gateway Megatech | | PO Box 73875 N | | | | Cleveland | OH | 44193 | |
| Gateway Megatech Corp | | 5300 Avion Pk Dr | | | | Highland Heights | OH | 44143 | |
| Gateway North Propertiesllc | | C o Citibank | Dept Code Wa 069 | PO Box 7445 | | San Francisco | CA | 94120-7445 | |
| Gateway Technical College | | 3520 30th Ave | | | | Kenosha | WI | 53144 | |
| Gatewood Jeanette | | 10478 Grand Blanc Rd | | | | Gaines | MI | 48436-9770 | |
| Gatewood Mary R | | PO Box 853 | | | | Fort Defiance | AZ | 86504 | |
| Gateworks Corporation | Ron Eisworth | 7631 Morro Rd | | | | Atascadero | CA | 93422 | |
| Gath James Trucking Inc | | 4880 S Huron Rd | | | | Standish | MI | 48658 | |
| Gath Thomas | | 21162 Colvin Rd | | | | Saint Charles | MI | 48655-9725 | |
| Gatica Jason | | 6161 Briggs Ave | | | | Burton | MI | 48509-2331 | |
| Gatke Corporation | c/o Bennett Samuelson Reynolds & Allard | 1951 Webster St | Ste 200 | | | Oakland | CA | 94612-2940 | |
| Gatlin Anita C | | PO Box 45 | | | | Sharpsville | IN | 46068-9193 | |
| Gatlin Danny | | 14071 Blackburn Rd | | | | Athens | AL | 35611 | |
| Gatlin Emily | | 101 Winslow Dr | | | | Athens | AL | 35613-2725 | |
| Gatlin Ernestine C | | 1242 Somerset Rd Se | | | | Bogue Chitto | MS | 39629-3065 | |
| Gatlin Larry R | | PO Box 861 | | | | Falkville | AL | 35622-0861 | |
| Gatlin Spencer | | 335 Lake Shore Rd | | | | Jackson | MS | 39212 | |
| Gatlin Stephen | | 101 Winslow Dr | | | | Athens | AL | 35613-2725 | |
| Gatlin Wesley | | 12275 Quinn Rd | | | | Athens | AL | 35611-8444 | |
| Gatta Sam | | 1732 Cranberry Ln Ne Apt 167 | | | | Warren | OH | 44483-3632 | |
| Gatta Stephen | | 222 Shadow Lake Dr N | | | | Clinton | MS | 39056-4536 | |
| Gatta Susan | | 1732 Cranberry Ln Ne Apt 167 | | | | Warren | OH | 44483-3632 | |
| Gattes Lowell L | | 156 Renfrew Ave | | | | Adrian | MI | 49221-1808 | |
| Gatti Mark | | 3340 S 1250 E | | | | Greentown | IN | 46936 | |
| Gatti Tool & Mold Inc | | 997 Beahan Rd | | | | Rochester | NY | 14624 | |
| Gatti Tool & Mold Inc Eft | | 997 Beahan Rd | | | | Rochester | NY | 14624 | |
| Gatti Tool and Mold Inc  Efl | | 997 Beahan Rd | | | | Rochester | NY | 14624 | |
| Gatto Electric Supply Co Inc | | Trumbull Electric Supply Co | 714 Main Ave Sw | | | Warren | OH | 44483 | |
| Gattuso Steven | | 3201 Rachelle Dr | | | | N Tonawanda | NY | 14120 | |
| Gatwood Daniel | | 3152 Wicklow Rd | | | | Columbus | OH | 43204-1945 | |
| Gatx Technology Services | | PO Box 862058 | | | | Orlando | FL | 32886-2058 | |
| Gatz Leroy | | 6500 Winterberry Ct | | | | Midland | MI | 48642-7745 | |
| Gatza Eric J | | 204 N Second St | PO Box 67 | | | Linwood | MI | 48634 | |
| Gatza Jr James | | 430 N Mackinaw Rd | | | | Linwood | MI | 48634 | |
| Gatzy Timothy | | 6167 Amy Boyle Rd | | | | Brookfield | OH | 44403 | |
| Gau J | | 4422 Wood Ave | | | | Parma | OH | 44134 | |
| Gau Jason | | 3812 Lakebend Dr Apt B 3 | | | | Dayton | OH | 45404 | |
| Gau John | | 4422 Wood Ave | | | | Parma | OH | 44134 | |
| Gaude R L Co Inc | | 4759 Cold Springs Rd | | | | Lockport | NY | 14094-2565 | |
| Gauderer Robert | | 11515 Block Rd | | | | Birch Run | MI | 48415-9479 | |
| Gaudiello James | | 7213 Darrow Rd | | | | Huron | OH | 44839 | |
| Gaudiello Nicholas | | 112 Sheffield St | | | | Bellevue | OH | 44811 | |
| Gaudiello Phillip | | 49 S Huron Rd | | | | Milan | OH | 44846 | |
| Gaudino Mark | | 120 Arielle Court | Apt F | | | Williamsville | NY | 14221 | |
| Gaudreau Dale F | | 485 N Fraser Rd | | | | Linwood | MI | 48634-9703 | |
| Gaudreau Eugene G | | 1845 Schust Rd | | | | Saginaw | MI | 48604-1613 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1289 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gaudreau Julie | | 2809 Mackinaw | | | | Saginaw | MI | 48602 | |
| Gaudreau Karen | | 485 N Fraser Rd | | | | Linwood | MI | 48634-9703 | |
| Gaudreau Thomas | | 4062 Brown Rd | | | | Vassar | MI | 48768 | |
| Gaudynski Jeffrey | | 1927 S 77th St | | | | West Allis | WI | 53219 | |
| Gauer David | | 7788 Post Town Rd | | | | Dayton | OH | 45426 | |
| Gauge Repair Service | | 364 Vanness Way 507 | | | | Torrance | CA | 90501 | |
| Gaukler Storage Co | | 400 South Blvd E | | | | Pontiac | MI | 48341 | |
| Gauldin Matthew | | 5022 Lindberg Blvd | | | | W Carrollton | OH | 45449-2737 | |
| Gaulin Roger | | 12000 Hoover Rd | | | | Milan | MI | 48846 | |
| Gault Donald | | PO Box 3021 | | | | Kokomo | IN | 46904-3021 | |
| Gault David | | 3914 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Gault Davison & Parker | | 10th Flr Northbank Ctr | | | | Flint | MI | 48502 | |
| Gault Davison Pc | | 432 N Saginaw St 10th Fl | | | | Flint | MI | 48502 | |
| Gault Don | | 12304 W 500 N | | | | Flora | IN | 46929-9550 | |
| Gault Lois | | 1230 W 500 N | | | | Flora | IN | 46929 | |
| Gault Michael | | 2201 Ridgewood Dr | | | | Kokomo | IN | 46901 | |
| Gault Ruth L | | 8216 Erie St | | | | Masury | OH | 44438-1142 | |
| Gauna Francisca | | 1342 E Valley Rd | | | | Adrian | MI | 49221 | |
| Gaunt Daniel | | 2412 E 2nd St | | | | Anderson | IN | 46012 | |
| Gaunt Franke E Jr | | 1740 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Gaunt Franke E Jr | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Gaunt Phillip | | 808w 60th St | | | | Anderson | IN | 46013 | |
| Gauntt Scott | | 113 Kenbridge Ln | | | | Madison | MS | 39110 | |
| Gause Carolyn | | 59 Bradburn St | | | | Rochester | NY | 14619-1905 | |
| Gause Tiawan | | 14 Wilson St | | | | Trenton | NJ | 08618 | |
| Gauss Jason | | 13853 S Cork Rd | | | | Perry | MI | 48872 | |
| Gaussian Inc | | Gaussian | Carnegie Off Pk Bldg 6 Ste | | | Carnegie | PA | 15106 | |
| Gaussian Inc | | Carnegie Office Pk | Bldg 6 Ste 230 | | | Carnegie | PA | 15106 | |
| Gaut Angie | | 1888 Frog Level Rd | | | | West Blocton | AL | 35184 | |
| Gaut Steven | | PO Box 8024 Mc481fra025 | | | | Plymouth | MI | 48170 | |
| Gautham Mohan | | 2161 Bentley Ln | | | | York | PA | 17404 | |
| Gauthier Bernard | | 94 Forest Meadow Trl | | | | Rochester | NY | 14624-1137 | |
| Gauthier Daniel | | 7815 Brookpines Dr | | | | Clarkston | MI | 48348-4469 | |
| Gauthier Enterprises Inc | | 2725 Commerce Pkwy | | | | Auburn Hills | MI | 48326-1789 | |
| Gauthier Enterprises Inc Eft | | 21472 Bridge St | | | | Southfield | MI | 48034-4031 | |
| Gauthier Enterprises Inc Eft | | PO Box 711754 | | | | Columbus | OH | 43271-1754 | |
| Gauthier Gerald | | 11520 Lapeer Rd | | | | Davison | MI | 48423 | |
| Gauthier James F Md | | | | | | | | | |
| Gauthier James F MD | c/o Starnes & Atchison LLP | Michael A Price & Joseph S Moller | 100 Brookwood Place 7Th Flr | Po Box 598512 | | Birmingham | AL | 35259-8512 | |
| Gauthier Jeffrey | | 1652 Waterville Ave | | | | Dayton | OH | 45420 | |
| Gauthier John | | Box 92267 | | | | Rochester | NY | 14692 | |
| Gauthier Lawrence | | 2100 Kaiser Tower | | | | Pinconning | MI | 48650 | |
| Gauthier Louise | | 4502 Thorntree | | | | Burton | MI | 48509 | |
| Gauthier Randy | | 3670 E Curtis Rd | | | | Midland | MI | 48642 | |
| Gauthier Rita L | | 25 Kettering Dr | | | | Rochester | NY | 14612-3089 | |
| Gauthier Timothy | | 2593 South Christian Hills | | | | Rochester Hills | MI | 48309 | |
| Gauthier Wilfred L | | 461 West St | | | | Bristol | CT | 06010-4939 | |
| Gauze Larry | | 602 Millard Dr | | | | Franklin | OH | 45005 | |
| Gavagan Bryan | | 5336 E 113th Pl | | | | Thornton | CO | 80233 | |
| Gavagan Donald | | 5400 Cook Rd | | | | Swartz Creek | MI | 48473 | |
| Gavala Monica | | PO Box 6374 | | | | Kokomo | IN | 46904-6374 | |
| Gavia Felipe | | 4846 Caroline St | | | | Indianapolis | IN | 46205 | |
| Gavia Sr Felipe F | | Felipe F Gavia Sr In Pro Per | 4846 Caroline | | | Indianapolis | IN | 46205-1424 | |
| Gavigan Jr Richard A | | 5036 Canadice Lake Rd | | | | Hemlock | NY | 14466-9605 | |
| Gavin Bair | | 9 West Main St | | | | West Carrollton | OH | 45449 | |
| Gavin Cherese | | 2411 Hamilton St Sw | | | | Warren | OH | 44485 | |
| Gavin Hollemans | | 810 Sibley St Nw | | | | Grand Rapids | MI | 49504 | |
| Gavin James | | 2411 Hamilton St Sw | | | | Warren | OH | 44485-3429 | |
| Gavin Karen | | 17 Watling Way | | | | Whiston | | L35 7NF | United Kingdom |
| Gavin Lawrence | | 393 Franklin Wright Blvd | | | | Lake Orion | MI | 48362 | |
| Gavin P J | | 36 The Crescent | Whiston | | | Prescott | | L35 2XF | United Kingdom |
| Gavin Padilla | | 1303 N Maple St | | | | Anaheim | CA | 92801 | |
| Gavin Therese | | 393 Franklin Wright Blvd | | | | Lake Orion | MI | 48362 | |
| Gavit Terence | | 5580 Threasa | | | | Saginaw | MI | 48603 | |
| Gavlak Michael | | 80 Livingston St | 3rd Fl | | | Buffalo | NY | 14213 | |
| Gaw James A | | 721 Woodspring Ct | | | | Beavercreek | OH | 45430-1474 | |
| Gaw Willard | | 1095 Royalton Dr | | | | Vandalia | OH | 45377-2801 | |
| Gawins & Eugenia Mack | Gawins A Mack Ii | 709 S Mangonia Circle | | | | West Palm Beach | FL | 33401 | |
| Gawinski Scott | | 35 Susan Dr | | | | Depew | NY | 14043 | |
| Gawlik Anthony | | 33 South Pearl St | | | | Oakfield | NY | 14125 | |
| Gawlik Stanley | | 3235 Hermansau | | | | Saginaw | MI | 48603 | |
| Gawlitta Rudy | | S70 W12852 Flintlock Trl | | | | Muskego | WI | 53150-3426 | |
| Gawne Richard | | 3467 Pebble Creek Dr | | | | Vassar | MI | 48768-9221 | |
| Gawron Ellen | | 61 Lorraine Pl | | | | West Seneca | NY | 14224 | |
| Gawronski Peter | | 1125 Clearview Dr | | | | Flushing | MI | 48433-1415 | |
| Gawrych Rose | | 9362 Washburn Rd | | | | Goodrich | MI | 48438 | |
| Gawve Warren | | 4071 Day Rd | | | | Lockport | NY | 14094 | |
| Gay Construction Co Inc | | Hwy 20 West | | | | Decatur | AL | 35601-9701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gay Construction Co Inc | | PO Box 375 | | | | Decatur | AL | 35602-0375 | |
| Gay David | | 9062 S 760 West | | | | Pendleton | IN | 46064 | |
| Gay David E | | 9062 S 760 W | | | | Pendleton | IN | 46064-9795 | |
| Gay Errichetto | | 3053 Hadley Ave | | | | Youngstown | OH | 44505 | |
| Gay Felicia | | 5640 Hoover Ave | | | | Dayton | OH | 45427 | |
| Gay Forrest | | 5957 Culzean Dr 1213 | | | | Trotwood | OH | 45426 | |
| Gay Keisha | | 1391 Azalea Dr | | | | Dayton | OH | 45427 | |
| Gay Kowalczyk | | 1223 Moll St | | | | N Tonawanda | NY | 14120 | |
| Gay Larry | | 5951 Helenwood Dr | | | | Dayton | OH | 45431 | |
| Gay M | | 1121 Brindlestone Dr | | | | Vandalia | OH | 45377 | |
| Gay Retia | | 1011 Western Hills Dr | | | | Flint | MI | 48532 | |
| Gay Terry L | | 9415 Bray Rd | | | | Clio | MI | 48420-9773 | |
| Gay Timothy | | 705 Dickinson St | | | | Flint | MI | 48504 | |
| Gay Vincent | | 221 Sunrise | | | | Trotwood | OH | 45426 | |
| Gay William | | 1121 Brindlestonedr | | | | Vandalia | OH | 45377 | |
| Gaydash Enterprises Inc | | Gaydash Industries | 3640 Tabs Dr | | | Uniontown | OH | 44685 | |
| Gaydash Industries Inc | | 3640 Tabs Dr | | | | Uniontown | OH | 44685 | |
| Gayden Barry | | 396 Old Wesson Rd | | | | Brookhaven | MS | 39601 | |
| Gayden Bethany J | | 1164 Pklane Circle | | | | Grand Blanc | MI | 48439-8053 | |
| Gayden Gwendolyn | | 1139 Matthews Rd | | | | Tylertown | MS | 39667 | |
| Gaydosh Ronald J | | 6120 Pebblebrook Ln | | | | North Olmsted | OH | 44070-4574 | |
| Gaygen Thomas | | 137 Davison Rd | | | | Lockport | NY | 14094-3310 | |
| Gayheart Bobby J | | 5077 National Rd | | | | Clayton | OH | 45315-8768 | |
| Gayla Lewis | | 9728 S Us 35 | | | | Walton | IN | 46994 | |
| Gayla Sturtsman | | 6567 E 50 N | | | | Greentown | IN | 46936 | |
| Gayle A Beck | | 445 Beverly Hills Dr | | | | Youngstown | OH | 44505 | |
| Gayle Boren | | 3651 N Us Route 31 | | | | Peru | IN | 46970 | |
| Gayle Borlandelli | | 1400 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Gayle Butz | | 3388 Ransomville Rd | | | | Ransomville | NY | 14131 | |
| Gayle Daugherty | | 7201 Northview Dr | | | | Brookfield | OH | 44403 | |
| Gayle Grant | | 3508 Barker St | | | | Hudsonville | MI | 49426 | |
| Gayle Harshman | | 8951 W 163rd St | | | | Orland Pk | IL | 60462 | |
| Gayle Huckeby | | 8478 W 100 S | | | | Shirley | IN | 47384 | |
| Gayle Kakas | | 2910 Walford St | | | | Centerville | OH | 45440 | |
| Gayle Norrington | | 3280 Church St | | | | Unionville | MI | 48767 | |
| Gayle Rae | | 3a Riverhill | | | | Newhope | PA | 18938 | |
| Gayle Rayl | | 2237 Noble Ave | | | | Flint | MI | 48532 | |
| Gayle Saluga | | 707 Lincoln Ave | | | | Niles | OH | 44446 | |
| Gayle Sleight | | 3632 Emery | | | | Akron | MI | 48701 | |
| Gayle Smith | | 5171 E State Rd 26 | | | | Frankfort | IN | 46041 | |
| Gayle Stoll | | 1051 Diamond St Ne | | | | Grand Rapids | MI | 49503 | |
| Gayle Vaughn | | 1520 Adelaide Ave | | | | Warren | OH | 44484 | |
| Gayle West | | 4810 Old Hickory Pl | | | | Trotwood | OH | 45426-2149 | |
| Gaylen Sape | | 163 N Huron Rd | | | | Linwood | MI | 48634 | |
| Gayles Edward | | 39862 Sundale Dr | | | | Fremont | CA | 94538-1931 | |
| Gaylon Day | | 729 Six Mile Rd | | | | Somerville | AL | 35670 | |
| Gaylor Dennis | | 505 Carol Dr | | | | Walton | IN | 46994 | |
| Gaylor Pauletta | | 736 S 300 W | | | | Kokomo | IN | 46902 | |
| Gaylor Phyllis | | PO Box 720621 | | | | Byram | MS | 39272 | |
| Gaylor Ricky | | 617 Watson St | | | | Jackson | MS | 39203 | |
| Gaylord Charles | | 4451 Ashlawn Dr | | | | Flint | MI | 48507 | |
| Gaylord Charles R | | 4451 Ashlawn Dr | | | | Flint | MI | 48507-5655 | |
| Gaylord David | | 4451 Ashlawn Dr | | | | Flint | MI | 48507 | |
| Gaylord Opryland | | PO Box 406285 | | | | Atlanta | GA | 30384-6285 | |
| Gayman Joseph | | 33 Missouri Ave | | | | Dayton | OH | 45410 | |
| Gaymon Cheryl | | 2200 Deering Ave | | | | Dayton | OH | 45406 | |
| Gaynier James | | 6954 Paddock Ln | | | | Jackson | MI | 49201 | |
| Gaynor Naomi | | 1114 N Campbell  Ste 3 | | | | Royal Oak | MI | 48067 | |
| Gaynor William | | 2944 East Coggins Rd | | | | Pinconning | MI | 48650 | |
| Gayson Speciality Dispersions | | 30 2nd St Sw | | | | Barberton | OH | 44203 | |
| Gayson Specialty Dispersions | c o Chris Belitz | Redrock Capital Partners | 111 S Main St Ste C11 | PO Box 9095 | | Breckenridge | CO | 80424 | |
| Gayten Ruby | | PO Box 734 | | | | Brookhaven | MS | 39602 | |
| Gayten Tammie | | 854 Lewis Dr | | | | Brookhaven | MS | 39601 | |
| Gaz De France | | | | | | La Plaine St Denis | | 93211 | France |
| Gazaway Gary | | 15026 Fielding Rd | | | | Athens | AL | 35611 | |
| Gazelle Prototype Llc | | 1730a Airpark Dr | | | | Grand Haven | MI | 49417 | |
| Gazelle Prototype Llc | | 1730 A Air Pk Dr | | | | Grand Haven | MI | 49417 | |
| Gazes Llc | Ian J Gazes | 32 Ave Of The Americas | | | | New York | NY | 10013 | |
| Gazes Llc | Eric Wainer | 32 Ave Of The Americas | Ste 1800 | | | New York | NY | 10013 | |
| Gazzarato Leeanne | | 16642 Fays Ct | | | | Macomb | MI | 48042 | |
| Gazzio Leonard | | 37 Pensacola St | | | | Old Bridge | NJ | 088571868 | |
| Gb Biosciences Corporation Syngenta Crop Protection Inc | | 2239 Haden Rd | | | | Houston | TX | 77015 | |
| Gb Instruments | Linda Bennett | 6434 Wise Ave Nw | | | | North Canton | OH | 44720 | |
| Gbadamosi West | | PO Box 691735 | | | | Tulsa | OK | 74169 | |
| Gbc Business Equipment | | 6210 Capital Dr | | | | Wheeling | IL | 60090 | |
| Gbc Materials Corp | | Morgan Matroc Gbc | 580 Monastery Dr | | | Latrobe | PA | 15650 | |
| Gbf Pittsburgh Generators | | Trust Fund | L Lilien Pillsbury Madison | PO Box 7880 | | San Francisco | CA | 94120 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1291 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gbf Pittsburgh Generators Trust Fund | | L. Lilien Pillsbury Madison | PO Box 7880 | | | San Francisco | CA | 94120 | |
| Gbg2 | | 2305 Canyon Blvd | Ste 200 | | | Boulder | CO | 80302 | |
| Gbg2 Llp | Gibbons White | 4730 Walnut St | Ste 206 | | | Boulder | CO | 80301 | |
| Gbg2 Llp | | C o Gibbons White Inc | 4730 Walnut St Ste 206 | | | Boulder | CO | 80301 | |
| Gbs | | Gbs Printed Products & Systems | 1035 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Gbs cms Commodity Mgmt | Zora Grimm gina | 1035 N. Meridian Rd | | | | Youngstown | OH | 44509 | |
| Gbs Computer Systems Inc | | Lehigh Data Systems | 1350 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Gbs Computer Systems Inc | | Lds Computer Ctr | 7233 Freedom Ave N W | | | Canton | OH | 44720 | |
| Gbs Corp | | Gbs Printed Products & Systems | 7233 Freedom Ave Nw | | | Youngstown | OH | 44720-712 | |
| Gbs Corp | Gina Or Zora | 1035 N. Meridian Rd | | | | Youngstown | OH | 44509 | |
| Gbs Corp | | Gbs Printed Products & Systems | 1035 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Gbs Corp | | Gbs Products & Systems | 17197 N Laurel Pk Dr Ste 301 | | | Livonia | MI | 48152 | |
| Gbs Corp | | Gbs Products & Systems | 3658 Wyoga Lake | | | Stow | OH | 44224 | |
| Gbs Corp | | Gbs Printed Products & Systems | 1103 Schrock Rd Ste 104 | | | Columbus | OH | 43229 | |
| Gbs Corp commodity Mgmt | Zora | 1035 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Gbs Forms & Systems | Gina | 1035 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Gbs Printed Products | | 1259 Doris Rd | | | | Auburn Hills | MI | 48326 | |
| Gbs Printing Products & System | | PO Box 2340 | | | | North Canton | OH | 44720 | |
| Gbs Printing Products & System | | Formly Gbs Forms & Gbs Labelin | PO Box 2340 | Reinstate Eft 4 13 97 | | North Canton | OH | 44720 | |
| Gbsa Inc | Judy Pratt | 7315 Industrial Pk Blvd | | | | Mentor | OH | 44060 | |
| Gbt Warehouse | | 5701 Foster Ave | | | | Brooklyn | NY | 11234-1001 | |
| Gc Controls Inc | | Eurotherm | 3926 Pine Cir | | | North Olmsted | OH | 44070 | |
| Gc Inc | | C o Ro Whitesell & Assoc | 8332 Office Pk Dr Ste A | | | Grand Blanc | MI | 48439 | |
| Gc Industries Inc | | 6 Dock View Dr 900 | | | | New Castle | DE | 19720-2206 | |
| Gc International Inc | | 1301 Precision Dr | | | | Plano | TX | 75074-8636 | |
| Gc International Inc | | C o Ro Whitesell & Associates | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346 | |
| Gc Products Co | | 100 Sherbrooke Rd | | | | Manlius | NY | 13104 | |
| Gc Services | | PO Box 32500 | | | | Columbus | OH | 43232 | |
| Gcc Drum Inc | | Lock Box 77 52119 | | | | Chicago | IL | 60678-2119 | |
| Gch | Jeff Carter | 13265 E Eight Mile Rd | | | | Warren | MI | 48089 | |
| Gch Tool Group | | 13265 E 8 Mile Rd | | | | Warren | MI | 48089 | |
| Gch Tool Group Inc | | 13265 E 8 Mile Rd | | | | Warren | MI | 48089 | |
| GCH Tool Group Inc | | 13265 E Eight Mile Rd | | | | Warren | MI | 48089 | |
| Gch Tool Group Inc | | Id Div | 13265 E 8 Mile Rd | | | Warren | MI | 48089 | |
| Gci | | 505 County Rd 40 Nw | | | | Garfield | MN | 56332 | |
| Gci Acquisition Corp | | 23 Mileed Way | | | | Avenel | NJ | 07001 | |
| Gci Acquistion Corp | | 6 Dockview Ste 900 | | | | New Castle | DE | 19720 | |
| Gci Refrigeration Technologies | | 6 Dockview Dr Ste 900 | | | | New Castle | DE | 19720 | |
| Gci Technologies | R Michael Farquhar Phillip L Lamberson | Winstead Sechrest & Minick Pc | 5400 Renaissance Tower 1201 Elm Tower | | | Dallas | TX | 75270 | |
| Gci Technologies Inc | | 1301 Precision Dr | | | | Plano | TX | 75074-8636 | |
| Gci Technologies Inc | | C o Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| GCI Technologies Inc | | 1301 Precision Dr | | | | Plano | TX | 75074 | |
| Gcis Supply Company Inc | Carlton K Kirk | 1919 S Mckenzie St | | | | Foley | AL | 36535 | |
| Gcl Diesel Inj Serv Ltd | | 15842 112 Ave | | | | Edmonton | AB | T5M 2W1 | Canada |
| Gcl Fuel Systems Inc | | 4300 116 Ave E Se | | | | Calgary | AB | T2Z 3Z9 | Canada |
| Gcl Fuel Systems Inc | | 4300 116 Ave Se | | | | Calgary | AB | T2Z 3Z9 | Canada |
| Gcor Inc | | Hobart Sales & Services | 6596 Montana Ave Ste K | | | El Paso | TX | 79925 | |
| Gcor Inc | | Dba Hobart Sales & Service | 6596 Montana Ave Ste K | | | El Paso | TX | 79925 | |
| Gcor Inc Dba Hobart Sales and Service | | PO Box 971428 | | | | El Paso | TX | 79997-1428 | |
| Gcr Truck Tire Center | | 1103 N 161st St E Ave | | | | Tulsa | OK | 74116 | |
| Gcr Truck Tire Center | | 1103 N 161st E Ave | | | | Tulsa | OK | 74116 | |
| Gcs / Emtron | | 47560 Avante | | | | Wixom | MI | 48393 | |
| Gcs Air Service Inc | | 8240 State Rte 108 | | | | Galion | OH | 44833 | |
| Gcs Emtron | | 47560 Avante | | | | Wixom | MI | 48393 | |
| Gcs emtron Gauge Co | | N a Chgd 7 97 | 47560 Avante Dr | | | Wixom | MI | 48393 | |
| Gcs Service | Rob Xt 126 | 5310 East 25th St | | | | Indianapolis | IN | 46218 | |
| Gcs Service Inc | | 31829 W 8 Mile Rd | | | | Livonia | MI | 48152 | |
| Gcs/emtron Gauge Company | Kelly M Legleitner | 47560 Avante Dr | | | | Wixom | MI | 48393 | |
| Gd Manufacturing | | 7a Brassel St North End 6001 | PO Box 15491 Emerald Hill | | | Port Elizabeth | | | South Africa |
| Gd Supply Inc | | Johnstone Supply | 700 Pkwood Rd | | | Columbus | OH | 43219 | |
| Gdb Enterprises Inc | | G&I Enterprises | 4420 N Hwy Dr | | | Tucson | AZ | 85705 | |
| Gdc Inc | | Goshen Die Cutting | 815 Logan St | | | Goshen | IN | 46528-3508 | |
| Gdc Inc | | PO Box 98 | | | | Goshen | IN | 46527-0098 | |
| Gdc Inc Eft | | Fmly Goshen Die Cutting Inc | 815 Logan St | | | Goshen | IN | 46526 | |
| Gdc Keystone Wire Cloth Eft | | Lockbox 99660 | | | | Chicago | IL | 60690 | |
| Gdi | | Ste 200 | 3737 Birch St | | | Newport Beach | CA | 92660 | |
| Gdi Infotech Inc | | 3775 Varsity Dr | | | | Ann Arbor | MI | 48108 | |
| Gdi Infotech Inc | | Global Dynamics International | 3775 Varsity Dr | | | Ann Arbor | MI | 48108 | |
| Gdi Sales Inc | | 10910 E Berry Pl | | | | Englewood | CO | 80111 | |
| Gdovicak Richard | | 9388 Walby Dr | | | | Lakeside | OH | 43440 | |
| Gdowski John | | 10666 Westlake | | | | Taylor | MI | 48180 | |
| Gdr X Management | | PO Box 800 | | | | Beltsville | MD | 20704 | |
| Gds Inc Cleveland | | PO Box 9001707 | | | | Louisville | KY | 40290-1707 | |
| Gds Printed Product | | 17197 N Lawrel Pk Dr | Ste 301 | | | Livonia | MI | 48752 | |
| Gdsi | | Graphic Display Systemsinc | 709 Keller Ave South | | | Amery | WI | 54001 | |
| Gdx Automotive | | 36600 Corporate Dr | PO Box 9067 | | | Farmington Hills | MI | 48331 | |
| Gdx Automotive Canada | | 175 Rue Peladeau | | | | Magog | PQ | 0J1X - 5G9 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gdx Automotive Canada Eft | | Saargummi Quebec Inc | Frmly Thona Inc | 175 Peladeau Hld Td Confirmat | | Magog | PQ | J1X 5G9 | Canada |
| Gdx Automotive Inc | | 36600 Corporate Dr | | | | Farmington Hills | MI | 48331 | |
| Ge Apparatus Serv | | General Electric Co | 300 G Corp Ct | | | South Plainview | NJ | 07080 | |
| Ge Appliances | Brad Kueshner | Appliance Pk Ap2 111 | | | | Louisville | KY | 40225 | |
| Ge Betz Canada | Attn Joe Halstead | 4636 Somerton Rd | | | | Trevose | PA | 19053-6783 | |
| Ge Betz Inc | | Betzdearborn Div | 4445 B Breton Se Ste 190 | | | Kentwood | MI | 49508 | |
| Ge Betz Inc | | Ge Betz Customer Care Cnt | 4636 Somerton Rd | | | Trevose | PA | 19053-6783 | |
| Ge Betz Inc | | 4636 Somerton Rd | | | | Trevose | PA | 19053-6783 | |
| Ge Betz Inc | | 4636 Somerton Rd | | | | Trevose | PA | 19053 | |
| Ge Betz Inc | | Betz Laboratories | 4636 Somerton Rd | | | Trevose | PA | 19053-6742 | |
| Ge Betz Inc | | Betzdearborn Div | 5509 Belmont Rd | | | Downers Grove | IL | 60515 | |
| Ge Betz Inc   Eft | | 4636 Somerton Rd | | | | Trevose | PA | 19053-6783 | |
| Ge Betz Inc Eft | | Fmly Betz Dearborn | 4636 Somerton Rd | | | Trevose | PA | 19053-6783 | |
| Ge Betz Inc Eft | | 4636 Somerton Rd | | | | Trevose | PA | 19053-6783 | |
| Ge Betz Mexico S A De C V Eft | | Prolongacion Paseo De La | Reforma 490 Col Santa Fe Del | | | Cp 01210 Mexico | | | Mexico |
| Ge Betz Mexico S A De C V Eft | | Prolongacion Paseo De La | Reforma 490 Col Santa Fe Del | | | Cp 01210 | | | Mexico |
| Ge Betz Mexico Sa De Cv | | Av Prolongacion Reforma No 490 | 3er Piso Col Df | | | Santa Fe | | 01210 | Mexico |
| Ge Capital | | PO Box 640387 | | | | Pittsburgh | PA | 15264-0387 | |
| Ge Capital | | PO Box 642111 | | | | Pittsburgh | PA | 15264-2111 | |
| Ge Capital | | PO Box 642333 | | | | Pittsburgh | PA | 15244-2333 | |
| Ge Capital | | PO Box 3083 | | | | Cedar Rapids | IA | 30374-0441 | |
| Ge Capital Business Asset | | Funding Corp | C 97550 | | | Bellevue | WA | 98009-7550 | |
| Ge Capital Equipment Finance Ltd | | Capital House | | | | Bristol | | BS13LA | United Kingdom |
| Ge Capital Modular Space | | 15023 E Skelly Dr | | | | Tulsa | OK | 74116-2631 | |
| Ge Capital Modular Space | | PO Box 641595 | | | | Pittsburgh | PA | 15264-1595 | |
| GE Capital Modular Space | Attn Stephen J Amoriello Esq | Dilworth Paxson LLP | Liberty View Ste 700 | 457 Haddonfield Rd | | Cherry Hill | NJ | 08054 | |
| Ge Capital Modular Space | Beth Ibach | 530 E Swedesford Rd | | | | Wayne | PA | 19087 | |
| Ge Capital Technology Management | | 3500 Corporate Way | | | | Duluth | GA | 30136 | |
| Ge Capital Vendor Financial Se | | 10 Riverview Dr | | | | Danbury | CT | 06810 | |
| Ge Captial Modular Space | | 3701 65th St North | | | | Birmingham | AL | 35206 | |
| Ge Clinical Services Inc | | 100 Marquette Dr | | | | Jupiter | FL | 33458 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | co GE Plastics | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| Ge Company | | 3202 Manor Way | | | | Dallas | TX | 75235 | |
| GE Consumer & Industrial f k a GE Lighting | Michael B Bach Esq | 11256 Cornell Pkwy Dr Ste 500 | | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq | 11256 Cornell Pkwy Dr Ste 500 | | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial fka GE Lighting | Michael B Bach Esq | 11256 Cornell Pkwy Dr Ste 500 | | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial fka GE Lighting | Michael B Bach Esq | 11256 Cornell Pkwy Dr Ste 500 | | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial fka GE Supply | Michael B Bach Esq | 11256 Cornell Pkwy Dr Ste 500 | | | | Cincinnati | OH | 45242 | |
| GE Consumer and Industrial fka GE Supply | Michael B Bach Esq | 11256 Cornell Pkwy Dr Ste 500 | | | | Cincinnati | OH | 45242 | |
| Ge Corporation R & D | Accounts Payable | 1 Research Circle | | | | Niskayuna | NY | 12309 | |
| Ge Corporation R & D | | 1 Research Circle | | | | Nyskayuna | NY | 12309 | |
| GE Energy Services | Glenn M Reisman Esq | 2 Corporate Dr | PO Box 861 | | | Shelton | CT | 06484-0861 | |
| GE Energy Services | Glenn M Reisman Esq | 2 Corporate Dr | PO Box 861 | | | Shelton | CT | 06484-0861 | |
| GE Engergy Services | Glenn M Reisman Esq | 2 Corporate Dr | PO Box 861 | | | Shelton | CT | 06484-0861 | |
| GE Engines | Bill Hoernschemeyer | 1 Neumann Way | | | | Cincinnati | OH | 45215 | |
| GE Equipment Management Services Transport International Pool Inc | | America | 1 Columbia Circle | | | Albany | NY | 12203 | |
| GE Equipment Management Services Transport International Pool Inc | Attn Stephen J Amoriello III Esq | Dilworth Paxson LLP | Liberty View Ste 700 | 457 Haddonfield Rd | | Cherry Hill | NJ | 08054 | |
| GE Equipment Management Services Transport International Pool Inc | Attn Stephen J Amoriello III Esq | Dilworth Paxson LLP | 457 Haddonfield Rd Liberty Vw Ste 700 | | | Cherry Hill | NJ | 08054 | |
| Ge Equipo De Control Y Distrib | | Rio Lerma 302 Piso 1 | Col Cuautemoc | | | | | 06500 | Mexico |
| Ge Equipo De Control Y Eft | | Distribucion S De Rl De Cv | Libramlento Poiente Km 4 5 | Garcia Cp 66000 Nuevo Leon | | | | | Mexico |
| Ge Equipo De Control Y Eft Distribucion S De Rl De Cv | | Libramlento Poniente Km 4 5 | Garcia Cp 66000 Nuevo Leon | | | | | | Mexico |
| Ge Fanau Automation North | | America | 1 Columbia Circle | | | Albany | NY | 12203 | |
| Ge Fanau Automation North America | | 1 Columbia Circle | | | | Albany | NY | 12203 | |
| Ge Fanuc | Cnc Parts | Rt 29 and 606 | | | | Charlottesville | VA | 22906 | |
| Ge Fanuc | | 25925 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Ge Fanuc Automation | Parts Sales | Rte 606 and Seminole Trl | PO Box 8106 | | | Charlottesville | VA | 22906-8106 | |
| Ge Fanuc Automation | Ed Aleshevich M s D40 | Rt 606 & 29 North | | | | Charlottesville | VA | 22911 | |
| Ge Fanuc Automation | Bill Hariu | PO Box 7426 | | | | Charlottesville | VA | 22906-7426 | |
| Ge Fanuc Automation  Eft | | C O Ge Canada | PO Box 2040 | | | Mississauga | ON | L5M 3T3 | Canada |
| Ge Fanuc Automation Cod | Customer Servic | Rte 606 and Seminole Trail | PO Box 8106 | | | Charlottesville | VA | 22906-8106 | |
| Ge Fanuc Automation Corp | | 2500 Austin Dr | Rte 29 & Seminole Trl | | | Charlottesville | VA | 22911 | |
| Ge Fanuc Automation Corp | | 1 Columbia Cir | | | | Albany | NY | 12203 | |
| Ge Fanuc Automation Eft | | Fmly General Electric Co | PO Box 8106 M26 | | | Charlottesville | VA | 22906 | |
| Ge Fanuc Automation N America | | 6161 Oaktree Blvd | | | | Independence | OH | 44131 | |
| Ge Fanuc Automation North | Sales | Rte 606 and Seminole Trl | PO Box 8106 | | | Charlottesville | VA | 22906-8106 | |
| Ge Fanuc Automation North Amer | | 2500 Austin Dr | Rte 29 & Seminole Trl | | | Charlottesville | VA | 22911 | |
| Ge Fanuc Automation North Amer | | Rte 29 & Seminole Trl | | | | Charlottesville | VA | 22911 | |
| Ge Fanuc Automation North Amer | | Pittsburgh National Bank | PO Box 8106 | | | Charlottesville | VA | 22906 | |
| Ge Fanuc Automation North America | | Automotive Technical Training | 2500 Austin Dr | | | Charlottesville | VA | 22911 | |
| Ge Fanuc Automation North America | | 3005 Yale Dr | | | | Flower Mound | TX | 75022 | |
| Ge Fanuc Automation Pittsburgh National Bank | | PO Box 641275 | | | | Pittsburgh | PA | 15264-1275 | |
| Ge Gaps | John Klobuchar | 201 W Big Beaver | Sutie 1400 | | | Troy | MI | 48084 | |
| Ge General Eastern Instruments | | C o Afta Controls Inc | 2121 Downer St | | | Baldwinsville | NY | 13027-9702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ge Global Exchange Services | | PO Box 640371 | | | | Pittsburgh | PA | 15264 | |
| Ge Global Research | | Accounts Payable | PO Box 9531 | | | Ft Myers | FL | 33906-9531 | |
| Ge Industrial Control Sys | | Engr Serv Terms 2 98 Name&addr | Fmly Ge Capital Corp Test Equi | 9639 Interocean Dr | | Cincinnati | OH | 45246 | |
| Ge Industrial Control Sys Engineering Serv Tems | | PO Box 98749 | | | | Chicago | IL | 60693-8749 | |
| Ge Industrial Systems | | 3840 S 103rd East Ave | Ste 215 | | | Tulsa | OK | 74146 | |
| Ge Industrial Systems | Exec Acct Mgr Fclty Pwr | Dist Steven C Rajnay | 25925 Telegraph Rd | | | Southfield | MI | 48034 | |
| Ge Industrial Systems Frmly | | Ge Capital tech Mgmt | 6465 E Johns Crossing Ste 200 | Rm Chg Per 4 22 05 Am | | Atlanta | GA | 30097 | |
| Ge Industrial Systems Ge Capital tech Mgmt | | PO Box 281997 | | | | Atlanta | GA | 30384-1997 | |
| Ge Industrial Systems Solution | | Ge Engineering Services | 6465 E Johns Crossing Ste 300 | | | Duluth | GA | 30097 | |
| Ge Industrial Systems Solution | | PO Box 281962 | | | | Atlanta | GA | 30384 | |
| Ge Information Systems | | 99285 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Ge Infrastructure Sensing | | 967 Windfall Rd | | | | St Marys | PA | 15857 | |
| GE Infrastructure Sensing | Accounts Payable | 1055 Mission Court | | | | Fremont | CA | 94539 | |
| Ge Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| Ge Infrastructure Sensing | Bob Bishop | 4 Durham Dr | | | | New Fairfield | CT | 06812 | |
| Ge Infrastructure Sensing Inc | | 221 Crescent St | | | | Waltham | MA | 024533436 | |
| Ge Inspection Technologies Llc | | 50 Industrial Pk Rd | | | | Lewistown | PA | 17044 | |
| Ge Inspection Technology | Sis Snyder | 50 Industrial Pk Rd | | | | Lewiston | PA | 17044 | |
| Ge Kaye Instruments Inc | | 12127 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Ge Kaye Instruments Inc | | 101 Billerica Ave Bldg 7 | | | | Billerica | MA | 01862 | |
| Ge Lighting | | 4521 Highwoods Pkwy 200 | | | | Glen Allen | VA | 23056 | |
| Ge Lighting Operations Ltd | | Lincoln Rd | | | | Enfield Middlesex | | EN1 1SG | United Kingdom |
| Ge Lighting Operations Ltd | | Lincoln Rd | | | | Enfield | | EN1 1SB | United Kingdom |
| Ge Lighting Operations Ltd | | Conquest House 42 44 Wood St | Kingston Upon Thames Surrey | | | | | KT1 1UZ | Gbr |
| Ge Lighting Services | | C o Jim Murphy | 3128 Walton Blvd | | | Rochester Hills | MI | 48309 | |
| Ge Mabe Leiser Sa De Cv | Accounts Payable | Poblado Ojo Seco Tramo Celaya | | | | Salvatierra Celaya Gto | | | Mexico |
| Ge Mabe Leiser Sa De Cv | | Carr Federal No51 Km110 | Poblado Ojo Seco Tramo Celaya | | | Salvatierra | | | Mexico |
| Ge Mao Rubber Industrial | | Company Ltd | No 15 Kung Yeh East 4th Rc | Lu Kang Chen Chang Hua | | | | | Taiwan Provinc China |
| Ge Mao Rubber Industrial Eft | | Company Ltd | No 15 Kung Yeh East 4th Rc | Lu Kang Chen Chang Hua | | | | | Taiwan |
| Ge Mao Rubber Industrial Eft Company Ltd | | No 15 Kung Yeh East 4th Rc | Lu Kang Chen Chang Hua | | | | | | Taiwan Prov China |
| Ge Medical Systems | Adele Varga | Information Technology | 8200 West Tower Ave | | | Milwaukee | WI | 53223 | |
| Ge Medical Systems | Christine Kissler 414 362 3209 | 8200 West Tower Ave | | | | Milwaukee | WI | 53223 | |
| Ge Medical Systems Info Tech | | Old Tax Id 341547857 | 8200 West Tower Ave | PO Box 23181 | | Milwaukee | WI | 53223 | |
| Ge Medical Systems Info Tech | | Fmly Ge Marquette Services | 8200 W Tower Ave | Old Tax Id 341547857 | | Milwaukee | WI | 53223 | |
| Ge Medical Systems Information | | Ge | 100 Marquette Dr | | | Jupiter | FL | 33458 | |
| Ge Medical Systems Information Technologies | | Attn Accounts Receivable | 5517 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Ge Medical Systems Information Technologies | | 8200 W Tower Ave | | | | Milwaukee | WI | 53223 | |
| Ge Multilin | | C o Hek | 32545 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Ge Multilin | | 215 Anderson Ave | Gst 897926358rt | Pst 6448 6990 | | Markham | ON | L6E 1B3 | Canada |
| Ge Multilin | | 215 Anderson Ave | | | | Markham | ON | L6E 1B3 | Canada |
| Ge Multilin C o Ken Cor Electrical | | 3015 East Skelly Dr | Ste 103 | | | Tulsa | OK | 74105 | |
| Ge Osmonics Inc | | 5951 Clearwater Dr | | | | Minnetonka | MN | 55343 | |
| Ge Osmonics Inc | | 4636 Somerton Rd | | | | Trevose | PA | 19053-6783 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | | Huntersville | NC | 28078 | |
| Ge Polymerland | Val Venable | 9930 Kincey Ave | | | | Huntersville | NC | 28078 | |
| Ge Polymerland | Melissa Smith | 9930 Kincey Ave | | | | Huntersville | NC | 28078 | |
| Ge Polymerland | | 9930 Kincey Blvd | | | | Huntersville | NC | 28078 | |
| Ge Polymerland Inc | Marlon Wooder | PO Box 676336 | | | | Dallas | TX | 75267-0336 | |
| Ge Polymerland Inc | | Ge | 195 Lagrange Ave | | | Rochester | NY | 14613-151 | |
| Ge Polymerland Inc | | PO Box 641071 | | | | Pittsburgh | PA | 15264-1071 | |
| Ge Polymerland Inc | | Ge Advance Materials | 9930 Kincey Ave | | | Huntersville | NC | 28078-6468 | |
| Ge Polymerland Inc | | Ge Advance Materials | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| Ge Polymerland Inc | Maggie Adelson X4803 | 9930 Kincey Ave | | | | Huntersville | NC | 28078 | |
| Ge Polymerland Inc | | One Plastics Ave | | | | Pittsfield | MA | 01210 | |
| Ge Polymerland Sa De Cv | | Monte Pelvoux 220 Piso 2 | Colonia Loma De Chapultepec | | | | | 11000 | Mexico |
| Ge Polymerland Sa De Cv | | Colonia Loma De Chapultepec | Monte Pelvoux 220 Piso 2 | | | | | 11000 | Mexico |
| Ge Polymerland Sa De Cv | | Av Huinala 600 | Colonia Parque Industrial Regi | | | Apodaca | | 66608 | Mexico |
| Ge Polymerland Sa De Cv Eft | | Monte Pelvoux 220 Piso 2 | Lomas De Chapultepec | Df 11000 Del Miguel | | | | | Mexico |
| Ge Polymerland Sa De Cv Monte Pelvoux 220 Piso 2 | | Lomas De Chapultepec | Df 11000 Del Miguel | | | | | | Mexico |
| Ge Polymershapes | | 600 S Royal Ln Ste 100 | | | | Coppell | TX | 75019 | |
| Ge Polymershapes | | Fmly Commerical Plastic | 195 Lagrange Ave | | | Rochester | NY | 14613 | |
| Ge Polymershapes | Vicki Dix | 2554 Needmore Rd | | | | Dayton | OH | 45414 | |
| Ge Polymershapes | | 4168 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Ge Polymershapes | | 4168 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Ge Polymershapes | | Fmly Cadillac Plastic & Chemic | 2855 Coolidge Hwy Ste 300 | | | Troy | MI | 48084 | |
| Ge Polymershapes | | 25900 Telegraph | Rmt Chng 10 01 Ltr | | | Southfield | MI | 48034 | |
| GE Polymershapes | | Formerly Cadillac Plastics | 11515 Vanstory Dr Ste 140 | | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c o GE plastics | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| Ge Polymershapes | | Business Unit 0069 | File 56702 | | | Los Angeles | CA | 90074-6702 | |
| Ge Polymershapes Kok | Stephanie | 1019 N. Capital | | | | Indianapolis | IN | 46204 | |
| GE Sensing | Attn Val Venable | c o GE Plastics | | | | Huntersville | NC | 28078 | |
| GE Silicones | Mary Ellen Martin | 260 Hudson River Rd | | | | Waterford | NY | 12188 | |
| GE Silicones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Silicones | | 260 Hudson River Rd | | | | Waterford | NY | 12188 | |
| Ge Supply | | 2600 C West Albany | | | | Broken Arrow | OK | 74012 | |

Debtor Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ge Supply | | PO Box 840040 | | | | Dallas | TX | 75284 | |
| Ge Supply | Ethanie X3815 | 1250 Stadium Dr | Acct | | | Indianapolis | | | |
| Ge Supply | Tim Vandyke | 1315 Commerce Dr Nw | | | | Decatur | AL | 35601 | |
| Ge Supply | Steve Gilchrist | 1315 Commerce Dr Nw | | | | Decatur | AL | 35606 | |
| Ge Supply | | PO Box 102149 | | | | Atlanta | GA | 30368 | |
| Ge Supply | | PO Box 100275 | | | | Atlanta | GA | 30384-0275 | |
| Ge Supply | | PO Box 402497 | | | | Atlanta | GA | 30384-2497 | |
| Ge Supply | | C o Daniel J Goldberg | Mahoney Hawkes Llp | 75 Pk Plaza | | Boston | MA | 02116 | |
| Ge Supply Co | Denny Christy | 409 Tomahawk Dr | | | | Maumee | OH | 43537 | |
| Ge Supply Inc | Ethanie | 9100 Purdue Rd | Ste 400 | | | Indianapolis | IN | 46268 | |
| Ge Supply Logistics | Brian Robinson | 9500 North Royal Ln | Ste 130 | | | Irving | TX | 75063 | |
| Ge Supply Mexico S De Rl Cv Ef | | Carr Miguel Aleman Km 22 7 | Parque Industrial | Stiva Aeropuerto Apodaca N L | | C P 66600 | | | Mexico |
| Ge Supply Mexico S De Rl Cv Ef Carr Miguel Aleman Km 22 7 | | Parque Industrial | Stiva Aeropuerto Apodaca N L | | | C P 66600 Mexico | | | Mexico |
| Ge Supply National Tech Center | | N22w23855 Ridgeview Pky | | | | Waukesha | WI | 53188 | |
| Ge Supply Techcenter | | Bank Of America | PO Box 840040 | | | Dallas | TX | 75284 | |
| Ge Supply Techcenter | | N22 W 23855 Ridge View Pkwy | West | | | Waukesha | WI | 53188-1000 | |
| Ge Thermometrics | Pete Straub | 967 Windfall Rd | | | | St Marys | PA | 15857 | |
| Ge Thermometrics Corp | | 967 Windfall Rd | | | | Saint Marys | PA | 15857-339 | |
| Ge Thermometrics Corp | Diane Seelye | 967 Windfall Rd | | | | Saint Marys | PA | 15857 | |
| Ge Thermometrics Corp | | Co Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Ge Thermometrics Corp | | C o Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Ge Thermometrics Inc | Diane Seelye | 967 Windfall Rd | | | | St Marys | PA | 15857 | |
| Ge Thermometrics Inc | Andrew J Cring | 967 Windfall Rd | | | | St Marys | PA | 15857-3397 | |
| Ge Thermometrics Uk Ltd | | Priorswood Rd | Crown Indstrl Est | | | Taunton Somerset | | TA2 8QY | United Kingdom |
| Ge Transportation | | PO Box 9545 | | | | Ft Myers | FL | 33906-9529 | |
| Ge Transportation Parts Llc | | 6300 Muirfield Dr | | | | Hanover Pk | IL | 60133-5462 | |
| Ge Transportation Systems | | Power Parts G&g Locotronics | 6300b Muirfield Dr | | | Bartlett | IL | 60133 | |
| Gea Inc | | Dayton Plastics | 2554 Needmore Rd | | | Dayton | OH | 45414-4235 | |
| Gean Philip | | 2091 N Vassar Rd | | | | Burton | MI | 48509 | |
| Gean Robert | | 10630 Busch Rd | | | | Birch Run | MI | 48415 | |
| Geanine D Ealy C o A R Beresko | | 509 Marshall St Ste 600 | | | | Shreveport | LA | 71101 | |
| Geanine D Ealy Rivers | | 3224 Impala Dr | | | | Bossier City | LA | 71112 | |
| Gear Bonnie | | 749 Campbell St | | | | Flint | MI | 48507 | |
| Gear Metrology Inc | | 37 Bending Oak Dr | | | | Pittsford | NY | 14534 | |
| Gear Research Inc | | 4329 Eastern Ave Se | | | | Grand Rapids | MI | 49508 | |
| Gear Research Inc | | PO Box 99933 | | | | Chicago | IL | 60696-7733 | |
| Gearhart Eric | | 5 Mary Ln | | | | W Alexandria | OH | 45381 | |
| Gearhart Gary | | 4683 Lutheran Church Rd | | | | Germantown | OH | 45327 | |
| Gearhart Scott | | 1220 Hallock Young Rd Sw | | | | Warren | OH | 44481-8605 | |
| Gearhead Enterprises | Accounts Payable | PO Box 4114 | | | | Waterloo | IA | 50704 | |
| Gearheart Glen | | 450 Mackey Dr | | | | Vienna | OH | 44473-9641 | |
| Gearheart Pamela | | 3454 Meadowbrook Dr | | | | Leavittsburg | OH | 44430-9609 | |
| Gearheart Richard | | 1865 Youngstown Kingsville | | | | Vienna | OH | 44473 | |
| Gearldean Lott | | 6502 Valorie Ln | | | | Flint | MI | 48504 | |
| Gearline Wiley | | 553 W Eldridge Ave | | | | Flint | MI | 48505 | |
| Geary Farrell | | 261 Luce St Sw | | | | Grand Rapids | MI | 49544 | |
| Geary Pathrese | | 8982 Hensley Dr | | | | Sterling Hgts | MI | 48314 | |
| Geary Roe | | 14485 Tuscola Rd | | | | Clio | MI | 48420 | |
| Geary Shea Odonnell & Grattar | | Pc | PO Box 429 | | | Santa Rosa | CA | 95402-0429 | |
| Geary Shea Odonnell and Grattan Pc | | PO Box 429 | | | | Santa Rosa | CA | 95402-0429 | |
| Geauga County Bureau Of Suppor | | Family Support For Account Of | Donald Sbrocco 86d94 | Geauge County Courthouse | | Chardon | OH | | |
| Geauga County Bureau Of Suppor Family Support For Account Of | | Donald Sbrocco 86d94 | Geauge County Courthouse | | | Chardon | OH | 44024 | |
| Gebacz Theodore | | 9271 Nottingham Court | | | | Clarkston | MI | 48348 | |
| Gebauer & Griller Eft | | | | | | | | | |
| Gebauer & Griller Kabelwerke Gmbh | | Muthgasse 36 | 1190 Wien | | | | | | Austria |
| Gebauer & Griller Keg | | | | | | | | | |
| Gebauer And Griller | | | | | | | | | |
| Gebauer And Griller Kabelwerke Gmbh | | | | | | | | | |
| Gebauer John | | 5780 Joanne Dr | | | | Sanborn | NY | 14132 | |
| Gebbia Steven | | 1916 Lincolnshire Dr | | | | Rochester Hills | MI | 48309-4530 | |
| Gebbia Steven | | 1916 Lincolnshire Dr | | | | Rochester Hills | MI | 48309-4530 | |
| Gebbie Foster T | | 1255 Pine St | | | | Troy | OH | 45373-3822 | |
| Gebele Sandra | | 5723 Mallard Dr | | | | Dayton | OH | 45424 | |
| Gebhart Brian | | 219 Holmes Dr | | | | Fairborn | OH | 45324 | |
| Gebr Knipprath Gmbh & Co | | Langenberger Str 88a | PO Box H 10 05 67 | | | Velbert | | 42551 | Germany |
| Gebr Wielpuetz Gmbh & Co Kg | | Max Volmer Str 10 | | | | Hilden | | 40724 | Germany |
| Gebr Wielputz Gmbh & Co Kg | | Max Volmer Str 10 | 40724 Hilden | | | | | | Germany |
| Gebr Wielputz Gmbh and Co Kg | | Max Volmer Str 10 | 40724 Hilden | | | | | | Germany |
| Gebruder Hahn GmbH | | Halverstrasse 76 | | | | Schalksmuhle | DE | 58579 | Germany |
| Gebruder Hahn Gmbh | Siegwart Rittinghausu Pfeil | Halverstrasse 76 | Postfach 124 6 | | | Schalksmuhle Gm | | D-58579 | Germany |
| Gebrueder Hahn Gmbh | | Halverstrasse 76 | | | | Schalksmuhle | | 58579 | Germany |
| Gebstadt Frederick R | | 2303 Village Woods Dr | | | | Grand Blanc | MI | 48439-2513 | |
| Gebstadt Steven | | 1524 Maxfield Rd | | | | Hartland | MI | 48353 | |
| Gecgen Llc | | 26321 Woodward Ave | | | | Huntington Woods | MI | 48070 | |
| Gechoff David | | 8070 Lamplight Dr | | | | Jenison | MI | 49428 | |
| Gecom Corp | | 1025 Barachel Ln | | | | Greensburg | IN | 47240 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1295 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gecom Corporation | | PO Box 633193 | | | | Cincinnati | OH | 45263 | |
| Gecom Corporation | | 1025 Barachel Ln | | | | Greensburg | IN | 47240 | |
| Geda John | | 5230 Lethbridge Rd | | | | Grand Blanc | MI | 48439 | |
| Geddes David | | 7341 Iron Dr | | | | Hudsonville | MI | 49426 | |
| Geddes Larry | | 219 Spring Brook Dr Apt 3 | | | | Warren | OH | 44484 | |
| Gedela Venu | | 474 North Lake Shore Dr | Apt 2004 | | | Chicago | IL | 60611 | |
| Gedemer Gordon | | 1613 Raintree Ln | | | | Racine | WI | 53406 | |
| Gedeon Brian | | 7033 Drake Stateline | | | | Burghill | OH | 44404 | |
| Gedeon Lori | | 7033 Drake Stateline | | | | Burghill | OH | 44404 | |
| Gedeon Richard | | 2555 Mercer St | | | | Sandy Lake | PA | 16145 | |
| Gedraitis Cheryl | | 4845 S Airport | | | | Bridgeport | MI | 48722 | |
| Gedraitis Eric | | 4845 S Airport | | | | Bridgeport | MI | 48722 | |
| Gedraitis Randy | | 3856 Mack Rd | | | | Saginaw | MI | 48601-7119 | |
| Gedro Mary | | 2940 Mertz Rd | | | | Caro | MI | 48723-9537 | |
| Gee Arthur | | 7743 Mark Ave | | | | Huber Heights | OH | 45424 | |
| Gee Betty | | 1684 Morris St | | | | Mineral Ridge | OH | 44440 | |
| Gee Chauntez | | 39 E Norman Ave | | | | Dayton | OH | 45405 | |
| Gee Denise | | 1427 Kingtree Dr Apt A | | | | Dayton | OH | 45405 | |
| Gee Gregory | | 95 West 625 North | | | | Sharpsville | IN | 46068 | |
| Gee Gregory | | 3747 Lakewood Dr | | | | Waterford | MI | 48329 | |
| Gee Lawrence | | 2689 North Emerald Dr | | | | Beavercreek | OH | 45431 | |
| Gee Michele | | 2073 Auburn Ave | | | | Dayton | OH | 45406 | |
| Gee Paul | | 5 South Pittsford Hill Ln | | | | Pittsford | NY | 14534 | |
| Gee Tanya | | 1804 Polk Ave | | | | Gadsden | AL | 35904 | |
| Gee Watson | | 5743 25th Ave E | | | | Tuscaloosa | AL | 35405-5237 | |
| Geekscom | Sales | 1890 Ord Way | | | | Oceanside | CA | 92056 | |
| Geels Daniel P | | 985 Hyde Pk Dr Apt 17 | | | | Centerville | OH | 45429-5807 | |
| Geer Billy | | 24544 Mcclung Ln | | | | Athens | AL | 35614-6024 | |
| Geer Frank H | | 80 Gulfwood Ct | | | | Centerville | OH | 45458-2541 | |
| Geer Kim | | 2963 Cedar Circle | | | | Southside | AL | 35907 | |
| Geer Larry R | | 854 Shadowood Ln Se | | | | Warren | OH | 44484-2443 | |
| Geer Leora | | 353 Oak St | | | | Canfield | OH | 44406 | |
| Geer M&F TTEES | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Geer Teresa | | 1256 Arthur Dr Nw | | | | Warren | OH | 44485-1853 | |
| Geerts Russel | | 7310 Sunset Ave | | | | Jenison | MI | 49428 | |
| Geesaman Nicholas | | 2948 S 350 W | | | | Kokomo | IN | 46902 | |
| Geese Cheryl | | 3008 Eddy | | | | Saginaw | MI | 48604 | |
| Geese David | | 1329 Rubyann Dr | | | | Saginaw | MI | 48601 | |
| Geese Gary | | 3008 Eddy | | | | Saginaw | MI | 48604 | |
| Geese Joseph | | 5724 Willowbrook | | | | Saginaw | MI | 48603 | |
| Geese Joseph | | 5724 Willowbrook Dr | | | | Saginaw | MI | 48603-5457 | |
| Geese Sherri | | 5724 Willowbrook Dr | | | | Saginaw | MI | 48603-5457 | |
| Geese Terry | | 3697 1 Kawkawlin River Dr | | | | Bay City | MI | 48706-1773 | |
| Geesey Gregg | | 211 Washington St | | | | Vassar | MI | 48768 | |
| Geeter S Gilmore | | 1595 W Highland Dr L 211 | | | | Jackson | MS | 39204 | |
| Geeting Christopher | | 1235 Chalet Ave | | | | Newcarlisle | OH | 45344 | |
| Geeting Colette | | 428 Avon Oak Ct | | | | New Lebanon | OH | 45345 | |
| Gefco | Jorge Filipe | Avtomas Ribeiro N43 4 P Frac | 4de4h | | | Portugal | | | |
| Gefco U K Ltd | | Yew Tree Way | | | | Golborne | | WA33GY | United Kingdom |
| Gefco U K Ltd | | Yew Tree Way Stonecross Ln | | | | Warrington | | WA3 3GY | United Kingdom |
| Gefco U K Ltd | Gefco U K Ltd | c o Gefco UK Ltd | 2 Belmont Rd | | | Chiswick | | W4 5BQ | London |
| Gefco U K Ltd | c o Gefco UK Ltd | 2 Belmont Rd | | | | Chiswick | | W4 5BQ | London |
| Gefell Richard | | 368 North Ave | | | | Rochester | NY | 14626 | |
| Geha Bryan | | 3649 Orchard Tr | | | | Toledo | OH | 43606 | |
| Gehl Company Oem | | 915 S W 7th St | | | | Madison | SD | 57042 | |
| Gehrig Amy | | 19950 Gratiot | | | | Merrill | MI | 48637 | |
| Gehring Corporation | | 24800 Drake Rd | | | | Farmington Hills | MI | 48335-2506 | |
| Gehring LP | Racine & Associates | 211 W Fort St Ste 500 | | | | Detroit | MI | 48226 | |
| Gehring Lp | | 24800 Drake Rd | | | | Farmington Hills | MI | 48335 | |
| Gehring Mona | | 234 W Tansey Crossing | | | | Westfield | IN | 46074-9744 | |
| Gehring Montgomery Inc | | 710 Louis Dr | | | | Warminster | PA | 18974-282 | |
| Gehring Montgomery Inc | | Dept 824 | | | | Buffalo | NY | 14267 | |
| Gehring Montgomery Inc | | 710 Louis Dr | Rmt Chg Per Letter | | | Warminster | PA | 18974 | |
| Gehring Montgomery Inc | | 710 Louis Dr | | | | Warminster | PA | 18974 | |
| Gehring Pumps Inc | | 5929 Loomis Rd | | | | Farmington | NY | 14425 | |
| Gehring Pumps Inc | | PO Box 179 | | | | Fairport | NY | 14450 | |
| Gehringer Melissa | | 30885 Crest Forest | | | | Farmington Hills | MI | 48331 | |
| Gehrings Industrial Serv | David Bricker | 1555 Masury Rd | PO Box 121 | | | Hubbard | OH | 44425 | |
| Gehrings Industrial Serv Inc | | PO Box 121 | | | | Hubbard | OH | 44425 | |
| Gehrings Industrial Service I | | 1555 Masury Rd | | | | Hubbard | OH | 44438 | |
| Gehrls Transport | | 1788 S Main St | | | | Fairgrove | MI | 48733 | |
| Gehrls Transport | | PO Box 259 | | | | Fairgrove | MI | 48733 | |
| Gei Calgraph | | Gei Calgraph | Fmly Calgraph Technology Serv | PO Box 39000 Dept 33141 | | San Francisco | CA | 94139-3141 | |
| Gei Corp Trucking | | 5280 W 700 N | | | | Markle | IN | 46770 | |
| Gei Inc | Paolo Longo | C o Electronic Sales & Eng | 303 Williams Ave | Ste 422 | | Huntsville | AL | 35801 | |
| Gei Industries Llc | | PO Box 526 | | | | Oradell | NJ | 07649 | |
| Geib Brenda | | PO Box 274 | | | | Coopersville | MI | 49404 | |
| Geib Brian | | PO Box 253 | | | | Coopersville | MI | 49404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Geib Stacia | | 15 Warwick Dr | | | | Fairport | NY | 14450 | |
| Geib Todd | | 15 Warwick Dr | | | | Fairport | NY | 14450 | |
| Geier Alan | | 24 Treehaven Dr | | | | Lockport | NY | 14094-5913 | |
| Geier Aylsie | | 104 E Cottage Ave | | | | West Carrollton | OH | 45449 | |
| Geier Deborah | | 312 Cottage St | | | | Lockport | NY | 14094 | |
| Geier Donald | | 312 Cottage St | | | | Lockport | NY | 14094 | |
| Geiersbach David | | 11245 E Adams Rd | | | | Wheeler | MI | 48662-9722 | |
| Geiersbach Tanya | | 11245 E Adams Rd | | | | Wheeler | MI | 48662 | |
| Geiger Ana | | 6017 Ojo De Agua | | | | El Paso | TX | 79912 | |
| Geiger Eugene | | Box 1413 St Rt 60 S | | | | New London | OH | 44851 | |
| Geiger Eugene A | | Box 1413 St Rt 60 S | | | | New London | OH | 44851 | |
| Geiger Gail | | 2783 De Noon Rd | | | | Caledonia | NY | 14423 | |
| Geiger International | | 7005 Fulton Industrial Blvd | | | | Atlanta | GA | 30336 | |
| Geiger Larry | | 1015 11th St N | | | | Miamisburg | OH | 45342 | |
| Geiger Lee | | 1109 Broadway | | | | Piqua | OH | 45356 | |
| Geiger Linda | | 447 E Sixth St | | | | Dayton | OH | 45402 | |
| Geiger Linda M | | 1261 Sherwood Forest Dr | | | | W Carrollton | OH | 45449-2247 | |
| Geiger Mark | | 324 N Plum St | | | | Springfield | OH | 45504 | |
| Geiger Michael | | 2409 Adair St | | | | Flint | MI | 48506 | |
| Geiger Plastics Inc | | 16150 Maple Avea | | | | Gardena | CA | 90248-2837 | |
| Geiger Randy | | 277 Kimmel Rd | | | | Clayton | OH | 45315 | |
| Geiger Richard | | 6795 Agenbroad Rd | | | | Tipp City | OH | 45371 | |
| Geiger Scott | | 2783 De Noon Rd | | | | Caledonia | NY | 14423 | |
| Geiger William | | 6017 Ojo De Agua | | | | El Paso | TX | 79912 | |
| Geilhart Shilo | | 1681 Meadow Ln | | | | Reese | MI | 48757 | |
| Geiner Thomas V | | 2303 Georgetown Ave | | | | Toledo | OH | 43613-4412 | |
| Geis Robert | | 3212 Ohio Ave | | | | Middletown | OH | 45042 | |
| Geisel Debra | | 1201 2 Infirmary Rd | | | | Dayton | OH | 45427 | |
| Geiselman Don | | 956 Orchid Pl | | | | Peru | IN | 46970 | |
| Geiselman Don R | | 956 Orchid Pl | | | | Peru | IN | 46970-3015 | |
| Geiselman Michael | | 2759 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Geiselman Sharon | | 16715 Oak Manor Dr | | | | Westfield | IN | 46074 | |
| Geiselman William | | 2136 N Bell St | | | | Kokomo | IN | 46901-1413 | |
| Geiser Joseph | | 1959 Custer Orangeville Rd | | | | Masury | OH | 44438 | |
| Geisert Blanca | | 1440 Ashbury Pk Pl | | | | Washington Township | OH | 45458 | |
| Geisert Blanca | | 1440 Ashbury Pk Pl | Ad Chg Per Ltr 6 21 04 Am | | | Washington Township | OH | 45458 | |
| Geisert Blanca | | 1440 Ashbury Park Pl | | | | Washington Township | OH | 45458 | |
| Geisert Blanca M | | 1440 Ashbury Pk Pl | | | | Washington Township | OH | 45458 | |
| Geisert Robert | | 3215 Brighton Ct | | | | Kokomo | IN | 46902-7810 | |
| Geisert Thomas K | | 53 Lakeland Dr | | | | Cabot | AR | 72023 | |
| Geisler Brian | | 2637 Poland Village Blvd | | | | Youngstown | OH | 44514 | |
| Geisler H D | | 1482 Stanley Ave | | | | Dayton | OH | 45404 | |
| Geisler H D Co Inc | Pete Snyder | 1482 Stanley Ave | PO Box 203 | | | Dayton | OH | 45404-0203 | |
| Geisler Marking Inc | Melynda | 28750 Lorna Ave | | | | Warren | MI | 48092-3930 | |
| Geisman James | | 401 E Bogart Rd | | | | Sandusky | OH | 44870 | |
| Geisman Katherine | | 8196 E Bayshore Rd | | | | Marblehead | OH | 43440 | |
| Geist Jeffrey | | 408 Shadowood Dr | | | | Vandalia | OH | 45377 | |
| Geist Wayne | | 3383 Ewings Rd | | | | Lockport | NY | 14094 | |
| Geitman Ii Dennis | | 3680 Swaffer Rd | | | | Millington | MI | 48746 | |
| Geitman John | | 8081 Lewis Rd | | | | Vassar | MI | 48768 | |
| Geitman Judith | | 4242 Emerald Dr | | | | Bridgeport | MI | 48722 | |
| Geitman Judy | | 4242 Emerald Dr | | | | Bridgeport | MI | 48722 | |
| Geitman Kim J | | 2344 Riffle River Trl | | | | Westbranch | MI | 48661-9049 | |
| Gelardi Lisa | | 7258 Ravines Circle | | | | West Bloomfield | MI | 48322 | |
| Gelb Estate Inc | | C O Rosenberg Rich Baker | Berman & Co | 380 Foothill Rd | | Bridgewater | NJ | 08807 | |
| Gelb Estate Inc C O Rosenberg Rich Baker | | Berman and Co | 380 Foothill Rd | | | Bridgewater | NJ | 08807 | |
| Gelenger Stephen | | 2036 N Vermont Ave | | | | Royal Oak | MI | 48073-4257 | |
| Gelest Inc | | PO Box 12823 | | | | Philadelphia | PA | 19101-0823 | |
| Gelest Inc | | 11 East Steel Rd | | | | Morrisville | PA | 19067 | |
| Gelest Inc | | 11 E Steel Rd | | | | Morrisville | PA | 19067 | |
| Gelest Inc | | 612 Williams Leigh Dr | | | | Tullytown | PA | 19007-6308 | |
| Gelet Robin | | 180 Natale Dr | | | | Cortland | OH | 44410-1517 | |
| Gelfand Carole | | 5140 E Burns St | | | | Tucson | AZ | 85711 | |
| Gelfand Ross Attorney | | 3280 Pointe Pkwy Ste 1000 | PO Box 921209 | | | Norcross | GA | 30092 | |
| Gelinas Jr Carlyle | | 301 Brookshore | | | | Bowling Green | KY | 42101 | |
| Gelisse Ronald M | | 5241 E Hill Rd | | | | Grand Blanc | MI | 48439-8611 | |
| Gell Judith | | 616 Morning Glory Dr | | | | Webster | NY | 14580 | |
| Gell Larry A | | 7704 N Hollister Rd | | | | Elsie | MI | 48831-9627 | |
| Gellco Clothing & Shoes Inc | | 809 S Detroit | | | | Tulsa | OK | 74120 | |
| Geller Pamela | | 1715 Carrington Way | | | | Bloomfield | MI | 48302 | |
| Gellinger Timothy | | 239 W Cass St | Ad Chg Per Afc 06 14 05 Gj | | | Cicero | IN | 46034 | |
| Gellinger Timothy | | PO Box 381 | | | | Cicero | IN | 46034 | |
| Gellinger Timothy | | 239 W Cass St | | | | Cicero | IN | 46034 | |
| Gelm Charles E | | 1333 Willowdale Ave | | | | Kettering | OH | 45429-5147 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1297 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gelnett Charles W | | 7100 Lincoln Ave Ext | | | | Lockport | NY | 14094-6271 | |
| Gelock Heavy Movers  Eft Div Gelock Transfer Line Inc | | 450 Market Ave Sw | | | | Grand Rapids | MI | 49503 | |
| Gelock Heavy Movers Eft | | Div Gelock Transfer Line Inc | 450 Market Ave Sw | | | Grand Rapids | MI | 49503 | |
| Gelock Transfer Line Inc | | Gelock Heavy Movers | 450 Market Sw | | | Grand Rapids | MI | 49503-4943 | |
| Gels David | | 745 Clareridge Ln | | | | Centerville | OH | 45458 | |
| Gem Air Controls | Sharon amanda | 3033 Production Court | | | | Dayton | OH | 45414 | |
| Gem Air Controls Co Inc | | 3033 Production Ct | | | | Dayton | OH | 45414-3514 | |
| Gem Air Controls Co Inc | | 3019 Production Court | Per Gloria | | | Dayton | OH | 45414-0300 | |
| Gem Air Controls Co Inc | Sharon Brown | 3033 Production Ct | PO Box 13300 | | | Dayton | OH | 45413-0300 | |
| Gem Air Controls Co Inc Eft | | PO Box 13300 | | | | Dayton | OH | 45413-0300 | |
| Gem Air Controls Company Inc | Ted Black | Gem Air Controls Company Inc | 3033 Production Court PO Box 13300 | | | Dayton | OH | 45413 | |
| Gem City Chemicals Inc | | PO Box 251 | | | | Dayton | OH | 45404 | |
| Gem City Chemicals Inc | | 1287 Air City Ave | | | | Dayton | OH | 45404-120 | |
| Gem City Dance Studio | | Lori Keith Director | 4110 Elysian Court | | | Trotwood | OH | 45426 | |
| Gem City Dance Studio Lori Keith Director | | 4110 Elysian Court | | | | Trotwood | OH | 45426 | |
| Gem City Elevator Co Inc | | 115 N Keowee St | | | | Dayton | OH | 45402-1308 | |
| Gem City Elevator Company | | 115 N Keowee St | | | | Dayton | OH | 45402-1308 | |
| Gem City Engineering Co Inc | | 1425 N Keowee St | | | | Dayton | OH | 45404-111 | |
| Gem City Engineering Co The | | Gce Technologies | 401 Leo St | | | Dayton | OH | 45404 | |
| Gem City Key Shop | Wayne Mays | 131 East Fourth St | | | | Dayton | OH | 45402 | |
| Gem City Metal Spinning Co | | PO Box 337 | | | | Dayton | OH | 45404-0337 | |
| Gem City Metal Spinning Co | | 2127 Old Troy Pike | | | | Dayton | OH | 45404 | |
| Gem City Stampings Inc | | 1546 Stanley Ave | | | | Dayton | OH | 45404-1113 | |
| Gem Conference | | PO Box 537 | | | | Notre Dame | IN | 46556 | |
| Gem Gravure | | 112 School St | | | | West Hanover | MA | 02339 | |
| Gem Gravure | | 112 School St | | | | Hanover | MA | 02339 | |
| Gem Gravure Co Inc | | 112 School St | | | | West Hanover | MA | 02339-2420 | |
| Gem Gravure Co Inc | | 112 School St | | | | West Hanover | MA | 023392420 | |
| Gem Gravure Eft | | 112 School St | | | | West Hanover | MA | 02339 | |
| Gem Industries | | 1003 E 75th Ave | | | | Denver | CO | 80229 | |
| Gem Office Products Co Llc | | Fmly Labelon Noesting 11 00 | 12276 San Jose Blvd Ste 118 | Ad Chg 03 18 04 Am | | Jacksonville | FL | 32223-8635 | |
| Gem Office Products Co Llc | | 12276 San Jose Blvd Ste 118 | | | | Jacksonville | FL | 32223-8635 | |
| Gem Office Products Co Llc | | 602 S 3rd Ave | | | | Mount Vernon | NY | 10550 | |
| Gem Productions Llc | | PO Box 142731 | | | | Fayetteville | GA | 30214 | |
| Gem Real Estate Group Inc | Tracy Lowry | 137 North Main St Ste 900 | | | | Dayton | OH | 45402 | |
| Gem Sensors Inc | Marge Barnum | One Cowles Rd | | | | Plainville | CT | 06062-1198 | |
| Gem State Fuel Inj & Turbo Rep | | 1992 South Cole | | | | Boise | ID | 83709 | |
| Gem State Fuel Inj & Turbo Repair | Gage Burlingame | 1992 South Cole Rd | | | | Boise | ID | 83709 | |
| Gema Engineering Inc | | 4420 Business Pk Ct Sw | | | | Lilburn | GA | 30047 | |
| Gembala Stanley M | | 8765 Wolcott Rd | | | | Clarence Ctr | NY | 14032-9122 | |
| Gembicki Andrea | | 1328 Minnosota Ave | | | | South Milwaukee | WI | 53172 | |
| Gemcap Components Inc | | 600 D North Bicycle Path | | | | Port Jefferson Stat | NY | 11776 | |
| Gemcap Components Inc | | 200 Wilson St C2 | | | | Port Jefferson | NY | 11777 | |
| Gemcap Inc | | 623 N Bicycle Path Ste 3 | | | | Port Jefferson Stn | NY | 11776 | |
| Gemchem Inc | | 53 N Cedar St | | | | Lititz | PA | 17543-1523 | |
| Gemco | Carol | C o Tapco Products | PO Box 42395 | | | Cincinnati | OH | 45242 | |
| Gemco Employees Fed Credit Union | | PO Box 1380 | | | | Wilmington | DE | 19899 | |
| Gemco Employees Federal | | Credit Union | 1815 Newport Gap Pike | | | Wilmington | DE | 19808-6241 | |
| Gemco Employees Federal Credit Union | | 1815 Newport Gap Pike | | | | Wilmington | DE | 19808-6241 | |
| Gemin Gregory | | 1940 Trebein Rd | | | | Xenia | OH | 45385 | |
| Gemini Group | | Associates Inc | 33 Musick | | | Irvine | CA | 92618 | |
| Gemini Group | | 53 W Maple | | | | Clawson | MI | 48017 | |
| Gemini Group | | Valley Enterprises | 4385 Garfield St | | | Ubly | MI | 48475 | |
| Gemini Group Inc | Linda Janks | 175 Thompson Rd | Box 100 | | | Bad Axe | MI | 48413 | |
| Gemini Mfg & Engrg Inc | | 1020 E Vermont Ave | | | | Anaheim | CA | 92805 | |
| Gemini Of Westmont | | D b a Sons Auto Supply | 206 Haddon Ave | | | Westmont | NJ | 08108-2869 | |
| Gemini Of Westmont D b a Sons Auto Supply | | 206 Haddon Ave | | | | Westmont | NJ | 08108-2869 | |
| Gemini Plastics Inc | | 4385 Garfield | | | | Ubly | MI | 48475 | |
| Gemini Plastics Inc | | 4385 Garfield Ave | | | | Ubly | MI | 48475 | |
| Gemini Plastics Inc | Accounts Receivable | 4385 Garfield St | | | | Ubly | MI | 48475 | |
| Gemini Plastics Inc | | 175 Thompson Rd | | | | Bad Axe | MI | 48413 | |
| Gemini Plastics Inc Eft | | 4385 Garfield St | | | | Ubly | MI | 48475 | |
| Gemini Products | | 1963 Case Pkwy | | | | Twinsburg | OH | 44087-2347 | |
| Gemini Products   Eft Dba Knight Ergonomics and Assemb | | PO Box 77000 Dept 77890 | | | | Detroit | MI | 48277-0890 | |
| Gemini Products Eft | | 1963 Case Pkwy | | | | Twinsburg | OH | 44087-2347 | |
| Gemini Products Inc | | 3600 Chamberlain Ln Ste 102 | | | | Louisville | KY | 40241 | |
| Gemini Products Inc | | Knight Ergonomic & Assembly S | 1010 Taylor Station Rd Ste E | | | Gahanna | OH | 43230 | |
| Gemini Products Inc | | Knight Ergonomics | 7690 1st Pl Ste D | | | Oakwood | OH | 44146 | |
| Gemini Trans Services Inc Eft | | PO Box 19060 | | | | Jacksonville | FL | 32245-9060 | |
| Gemini Transportation Services | | Inc Landstar Scac Geit | PO Box 19060 | Remove Eft Mail Ck 9 20 | | Jacksonville | FL | 32245-9060 | |
| Gemini Valve | | 479 West Wrightwood Ave | | | | Elmhurst | IL | 60126 | |
| Gemini Valve Sales & Service | | Inc | 485 W Wrightwood Ave | | | Elmhurst | IL | 60126-1011 | |
| Gemini Valve Sales & Service I | | 479 W Wrightwood Ave | | | | Elmhurst | IL | 60126 | |
| Gemini Valve Sales and Service Inc | | 485 W Wrightwood Ave | | | | Elmhurst | IL | 60126-1011 | |
| Gemplers Inc | | Duluth Trading Co | 100 Countryside Dr | | | Belleville | WI | 53508 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1298 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gemplers Inc | | 100 Countryside Dr | | | | Belleville | WI | 53508 | |
| Gemplers Inc | | PO Box 270 | | | | Belleville | WI | 53508 | |
| Gems Sensor Div Trans Am | Marge Barnum | Cowles Rd | | | | Plainsville | CT | 06062 | |
| Gems Sensors | Accounts Payable | One Cowles Rd | | | | Plainville | CT | 06062 | |
| Gems Sensors | | One Cowles Rd | | | | Plainville | CT | 06062-1198 | |
| Gems Sensors Inc | | 1 Cowles Rd | | | | Plainville | CT | 06062 | |
| Gems Sensors Inc | | 1 Cowles Rd | | | | Plainville | CT | 06062-1198 | |
| Gems Sensors Inc Eft Lockbox 96860 | | 840 South Canal St 6th Fl | | | | Chicago | IL | 60693 | |
| Gems Sensors Inc Eft | | Fmly Imo Industries Inc | Gems Sensors Div | 1 Cowles Rd | | Plainville | CT | 06062 | |
| Gemtrol Inc | | 1800 Broadway St | | | | Buffalo | NY | 14212 | |
| Gemu Werk Gmbh | | Postfach 4070 | 31275 Lehrte Ahlten | | | | | | Germany |
| Gemu Werk Gremmel & Mulders Gm | | Ahlten Hannoversche Str 38 | | | | Lehrte | | 31275 | Germany |
| Gemwood Management Co | | 28455 Northwestern Hwy | | | | Southfield | MI | 48034 | |
| Gen Aviation & Electronics | | Gen Aviation & Electronics | 30 Jersey Pl | | | South Hackensack | NJ | 07606 | |
| Gen Cadd Services | | PO Box 1172 | | | | Manhattan | KS | 66505-1172 | |
| Gen Cadd Services | | 1581 F Ave | | | | Dwight | KS | 66849 | |
| Gen Cadd Services | | Addr Per Csids 10 96 11 96 | 2415 Buena Vista Dr | | | Manhattan | KS | 66502 | |
| Gen Industrial Jalisco | | Prolongacion Av Vallarta No1127 | | | | Zapojan Jal | | 45019 | Mexico |
| Gen Industrial Sa De Cv Matamoros | | Miguel Hidalgo No 710 | | | | Matamoros Ta | | 87351 | Mexico |
| Gen Sessions Crt Clk C Turner | | PO Box 3824 | | | | Memphis | TN | 38173 | |
| Gena Cooper | | 166 Maddox Rd | | | | Danville | AL | 35619 | |
| Gena Quaid | | 35406 Academy Rd | | | | Burlington | WI | 53105 | |
| Gena R Amos | | PO Box 655 | | | | Saginaw | MI | 48606-0655 | |
| Gena Rittenhouse | | 2335 Acorn Dr | | | | Kokomo | IN | 46902 | |
| Genasys Jv Lansing Plt 2 | | 2801 West Saginaw Hwy | | | | Lansing | MI | 48915 | |
| Genat James | | 2355 Blockton Rd | | | | Rochester Hills | MI | 48306-3901 | |
| Genaw G | | 1224 Fleetfoot Dr Apt 105 | | | | Waukesha | WI | 53186 | |
| Genco Charles V | | PO Box 956 | | | | Amite | LA | 70422 | |
| Genco Industries Inc | Accounts Payable | 209 Wilmont Dr | | | | Waukesha | WI | 53189 | |
| Genco Stamping & Manufacturing | | 2001 Genco Dr | | | | Cookeville | TN | 38502 | |
| Genco Stamping & Mfg Co | | 2001 Genco Dr | | | | Cookeville | TN | 38506 | |
| Genco Stamping and Mfg Co | | 2001 Genco Dr | | | | Cookeville | TN | 38506 | |
| Gencorp Inc | | Hwy 50 Aerojet Rd | | | | Rancho Cordova | CA | 95670 | |
| Gendels Geoffrey | | 1323 Stowell Dr | | | | Rochester | NY | 14616 | |
| Gendernalik Gerald | | 6424 Winans Lake Rd | | | | Brighton | MI | 48116 | |
| Gendernalik Jerry | | 6424 Winans Lake Rd | | | | Brighton | MI | 48116 | |
| Gendernalik Thomas | | 6424 Winans Lake Rd | | | | Brighton | MI | 48116 | |
| Genditzki Joachim | | 23 Dresser Rd | | | | Spencerport | NY | 14559-9547 | |
| Gendregske Mark | | PO Box 6677 | | | | Saginaw | MI | 48608 | |
| Gene A Worley Tr | | Worley Living Trust Ua Dtd 12800 | 3155 Theodore Dr | | | Arnold | MO | 63010 | |
| Gene Blankenship | | 52 Maple St | | | | Farmersville | OH | 45325 | |
| Gene Buggs | | 3338 W Stanley Rd | | | | Mount Morris | MI | 48458 | |
| Gene Bulford | | 6176 Belmont Ave | | | | Girard | OH | 44420 | |
| Gene Cevaer | | 2547 Moore Rd | | | | Ransomville | NY | 14131 | |
| Gene Cole | | 3114 Amelia Ave | | | | Flushing | MI | 48433 | |
| Gene Cook | | 5216 Hwy V | | | | Franksville | WI | 53126 | |
| Gene Davis | | 780 Kimball Pl | | | | Columbus | OH | 43205 | |
| Gene Davis | | 2317 Fawnwood Dr | | | | Kentwood | MI | 49508 | |
| Gene Degraff | | 1126 Heritage Ln | | | | Tuscaloosa | AL | 35406 | |
| Gene Duncan | | 5259 Timberlake Cir | | | | Orient | OH | 43146 | |
| Gene F Hall Co | | 1917 Indian Hill Rd | | | | Birmingham | AL | 35216 | |
| Gene F Turnwald | | 2160 Hamilton Rd | | | | Okemos | MI | 48864 | |
| Gene Fauver | | 676 Oak Hills Rd | | | | Brooklyn | MI | 49230 | |
| Gene Goodwillie Company Inc | | 1820 N 30th Ave | | | | Melrose Pk | IL | 60160 | |
| Gene Goodwillie Inc | | 1820 N 30th Ave | | | | Melrose Pk | IL | 60160 | |
| Gene Gray Iii | | 1811 Grant Ave | | | | Grand Haven | MI | 49417 | |
| Gene Hansen & Sons Trucking | | Inc | PO Box 60 | Updt 03 31 04 Qz859y | | Herron | MI | 49744 | |
| Gene Hansen and Sons Trucking Inc | | PO Box 60 | | | | Herron | MI | 49744 | |
| Gene Hine | | 1096 Stoney Creek Ln | | | | Mt Pleasant | MI | 48858 | |
| Gene Keesler | | 621 Huron | | | | Linwood | MI | 48634 | |
| Gene Kelbey | | 6415 W Gary | | | | Chesaning | MI | 48616 | |
| Gene King | | 5804 Oak Ln | | | | Anderson | IN | 46013 | |
| Gene Kraack | | 230 Massachusetts Ln | | | | Placentia | CA | 92870 | |
| Gene Kuszmaul | | 1436 Deforest Rd Se | | | | Warren | OH | 44484 | |
| Gene Lefevre | | 334 Knotty Pine Dr | | | | Lockport | NY | 14094 | |
| Gene Moreland | | 1451 State Route 725 E | | | | Camden | OH | 45311-8907 | |
| Gene Parsell | | 2917 N Thomas Rd | | | | Fairgrove | MI | 48733 | |
| Gene Rose | | Rr 1 Box 360 | | | | Bunker Hill | IN | 46914 | |
| Gene Roys | | 4737 22nd St | | | | Dorr | MI | 49323 | |
| Gene Scharping | | 45 Smoke Ridge Dr | | | | Murphy | NC | 28906 | |
| Gene Schwab | | 2320 Mackinaw Rd | | | | Kawkawlin | MI | 48631 | |
| Gene Thompson | | 4507 N Gale Rd | | | | Davison | MI | 48423 | |
| Genea Howard | | 333 Hall St | | | | Sharpsville | MI | 46068 | |
| Genei Industries Inc | | 1930 S 23rd St | | | | Saginaw | MI | 48601 | |
| Genei Industries Inc | | 1930 S 23rd St | Rm Chg 12 01 04 Am | | | Saginaw | MI | 48601 | |
| Genei Industries Inc | | 800 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Genei Industries Inc | | 1930 S 23rd St | Rm Chg 120104 Am | | | Saginaw | MI | 48601 | |
| Genell Palazola | | Acct Of Walter H Burchfield | Case D 17598 1 | 8394 Walnut Tree Dr | | Cordova | TN | 41321-4863 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genell Palazola Acct Of Walter H Burchfield | | Case D 17598 1 | 8394 Walnut Tree Dr | | | Cordova | TN | 38018 | |
| Generac Corp | | PO Box 295 | | | | Waukesha | WI | 53187 | |
| Generac Corporation Oem | | Highway 59 At Hillside Rd | | | | Waukesha | WI | 53188 | |
| General & Automotive Machine | | Shop Inc | 201 Dallas St | | | Huntsville | AL | 35801 | |
| General & Automotive Machine S | | 701 Dallas St Ne | | | | Huntsville | AL | 35801 | |
| General Acid Proofing Inc | | 1051 Bellevue | | | | Detroit | MI | 48207 | |
| General Acid Proofing Inc | | 1051 Bellevue St | | | | Detroit | MI | 48207-3647 | |
| General Aluminum Manufacturing | | Cedarburg Plt | N39 W5596 Hamilton Rd | | | Cedarburg | WI | 53012-2534 | |
| General Aluminum Manufacturing | | Richmond Plt | 1561 Nw 11th St | | | Richmond | IN | 47374 | |
| General and Automotive Machine Shop Inc | | 201 Dallas St | | | | Huntsville | AL | 35801 | |
| General Assembly Corp | | Hold Per Dana Fidler | 6201 Vipond Dr | | | Mississauga | ON | L5T 2B2 | Canada |
| General Assembly Corp | | 6201 Vipond Dr | | | | Mississauga | ON | L5T 2B2 | Canada |
| General Atomics | | PO Box 85608 | | | | San Diego | CA | 92186-5608 | |
| General Automated Packaging | | And Material Handling Inc | 95 Cousins Dr | | | Aurora | ON | L4G 4J9 | Canada |
| General Automated Packaging & | | Gap | 95 Cousins Dr | | | Aurora | ON | L4G 4J9 | Canada |
| General Automated Packaging And Material Handling Inc | | PO Box 82 | | | | Aurora | ON | L4G 4J9 | Canada |
| General Automatic Sprinkler | | Fire Protection Co Inc | 1550 S Mahaffie Circle | | | Olathe | KS | 66062 | |
| General Automatic Sprinkler Fi | | 1550 Mahaffie Cir | | | | Olathe | KS | 66062 | |
| General Automatic Sprinkler Fire Protection Co Inc | | 1550 S Mahaffie Circle | | | | Olathe | KS | 66062 | |
| General Automotive Mfg Co | Chris Younger | Box 88787 | | | | Milwaukee | WI | 53288-0787 | |
| General Battery Corp | | C o Motive Power Systems Inc | 2410 Minnis Ste 176 | | | Fort Worth | TX | 76117 | |
| General Battery Corp | | C o Oki Systems | 7640 Moller Rd | | | Indianapolis | IN | 46278 | |
| General Battery Corp | | C o Armstrong Charles H Co | 23660 Industrial Pk Dr Unit | | | Farmington Hills | MI | 48335 | |
| General Bearing Corporation | Barry A Morris | 44 High St | | | | West Nyack | NY | 10994 | |
| General Bearings Company | | 4875 Pacific Blvd | | | | Los Angeles | CA | 90058 | |
| General Bearings Corp | | 44 High St | | | | West Nyack | NY | 10994 | |
| General Binding Corp | | 1746 W Crosby Rd Ste 116 | | | | Carrollton | TX | 75006 | |
| General Binding Corp | | 2525 N W Expressway Ste 100 | | | | Oklahoma City | OK | 73112 | |
| General Binding Corp | | 8840 Commerce Pk Pl Ste A | | | | Indianapolis | IN | 46268 | |
| General Binding Corp | | Gbc | 9870 Red Hill Dr | | | Cincinnati | OH | 45242 | |
| General Binding Corp | | PO Box 71361 | | | | Chicago | IL | 60694-1361 | |
| General Binding Corp | | Box 71367 | | | | Chicago | IL | 60694-1361 | |
| General Binding Corp | | 15375 W 95th St | | | | Shawnee Mission | KS | 66219 | |
| General Binding Corp | | 1848 Craig Pk Court | | | | Saint Louis | MO | 63146 | |
| General Binding Corp | | 1108 E Big Beaver | | | | Troy | MI | 48083 | |
| General Binding Corp | | Business Technical Support & S | 6210 Capital Dr | | | Wheeling | IL | 60090 | |
| General Binding Corp | | 220 Messner Dr | | | | Wheeling | IL | 60090 | |
| General Binding Corp | | 1765 Tully Circle | | | | Atlanta | GA | 30329 | |
| General Binding Corp | | 1 Gbc Plz | | | | Northbrook | IL | 60062-4195 | |
| General Binding Corp | | PO Box 71361 Chicago Il 60694 | 1 Gbc Plaza | | | Northbrook | IL | 60062-4195 | |
| General Binding Corp | | Telecenter | One Gbc Plaza | | | Northbrook | IL | 60062 | |
| General Binding Corp | Darrin ruth | 1 Gbc Plz | Acct 419459 | | | Northbrook | IL | 60062 | |
| General Binding Corp | | Attn Accts Rec | 1 Gbc Plaza | | | Northbrook | IL | 60062-4195 | |
| General Binding Corp | | 175 A New Boston St | | | | Woburn | MA | 01801 | |
| General Binding Corp | | 290 Fernwood Ave Building | | | | Edison | NJ | 08837 | |
| General Binding Corp | | 20823 N 19th Ave Ste 6 7 | | | | Phoenix | AZ | 85027 | |
| General Binding Corp Eft | Accts Rec | Gbc | 28592 Orchard Lake Rd Ste 3 | | | Farmington Hills | MI | 48334 | |
| General Binding Corp Eft | | 1 Gbc Plaza | | | | Northbrook | IL | 60062-4195 | |
| General Binding Corporation | | PO Box 71361 | | | | Chicago | IL | 60694-1361 | |
| General Broach & Engineering I | | 307 Salisbury St | | | | Morenci | MI | 49256 | |
| General Broach Co | Mark Miller | 307 Salisbury St | | | | Morenci | MI | 49256 | |
| General Broach Company | Frank Hansen | 307 Salisbury St | | | | Morenci | MI | 49256 | |
| General Broach Company | | Po Drawer 64388 | | | | Detroit | MI | 48264-0388 | |
| General Cable | | 3101 Pleasant Valley Blvd | | | | Altoona | PA | 16602 | |
| General Cable Co | Accounts Payable | 2317 Elindio Hwy | | | | Eagle Pass | TX | 78852 | |
| General Cadd Products Inc | | 1 Railroad Ave | | | | Cherry Valley | NY | 13320 | |
| General Cadd Products Inc | | PO Box 501 | | | | Cherry Valley | NY | 13320 | |
| General Carbide Corp | | Greensburg Hempfield Ind Pk | | | | Greensburg | PA | 15601 | |
| General Carbide Corporation | | Greensburg Hempfield Busine Pk | PO Box C | | | Greensburg | PA | 15601-0076 | |
| General Caster Service Inc | | 31301 Stephenson Hwy | | | | Madison Hts | MI | 48071-1641 | |
| General Chemical Corp | | PO Box 36046m | | | | Pittsburgh | PA | 15251 | |
| General Chemical Corp | | 90 E Halsey Rd | | | | Parsippany | NJ | 07054 | |
| General Chemical Corp Eft | | 90 E Halsey Rd | | | | Parsippany | NJ | 07054 | |
| General Chemical Performance Products Llc | James Imbriace | 90 E Halsey Rd | | | | Parsippany | NJ | 07054 | |
| General Chemical Performance Products LLC | Paul Weiss Rifkind Wharton & Garrison LLP | Attn Douglas R Davis | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| General Chemical Performance Products LLC | Attn James Imbriaco | c o GenTek Inc | 90 E Halsey Rd | | | Parsippany | NJ | 07054 | |
| General Contractors Company | c/o Law Offices Of Kitt C Cooper | Kit C Cooper | 35 Livingston Ave | | | Columbus | OH | 432315 | |
| General Converters Assemblers | | Inc | 1325 16th St | | | Racine | WI | 53403 | |
| General Converters Assemblers | | 1325 16th St | | | | Racine | WI | 53403-2211 | |
| General Converters Assemblers Inc | | 1325 16th St | | | | Racine | WI | 53403 | |
| General Cooperage Co | | Gcc Drum Inc | 10701 Belmont Ave | Remit Chg 1 25 00 Kw | | Franklin Pk | IL | 60131 | |
| General Copper & Brass Co | | PO Box 5353 | | | | Philadelphia | PA | 19142 | |
| General Data Co Inc | | 4354 Ferguson Dr | | | | Cincinnati | OH | 45245 | |
| General Data Co Inc | | Lock Box 0558 | | | | Cincinnati | OH | 45264-0558 | |
| General Data Co Inc | | 10315 E Grand River Ste 103 | | | | Brighton | MI | 48116 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1300 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Data Co Inc | | 7050 Engle Rd Ste 100 | | | | Middleburg | OH | 44130 | |
| General Data Company | Lisa Hicks | 4354 Fuerguson Dr | | | | Cincinnati | OH | 45245 | |
| General Data Company Inc | | 7050 Engle Rd Ste 100 | | | | Cleveland | OH | 44130 | |
| General Devices Co Inc | | 1410 S Post Rd | | | | Indianapolis | IN | 46239 | |
| General Devices Co Inc | | PO Box 39100 | | | | Indianapolis | IN | 48239-0100 | |
| General Diesel Injection Servi | | 1324 W Santa Ana St | | | | Anaheim | CA | 92802 | |
| General Dynamics | | Otsversatron Inc | 511 Grove St | | | Healdsburg | CA | 95448 | |
| General Dynamics | | Advanced Information Systems | Attn Accounts Payable | 3021 American Blvd E | | Bloomington | MN | 55425 | |
| General Dynamics | | Advanced Information Systems | 3021 American Blvd E | | | Bloomington | MN | 55425 | |
| General Dynamics | Accts Payable | Attn Accounts Payable | 77 A St | | | Needham | MA | 02494 | |
| General Dynamics Ais | Accounts Payables | Decision Systems | PO Box 98 | | | Scottsdale | AZ | 85252 | |
| General Dynamics Ais | Accounts Payable | 4455 Genessee St | | | | Buffalo | NY | 14225 | |
| General Dynamics Ais | | 4455 Genese St | | | | Buffalo | NY | 14225 | |
| General Dynamics C4 Systems | | PO Box 9b | Attn Accts Payable | | | Scottsdale | AZ | 85252 | |
| General Dynamics Corp | | 3190 Fairview Pk Dr | | | | Falls Church | VA | 22042-4523 | |
| General Dynamics Corp | | Electric Boat Division | D613 Accounts Payable | PO Box 949 | | Groton | CT | 06340 | |
| General Dynamics Land Sys Canada | | PO Box 7003 | | | | London | ON | N5Y 6L8 | Canada |
| General Dynamics Land Systems | | Muskegon Operations | 76 Getty St | | | Muskegon | MI | 49442-1296 | |
| General Dynamics Land Systems | | Accouting Department | 1161 Buckeye Rd | | | Lima | OH | 45804-1815 | |
| General Dynamics Uk | | Castleham Rd | St Leonards On Sea | | | E Sussex | | TN38 9NJ | United Kingdom |
| General Eastern Instruments | | C o Sterling I P C | 2350 Endress Pl | | | Greenwood | IN | 46143 | |
| General Eastern Instruments | | 12126 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| General Eastern Instruments In | | Protimeter North America Div | 20 Commerce Way | | | Woburn | MA | 018011057 | |
| General Electric | Accounts Payable | PO Box 35290 | | | | Louisville | KY | 40232 | |
| General Electric | | Disbursements | PO Box 35290 | | | Louisville | KY | 40232 | |
| General Electric | | PO Box 644092 | | | | Pittsburgh | PA | 15264-4092 | |
| General Electric | | 955 Redna Terrace | | | | Cincinnati | OH | 45215 | |
| General Electric | | | | | | | | | |
| General Electric | | G E Lighting | | | | Chicago | IL | | |
| General Electric | | Ge Computer Service | 4000 Sussex Ave | | | Aurora | IL | 60504 | |
| General Electric Appliances | | Appliance Pk | | | | Louisville | KY | 40225 | |
| General Electric Automation | | General Electric Consulting Sv | 6161 Oaktree Blvd | | | Independence | OH | 44131 | |
| General Electric C | | Plastics Business Group | Pitts Natl Bk | | | Pittsburgh | PA | 15264-038 | |
| General Electric Capital Corp | | Attn Uri Sky | c/o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | | Nmhg Financial Services | PO Box 642385 | | | Pittsburgh | PA | 15264-2385 | |
| General Electric Capital Corp | Greg Miller | 1301 Virginia Dr Ste 200 | | | | Fort Washington | PA | 19034 | |
| General Electric Capital Corp | | 5480 Corporate Dr Ste 300 | | | | Troy | MI | 48098 | |
| General Electric Capital Corp | | Ge Capital | PO Box 277328 | | | Atlanta | GA | 30384 | |
| General Electric Capital Corp | | 3000 Lakeside Dr | Ste 200n | | | Bannockburn | IL | 60015 | |
| General Electric Capital Corp | c o GE Capital Solutions Vendor Finance | Attn Uri Sky | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | | Attn Uri Sky | c/o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | | c/o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Attn Uri Sky | | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | | Emerson Financial Services | 10 Riverview Dr | | | Danbury | CT | 06810 | |
| General Electric Capital Corp | | Ge Finance | 10 Riverview Dr | | | Danbury | CT | 06810 | |
| General Electric Capital Corp | | G E C C | 44 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| General Electric Capital Corp | | Supplier Is Financed By Ge | 10 Riverview Dr | | | Danbury | CT | 06810 | |
| General Electric Capital Corp | | Ge Capital | 10 Riverview Dr | | | Danbury | CT | 06810 | |
| General Electric Capital Corp | | Acct Of Velverly Reed | Case 92 4458 Gc | | | | | 42986-3969 | |
| General Electric Capital Corp | | Test Equipment Management Serv | 4477 E 49th St | | | Cleveland | OH | 44125 | |
| General Electric Capital Corp | | Ekcc | PO Box 94620 | | | Cleveland | OH | 44101 | |
| General Electric Capital Corp Acct Of Velverly Reed | | Case 92 4458 Gc | | | | | | | |
| General Electric Capital Corp Inc | Attn Elena Lazarou | c o Reed Smith LLP | 599 Lexington Ave | | | New York | NY | 10022 | |
| General Electric Capital Corp Inc | General Electric Capital Corp Inc | 44 Old Ridgebury Rd | | | | Danbury | CT | 06810 | |
| General Electric Capital Corp Inc | | 44 Old Ridgebury Rd | | | | Danbury | CT | 06810 | |
| General Electric Capital Corporation | | 3000 Lakeside Dr | Ste 200n | | | Bannockburn | IL | 60015 | |
| General Electric Captital | | Corp | Ge Finance Rona | | | Danbury | CT | 06810 | |
| General Electric Captital Corp | | Ge Finance Rona | 10 Riverview Dr | 10 Riverview Dr | | Danbury | CT | 06810 | |
| General Electric Co | | Lighting Marketing & Sales Div | 5960 Tahoe Dr Se | | | Grand Rapids | MI | 49546 | |
| General Electric Co | | Ge Supply Co | 320 E Hill St | | | Oklahoma City | OK | 73105 | |
| General Electric Co | | Ge Supply | 3840 Se 103rd Ave Ste 215 | | | Tulsa | OK | 74146 | |
| General Electric Co | | Ge Supply Co | 11221 Pagemill Rd | | | Dallas | TX | 75243 | |
| General Electric Co | | Ge Industrial Sales | 14131 Midway Ste 500 | | | Dallas | TX | 75244 | |
| General Electric Co | | Ge Supply Co | 2601 Scott Ave Ste 110 | | | Fort Worth | TX | 76103 | |
| General Electric Co | | G E Supply | PO Box 840134 | | | Dallas | TX | 75284-0134 | |
| General Electric Co | | Accounting Ctr | 2101 Executive Dr | Tb 60 | | Hampton | VA | 23666 | |
| General Electric Co | | Automotive Dept Of Lighting | 4400 Cox Rd | | | Glen Allen | VA | 23060 | |
| General Electric Co | | Ge Lighting | 4521 Highwoods Pky Ste 200 | | | Glen Allen | VA | 23060 | |
| General Electric Co | | Ge Supply Co | 3701 Commerce Dr Ste 112 | | | Baltimore | MD | 21227 | |
| General Electric Co | | Ge Industrial Control Systems | 215 Maple St | | | Salem | VA | 24153 | |
| General Electric Co | | Ge | 175 Milens Rd | | | Tonawanda | NY | 14150 | |
| General Electric Co | | Industrial Sales | 338 Harris Hill Rd Ste 112 | | | Williamsville | NY | 14221 | |
| General Electric Co | | Ge Supply Co | 235 Middle Rd | | | Henrietta | NY | 14467 | |
| General Electric Co | | Ge Supply Co | 4870 Crittenden Dr Ste A | | | Louisville | KY | 40213 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1301 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Electric Co | | 6360 I 55 N Ste 140 | | | | Jackson | MS | 39211 | |
| General Electric Co | | Plastics Business Group | PO Box L389p Pitts Natl Bk | | | Pittsburgh | PA | 15264-0389 | |
| General Electric Co | | Unit Exchange Bldg 12 2 | 2901 E Lake Rd | | | Erie | PA | 16531 | |
| General Electric Co | | Ge Supply Co | 1600 W Carson St Ste 2 | Gateway View Plaza | | Pittsburgh | PA | 15219 | |
| General Electric Co | | Ge | PO Box 642333 | | | Pittsburgh | PA | 15264 | |
| General Electric Co | | Ge Motors & Industrial Systems | PO Box 641469 | | | Pittsburgh | PA | 15264-1469 | |
| General Electric Co | | C o L Boggs Ste 1100 | 1299 Pennsylvania Ave Nw | | | Washington | DC | 20004 | |
| General Electric Co | | Ge Supply Co | 640 Freedom Business Ctr | | | King Of Prussia | PA | 19406 | |
| General Electric Co | | Ge Supply Co | 1010 Front St Nw | | | Grand Rapids | MI | 49504 | |
| General Electric Co | | 12272 Hancock | | | | Carmel | IN | 46032 | |
| General Electric Co | | G E Computer Service | 1811 Executive Dr Ste A | | | Indianapolis | IN | 46241-4373 | |
| General Electric Co | | Ge Supply Co | 7602 Woodland Dr Ste 200 | | | Indianapolis | IN | 46278 | |
| General Electric Co | | Ge Supply Co | 1250 Stadium Dr | | | Indianapolis | IN | 46202-2171 | |
| General Electric Co | | Ge Supply Co | 11400 Mosteller Rd | | | Cincinnati | OH | 45241-1830 | |
| General Electric Co | | 11240 Cornell Pk Dr 114 | | | | Cincinnati | OH | 45242-1800 | |
| General Electric Co | | Cincinnati Apparatus Service C | 156 Cir Fwy Dr | | | Cincinnati | OH | 45246 | |
| General Electric Co | | Ge I & S Engineering | 11240 Cornell Pk Dr Ste 114 | | | Blue Ash | OH | 45242 | |
| General Electric Co | | Computer Service | 9639 Interocean Dr | | | Cincinnati | OH | 45246 | |
| General Electric Co | | Lighting Marketing & Sales Div | 2200 Lake Ave Ste 225 | | | Fort Wayne | IN | 46805 | |
| General Electric Co | | Ge Supply Co | 6413 Cross Creek Blvd | | | Fort Wayne | IN | 46818 | |
| General Electric Co | | Ge Consumer & Industrial | | | | Atlanta | GA | | |
| General Electric Co | | Ge Supply Co | 521 Lawrence Rd Ne | | | Canton | OH | 44704 | |
| General Electric Co | | Ge Supply | 8162 Market St | | | Youngstown | OH | 44512 | |
| General Electric Co | | Ge Appliance Controls | 709 W Wall St | | | Morrison | IL | 61270-2099 | |
| General Electric Co | | G E Lighting | PO Box 91316 | | | Chicago | IL | 60693 | |
| General Electric Co | | Ge Medical Systems | PO Box 96483 | | | Chicago | IL | 60690 | |
| General Electric Co | | Ge Supply Co | 1620 Headland | | | Fenton | MO | 63026 | |
| General Electric Co | | Corporate Pooled Services | PO Box 98749 | | | Chicago | IL | 60693 | |
| General Electric Co | | Ge Supply Co | 3415 Precision Ave | | | Rockford | IL | 61109 | |
| General Electric Co | | PO Box 91316 | | | | Chicago | IL | 60693-0316 | |
| General Electric Co | | General Electric Service Shop | 2455 Cassens Dr | | | Fenton | MO | 63026 | |
| General Electric Co | | Ge Supply Co | 6001 Union Ave | | | Shreveport | LA | 71108 | |
| General Electric Co | | G E Industry Services | 12837 Flushing Meadow Dr | | | Saint Louis | MO | 63131 | |
| General Electric Co | | 3525 Gardner Ave | | | | Kansas City | MO | 64120 | |
| General Electric Co | | Ge Supply Co | 4950 Central Ave | | | Monroe | LA | 71203 | |
| General Electric Co | | Ge Fanuc Automation | 10550 Barkley Ste 234 | | | Overland Pk | KS | 66212 | |
| General Electric Co | | 12837 Flushing Meadow | | | | Saint Louis | MO | 63131 | |
| General Electric Co | | Ge Supply Co | 1001 Fee Dr | | | Sacramento | CA | 95815 | |
| General Electric Co | | 2300 Meijer Dr | | | | Troy | MI | 48084 | |
| General Electric Co | | General Electric Supply Co Div | 684 Robbins Dr | | | Troy | MI | 48083 | |
| General Electric Co | Charles | 684 Robbins Dr | | | | Troy | MI | 48083 | |
| General Electric Co | | 6045 S Nottingham | | | | Chicago | IL | 60638-3992 | |
| General Electric Co | | 242 Beinoris Dr | | | | Wood Dale | IL | 60191 | |
| General Electric Co | | Ge Fanuc Automation | 2171 Excutive Dr Ste 450 | | | Addison | IL | 60101 | |
| General Electric Co | | Ge Supply Co | 1235 Mittle Dr | | | Wood Dale | IL | 60191 | |
| General Electric Co | | Ge Supply Co | 1235 Mittel Dr | | | Wood Dale | IL | 60191 | |
| General Electric Co | | Industrial Sales | 2015 Spring Rd | | | Hinsdale | IL | 60521-1811 | |
| General Electric Co | | Plastics Sale Div | 25900 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Lexan Ln Hwy 69 S | | | | Mount Vernon | IN | 47620 | |
| General Electric Co | | General Electric Engrg Svc Div | 7200 Eagle Crest Blvd | | | Evansville | IN | 47715 | |
| General Electric Co | | Application Development Ctr | 25900 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Ge Fanuc Automotive Na Inc | 25925 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Ge Automotive | 25925 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Ge Industrial Systems engineer | 25925 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Ge Industrial Services Enginee | 7200 Eagle Crest Blvd | | | Evansville | IN | 47715 | |
| General Electric Co | | Industrial Sales | 25925 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Ge Medical Systems | 25925 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Major Appliance Business Group | 30800 Telegraph Rd Ste 2840 | | | Birmingham | MI | 48010 | |
| General Electric Co | | Ge Plastics Div | 25900 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | G E Plastics Div | 1 Lexan Ln | | | Mount Vernon | IN | 47620 | |
| General Electric Co | | Ge Installation & Service Engr | 25925 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Appartus Div | 25925 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Ge Industrial Systems | 3322 Memorial Pky S Ste 17 | | | Huntsville | AL | 35801 | |
| General Electric Co | Rick Tomlinson | 400 Technology Court Se | Ste R | | | Snyrna | GA | 30082-5237 | |
| General Electric Co | | General Electric Computer Serv | 2885a Pacific Dr | | | Norcross | GA | 30071 | |
| General Electric Co | | General Electric Computer Serv | 6875 Jimmy Carter Blvd S 3200 | | | Norcross | GA | 30071-1237 | |
| General Electric Co | | Ge Industrial Systems | 4601 Pk Rd Ste 600 | | | Charlotte | NC | 28209 | |
| General Electric Co | | Ge Lighting | 1356 S Riverside Blvd | | | Memphis | TN | 38109-1533 | |
| General Electric Co | | G E Aparatus Shop | 5035 Peachtree Industrial Blvd | | | Atlanta | GA | 30341 | |
| General Electric Co | | Ge Supply Co | 2630 Segrest Dr | | | Panama City | FL | 32405 | |
| General Electric Co | Ethany | PO Box 102149 | | | | Atlanta | GA | 30368 | |
| General Electric Co | | Ge Supply | 1836 Broadway Ave | | | Macon | GA | 31201 | |
| General Electric Co | | Ge Installation Service & Engr | 22 Technlogy Pky Ste 203 | | | Norcross | GA | 30092 | |
| General Electric Co | | General Electric Supply Co | 5516 A Export Blvd | | | Savannah | GA | 31408 | |
| General Electric Co | | Ge Supply Co | 316 N 33rd St | | | Birmingham | AL | 35222 | |
| General Electric Co | | Installation Service Engineeri | 300 Riverhills Business Pk S | | | Birmingham | AL | 35242 | |
| General Electric Co | | Ge Industrial & Power Systems | 1500 Mims Ave Sw | | | Birmingham | AL | 35211 | |
| General Electric Co | | Ge Supply Co | 12221 W Feerick St | | | Milwaukee | WI | 53222-2117 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1302 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Electric Co | Jerry | 12221 W Feerick St | | | | Milwaukee | WI | 53222-2117 | |
| General Electric Co | | Apparatus Service Ctr | 1725 Racine St | | | Menasha | WI | 54952 | |
| General Electric Co | | General Electric Supply | 3332 Walden Ave Ste 112 | | | Depew | NY | 14043-2437 | |
| General Electric Co | | Gesco Electric Supply Co | 3332 Walden Ave Ste 112 | | | Depew | NY | 14043 | |
| General Electric Co | | 3135 Easton Turnpike | | | | Fairfield | CT | 06431 | |
| General Electric Co | | Ge Electrical Distribution | 41 Woodford Ave | | | Plainville | CT | 06062 | |
| General Electric Co | | Ge Supply | 3135 Easton Tpke | | | Fairfield | CT | 06432 | |
| General Electric Co | | Ge Supply Co | 480 Lordship Blvd | | | Stratford | CT | 06497 | |
| General Electric Co | | 6001 Tonnelle Ave | | | | North Bergen | NJ | 07047-3307 | |
| General Electric Co | | 6001 Tonnelle Ave | | | | North Bergen | NJ | 070473307 | |
| General Electric Co | | General Electric Supply | 3000 Lincoln Dr E | | | Marlton | NJ | 08053 | |
| General Electric Co | | Ge Test Equipment Management S | 120 North St | | | Auburn | NY | 13021 | |
| General Electric Co | | Ge Power Generation | 1 River Rd | | | Schenectady | NY | 12345 | |
| General Electric Co | | Ge Supply Co | 25 Walker Way | | | Albany | NY | 12205 | |
| General Electric Co | | 5990 E Molloy Rd | | | | Syracuse | NY | 13211 | |
| General Electric Co | | Ge Plastics | 1 Noryl Ave | | | Selkirk | NY | 12158 | |
| General Electric Co | | Ge Silicones Llc | 260 Hudson River Rd | | | Waterford | NY | 12188-1910 | |
| General Electric Co | | Ge Fanuc Automation | 1 Columbia Cir | | | Albany | NY | 12203 | |
| General Electric Co | | Ge Industrial Systems | 92 Otis St | | | Rome | NY | 13441 | |
| General Electric Co | | G E Supply | 24 Elizabeth Dr | | | Chester | NY | 10918 | |
| General Electric Co | | Ge Supply Co | 28 Corporate Dr | | | East Syracuse | NY | 13057 | |
| General Electric Co | | 3200 N Central Ave Ste 218C | | | | Phoenix | AZ | 85012-2454 | |
| General Electric Co | | Installation & Service Enginee | 3020 E Camelback Rd Ste 360 | | | Phoenix | AZ | 85016 | |
| General Electric Co | | Ge Supply Co | 500 S Kraemer Blvd Ste 100 | | | Brea | CA | 92621 | |
| General Electric Co | | Ge Supply Co | 4460 Commercial Ave Ste C | | | Portage | MI | 49001 | |
| General Electric Co | | Ge Supply Co | 3125 Pinetree Rd Ste B | | | Lansing | MI | 48911 | |
| General Electric Co | | Ge Supply Co | 8101 Lockheed | | | El Paso | TX | 79925 | |
| General Electric Co | Hafiz Uddin Talukder | 215 Anderson Ave | | | | Markham | ON | L6H 1B3 | Canada |
| General Electric Co | | G E Lighting | 150 Lommis Pky | | | Ravenna | OH | 44266 | |
| General Electric Co | | Ge Supply | 655 Melrose Ave | | | Nashville | TN | 37211 | |
| General Electric Co | | Ge Supply Co | 937 Burrell Ave | | | Columbus | OH | 43212 | |
| General Electric Co | | Ge Lighting | PO Box 2450 | | | Cleveland | OH | 44112 | |
| General Electric Co | | Ge Supply Co | 409 Tomahawk Dr Rm M | | | Maumee | OH | 43537 | |
| General Electric Co | | General Electric Lighting | Nela Pk 4162 Bldg 328 | | | East Cleveland | OH | 44112 | |
| General Electric Co | | Ge Electrical Distribution & C | 3131 Executive Pky Ste 107 | | | Toledo | OH | 43606 | |
| General Electric Co | | Ge Supply Co | 5605 Granger Rd | | | Cleveland | OH | 44131 | |
| General Electric Co  Eft Ge Industrial Services Enginee | | Ge Engineering Services | PO Box 641469 | | | Pittsburgh | PA | 15264-1469 | |
| General Electric Co  Application Development Ctr | | 25900 Telegraph Rd | | | | Southfield | MI | 48034 | |
| General Electric Co C o L Boggs Ste 1100 | | 1299 Pennsylvania Ave Nw | | | | Washington | DC | 20004 | |
| General Electric Co Eft | | PO Box 98749 | | | | Chicago | IL | 60693 | |
| General Electric Co Eft | | Corporate Pooled Services | PO Box 98749 | | | Chicago | IL | 60693 | |
| General Electric Co Eft | | Ge Industrial Addr Chg 8 1 96 | 72 Eagle Crest Blvd | | | Evansville | IN | 47715 | |
| General Electric Co Eft | | Ge Supply | Lockbox 120149 | | | Atlanta | GA | 30368 | |
| General Electric Co Ge Idustrial Systems | | PO Box 402499 | | | | Atlanta | GA | 30384-2499 | |
| General Electric Co Inc | | Ge Polymershapes | 195 Lagrange Ave | | | Rochester | NY | 14613 | |
| General Electric Co Inc | | Ge Industrial Systems | 240 Production Ct | | | Louisville | KY | 40299 | |
| General Electric Co Inc | | Ge Supply Co | 7602 Woodland Dr Ste 200 | | | Indianapolis | IN | 46278 | |
| General Electric Co Inc | | Ge | 955 Redna Terr | | | Cincinnati | OH | 45215 | |
| General Electric Co Inc | | Ge Polymershapes | 10525 N Delta Pky | | | Schiller Pk | IL | 60176 | |
| General Electric Co Inc | | Ge Industrial Systems | 171 S Gary Ave | | | Carol Stream | IL | 60188 | |
| General Electric Co Inc | | Cadillac Plastics | 140 Ambassador Dr | | | Naperville | IL | 60540 | |
| General Electric Co Inc | | Ge Plastics | 25900 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co Inc | | Ge Medical Systems | 20975 Swenson Dr 300 | | | Waukesha | WI | 53186 | |
| General Electric Co Inc | | 3135 Easton Tpke | | | | Fairfield | CT | 06432-1008 | |
| General Electric Co Inc | | Ge | 3135 Easton Tpke | | | Fairfield | CT | 068280001 | |
| General Electric Co Inc | | Ge Supply Co | 3434 Hwy 22 W | | | Somerville | NJ | 08876 | |
| General Electric Co Inc | | Ge Polymer Shapes | 5150 Grant Ave | | | Cleveland | OH | 44125 | |
| General Electric Company | Bob Baughman | Accounts Payable | Post Office Box 35290 | | | Louisville | KY | 40232 | |
| General Electric Company | | Appliance Pk | Accounts Payable | | | Louisville | KY | 40225 | |
| General Electric Company | | PO Box 642493 | | | | Pittsburgh | PA | 15264-2493 | |
| General Electric Company | c/o Ice Miller | Kevin Knight | One American Square | | | Indianapolis | IN | 46204 | |
| General Electric Company | c/o Thompson Hine LLP | Erin M Alkire | 312 Walnut St | Ste 1400 | | Cincinnati | OH | 45202-4089 | |
| General Electric Company | Sharon A Salinas Dykema Gossel | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| General Electric Company | | | | | | | | | |
| General Electric Company | Ted B Opie | Two Towne Square | | | | Southfield | MI | 48076 | |
| General Electric Company | | Engineering Services | 300 Riverhills Business Pk | | | Birmingham | AL | 35242 | |
| General Electric Company | | Plastics Business Group | 1 Plastics Ave | | | Pittsfield | MA | 01201 | |
| General Electric Company | Richard J Misiag | One Independence Way | | | | Princeton | NJ | 08540 | |
| General Electric Company | Lori A Shirley | 323 Great Oaks Blvd | | | | Albany | NY | 12203 | |
| General Electric Company Engineering Services | | 300 Riverhills Business Pk | | | | Birmingham | AL | 35242 | |
| General Electric Company Ge Consumer & Industrial | | Dehaan & Bach | 11256 Cornell Pk Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| General Electric Company GE Fanuc Automation North America Inc | Michael B Bach | Robinson & Cole LLP | 280 Trumbull St | | | Hartford | CT | 06103 | |
| General Electric Company Inc | Michael R Enright Esq | Ge Fanuc Automation | PO Box 641275 | | | Pittsburgh | PA | 15264 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Electric Company Inc | | Ge Polymershapes | 2554 Needmore Rd | | | Dayton | OH | 45414 | |
| General Electric Company Inc | | Ge | | | | Fort Myers | FL | | |
| General Electric Company Inc | | Ge Polymershapes | 190a Ajax Dr | | | Madison Heights | MI | 48071 | |
| General Electric Company Inc | | Ge | PO Box 9527 | | | Fort Myers | FL | 33906 | |
| General Electric Company Inc | | Ge Polymershapes | 411 37th St N | | | Birmingham | AL | 35222 | |
| General Electric Corp | | G E Computer Service | 2200 North Hwy 121 | | | Grapevine | TX | 76051 | |
| General Electric Evendale | | Employees Federal Credit Union | 10485 Reading Rd | | | Cincinnati | OH | 45241 | |
| General Electric Evendale Employees Federal Credit Union | | 10485 Reading Rd | | | | Cincinnati | OH | 45241 | |
| General Electric Global Asset | | Protection Services Llc | 20 Security Dr | | | Avon | CT | 06001 | |
| General Electric Global Asset Protection Services Llc | | 75 Remittance Dr Ste 1176 | | | | Chicago | IL | 60675-1176 | |
| General Electric International | | Ge Supply Co | 6540 Peachtree Industrial Blvd | | | Norcross | GA | 30071 | |
| General Electric International | | 2 Corporate Dr 5th Fl | | | | Shelton | CT | 064846227 | |
| General Electric International | | Harley Products Div | 8941 Dutton Dr | | | Twinsburg | OH | 44087 | |
| General Electric International Inc | | Inc | 8941 Dutton Dr | | | Twinsburg | OH | 44087 | |
| General Electric International Inc | | PO Box 640101 | | | | Pittsburgh | PA | 15264-0101 | |
| General Electric Multilin Inc | | Ge Multilin | 215 Anderson Ave | | | Markham | ON | L3P 4C7 | Canada |
| General Electric Silicones Eft | | Pnc Bank Firstside Ctr | 500 First Ave | | | Pittsburgh | PA | 15265 | |
| General Electric Silicones Eft | | Frmly General Electric Plastic | 260 Hudson River Rd | | | Waterford | NY | 12188-1910 | |
| General Electric Supply | Janice | 9100 Purdue Rd | | | | Indianapolis | IN | 46268 | |
| General Electrical Co | | General Electric Supply | 1315 Commerce Dr Nw | | | Decatur | AL | 35603 | |
| General Engine & Machine Inc | | 9112 Terminal Ave | | | | Skokie | IL | 60077 | |
| General Engine Mgt Sys Ltd | | Unit A1 d Thorpe Techno Pk | Crabtree Rd | | | Egham | | TW20 8RN | United Kingdom |
| General Engine Mgt Sys Ltd Unit A1 d Thorpe Techno Park | | Crabtree Rd | | | | Egham | | TW20 8RN | United Kingdom |
| General Engine Products | Gustine Wood | PO Box 488 2000 Watkins Glen Dr | | | | Franklin | OH | 45005 | |
| General Engine Products | | 12200 Hubbard Rd | | | | Livonia | MI | 48151 | |
| General Engine Products Inc | Accounts Payable | PO Box 7005 | | | | South Bend | IN | 46634 | |
| General Engine Products Inc | | | | | | South Bend | IN | 46634 | |
| General Engine Products Inc | | PO Box 7005 | | | | South Bend | IN | 46634-7005 | |
| General Environmental Eft Services Llc | | 691 North Squirrel Rd Ste 110 | | | | Auburn Hills | MI | 48321 | |
| General Environmental Eft | | Services Llc | 691 North Squirrel Rd Ste 110 | | | Auburn Hills | MI | 48321 | |
| General Factory Supplies | Greg H | 3562 Intercity Dr | | | | Dayton | OH | 45424 | |
| General Factory Supplies | Greg Hewald | 2971 Bluefield Ave | | | | Dayton | OH | 45414 | |
| General Factory Supplies | Greg Hewald | PO Box 632576 | | | | Cincinnati | OH | 45263-2576 | |
| General Factory Supplies | Attn Robert Hewald | 4811 Winton Rd | | | | Cincinnati | OH | 45232 | |
| General Factory Supply Co | Greg Heweld | 2971 Bluefield Ave | | | | Dayton | OH | 45414 | |
| General Fasteners Co | | 5200 George Mcvay Dr Ste A | | | | Mcallen | TX | 78503 | |
| General Fasteners Co | | 1524 E 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| General Fasteners Co | | 11820 Globe Rd | | | | Livonia | MI | 48150-118 | |
| General Fasteners Company | | PO Box 673173 | | | | Detroit | MI | 48267 | |
| General Fasteners Company | | 11820 Globe Rd | | | | Livonia | MI | 48150 | |
| General Fasteners Company | Accounts Payable | 11820 Globe Rd | | | | Livonia | MI | 48150 | |
| General Fence Co | | 11235 Garfield Ave | | | | South Gate | CA | 90280 | |
| General Foundry | | 459 Hester St | | | | San Leandro | CA | 94577 | |
| General Industries Inc | Accounts Payable | PO Box 260 | | | | Bald Knob | AR | 72010 | |
| General Inspection | | 10585 Enterprise Dr | | | | Davisburg | MI | 48350 | |
| General Inspection Inc | Kim Perry | 10585 Enterprise Dr | | | | Davisburg | MI | 48350 | |
| General Insulation Co Inc | | 8 Cairn St | | | | Rochester | NY | 14611 | |
| General Insulation Co Inc | | 24 East Cross St | | | | Somerville | MA | 021450910 | |
| General Insulation Co Inc | | PO Box 45460 | | | | Somerville | MA | 02145-0910 | |
| General Kinetics Inc | Accts Payable | 110 Sunray Dr | | | | Johnstown | PA | 15905-3094 | |
| General Learning Climates In | | 180 E Main St Ste 240 | | | | Tustin | CA | 92780 | |
| General Machine Service | | Inc | 494 E Morley Dr | | | Saginaw | MI | 48601 | |
| General Machine Service Eft Inc | | 494 E Morley Dr | | | | Saginaw | MI | 48601 | |
| General Machine Service Inc | | 494 E Morley Rd | | | | Saginaw | MI | 48601-9402 | |
| General Machinery Co Inc | | 9059 Madison Blvd Ste G | | | | Madison | AL | 35758-1742 | |
| General Machinery Co Inc | | 921 1st Ave N | | | | Birmingham | AL | 35203 | |
| General Machinery Co Inc Eft | | Addr 11 98 | 921 1st Ave N | PO Box 606 | | Birmingham | AL | 35201 | |
| General Machinery Co Inc Eft | | PO Box 830811 Drawer 910 | | | | Birmingham | AL | 35283-0811 | |
| General Magnaplate Corp | Penny Mullen | 1331 Us Route 1 | | | | Linden | NJ | 07036 | |
| General Magnaplate Texas Inc | | 801 Ave G East | | | | Arlington | TX | 76011 | |
| General Measurement Co Inc | | PO Box 175 | | | | Salem | NH | 03079 | |
| General Measurement Co Inc | | 6 8 Ewins Ln | | | | Salem | NH | 03079 | |
| General Mortors Corporation | c/o Hartline Dacus Barger Dreyer & Kern | Wendy May | 6688 N Central Expressway | Ste 1000 | | Dallas | TX | 75206 | |
| General Mortors Corporation | c/o Grassi & Toering Plc | Douglas L Toering Esq | 888 West Big Beaver | Ste 750 | | Troy | MI | 48084 | |
| General Mortors Corporation | c/o Jenner & Block | Phil Harris Esq | One Ibm Plaza | | | Chicago | IL | 60603 | |
| General Mortors Corporation | c/o C Megan Fischer | 2901 North Central Ave | Ste 1600 | | | Phoenix | AZ | 85012-2761 | |
| General Motivation Co | | 3085 Walkent Dr Nw | | | | Grand Rapids | MI | 49544-1440 | |
| General Motivation Co | | 3085 Walkent Dr Nw | | | | Grand Rapids | MI | 49544 | |
| General Motivation Co | | 3085 Walkent Dr Nw | Remit Updt 06 00 Eds | | | Grand Rapids | MI | 49544 | |
| General Motor Do Brazil Ltda | | Loc Code00701 Loc Code00132 | Caixa Postal 8200 | | | Sao Paulo | | | Brazil |
| General Motors | | Dept 78095 | Corp Material Brokering | PO Box 78000 | | Detroit | MI | 48278-0095 | |
| General Motors | c/o Gm Legal Staff | Suzanne Miklos | 400 Renaissance Center | PO Box 400 | | Detroit | MI | 48265-4000 | |
| General Motors | | North American Operations | 300 Renaissance Ctr | PO Box 300 | | Detroit | MI | 48265 | |
| General Motors | | 300 Renaissance Ctr | M c 482 C16 B64 | | | Detroit | MI | 48265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Motors | Elizabeth M Kiihr | 20001 Vandyke Mc480 210 V22 | | | | Warren | MI | 48090 | |
| General Motors | Ken Dosenback Principal | 23500 Mound Rd | | | | Warren | MI | 48091 | |
| General Motors | | PO Box 78000 | Dept 78056 | | | Detroit | MI | 48227-0056 | |
| General Motors | | 300 Renaissance Center | | | | Detroit | MI | 48265 | |
| General Motors | | Whsing And Distribution | 6060 W Bristol Rd | | | Flint | MI | 48554-0001 | |
| General Motors | | PO Box 62530 | | | | Phoenix | AZ | 85082 | |
| General Motors | | Payroll Services Wage Attach | PO Box 62650 | | | Phoenix | AZ | 85082-2650 | |
| General Motors | | Tuition Assistance Program | 3937 Campus Dr | | | Pontiac | MI | 48341 | |
| General Motors | | 16 E Judson | | | | Pontiac | MI | 48342 | |
| General Motors | | Mc 483 631 260 | 31 East Judson St | | | Pontiac | MI | 48342-2230 | |
| General Motors 18044 Fairfax 2 | | 3201 Fairfax Traffic Way | Dock Eee | | | Kansas City | MO | 66115 | |
| General Motors Ac Sparkplug Division | General Motors | 3044 W Grand Blvd | | | | Detroit | MI | 48202-3091 | |
| General Motors Ac Sparkplug Division | General Motors & Ct Corp | 208 S Lasalle | | | | Chicago | IL | 60604 | |
| General Motors Acceptance | | 300 N Second St Ste 436 | | | | St Charles | MO | 63301 | |
| General Motors Acceptance Corp | | Acct Of Paul E Romain | Case 92 201 877 Ck | | | | | 24874-3539 | |
| General Motors Acceptance Corp | | Acct Of Ronald C Sayre | Case 92 0382 Gc | | | | | 19158-9361 | |
| General Motors Acceptance Corp | | Acct Of Jesse B Hubbard | Case 90 576 223 93 095 C | | | | | 38046-1309 | |
| General Motors Acceptance Corp | | Acct Of Rennard J Martin | Case 90 005113 Ck | | | | | 37744-6342 | |
| General Motors Acceptance Corp | | Acct Of Michael J Malone | Case Gc 93 1953 | | | | | 58780-7986 | |
| General Motors Acceptance Corp | | Acct Of Thomas Thompson | Case 93 5883 Gc | | | | | 36658-6156 | |
| General Motors Acceptance Corp | | Acct Of James Robinson | Case 93 3388 Gc | | | | | 37550-5792 | |
| General Motors Acceptance Corp | | Acct Of Kelleh Y Mansaray | Case Gc0 41460 | | | | | 37488-0376 | |
| General Motors Acceptance Corp | | Acct Of Ronald C Flint Sr | Case 89 924147 Cz | | | | | 36460-3707 | |
| General Motors Acceptance Corp | | Acct Of Barbara Sandomierski | Case 90 5426 Pd | | | | | 36844-4911 | |
| General Motors Acceptance Corp | | Acct Of Michael Abner | Case 92 50680 Gc | | | | | 37052-2128 | |
| General Motors Acceptance Corp Acct Of Barbara Sandomierski | | Case 90 5426 Pd | | | | | | | |
| General Motors Acceptance Corp Acct Of James Robinson | | Case 93 3388 Gc | | | | | | | |
| General Motors Acceptance Corp Acct Of Jesse B Hubbard | | Case 90 576 223 93 095 0 | | | | | | | |
| General Motors Acceptance Corp Acct Of Kelleh Y Mansaray | | Case Gc0 41460 | | | | | | | |
| General Motors Acceptance Corp Acct Of Michael Abner | | Case 92 50680 Gc | | | | | | | |
| General Motors Acceptance Corp Acct Of Michael J Malone | | Case Gc 93 1953 | | | | | | | |
| General Motors Acceptance Corp Acct Of Paul E Romain | | Case 92 201 877 Ck | | | | | | | |
| General Motors Acceptance Corp Acct Of Rennard J Martin | | Case 90 005113 Ck | | | | | | | |
| General Motors Acceptance Corp Acct Of Ronald C Flint Sr | | Case 89 924147 Cz | | | | | | | |
| General Motors Acceptance Corp Acct Of Ronald C Sayre | | Case 92 0382 Gc | | | | | | | |
| General Motors Acceptance Corp Acct Of Thomas Thompson | | Case 93 5883 Gc | | | | | | | |
| General Motors Argentina Srl | | Accounts Payable | Ruta 9 Km 278 | Colectora Oeste2126 Alvear | | Santa Fe | | | Argentina |
| General Motors C o Effssc | | Efificio Cristal Baricentto Sector | Ctra N 150 Km 65 | | | Barbera Del Valles | | 08210 | Spain |
| General Motors Cadillac Headquarter | Mike French | 3009 Van Dyke 3b10 06 | | | | Warren | MI | 48090 | |
| General Motors Company on Behalf of Itself and Its Affiliates and Subsidiaries Named in the Attachment | Robert B Weiss Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | | | Detroit | MI | 48226 | |
| General Motors Copr | | Fuel Cell Activities | 11 Carriage St | PO Box 604 | | Honeoye Falls | NY | 14472 | |
| General Motors Corp | c/o Locke Reynolds LLP | Michael A Bergin | 201 N Illinois St | Ste 1000 | | Indianapolis | IN | 46244-0961 | |
| General Motors Corp | | 300 Renaissance Ctr | | | | Detroit | MI | 48265-000 | |
| General Motors Corp | | 300 Renaissance Ctr | | | | Detroit | MI | 48265 | |
| General Motors Corp | | PO Box 300 Mc 482c2521 | | | | Detroit | MI | 48265 | |
| General Motors Corp | Cash Management | PO Box 77000 Dept 771280 | | | | Detroit | MI | 48277-1280 | |
| General Motors Corp | | Enterprise Activities Group | PO Box 78000 Dept 78056 | | | Detroit | MI | 48277-0056 | |
| General Motors Corp | | | | | | | | | |
| General Motors Corp | T Hellner | World Wide Purchasing | Mcd Hq 480 210 119 | 30001 Van Dyke | | Warren | MI | 48090 | |
| General Motors Corp | | Worldwide Purchasing | M c 480 305 260 | 6440 E12 Mile Rd | | Warren | MI | 48090 | |
| General Motors Corp | P Arnott Mc 480 206 138 | Gm Supplier Development Ctr | 30009 Van Dyke | | | Warren | MI | 48090 | |
| General Motors Corp | | 500 Woodward Ave Ste 4000 | | | | Detroit | MI | 48226 | |
| General Motors Corp 19018 | | Gm Wentzville Dock A02 | 1500 East Route A | | | Wentzville | MO | 63385 | |
| General Motors Corp 19018 | | Natg Wentzville Plant | 1500 East Route A | | | Wentzville | MO | 63385 | |
| General Motors Corp Enterprise Activities Group | | PO Box 78000 Dept 78056 | | | | Detroit | MI | 48277-0056 | |
| General Motors Corp Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| General Motors Corp Life & Disability Benefits Program | | 100 Renaissance Ctr | PO Box 431301 | | | Detroit | MI | 48243 | |
| General Motors Corp Metal | | Fabricating Division | PO Box 78000 Dept 78056 | | | Detroit | MI | 48278-0056 | |
| General Motors Corp Metal Fabricating Division | | PO Box 78000 Dept 78056 | | | | Detroit | MI | 48278-0056 | |
| General Motors Corp Spo Attn S Usan D Christopherson | | Mc 484 392 318 PO Box 6200 | 6200 Grande Pointe Dr PO Box 6200 | | | Grand Blanc | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Motors Corp Spo Attn Susan D Christopherson | | Mc 484 392 318 PO Box 6200 | 6200 Grande Pointe Dr PO Box 6200 | | | Grand Blanc | MI | 48439 | |
| General Motors Corporation | c/o Hartline Dacus Barger Dreyer Kern LLP | Wendy May | 6688 N Central Expressway | Ste 1000 | | Dallas | TX | 75206 | |
| General Motors Corporation | c/o Richard Hawkins & Young LLP | Kevin M Young | 10101 Renunion Pl | Ste 600 | | San Antonio | TX | 78216 | |
| General Motors Corporation | c/o Prichard Hawkins Mcfarland & Young LLP | Kevin M Young David G Harris | Union Square | 10101 Reunion Pl Ste 600 | | San Antonio | TX | 78216 | |
| General Motors Corporation | c/o Gibson Mcaskill & Crosby LLP | Terence Flynn Esq | 69 Delaware Ave | Ste 900 | | Buffalo | NY | 14202 | |
| General Motors Corporation | | Mic 144 100 101 | 10 Carriage St | | | Honeoye Falls | NY | 14472-0603 | |
| General Motors Corporation | James Rcampbell Eng Mgmt Inc | 1500 Ardmore Blvd | Ste 502 | | | Pittsburgh | PA | 15221-4468 | |
| General Motors Corporation | Linda L Bentley | 300 Renaissance Ctr | Mc 482 C24 D24 | | | Detroit | MI | 48243 | |
| General Motors Corporation | c/o General Motors Corporation | Laura Hargitt | M/C 482-C23-B21 | 300 Renaissance Center | | Detroit | MI | 48265-3000 | |
| General Motors Corporation | Michelle T Fisher Esq | 300 Renaissance Ctr | Mic 482 C24 D24 | | | Detroit | MI | 48243 | |
| General Motors Corporation | | 200 Renaissance Ctr | Mc 482 B38 C96 | | | Detroit | MI | 48265-2000 | |
| General Motors Corporation | Michael J Robinson | 200 Renaissance Ctr | Mc 482 C24 D24 | | | Detroit | MI | 48265-3000 | |
| General Motors Corporation | c/o General Motors Legal Staff | Maynard Timm | 400 Renaissance Center | PO Box 400 | | Detroit | MI | 48265-4000 | |
| General Motors Corporation | Tony Thrubis Gm Legal Staff | 300 Renaissance Ctr | Mail Code 482 C24 D24 | | | Detroit | MI | 48243 | |
| General Motors Corporation | Suzanne M Miklos | Attorney | 400 Renaissance Center | PO Box 400 | | Detroit | MI | 48265-4000 | |
| General Motors Corporation | John Devine Cfo | 300 Renaissance Ctr | PO Box 300 | | | Detroit | MI | 48265 | |
| General Motors Corporation | | 300 Renaissance Ctr | PO Box 300 Mail Cd 482 C 25 21 | | | Detroit | MI | 48265 | |
| General Motors Corporation | Maynard Timm | 400 Renaissance Ctr | PO Box 400 | | | Detroit | MI | 48265-4000 | |
| General Motors Corporation | Troy Clarke | 300 Renaissance Ctr | | | | Detroit | MI | 48265 | |
| General Motors Corporation | | 300 Renaissance Ctr | PO Box 300 Mail Cd 482 2 25 21 | | | Detroit | MI | 48265-3000 | |
| General Motors Corporation | | 300 Renaisance Ctr | Mc 482 C39 B50 | | | Detroit | MI | 48265-3000 | |
| General Motors Corporation | | Department No 78095 | Corporate Material Brokering | | | Detroit | MI | 48278-009 | |
| General Motors Corporation | c/o General Motors Legal Staff | Glenn A Jackson | 400 Renaissance Center | Mail Code 482-028-205 | | Detroit | MI | 48265-4000 | |
| General Motors Corporation | John Devine | 300 Renaissance Ctr | PO Box 300 | | | Detroit | MI | 48265-3000 | |
| General Motors Corporation | | 300 Renaissance Ctr | Mc 482 C15 C66 | | | Detroit | MI | 48265 | |
| General Motors Corporation | c/o The Corporation Company | 120 Central Ave | | | | Clayton | MO | 63105 | |
| General Motors Corporation | CT Corporation System | 8550 United Plaza Blvd | | | | Baton Rouge | LA | 70809 | |
| General Motors Corporation | | 45500 Fremont Blvd | | | | Fremont | CA | 94538 | |
| General Motors Corporation | | PO Box 2048 | | | | Warren | MI | 48090 | |
| General Motors Corporation | | 660 South Blvd East | | | | Pontiac | MI | 48053 | |
| General Motors Corporation | | PO Box 2060 | | | | Warren | MI | 48090-2060 | |
| General Motors Corporation | | PO Box 2011 | | | | Warren | MI | 48090 | |
| General Motors Corporation | Beth Dukatz | PO Box 5178 | | | | Southfield | MI | 48086-5178 | |
| General Motors Corporation | | C o Karen Warsen | Fianacial Dept M c 480 305 120 | 6440 E 12 Mile | | Warren | MI | 48090 | |
| General Motors Corporation | | PO Box 2044 | | | | Flint | MI | 48090 | |
| General Motors Corporation | Patrick Foley | PO Box 5078 | | | | Southfield | MI | 48086-5078 | |
| General Motors Corporation | | Product Purchasing Department | 30001 Van Dyke Ave | | | Warren | MI | 48090 | |
| General Motors Corporation | | 1200 Middlebelt Rd | | | | Livonia | MI | 48150 | |
| General Motors Corporation | | Quality Network Publishing | Uaw Gm Ctr For Human Resources | 200 Walker St | | Detroit | MI | 48207 | |
| General Motors Corporation | | North American Vehicle | Operation | 1450 Stephenson Hwy | | Troy | MI | 48007-7025 | |
| General Motors Corporation | | 1450 Stephenson Hwy | Box 7025 | | | Troy | MI | 48007-7025 | |
| General Motors Corporation | c/o Watkins & Eager PLLC | D L Ayers J B Wilkins | The Emporium Bldg | 400 E Capital St Ste 300 | | Jackson | MS | 39201 | |
| General Motors Corporation | c/o King & Spaulding LLP | Halli D Cohn | 191 Peachtree St | | | Atlanta | GA | 30303 | |
| General Motors Corporation | | Corporate Material Brokering | PO Box 5073 | | | Saginaw | MI | 48605 | |
| General Motors Corporation | c/o LippertHumphreys Campbell Dust & Humphreys PC | A T Lippert Jr P16714 | 4800 Fashion Square Blvd | Ste 410 | | Saginaw | MI | 48604-2604 | |
| General Motors Corporation | | 1000 Industrial Ave | | | | Janesville | WI | 53546-2531 | |
| General Motors Corporation | | 100 Renaissance Ctr | PO Box 431301 | | | Detroit | MI | 48243 | |
| General Motors Corporation | Linda Bentley Mc 4882 C24 D24 | 300 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| General Motors Corporation | Lawrence S Buonomo | 400 Renaissance Ctr | Mc 482 026 601 PO Box 4000 | | | Detroit | MI | 48265 | |
| General Motors Corporation | Glenn Jackson | 400 Renaissance Ctr | PO Box 400 | | | Detroit | MI | 48265 | |
| General Motors Corporation | | Cif Num Esa50629187 | Poligono Ind De Enterrios Sn | | | 50639 Figueruelas | | | Spain |
| General Motors Corporation | | Pilot M 00783 Jebel Ali | Dubai | | | Dubai | | | United Arab Emirat |
| General Motors Corporation | | Griffin House | Osborne Rd | | | Luton Bedfordshire | | LUI3YT | United Kingdom |
| General Motors Corporation | | Product Purchasing Department | 4100 S Saginaw | | | Flint | MI | 48557 | |
| General Motors Corporation | | PO Box 63038 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63048 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63051 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63045 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63046 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63063 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | c/o Bowman And Brooke LLP | Lori A Zirkle Esq | 2901 North Central Ave | Ste 1600 | | Phoenix | AZ | 85012 | |
| General Motors Corporation | | PO Box 63060 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63061 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63069 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63065 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63047 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63052 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63044 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63040 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63070 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63067 | | | | Phoenix | AZ | 85082-3070 | |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 1306 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Motors Corporation | | PO Box 63059 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63056 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63055 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63064 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63053 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63057 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63050 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63043 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63042 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63039 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63037 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63068 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63049 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63066 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63054 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63036 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | c/o Grace Genson Cosgrove & Schirm | 444 South Flower St | Ste 1100 | | | Los Angeles | CA | 90071 | |
| General Motors Corporation | | PO Box 1567 | | | | Flint | MI | 48501-1567 | |
| General Motors Corporation | | PO Box 2000 | | | | Flint | MI | 48501-2000 | |
| General Motors Corporation | | Truck & Bus Pontiac Central | PO Box 2000 | | | Flint | MI | 48501-2000 | |
| General Motors Corporation | | Powertrain Division Gmc | PO Box 2000 | | | Flint | MI | 48501-2000 | |
| General Motors Corporation | c/o Davis Graham & Stubbs LLP | C L Casteel M S Chappell | 1550 17Th St | Ste 500 | | Denver | CO | 80202 | |
| General Motors Corporation | | Fracc Industrial | Toluca Edo De Mex | | | | | 0CP 5-0000 | Mexico |
| General Motors Corporation | | Cp 11520 Del M Hidalgo | | | | | | 0D.F. | Mexico |
| General Motors Corporation | | 1908 Colonel Sam Dr | | | | Oshawa | ON | L1H 8P7 | Canada |
| General Motors Corporation | | Sao Caetano Do Sul | Cep 09550 900 | | | Sao Paulo Sp | | | Brazil |
| General Motors Corporation | | 1908 Colonel Sam Dr | Supplier 04356 | | | Oshawa | ON | L1H 8P7 | Canada |
| General Motors Corporation | | Princes Hwy | Dandenong | | | Victoria | | | Australia |
| General Motors Corporation | | Ruta 9 Km 278 | Colectora Oeste2126 Alvear | | | Santa Fe | | | Argentina |
| General Motors Corporation | | Postfach 1710 | | | | | | 65423 Ruesselshei | Germany |
| General Motors Corporation | | 6200 Grand Pointe Dr | | | | Grand Blanc | MI | 48439 | |
| General Motors Corporation | | 6200 Grand Pointe Dr | Supplier 04356 | | | Grand Blanc | MI | 48439 | |
| General Motors Corporation | | PO Box 488 | Highway 31 South | | | Spring Hill | TN | 37174 | |
| General Motors Corporation | | 31 E Judson | | | | Pontiac | MI | 48342 | |
| General Motors Corporation | | 585 E South Blvd | | | | Pontiac | MI | 48341 | |
| General Motors Corporation | Edward Petersonsuperfund Manager | 2000 Crtpoint Pkwy | Mc 483 520190 | | | Pontiac | MI | 48341 | |
| General Motors Corporation | | 2000 Crtpoint Pkwy | | | | Pontiac | MI | 48341-3147 | |
| General Motors Corporation C o Karen Warsen | | Fianacial Dept M c 480 305 120 | 6440 E 12 Mile | | | Warren | MI | 48090 | |
| General Motors Corporation Corporate Material Brokering | | PO Box 5073 | | | | Saginaw | MI | 48605 | |
| General Motors Corporation Eft | | Corporate Material Brokering | 515 N Washington | PO Box 5073 M C 48651571C | | Saginaw | MI | 48605-5073 | |
| General Motors Corporation Eft Department No 78095 | | Corporate Material Brokering | PO Box 78000 | | | Detroit | MI | 48278-0095 | |
| General Motors Corporation Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| General Motors Corporation North American Vehicle | | Operation | 1450 Stephenson Hwy | | | Troy | MI | 48007-7025 | |
| General Motors Corporation on Behalf of Itself and its Affiliates and Subsidiaries Named in the Attachment | Robert B Weiss Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | | | Detroit | MI | 48226 | |
| General Motors Corporation Quality Network Publishing | | Uaw Gm Ctr For Human Resources | 200 Walker St | | | Detroit | MI | 48207 | |
| General Motors De Argentina | | Gm Co Tnt Co Ecel | 41873 Ecorse Rd Ste 29C | | | Belleville | | 48111 | Argentina |
| General Motors De Mexico S De Rl De Cv Spom 23763 | | Av Industria Minera 700 Fracc Ind | | | | Toluca | | 50000 | Mexico |
| General Motors De Mexico S Derlspom | | Ramos Arzipe Complex | | | | Ramos Arzipe Coa | | 50000 | Mexico |
| General Motors De Mexico Sderldecv | c/o Bowman And Brooke LLP | Lori A Zirkle Esq | 2901 North Central Ave | Ste 1600 | | Phoenix | AZ | 85012 | |
| General Motors De Mexico Sderlspom | | Av Industria Minera 700 Zone Inc | | | | Toluca Em | | 50000 | Mexico |
| General Motors De Venezuela Ca | | Co Tnt Co Ecel | 41873 Ecorse Rd Ste 29C | | | Belleville | | 48111 | Venezuela |
| General Motors Disbursements | | Business Processing Solution | PO Box 60970 | | | Phoenix | AZ | 85082-0970 | |
| General Motors Do Brasil Eft | | Ltda | Av Indianopolis 3096 | Planalto Paulista Sao Paulo Sp | | | | | Brazil |
| General Motors Do Brasil Eft Ltda | | Av Indianopolis 3096 | Planalto Paulista Sao Paulo Sp | | | Sao Paulo | | | Brazil |
| General Motors Do Brasil Ltda | | Av Goias 1805 Bairro Spaula | Sao Caetano Do Supl | Cep 09550 900 | | Sao Paulo | | | Brazil |
| General Motors Do Brasil Ltda | | Rua Joao Pessoa 714 Terrec | Predio Do Tijolinho | Bairrocentro Cep 09520 000 | | Sao Caetano Do Sul | | 09520-000 | Brazil |
| General Motors Do Brasil Ltda Sao Caetano Do Sul Sp | | Av Goias 1805 | | | | Sao Paulo | | 09550-900 | Brazil |
| General Motors Espana Sl Poligono Entrerrios | | Carretera Nnacional 232 Km 29 | | | | Figueruelas | | 50639 | Spain |
| General Motors Europe Holdings Sl | | 08210 Barbera Del Valles | | | | Barcelona | | | Spain |
| General Motors Europe Holdings Sl | | Vat Es B 50949346 | P I Enterrios S n Ctra N 232 | | | Zaragoza | | 50693 | Spain |
| General Motors Fairfax | | Assembly | 3201 Fairfax Trafficway | | | Kansas City | KS | 66115-1307 | |
| General Motors Fairfax Assembly | | 3201 Fairfax Trafficway | | | | Kansas City | KS | 66115-1307 | |
| General Motors Holdens Automotive Ltd | | GPO Box 4375 | Melbourne 3001 | | | Victoria | | | Australia |
| General Motors Indonesia | | Jl Raya Bekasi Km 27 | 17132 Pondok Ungu Bekasi | | | | | | Indonesia |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1307 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Motors Investment Management Corporation | c/o Kirkland & Ellis LLP | Robert Kopecky | 200 E Randolph Dr | | | Chicago | IL | 60601 | |
| General Motors Japan Ltd | Accounts Payable | Yebisu Garden Pl Tower 27th Flr | | | | Tokyo | | 1506027 | Japan |
| General Motors Legal Staff | Christopher Devries | 300 Renaissance Ctr | 482 C23 B21 | | | Detroit | MI | 48265-3000 | |
| General Motors Ltd | | PO Box 4 High St N Dunstable | | | | Bedfordshire | | LU61BQ | United Kingdom |
| General Motors Metal Plant | | Gr Metal Fabricating Division | 300 36th St | | | Wyoming | MI | 49548 | |
| General Motors Metal Plant Gr Metal Fabricating Division | | 300 36th St | | | | Wyoming | MI | 49548 | |
| General Motors North American Operations | | 300 Renaissance Ctr | PO Box 300 | | | Detroit | MI | 48265 | |
| General Motors Of Canada | | PO Box 616 | | | | Oshawa | ON | L1H 8B3 | Canada |
| General Motors Of Canada | | PO Box 616 | | | | Oshawa  Canada | ON | L1H 8B3 | Canada |
| General Motors Of Canada Limited | | Gmc K Ashton Ms 153 003 | 700 Pk Rd South K Ashton Ms | 153 003 | | Oshawa | | L1G 1B0 | Canada |
| General Motors Of Canada Lt | | Service Parts Operations | 1908 Colonel Sam Dr | | | Oshawa | | L1H8P7 | Canada |
| General Motors Of Canada Ltd | Bryan Smith | Mc Ca1 007 002 Hld Eft Rjt | 1908 Colonel Sam Dr 9 1 05 Cc | | | Oshawa | ON | L1H 8P7 | Canada |
| General Motors Of Canada Ltd | Bryan Smith | Mc Ca1 007 002 | 1908 Colonel Sam Dr | | | Oshawa  Canada | ON | L1H 8P7 | Canada |
| General Motors Of Canada Ltd | | PO Box 5160 | | | | London  Canada | ON | N6A 4N5 | Canada |
| General Motors Of Canada Ltd | | PO Box 5160 | | | | London | ON | N6A 4N5 | Canada |
| General Motors Of North Americ | | Gm Of North America | 300 Renaissance Ctr | | | Detroit | MI | 48265-3000 | |
| General Motors Payroll Services Wage Attach | | PO Box 62650 | | | | Phoenix | AZ | 85082-2650 | |
| General Motors Powertrain | | Fuzesi Ut 15 Pf 74 | | | | Szentgotthard | | 09971 | Hungary |
| General Motors Powertrain Div | | | | | | Warren | MI | 48090 | |
| General Motors Powertrain Hungary Ltd | | Fuzesi Ut 15 Pf 74 | | | | Szentgotthard | | 09971 | Hungary |
| General Motors Proving Grounds | | C\O Eag Accounts Receivable | M\C 483616400 16 E Judson St | | | Pontiac | MI | 48342-2205 | |
| General Motors Proving Grounds | | C O Eag Accounts Receivable | M C 483616400 16 E Judson St | | | Pontiac | MI | 48342-2205 | |
| General Motors Remarketing | | 100 Gm Renaissance Ctr | Mc 482 A16 C36 | | | Detroit | MI | 48265-1000 | |
| General Motors S Africa Pty Ltd | | | | | | Port Elizabeth | | 06001 | South Africa |
| General Motors S Africa Pty Ltd | | | | | | Port Elizabeth | | 06000 | South Africa |
| General Motors S Africa Pty Ltd | | PO Box 1137 | | | | Port Elizabeth | | 06000 | South Africa |
| General Motors S Africa Pty Ltd | | Struandales Assembly Plant | | | | Port Elizabeth | | 06001 | South Africa |
| General Motors Service Parts | | C O First Natl Bank Chicago | 525 West Monroe | 7th Fl Mailroom Mccalister | | Chicago | IL | 60661 | |
| General Motors Service Parts Operation | | Ship Direct | 4100 South Saginaw St | | | Flint | MI | 48557 | |
| General Motors Service Parts Operations | | PO Box 93112 | | | | Chicago | IL | 60673 | |
| General Motors South Africa | | Pty Ltd | PO Box 1137 | Port Elizabeth 6000 | | | | | South Africa |
| General Motors South Africa Pty Ltd | | C/o Huppert Engineering | 41000 Woodward Ave Ste 340 | | | Bloomfield Hills | MI | 48304 | |
| General Motors South Africa Pty Ltd | | C o Huppert Engineering | 41000 Woodward Ave Ste 340 | | | Bloomfield | MI | 48304 | South Africa |
| General Motors Spo 00119 | | Mc 485 303 501 | 4100 S Saginaw St | | | Flint | MI | 48530-3501 | |
| General Motors Strasbourg Gm Strasbourg | | 81 Rue De La Rochelle | Boite Post | | | Strasbourg | | 67000 | France |
| General Motors Strasbourg Sas | | Service Comptabilite | 81 Rue De La Rochelle | | | Strasbourg | | 67026 | France |
| General Motors Strasbourg Sas | | 81 Rue De La Rochelle Bp33 | | | | Strasbourg | | 67026 | France |
| General Motors Tuition Assistance Program | | 3937 Campus Dr | | | | Pontiac | MI | 48341 | |
| General Motors Womens Club | | Of Detroit | Geraldine Brown Gm Bldg | 3044 W Grand Blvd | | Detroit | MI | 48202 | |
| General Motors Womens Club Of Detroit | | Geraldine Brown Gm Bldg | 3044 W Grand Blvd | | | Detroit | MI | 48202 | |
| General Oil Co | Accounts Payable | 31478 Industrial Rd Ste 10C | | | | Livonia | MI | 48150 | |
| General Oil Co Inc | | PO Box 67000 Drawer 16701 | | | | Detroit | MI | 48267 | |
| General Oil Co Inc | | 135 S Lasalle St Dept 5044 | | | | Chicago | IL | 60674 | |
| General Oil Co Inc | | 31478 Industrial Rd Ste 10C | | | | Livonia | MI | 48150-1820 | |
| General Oil Company | | 12680 Beech Daly Rd | | | | Redford | MI | 48239 | |
| General Oil Company Inc | | 12680 Beech Daly Rd | | | | Redford | MI | 48239 | |
| General Oil Company Inc Eft | | 31478 Industrial Rd Ste 10C | Ste 100 | | | Livonia | MI | 48150 | |
| General Oil Corporation | Timothy A Westerdale President | 31478 Industrial Rd Ste 10C | Ste 100 | | | Livonia | MI | 48150 | |
| General Optical Co | | 1235 S Ctr Rd Ste 16 | | | | Burton | MI | 48509 | |
| General Optical Co Eft | | 523 M L King Ave | | | | Flint | MI | 48502 | |
| General Pallet | | PO Box 1000 | | | | Readington | NJ | 08870 | |
| General Pallet Corp | | 20 New York Blvd | | | | Edison | NJ | 08820-242 | |
| General Pallet Corp Eft | | PO Box 1000 | | | | Readington | NJ | 08870-1000 | |
| General Pallet Corp Eft | | PO Box 1000 | | | | Readington | NJ | 088701000 | |
| General Parts Inc | | Carquest Of Warren | 147 Pine St Se | | | Warren | OH | 44481 | |
| General Parts Inc | | Carquest Of Decatur | 133 4th Ave Ne | | | Decatur | AL | 35601 | |
| General Parts Inc | | W223 N735 Saratoga Dr | | | | Waukesha | WI | 53186 | |
| General Parts Inc | | PO Box 1575 63 | | | | Minneapolis | MN | 55480 | |
| General Parts Inc | | Carquest Grove City | 4346 Broadway | | | Grove City | OH | 43123 | |
| General Physics Corp | | 6410 Southwest Blvd Ste 224 | | | | Fort Worth | TX | 76109 | |
| General Physics Corp | | PO Box 630635 | | | | Baltimore | MD | 21263 | |
| General Physics Corp | | PO Box 15635 | | | | Baltimore | MD | 21263 | |
| General Physics Corp | | PO Box 75237 | | | | Baltimore | MD | 21275 | |
| General Physics Corp | | 6095 Marshalee Dr Ste 300 | | | | Elkridge | MD | 21075 | |
| General Physics Corp | | 12734 Hamilton Crossing Blvd | | | | Carmel | IN | 46032 | |
| General Physics Corp | | Technology & Training Group | 2800 Livernois Ste 130 | | | Troy | MI | 48083 | |
| General Physics Corp Eft | | PO Box 932816 | | | | Atlanta | GA | 31193-2816 | |
| General Physics Corp Eft | | PO Box 630635 | | | | Baltimore | MD | 21263-0635 | |
| General Physics Corp Mexico | | S S De C V | Sor Juana Ines De La Cruz | 14 303 Col San Lorenzo Tl De | | Baz Cp 54000 | | | Mexico |
| General Physics Corp Mexico S S De C V | | Sor Juana Ines De La Cruz | 14 303 Col San Lorenzo Tl De | | | Baz Cp 54000 | | | Mexico |
| General Physics Corporation | | PO Box 630635 | | | | Baltimore | MD | 21263-0635 | |
| General Physics Corporation | | Fmly General Physics Services | Fmly Gps Technologies Inc | 800 Stephenson Hwy | | Troy | MI | 48083-1120 | |
| General Physics Corporation Me | | Av Sor Juana Ines De La Cruz 1 | Col San Lorenzo | | | Tlalnepantla | | 54000 | Mexico |
| General Plastex Inc | | 35 Stuver Pl | | | | Barberton | OH | 44203 | |
| General Plastex Inc  Eft | | 35 Stuver Pl | | | | Barberton | OH | 44203 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1308 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Plastex Inc Eft | | 35 Stuver Pl | | | | Barberton | OH | 44203 | |
| General Plating Co | | 850 Saint Paul St | | | | Rochester | NY | 14605-106 | |
| General Plating Co | | 850 St Paul St | | | | Rochester | NY | 14605 | |
| General Polymeric Corp | | 1136 Morgantown Rd | | | | Reading | PA | 19607-9522 | |
| General Polymers | | 200 Texas Ave | | | | Brownsville | TX | 78521 | |
| General Polymers | Katrina Thornburg | 3930 Glenwood Dr | | | | Charlotte | NC | 28208 | |
| General Polymers Inc | Rwnistashlandcom | Ashland Distribution Co | PO Box 101489 | | | Atlanta | GA | 30392-1489 | |
| General Polymers Inc | Robert Nist | 5200 Blazer Pkwy | | | | Dublin | OH | 43017 | |
| General Production | | Services | 2322 I 70 Frontage Rd | Rmt Chg 4 01 Tbk Ltr | | Grand Junction | CO | 81505-9601 | |
| General Production  Eft Services | | 2322 I 70 Frontage Rd | | | | Grand Junction | CO | 81505 | |
| General Production Devices | | Lift Industries Inc | 2322 I 70 Frontage Rd | | | Grand Junction | CO | 81505 | |
| General Products Angola Corp | | General Products | 1411 Wohlert St | | | Angola | IN | 46703-106 | |
| General Products Corp | | Lock Box 79001 Drawer 5827 | | | | Detroit | MI | 48279-5827 | |
| General Products Corp | | 2400 E South St | | | | Jackson | MI | 49201 | |
| General Products Delaware Corp | Eduardo Glas Esq | | c o Daniel Gaston | McCarter & English LLP | Four Gateway Center 100 Mulberry St | Newark | NJ | 07102 | |
| General Products Delaware Corp | | General Products | 2400 E South St | | | Jackson | MI | 49201 | |
| General Reliance Corp | Accts Payable | 88 Ford Rd | | | | Denville | NJ | 07834 | |
| General Reporting Service Inc | | PO Box 6068 | | | | Saginaw | MI | 48608-6068 | |
| General Revenue Corp | | PO Box 429597 | | | | Cincinnati | OH | 45242-9597 | |
| General Revenue Corp | | PO Box 495999 1awg | | | | Cincinnati | OH | 45249-5999 | |
| General Revenue Corporation | | Wage Withholding Unit | PO Box 429525 | | | Cincinnati | OH | 45242-9525 | |
| General Revenue Corporation | | Wage Withholding Unit Mc 8306 | PO Box 429597 | | | Cincinnati | OH | 45242-9597 | |
| General Revenue Corporation | | PO Box 429525 | | | | Cincinnati | OH | 45242 | |
| General Revenue Corporation | | Wage Withholding Unit | PO Box 429597 | | | Cincinnati | OH | 45242-9597 | |
| General Revenue Corporation | | PO Box 429597 | | | | Cincinnati | OH | 45242 | |
| General Revenue Corporation Wage Withholding Unit | | PO Box 429597 | | | | Cincinnati | OH | 45242-9597 | |
| General Revenue Corporation Wage Withholding Unit | | PO Box 429525 | | | | Cincinnati | OH | 45242-9525 | |
| General Revenue Corporation Wage Withholding Unit Mc 8306 | | PO Box 429597 | | | | Cincinnati | OH | 45242-9597 | |
| General Safety Equipment Llc | | 5181 260th St | | | | Wyoming | MN | 55092 | |
| General Scanning Inc | | Laser Systems Div Addr12 97 | 60 Fordham Rd | 9.78661e+009 | | Wilmington | MA | 01887 | |
| General Scanning Inc | | Recorder Products Division | 37 Broadway | | | Arlington | MA | 02174 | |
| General Scanning Inc | | General Scanning Laser Systems | 60 Fordham Rd | | | Wilmington | MA | 01887 | |
| General Scanning Inc Eft Laser Systems Div | | PO Box D4007 | | | | Boston | MA | 02241 | |
| General Screw Products Corp | | 1190 Brooks Ave | | | | Rochester | NY | 14624 | |
| General Semiconduct | | C o Rathsburg Associates | 41100 Bridge St | | | Novi | MI | 48375 | |
| General Semiconductor | | C o Vai Technology | 11451 Overlook Dr | | | Fishers | IN | 46038 | |
| General Semiconductor Corp | Lisa Luchtkim Jenkinson | PO Box 609 | | | | Columbus | OH | 68601 | |
| General Semiconductor Deutschl | | Vishay General Semiconductor D | Hans Bunte Str 19 | | | Frieburg | | 79108 | Germany |
| General Semiconductor Europe | | Ltd | Geheimrat Rosenthal Str 100 | 95100 Selb | | | | | Germany |
| General Semiconductor Europe Ltd | | Geheimrat Rosenthal Str 100 | 95100 Selb | | | | | | Germany |
| General Semiconductor Inc | | 11550 N Meridian St Ste 180 | | | | Carmel | IN | 46032 | |
| General Semiconductor Inc | | 7749 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| General Semiconductor Inc | | C o Vishay Americas Inc | 405 Southway Blvd | | | Kokomo | IN | 46902 | |
| General Semiconductor Inc | | 10 Melville Pk Rd | | | | Melville | NY | 11747 | |
| General Semiconductor Inc | | C o Rathsburg Associates | 41100 Bridge St | | | Novi | MI | 48375 | |
| General Semiconductor Inc Eft | | 10 Melville Pk Rd | | | | Melville | NY | 11747 | |
| General Semiconductor Inc Eft | | Frmly General Instrument Corp | 10 Melville Pk Rd | | | Melville | NY | 11747 | |
| General Semiconductor Inc Eft | | 10 Melville Pk Rd | | | | Melville | NY | 11747-3113 | |
| General Semiconductor Of Taiwan Ltd | | 233 Pao Chiao Rd | Hsintien City Taipei Hsien | | | | | 23145 | Taiwan Provinc China |
| General Semiconductor Of Taiwan Ltd | | 233 Pao Chiao Rd | Hsintien City Taipei Hsien | | | | | 23145 | Twn |
| General Session Court Clerk | | PO Box 682247 | | | | Franklin | TN | 37068 | |
| General Session Crt Clk | | 140 Adams Rm 106 | | | | Memphis | TN | 38103 | |
| General Sessions Clerks Ofc | | 202 Stahlman Bldg | | | | Nashville | TN | 37201 | |
| General Sessions Court Clerk | | Acct Of Carolyn H Brown | Case 510631 | Room 106 140 Adams | | Memphis | TN | 40988-5643 | |
| General Sessions Court Clerk | | Acct Of Dana Elmore | Case 540442 | 140 Adams Room 106e | | Memphis | TN | 41035-2344 | |
| General Sessions Court Clerk | | Courthouse 41 Public Square | | | | Columbia | TN | 38401 | |
| General Sessions Court Clerk | | 2 Ben West Municipal Building | | | | Nashville | TN | 37201 | |
| General Sessions Court Clerk | | 501 Great Circle Rd | | | | Nashville | TN | 37228 | |
| General Sessions Court Clerk | | 2 Ben W Municipal Bldg | | | | Nashville | TN | 37201 | |
| General Sessions Court Clerk | | Room 101 Judicial Building | | | | Murfreesboro | TN | 37130 | |
| General Sessions Court Clerk Acct Of Carolyn H Brown | | Case 510631 | Room 106 140 Adams | | | Memphis | TN | 38103 | |
| General Sessions Court Clerk Acct Of Dana Elmore | | Case 540442 | 140 Adams Room 106 | | | Memphis | TN | 38103 | |
| General Sessions Court Clk | | Room 101 Judicial Bldg | | | | Murfreesboro | TN | 37130 | |
| General Sessions Crt Clk | | 501 Great Circle Rd | | | | Nashville | TN | 37228 | |
| General Sessions Crt Part Ii | | 115 North Main St | | | | Mt Pleasant | TN | 38474 | |
| General Signal Corp | | Lindberg A Unit Of General Si | 1800 N Meridian Ste 600 | | | Indianapolis | IN | 46202 | |
| General Signal Corp | | Lindberg Div | PO Box 502848 | | | Saint Louis | MO | 63150 | |
| General Signal Corp | | Blue M Electric Co | PO Box 389 | | | Blue Island | IL | 60406-0389 | |
| General Signal Corp | | Engineered Ceramics Div | Hwy 72 | | | Gilberts | IL | 60136 | |
| General Signal Corp | | Harris Manufacturing | 275 Aiken Rd | | | Asheville | NC | 28804 | |
| General Signal Corp | | Lightnin | PO Box 102432 | | | Atlanta | GA | 30368 | |
| General Signal Corp | | Lindberg mph | 3827 Riverside Rd | | | Riverside | MI | 49084 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1309 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Signal Corp | | Stock Equipment Div | 16490 Chillicothe Rd | | | Chagrin Falls | OH | 44023 | |
| General Signal Technology Corp | | Lindberg Div | 1202 Wakoka St | | | Watertown | WI | 53094 | |
| General Signal Technology Corp | | Ultratech Stepper | 3230 Scott Blvd | | | Santa Clara | CA | 95054 | |
| General Silicones | | 14140 Live Oak Ave Unit D | | | | Baldwin Pk | CA | 91706 | |
| General Silicones | Agnew Wang Ext 102 | 14140 Live Oak Ave Unit | D | | | Baldwin Pk | CA | 91706 | |
| General Silicones  Eft | | 650 W Duarte Rd Ste 401 | | | | Arcadia | CA | 91007 | |
| General Silicones Co Usa Inc | | 14120 Live Oak Ave Unit A2 | | | | Baldwin Pk | CA | 91706 | |
| General Silicones Eft | | 14140 Live Oak Ave Unit D | | | | Baldwin Park | CA | 91706 | |
| General Silicones Eft | | 14140 Live Oak Ave Unit D | | | | Baldwin Pk | CA | 91706 | |
| General Silicones Eft | | 650 W Duarte Rd Ste 401 | | | | Arcadia | CA | 91007 | |
| General Silicones Group Inc | | Gs Racing | 14140 Live Oak Ave Unit D | | | Baldwin Pk | CA | 91706 | |
| General Silicones Group Inc | | Gs Racing | 14120 Live Oak Ave A 2 | | | Baldwin Pk | CA | 91706 | |
| General Silicones Group Inc Gs Racing | | 14120 Live Oak Ave A 2 | | | | Baldwin Pk | CA | 91706 | |
| General Silicones Inc | | 14120 Live Oak Ave Unit A2 | | | | Baldwin Pk | CA | 91706 | |
| General Sullivan Group Inc | | Usa Tolerance Ring | 85 Rte 31 N | | | Pennington | NJ | 08534 | |
| General Super Plating Co Inc | | PO Box 31 | | | | Albany | NY | 12201-0031 | |
| General Super Plating Co Inc | | 5762 Celi Dr | | | | East Syracuse | NY | 13057 | |
| General Super Plating Coinc | | 5762 Celi Dr | | | | East Syracuse | NY | 13057 | |
| General Supply Co Inc | | 1901 Kilgore Ave | | | | Muncie | IN | 47304 | |
| General Supply Co Inc Eft | | 1901 Kilgore Ave | | | | Muncie | IN | 47304 | |
| General Supply Co Of Muncie Inc | | 1901 Kilgore Ave | | | | Muncie | IN | 47304-4924 | |
| General Systems Consulting | | 2064 S Seventh St | | | | Ann Arbor | MI | 48103 | |
| General Tape & Supply Inc | | 21500 W 8 Mile Rd | | | | Southfield | MI | 48075 | |
| General Tape and Supply Inc | | 21500 W 8 Mile Rd | | | | Southfield | MI | 48075 | |
| General Technics | | 1981 Pond Rd | | | | Ronkonkoma | NY | 11779 | |
| General Technics Inc | | PO Box 2676 | | | | Ronkonkoma | NY | 11779 | |
| General Technics Inc | | 1981 Pond Rd | | | | Ronkonkoma | NY | 11779-7259 | |
| General Technology Corp | | 1450 Mission Ave Ne | | | | Albuquerque | NM | 87107 | |
| General Thermal Inc | | 2555 Cannon Ave | | | | Chattanooga | TN | 37404 | |
| General Thermal Inc | | 2555 Cannon Ave | | | | Cattanooga | TN | 37404 | |
| General Transport & Consultant | | Inc | 1100 N Jenkins Blvd | Corr Chg 3 5 Mh | | Akron | OH | 44306 | |
| General Transport and Consultant Inc | | PO Box 74768 | | | | Cleveland | OH | 44194-0851 | |
| General Upholstery Co | | Lof 1 30 95 | 895 Wing | | | Plymouth | MI | 48170 | |
| General Upholstery Co | | 895 Wing | | | | Plymouth | MI | 48170 | |
| General Valve Division Of | Gerardlois Inside S | 19 Gloria Ln | PO Box 1333 | | | Fairfield | NJ | 07004 | |
| General Warehouse Corp | | 5213 N Luce Rd | | | | Alma | MI | 48801 | |
| General Warehouse Corp | | Add Chg 6 98 | 5213 N Luce Rd | | | Alma | MI | 48801 | |
| General Warehousing & | | Inspection Llc | 367 Hawk Haven Ln | | | Huron | TN | 38345 | |
| General Warehousing and Inspection Llc | | 367 Hawk Haven Ln | | | | Huron | TN | 38345 | |
| General Warehousing Inspection | | 367 Hawk Haven Ln | | | | Huron | TN | 38345 | |
| General Welders Of Michigan | | Inc new Nine Inc Co Call 6 98 | 1411 Michigan St N E | | | Grand Rapids | MI | 49503 | |
| General Welders Of Michigan Inc new Nine Inc | | 1411 Michigan St N E | | | | Grand Rapids | MI | 49503 | |
| General Welding Supplies Nw Ltd | | 318 Hale Rd | | | | Widnes Cheshire | | WA8 8PX | United Kingdom |
| General Wire & Stamping Co | | 3 Emery Ave | | | | Dover | NJ | 07869-130 | |
| General Wire & stamping Co Inc | | 3 Emery Ave | | | | Randolph | NJ | 07869 | |
| General Wire and Stamping Co Inc | | 3 Emery Ave | | | | Randolph | NJ | 07869 | |
| Generator Power Systems | | | | | | San Diego | CA | 92126 | |
| Generator Service Co Inc | | 561 Owens Circle | | | | Hueytown | AL | 35023 | |
| Generator Service Co Inc | | 561 Owen Cir | | | | Hueytown | AL | 35023-1818 | |
| Generator Specialist Inc | | 12038 Woodworth Rd | | | | North Lima | OH | 44452 | |
| Generator Specialist Inc | | 12038 Woodworth Rd | | | | North Lima | OH | 44452-9752 | |
| Genes Auto Parts | | 2695 M 37 S | | | | Traverse City | MI | 49684 | |
| Genes Trucking Service Inc | | 4431 Broadway | | | | Cleveland | OH | 44127 | |
| Genesee Area Focus Council Inc | | Membership | 810 Mott Foundation Bldg | | | Flint | MI | 48052 | |
| Genesee Area Focus Council Inc Membership | | 810 Mott Foundation Bldg | | | | Flint | MI | 48052 | |
| Genesee Bay Constructors Eft Inc | | 4335 N State Rd | | | | Davison | MI | 48423 | |
| Genesee Bay Constructors Inc | | 4335 N State | | | | Davison | MI | 48423-8538 | |
| Genesee Bay Constructors Inc | | 4335 N State Rd | | | | Davison | MI | 48423 | |
| Genesee Chamber Foundation | | 519 S Saginaw St Ste 200 | | | | Flint | MI | 48502 | |
| Genesee Cnty Foc | | C o V J Lalonde 1 179348 ( | 1101 Beach St Ste 111 | | | Flint | MI | 38670-2454 | |
| Genesee Cnty Foc C o V J Lalonde 1 179348 ( | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee Cnty Friend Of Court | | Acct Of Michael E Arnold | Case 11668571 | | | Flint | MI | 38364-2328 | |
| Genesee Cnty Friend Of Court | | Acct Of Oscar Leon Smith | Case 50879741 | 1101 Beach St Ste 111 | | Flint | MI | 37258-4296 | |
| Genesee Cnty Friend Of Court Acct Of Michael E Arnold | | Case 11668571 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cnty Friend Of Court Acct Of Oscar Leon Smith | | Case 50879741 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Co Scu | | Family Support For Account Of | David J West Au12408d1 | 3837 W Main Rd | | Batavia | NY | | |
| Genesee Co Scu Family Support For Account Of | | David J West Au12408d1 | 3837 W Main Rd | | | Batavia | NY | 14020 | |
| Genesee Community College | | Business Office | One College Rd | | | Batavia | NY | 14020 | |
| Genesee Community College Business Office | | One College Rd | | | | Batavia | NY | 14020 | |
| Genesee College | | C o Rc Hupp Bodman Longley | 34th Flr 100 Renaissance Cntr | | | Detroit | MI | 48243 | |
| Genesee County Assoc For Retar | | G5069 Van Slyke Rd | | | | Flint | MI | 48507 | |
| Genesee County Association | | G 5069 Van Slyke Rd | | | | Flint | MI | 48507 | |
| Genesee County Association | | For Retarded Citizens | 5069 Van Slyke Rd | | | Flint | MI | 48507-395 | |
| Genesee County C O R C Hupp Bodman Longley | | 34th Flr 100 Renaissance Cntr | | | | Detroit | MI | 48243 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1310 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Debtors Corporation
In re Delphi Corporation, et al. Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Community | | Mental Health | 420 West Fifth Ave | | | Flint | MI | 48503 | |
| Genesee County Community Mental Health | | 420 West Fifth Ave | | | | Flint | MI | 48503 | |
| Genesee County Community Svcs | | Community Industries | 1057 E Coldwater | | | Flint | MI | 48505-1501 | |
| Genesee County Drain | | Commissioner | Water and Waste Services | G 4610 Beecher Rd | | Flint | MI | 48532-2617 | |
| Genesee County Drain Commissioner | | Water and Waste Services | G 4610 Beecher Rd | | | Flint | MI | 48532-2617 | |
| Genesee County F O C | | Acct Of Jerry Scott | Case 1 177632 1 | 1101 Beach St Ste 111 | | Flint | MI | 38358-9266 | |
| Genesee County F O C | | Acct Of Robert D Lach | Case 2 031785 1 | 1101 Beach St Ste 111 | | Flint | MI | 38292-2404 | |
| Genesee County F O C | | Acct Of Craig Smith | Case 9 034832 1 | 1101 Beach St Ste 111 | | Flint | MI | 31750-7391 | |
| Genesee County F O C | | Acct Of Charles L Bruell | Case 1 173970 1 | 1101 Beach St Ste 111 | | Flint | MI | 37548-7239 | |
| Genesee County F O C | | Acct Of W E White | Case 1 164113 3 | 1101 Beach St Ste 111 | | Flint | MI | 37548-6354 | |
| Genesee County F O C | | Acct Of Anthony L Marour | Case 1 170393 1 | 1101 Beach St Ste 111 | | Flint | MI | 36358-1913 | |
| Genesee County F O C | | Acct Of Randy Paul Pieron | Case 1 177122 2 | 1101 Beach St Ste 111 | | Flint | MI | 36348-6351 | |
| Genesee County F O C Acct Of Anthony L Maroun | | Case 1 170393 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County F O C Acct Of Charles L Brunell | | Case 1 173970 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County F O C Acct Of Craig Smith | | Case 9 034832 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County F O C Acct Of Jerry Scott | | Case 1 177632 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County F O C Acct Of Randy Paul Pieron | | Case 1 177122 2 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County F O C Acct Of Robert D Lach | | Case 2 031785 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County F O C Acct Of W E White | | Case 1 164113 3 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Foc | | Acct Of T E Wilson 1 182690 2 | 1101 Beach St Ste 111 | | | Flint | MI | 20534-7500 | |
| Genesee County Foc | | Acct Of Frank White | Case 3232251 | 1101 Beach St Ste 111 | | Flint | MI | 24796-6020 | |
| Genesee County Foc | | Acct Of F Mrasek | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Foc | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee County Foc Acct Of Frank White | | Case 30232251 | 1101 Beach St Ste 111 | | | Flint | MI | 36962-5536 | |
| Genesee County Foc Acct Of | | K D Mellberg 12036152 | 1101 Beach St Ste 111 | | | Flint | MI | 52721-9030 | |
| Genesee County Foc Acct Of | | W H Gillespie 1 51015 1 | 1101 Beach St Ste 111 | | | Flint | MI | 28746-5904 | |
| Genesee County Foc Acct Of E H Greene Jr 20262781 | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee County Foc Acct Of F Mrasek | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee County Foc Acct Of K D Mellberg 12036152 | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee County Foc Acct Of T E Wilson 1 182690 2 | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee County Foc Acct Of W H Gillespie 1 51015 1 | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee County Foc escrow | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee County Fotc | | Acct Of Richard Powelson | Case 11788251 | 1102 Beach St Ste 111 | | Flint | MI | 36368-6872 | |
| Genesee County Fotc | | Acct Of John P Cuthpert | Case 1 178459 1 | 1101 Beach St Ste 111 | | Flint | MI | 36366-2193 | |
| Genesee County Fotc Acct Of John P Cuthper | | Case 1 178459 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Fotc Acct Of Richard Powelson | | Case 11788251 | 1102 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court | | Acct Of Jack A Edling | Case 11733391 | 1101 Beach St Ste 111 | | Flint | MI | 51250-2906 | |
| Genesee County Friend Of Court | | Acct Of Robert E Suci | Case 11701701 | 1101 Beach St Ste 111 | | Flint | MI | 27358-8200 | |
| Genesee County Friend Of Court | | Acct Of Tommie L Mcpherson | Case 11651551 | 1101 Beach St Ste 111 | | Flint | MI | 26135-7098 | |
| Genesee County Friend Of Court | | Acct Of Lance Swanson | Case 11745181 | 1101 Beach St Ste 111 | | Flint | MI | 27548-2097 | |
| Genesee County Friend Of Court | | Acct Of W F Whitlow | Case 11493701 | 1101 Beach St Ste 111 | | Flint | MI | 24672-6745 | |
| Genesee County Friend Of Court | | Acct If Wallace E Wiggins | Case 11595691 | 1101 Beach St Ste 111 | | Flint | MI | 21966-7887 | |
| Genesee County Friend Of Court | | Acct Of Kevin L Righter Jr | Case 50029331 | 1101 Beach St Ste 111 | | Flint | MI | 22168-1690 | |
| Genesee County Friend Of Court | | Acct Of J E Cunningham | Case 11334301 | 1101 Beach St Ste 111 | | Flint | MI | 25090-9760 | |
| Genesee County Friend Of Court | | Acct Of Ronald Turner | Case 11676761 | 1101 Beach Ste 111 | | Flint | MI | 23364-8486 | |
| Genesee County Friend Of Court | | Acct Of Roger D Wills | Case 11737751 | 1101 Beach St Ste 111 | | Flint | MI | 23280-7441 | |
| Genesee County Friend Of Cou | | Acct Of Pernell Weathersbee | Case 90 004112 Du | 1101 Beach St Ste 111 | | Flint | MI | 24878-4789 | |
| Genesee County Friend Of Court | | Acct Of Robert D Jarvis | Case 11632661 | 1101 Beach St Ste 111 | | Flint | MI | 21576-3939 | |
| Genesee County Friend Of Court | | Acct Of Andrew D Danko | Case 11712511 | 1101 Beach St Ste 111 | | Flint | MI | 21148-5600 | |
| Genesee County Friend Of Court | | Acct Of Frank White | Case 11752131 | 1101 Beach St Ste 111 | | Flint | MI | 24796-6020 | |
| Genesee County Friend Of Court | | Acct Of Peron Glass Jr | Case 11421871 | 1101 Beach St Ste 111 | | Flint | MI | 27126-5434 | |
| Genesee County Friend Of Court | | Acct Of Hugh L Cummings | Case 11718631 | 1101 Beach St Ste 111 | | Flint | MI | 23754-8767 | |
| Genesee County Friend Of Court | | Acct Of Wadaren C Johnson | Case 11568731 | 1101 Beach St Ste 111 | | Flint | MI | 23982-2292 | |
| Genesee County Friend Of Court | | Acct Of Rodney Jones | Case 30564531 | 1101 Beach St Ste 111 | | Flint | MI | 26319-1634 | |
| Genesee County Friend Of Court | | Acct Of John Fountain Jr | Case 1 150425 1 | 1101 Beach St Ste 111 | | Flint | MI | 25466-2919 | |
| Genesee County Friend Of Court | | Acct Of Larry R Fraley | Case 11462621 | 1101 Beach St Ste 111 | | Flint | MI | 40560-2241 | |
| Genesee County Friend Of Court | | Acct Of Johnnie O Bailey | Case 20806501 | 1101 Beach St Ste 111 | | Flint | MI | 41270-8411 | |
| Genesee County Friend Of Court | | Acct Of H A Hester | Case 11386811 | 1101 Beach St Ste 111 | | Flint | MI | 41292-6503 | |
| Genesee County Friend Of Court | | Acct Of John C Waterman Jr | Case 11744231 | 1101 Beach St Ste 111 | | Flint | MI | 39952-9997 | |
| Genesee County Friend Of Court | | Acct Of D Terry | Case 20165471 | 1101 Beach St Ste 111 | | Flint | MI | 41068-4097 | |
| Genesee County Friend Of Court | | Acct Of Johnnine O Bailey | Case 11478221 | 1101 Beach St Ste 111 | | Flint | MI | 41270-8411 | |
| Genesee County Friend Of Court | | Acct Of Jimmie L Mills | Case 11779912 | 1101 Beach St Ste 111 | | Flint | MI | 42082-0409 | |
| Genesee County Friend Of Court | | Acct Of Ronald Raney | Case 87 158356 Dm | 1101 Beach Ste 111 | | Flint | MI | 40360-4023 | |
| Genesee County Friend Of Court | | Acct Of Solomon Lacy | Case 20528001 | 1101 Beach St Ste 111 | | Flint | MI | 42062-7762 | |
| Genesee County Friend Of Court | | Acct Of Barbara L Williamson | Case 11347940 | 1101 Beach St Ste 111 | | Flint | MI | 41388-1018 | |
| Genesee County Friend Of Court | | Acct Of Johnnie O Bailey | Case 11099219 | 1101 Beach St Ste 111 | | Flint | MI | 41270-8411 | |
| Genesee County Friend Of Court | | Acct Of Johnnine R Mays | Case 11757521 | 1101 Beach St Ste 111 | | Flint | MI | 40904-8926 | |
| Genesee County Friend Of Court | | Account Of Johnnie O Bailey | Case 90 166588 Dm | 1101 Beach St Ste 111 | | Flint | MI | 41270-8411 | |
| Genesee County Friend Of Court | | Acct Of Tyrone Jordan | Case 94 029489 Du | 1101 Beach St Ste 111 | | Flint | MI | 14756-9493 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court | | Acct Of Keffie Deen | Casea 30810811 | 1101 Beach St Ste 111 | | Flint | MI | 16048-7615 | |
| Genesee County Friend Of Court | | Acct Of K R Narducci | Case 11431151 | 1101 Beach St Ste 111 | | Flint | MI | 17932-5069 | |
| Genesee County Friend Of Court | | Acct Of Richard Garrett | Case 20161661 | 1101 Beach St Ste 111 | | Flint | MI | 44376-2095 | |
| Genesee County Friend Of Court | | Acct Of Charles Clifton | Case 11629691 | 1101 Beach St Ste 111 | | Flint | MI | 46764-1122 | |
| Genesee County Friend Of Court | | Acct Of Charles Clifton | Case 20149511 | 1101 Beach St Ste 111 | | Flint | MI | 46764-1122 | |
| Genesee County Friend Of Court | | Acct Of Howard Johnson | Case 50622631 | 1101 Beach St Ste 111 | | Flint | MI | 46596-0079 | |
| Genesee County Friend Of Court | | Account Of Albert Deloney | Case 89 164207 Dm | 1101 Beach St Ste 111 | | Flint | MI | | |
| Genesee County Friend Of Court | | Account Of Ronald C Smarszcz | Case 89 162094 Dm | 1101 Beach St Ste 111 | | Flint | MI | | |
| Genesee County Friend Of Court | | Acct Of Montgomery White | Case 30554671 | 1101 Beach St Ste 111 | | Flint | MI | 55550-3435 | |
| Genesee County Friend Of Court | | Acct Of J Vincent | Case 20431691 | 1101 Beach St Ste 111 | | Flint | MI | 29442-1793 | |
| Genesee County Friend Of Court | | Acct Of Robert Joseph Eberly | Case 11353461 | 1101 Beach St Ste 111 | | Flint | MI | 28644-9699 | |
| Genesee County Friend Of Court | | Acct Of Theodore G Porter | Case 94 175919 Dm | 1101 Beach St Ste 111 | | Flint | MI | 30050-7348 | |
| Genesee County Friend Of Court | | Acct Of Jerrold D Miller | Case 11711781 | 1101 Beach St Ste 111 | | Flint | MI | 28156-7515 | |
| Genesee County Friend Of Court | | Acct Of Randy Keith Angell | Case 88 160929 Dm | 1101 Beach St Ste 111 | | Flint | MI | 28242-1969 | |
| Genesee County Friend Of Court | | Acct Of John N Erickson | Case 11599991 | 1101 Beach St Ste 111 | | Flint | MI | 28238-0036 | |
| Genesee County Friend Of Court | | Acct Of Rick Gonzalez | Case 11748171 | 1101 Beach St Ste 111 | | Flint | MI | 38764-6521 | |
| Genesee County Friend Of Court | | Acct Of Christopher J Morris | Case 92 172886 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38674-8380 | |
| Genesee County Friend Of Court | | Acct Of Richard A Sutter | Case 11698251 | 1101 Beach St Ste 111 | | Flint | MI | 38676-3076 | |
| Genesee County Friend Of Court | | Acct Of R J Grab | Case 11527931 | 1101 Beach St Ste 111 | | Flint | MI | 38060-3202 | |
| Genesee County Friend Of Court | | Acct Of Thomas J Erickson | Case 91 010346 Dp | 1101 Beach St Ste 111 | | Flint | MI | 38164-6152 | |
| Genesee County Friend Of Court | | Acct Of Jeffrey L Teggerdin | Case 11568821 | 1101 Beach St Ste 111 | | Flint | MI | 37972-9898 | |
| Genesee County Friend Of Court | | Acct Of Jack Holt | Case 11229591 | 1101 Beach St Ste 111 | | Flint | MI | 38044-0768 | |
| Genesee County Friend Of Court | | Acct Of Harlo J Munsell | Case 89 163835 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38044-4825 | |
| Genesee County Friend Of Court | | Acct Of Edward R Hickey | Case 11741021 | 1101 Beach St Ste 111 | | Flint | MI | 38046-9795 | |
| Genesee County Friend Of Court | | Acct Of Dennis W Robison | Case 11712981 | 1101 Beach St Ste 111 | | Flint | MI | 38052-5452 | |
| Genesee County Friend Of Court | | Acct Of Ronald S Pleasant | Case 20123561 | 1101 Beach St Ste 111 | | Flint | MI | 38056-4328 | |
| Genesee County Friend Of Court | | Acct Of Ronald S Pleasant | Case 11394681 | 1101 Beach St Ste 111 | | Flint | MI | 38056-4328 | |
| Genesee County Friend Of Court | | Acct Of James L Dasky | Case 11667401 | 1101 Beach St Ste 111 | | Flint | MI | 38060-1369 | |
| Genesee County Friend Of Court | | Acct Of Michael Froats | Case 92 172597 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37968-1418 | |
| Genesee County Friend Of Court | | Acct Of R J Grab | Case 11301521 | 1101 Beach St Ste 111 | | Flint | MI | 38060-3202 | |
| Genesee County Friend Of Court | | Acct Of Billy R Brown | Case 11348041 | 1101 Beach St Ste 111 | | Flint | MI | 37950-4706 | |
| Genesee County Friend Of Court | | Acct Of David W Simons Jr | Case 11656611 | 1101 Beach St Ste 111 | | Flint | MI | 38060-4654 | |
| Genesee County Friend Of Court | | Acct Of Leland J Stoeckl | Case 11666861 | 1101 Beach St Ste 111 | | Flint | MI | 38164-5660 | |
| Genesee County Friend Of Court | | Acct Of Bruce Dally | Case 11438101 | 1101 Beach St Ste 111 | | Flint | MI | 38140-7138 | |
| Genesee County Friend Of Court | | Acct Of Gary E Nickel | Case 11770661 | 1101 Beach St Ste 111 | | Flint | MI | 38142-6951 | |
| Genesee County Friend Of Court | | Acct Of Reobert D Merrell | Case 11725151 | 1101 Beach St Ste 111 | | Flint | MI | 38142-7130 | |
| Genesee County Friend Of Court | | Acct Of David H Dobson Jr | Case 84 149667 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38146-0038 | |
| Genesee County Friend Of Court | | Acct Of Marvin Turner | Case 11698121 | 1101 Beach St Ste 111 | | Flint | MI | 38164-5499 | |
| Genesee County Friend Of Court | | Acct Of Louie Paris | Case 11686921 | 1101 Beach St Ste 111 | | Flint | MI | 38164-5650 | |
| Genesee County Friend Of Court | | Acct Of M A Robbins | Case 11666531 | 1101 Beach St Ste 111 | | Flint | MI | 38164-6099 | |
| Genesee County Friend Of Court | | Acct Of Michael A Robbins | Case 11379051 | 1101 Beach St Ste 111 | | Flint | MI | 38164-6099 | |
| Genesee County Friend Of Court | | Acct Of Dennis E Morgan | Case 11719851 | 1101 Beach St Ste 111 | | Flint | MI | 38060-2671 | |
| Genesee County Friend Of Court | | Acct Of Robert A Tenbusch | Case 94 176513 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37856-7171 | |
| Genesee County Friend Of Court | | Acct Of Douglas M Kerchner | Case 11589361 | 1101 Beach St Ste 111 | | Flint | MI | 37656-1366 | |
| Genesee County Friend Of Court | | Acct Of Ivan M Gable | Case 11626481 | 1101 Beach St Ste 111 | | Flint | MI | 37658-2528 | |
| Genesee County Friend Of Court | | Acct Of Andrew N Peterson | Case 92 172317 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37670-1652 | |
| Genesee County Friend Of Court | | Acct Of Gordon M Miller Jr | Case 11486341 | 1101 Beach St Ste 111 | | Flint | MI | 37672-3862 | |
| Genesee County Friend Of Court | | Acct Of James Wells | Casea 11536981 | 1101 Beach St Ste 11 | | Flint | MI | 37676-4883 | |
| Genesee County Friend Of Court | | Acct Of David A Dingler | Case 11698151 | 1101 Beach St Ste 111 | | Flint | MI | 37766-1487 | |
| Genesee County Friend Of Court | | Acct Of M D Wildfong | Case 11536871 | 1101 Beach St Ste 111 | | Flint | MI | 37766-6022 | |
| Genesee County Friend Of Court | | Acct Of Ronald J Derus | Case 80 136245 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37842-5574 | |
| Genesee County Friend Of Court | | Acct Of James E Maes | Case88 160308 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37846-9010 | |
| Genesee County Friend Of Court | | Acct Of Douglas W Wright | Case 11728291 | 1101 Beach St Ste 111 | | Flint | MI | 37968-9403 | |
| Genesee County Friend Of Court | | Acct Of Roland Kibler | Case 1 152698 1 | 1101 Beach St Ste 111 | | Flint | MI | 37852-3964 | |
| Genesee County Friend Of Court | | Acct Of David Vandenbosch | Case 11633811 | 1101 Beach St Ste 111 | | Flint | MI | 38142-0159 | |
| Genesee County Friend Of Court | | Acct Of Henry D Anderson | Case 11670151 | 1101 Beach St Ste 111 | | Flint | MI | 37858-2579 | |
| Genesee County Friend Of Court | | Acct Of Richard A Short | Case 11646631 | 1101 Beach St Ste 111 | | Flint | MI | 37858-2710 | |
| Genesee County Friend Of Court | | Acct Of Richard A Arnott | Case 11603431 | 1101 Beach St Ste 111 | | Flint | MI | 37862-0261 | |
| Genesee County Friend Of Court | | Acct Of Barry Barden | Case 11753531 | 1101 Beach St Ste 111 | | Flint | MI | 37862-4903 | |
| Genesee County Friend Of Court | | Acct Of Timothy J Candy | Case 20231401 | 1101 Beach St Ste 111 | | Flint | MI | 37868-8963 | |
| Genesee County Friend Of Court | | Acct Of Richard T Young Jr | Case 11708861 | 1101 Beach St Ste 111 | | Flint | MI | 37876-0140 | |
| Genesee County Friend Of Court | | Acct Of Walter T Lerche | Case 94 176603 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37876-3254 | |
| Genesee County Friend Of Court | | Acct Of Donald J Everett | Case 11641321 | 1101 Beach St Ste 111 | | Flint | MI | 37950-0224 | |
| Genesee County Friend Of Court | | Acct Of Charles Farmer | Case 11740161 | 1101 Beach St Ste 111 | | Flint | MI | 37950-2509 | |
| Genesee County Friend Of Court | | Acct Of Gregory Rosborough | Case 11718071 | 1101 Beach St Ste 111 | | Flint | MI | 37950-3553 | |
| Genesee County Friend Of Court | | Acct Of Roland G Kibler | Case 1 158698 1 | 1101 Beach St Ste 111 | | Flint | MI | 37852-3964 | |
| Genesee County Friend Of Court | | Acct Of Larry J Langley | Case 11673191 | 1101 Beach St Ste 111 | | Flint | MI | 38544-6560 | |
| Genesee County Friend Of Court | | Acct Of Kenneth M Mc Govern | Case 11619331 | 1101 Beach St Ste 111 | | Flint | MI | 38354-3629 | |
| Genesee County Friend Of Court | | Acct Of Jerry E Arnold | Case 81 139005 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38358-5729 | |
| Genesee County Friend Of Court | | Acct Of Thomas Erickson | Case 20103461 | 1101 Beach St Ste 111 | | Flint | MI | 38164-6152 | |
| Genesee County Friend Of Court | | Acct Of Mark S Alward | Case 11567331 | 1101 Beach St Ste 111 | | Flint | MI | 38382-7485 | |
| Genesee County Friend Of Court | | Acct Of Adam John Gucfa | Case 94 177162 Do | 1101 Beach St Ste 111 | | Flint | MI | 38136-8979 | |
| Genesee County Friend Of Court | | Acct Of J Sterba | Case 20805611 | 1101 Beach St Ste 111 | | Flint | MI | 38438-9467 | |
| Genesee County Friend Of Court | | Acct Of Gary A Malone | Case 11768511 | 1101 Beach St Ste 111 | | Flint | MI | 38442-7675 | |
| Genesee County Friend Of Court | | Acct Of Harvey Sanders | Case 11690591 | 1101 Beach St Ste 111 | | Flint | MI | 38442-8132 | |
| Genesee County Friend Of Court | | Acct Of Charles E Pringle | Case 11679051 | 1101 Beach St Ste 111 | | Flint | MI | 38348-4648 | |
| Genesee County Friend Of Court | | Acct Of Larry L Walsh | Case 90 166491 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38540-8107 | |
| Genesee County Friend Of Court | | Acct Of David M Brady | Case 11603841 | 1101 Beach St Ste 111 | | Flint | MI | 38382-7204 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1312 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court | | Acct Of Wade Roller | Case 11712541 | 1101 Beach St Ste 111 | | Flint | MI | 38560-0776 | |
| Genesee County Friend Of Court | | Acct Of Michael J Zaitz | Case 11735661 | 1101 Beach St Ste 111 | | Flint | MI | 38566-6917 | |
| Genesee County Friend Of Court | | Acct Of Lorenzo R Wilkerson | Case 50695241 | 1101 Beach St Ste 111 | | Flint | MI | 38568-8803 | |
| Genesee County Friend Of Court | | Acct Of Willie J Huddleston | Case 51052591 | 1101 Beach St Ste 111 | | Flint | MI | 38570-4782 | |
| Genesee County Friend Of Court | | Acct Of Willie J Huddleston | Case 11599091 | 1101 Beach St Ste 111 | | Flint | MI | 38570-4782 | |
| Genesee County Friend Of Court | | Acct Of Wayne D Mcconnell | Case 93 174303 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38572-7242 | |
| Genesee County Friend Of Court | | Acct Of Walker Jon Hall | Case 11726961 | 1101 Beach St Ste 111 | | Flint | MI | 38636-7769 | |
| Genesee County Friend Of Court | | Acct Of Paul Husza | Case 1 176264 1 | 1101 Beach St Ste 111 | | Flint | MI | 38650-9412 | |
| Genesee County Friend Of Court | | Acct Of Robert W Nelson | Casea 11254121 | 1101 Beach St Ste 111 | | Flint | MI | 38650-9643 | |
| Genesee County Friend Of Court | | Acct Of James White | Case 11538722 | 1101 Beach St Ste 111 | | Flint | MI | 38442-9369 | |
| Genesee County Friend Of Court | | Acct Of James E Pettus Sr | Case 85 152567 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38240-9064 | |
| Genesee County Friend Of Court | | Acct Of Craig A Egresics | Case 11461331 | 1101 Beach St Ste 111 | | Flint | MI | 38164-9175 | |
| Genesee County Friend Of Court | | Acct Of D C Kostelic | Case 11447431 | 1101 Beach St Ste 111 | | Flint | MI | 38172-0241 | |
| Genesee County Friend Of Court | | Acct Of Phillip I Venable | Case 11178481 | 1101 Beach St Ste 111 | | Flint | MI | 38240-5228 | |
| Genesee County Friend Of Court | | Acct Of Paul L Mckay | Case 11587831 | 1101 Beach St Ste 111 | | Flint | MI | 38240-7100 | |
| Genesee County Friend Of Court | | Acct Of Richard J Pariseau | Case 21047931 | 1101 Beach St Ste 111 | | Flint | MI | 38242-7047 | |
| Genesee County Friend Of Court | | Acct Of Richard A Demaria | Case 11621691 | 1101 Beach St Ste 111 | | Flint | MI | 38274-5859 | |
| Genesee County Friend Of Court | | Acct Of Ralph R Ash | Case 11670951 | 1101 Beach St Ste 111 | | Flint | MI | 38328-4704 | |
| Genesee County Friend Of Court | | Acct Of Gregory S Creighton | Case 11680601 | 1101 Beach St Ste 111 | | Flint | MI | 38280-7329 | |
| Genesee County Friend Of Court | | Acct Of Roger F Peterson | Case 79 132661 Dm | 1101 Beach St Ste 111 | | Flint | MI | 47256-2296 | |
| Genesee County Friend Of Court | | Acct Of Ronald Pokrak | Case 11763161 | 1101 Beach St Ste 111 | | Flint | MI | 30656-8102 | |
| Genesee County Friend Of Court | | Acct Of James A Kirts | Case 11501361 | 1101 Beach St Ste 111 | | Flint | MI | 30378-0584 | |
| Genesee County Friend Of Court | | Acct Of John D Gronauer | Case 91 170194 Dm | 1101 Beach St Ste 111 | | Flint | MI | 31742-0581 | |
| Genesee County Friend Of Court | | Acct Of Donald Rady | Case 20078571 | 1101 Beach St Ste 111 | | Flint | MI | 31550-3825 | |
| Genesee County Friend Of Court | | Acct Of William M Lutz | Case 11694031 | 1101 Beach St Ste 111 | | Flint | MI | 30354-8132 | |
| Genesee County Friend Of Court | | Acct Of James A Kirts | Case 2 033867 1 | 1101 Beach St Ste 111 | | Flint | MI | 30378-0584 | |
| Genesee County Friend Of Court | | Acct Of Michael S Page | Case 11583511 | 1101 Beach St Ste 111 | | Flint | MI | 34540-5828 | |
| Genesee County Friend Of Court | | Acct Of Harry J Reinhold | Case 11454021 | 1101 Beach St Ste 111 | | Flint | MI | 32732-1443 | |
| Genesee County Friend Of Court | | Acct Of Franklin L Davis | Case 94 176190 Dm | 1101 Beach St Ste 111 | | Flint | MI | 33242-4622 | |
| Genesee County Friend Of Court | | Acct Of Jerome Martz | Case 11624731 | 1101 Beach St Ste 111 | | Flint | MI | 57284-5140 | |
| Genesee County Friend Of Court | | Acct Of Glenn Jett | Case 21015881 | 1101 Beach St Ste 111 | | Flint | MI | 58705-2984 | |
| Genesee County Friend Of Court | | Acct Of Franklin D Briggs | Case 11641581 | 1101 Beach St Ste 111 | | Flint | MI | 55140-3200 | |
| Genesee County Friend Of Court | | Acct Of Dwight L Rogers Jr | Case 11669101 | 1101 Beach St Ste 111 | | Flint | MI | 58728-8358 | |
| Genesee County Friend Of Court | | Acct Of Lee V White | Case 50564251 | 1101 Beach St Ste 111 | | Flint | MI | 58748-0362 | |
| Genesee County Friend Of Court | | Acct Of K J Manning | Case 50608231 | 1101 Beach St Ste 111 | | Flint | MI | 58746-1889 | |
| Genesee County Friend Of Court | | Acct Of Kenneth R Deming | Case 93 175267 Dm | 1101 Beach St Ste 111 | | Flint | MI | 57762-0149 | |
| Genesee County Friend Of Court | | Acct Of Geoffrey L Johnson | Case 84 146668 Dm | 1101 Beach St Ste 111 | | Flint | MI | 056386291 | |
| Genesee County Friend Of Court | | Acct Of Frederick E Overton Jr | Case 20319241 | 1101 Beach St Ste 111 | | Flint | MI | 10534-3558 | |
| Genesee County Friend Of Court | | Acct Of William B Estep | Case 93 175126 Dm | 1101 Beach St Ste 111 | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court | | Acct Of Charles L Davie | Case 89 163984 Dm | 1101 Beach St Ste 111 | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court | | Acct Of Leonard Kent | Case 30982051 | 1101 Beach St Ste 111 | | Flint | MI | 48948-4425 | |
| Genesee County Friend Of Court | | Acct Of Harold E Woodson | Case 11750491 | 1101 Beach St Ste 111 | | Flint | MI | 44254-5100 | |
| Genesee County Friend Of Court | | Acct Of James R Anthony | Case 11711141 | 1101 Beach St Ste 111 | | Flint | MI | 37552-6063 | |
| Genesee County Friend Of Court | | Acct Of Michael D Andrada | Case 11438791 | 1101 Beach St Ste 111 | | Flint | MI | 36560-1006 | |
| Genesee County Friend Of Court | | Acct Of M Mc Gillis | Case 20732921 | 1101 Beach St Ste 111 | | Flint | MI | 36250-7411 | |
| Genesee County Friend Of Court | | Acct Of Dariel Anderson Iii | Case 11707991 | 1101 Beach St Ste 111 | | Flint | MI | 37074-1705 | |
| Genesee County Friend Of Court | | Acct Of Alan W Ogrady | Case 11753451 | 1101 Beach St Ste 111 | | Flint | MI | 36250-5858 | |
| Genesee County Friend Of Court | | Acct Of T D Oleary | Case 11428061 | 1101 Beach St Ste 111 | | Flint | MI | 37258-3020 | |
| Genesee County Friend Of Court | | Acct Of Lloyd Stanley Gaither | Case 50261961 | 1101 Beach St Ste 111 | | Flint | MI | 36560-1858 | |
| Genesee County Friend Of Court | | Acct Of Ronald Groulx | Cause 87 156222 Dm | C o 402 W Washington Av W362 | | Indianapolis | IN | 37258-3090 | |
| Genesee County Friend Of Court | | Acct Of Charles A Self | Case 11758251 | 1101 Beach St Ste 111 | | Flint | MI | 36366-2621 | |
| Genesee County Friend Of Court | | Acct Of Roger Norton | Case 5545 | 1101 Beach St Ste 111 | | Flint | MI | 36560-0467 | |
| Genesee County Friend Of Court | | Acct Of Michael George Kutzy | Case 11708471 | 1101 Beach St Ste 111 | | Flint | MI | 37258-6621 | |
| Genesee County Friend Of Court | | Acct Of Charles A Self | Case 92 171625 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36366-2621 | |
| Genesee County Friend Of Court | | Acct Of Robert H Murphy Iii | Case 11301931 | 1101 Beach St Ste 111 | | Flint | MI | 36560-2180 | |
| Genesee County Friend Of Court | | Acct Of Clayton D Farnsworth | Case 11760971 | 1101 Beach St Ste 111 | | Flint | MI | 36144-1917 | |
| Genesee County Friend Of Court | | Acct Of Richard M Woodbury | Case 11781241 | 1101 Beach St Ste 111 | | Flint | MI | 36756-6574 | |
| Genesee County Friend Of Court | | Acct Of Richard M Woodbury | Case 94 178124 | 1101 Beach St Ste 111 | | Flint | MI | 36756-6574 | |
| Genesee County Friend Of Court | | Acct Of Fred W Kellett | Case 11706251 | 1101 Beach St Ste 111 | | Flint | MI | 36756-7060 | |
| Genesee County Friend Of Court | | Acct Of Douglas L Jones | Case 11676811 | 1101 Beach St Ste 111 | | Flint | MI | 36756-7529 | |
| Genesee County Friend Of Court | | Acct Of Michael D Folger | Case 11475861 | 1101 Beach St Ste 111 | | Flint | MI | 36658-3344 | |
| Genesee County Friend Of Court | | Acct Of Andrew Lee Gayden Jr | Case 20213021 | 1101 Beach St Ste 111 | | Flint | MI | 36658-4288 | |
| Genesee County Friend Of Court | | Acct Of Timothy J Wood | Case 11727951 | 1101 Beach St Ste 111 | | Flint | MI | 36756-7847 | |
| Genesee County Friend Of Court | | Account Of William T Mc Farlan | Case 83 145212 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36756-8499 | |
| Genesee County Friend Of Court | | Acct Of William T Mc Farlane | Case 90 165905 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36756-8499 | |
| Genesee County Friend Of Court | | Acct Of M Lowe | Case 11347481 | 1101 Beach St Ste 111 | | Flint | MI | 37258-4638 | |
| Genesee County Friend Of Court | | Acct Of Larry D Curtis | Case 11722051 | 1101 Beach St Ste 111 | | Flint | MI | 36442-4055 | |
| Genesee County Friend Of Court | | Acct Of David W Collins | Case 91 168654 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37044-8115 | |
| Genesee County Friend Of Court | | Acct Of David Ahl | Case 11662371 | 1101 Beach St Ste 111 | | Flint | MI | 37258-6699 | |
| Genesee County Friend Of Court | | Acct Of Steven Smith | Case 84 077795 Ds | 1101 Beach St Ste 111 | | Flint | MI | 36970-5219 | |
| Genesee County Friend Of Court | | Acct Of John G Cameron | Case 11651842 | 1101 Beach St Ste 111 | | Flint | MI | 36640-8147 | |
| Genesee County Friend Of Court | | Acct Of Glen B Hatter | Case 50119951 | 1101 Beach St Ste 111 | | Flint | MI | 37258-4579 | |
| Genesee County Friend Of Court | | Acct Of Lamar M Calvert | Case 94 030258 Dp | 1101 Beach St Ste 111 | | Flint | MI | 36378-0463 | |
| Genesee County Friend Of Court | | Acct Of Matthew Gregson | Case 82 67577 Dp | 1101 Beach St Ste 111 | | Flint | MI | 36974-6996 | |
| Genesee County Friend Of Court | | Acct Of Michael P Kuiawa | Case 11730891 | 1101 Beach St Ste 111 | | Flint | MI | 36976-2992 | |
| Genesee County Friend Of Court | | Acct Of Michael L Clemons | Case 11529881 | 1101 Beach St Ste 111 | | Flint | MI | 37076-9862 | |
| Genesee County Friend Of Court | | Acct Of Ernest Carr | Case 91 168766 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36640-8788 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court | | Acct Of Patrick Garrett | Case 51010401 | 1101 Beach St Ste 111 | | Flint | MI | 36376-5024 | |
| Genesee County Friend Of Court | | Acct Of Walter C Koske | Case 11692241 | 1101 Beach St Ste 111 | | Flint | MI | 36756-8701 | |
| Genesee County Friend Of Court | | Acct Of Kirk W Alderson | Case 11511501 | 1101 Beach St Ste 111 | | Flint | MI | 36852-8708 | |
| Genesee County Friend Of Court | | Acct Of Alvin Mc Keown | Case 11507621 | 1101 Beach St Ste 111 | | Flint | MI | 36250-4152 | |
| Genesee County Friend Of Court | | Acct Of Timothy V Webster | Case 11537311 | 1101 Beach St Ste 111 | | Flint | MI | 37064-3799 | |
| Genesee County Friend Of Court | | Acct Of Paul Verdun | Case 11652351 | 1101 Beach St Ste 111 | | Flint | MI | 37352-0970 | |
| Genesee County Friend Of Court | | Acct Of Donald L Fike | Case 11728611 | 1101 Beach St Ste 111 | | Flint | MI | 36544-0411 | |
| Genesee County Friend Of Court | | Acct Of Robert R Reed | Case 20477211 | 1101 Beach St Ste 111 | | Flint | MI | 36544-0659 | |
| Genesee County Friend Of Court | | Acct Of Douglas W Pearce | Case 11673051 | 1101 Beach St Ste 111 | | Flint | MI | 36544-2088 | |
| Genesee County Friend Of Court | | Acct Of Patrick Seeley | Case 11468461 | 1101 Beach St Ste 111 | | Flint | MI | 37352-0414 | |
| Genesee County Friend Of Court | | Acct Of Walter R Tear | Case 11694821 | 1101 Beach St Ste 111 | | Flint | MI | 36544-2091 | |
| Genesee County Friend Of Court | | Acct Of H E Ware | Case 50665641 | 1101 Beach St Ste 111 | | Flint | MI | 36274-1215 | |
| Genesee County Friend Of Court | | Acct Of Victor A Johnson | Case 85 082212 Ds | 1101 Beach St Ste 111 | | Flint | MI | 37350-1902 | |
| Genesee County Friend Of Court | | Acct If E C Oneal | Case 11468251 | 1101 Beach St Ste 111 | | Flint | MI | 37352-0214 | |
| Genesee County Friend Of Court | | Acct Of Bobby Lee Rouse | Case 5 074246 1 | 1101 Beach St Ste 111 | | Flint | MI | 36246-4699 | |
| Genesee County Friend Of Court | | Acct Of Keith Joseph Brodock | Case 80 133243 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36540-1100 | |
| Genesee County Friend Of Court | | Acct Of Donald M Trombley | Case 11663491 | 1101 Beach St Ste 111 | | Flint | MI | 36548-5025 | |
| Genesee County Friend Of Court | | Acct Of Thomas R Irving | Case 11488721 | 1101 Beach St Ste 111 | | Flint | MI | 37244-1963 | |
| Genesee County Friend Of Court | | Acct Of Ralph D Boyd | Case 11643261 | 1101 Beach St Ste 111 | | Flint | MI | 37350-3959 | |
| Genesee County Friend Of Court | | Acct Of Robert F Perry Jr | Case 90 167102 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37354-6660 | |
| Genesee County Friend Of Court | | Acct Of Dennis T Groulx | Case 11438511 | 1101 Beach St Ste 111 | | Flint | MI | 37350-4204 | |
| Genesee County Friend Of Court | | Acct Of Joseph S Lunkas | Case 11474801 | 1101 Beach St Ste 111 | | Flint | MI | 37350-4998 | |
| Genesee County Friend Of Court | | Acct Of Thomas C Ashbury | Case 11396271 | 1101 Beach St Ste 111 | | Flint | MI | 37048-8550 | |
| Genesee County Friend Of Court | | Acct Of Alfred Glenn | Case 11633961 | 1101 Beach St 111 | | Flint | MI | 37048-8292 | |
| Genesee County Friend Of Court | | Acct Of Thomas W Tereau | Case 11314161 | 1101 Beach St Ste 111 | | Flint | MI | 37048-8060 | |
| Genesee County Friend Of Court | | Acct Of Wayne Brier | Case81 137341 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37642-1264 | |
| Genesee County Friend Of Court | | Acct Of Tracy A Carroll | Case 90 165842 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36288-1352 | |
| Genesee County Friend Of Court | | Acct Of Timothy Joe Eickhoff | Case 11703771 | 1101 Beach St Ste 111 | | Flint | MI | 37480-1509 | |
| Genesee County Friend Of Court | | Acct Of C W Reid Iii | Case 11454981 | 1101 Beach St Ste 111 | | Flint | MI | 36852-3073 | |
| Genesee County Friend Of Court | | Acct Of Kenneth M Buben | Case 11703671 | 1101 Beach St Ste 111 | | Flint | MI | 37044-7661 | |
| Genesee County Friend Of Court | | Acct Of Timothy J Eickhoff | Case 20730481 | 1101 Beach St Ste 111 | | Flint | MI | 37480-1509 | |
| Genesee County Friend Of Court | | Acct Of John G Moldovan | Case 11530631 | 1101 Beach St Ste 111 | | Flint | MI | 36854-5735 | |
| Genesee County Friend Of Court | | Acct Of James S Brandon | Case 86 154061 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36640-9637 | |
| Genesee County Friend Of Court | | Acct Of Howard James Hughes | Case 20273151 | 1101 Beach St Ste 111 | | Flint | MI | 36364-9821 | |
| Genesee County Friend Of Court | | Acct Of Jeffrey A Krummel | Case 94 031946 Ds | 1101 Beach St Ste 111 | | Flint | MI | 37070-5070 | |
| Genesee County Friend Of Court | | Acct Of Larry J Gilliam | Case 11469691 | 1101 Beach St Ste 111 | | Flint | MI | 37552-5019 | |
| Genesee County Friend Of Court | | Acct Of J R Mc Lemore | Casea 11583071 | 1101 Beach St Ste 111 | | Flint | MI | 36250-4248 | |
| Genesee County Friend Of Court | | Acct Of Alvin Mc Keown | Case 20189141 | 1101 Beach St Ste 111 | | Flint | MI | 36250-4152 | |
| Genesee County Friend Of Court | | Acct Of Gregg S Self | Case 11676881 | 1101 Beach St Ste 111 | | Flint | MI | 37564-3752 | |
| Genesee County Friend Of Court | | Acct Of Randall S Cussans | Casea 11674971 | 1101 Beach St Ste 111 | | Flint | MI | 37068-7838 | |
| Genesee County Friend Of Court | | Acct Of Roger Norton | Case 11754331 | 1101 Beach St Ste 111 | | Flint | MI | 36560-0467 | |
| Genesee County Friend Of Court | | Acct Of Gerald A Potter | Case 11741981 | 1101 Beach St Ste 111 | | Flint | MI | 37232-7804 | |
| Genesee County Friend Of Court | | Acct Of Robert G Vanitvelt | Case 11504431 | 1101 Beach St Ste 111 | | Flint | MI | 36250-3047 | |
| Genesee County Friend Of Court | | Acct Of Lee S Wennholm | Case 11736531 | 1101 Beach St Ste 111 | | Flint | MI | 36378-0097 | |
| Genesee County Friend Of Court | | Acct Of Patrick Scanlon | Case 84 76972 Ds | 1101 Beach St Ste 111 | | Flint | MI | 36364-9324 | |
| Genesee County Friend Of Court | | Acct Of Paul Verdun | Case 20782251 | 1101 Beach St Ste 111 | | Flint | MI | 37352-0970 | |
| Genesee County Friend Of Court | | Acct Of L L Williams | Case 11442441 | 1101 Beach St Ste 111 | | Flint | MI | 36640-9392 | |
| Genesee County Friend Of Court | | Acct Of Pamela A Cypher | Case 81 138855 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36366-0776 | |
| Genesee County Friend Of Court | | Acct Of Johnnie Morris | Casea 11692251 | 1101 Beach St Ste 111 | | Flint | MI | 37258-2578 | |
| Genesee County Friend Of Court | | Acct Of Charles L Davie | Case 11639841 | 1101 Beach St Ste 111 | | Flint | MI | 37258-2529 | |
| Genesee County Friend Of Court | | Acct Of Terrence J Ligeski | Case 50706361 | 1101 Beach St Ste 111 | | Flint | MI | 36362-0760 | |
| Genesee County Friend Of Court | | Acct Of Robert W Jones | Case 50967541 | 1101 Beach St Ste 111 | | Flint | MI | 36560-0089 | |
| Genesee County Friend Of Court | | Acct Of D E Sanders | Case 11410441 | 1101 Beach St Ste 111 | | Flint | MI | 36754-4399 | |
| Genesee County Friend Of Court | | Acct Of Gordon S Brown | Case 11634011 | 1101 Beach St Ste 111 | | Flint | MI | 36358-4776 | |
| Genesee County Friend Of Court | | Acct Of Frank A Kimosh Jr | Case 11671131 | 1101 Beach St Ste 111 | | Flint | MI | 36358-4415 | |
| Genesee County Friend Of Court | | Acct Of Robert L Fournier | Case 1 156407 1 | 1101 Beach St Ste 111 | | Flint | MI | 37346-3606 | |
| Genesee County Friend Of Court | | Acct Of Gary K George | Case 82 142422 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37346-3880 | |
| Genesee County Friend Of Court | | Acct Of Richard T Turner | Case 90 166944 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37346-4330 | |
| Genesee County Friend Of Court | | Acct Of Paul Verdun | Case 50817151 | 1101 Beach St Ste 111 | | Flint | MI | 37352-0970 | |
| Genesee County Friend Of Court | | Acct Of Paul Verdun | Case 50067271 | 1101 Beach St Ste 111 | | Flint | MI | 37352-0970 | |
| Genesee County Friend Of Court | | Acct Of R Caraway | Case 11386051 | 1101 Beach St Ste 111 | | Flint | MI | 37064-6357 | |
| Genesee County Friend Of Court | | Acct Of Laurie A Mcclain | Case 94 176462 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36364-5631 | |
| Genesee County Friend Of Court | | Acct Of Michael E Washington | Case 11588961 | 1101 Beach St Ste 111 | | Flint | MI | 36962-5429 | |
| Genesee County Friend Of Court | | Acct Of Paul D Sams | Case 20427751 | 1101 Beach St Ste 111 | | Flint | MI | 37454-8028 | |
| Genesee County Friend Of Court | | Acct Of Timothy M Thomas | Case 20584952 | 1101 Beach St Ste 111 | | Flint | MI | 36658-1721 | |
| Genesee County Friend Of Court | | Acct Of Timothy Thomas | Case 11685631 | 1101 Beach St 111 | | Flint | MI | 36658-1721 | |
| Genesee County Friend Of Court | | Acct Of Frederick Krause | Case 11569311 | 1101 Beach St Ste 111 | | Flint | MI | 37554-2895 | |
| Genesee County Friend Of Court | | Acct Of Henry T Robinson | Case 1 161651 1 | 1100 Beach St Ste 111 | | Flint | MI | 37554-2080 | |
| Genesee County Friend Of Court | | Acct Of Todd Douglas Harris | Case 94 176327 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37184-2793 | |
| Genesee County Friend Of Court | | Acct Of Bruce Coverdill | Case 11770461 | 1101 Beach St Ste 111 | | Flint | MI | 37440-2203 | |
| Genesee County Friend Of Court | | Acct Of Ernest W Rison | Case 20331211 | 1101 Beach St Ste 111 | | Flint | MI | 36738-2771 | |
| Genesee County Friend Of Court | | Acct Of David Hicks | Case 11661551 | 1101 Beach St Ste 111 | | Flint | MI | 37144-9851 | |
| Genesee County Friend Of Court | | Acct Of Linda S Boyd | Case 92 170458 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37554-3651 | |
| Genesee County Friend Of Court | | Acct Of Earl Henry Greene Jr | Case 93 26278 Dp | 1101 Beach St Ste 111 | | Flint | MI | 36962-5536 | |
| Genesee County Friend Of Court | | Acct Of Larry A Koch | Case 11737571 | 1101 Beach St Ste 111 | | Flint | MI | 36962-5705 | |
| Genesee County Friend Of Court | | Acct Of Timothy D Prevett | Case 11575731 | 1101 Beach St Ste 111 | | Flint | MI | 36756-5088 | |
| Genesee County Friend Of Court | | Acct Of S S Tester | Case 11518611 | 1101 Beach St Ste 111 | | Flint | MI | 36848-0459 | |
| Genesee County Friend Of Court | | Acct Of Mark D Buchowski | Case 11654901 | 1101 Beach St Ste 111 | | Flint | MI | 37170-8131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court | | Acct Of John L Thompson | Case 79 132208 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37444-9949 | |
| Genesee County Friend Of Court | | Account Of Melvin L Jones | Case 70765951 | 1101 Beach St Ste 111 | | Flint | MI | 36878-7042 | |
| Genesee County Friend Of Court | | Acct Of Robert M Lee | Case 82 142549 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36754-4460 | |
| Genesee County Friend Of Court | | Acct Of Jamie D Cannon | Case 1 155161 1 | 1101 Beach St Ste 111 | | Flint | MI | 36754-4231 | |
| Genesee County Friend Of Court | | Acct Of Christopher A Holmes | Case 20646751 | 1101 Beach St Ste 111 | | Flint | MI | 36950-2392 | |
| Genesee County Friend Of Court | | Acct Of Christopher A Holmes | Case 20744701 | 1101 Beach St Ste 111 | | Flint | MI | 36950-2392 | |
| Genesee County Friend Of Court | | Acct Of Richard H Bower | Case 94 176136 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36950-3842 | |
| Genesee County Friend Of Court | | Acct Of Michael Sekelsky | Case 11559641 | 1101 Beach St Ste 111 | | Flint | MI | 36262-3714 | |
| Genesee County Friend Of Court | | Acct Of Frank C Mrasek | Case 11506271 | 1101 Beach St Ste 111 | | Flint | MI | 36746-0803 | |
| Genesee County Friend Of Court | | Acct Of Victor R Lake | Case 11723491 | 1101 Beach St Ste 111 | | Flint | MI | 36262-4314 | |
| Genesee County Friend Of Court | | Account Of Linda S Kern | Case 90 165025 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36754-0107 | |
| Genesee County Friend Of Court | | Acct Of Martin M Leach | Case 11549801 | 1101 Beach St Ste 111 | | Flint | MI | 36262-2510 | |
| Genesee County Friend Of Court | | Acct Of Robert W Rynca Sr | Case 11722061 | 1101 Beach St Ste 111 | | Flint | MI | 37642-4886 | |
| Genesee County Friend Of Court | | Acct Of George A Hill | Case 50855061 | 1101 Beach St Ste 111 | | Flint | MI | 36746-7032 | |
| Genesee County Friend Of Court | | Acct Of Jimmy L Nicholson | Case 11362971 | 1101 Beach St Ste 111 | | Flint | MI | 36754-2727 | |
| Genesee County Friend Of Court | | Acct Of R Patrick Saul | Case 11723261 | 1101 Beach St Ste 111 | | Flint | MI | 37148-7010 | |
| Genesee County Friend Of Court | | Acct Of Terrance B Mcginnis | Case 11703801 | 1101 Beach St Ste 111 | | Flint | MI | 36754-0599 | |
| Genesee County Friend Of Court | | Acct Of William E White | Case 11641131 | 1101 Beach St Ste 111 | | Flint | MI | 37548-5354 | |
| Genesee County Friend Of Court | | Acct Of Odell Moore | Case 11407911 | 1101 Beach St Ste 111 | | Flint | MI | 36754-0233 | |
| Genesee County Friend Of Court | | Acct Of Dennis I Gilbert | Case 1 157772 1 | 1101 Beach St Ste 111 | | Flint | MI | 36262-2415 | |
| Genesee County Friend Of Court | | Acct Of W E Brown | Case 20780291 | 1101 Beach St Ste 111 | | Flint | MI | 36952-0912 | |
| Genesee County Friend Of Court | | Acct Of Terry E Harrison | Case 11351761 | 1101 Beach St Ste 111 | | Flint | MI | 36254-2034 | |
| Genesee County Friend Of Court | | Acct Of Graylin L Etherly | Case 60380699 | 1101 Beach St Ste 111 | | Flint | MI | 36262-1106 | |
| Genesee County Friend Of Court | | Acct Of Donald R Stevens | Case 20363691 | 1101 Beach St Ste 111 | | Flint | MI | 37270-4242 | |
| Genesee County Friend Of Court | | Acct Of Melvin L Jones | Case 11668041 | 1101 Beach St Ste 111 | | Flint | MI | 36878-7042 | |
| Genesee County Friend Of Court | | Acct Of Jessie B Dawkins Jr | Case 30930811 | 1101 Beach St Ste 111 | | Flint | MI | 37270-7457 | |
| Genesee County Friend Of Court | | Acct Of Joe M Bryant | Case 11581131 | 1101 Beach St Ste 111 | | Flint | MI | 36254-1784 | |
| Genesee County Friend Of Court | | Acct Of Joseph Henry Hill Iii | Case 11765701 | 1101 Beach St Ste 111 | | Flint | MI | 36962-9002 | |
| Genesee County Friend Of Court | | Acct Of Graylin L Etherly | Case 11430671 | 1101 Beach St Ste 111 | | Flint | MI | 36262-1106 | |
| Genesee County Friend Of Court | | Acct Of Daniel Quintanilla | Case 20741631 | 1101 Beach St Ste 111 | | Flint | MI | 37266-5763 | |
| Genesee County Friend Of Court | | Acct Of Melvin L Jones | Case 94 029345 Dp | 1101 Beach St Ste 111 | | Flint | MI | 36878-7042 | |
| Genesee County Friend Of Court | | Acct Of Henry T Robinson | Case 20799871 | 1101 Beach St Ste 111 | | Flint | MI | 37554-2080 | |
| Genesee County Friend Of Court | | Acct Of Dean M Griffin | Case 11685201 | 1101 Beach St Ste 111 | | Flint | MI | 37582-8696 | |
| Genesee County Friend Of Court | | Acct Of Richard J Heidtman | Case 94 177244 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36962-5943 | |
| Genesee County Friend Of Court | | Acct Of Michael Holsinger | Case 11531731 | 1101 Beach St Ste 111 | | Flint | MI | 37266-5636 | |
| Genesee County Friend Of Court | | Acct Of William O Mc Guire | Case 11740381 | 1101 Beach St Ste 111 | | Flint | MI | 36244-3339 | |
| Genesee County Friend Of Court | | Acct Of Leroy Madison | Case 11643191 | 1101 Beach St Ste 111 | | Flint | MI | 43254-2424 | |
| Genesee County Friend Of Court | | Account Of Clarence Whitmore | Case 87 156898 Dm | 1101 Beach St Ste 111 | | Flint | MI | 43286-6927 | |
| Genesee County Friend Of Court | | Acct Of Conrad J Davillier Jr | Case 20115311 | 1101 Beach St Ste 111 | | Flint | MI | 43347-1583 | |
| Genesee County Friend Of Court | | Acct Of Leroy P Collins | Case 20851301 | 1101 Beach St Ste 111 | | Flint | MI | 42160-4379 | |
| Genesee County Friend Of Court | | Acct Of Aaron Lindley | Case 20149531 | 1101 Beach St Ste 111 | | Flint | MI | 43182-5936 | |
| Genesee County Friend Of Court | | Acct Of Charles E Turner | Case 91 005938 Ds | 1101 Beach St Ste 111 | | Flint | MI | 42160-9344 | |
| Genesee County Friend Of Court | | Acct Of Columbus Evans | Case 11492611 | 1101 Beach St Ste 111 | | Flint | MI | 43290-9838 | |
| Genesee County Friend Of Court | | Acct Of Roger L Clemons | Case 20773501 | 1101 Beach St Ste 111 | | Flint | MI | 42594-6711 | |
| Genesee County Friend Of Court | | Account Of Lee D Ogburn | Case 81 063160 Dp | 1101 Beach StSte 111 | | Flint | MI | 42990-1770 | |
| Genesee County Friend Of Court | | Account Of Earl E Gilcreast Jr | Case 89 164587 Dm | 1101 Beach St Ste 111 | | Flint | MI | 43192-0985 | |
| Genesee County Friend Of Court Account Of Albert Deloney | | Case 89 164207 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Account Of Clarence Whitmore | | Case 87 156898 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Account Of Earl E Gilcreast Jr | | Case 89 164587 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Account Of Johnnie O Bailey | | Case 90 166588 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Account Of Lee D Ogburn | | Case 81 063160 Dp | 1101 Beach StSte 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Account Of Linda S Kern | | Case 90 165025 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Account Of Melvin L Jones | | Case 70765951 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Account Of Ronald C Smarszcz | | Case 89 162094 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Account Of William T Mc Farlan | | Case 83 145212 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Aaron Lindley | | Case 20149531 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Adam John Gucfa | | Case 94 177162 Do | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Alan W Ogrady | | Case 11753451 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Alfred Glenn | | Case 11633961 | 1101 Beach Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Alvin Mc Keown | | Case 11507621 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Alvin Mc Keown | | Case 20189141 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Andrew D Danko | | Case 11712511 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court Acct Of Andrew Lee Gayden Jr | | Case 20213021 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Andrew N Peterson | | Case 92 172317 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of Barbara L Williamson | | Case 11347940 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Barry Barden | | Case 11753531 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Billy R Brown | | Case 11348041 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Bobby Lee Rouse | | Case 5 074246 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Bruce Coverdill | | Case 11770461 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Bruce Dally | | Case 11438101 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of C W Reid Iii | | Case 11454981 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles A Self | | Case 11758251 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles A Self | | Case 92 171625 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles Clifton | | Case 20149511 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles Clifton | | Case 11629691 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles E Pringle | | Case 11679051 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles E Turner | | Case 91 005938 Ds | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles Farmer | | Case 11740161 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles L Davie | | Case 11639841 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles L Davie | | Case 89 163984 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Christopher A Holmes | | Case 20646751 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Christopher A Holmes | | Case 20744701 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Christopher J Morris | | Case 92 172886 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Clayton D Farnsworth | | Case 11760971 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Columbus Evans | | Case 11492611 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Conrad J Davillier Jr | | Case 20115311 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Craig A Egresics | | Case 11461331 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of D C Kostelic | | Case 11447431 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of D E Sanders | | Case 11410441 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of D Terry | | Case 20165471 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Daniel Quintanilla | | Case 20741631 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Dariel Anderson Iii | | Case 11707991 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of David A Dingler | | Case 11698151 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of David Ahl | | Case 11662371 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of David H Dobson Jr | | Case 84 149667 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of David Hicks | | Case 11661551 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of David M Brady | | Case 11603841 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of David Vandenbosch | | Case 11633811 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of David W Collins | | Case 91 168654 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of David W Simons Jr | | Case 11656611 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Dean M Griffin | | Case 11685201 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1316 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court Acct Of Dennis E Morgan | | Case 11719851 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Dennis Gilbert | | Case 1 157772 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Dennis T Groulx | | Case 11438511 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Dennis W Robison | | Case 11712981 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Donald J Everett | | Case 11641321 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Donald L Fike | | Case 11728611 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Donald M Trombley | | Case 11663491 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Donald R Stevens | | Case 20363691 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Donald Rady | | Case 20078571 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Douglas L Jones | | Case 11676811 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Douglas M Kerchner | | Case 11589361 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Douglas W Pearce | | Case 11673051 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Douglas W Wright | | Case 11728291 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Dwight L Rogers Jr | | Case 11669101 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of E C Oneal | | Case 11468251 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Earl Henry Greene Jr | | Case 93 26278 Dp | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of Edward R Hickey | | Case 11741021 | 1101 Beach Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ernest Carr | | Case 91 168766 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ernest W Rison | | Case 20331211 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Frank A Kimosh Jr | | Case 11671131 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Frank C Mrasek | | Case 11506271 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Frank White | | Case 11752131 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Franklin D Briggs | | Case 11641581 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Franklin L Davis | | Case 94 176190 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Fred W Kellett | | Case 11706251 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Frederick E Overton Jr | | Case 20319241 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Frederick Krause | | Case 11719671 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gary A Malone | | Case 11768511 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gary E Nickel | | Case 11770681 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gary K George | | Case 82 142422 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Geoffrey L Johnson | | Case 84 146668 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of George A Hill | | Case 50855061 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gerald A Potter | | Case 11741981 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Glen B Hatter | | Case 50119951 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Glenn Jett | | Case 21015881 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gordon M Miller Jr | | Case 11486341 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gordon S Brown | | Case 11634011 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Graylin L Etherly | | Case 11430671 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Graylin L Etherly | | Case 60380699 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1317 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court Acct Of Gregg S Self | | Case 11676881 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gregory Rosborough | | Case 11718071 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gregory S Creighton | | Case 11680601 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of H A Hester | | Case 11386811 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of H E Ware | | Case 50665641 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Harlo J Munsell | | Case 89 163835 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Harold E Woodson | | Case 11750491 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Harry J Reinhold | | Case 11454021 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Harvey Sanders | | Case 11690591 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Henry D Anderson | | Case 11670151 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Henry T Robinson | | Case 1 161651 1 | 1100 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Henry T Robinson | | Case 20799871 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Howard James Hughes | | Case 20273151 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Howard Johnson | | Case 50622631 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Hugh L Cummings | | Case 11718631 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ivan M Gable | | Case 11626481 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of J E Cunningham | | Case 11334301 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of J R Mc Lemore | | Case 11583071 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of J Sterba | | Case 20805611 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of J Vincent | | Case 20431691 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jack A Edling | | Case 11733391 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jack Holt | | Case 11229591 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James A Kirts | | Case 2 033867 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James A Kirts | | Case 11501361 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James E Maes | | Case 1 160308 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James E Pettus Sr | | Case 85 152567 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James L Dasky | | Case 11667401 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James R Anthony | | Case 11711141 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James S Brandon | | Case 86 154061 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of James Wells | | Case 11536981 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James White | | Case 11538722 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jamie D Cannon | | Case 1 155161 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jeffrey A Krummel | | Case 94 031946 Ds | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jeffrey L Teggerdin | | Case 11568821 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jerome Martz | | Case 11624731 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jerrold D Miller | | Case 11711781 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jerry E Arnold | | Case 81 139005 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jessie B Dawkins Jr | | Case 30930811 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jimmie L Mills | | Case 11779912 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1318 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court Acct Of Jimmy L Nicholson | | Case 11362971 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Joe M Bryant | | Case 11581131 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of John C Waterman Jr | | Case 11744231 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of John D Gronauer | | Case 91 170194 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of John Fountain Jr | | Case 1 150425 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of John G Cameron | | Case 11651842 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of John G Moldovan | | Case 11530631 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of John L Thompson | | Case 79 132208 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of John N Erickson | | Case 11599991 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Johnnie Morris | | Case 11692251 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Johnnie O Bailey | | Case 20806501 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Johnnie O Bailey | | Case 11099219 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Johnnie O Bailey | | Case 11478221 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Johnnie R Mays | | Case 11757521 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Joseph Henry Hill Iii | | Case 11765701 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Joseph S Lunkas | | Case 11474801 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of K J Manning | | Case 50608231 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of K R Narducci | | Case 11431151 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Keffie Deen | | Case 30810811 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Keith Joseph Brodock | | Case 80 133243 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of Kenneth M Buben | | Case 11703671 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Kenneth M Mc Govern | | Case 11619331 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Kenneth R Deming | | Case 93 175267 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Kevin L Righter Jr | | Case 50029331 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Kirk W Alderson | | Case 11511501 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of L L Williams | | Case 11442441 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Lamar M Calvert | | Case 94 030258 Dp | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Lance Swanson | | Case 11745181 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Larry A Koch | | Case 11737571 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1274 | |
| Genesee County Friend Of Court Acct Of Larry D Curtis | | Case 11722051 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Larry J Gilliam | | Case 11469691 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Larry J Langley | | Case 11673191 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Larry L Walsh | | Case 90 166491 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Larry R Fraley | | Case 11462621 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Laurie Mcclain | | Case 94 176462 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Lee S Wernholm | | Case 11736531 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Lee V White | | Case 50564251 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Leland J Stoeckl | | Case 11666861 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Leonard Kent | | Case 30982051 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1319 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court Acct Of Leroy Madison | | Case 11643191 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Leroy P Collins | | Case 20851301 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Linda S Boyd | | Case 92 170458 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Lloyd Stanley Gaither | | Case 50261961 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Lorenzo R Wilkerson | | Case 50695241 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Louie Paris | | Case 11686921 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of M A Robbins | | Case 11666531 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of M D Wildfong | | Case 11536871 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of M Lowe | | Case 11454781 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of M Mc Gillis | | Case 20732921 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Mark D Buchowski | | Case 11654901 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Mark S Alward | | Case 11567331 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Martin M Leach | | Case 11549801 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Marvin Turner | | Case 11698121 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Matthew Gregson | | Case 82 67577 Dp | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Melvin L Jones | | Case 94 029345 Dp | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Melvin L Jones | | Case 11668041 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael A Robbins | | Case 11379051 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael D Andrada | | Case 11438791 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael D Folger | | Case 11475861 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael E Washington | | Case 11588961 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael Froats | | Case 92 172597 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael George Kutzy | | Case 11708471 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael Holsinger | | Case 11531731 | 1101 Beach Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael J Zaitz | | Case 11739561 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael L Clemons | | Case 11529881 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael P Kuiawa | | Case 11730891 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael S Page | | Case 11583511 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael Sekelsky | | Case 11559641 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Montgomery White | | Case 30554671 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Odell Moore | | Case 11407911 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Pamela A Cypher | | Case 81 138855 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Patrick Garrett | | Case 51010401 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Patrick Scanlon | | Case 84 76972 Ds | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of Patrick Seeley | | Case 11408461 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Paul D Sams | | Case 20427751 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Paul Husza | | Case 1 176264 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Paul L Mckay | | Case 11587831 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Paul Verdun | | Case 20782251 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court Acct Of Paul Verdun | | Case 50067271 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Paul Verdun | | Case 11652351 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Paul Verdun | | Case 50817151 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Pernell Weathersbee | | Case 90 004112 Du | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Peron Glass Jr | | Case 11421871 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Phillip I Venable | | Case 11178481 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of R Caraway | | Case 11386051 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of R J Grab | | Case 11527931 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of R J Grab | | Case 11301521 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of R Patrick Saul | | Case 11723261 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ralph D Boyd | | Case 11643261 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ralph R Ash | | Case 11670951 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Randall S Cussans | | Case 11674971 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Randy Keith Angell | | Case 88 160929 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Reobert D Merrell | | Case 11725151 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard A Arnott | | Case 11603431 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard A Demaria | | Case 11621691 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard A Short | | Case 11646631 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard A Sutter | | Case 11698251 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard Garrett | | Case 20161661 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard H Bower | | Case 94 176136 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard J Heidtman | | Case 94 177244 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard J Pariseau | | Case 21047931 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard M Woodbury | | Case 11781241 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard M Woodbury | | Case 94 178124 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard T Turner | | Case 90 166944 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard T Young Jr | | Case 11708861 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Rick Gonzalez | | Case 11748171 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert A Tenbusch | | Case 94 176513 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of Robert D Jarvis | | Case 11632661 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert E Suci | | Case 11701701 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert F Perry Jr | | Case 90 167102 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert G Vanitvelt | | Case 11504431 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert H Murphy Iii | | Case 11301931 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert Joseph Eberly | | Case 11353461 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert L Fournier | | Case 1 156407 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of Robert M Lee | | Case 82 142549 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert R Reed | | Case 20477211 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert W Jones | | Case 50967541 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1321 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court Acct Of Robert W Nelson | | Case 11254121 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert W Rynca Sr | | Case 11722061 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Rodney Jones | | Case 30564531 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Roger D Wills | | Case 11737751 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Roger F Peterson | | Case 79 132661 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Roger L Clemons | | Case 20773501 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Roger Norton | | Case 50554451 | 50554451ch St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Roger Norton | | Case 11754331 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Roland G Kibler | | Case 1 152698 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of Roland Kibler | | Case 1 152698 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ronald Groulx | | Cause 87 156222 Dm | C o 402 W Washington St W362 | | | Indianapolis | IN | 46204 | |
| Genesee County Friend Of Court Acct Of Ronald J Derus | | Case 80 136245 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ronald Pokrak | | Case 11763161 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ronald Raney | | Case 87 158356 Dm | 1101 Beach Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ronald S Pleasant | | Case 11394681 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ronald S Pleasant | | Case 20123561 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ronald Turner | | Case 11676761 | 1101 Beach Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of S S Tester | | Case 11518611 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Solomon Lacy | | Case 20528001 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Steven Smith | | Case 84 077795 Ds | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of T D Oleary | | Case 11428061 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Terrance B Mcginnis | | Case 11703801 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Terrence J Ligeski | | Case 50706361 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Terry E Harrison | | Case 11351761 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Theodore G Porter | | Case 94 175919 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Thomas C Ashbury | | Case 11396271 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Thomas Erickson | | Case 20103461 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Thomas J Erickson | | Case 91 010346 Dp | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Thomas R Irving | | Case 11488721 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Thomas W Tereau | | Case 11314161 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy D Prevett | | Case 11575731 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy J Candy | | Case 20231401 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy J Eickhoff | | Case 20730481 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy J Wood | | Case 11727951 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy Joe Eickhoff | | Case 11703771 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy M Thomas | | Case 20584952 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy Thomas | | Case 11685631 | 1101 Beach Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy V Webster | | Case 11537311 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Todd Douglas Harris | | Case 94 176327 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1322 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court Acct Of Tommie L Mcpherson | | Case 11651551 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Tracy A Carroll | | Case 90 165842 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Tyrone Jordan | | Case 94 029489 Du | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Victor A Johnson | | Case 85 082212 Ds | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Victor R Lake | | Case 11723491 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of W E Brown | | Case 20780291 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of W F Whitlow | | Case 11493701 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Wadaren C Johnson | | Case 11568731 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Wade Roller | | Case 11712541 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Walker Jon Hall | | Case 11726961 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Wallace E Wiggins | | Case 11595691 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Walter C Koske | | Case 11692241 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Walter R Tear | | Case 11694821 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Walter T Lerche | | Case 94 176603 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Wayne Brier | | Case81 137341 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Wayne D Mcconnell | | Case 93 174303 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of William B Estep | | Case 93 175126 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of William E White | | Case 11641131 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of William M Lutz | | Case 11694031 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of William O Mc Guire | | Case 11740381 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of William T Mc Farlane | | Case 90 165905 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Willie J Huddleston | | Case 51052591 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Willie J Huddleston | | Case 11599091 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of The | | Court For The Account Of Ra | Adomat Case85 150266dm | 1101 Beach St Ste 111 | | Flint | MI | | |
| Genesee County Friend Of The Court For The Account Of Ra | | Adomat Case85 150266dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Habitat For | | Humanity | PO Box 13066 | | | Flint | MI | 48503 | |
| Genesee County Habitat For Humanity | | PO Box 13066 | | | | Flint | MI | 48503 | |
| Genesee County Health Dept | Paul Mcshane | 630 S Saginaw St | | | | Flint | MI | 48502-1540 | |
| Genesee County Museum | | 1410 Flint Hill Rd | | | | Mumford | NY | 14511 | |
| Genesee County Museum | | PO Box 310 | | | | Mumford | NY | 14511 | |
| Genesee County Of | | Genesee County Rd Commission | 211 W Oakley St | | | Flint | MI | 48503 | |
| Genesee County Probate | | 919 Beach St | | | | Flint | MI | 48502 | |
| Genesee County Rd Commission | | 211 W Oakley St | | | | Flint | MI | 48503-3995 | |
| Genesee County Reimbursement | | Account Of William G Wheatley | Case No 89 40975 Fh | 1101 Beach St | | Flint | MI | | |
| Genesee County Reimbursement | | Acct Of Vernesa Ferguson | Case 92 46372 Fh | 1101 Beach St | | Flint | MI | 38670-7776 | |
| Genesee County Reimbursement | | Acct Of Richard Short 994113fh | 1101 Beach St | | | Flint | MI | 37858-2710 | |
| Genesee County Reimbursement | | 1101 Beach St | | | | Flint | MI | 48502 | |
| Genesee County Reimbursement Account Of William G Wheatley | | Case No 89 40975 Fh | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesee County Reimbursement Acct Of Richard Short 994113fh | | 1101 Beach St | | | | Flint | MI | 48502 | |
| Genesee County Reimbursement Acct Of Vernesa Ferguson | | Case 92 46372 Fh | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesee County Scu | | PO Box 15318 | | | | Albany | NY | 12212-5318 | |
| Genesee Cty Foc | | Act Of S M Gibson | 1101 Beach St Ste 111 | | | Flint | MI | 49750-8183 | |
| Genesee Cty Foc | | Acct Of Dick Garrett | Case 11766151 | 1101 Beach St Ste 111 | | Flint | MI | 46376-2095 | |
| Genesee Cty Foc | | Acct Of Stephen K Williams | Case 11760291 | 1101 Beach St Ste 111 | | Flint | MI | 29552-1300 | |
| Genesee Cty Foc | | Acct Of V J Elble 98207017ds01 | 1101 Beach St Ste 111 | | | Flint | MI | 54935-5777 | |
| Genesee Cty Foc | | Acct Of William E White | Case 11386841 | | | Flint | MI | 37548-5354 | |
| Genesee Cty Foc | | Acct Of John D Summers | Case 11785141 | 1101 Beach St Ste 111 | | Flint | MI | 37568-5339 | |
| Genesee Cty Foc | | Acct Of Tony L Brown | Case 11689811 | 1101 Beach St Ste 111 | | Flint | MI | 36580-4737 | |
| Genesee Cty Foc Acct Of Dick Garrett | | Case 11766151 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee Cty Foc Acct Of John D Summers | | Case 11785141 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee Cty Foc Acct Of Stephen K Williams | | Case 11760291 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1323 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee Cty Foc Acct Of Tony L Browr | | Case 11689811 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee Cty Foc Acct Of V J Eible 98207017ds01 | | 1101 Beach St Ste 111 | | | | Flint | MI | 48052 | |
| Genesee Cty Foc Acct Of William E White | | Case 11386841 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee Cty Foc Act Of S M Gibson | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee Cty Foc Special | | 1101 Beach Atn T Mlynek | | | | Flint | MI | 48502 | |
| Genesee Cty Friend Of Court | | Acct Of Michael T Schwertner | Case 11736101 | 1101 Beach St Ste 111 | | Flint | MI | 38546-9079 | |
| Genesee Cty Friend Of Court | | Acct Of Theorore E Darling | Case 11658371 | 1101 Beach St Ste 111 | | Flint | MI | 38358-5794 | |
| Genesee Cty Friend Of Court | | Acct Of James A Robertson | Case 11772831 | 1101 Beach St Ste 111 | | Flint | MI | 38358-7161 | |
| Genesee Cty Friend Of Court | | Acct Of Robert R Lewandowski | Case 75 113640 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38240-5623 | |
| Genesee Cty Friend Of Court | | Account Of Sidney A Rayor | Case 11715371 | 1101 Beach St Ste 111 | | Flint | MI | 043504806 | |
| Genesee Cty Friend Of Court | | Acct Of Michael W Froats | Case 93 175609 Dm | 1101 Beach St Ste 111 | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court | | Acct Of Howard James Hughes Jr | Case 50272641 | 1101 Beach St Ste 111 | | Flint | MI | 36364-9821 | |
| Genesee Cty Friend Of Court | | Acct Of Timothy C Kelly | Case 11734911 | 1101 Beach St Ste 111 | | Flint | MI | 37048-9755 | |
| Genesee Cty Friend Of Court | | Acct Of Randall W Guertin | Case 11755681 | 1101 Beach St Ste 111 | | Flint | MI | 37360-8024 | |
| Genesee Cty Friend Of Court | | Acct Of Rodney Stilgenbaur | Case 50967461 | 1101 Beach St Ste 111 | | Flint | MI | 37584-8136 | |
| Genesee Cty Friend Of Court | | Acct Of Ln G Larobardiere | Case 93 173649 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36254-0356 | |
| Genesee Cty Friend Of Court | | Acct Of Charles R Goza | Case 20035221 | 1101 Beach St Ste 111 | | Flint | MI | 42902-6389 | |
| Genesee Cty Friend Of Court | | Acct Of Charles R Goza | Case 11375091 | 1101 Beach St Ste 111 | | Flint | MI | 42902-6389 | |
| Genesee Cty Friend Of Court Account Of Sidney A Rayon | | Case 11715371 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Charles R Goza | | Case 11375091 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Charles R Goza | | Case 20035221 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Howard James Hughes Jr | | Case 50272641 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of James A Robertson | | Case 11772831 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Lane G Larobardiere | | Case 93 173649 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Michael T Schwertner | | Case 11736101 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Michael W Froats | | Case 93 175609 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Randall W Guertin | | Case 11755681 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Robert R Lewandowski | | Case 75 113640 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Rodney Stilgenbaur | | Case 50967461 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Theorore E Darling | | Case 11658371 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Timothy C Kelly | | Case 11734911 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of The Cour | | For Acct Of D Carter | Case76 36944 Dp | 1101 Beach St Ste 111 | | Flint | MI | | |
| Genesee Cty Friend Of The Cour | | For Acct Of W R Stratton | Case77 123609 | 1101 Beach St | | Flint | MI | | |
| Genesee Cty Friend Of The Cour | | For Acct Of J A Fountain | Case85 150425 Dm | 1101 Beach St | | Flint | MI | | |
| Genesee Cty Friend Of The Cour | | For Acct Of J A Fountain | Case77 123017 Dm | 1101 Beach St | | Flint | MI | | |
| Genesee Cty Friend Of The Cour | | For Acct Of D M Hatch | Case118493 | 1101 Beach St | | Flint | MI | | |
| Genesee Cty Friend Of The Cour For Acct Of D Carter | | Case75 36944 Dp | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee Cty Friend Of The Cour For Acct Of D M Hatch | | Case118493 | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesee Cty Friend Of The Cour For Acct Of J A Fountain | | Case77 123017 Dm | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesee Cty Friend Of The Cour For Acct Of J A Fountain | | Case85 150425 Dm | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesee Cty Friend Of The Cour For Acct Of W R Stratton | | Case77 123609 | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesee District Court | | 900 S Saginaw St | | | | Flint | MI | 48502 | |
| Genesee Fence & Supply Cc | | 6226 N Dort Hwy | | | | Flint | MI | 48505-2347 | |
| Genesee Fence and Supply Cc | | 6226 N Dort Hwy | | | | Flint | MI | 48505-2347 | |
| Genesee Finger Lakes Avi Waste | | Mgmt Assoc 2004 Jt Seminar Cmt | 1159 Pittsford Victor Rd | Ste 200 | | Pittsford | NY | 14534 | |
| Genesee Finger Lakes Avi Waste Mgmt Assoc 2004 Jt Seminar Cmt | | 1159 Pittsford Victor Rd | Ste 200 | | | Pittsford | NY | 14534 | |
| Genesee First Credit Union | | PO Box 7025 | | | | Flint | MI | 48507-0025 | |
| Genesee First Fed Credit Union | | PO Box 7025 | | | | Flint | MI | 48507 | |
| Genesee First Federal Credit | | Union | PO Box 7025 | | | Flint | MI | 48507-0025 | |
| Genesee First Federal Credit Union | | PO Box 7025 | | | | Flint | MI | 48507-0025 | |
| Genesee Ford Truck Sales Inc | | 300 Middle Rd | | | | Henrietta | NY | 14467 | |
| Genesee Friend Of Court | | Acct Of Craig J Hubert | Case 93 174385 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37574-2826 | |
| Genesee Friend Of Court Acct Of Craig J Hubert | | Case 93 174385 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee Friend Of The Court | | Acct Of Cyril S Kondel | Case 11714161 | 1101 Beach St Ste 111 | | Flint | MI | 38052-7359 | |
| Genesee Friend Of The Court | | Acct Of Robert R Kamischke | Case 11715341 | 1101 Beach St Ste 111 | | Flint | MI | 38060-2522 | |
| Genesee Friend Of The Court Acct Of Cyril S Kondel | | Case 11714161 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1324 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee Friend Of The Court Acct Of Robert R Kamischke | | Case 11715341 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Glass & Mirror | | 90 Bennington Dr | | | | Rochester | NY | 14616 | |
| Genesee Glass & Mirror Incorpo | | 90 Bennington Dr | | | | Rochester | NY | 14616-470 | |
| Genesee Glass and Mirror | | 90 Bennington Dr | | | | Rochester | NY | 14616 | |
| Genesee Glass And Mirror Inc | | 90 Bennington Dr | | | | Rochester | NY | 14616 | |
| Genesee Group | | PO Box 3195 | | | | Buffalo | NY | 14240-3195 | |
| Genesee Livingston Steuben Wyo | | Genesee Valley Boces | 8250 State St Rd | | | Batavia | NY | 14020 | |
| Genesee Manufacturing Co Eft | | 566 Hollenbeck St | | | | Rochester | NY | 14621 | |
| Genesee Manufacturing Company | | 566 Hollenbeck St | | | | Rochester | NY | 14621-2238 | |
| Genesee Metal Stampings Inc | | 975 John St | | | | West Henrietta | NY | 14586 | |
| Genesee Office Interiors Inc | | 565 Blossom Rd H | | | | Rochester | NY | 14610-1825 | |
| Genesee Office Interiors Inc | | 565 Blossom Rd Ste H | | | | Rochester | NY | 14610-1825 | |
| Genesee Orthopaedics & | | Sports Medicine Llp | 33 Chandler Ave | | | Batavia | NY | 14020 | |
| Genesee Orthopaedics and Sports Medicine Llp | | 33 Chandler Ave | | | | Batavia | NY | 14020 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | | Grand Blanc | MI | 48439 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St  Ste A | | | Grand Blanc | MI | 48439 | |
| Genesee Packaging Inc | | Genesee Corrugated | 2022 North St | | | Flint | MI | 48506-293 | |
| Genesee Packaging Inc | | PO Box 7716 | 2022 North St | | | Flint | MI | 48507 | |
| Genesee Packaging Inc | | Genesee Corrugated | 2010 N Dort Hwy | | | Flint | MI | 48506-293 | |
| Genesee Packaging Inc | | 2010 N Dort Hwy | | | | Flint | MI | 48506-2937 | |
| Genesee Packaging Inc | Accounts Payable | PO Box 7716 | | | | Flint | MI | 48507 | |
| Genesee Packaging Inc | | 4175 Pier N Blvd | | | | Flint | MI | 48504 | |
| Genesee Packaging Inc Eft | | PO Box 7716 | | | | Flint | MI | 48507 | |
| Genesee Packaging Inc Eft | | Genesee Corrugated | 2010 N Dort Hwy | | | Flint | MI | 48506 | |
| Genesee Packaging Incorporated | | Packaging House | PO Box 7716 | | | Flint | MI | 48507 | |
| Genesee Precision Inc | | 4300 Commerce Dr Batavia Gatwa | Corp Pk | | | Batavia | NY | 14020 | |
| Genesee Precision Inc  Eft | | PO Box 24 | | | | Perry | NY | 14530 | |
| Genesee Precision Inc Eft | | 4300 Commerce Dr | | | | Batavia | NY | 14020 | |
| Genesee Truck Sales | | 300 Middle Rd | | | | Henrietta | NY | 14467 | |
| Genesee Twp genesee Co Genesee | | Treasurer | 7244 N Genesee Rd | | | Genesee | MI | 48437 | |
| Genesee Twp/genesee Co Genesee | | Treasurer | 7244 N Genesee Rd | | | Genesee | MI | 48437 | |
| Genesee Valley Aviat | | Bishop Airport | | | | Flint | MI | 48507 | |
| Genesee Valley Aviation | | Bishop Airport | | | | Flint | MI | 48507 | |
| Genesee Valley Aviation Efi | | 3501 W Bristol Rd | | | | Flint | MI | 48507 | |
| Genesee Valley Boces | | 8250 State St Rd | | | | Batavia | NY | 14020 | |
| Genesee Valley Office Limited | | Partnership | PO Box 479 | | | Lake Orion | MI | 48361 | |
| Genesee Valley Office Limited Partnership | | PO Box 479 | | | | Lake Orion | MI | 48361 | |
| Genesee Valley Window Cleaning | | Company Inc | 130 Hillhurst Ln | | | Rochester | NY | 14617 | |
| Genesee Valley Window Cleaning | | 130 Hillhurst Ln | | | | Rochester | NY | 14617 | |
| Genesee Valley Window Cleaning Company Inc | | 130 Hillhurst Ln | | | | Rochester | NY | 14617 | |
| Genesee Welding & Machine Inc | | 9 N Washington St | | | | Rochester | NY | 14614 | |
| Genesee Welding & Machine Inc | | 9 North Washington St | | | | Rochester | NY | 14614 | |
| Genesee Welding and Machine Inc | | 9 North Washington St | | | | Rochester | NY | 14614 | |
| Genesis Advantage Services Sa | | Constituyentes Pte 180 5 | Condominio Jupiter | Cp 76180 Santiage De Queretaro | | | | | Mexico |
| Genesis Advantage Services Sa | | Mision De Bucareli No 5 Bodega | Parque Ind Bernardo Quintana 3 | | | El Marquez | | 76249 | Mexico |
| Genesis Advantage Services Sa Constituyentes Pte 180 5 | | Condominio Jupiter | Cp 76180 Santiage De Queretaro | | | | | | Mexico |
| Genesis Apparel & Promotions | | Inc | 51410 Milan Dr Ste 103 | | | Macomb | MI | 48042 | |
| Genesis Apparel & Promotions Inc | | 51410 Milan Dr Ste 103 | Per Goi | | | Macomb | MI | 48042 | |
| Genesis Automation | | 7588 Cook Rd | | | | Powell | OH | 43065 | |
| Genesis Automation Inc | | 7588 Cook Rd | | | | Powell | OH | 34065 | |
| Genesis Control Systems | Accounts Payable | 20 Sandy Ln | | | | Birmingham | | B6 5TP | United Kingdom |
| Genesis Express & Logistics | | PO Box 1245 | | | | Lincoln Pk | MI | 48146-4245 | |
| Genesis Express & Logistics | | Hld Per Kendra Carlo | 3817 County Rd 46 Unit 3 | | | Maidstone | ON | N0R1K0 | Canada |
| Genesis Global Solutions Inc | | 910 K E Redd Rd No 331 | | | | El Paso | TX | 79912 | |
| Genesis Global Solutions Inc | | 8800 Gateway E | | | | El Paso | TX | 79907 | |
| Genesis Group Inc | | 25 Wescott Dr | | | | South Barrington | IL | 60010 | |
| Genesis Group Inc | Herbert Nelson | 1942 Shawnee Rd | | | | Eagan | MN | 55122 | |
| Genesis Manufacturing Ltd Lc | | 50925 Richard W Blvd | | | | Chesterfield | MI | 48051 | |
| Genesis Quality Group Llc | | 6767 F Peachtree Industrial B | | | | Norcross | GA | 30092-3665 | |
| Genesis Quality Group Llc | | 2935 Amwiller Rd Ste C | | | | Atlanta | GA | 30360 | |
| Genesis Worldwide Inc | | 2600 Kettering Tower | | | | Dayton | OH | 45423 | |
| Genesse County Friend Of Court | | Acct Of Jimmie L Britt | Case 11585561 | 1101 Beach St Ste 111 | | Flint | MI | 24082-1767 | |
| Genesse County Friend Of Court | | Family Support For Account Of | Dan Essex Case31598 | 1101 Beach St | | Flint | MI | | |
| Genesse County Friend Of Court | | Acct Of T P Hudson | Case 11503721 | 1101 Beach St Ste 111 | | Flint | MI | 37656-0180 | |
| Genesse County Friend Of Court | | Acct Of Nathan N Hendrix | Case 11311061 | 1101 Beach St Ste 111 | | Flint | MI | 38348-2873 | |
| Genesse County Friend Of Court | | Acct Of David K Laffrey | Case 11437751 | 1101 Beach St Ste 111 | | Flint | MI | 38650-7289 | |
| Genesse County Friend Of Court | | Acct Of Lawrence D Lapratt | Case 11489312 | 1101 Beach St Ste 111 | | Flint | MI | 38546-6256 | |
| Genesse County Friend Of Court | | Acct Of James C Sigsby | Case 11434421 | 1101 Beach St Ste 111 | | Flint | MI | 38044-2143 | |
| Genesse County Friend Of Court | | Acct Of Harry V Garrison | Case 11384351 | 1101 Beach St Ste 111 | | Flint | MI | 004447731 | |
| Genesse County Friend Of Court | | Acct Of Donald C Davis | Case 11404611 | 1101 Beach St Ste 111 | | Flint | MI | 36640-9654 | |
| Genesse County Friend Of Court | | Acct Of Helen Leece | Case 11308500 | 1101 Beach St Ste 111 | | Flint | MI | 37564-3006 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1325 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesse County Friend Of Court | | Acct Of Lawrence Dowless | Case 11519661 | 1101 Beach St Ste 111 | | Flint | MI | 36250-6303 | |
| Genesse County Friend Of Court | | Acct Of Paul M Stirling | Case 11506112 | 1101 Beach St Ste 111 | | Flint | MI | 37138-0939 | |
| Genesse County Friend Of Court | | Acct Of Everett Rowe | Case 11399551 | 1101 Beach St Ste 111 | | Flint | MI | 37444-9440 | |
| Genesse County Friend Of Court | | Acct Of Elzie M Dennis | Case 2510931 | 1101 Beach St Ste 111 | | Flint | MI | 42980-1414 | |
| Genesse County Friend Of Court Acct Of David K Laffrey | | Case 11437751 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesse County Friend Of Court Acct Of Donald C Davis | | Case 11404611 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesse County Friend Of Court Acct Of Elzie M Dennis | | Case 2510931 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesse County Friend Of Court Acct Of Everett Rowe | | Case 11399551 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesse County Friend Of Court Acct Of Harry V Garrison | | Case 11383451 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesse County Friend Of Court Acct Of Helen Leece | | Case 11308500 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesse County Friend Of Court Acct Of James C Sigsby | | Case 11434421 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesse County Friend Of Court Acct Of Jimmie L Britt | | Case 11585561 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesse County Friend Of Court Acct Of Lawrence D Lapratt | | Case 11489312 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesse County Friend Of Court Acct Of Lawrence Dowless | | Case 11519661 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesse County Friend Of Court Acct Of Nathan N Hendrix | | Case 11311061 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesse County Friend Of Court Acct Of Paul M Stirling | | Case 11506112 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesse County Friend Of Court Acct Of T P Hudson | | Case 11503721 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesse County Friend Of Court Family Support For Account Of | | Dan Essex Case31598 | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesse County Friend Of The C | | For Acct Of V Scott | Case81 62957 Dp | 1101 Beach St ste 111 | | Flint | MI | | |
| Genesse County Friend Of The C For Acct Of V Scott | | Case81 62957 Dp | 1101 Beach St ste 111 | | | Flint | MI | 48502 | |
| Genesse Friend Of The Court Fc | | Acct Of Stephen A Howell | Case 80 133354 | 1101 Beach St | | Flint | MI | | |
| Genesse Friend Of The Court Fc For Acct Of Stephen A Howell | | Case 80 133354 | 1101 Beach St | | | Flint | MI | 48502 | |
| Genessee County Friend Of Cour | | For Acct Of M K Lattany | Case75 38697 Dp | 1101 Beach St Ste 111 | | Flint | MI | | |
| Genessee County Friend Of Cour | | For Acct Of M J Cranmore | Case81 138118 Dm | 1101 Beach St Ste 111 | | Flint | MI | | |
| Genessee County Friend Of Cour | | For Acct Of R Norton | Case1 124478 1 | 1101 Beach St Ste 111 | | Flint | MI | 36560-0467 | |
| Genessee County Friend Of Cour For Acct Of M J Cranmore | | Case81 138118 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genessee County Friend Of Cour For Acct Of M K Lattany | | Case75 38697 Dp | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genessee County Friend Of Cour For Acct Of R Norton | | Case1 124478 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesys Conferencing | | 1861 Wiehle Ave | | | | Reston | VA | 20190-5200 | |
| Genesys Conferencing | | PO Box 845520 | | | | Boston | MA | 02284-5520 | |
| Genesys Conferencing | | 9139 S Ridge Blvd | | | | Highlands Ranch | CO | 80129 | |
| Genesys Conferencing | | Dept 0938 | | | | Denver | CO | 80256 | |
| Genesys Conferencing Limited | | 2 Cherry Orchard Rd | Stephenson House | | | Croydon Sy | | CR0 6BA | United Kingdom |
| Genesys Conferencing Ltd | | Stephenson House | | | | Croydon | | CR0 6BA | Syrian Arab Republic |
| Genesys Conferencing Ltd | | Stephenson House | | | | Croydon | | CR0 6BA | Syrian Arab Republic |
| Genesys Conferencing Ltd | | Stephenson House | | | | Croydon | | CR0 6BA | United Kingdom |
| Genesys Conferencing Of Mass I | | PO Box 845520 | | | | Boston | MA | 022845520 | |
| Genesys Region Medical Ctr Acct Of Bethany J Gayden | | Case Gce 93 145 | | | | Flint | MI | 48503 | |
| Genesys Regional Medical Center | | 302 Kensington Ave | | | | Flint | MI | 48503 | |
| Genesys Regional Medical Ctr | | Acct Of Linda L Faulkner | Case Gcf 93 200 | | | | | | 38650-9881 | |
| Genesys Regional Medical Ctr | | 1 Genesys Pkwy | | | | Grand Blanc | MI | 48439-1477 | |
| Genesys Regional Medical Ctr Acct Of Linda L Faulkner | | Case Gcf 93 200 | | | | | | | |
| Genet Luann | | 4025 Hartland Rd | | | | Gasport | NY | 14067 | |
| Geneva College | | Msol Program | 3200 College Ave | | | Beaver Falls | PA | 15010-3599 | |
| Geneva College | | College Ave | Degree Completion Program | | | Beaver Falls | PA | 15010 | |
| Geneva College Msol Program | | 3200 College Ave | | | | Beaver Falls | PA | 15010-3599 | |
| Geneva Corp | | Covington Diesel | 1815 Starita Rd | | | Charlotte | NC | 28206 | |
| Geneva Corp | | Covington Detroit Diesel | 80 Cleveland St | | | Nashville | TN | 37207-5426 | |
| Geneva Johnson | | 6237 S Transit Rd 1335 | | | | Lockport | NY | 14094 | |
| Geneva Lariccia | | 106 Pebble Brook Dr | | | | Clinton | MS | 39056 | |
| Geneva Parker | | 705 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Geneva Scientific | | PO Box 408 | | | | Fontana | WI | 53125 | |
| Geneva Scientific Inc | | Barco Products | 11 N Batavia Ave | | | Batavia | IL | 60570 | |
| Geneva Williams | | 4018 Klepinger Rd | | | | Dayton | OH | 45416 | |
| Genevieve Johnson | | 4185 Curve Rd | | | | Freeland | MI | 48623 | |
| Genevieve Lowery | | PO Box 6 | | | | St Charles | MO | 63302 | |
| Genevieve See | | 734 E 300 N | | | | Peru | IN | 46970 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1326 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genevieve Whetstone | | 523 Peffer Ave | | | | Niles | OH | 44446 | |
| Genewich Bruce | | 3212 Hess Rd | | | | Appleton | NY | 14008-9634 | |
| Genewick Wayne M | | 10095 N Camino Pico Vis | | | | Tucson | AZ | 85742-8678 | |
| Genex | | 440 E Swedesford Rd Ste 3000 | | | | Wayne | PA | 19087-1842 | |
| Genfast Manufacturing Co | | 225 Henry St | | | | Brantford | ON | N3T 6H2 | Canada |
| Genfast Manufacturing Co | | 225 Henry St | | | | Brantford | ON | N3T 6H2 | Canada |
| Genfast Mfg Co | | PO Box 1690 | | | | Brantford | ON | 0N3T - 5V7 | Canada |
| Genfast Mfg Co Eft | | PO Box 1690 | | | | Brantford Canada | ON | N3T 5V7 | |
| Genfast Mfg Co Eft | | Frmly Stelco Fasteners 3 98 | 225 Henry St | | | Brantford | ON | N3T 6H2 | Canada |
| Genfi Kofi | | 3104 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Genfi Kwabena | | 269 Hempstead Dr | | | | Somerset | NJ | 08873 | |
| Gengen C Chan | | 437 Rosewood Ave | | | | East Lansing | MI | 48823 | |
| Gengler Charles | | 14300 Steel Rd | | | | Chesaning | MI | 48616 | |
| Gengler Dennis | | 6233 Meadowwood Dr | | | | Grand Blanc | MI | 48439-9196 | |
| Gengler Jr Wilfred W | | PO Box 315 | | | | Oakley | MI | 48649-0315 | |
| Gengler Kenneth J | | 18100 Stuart Rd | | | | Chesaning | MI | 48616-9797 | |
| Gengozian Dawn | | 9664 S Jasper St | | | | Oak Creek | WI | 53154 | |
| Gengozian Dawn J | | 1001 S 111th St | | | | West Allis | WI | 53214 | |
| Genice Chaffin | | 1959 Smallwood Dr | | | | Jackson | MS | 39212 | |
| Genicom Corporation | John Lefevere | 14800 Conference Ctr Dr | Ste 400 | | | Chantilly | VA | 20151-3820 | |
| Genie Uk Ltd Financal Solutions | | Wharf Rd | The Waltings | | | Grantham | | NG316BH | United Kingdom |
| Geniesse George | | 3305 W Franklin Ter | | | | Franklin | WI | 53132-8406 | |
| Genke Kim | | S97 W13053 Champions Dr | | | | Muskego | WI | 53150 | |
| Genmark Accounting Dept | Robin | PO Box 225 | | | | Santa Clara | CA | 95052-0225 | |
| Gennari Joseph M | | 2111 Columbus Ave | | | | Sandusky | OH | 44870-4865 | |
| Gennarini Helen J | | 168 Hempstead Dr | | | | Somerset | NJ | 08873-3951 | |
| Gennaro Rocco | | 5058 Tippwood Ct | | | | Youngstown | OH | 44512 | |
| Gennaro Russo | | 4964 Norquest Blvd | | | | Youngstown | OH | 44515 | |
| Gennelle Magness | | 7346 Crystal Lake Dr Apt 6 | | | | Swartz Creek | MI | 48473 | |
| Gennie Prude Jr | | 1123 Morningside Dr | | | | Anderson | IN | 46011 | |
| Gennieve C Mosley | | PO Box 29564 | | | | Shreveport | LA | 71149 | |
| Genny Osborne | | 175 California St | | | | Xenia | OH | 45385 | |
| Geno Duane | | 5475 S 115th St | | | | Hales Corners | WI | 53130 | |
| Geno Duane L | | 5475 S 115th St | | | | Hales Corners | WI | 53130-1115 | |
| Genora Buford | | 5705 Marlowe Dr | | | | Flint | MI | 48504 | |
| Genord David | | 1136 Old Milford Frms Rd | | | | Milford | MI | 48381 | |
| Genots Az Quality Services In | | Az Quality Services | 921 S Val Vista Dr Unit 53 | | | Mesa | AZ | 85204 | |
| Genova Jr Raymond | | 2851 Pkman Rd 121 | | | | Warren | OH | 44485 | |
| Genovese Barbara | | 1753 Willowicke Dr | | | | Wixom | MI | 48393 | |
| Genovese Joblove & Battista Pa | Craig P Rieders Esq | 100 Se 2nd St | Ste 4400 | | | Miami | FL | 33131 | |
| Genovesi Kathleen | | 2470 Goldenshores Ct | | | | Fenton | MI | 48430 | |
| Genrad | | Frmly Mitron Corp | 7 Technology Pk Dr | Updt 4 2000 letter | | Westford | MA | 01886 | |
| Genrad    Eft | | 7 Technology Pk Dr | Attn Ann Moulton | | | Westford | MA | 01886 | |
| Genrad Europe Limited | | Bird Hall Ln | Orion Business Pk | | | Stockport | | SK3 OXG | United Kingdom |
| Genrad Inc | | 10795 Sw Cascade Blvd | | | | Portland | OR | 97223 | |
| Genrad Inc | | 3105 N Wilke Rd Ste I | | | | Arlington Heights | IL | 60004 | |
| Genrad Inc | | Srt Div | 59 Power Rd | | | Westford | MA | 01886 | |
| Genrad Inc | | Environmedics Div | 7 Technology Pk Dr | | | Westford | MA | 018860033 | |
| Genrad Inc | | 12365 1st American Way | | | | Poway | CA | 92064 | |
| Gensel Joanne | | 2173 W Reid Rd | | | | Flint | MI | 48507 | |
| Gensel John | | 4501 Island View | | | | Fenton | MI | 48430 | |
| Gensel Kathy D | | 4501 Island View Dr | | | | Fenton | MI | 48430-9147 | |
| Genson Even Crandall & Wade Pc | | Tin 953062716 | 9483 Haven Ave Ste 102 | | | Rancho Cucamong | CA | 91730 | |
| Genson Even Crandall and Wade Pc | | 9483 Haven Ave Ste 102 | | | | Rancho Cucamong | CA | 91730 | |
| Genson Peggy | | 54 Noojin Dr | | | | Boaz | AL | 35956 | |
| Gent Thomas | | 2034 Penny Ln | | | | Youngstown | OH | 44515 | |
| Gentech Engineering Associates | | 251 Jernee Mill Rd | | | | Sayreville | NJ | 08872 | |
| Gentech Engineering Associates | | Pc | 160 Route 35 North | | | Cliffwood Beach | NJ | 07735 | |
| Gentech Engineering Associates Pc | | 160 Route 35 North | | | | Cliffwood Beach | NJ | 07735 | |
| Gentek Inc | | Defiance Sts | 5859 E Executive Dr | | | Westland | MI | 48185-1932 | |
| Gentex Corporation | Accounts Payable | 600 North Centennial | | | | Zeeland | MI | 49464 | |
| Gentilcore Patricia | | 834 W Pk Ave | | | | Hubbard | OH | 44425 | |
| Gentile Edward | | 15 Eagle Pointe Dr | | | | Cortland | OH | 44410 | |
| Gentile Stephanie | | 4925 Dunckel Rd | Apt 301 | | | Lansing | MI | 48910 | |
| Gentile Thomas A | | 744 Glacier Heights Rd | | | | Youngstown | OH | 44509-1922 | |
| Gentner John F | | 9595 Marquette Rd | | | | Goodells | MI | 48027-3513 | |
| Gentry C | | 303 D Beltline Place No 602 | | | | Decatur | AL | 35603-3150 | |
| Gentry Cleo | | 19975 Greenwald Dr | | | | Southfield | MI | 48075 | |
| Gentry Clifford | | 215 Locust St | | | | Franklin | OH | 45005 | |
| Gentry Constance E | | 19975 Greenwald St | | | | Southfield | MI | 48075-3956 | |
| Gentry Douglas | | 1216 Robson Ln | | | | Bloomfield Hills | MI | 48304 | |
| Gentry Douglas O | | 1216 Robson Ln | | | | Bloomfield | MI | 48304-1535 | |
| Gentry Gerald | | PO Box 733 | | | | Middletown | OH | 45042 | |
| Gentry Heath | | 1021 E Fisher | | | | Kokomo | IN | 46901 | |
| Gentry Jillian | | 800 N Grant | 6 | | | Bloomington | IN | 47408 | |
| Gentry Joe | | 1902 Colony Way Sw | | | | Decatur | AL | 35603-3150 | |
| Gentry Johnny | | 1906 Bellbrook Woods Court | | | | Bellbrook | OH | 45305 | |
| Gentry Karen | | 104 Turner Rd Apt B | | | | Dayton | OH | 45415 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1327 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gentry Kevin | | 260 Wellington Pkwy | | | | Noblesville | IN | 46060 | |
| Gentry Larry | | 2780 E Stroop Rd | | | | Kettering | OH | 45440 | |
| Gentry Leonard H | | 3217 Mounds Rd | | | | Anderson | IN | 46016-5879 | |
| Gentry Lillie M | | 6806 Sally Ct | | | | Flint | MI | 48505-1936 | |
| Gentry Lisa | | 229 Ironwood Dr | | | | W Carrollton | OH | 45449 | |
| Gentry Lisa M | | 229 Ironwood Dr | | | | West Carrollton | OH | 45449-1542 | |
| Gentry Locke Rakes & Moore | | 10 Franklin Rd Se Ste 80C | | | | Roanoke | VA | 24011 | |
| Gentry Locke Rakes and Moore | | PO Box 40013 | | | | Roanoke | VA | 24038-0013 | |
| Gentry Matthew | | 1200 Adamsmoore Dr | | | | Waynesville | OH | 45068 | |
| Gentry Max | | 1735 Broadway St | | | | Anderson | IN | 46012-2446 | |
| Gentry Michael | | PO Box 293021 | | | | Kettering | OH | 45429 | |
| Gentry Richard A | | 3031 N 900 W | | | | Anderson | IN | 46011-9155 | |
| Gentry Robert | | 4735 Belmont Pl | | | | Huber Heights | OH | 45424 | |
| Gentry Ronald J | | 1712 S Cross Lakes Circle | Apt D | | | Anderson | IN | 46012-4926 | |
| Gentry Sandra C | | 3031 N 900 W | | | | Anderson | IN | 46011-9155 | |
| Gentry Timothy | | 2373 S Aragon Ave | | | | Kettering | OH | 45420 | |
| Gentz Brenda L | | 1048 Davis St | | | | Adrian | MI | 49221-9660 | |
| Gentz Jr Frank F | | 6827 Jennifer Ln | | | | Saint Helen | MI | 48656-9456 | |
| Genuine Auto Parts | Mark Or Phil | 1252 N Keowee St | | | | Dayton | OH | 45402 | |
| Genuine Auto Parts | Mark Or Billy | 1252 Keowee St | | | | Dayton | OH | 45404 | |
| Genuine Parts Co | | Napa Distribution Ctr | 3402 Patterson Se | | | Grand Rapids | MI | 49512 | |
| Genuine Parts Co | | Napa Auto Parts | 3746 S Division | | | Grand Rapids | MI | 49548 | |
| Genuine Parts Co | | Napa Auto Parts | 3746 S Division | Rmt Chng 03 18 02 Ltr | | Grand Rapids | MI | 49548 | |
| Genuine Parts Co | | Napa Distribution Ctr | 2401 Wehrle Dr | | | Williamsville | NY | 14221 | |
| Genuine Parts Co | | Napa Auto Parts | 235 Market Sw | | | Grand Rapids | MI | 49503 | |
| Genuine Parts Co | | PO Box 341347 | | | | Memphis | TN | 38184-1347 | |
| Genuine Parts Co | | 7415 Us Hwy 64 | | | | Memphis | TN | 38133-3903 | |
| Genuine Parts Co Napa Auto Parts | | 5959 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Genuine Parts Co Napa Distribution Center | | PO Box 102172 | | | | Atlanta | GA | 30368-2172 | |
| Genuine Parts Company Aka Napa Auto Parts | c/o Burke Williams & Sorensen LLP | 450 Sansome St | Ste 1200 | | | San Francisco | CA | 941111 | |
| Genus Scrivens | | 5356 Eastport Ave | | | | Dayton | OH | 45427-2732 | |
| Genwright Lowery | | 627 S 24th St | | | | Saginaw | MI | 48601 | |
| Genzink Appraisal Company | | Add Corr 04 18 05 Cp | 2120 44th St Se No 301 | | | Grand Rapids | MI | 49508 | |
| Genzink Appraisal Company | | 2120 44th St Se No 301 | | | | Grand Rapids | MI | 49508 | |
| Genzlinger David | | 2339 Manchester Rd | | | | Birmingham | MI | 48009 | |
| Geo Corp | James Lafollett | 9010 River Rd. | | | | Huron | OH | 44839 | |
| Geo L Scott & Co Ltdhe Gmbh | | Cromwell Rd | | | | Ellesmere Port | | 0CH65- 4DT | United Kingdom |
| Geo M Brown and Assoc | George Brown | 6908 Engle Rd Unit Kk | | | | Middleberg Hts | OH | 44130 | |
| Geo T Schmidt Inc Eft | | 6151 W Howard St | | | | Niles | IL | 60648 | |
| Geochem Inc | | 3464 Newcomb Dr | | | | Anchorage | AK | 99518 | |
| Geocorp Industrial Controls | | Inc | 9010 River Rd | | | Huron | OH | 44839 | |
| Geocorp Industrial Controls In | | 9010 River Rd | | | | Huron | OH | 44839 | |
| Geocorp Industrial Controls Inc | | 9010 River Rd | | | | Huron | OH | 44839 | |
| Geoffrey Brumback | | 811 Cottage Ave | | | | Anderson | IN | 46012 | |
| Geoffrey Drouin | | 9403 Bristol Rd | | | | Swartz Creek | MI | 48473 | |
| Geoffrey H Nickol | | Acct Of H Joan Reedy Reed | Case Gca91 367 | PO Box 5148 | | Southfield | MI | 37734-1250 | |
| Geoffrey H Nickol Acct Of H Joan Reedy Reed | | Case Gca91 367 | PO Box 5148 | | | Southfield | MI | 48086 | |
| Geoffrey Milton | | PO Box 466 | | | | Silverhill | AL | 36576 | |
| Geoffrey Nickol | | PO Box 9065 | | | | Farmington | MI | 48333 | |
| Geoffrey Schwimmer | | 170 Mona Dr | | | | Amherst | NY | 14226 | |
| Geoghan John | | 117 Jefferson Ave | | | | Rahway | NJ | 07065 | |
| Geoghan Wilfred | | 129 Vineyard Rd | | | | Edison | NJ | 088174749 | |
| Geologistics Americas Inc | | 5496 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Geologistics Americas Inc | | 19688 Van Ness Ave | | | | Torrance | CA | 90501 | |
| Geometri Design and Technology | Myrle Knickerbocker Jr | 632 Arch St Ste B 306 | | | | Meadville | PA | 16335 | |
| Geometric Design & Technology | | 632 Arch St Ste B 306 | | | | Meadville | PA | 16335 | |
| Geometric Design & Technology | | Inc | 632 Arch St Ste B 306 | | | Meadville | PA | 16335 | |
| Geometric Design & Technology Inc | | 632 Arch St Ste B 306 | | | | Meadville | PA | 16335 | |
| Geometric Precision | | 28287 Beck Rd D 9 | | | | Wixom | MI | 48393 | |
| Geometric Precision Machining | | Inc | 28287 Beck Rd Unit D 9 | | | Wixom | MI | 48393 | |
| Geometric Precision Machining Inc | | 28287 Beck Rd Unit D 9 | | | | Wixom | MI | 48393 | |
| Geometrize Technology Co | | 2807 Oregon Ct Ste D4 | | | | Torrance | CA | 90503 | |
| Geon Co The | | 1 Geon Ctr Moore & Walker R | | | | Avon Lake | OH | 44012 | |
| Geon Co The | | Moore & Walker Rds | | | | Avon Lake | OH | 44012 | |
| Georbon Transportation Service | | 14091 Humber Station Rd | | | | Bolton | ON | L7E 5T1 | Canada |
| Georbon Transportation Service | | PO Box 10 | | | | Bolton Canada | ON | L7E 5T1 | Canada |
| George & Eraina Poole | | 225 E 5th St Ste 105 | | | | Flint | MI | 48502 | |
| George & Killeen Pc Ltd | | 14th Fl Silon Complex Bldg | 191 Silom Rd Kmaeng Silom | | | Khet Bangrak | Thailan | | |
| George Abram | | 220 Larch St | | | | Saginaw | MI | 48602 | |
| George Adams | | 340 Stahl Ave | | | | Cortland | OH | 44410 | |
| George Adams Jr | | 5052 1/2 Morrish Rd | | | | Swartz Creek | MI | 48473 | |
| George Agle | | 573 E Price Rd | | | | Midland | MI | 48642 | |
| George Ahlgren | | PO Box 2244 | | | | Saginaw | MI | 48605 | |
| George Aldrich | | 3969 Raymond Dr | | | | Enon | OH | 45323 | |
| George Alex | | 1951 Harris Ln | | | | Xenia | OH | 45385 | |
| George Alfred L | | 216 W Carolyn Dr Cl6 Box 8 | | | | So Padre Is | TX | 78597-7517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| George Alice G | | PO Box 26306 | | | | Dayton | OH | 45426-0306 | |
| George Allen | | 8920 Briarbrook Dr Ne | | | | Warren | OH | 44484 | |
| George and Killeen Pc Ltd | | 14th Fl Silon Complex Bldg | 191 Silom Rd Kmaeng Silom | | | Khet Bangrak Thailan | | | |
| George Andrews | | 140 Emilia Cir | | | | Rochester | NY | 14606 | |
| George Andrews Iii | | 3620 Rue Forest Apt 141 | | | | Flint | MI | 48532 | |
| George Andros | | 4050 Rector Ave Ne | | | | Rockford | MI | 49341 | |
| George B Albrecht | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | | Troy | MI | 48084 | |
| George B Allan & Company | | PO Box 816146 | | | | Dallas | TX | 75381 | |
| George B Rasch | | G 4030 Corunna Rd | | | | Flint | MI | 48532 | |
| George B Sloan Jr | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | | Troy | MI | 48084 | |
| George Bagatta | | 2060 Edgewater Dr | | | | Grafton | WI | 53024 | |
| George Bailey | | 10927 Tangleberry Ct | | | | Cincinnati | OH | 45240 | |
| George Baist | | 7226 Halcus Rd | | | | Sodus | NY | 14551 | |
| George Ballish | | 27 Loring Pl | | | | Rochester | NY | 14624 | |
| George Barnes | | 2027 Howland Wilson Ne | | | | Cortland | OH | 44410 | |
| George Bell | | 6865 Singer Rd | | | | Dayton | OH | 45424 | |
| George Blackman Jr | | 4149 Eagle Watch Way | | | | Dayton | OH | 45424 | |
| George Bott | | 3799 Stonesthrow Ct E | | | | Hilliard | OH | 43026 | |
| George Bourdow | | 1197 Kennely Rd | | | | Saginaw | MI | 48609 | |
| George Boyer | | 3124 Lake Rd N | | | | Brockport | NY | 14420 | |
| George Brooks | | 842 W Hemphill | | | | Flint | MI | 48507 | |
| George Bruce E | | 9377 Olive Rd | | | | Wheeler | MI | 48662-9745 | |
| George Buniack Jr | | 2526 Tin Bill Rd | | | | Caro | MI | 48723 | |
| George Burgess | | 102 Oakdale St | | | | Thomaston | GA | 30286 | |
| George Burton | | 881 Lanward Dr | | | | Cicero | IN | 46034 | |
| George Bush | | 715 Rice Rd Apt 12h | | | | Ridgeland | MS | 39157 | |
| George Bush Jr | | 946 Iowa Sw | | | | Wyoming | MI | 49509 | |
| George Butler | | 7380 N Ctr Rd | | | | Mt Morris | MI | 48458 | |
| George Butler | | 3654 Harmony Dr Se | | | | Brookhaven | MS | 39601 | |
| George C Brandt Inc | | 2975 Long Lake Rd | | | | Saint Paul | MN | 55113 | |
| George C Brandt Inc | | PO Box 600 | | | | Wayzata | MN | 55391-0600 | |
| George C Davis | | 210 N Charles St Ste 900 | | | | Baltimore | MD | 21201 | |
| George Campbell | | 1146 Quaker Rd | | | | Barker | NY | 14012 | |
| George Carroll | | 7657 N Old Channel Trail | | | | Montague | MI | 49437 | |
| George Cathy | | 132 Southdale Blvd | | | | Cortland | OH | 44410 | |
| George Cavett Jr | | 2008 W Northside Dr | | | | Clinton | MS | 39056 | |
| George Celles | | PO Box 1258 | | | | Natchitoches | LA | 71458 | |
| George Chatterson | | 1800 E Vedder Rd | | | | Lake Odessa | MI | 48849 | |
| George Chris | | 5940 Hall Rd | | | | Galloway | OH | 43119 | |
| George Christine B | | 1780 Powers Ave | | | | Sharpsville | PA | 16150-9302 | |
| George Clody | | 8824 Haseley Rd | | | | Gasport | NY | 14067 | |
| George Collett | | 5163 Lakewood Dr | | | | Grand Blanc | MI | 48439 | |
| George Cooper | | 828 Oregon Ave | | | | Mc Donald | OH | 44437-1626 | |
| George Coronado | | 1369 Bay St | | | | Saginaw | MI | 48602 | |
| George D Smith | | PO Box 162 | | | | Chestertown | MD | 21620 | |
| George Danny | | 370 County Rd 156 | | | | Anderson | AL | 35610 | |
| George David | | 309 Bruce Ct | | | | Kokomo | IN | 46902-3607 | |
| George David W | | 1145 N Paw Paw Pike | | | | Peru | IN | 46970-8466 | |
| George Dermer | | 2192 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| George Derrick | | 5940 Hall Rd | | | | Galloway | OH | 43119 | |
| George Donna J | | 500 Valewood Ct | | | | Englewood | OH | 45322-2313 | |
| George Dowland | | 15177 Quinn Rd | | | | Athens | AL | 35611 | |
| George E Booth Co Inc | Mike Chestnut | 8202 W. 10th St | | | | Indianapolis | IN | 46214 | |
| George E Edwards | | 286 Sixth Ave | | | | Galion | OH | 44833 | |
| George Earle | | 5145 Winshall Dr | | | | Swartz Creek | MI | 48473 | |
| George Ellison Ltd | | PO Box 280 Wellhead La Perry Ba | | | | Birmingham | | B42 1TD | United Kingdom |
| George Emery Iv | | 6205 Dale Rd | | | | Newfane | NY | 14108 | |
| George Enzinna | | 58 Beattie Ave | | | | Lockport | NY | 14094 | |
| George Fannon | | 2944 Patsie Dr | | | | Beavercreek | OH | 45434 | |
| George Farrier | | 3301 Braddock St | | | | Kettering | OH | 45420 | |
| George Fellows | | 43 Danbury Cir S | | | | Rochester | NY | 14618 | |
| George Fennell | | PO Box 480 | | | | W Middlesex | PA | 16159 | |
| George Ferguson | | 1322 E Murden St | | | | Kokomo | IN | 46901 | |
| George Filipeck | | 7978 N Saunders | | | | Bentley | MI | 48613 | |
| George Finley | | 1902 Scotch Pine Dr | | | | Dayton | OH | 45432 | |
| George Fitzpatrick | | 1000 Fredrick Dr | | | | Xenia | OH | 45385 | |
| George Flemings Iii | | 1340 Spencer Ne | | | | Grand Rapids | MI | 49505 | |
| George Ford Jr | | PO Box 17042 | | | | Dayton | OH | 45417 | |
| George Frank | | 3833 Charles Rd | | | | Cazenovia | NY | 13035 | |
| George Frederick | | PO Box 103 | | | | Galloway | OH | 43119 | |
| George Freer Ii | | 408 Short St | | | | Hartselle | AL | 35640 | |
| George Friend | | 130 Redbud Cir | | | | Anderson | IN | 46013 | |
| George G Johnston | | | | | | | | 31326-7975 | |
| George Gadd | | 12083 Genesee St | | | | Alden | NY | 14004 | |
| George Gaines | | 3030 Badger Pl | | | | Saginaw | MI | 48603 | |
| George Gardner | | 3820 Sunset Ln Apt G | | | | San Ysidro | CA | 92173 | |
| George George L | | 1118 Third St | | | | Sandusky | OH | 44870-3840 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1329 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| George Glumm Jr | | 3582 Boy Scout Rd | | | | Bay City | MI | 48706 | |
| George Goff | | 402 Co Rd 411 | | | | Section | AL | 35771 | |
| George Goldsmith Jr | | 1076 Baseline Rd | | | | Grand Island | NY | 14072 | |
| George Goolsby | | 905 W Magnolia St | | | | Douglas | GA | 31533 | |
| George Gordon A | | 5726 E 27th Pl | | | | Tulsa | OK | 74114 | |
| George Grant | | 2642 S 75th St | | | | West Allis | WI | 53219-2535 | |
| George Grant | | 2030 Harvard Blvd | | | | Dayton | OH | 45406 | |
| George Gusses | | Acct Of Katie Benning Sims | Case Civ 95 0462 | 411 Michigan St | | Toledo | OH | 38350-5698 | |
| George Gusses | | Acct Of Terri Flewellyn | Case 94 118347 | 411 Michigan St | | Toledo | OH | 37868-0298 | |
| George Gusses | | Acct Of Thomas Young | Case 94 108012 Gc | 411 Michigan St | | Toledo | OH | 36632-6527 | |
| George Gusses | | Acct Of Stephen Arthur | Case 94 118348 950730 | 411 Michigan St | | Toledo | OH | 36564-2285 | |
| George Gusses | | 33 S Huron St | | | | Toledo | OH | 43602 | |
| George Gusses Acct Of Katie Benning Sims | | Case Civ 95 0462 | 411 Michigan St | | | Toledo | OH | 43624 | |
| George Gusses Acct Of Stephen Arthur | | Case 94 118348 950730 | 411 Michigan St | | | Toledo | OH | 43624 | |
| George Gusses Acct Of Terri Flewellyn | | Case 94 118347 | 411 Michigan St | | | Toledo | OH | 43624 | |
| George Gusses Acct Of Thomas Young | | Case 94 108012 Gc | 411 Michigan St | | | Toledo | OH | 43624 | |
| George H Golding | | 241 S Niagara St | | | | Lockport | NY | 14094 | |
| George H Golding | | 241 South Niagara | | | | Lockport | NY | 14094 | |
| George H Golding Inc | | 241 S Niagara St | | | | Lockport | NY | 14094-1926 | |
| George Hager Jr | | 1284 Red Bluff Apt C | | | | W Carollton | OH | 45449 | |
| George Harless | | 323 Eastman Rd | | | | Chesterfield | IN | 46017 | |
| George Harris | | 2330 Alpine Dr | | | | Saginaw | MI | 48601 | |
| George Hartmann | | 108 Marquette St | | | | Bay City | MI | 48706 | |
| George Heemstra | | 325 Comstock Blvd Ne | | | | Grand Rapids | MI | 49505 | |
| George Heidi | | 234 Wallace Dr Apt C | | | | Fairborn | OH | 45324 | |
| George Hein | | 4301 Beach Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| George Hembree | | 5811 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| George Henderson | | 2771 Barclay Messerly Rd | | | | Southington | OH | 44470 | |
| George Hernandez | | PO Box 818 | | | | Gallup | NM | 87305 | |
| George Hicks | | 2313 Linebaugh Rd | | | | Xenia | OH | 45385 | |
| George Hodges Iii | | PO Box 86 | | | | Belle Mina | AL | 35615 | |
| George Hoffman | | 4004 Port Side Dr | | | | Vermilion | OH | 44089 | |
| George Horne | | 1321 Swann Rd | | | | Youngstown | NY | 14174 | |
| George Howe Sr | | 2985 Vido Dr | | | | Saginaw | MI | 48603 | |
| George Hower | | 5721 Countrie View Ct | | | | Galloway | OH | 43119 | |
| George Huegel | | 4015 Jameson | | | | Saginaw | MI | 48638 | |
| George Hurtuk | | 53 Santee River Dr | | | | Adrian | MI | 49221 | |
| George Husosky | | 1410 Springwood Trce Se | | | | Warren | OH | 44484 | |
| George Ian | | 17 Rosslyn Ave | | | | Maghull | | L318AP | United Kingdom |
| George Iii Joseph | | 5870 Berkshire Court | | | | Dublin | OH | 43017 | |
| George Ingram | | PO Box 81064 | | | | Rochester | MI | 48308 | |
| George Instrument Co | | Gic Thermodynamics | 4949 Delemere Ave | | | Royal Oak | MI | 48073 | |
| George Instrument Company | | 4949 Delemere | | | | Royal Oak | MI | 48073 | |
| George Instrument Company Eft | | 4949 Delemere | | | | Royal Oak | MI | 48073 | |
| George J Gardner | | 3820 Sunset Land G | | | | San Ysidro | CA | 92703 | |
| George J Stauch Jr | | 1024 S Grand Traverse | | | | Flint | MI | 48502 | |
| George Jack E | | 11260 Bay Ridge Rd | | | | Minocqua | WI | 54548-9762 | |
| George James | | 7619 Lakeside Dr | | | | Riverside | CA | 92509 | |
| George James | | 3868 24th St PO Box 152 | | | | Dorr | MI | 49323 | |
| George James H | | 1667 Moorefield Ave | | | | Youngstown | OH | 44515 | |
| George Jason | | 2029 Brockway | | | | Saginaw | MI | 48602 | |
| George Jensen | | 104 11 Linden Tree | | | | Webster | NY | 14580 | |
| George Jerome | | 15848 Barnes | | | | Belle Ctr | OH | 43310 | |
| George Joetta | | 235 Gen Chenault Ne | | | | Albuquerque | NM | 87123 | |
| George John | | 1635 Windsor Trace | | | | Warren | OH | 44484 | |
| George John | | 8484 Jaclyn Ann Dr | | | | Flushing | MI | 48433 | |
| George Johnathan | | 821 Edpas Rd | | | | New Brunswick | NJ | 08901 | |
| George Johnson | | 429 Cornell Ave | | | | Pemberton | NJ | 08068 | |
| George Johnson | | 2121 Anderson Anthony Rd Nw | | | | Warren | OH | 44481 | |
| George Johnson Jr | | 1940 Benson Dr | | | | Dayton | OH | 45406 | |
| George Johnston | | 1565 S Main St | | | | Clyde | OH | 43410 | |
| George Johnston | | 121 Sinclair St | | | | Bellevue | OH | 44811 | |
| George Jr Charles | | PO Box 262 | | | | Marysville | OH | 43040 | |
| George Juanita | | 2909 Gulfstream | | | | Saginaw | MI | 48603-6191 | |
| George Judy L | | 1667 Moorefield Ave | | | | Youngstown | OH | 44515 | |
| George K | | 3655 PO Box 335 S Tipp Cowl | | | | Tipp City | OH | 45371 | |
| George K | | 950 Everwood Run | | | | Webster | NY | 14580 | |
| George Kashella | | 4418 Dickersonville Rd | | | | Ransomville | NY | 14131 | |
| George Kasper | | 1624 Regal Ridge | | | | Las Cruces | NM | 88011 | |
| George Kathy W | | 15331 N 113th E Ave | | | | Collinsville | OK | 74021 | |
| George Kenn | | 205 Kinchafoonee Cr Rd 36 | | | | Leesburg | GA | 31763 | |
| George Kenneth | | 8651 State Route 122 South | | | | Eaton | OH | 45320 | |
| George Kenneth | | 8651 State Route 122 S | | | | Eaton | OH | 45320-9482 | |
| George Kirkpatrick | | 7183 Rochester Rd | | | | Lockport | NY | 14094 | |
| George Kleinfelder | | 4242 Sunbeam Ave | | | | Dayton | OH | 45440-3338 | |
| George Kline | | 3520 Hunt Rd | | | | Adrian | MI | 49221 | |
| George Klingspohn | | 5001 N Britton Rd | | | | Union Grove | WI | 53182 | |
| George Koch | | 2002 Woodland Dr | | | | Caledonia | WI | 53108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| George Kramer | | 295 Leonard Rd | | | | Rochester | NY | 14616 | |
| George Kruse | | 1812 59th Ave East | | | | Cottondale | AL | 35453 | |
| George L Fumero | Depository Trust Company Treasurers Dept | 5810 Charleston Ln | | | | Cumming | GA | 30041 | |
| George L Mccargar Iii | | Acct Of John Shelton | Case 94 Lt 1341 | 401 Hall St Se | | Grand Rapids | MI | 38556-8186 | |
| George L Mccargar Iii Acct Of John Shelton | | Case 94 Lt 1341 | 401 Hall St Se | | | Grand Rapids | MI | 49507 | |
| George Lafave Jr | | 2955 9 Mile Rd | | | | Sterling | MI | 48659 | |
| George Larr W Attorney At Law | | PO Box 129 | | | | Charleston | WV | 25321 | |
| George Larry W | | Attorney At Law | PO Box 129 | | | Charleston | WV | 25321 | |
| George Lashonda | | 957 Ferndale Ave | | | | Dayton | OH | 45406 | |
| George Laurie | | 3365 Hess Rd | | | | Lockport | NY | 14094 | |
| George Leikin | | Acct Of Alma J Glover | Case 085675 Gc | 3000 Town Ctr Ste 2390 | | Southfield | MI | 40474-6719 | |
| George Leikin | | Acct Of Michael Crane | Case 94 1816 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 38456-8274 | |
| George Leikin | | Acct Of Marcia R Jackson | Case 95 294 Gc | 3000 Town Ctr Ste 2390 | | Southfield | MI | 38176-5283 | |
| George Leikin | | Acct Of Emmette R Wynn | Case Gc 94 0024 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37236-0282 | |
| George Leikin Acct Of Alma J Glover | | Case 085675 Gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| George Leikin Acct Of Emmette R Wynn | | Case Gc 94 0024 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| George Leikin Acct Of Marcia R Jackson | | Case 95 294 Gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| George Leikin Acct Of Michael Crane | | Case 94 1816 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| George Leikin paul Ingber | | 3000 Town Ctr Ste 2390 | | | | Southfield | MI | 48075 | |
| George Leldon | | 204 Riverview Dr | | | | Decatur | AL | 35603-6015 | |
| George Lindsay Jr | | 108 Brookwood Dr | | | | Athens | AL | 35613 | |
| George Loper Jr | | 101 Green Meadow Ct | | | | Franklin | OH | 45005 | |
| George Loyd Jr | | 2831 Shetterly Ln | | | | Centerville | OH | 45440 | |
| George M Reiber Trustee | | Acct Of John D Piccone | Case Bk 89 21266 | 3136 S Winton Rd | | Rochester | NY | 063445261 | |
| George M Reiber Trustee | | Acct Of Charles C Newton Jr | Case 92 21041 | 3136 Winton Rd | | Rochester | NY | 058566066 | |
| George M Reiber Trustee | | Acct Of Christopher Coolica | Ss073 46 9047 | 3136 S Winton Rd | | Rochester | NY | 073469047 | |
| George M Reiber Trustee | | Acct Of Mayo D Minarik | Case Bk 90 21985 | 3136 So Winton Rd | | Rochester | NY | 099508671 | |
| George M Reiber Trustee | | Acct Of Clenita Looney | Case Bk 91 20576 | 3136 So Winton Rd | | Rochester | NY | 10546-0111 | |
| George M Reiber Trustee | | Acct Of Christine A Baier | Case 95 20527 | S Winton Ct 3136 Winton Rd | | Rochester | NY | 13448-8200 | |
| George M Reiber Trustee | | Acct Of Johnnye Murrell | Case 93 21783 | 3136 Winton Rd | | Rochester | NY | 43074-2748 | |
| George M Reiber Trustee Acct Of Charles C Newton Jr | | Case 92 21041 | 3136 Winton Rd | | | Rochester | NY | 14623 | |
| George M Reiber Trustee Acct Of Christine A Baier | | Case 95 20527 | S Winton Ct 3136 Winton Rd | | | Rochester | NY | 14623 | |
| George M Reiber Trustee Acct Of Christopher Coolica | | 3136 S Winton Rd | | | | Rochester | NY | 14623 | |
| George M Reiber Trustee Acct Of Clenita Looney | | Case Bk 91 20576 | 3136 So Winton Rd | | | Rochester | NY | 14623 | |
| George M Reiber Trustee Acct Of John D Piccone | | Case Bk 89 21266 | 3136 S Winton Rd | | | Rochester | NY | 14623 | |
| George M Reiber Trustee Acct Of Johnnye Murrell | | Case 93 21783 | 3136 Winton Rd | | | Rochester | NY | 14623 | |
| George M Reiber Trustee Acct Of Mayo D Minarik | | Case Bk 90 21985 | 3136 So Winton Rd | | | Rochester | NY | 14623 | |
| George Makranyi | | 6111 Trenton Dr | | | | Flint | MI | 48532 | |
| George Mallia | | 245 Cameron Hill Dr | | | | Rochester | NY | 14612 | |
| George Marcia | | 2656 Coldsprings Dr | | | | Beavercreek | OH | 45434 | |
| George Mark | | 2241 Cottingham Rd N | | | | Springfield | OH | 45506-3841 | |
| George Mark | | 2316 Clearview Pl Sw | | | | Decatur | AL | 35601-6216 | |
| George Mc Connaughhay | | 6470 Coldwater Rd | | | | Flushing | MI | 48433 | |
| George Mc Graw Jr | | 4532 Boutell Ranch Rd | | | | West Branch | MI | 48661 | |
| George Mcghee | | 30 Arizona Ave | | | | Jackson | NJ | 08527 | |
| George Meany Ctr | | National Labor College | 10000 New Hampshire Ave | | | Silver Spring | MD | 20903 | |
| George Meany Ctr Labor Studies | | Mcgregor School Of Antioch Unv | 10000 New Hampshire Ave | | | Silver Spring | MD | 20903 | |
| George Meany Ctr Labor Studies Mcgregor School Of Antioch Unv | | 10000 New Hampshire Ave | | | | Silver Spring | MD | 20903 | |
| George Meany Ctr National Labor College | | 10000 New Hampshire Ave | | | | Silver Spring | MD | 20903 | |
| George Mentel | | 3283 Moran Rd | | | | Birch Run | MI | 48415 | |
| George Metropoulos | | 4054 Conroy Dr | | | | Flint | MI | 48506 | |
| George Michael | | 7900 Fotch Rd | | | | Batavia | NY | 14020 | |
| George Michelson | | 4368 Tiffton Dr | | | | Saginaw | MI | 48603 | |
| George Miller | | 5318 Fairgrounds Rd | | | | Hamburg | NY | 14075 | |
| George Minard | | 6155 Lucas Rd | | | | Flint | MI | 48506 | |
| George Monica | | 3668 Hermosa Dr | | | | Dayton | OH | 45416 | |
| George Moore | | 1813 Tremont Blvd Nw | | | | Grand Rapids | MI | 49504 | |
| George Moore | | 6577 Lyndon B Johnson Dr | | | | Jackson | MS | 39213 | |
| George Morris | | 258 Milford St Bldg 2016 | | | | Rochester | NY | 14615 | |
| George Morrison | | 16 Raven Way | | | | Rochester | NY | 14606 | |
| George Murari | | 8020 Mcdermitt Dr Apt 5 | | | | Davison | MI | 48423 | |
| George Myers | | 1804 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| George Nancy C | | 411 Wellington Rd | | | | Athens | AL | 35613-2509 | |
| George Nelson | | Acct Of Hoang V Duong | Case Cs 93 13 | 228 Robert S Ker Ave St 770 | | Oklahoma City | OK | 73102-5200 | |
| George Nelson Acct Of Hoang V Duong | | Case Cs 93 13 | 228 Robert S Kerr Ave Ste 770 | | | Oklahoma City | OK | 73102-5200 | |
| George Nicholson Jr | | 615 Ridge Rd Apt 218 | | | | Newton Falls | OH | 44444 | |
| George Olszewski | | 96 Leonardine Ave | | | | South River | NJ | 08882 | |
| George P Campbell | | 533 South Grand Ave | | | | Lansing | MI | 48933 | |
| George P Dakmak | | 6th Flr Ford Bldg | | | | Detroit | MI | 48226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1331 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| George Palo | | 297 Warner Rd Se | | | | Brookfield | OH | 44403 | |
| George Papalios | | 9602 King Graves Rd Ne | | | | Warren | OH | 44484-4129 | |
| George Papp Jr | | 6060 Afton Dr | | | | Dayton | OH | 45415 | |
| George Pd Co The | | 632 Beaver St | | | | Sewickley | PA | 15143 | |
| George Pd Co The | | 5200 N 2nd St | | | | Saint Louis | MO | 63147 | |
| George Pd Co The | | 5200 N 2nd St | | | | St Louis | MO | 63147 | |
| George Pearce | | 5043 County Line Rd | | | | Southington | OH | 44470 | |
| George Penno | | 3031 E Fisher Rd | | | | Bay City | MI | 48706 | |
| George Perry | | 1695 E 100 N | | | | Kokomo | IN | 46901 | |
| George Perry | | 827 Schust Rd | | | | Saginaw | MI | 48604 | |
| George Pesta | | 655 Jerry Dr | | | | Hubbard | OH | 44425 | |
| George Petro Jr | | 10355 Stratton Rd | | | | Salem | OH | 44460 | |
| George Pigg | | 301 Ctr St Gordon | | | | Arcanum | OH | 45304 | |
| George Poors | | 6219 S Hwy 51 Unit 200 | | | | Janesville | WI | 53546 | |
| George Pressnell | | 28929 Pettusville Rd | | | | Elkmont | AL | 35620 | |
| George Prvonozac | | 3732 Allenwood Dr | | | | Warren | OH | 44484 | |
| George Prvonozac | | 1714 Irene Ave Ne | | | | Warren | OH | 44483 | |
| George Pugsley | | 5505 Liz Ln | | | | Anderson | IN | 46017 | |
| George R Frink | | | | | | | | 37936-7248 | |
| George R Peters Associates | Mike Peters | 650 E Big Beaver Ste C | PO Box 850 | | | Troy | MI | 48099 | |
| George R Peters Associates | | Inc | 2282 Livernois | | | Troy | MI | 48099-0850 | |
| George R Peters Associates Inc | | PO Box 850 | | | | Troy | MI | 48099-0850 | |
| George R Phillips | | 603 S Euclid Ave | | | | Bay City | MI | 48708 | |
| George Radka | | 31 Saint Lucian Ct | | | | Cheektowaga | NY | 14225 | |
| George Ralph Iv | | 9428 Blanchard | | | | West Falls | NY | 14170 | |
| George Ramey | | 1062 Tiftonia View Rd | | | | Chattanooga | TN | 37419 | |
| George Ramirez | | 156 W Averill | | | | Sparta | MI | 49345 | |
| George Rankin | | 5591 Wendsbury Dr | | | | Dayton | OH | 45426 | |
| George Reed | | 2887 Lemke Dr | | | | N Tonawanda | NY | 14120 | |
| George Reed | | 2063 S 720 W | | | | Russiaville | IN | 46979 | |
| George Reedy | | 1424 Cavalcade Dr | | | | Youngstown | OH | 44515 | |
| George Reynolds | | 7810 S Quincy Ave | | | | Oak Creek | WI | 53154 | |
| George Rhodes Jr | | 133 West Ave | | | | Lockport | NY | 14094 | |
| George Richard | | 6475 W Dodge Rd | | | | Clio | MI | 48420 | |
| George Richard | | 14854 Middleburg Plain Cty Rd | | | | Plain City | OH | 43064 | |
| George Richardson | | 4889 State Route 36 | | | | Leicester | NY | 14481 | |
| George Rickard | | 4919 Blacknose Spring Rd | | | | Sanborn | NY | 14132 | |
| George Robbins | | 61 Kies Ct | | | | Niagara Falls | NY | 14304 | |
| George Rodger W | | 5905 Campbell Blvd | | | | Lockport | NY | 14094-9204 | |
| George Roger | | 500 Valewood Ct | | | | Englewood | OH | 45322-2313 | |
| George Rood Ii | | 1520 E 42nd St | | | | Anderson | IN | 46013 | |
| George Roslund | | 5420 Mapleton Rd | | | | Lockport | NY | 14094 | |
| George Rowlinson | | 31 Meadow Dr | | | | Spencerport | NY | 14559 | |
| George Roy E | | 24207 31st St | | | | Gobles | MI | 49055-8668 | |
| George Russell Jr | | 2515 Strafford Rd Se | | | | Decatur | AL | 35601 | |
| George S Edwards Co Inc | Bettie Benson | Subsidiary Of Rawson Company | 154 Airpark Industrial Rd | | | Alabaster | AL | 35007 | |
| George Satterthwaite Jr | | PO Box 875 | | | | Old Bridge | NJ | 08857 | |
| George Sayers | | 3363 Sheridan Ave | | | | Saginaw | MI | 48601 | |
| George Schabowski Jr | | 6748 N 700 W | | | | Sharpsville | IN | 46068 | |
| George Schwerin | | 1668 W Mount Forest Rd | | | | Pinconning | MI | 48650 | |
| George Sears Jr | | 813 Lindberg Rd | | | | Anderson | IN | 46012 | |
| George Shepard & Sam Pfeffer | | D b a Mazel Realty | C o Lorraine Shepard | 855 Jennifer Ln | | Lake Forest | IL | 60045 | |
| George Sheri | | 1635 Windsor Trace | | | | Warren | OH | 44484 | |
| George Sinkler | | 159 Gardiner Ave | | | | Rochester | NY | 14611 | |
| George Smail | | 3965 Alvacardo Dr | | | | Canfield | OH | 44406-9344 | |
| George Smith | | 86 Princess | | | | Campbell | OH | 44405 | |
| George Smith Jr | | 7921 Kimmel St | | | | Fairborn | OH | 45324 | |
| George Smyth | | 3 Gilmore Dr | | | | Cheektowaga | NY | 14225 | |
| George Southern | | 4220 Coventry Dr | | | | Kokomo | IN | 46902 | |
| George Spencer Company Inc | | 2211 South Grand Ave | | | | Santa Ana | CA | 92705 | |
| George Stankovich | | 1924 Elm Rd Ne Apt 2 | | | | Warren | OH | 44483 | |
| George Steh | | 8209 Wair Christy Rd | | | | Kinsman | OH | 44428 | |
| George Stephanie | | PO Box 26306 | | | | Trotwood | OH | 45426 | |
| George Stevens Jr | | 6730 S State Rd 67 | | | | Pendleton | IN | 46064 | |
| George Stofira | | 630 Perkinswood Blvd Ne | | | | Warren | OH | 44483 | |
| George Streb | | 1340 Swann Rd | | | | Youngstown | NY | 14174 | |
| George T Hall Co Inc | | 1605 Gene Autry Way | | | | Anaheim | CA | 92805-0000 | |
| George T Holmes | | PO Box 1121 | | | | Jackson | MS | 39215 | |
| George T Schmidt Inc | | 6250 W Howard St | | | | Chicago | IL | 60648 | |
| George Tamara | | 5940 Hall Rd | | | | Galloway | OH | 43119 | |
| George Teal | | 616 Gloria Ave | | | | Lima | OH | 45805 | |
| George Terry | | 3261 N 100 W | | | | Anderson | IN | 46011 | |
| George Terry | | 5655 W Garfield Rd | | | | Salem | OH | 44460 | |
| George Thomas | | 4878 E Cr 200 S | | | | Middletown | IN | 47356 | |
| George Tinetti | | PO Box 56 | | | | Flint | MI | 48501 | |
| George Toon | | 1684 Squire Run | | | | Athens | AL | 35613 | |
| George Utz Ltd | | Clover Nook Ind Est | Grange Close | | | Alfreton Db | | DE554BR | United Kingdom |
| George V | | 694 Bethel Rd | | | | Decatur | AL | 35603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| George V Warren | | 313 E Grand River | | | | Lansing | MI | 48906 | |
| George Ventura | | 6173 Cherokee Dr | | | | Cincinnati | OH | 45243 | |
| George Vern | | 108 Earlsgate Rd | | | | Dayton | OH | 45440-0000 | |
| George Victorine | | 222 W Marengo Ave | | | | Flint | MI | 48505-3261 | |
| George Vincent | | 3411 N Term St | | | | Flint | MI | 48506 | |
| George Voland Ii | | 8971 S 700 E | | | | Fairmount | IN | 46928 | |
| George Vrankovich | | 6560 Johnson Rd | | | | Lowellville | OH | 44436 | |
| George W Emerson Jr | | 200 Jefferson Ave 11th Fl | | | | Memphis | TN | 38103 | |
| George W Emerson Jr | | 200 Jefferson Ave 11th Flr | | | | Memphis | TN | 38103 | |
| George W Ledford | | Acct Of Jerry L Copeland | Case No 93 31199 Chapter 13 | Box 69 | | Englewood | OH | 30152-9789 | |
| George W Ledford Acct Of Jerry L Copeland | | Case No 93 31199 Chapter 13 | Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Ch 13 Trustee | | Account Of Jf Washington | Case3 89 00197 | PO Box 69 | | Englewood | OH | | |
| George W Ledford Ch 13 Trustee Account Of Jf Washington | | Case3 89 00197 | PO Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Ch13 Trustee | | Acct Of Franklin D Taulbee | Case 3 91 05457 | Box 69 | | Englewood | OH | 28440-9523 | |
| George W Ledford Ch13 Trustee | | Acct Of Costella Terrell | Case 3 92 03861 | Box 69 | | Englewood | OH | 29840-3520 | |
| George W Ledford Ch13 Trustee | | Acct Of Raymond D Redd | Case 3 93 00025 | Box 69 | | Englewood | OH | 30234-5682 | |
| George W Ledford Ch13 Trustee | | Acct Of Terry L Mc Cray | Case 3 92 05342 | Box 69 | | Englewood | OH | 30138-5728 | |
| George W Ledford Ch13 Trustee | | Acct Of R G Terrell | Case 3 92 03861 | Box 69 | | Englewood | OH | 42580-0995 | |
| George W Ledford Ch13 Trustee Acct Of Costella Terrell | | Case 3 92 03861 | Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Ch13 Trustee Acct Of Franklin D Taulbee | | Case 3 91 05457 | Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Ch13 Trustee Acct Of R G Terrell | | Case 3 92 03861 | Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Ch13 Trustee Acct Of Raymond D Redd | | Case 3 93 00025 | Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Ch13 Trustee Acct Of Terry L Mc Cray | | Case 3 92 05342 | Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Chpt 13 Trust | | Account Of Bill R Riley | Case 3 90 05529 | Box 69 | | Englewood | OH | 27540-0135 | |
| George W Ledford Chpt 13 Trust | | For Account Of R Harris | Case 3 88 03329 | 9 W Natl Rd PO Box 69 | | Englewood | OH | | |
| George W Ledford Chpt 13 Trust Account Of Bill R Riley | | Case 3 90 05529 | Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Chpt 13 Trust For Account Of R Harris | | Case 3 88 03329 | 9 W Natl Rd PO Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Trustee | | 9 W National Rd PO Box 69 | | | | Englewood | OH | 45322 | |
| George Walker | | 5 Holland Ct | | | | Saginaw | MI | 48601 | |
| George Walker | | 1317 N Lindsay | | | | Kokomo | IN | 46901 | |
| George Walker | | 7441 S Canal Rd | | | | Lockport | NY | 14094 | |
| George Walker | | 8451 W Somerset Rd | | | | Barker | NY | 14012 | |
| George Washington University | | Student Accounts Services | 801 22nd St Nw | | | Washington | DC | 20052 | |
| George Washington University | Deposits | National Crash Analysis Ctr | 20101 Academic Way Ste 203 | | | Ashburn | VA | 20147 | |
| George Washington University Student Accounts Services | | 801 22nd St Nw | | | | Washington | DC | 20052 | |
| George Washingtons Mount | | Vernon | PO Box 110 | | | Mount Vernon | VA | 22121 | |
| George Washingtons Mount Vernon | | PO Box 110 | | | | Mount Vernon | VA | 22121 | |
| George Watkins Jr | | 750 County Rd 131 108 | | | | Eutaw | AL | 35462 | |
| George Weaver | | 802 W Jefferson | | | | Kokomo | IN | 46901 | |
| George Weiss | | 959 Wheeler Rd | | | | Bay City | MI | 48706 | |
| George Wendling | | PO Box 637 | | | | Courtland | AL | 35618 | |
| George West | | 8646 Mann Rd | | | | Tipp City | OH | 45371 | |
| George Whipple | | 9407 Nestor Ne | | | | Sparta | MI | 49345 | |
| George White | | 5 Ample Ave | | | | Middleport | NY | 14105 | |
| George William | | 411 Wellington Rd | | | | Athens | AL | 35613-2509 | |
| George Williams | | 106 Farleigh St | | | | Rochester | NY | 14606 | |
| George Willie | | 3619 Mosley Ave | | | | Jackson | MS | 39213 | |
| George Wilson | | 1239 Brown St | | | | Saginaw | MI | 48607 | |
| George Winner | | 3427 S 400 E | | | | Kokomo | IN | 46902 | |
| George Wood | | 430 4th St | | | | Imlay City | MI | 48444 | |
| George Woods | | 179 Jeff Davis Hwy | | | | Fitzgerald | GA | 31750 | |
| George Worley | | 3236 Walton Ave | | | | Flint | MI | 48504 | |
| George Wuo | | 1261 Byrmwyck Court | | | | Defiance | OH | 43512 | |
| George Y Otsuka Inc D b a | | West Coast Diesel Service | 720 National Court | | | Salinas | CA | 93901 | |
| George Yardley | | 17260 Newhope St | | | | Fountain Valley | CA | 92708-4210 | |
| George Zukovs | | 2912 Eastwind Dr | | | | Fernandina Beach | FL | 32034 | |
| Georgene Taylor | | 125 3 Bending Creek Rd | | | | Rochester | NY | 14624 | |
| Georgeoff Joseph J | | 5568 Underhill Ct | | | | Grand Blanc | MI | 48439-9428 | |
| Georges Diesel Svc | Mr George Hernandez Sr | 1015 Loxahatchee Dr | | | | West Palm Beach | FL | 33409-5083 | |
| Georges Industrial Services Limited | | Stanley Ind Estate | 13 Seddon Pl | | | Skelmersdale La | | WN88EB | United Kingdom |
| Georges Patricia | | 6167 Cloverdale Dr | | | | Greentown | IN | 46936 | |
| Georges Thomas | | 6167 Cloverdale Dr | | | | Greentown | IN | 46936 | |
| Georges William | | 3950 Chipping Norton | | | | Saginaw | MI | 48603 | |
| Georgetown College | | 400 E College St | | | | Georgetown | KY | 40324-1696 | |
| Georgetown Logistics  Flint Recycling | | PO Box 769 | | | | Flint | MI | 48501 | |
| Georgetown Logistics Co | | 2460 Towerline Rd | | | | Saginaw | MI | 48601 | |
| Georgetown Logistics Flint | | Recycling | PO Box 769 | | | Flint | MI | 48501 | |
| Georgetown Medical Center | | 670 Baldwin Dr | | | | Jenison | MI | 49428 | |
| Georgetown University | | Outside Billing Office | Office Of Student Accounts | 37th & O St Nw | | Washington | DC | 20057 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1333 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Georgetown University Outside Billing Office | | Office Of Student Accounts | 37th and O St Nw | | | Washington | DC | 20057 | |
| Georgette Markey | | 1702 Niles Cortland Rd Se | | | | Warren | OH | 44484 | |
| Georgette Spelich | | 217 South Aspen Ct1 | | | | Warren | OH | 44484 | |
| Georgia Barbee | | 3716 York Dr | | | | Saginaw | MI | 48601 | |
| Georgia Bauer | | 2200 Eastbrook Dr | | | | Kokomo | IN | 46902 | |
| Georgia Central Credit Union | | 6705 Sugarloaf Pkwy | Ste 250 | | | Duluth | GA | 30097 | |
| Georgia Chamber Of Commerce | | 235 Peachtree St Ne Ste 900 | | | | Atlanta | GA | 30303 | |
| Georgia Conveyor Group | | American Conveyor Group Co | 269 Market Pl 107 | | | Catersville | GA | 30121 | |
| Georgia Conveyor Group | | 7103 Juniper Rd | | | | Fairview | TN | 37062 | |
| Georgia Department Of | | Natural Resources | Hazardous Waste Fees | PO Box 101190 | | Atlanta | GA | 30392 | |
| Georgia Department Of Labor | | Safety Engineering Division | 1700 Century Circle Ne | | | Atlanta | GA | 30345-3020 | |
| Georgia Department Of Labor Safety Engineering Division | | 1700 Century Circle Ne | | | | Atlanta | GA | 30345-3020 | |
| Georgia Department Of Natural | | Resources | Epd Title Iii Hazardous Sub Fe | PO Box 101231 | | Atlanta | GA | 30392 | |
| Georgia Department Of Natural Resources | | Epd Title Iii Hazardous Sub Fe | PO Box 101231 | | | Atlanta | GA | 30392 | |
| Georgia Department Of Natural Resources | | Hazardous Waste Fees | PO Box 101190 | | | Atlanta | GA | 30392 | |
| Georgia Department Of Revenue | | Processing Ctr | PO Box 740320 | | | Atlanta | GA | 30374-0320 | |
| Georgia Department Of Revenue | | PO Box 161108 | | | | Atlanta | GA | 30321 | |
| Georgia Department Of Revenue | | PO Box 740387 | | | | Atlanta | GA | 30374-0387 | |
| Georgia Department Of Revenue | | Processing Ctr | PO Box 105136 | | | Atlanta | GA | 30348-5136 | |
| Georgia Department Of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | | Atlanta | GA | 30321 | |
| Georgia Dept Of Natural | | Resources Air Quality Fees | PO Box 101713 | | | Atlanta | GA | 30392 | |
| Georgia Dept Of Natural Resources Air Quality Fees | | PO Box 101713 | | | | Atlanta | GA | 30392 | |
| Georgia Dept Of Natural Resources Env Protection Div | | 2 Martin Luther King Jr Dr | Se Ste 1252 East Tower | | | Atlanta | GA | 30334 | |
| Georgia Dept Of Revenue | | Act Of J Lockerbie 97g715 | 3000 Corp Ctr Dr Ste 210 | | | Morrow | GA | 30260 | |
| Georgia Dept Of Revenue | | Unclaimed Property Section | Property Tax Division | 4245 International Pkwy Ste A | | Hopeville | GA | 30354-3918 | |
| Georgia Dept Of Revenue | | PO Box 1357 | | | | Albany | GA | 31702 | |
| Georgia Dept Of Revenue | | PO Box 105136 | | | | Atlanta | GA | 30348-5136 | |
| Georgia Dept Of Revenue Act Of J Lockerbie 97g715 | | 3000 Corp Ctr Dr Ste 210 | | | | Morrow | GA | 30260 | |
| Georgia Dept Of Revenue Unclaimed Property Section | | Property Tax Division | 4245 International Pkwy Ste A | | | Hopeville | GA | 30354-3918 | |
| Georgia Dunnigan | | 125 Morningside Rd | | | | Niles | OH | 44446 | |
| Georgia Forbes | | 3909 Joyner | | | | Flint | MI | 48532 | |
| Georgia Gulf Chemicals | | 400 Perimeter Ctr Ter Ste 595 | | | | Atlanta | GA | 30346 | |
| Georgia Gulf Chemicals  Eff | | 400 Perimeter Ctr Ter Ste 595 | | | | Atlanta | GA | 30346 | |
| Georgia Gulf Chemicals & Vinyl | | Llc | 400 Perimeter Ctr Ter Ste 595 | | | Atlanta | GA | 30346 | |
| Georgia Gulf Chemicals & Vinyl | | Fmly North American Plastics | 400 Perimeter Ctr Ter Ste 595 | | | Atlanta | GA | 30346 | |
| Georgia Gulf Chemicals & Vinyls Llc | | 400 Perimeter Ctr Ter Ste 595 | | | | Atlanta | GA | 30346 | |
| Georgia Gulf Chemicals and Eft Vinyls Llc | | 400 Perimeter Ctr Ter Ste 595 | | | | Atlanta | GA | 30346 | |
| Georgia Gulf Corp | | North American Plastic Div | 210 Industrial Dr | | | Madison | MS | 39110 | |
| Georgia Gulf Corp | | 400 Perimeter Ctr Ter Ste 5 | | | | Atlanta | GA | 30346 | |
| Georgia Gulf Corp Inc | | 210 Industrial Dr N | | | | Madison | MS | 39110-9481 | |
| Georgia Henderson | | 831 Funches St | | | | Brookhaven | MS | 39601 | |
| Georgia Income Tax Div | | | | | | | | 01000 | |
| Georgia Income Tax Division | | Department Of Revenue | PO Box 740317 | | | Atlanta | GA | 30374-0317 | |
| Georgia Income Tax Division | | Department Of Revenue | PO Box 740315 | | | Atlanta | GA | 30374-0315 | |
| Georgia Income Tax Division | | PO Box 49432 | | | | Atlanta | GA | 30359-1432 | |
| Georgia Income Tax Division Department Of Revenue | | PO Box 740317 | | | | Atlanta | GA | 30374-0317 | |
| Georgia Inst Of Technology | | Continuing Education | PO Box 93686 | | | Atlanta | GA | 30377-0686 | |
| Georgia Inst Of Technology Continuing Education | | PO Box 93686 | | | | Atlanta | GA | 30377-0686 | |
| Georgia Institute Of | | Technology | 225 North Ave | Lyman Hall Bldg | | Atlanta | GA | 30332-0255 | |
| Georgia Institute Of | | Technology | Emil Director | 765 Ferst Dr | | Atlanta | GA | 30332-0205 | |
| Georgia Institute Of | | Technology | Bursars Office | 225 North Ave Nw | | Atlanta | GA | 30332-0225 | |
| Georgia Institute Of Tech | | Off Of Student Fin Planning | 225 North Ave | Bill Moore Student Success Ctr | | Atlanta | GA | 30332-0460 | |
| Georgia Institute Of Tech | | Center For Distance Learning | Accounting Department | PO Box 93686 | | Atlanta | GA | 30377 | |
| Georgia Institute Of Tech Center For Distance Learning | | Accounting Department | PO Box 93686 | | | Atlanta | GA | 30377 | |
| Georgia Institute Of Tech Off Of Student Fin Planning | | 225 North Ave | Bill Moore Student Success Ctr | | | Atlanta | GA | 30332-0460 | |
| Georgia Institute Of Technolgy | | Bursars Office Lyman Hall | 225 North Ave | Addr 2 99 | | Atlanta | GA | 30332-0255 | |
| Georgia Institute Of Technology Bursars Office Lyman Hall | | 225 North Ave | | | | Atlanta | GA | 30332-0255 | |
| Georgia Institute Of Technolgy | | Georgia Tech | 225 North Ave Nw | | | Atlanta | GA | 30332-0001 | |
| Georgia Institute Of Technology | | Electrical & Computer Engineer | 777 Atlantic Dr | | | Atlanta | GA | 30332 | |
| Georgia Institute Of Technology | | 225 North Ave | Lyman Hall Bldg | | | Atlanta | GA | 30332-0255 | |
| Georgia Institute Of Technology | | Bursars Office | 225 North Ave Nw | | | Atlanta | GA | 30332-0225 | |
| Georgia Institute Of Technology | Accounts Payable | Lyman Hall Room 325 | | | | Atlanta | GA | 30332 | |
| Georgia Insurance Department | | Examinations Section | 912 W Tower | 2 Martin Luther King Jr Dr | | Atlanta | GA | 30334 | |
| Georgia Insurance Department | | Examinations Section | 912 W Tower 2 Martin Luther | King Jr Dr | | Atlanta | GA | 30334 | |
| Georgia Insurance Department Examinations Section | | 912 W Tower | 2 Martin Luther King Jr Dr | | | Atlanta | GA | 30334 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1334 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Georgia Insurance Department Examinations Section | | 912 W Tower 2 Martin Luther | King Jr Dr | | | Atlanta | GA | 30334 | |
| Georgia Jacobs | | 4170 North Ridge Rd | | | | Lockport | NY | 14094 | |
| Georgia Jaycees Yearbook | | PO Box 212 | | | | Columbus | GA | 31902-0212 | |
| Georgia Jordan | | 1403 Brookline Av Sw 7 | | | | Decatur | AL | 35603 | |
| Georgia Keenan | | 231 Rebellion Dr | | | | Flint | MI | 48507 | |
| Georgia Knight | | 2231 Forest Pk Dr | | | | Jackson | MS | 39212 | |
| Georgia Lochren | | 4037 Daniels Rd | | | | Ransomville | NY | 14131 | |
| Georgia Mellem | | 2903 Rebano | | | | San Clemente | CA | 92673 | |
| Georgia Oven | | 9360 Industrial Trace | | | | Alpharetta | GA | 30004 | |
| Georgia Pacific Corp | c/o Barnes & Thornburg | Andrew J Detherage | 11 South Meridian St | | | Indianapolis | IN | 46204 | |
| Georgia Pacific Corp | | | | | | | | | |
| Georgia Pacific Corp | | PO Box 93560 | | | | Chicago | IL | 60673-3560 | |
| Georgia Pacific Corp | | 2100 Refugee Rd | | | | Columbus | OH | 43207 | |
| Georgia Pacific Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Georgia Pacific Corporation | c/o Mcquaid Metzler Bedford & Van Zandt | Penthouse Ste | 221 Main St | | | San Francisco | CA | 94105-1909 | |
| Georgia Pacific Corporation On Behalf Of Pacific Resins | Mellonie S Fleming | 133 Peachtree St Ne43rd Fl | | | | Atlanta | GA | 30303 | |
| Georgia Pacific Corporation On Behalf Of Pacific Resins | Mellonie S Fleming | 133 Peachtree St Ne | 43rd Fl | | | Atlanta | GA | 30303 | |
| Georgia Perimeter College | | Office Of Students Accts | 652 N Indian Creek Dr | | | Clarkston | GA | 30021-2396 | |
| Georgia Perimeter College | | Student Accts Office | Decatur Campus | 3251 Panthersville Rd | | Decatur | GA | 30034-3097 | |
| Georgia Perimeter College Office Of Students Accts | | 652 N Indian Creek Dr | | | | Clarkston | GA | 30021-2396 | |
| Georgia Perimeter College Student Accts Office | | Decatur Campus | 3251 Panthersville Rd | | | Decatur | GA | 30034-3097 | |
| Georgia Personnel Services | | 1143 Lny Walker Blvd | | | | Augusta | GA | 30901 | |
| Georgia Power Co | | Off Eft Letter On File | 107 Technology Pkwy | | | Norcross | GA | 30092 | |
| Georgia Power Co | | PO Box 102473 68 Annex | | | | Atlanta | GA | 30368 | |
| Georgia Power Company | | PO Box 102473 | 68 Annex | | | Atlanta | GA | 30368 | |
| Georgia Power Company | | PO Box 4545 | Bin 80002 Lakecia Burnam | | | Atlanta | GA | 30302 | |
| Georgia Sales Tax Division | | Department Of Revenue | PO Box 105296 | | | Atlanta | GA | 30348 | |
| Georgia Sales Tax Division Department Of Revenue | | P. O. Box 105296 | | | | Atlanta | GA | 30348 | |
| Georgia Secretary Of State | | PO Box 23038 | | | | Columbus | GA | 31902-3038 | |
| Georgia Self Insurers Assoc | | Inc | 235 Peachtree St Ste 900 | | | Atlanta | GA | 30303 | |
| Georgia Self Insurers Assoc Inc | | 235 Peachtree St Ste 900 | | | | Atlanta | GA | 30303 | |
| Georgia Self Insurers Guaranty Trust Fund | | 880 West Peachtree Nw | | | | Atlanta | GA | 30309 | |
| Georgia Self Insurers Guaranty Trust Fund | Ragsdale Beals Hooper & Seigler LLP | | Herbert C Broadfoot II | 2400 Int'l Tower Peachtree Ctr | 229 Peachtree St NE | Atlanta | GA | 30303 | |
| Georgia Self Insurers Guaranty Trust Fund | | PO Box 7159 | | | | Atlanta | GA | 30357-0159 | |
| Georgia Southern University | | Office Of Student Fees | PO Box 8155 | | | Stateboro | GA | 30460 | |
| Georgia Southern University Office Of Student Fees | | PO Box 8155 | | | | Stateboro | GA | 30460 | |
| Georgia Southwestern State | | University | Student Accounts Office | 800 Wheatley St | | Americus | GA | 31709 | |
| Georgia Southwestern State University | | University | 800 Wheatley | | | St Americus | GA | 31709-4379 | |
| Georgia Southwestern State University | | 800 Wheatley | | | | St Americus | GA | 31709-4379 | |
| Georgia Southwestern State University | | Student Accounts Office | 800 Wheatley St | | | Americus | GA | 31709 | |
| Georgia State Of | | Department Of Revenue | PO Box 105499 | | | Atlanta | GA | 30348-5499 | |
| Georgia State Of Department Of Revenue | | PO Box 105499 | | | | Atlanta | GA | 30348-5499 | |
| Georgia State University | | Office Of Student Accts | PO Box 4029 | | | Atlanta | GA | 30302-4029 | |
| Georgia State University | | Div Of Continuing Education | PO Box 4044 | Registration Office | | Atlanta | GA | 30302-4044 | |
| Georgia State University | | Labor Studies Department | PO Box 4018 | | | Atlanta | GA | 30302-4018 | |
| Georgia State University Div Of Continuing Education | | PO Box 4044 | Registration Office | | | Atlanta | GA | 30302-4044 | |
| Georgia State University Labor Studies Department | | PO Box 4018 | | | | Atlanta | GA | 30302-4018 | |
| Georgia State University Office Of Student Accts | | PO Box 4029 | | | | Atlanta | GA | 30302-4029 | |
| Georgia Tech Continuing | | Education R | PO Box 93686 | | | Atlanta | GA | 30377-0686 | |
| Georgia Tech Emil Dorfler | | 765 Ferst Dr | | | | Atlanta | GA | 30332-0205 | |
| Georgia Tech Video Programs | | Continuing Education | Attn Chris J Ruffin | | | Atlanta | GA | 30332-0240 | |
| Georgia Tech Video Programs Continuing Education | | Attn Chris J Ruffin | | | | Atlanta | GA | 30332-0240 | |
| Georgia Townsend | | 3320 Bainbridge Dr | | | | Jackson | MS | 39213 | |
| Georgia Trane Training Center | Peggy Fritz | 2677 Buford Hwy | | | | Atlanta | GA | 30324 | |
| Georgia Transmission Corp | | 2100 E Exchange Pl | | | | Tucker | GA | 30085-1349 | |
| Georgia Transmission Corp | | PO Box 1349 | | | | Tucker | GA | 30085-1349 | |
| Georgia West | | 230 E Whitworth St | | | | Hazlehurst | MS | 30083 | |
| Georgia Y Brown | | 5260 Edgemere Rd | | | | St Louis | MO | 63033 | |
| Georgian Court College | | 900 Lakewood Ave | | | | Lakewood | NJ | 08701 | |
| Georgiana Denaro | | 41 Lebet Dr | | | | Somerset | NJ | 08873 | |
| Georgiana Lamb | | 1527 N Lindsay St | | | | Kokomo | IN | 46901 | |
| Georgiann Sims Leonard | | Rr 6 186 Delaware Dr | | | | Vincennes | IN | 47591-1903 | |
| Georgiann Sims Leonard | Georgiann Sims Leonard | | Rr 6 186 Delaware Dr | | | Vincennes | IN | 47591-1903 | |
| Georgin Elizabeth | | 156 West Hadley | | | | Oakwood | OH | 45419 | |
| Georgin Marc | | 156 West Hadley | | | | Oakwood | OH | 45419 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1335 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Georgina Sigler | | 7643 Douglas Rd | | | | Lambertville | MI | 48144 | |
| Georgino Indust Supply | Kathleen Bonannc | PO Box 300 Rd 1 | | | | Penfield | PA | 15849 | |
| Geosyntec Consultants | | Ad Chg Per Ltr 8 27 04 Am | Ste 300 | 5901 Broken Sound Pkwy Nw | | Boca Raton | FL | 33487-2775 | |
| Geosyntec Consultants | | Ad Chg Per Ltr 82704 Am | Ste 300 | 5901 Broken Sound Pkwy Nw | | Boca Raton | FL | 33487-2775 | |
| Geosyntec Consultants | | Accounts Receivable | 621 Nw 53rd St Ste 650 | | | Boca Raton | FL | 33487 | |
| Geosyntec Consultants | | Ste 300 | 5901 Broken Sound Pkwy Nw | | | Boca Raton | FL | 33487-2775 | |
| Geosyntec Consultants Accounts Receivable | | 621 Nw 53rd St Ste 650 | | | | Boca Raton | FL | 33487 | |
| Geosyntec Consultants Inc | | 1100 Lake Hearn Dr Ste 200 | | | | Atlanta | GA | 30342 | |
| Geotrans Inc | | 46050 Manekin Plaza Ste 100 | | | | Sterling | VA | 20166 | |
| Geotronix Inc | | 3554 Brecksville Rd | | | | Richfield | OH | 44286 | |
| Gep Ii Llc | Rosa Fermin | 1166 Ave Of The Americas | | | | New York | NY | 10036 | |
| Gephart Eric | | 2016 Clearstream Way | | | | Clayton | OH | 45315 | |
| Gephart Gloria J | | 411 Lindell Dr | | | | Germantown | OH | 45327-1608 | |
| Gephart Ted D | | 411 Lindell Dr | | | | Germantown | OH | 45327-1608 | |
| Geppelt Joanna C | | 7117 S Columbia | | | | Tulsa | OK | 74136 | |
| Gequillana Patricia | | 1821 Wilson Ave | | | | Saginaw | MI | 48638 | |
| Gequillana Paul | | 1821 Wilson St | | | | Saginaw | MI | 48603 | |
| Gera Old Tractor Club | | 7855 Eicher Rd | | | | Frankenmuth | MI | 48734 | |
| Gera Old Tractor Days Club | | C O Paul Krauseneck | 2190 Reindel Rd | | | Frankenmuth | MI | 48734 | |
| Gerace Jim | | 80 Rollingwood | | | | Williamsville | NY | 14221 | |
| Geraghty & Miller Internationa | | Acadis Geraghty & Miller Intl | 2 Craven Ct | | | Newmarket Suffolk | | CB8 7FA | United Kingdom |
| Geral Peyton | | PO Box 1786 | | | | Monticello | MS | 39654 | |
| Gerald & Patricia Stanley | | Acct Of Gerald D Franks | Case 89 10118 Ck | | | | | 36740-1349 | |
| Gerald A Bagazinski | | 32000 Five Mile Rd Ste 211 | | | | Livonia | MI | 48154 | |
| Gerald A Confer Pe | | 577 W Woodland | | | | Ferndale | MI | 48220 | |
| Gerald A Sniderman | | 26339 Woodward Ave | | | | Huntngtn Wds | MI | 48070 | |
| Gerald Adkins | | PO Box 66 | | | | Pitsburg | OH | 45358 | |
| Gerald Alcorn | | 4208 Fox Fern Ct | | | | Beavercreek | OH | 45432 | |
| Gerald Alice | | PO Box 1015 | | | | Flint | MI | 48501-1015 | |
| Gerald Allen | | 1245 Riviera Dr | | | | Flint | MI | 48507 | |
| Gerald and Patricia Stanley Acct Of Gerald D Franks | | Case 89 10118 Ck | | | | | | | |
| Gerald Anderson | | 5089 Sabrina Ln Nw | | | | Warren | OH | 44483 | |
| Gerald Arthur | | 6512 Merwin Chase Rd | | | | Brookfield | OH | 44403 | |
| Gerald Atkins Sr | | 3822 Hillcrest St E | | | | Hilliard | OH | 43026 | |
| Gerald B Wilson | | 3275 Fergus Rd | | | | Burt | MI | 48417 | |
| Gerald Ballard | | 7593 E West Branch Rd | | | | St Helen | MI | 48656 | |
| Gerald Barnes | | 2349 Garfield Rd | | | | Auburn | MI | 48611 | |
| Gerald Barth | | 820 Hamlin Parma Tl Rd | | | | Hilton | NY | 14468 | |
| Gerald Bartnik | | 4060 S Avon Dr | | | | New Berlin | WI | 53151 | |
| Gerald Baryo | | 201 Louisa Ln | | | | Mc Cormick | SC | 29835 | |
| Gerald Beiler | | 540 Keith Dr | | | | Sanford | MI | 48657 | |
| Gerald Benson | | 4656 Rose Ct | | | | Bay City | MI | 48706 | |
| Gerald Benton | | 9375 Nichols Rd | | | | Montrose | MI | 48457 | |
| Gerald Berg Jr | | 577 Stoker Dr | | | | Saginaw | MI | 48604 | |
| Gerald Bernier | | PO Box 9662 | | | | Forestville | CT | 60119 | |
| Gerald Bess | | 578 W 7th St | | | | Peru | IN | 46970 | |
| Gerald Beyer | | 3245 W Vassar Rd | | | | Reese | MI | 48757 | |
| Gerald Birge Iii | | 12 Clinton St | | | | Bergen | NY | 14416 | |
| Gerald Birge Jr | | 7585 W Bergen Rd | | | | Bergen | NY | 14416 | |
| Gerald Bisher | | 6285 Ridge Rd | | | | Lockport | NY | 14094 | |
| Gerald Borkhuis | | 68 Ontario St | | | | Honeoye Falls | NY | 14472 | |
| Gerald Bournes | | 9281 Burton Rd | | | | Adrian | MI | 49221 | |
| Gerald Bowman | | 7223 Balla Dr | | | | N Tonawanda | NY | 14120 | |
| Gerald Branch | | 4835 Middleton Dr | | | | Lockport | NY | 14094 | |
| Gerald Brenda | | 1683 Hwy 27 South | | | | Jayess | MS | 39641-9353 | |
| Gerald Cardilicchia | | 7 Gateway Cir | | | | Rochester | NY | 14624 | |
| Gerald Cassatt | | 8453 Rochester Rd | | | | Gasport | NY | 14067 | |
| Gerald Castle | | 12025 Hand Rd | | | | Collinsville | MS | 39325 | |
| Gerald Cerami | | 248 Titus Ave | | | | Rochester | NY | 14617 | |
| Gerald Collier | | 452 Sharon Hills Dr | | | | Jackson | MS | 39212 | |
| Gerald Cook | | 3511 Ray Rd | | | | Grand Blanc | MI | 48439 | |
| Gerald Copenhaver | | 2416 Losantville | | | | Golf Manor | OH | 45237 | |
| Gerald Corlew | | 7219 N Clio Rd | | | | Mount Morris | MI | 48458 | |
| Gerald Cotter | | 9076 State Hwy 408 | | | | Nunda | NY | 14517 | |
| Gerald Crane | | 951 Clarksville Rd | | | | Wilmington | OH | 45177 | |
| Gerald Cunningham | | 120 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| Gerald Cur | | 7183 Ridge Rd | | | | Lockport | NY | 14094 | |
| Gerald D Coorough and Eldora E | | Coorough Jt Ten | 1021 S 14th St | | | Prairie Du Chien | WI | 53821-2317 | |
| Gerald Daniel | | 1917 W Creek Rd | | | | Burt | NY | 14028 | |
| Gerald Davis | | 15317 N State Rd 9 | | | | Summitville | IN | 46070 | |
| Gerald Dennis R | | 2332 Shadycroft | | | | Burton | MI | 48519-1242 | |
| Gerald Deraad | | 6935 Belmont Ave Ne | | | | Belmont | MI | 49306 | |
| Gerald Dickson | | 14 Eagle Pointe Dr | | | | Cortland | OH | 44410 | |
| Gerald Dornbusch Sr | | 4809 Archmore Dr | | | | Dayton | OH | 45440 | |
| Gerald Duibley | | 1675 Tamara Trl | | | | Xenia | OH | 45385 | |
| Gerald E Brenton Do | | 423 E Main St | | | | Carson City | MI | 48811 | |
| Gerald E Fuerst Clerk Of | | Courts | Civil Clerk 1st Fl Justice Ctr | 1200 Ontario St | | Cleveland | OH | 44113 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1336 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gerald E Fuerst Clerk Of Courts | | Civil Clerk 1st Fl Justice Ctr | 1200 Ontario St | | | Cleveland | OH | 44113 | |
| Gerald Eastham | | 7449 Papaya Trails J 14 | | | | Gaylord | MI | 49735 | |
| Gerald Eberhart | | 6071 East Ave | | | | Newfane | NY | 14108 | |
| Gerald Ehlert | | 2795 Round Lake Hwy | | | | Manitou Beach | MI | 49253 | |
| Gerald Eickholt | | PO Box 797 | | | | Freeland | MI | 48623 | |
| Gerald Eickholt | | PO Box 797 | | | | Freeland | MI | 48623-0797 | |
| Gerald Ellis Jr | | 3472 Bradleyville Rd | | | | Vassar | MI | 48768 | |
| Gerald Engen | | 5495 Potter Rd | | | | Flint | MI | 48506 | |
| Gerald Farr Jr | | 8974 Ridge Rd | | | | Gasport | NY | 14067 | |
| Gerald Flattery | | 13755 Hubbell Rd | | | | Hemlock | MI | 48626 | |
| Gerald Frank | | 4700 Frank Rd | | | | Frankenmuth | MI | 48734 | |
| Gerald G Oboyle | | PO Box 238 | | | | Omer | MI | 48749 | |
| Gerald Garber | | 11049 Reynolds Rd | | | | Lewisburg | OH | 45338 | |
| Gerald Gardner | | 3025 W Farrand Rd | | | | Clio | MI | 48420 | |
| Gerald Gauthier | | 11520 Lapeer Rd | | | | Davison | MI | 48423 | |
| Gerald George | | 121 Russell Rd | | | | Fitzgerald | GA | 31750 | |
| Gerald Gerou | | 1692 Selly Oak Ave | | | | Dorr | MI | 49323 | |
| Gerald Gibson | | 1723 Church St | | | | Dalton | NY | 14836 | |
| Gerald Gilson | | 10801 E Walker Rd | | | | Merritt | MI | 49667 | |
| Gerald Glasener | | 78 Old Main St W | | | | Miamisburg | OH | 45342 | |
| Gerald Goodwin | | 4390 W 300 N | | | | Kokomo | IN | 46901 | |
| Gerald Gordanier | | 5157 Stimson Rd | | | | Davison | MI | 48423 | |
| Gerald Gottschalk | | 1288 Beach Ave | | | | Rochester | NY | 14612 | |
| Gerald Greenia | | 2305 N Block Rd PO Box 23 | | | | Reese | MI | 48757 | |
| Gerald Greenwood | | 3339 Cabaret Trail S | | | | Saginaw | MI | 48603 | |
| Gerald Haas | | S110 W20530 S Denoon Rd | | | | Muskego | WI | 53150 | |
| Gerald Haeffel | | 26012 Windermere Dr | | | | Wind Lake | WI | 53185 | |
| Gerald Hand | | 4012 Midway Ave | | | | Dayton | OH | 45417 | |
| Gerald Hansen | | 3185 Homewood St Sw | | | | Grandville | MI | 49418 | |
| Gerald Hansen | | PO Box 373 | | | | Rochester | WI | 53167 | |
| Gerald Hanson & Assoc Inc | | Hanson Renaissance Court Rptrs | 400 Renaissance Ctr Ste 2160 | Nm add Chg 7 17 03 | | Detroit | MI | 48243-1608 | |
| Gerald Hanson and Assoc Inc Hanson Renaissance Court Rptrs | | 400 Renaissance Ctr Ste 2160 | | | | Detroit | MI | 48243-1608 | |
| Gerald Hegadorn | | PO Box 30 | | | | Brockport | NY | 14420 | |
| Gerald Hennarichs | | 1633 N Prospect Ave Unit 4e | | | | Milwaukee | WI | 53202 | |
| Gerald Holmes | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Gerald Hooper | | 4400 Broadway Rd | | | | Springfield | OH | 45502 | |
| Gerald Huber | | PO Box 408 | | | | Belding | MI | 48809 | |
| Gerald Hudak | | 333 Garfield St | | | | Newton Falls | OH | 44444 | |
| Gerald Hudson | | 59 West Cavalier Dr | | | | Cheektowaga | NY | 14227 | |
| Gerald Hughes | | 6035 S Transit Rd Lot 32C | | | | Lockport | NY | 14094 | |
| Gerald I Yudell | | 12 Canterbury Rd S | | | | Harrison | NY | 10528-2316 | |
| Gerald J Bamberger | | C o 300 N Second Rm 436 | | | | St Charles | MO | 63301 | |
| Gerald J Felt | | Pressler & Pressler | 16 Wing Dr 2nd Fl | | | Cedar Knolls | NJ | 07927 | |
| Gerald J Felt | | 16 Wing Dr 2nd Fl | | | | Cedar Knolls | NJ | 07927 | |
| Gerald J Felt Pressler and Pressler | | 16 Wing Dr 2nd Fl | | | | Cedar Knolls | NJ | 07927 | |
| Gerald J Supina | | 1046 Pueble Pass | | | | Weidman | MI | 48893 | |
| Gerald Jefferson | | PO Box 216 | | | | Kokomo | IN | 46903 | |
| Gerald Jenkins | | 754 W Maumee St | | | | Adrian | MI | 49221 | |
| Gerald Joerres | | 2501 W Hilltop Ln | | | | Oak Creek | WI | 53154 | |
| Gerald Johnson | | 2109 Waverly | | | | Kokomo | IN | 46902 | |
| Gerald Johnson | | 366 S Tryon St | | | | Woodstock | IL | 60098 | |
| Gerald Jones | | 1502 Hawthorne Pl | | | | Clinton | MS | 39056 | |
| Gerald Jordan | | 6767 Lake Rd | | | | Appleton | NY | 14008 | |
| Gerald Julian | | 3433 Boy Scout Rd | | | | Bay City | MI | 48706 | |
| Gerald Karr | | 107 Venetian Way Ct | | | | Kokomo | IN | 46901 | |
| Gerald Kay | | 2756 Ridge Rd | | | | Cortland | OH | 44410 | |
| Gerald Kelley | | 16703 Ridge Rd Lot 28 | | | | Holley | NY | 14470 | |
| Gerald Kenyon | | 5037 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Gerald Landes Jr | | 3460 W Wilson Rd | | | | Clio | MI | 48420 | |
| Gerald Lang | | W236 S5513 Maple Hill Dr | | | | Waukesha | WI | 53189 | |
| Gerald Leach | | 7848 Glen Eagle Ln | | | | Middletown | OH | 45042 | |
| Gerald Levasseur Ii | | 3374 W Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Gerald Little | | 1402 Casimir St | | | | Saginaw | MI | 48601 | |
| Gerald Lorenzetti | | 4219 Sheva Ln | | | | Hamburg | NY | 14075 | |
| Gerald Lott | | 139 Wenona Way | | | | Fitzgerald | GA | 31750 | |
| Gerald Loukes | | 11470 Herrington Rd | | | | Byron | MI | 48418 | |
| Gerald Mac Kenzie | | 999 Hamlin Ctr Rd | | | | Hamlin | NY | 14464 | |
| Gerald Mackey | | 478 Holiday Dr | | | | Lakeside | OH | 43440 | |
| Gerald Magolis | | 5292 Irish Rd | | | | Lockport | NY | 14094 | |
| Gerald Mallon | | 15 Lindhurst St | | | | Lockport | NY | 14094 | |
| Gerald Marshall | | 10958 Ryan Rd | | | | Medina | NY | 14103 | |
| Gerald Maxhimer | | 8738 E Twp Rd 88 | | | | Bloomville | OH | 44818 | |
| Gerald Maxwell | | 1309 12th St | | | | Athens | AL | 35611 | |
| Gerald Mcdonald Jr | | 4818 Havana Ave Sw | | | | Wyoming | MI | 49509 | |
| Gerald Meeker | | 3601 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Gerald Metals Inc | | Gmp Div | 680 Washington Blvd Ste 10 | | | Stamford | CT | 06901-3727 | |
| Gerald Metals Inc | | High Ridge Pk | PO Box 10134 | | | Stamford | CT | 06905 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1337 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gerald Metals Inc | | 680 Washington Blvd Ste 10 | | | | Stamford | CT | 06901-3727 | |
| Gerald Metals Inc  Eft | | 680 Washington Blvd Ste 10 | | | | Stamford | CT | 06901-3727 | |
| Gerald Metals Inc Eft | | 680 Washington Blvd Ste 10 | | | | Stamford | CT | 06901-3727 | |
| Gerald Miller | | 1 Babette Ct | | | | Baltimore | MD | 21208 | |
| Gerald Miller | | 4025 S Shady Ln Ct | | | | Greenfield | WI | 53228 | |
| Gerald Millikin | | 3869 Tressla Rd | | | | Vassar | MI | 48768 | |
| Gerald Minor | | 29 Pinehurst Ave | | | | Youngstown | OH | 44512 | |
| Gerald Mis | | PO Box 2 | | | | Caro | MI | 48723 | |
| Gerald Moore | | 1710 Flajole Rd | | | | Midland | MI | 48642 | |
| Gerald Munsey | | 7025 Cecil Dr | | | | Flint | MI | 48505 | |
| Gerald Murphy | | 6210 Ridge Rd | | | | Lockport | NY | 14094 | |
| Gerald Nowak | | 1334 S Forest Lk Dr | | | | Alger | MI | 48610 | |
| Gerald Odell | | 19 Hiawatha Trl | | | | Spencerport | NY | 14559 | |
| Gerald P Stofflet | | 151 Wendelton | | | | Troy | MI | 48084 | |
| Gerald Parker | | 2175 Co Rd 100 | | | | Moulton | AL | 35650 | |
| Gerald Petty | | 1131 First St | | | | Lapeer | MI | 48446 | |
| Gerald Plamondon Jr | | 3153 E Mount Morris Rd | | | | Mount Morris | MI | 48458 | |
| Gerald Pyscher Jr | | 903 Superior | | | | Saginaw | MI | 48603 | |
| Gerald Quinn | | 4949 Lone Rd | | | | Freeland | MI | 48623 | |
| Gerald R Goulet | | 10030 Lapeer Rd | | | | Davison | MI | 48423 | |
| Gerald R Russell | | | | | | | | 28032-7106 | |
| Gerald Ramey Jr | | 1600 Mack Ave | | | | Dayton | OH | 45404 | |
| Gerald Ratajczak | | 1801 33rd St | | | | Bay City | MI | 48706 | |
| Gerald Raymus | | 542 Garrison Ct | | | | Delafield | MI | 53018 | |
| Gerald Reinert | | 9351 Warnick Rd | | | | Frankenmuth | MI | 48734 | |
| Gerald Roberts | | 2772 Waterford Dr | | | | Saginaw | MI | 48603 | |
| Gerald Roe | | 3420 W Woodland Dr | | | | Bay City | MI | 48706 | |
| Gerald Rogers | | 727 Niles Cortland Rd Ne | | | | Warren | OH | 44484 | |
| Gerald Rolfe | | G 5314 E Court South | | | | Burton | MI | 48509 | |
| Gerald Romanowski | | 672 S Mapleleaf Rd | | | | Lapeer | MI | 48446 | |
| Gerald Rood | | 12714 Dorwood Rd | | | | Burt | MI | 48417 | |
| Gerald Rozen Jr | | 271 Declaration Ln | | | | Flint | MI | 48507 | |
| Gerald Sanford | | 561 Dayton Pkwy Apt T6 | | | | Dayton | OH | 45406 | |
| Gerald Scarmuzzi | | 2716 Oak Forest Dr | | | | Niles | OH | 44446 | |
| Gerald Schlangen | | 4333 Trails End Dr | | | | Kettering | OH | 45429 | |
| Gerald Schwartz | | 8016 Deershadow Ln | | | | Cincinnati | OH | 45242 | |
| Gerald Scrivano | | 3064 Moore Rd | | | | Ransomville | NY | 14131 | |
| Gerald Seckel | | 3999 Herbey St | | | | Canton | MI | 48188 | |
| Gerald Seege | | 3840 Briar Pl Apt No 6 | | | | Dayton | OH | 45405 | |
| Gerald Seltz | | 1800 Ridge Rd | | | | Applegate | MI | 48401 | |
| Gerald Shinsky | | 4109 Triwood Ln | | | | Bridgeport | MI | 48722 | |
| Gerald Shrout | | 538 W Alex Bell Rd | | | | Centerville | OH | 45459-3050 | |
| Gerald Simon | | 5508 Buckskin Dr | | | | Kokomo | IN | 46902 | |
| Gerald Slivinski | | 6330 Birchview Dr | | | | Saginaw | MI | 48609 | |
| Gerald Slowe | | 4798 Lyell Rd | | | | Spencerport | NY | 14559 | |
| Gerald Smith | | 3513 Perry Ave Sw | | | | Wyoming | MI | 49509 | |
| Gerald Smith | | 1006 Amelia Pl Apt D | | | | Lebanon | TN | 37090 | |
| Gerald Sohn | | 1120 W Tuscola St | | | | Frankenmuth | MI | 48734 | |
| Gerald Stohlman | | G13318 Dixie Hwy Lt 25 | | | | Holly | MI | 48442 | |
| Gerald Swope | | 2181 Plantation Trl | | | | Bellbrook | OH | 45305 | |
| Gerald Taylor | | 3630 S 47th St | | | | Greenfield | WI | 53220 | |
| Gerald Thrash | | G3055 Kleinpell St | | | | Burton | MI | 48529 | |
| Gerald Tietz | | 11930 Winter Rd | | | | Sebewaing | MI | 48759 | |
| Gerald Timm | | 246 N Knight Rd | | | | Bay City | MI | 48708 | |
| Gerald Townsend | | 387 Brentwood Dr | | | | Youngstown | NY | 14174 | |
| Gerald Tutrow | | 420 Waterview Blvd | | | | Greenfield | IN | 46140 | |
| Gerald Tvorik | | 7029 Donelson Trl | | | | Davison | MI | 48423 | |
| Gerald U Weller | | 260 Oakshire Court | | | | Ada | MI | 49301 | |
| Gerald Uhrig | | 3226 Arizona Ave | | | | Flint | MI | 48506 | |
| Gerald Vagedes | | 2038 Northern Dr | | | | Dayton | OH | 45431 | |
| Gerald Vallance | | 6399 Lesourdsville West Che | | | | Hamilton | OH | 45011 | |
| Gerald Vedrode | | 885 N Pine St | | | | Hemlock | MI | 48626 | |
| Gerald Wagner | | 349 Puritan Rd | | | | Tonawanda | NY | 14150 | |
| Gerald Wagner | | 3194 Meadowlark Pl | | | | Dayton | OH | 45431 | |
| Gerald Wagner | | 213 S Carolina St | | | | Saginaw | MI | 48602 | |
| Gerald West | | 1017 E Firmin St | | | | Kokomo | IN | 46902 | |
| Gerald Westphal | | 5617 N Anita Dr | | | | Saginaw | MI | 48601 | |
| Gerald White | | 264 Bannerman Dr 11 A | | | | Flora | MS | 39071 | |
| Gerald Wier | | 2129 Philo Ave | | | | Muskegon | MI | 49441 | |
| Gerald Wilcox | | 151 Coolidge Ave | | | | Six Lakes | MI | 48886 | |
| Gerald Williams | | 5611 Lone Star Ct | | | | Kokomo | IN | 46901 | |
| Gerald Wilson | | 3275 Fergus Rd | | | | Burt | MI | 48417 | |
| Gerald Wise | | 11370 Rooksby | | | | Sand Lake | MI | 48343 | |
| Gerald Young | | 5302 Remington Dr | | | | Lapeer | MI | 48446 | |
| Gerald Young | | 627 Lake St PO Box 237 | | | | Tawas | MI | 48764 | |
| Geraldine Baker | | 5430 Kitridge Rd | | | | Dayton | OH | 45424 | |
| Geraldine Banks | | 2118 Robbins Ave Apt 512 | | | | Niles | OH | 44446 | |
| Geraldine Bates | | 3145 Thom St | | | | Flint | MI | 48506 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1338 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Geraldine Bowman | | 479 Glenwood Ave | | | | Buffalo | NY | 14208 | |
| Geraldine Butters | | 2127 Covert Rd | | | | Burton | MI | 48509 | |
| Geraldine Cabbil | | 14203 Hwy 82 E | | | | Duncanville | AL | 35456 | |
| Geraldine Carter | | 3350 Sycamore Knolls Dr | | | | Columbus | OH | 43219 | |
| Geraldine Catchings Holmes | | 6903 Oak Bough Dr | | | | Houston | TX | 77088 | |
| Geraldine Dobbs | | 3709 W 200 S | | | | Russiaville | IN | 46979 | |
| Geraldine Dougherty | | 2124 Morgan Rd | | | | Clio | MI | 48420 | |
| Geraldine Gavord | | 304 E Gary | | | | Bay City | MI | 48706 | |
| Geraldine Gilbert | | PO Box 6161 | | | | Kokomo | IN | 46904 | |
| Geraldine Harrison | | PO Box 90553 | | | | Burton | MI | 48509 | |
| Geraldine Horgan | | 4095 Eastport Rd | | | | Bridgeport | MI | 48722 | |
| Geraldine Jones | | 426 Odette St | | | | Flint | MI | 48503 | |
| Geraldine Kee | | Petty Cash Replenishment | PO Box 679 | | | Ft Defiance | AZ | 86504 | |
| Geraldine L Kulik | | 179 Mildred Dr | | | | Cheektowaga | NY | 14225 | |
| Geraldine Lampkin | | PO Box 923 | | | | Clinton | MS | 39056 | |
| Geraldine Lawson | | 318 E Myrtle | | | | Flint | MI | 48505 | |
| Geraldine Lewis | | 2071 Hudson Ave | | | | Rochester | NY | 14617 | |
| Geraldine Lewis | | 2621 Cherokee Circle | | | | Tuscaloosa | AL | 35404 | |
| Geraldine Lewis | | PO Box 1394 | | | | Uniontown | AL | 36786 | |
| Geraldine Lindsay | | 4146 Crest Dr | | | | Dayton | OH | 45416 | |
| Geraldine Lott | | 209 Breaden St | | | | Youngstown | OH | 44502 | |
| Geraldine May | | 3465 Casa Grande Cir | | | | Jackson | MS | 39209 | |
| Geraldine Mitchell | | 282 Schotten Rd | | | | W Middlesex | PA | 16159 | |
| Geraldine Muchitsch | | 1115 Groves | | | | Royal Oak | MI | 48067 | |
| Geraldine Phillips | | 1915 34th Ave | | | | Meridian | MS | 39301 | |
| Geraldine Pitts | | 14363 Blackburn Rd | | | | Athens | AL | 35611 | |
| Geraldine R Catchings | | 2800 Youree Dr Ste A 38C | | | | Shreveport | LA | 71104 | |
| Geraldine R Catchings Holmes | | 6903 Oak Bough Dr | | | | Houston | TX | 77088 | |
| Geraldine Reynolds | | 2175 Blackthorn Dr | | | | Burton | MI | 48509 | |
| Geraldine Riley | | 5210 Wea Dr | | | | Kokomo | IN | 46902 | |
| Geraldine Schreiber | | 42 Timber Circle Dr | | | | Hubbard | OH | 44425 | |
| Geraldine Slusher | | 1342 Chelsea Ave | | | | Vandalia | OH | 45377-1608 | |
| Geraldine Turner | | 802 Asylum St Apt 2 | | | | Flint | MI | 48503 | |
| Geraldine Watts | | 161 Gramont Ave | | | | Dayton | OH | 45417 | |
| Geraldine Wendt | | 362 Murray Se | | | | Kentwood | MI | 49548 | |
| Geraldine Younger | | 6933 Franklin D Roosevelt Dr | | | | Jackson | MS | 39213 | |
| Geralds Mary | | 3705 Azalea Dr | | | | Jackson | MS | 39206 | |
| Gerami Iii Robert | | 6441 Rangeview Dr | | | | Dayton | OH | 45415 | |
| Gerard A Neiters | | 113 Triad Ctr West | | | | O Fallon | MO | 63366 | |
| Gerard Birchmeier | | 13420 Mckeighan Rd | | | | Chesaning | MI | 48616 | |
| Gerard Caldwell | | 1561 S Bradford | | | | Reese | MI | 48757 | |
| Gerard Capamaggio | | 406 Maple Glen Court | | | | State Rd | NC | 28676 | |
| Gerard Daniel & Co Inc | | Remove Eft 6 1 99 | Gdc Keystone Wire Cloth | 150 Factory St | | Hanover | PA | 17331-0521 | |
| Gerard Daniel Worldwide | | 34 Barnhart Dr | | | | Hanover | PA | 17331 | |
| Gerard Daniel Worldwide | | 150 Factory St | | | | Hanover | PA | 17331-733 | |
| Gerard Daniel Worldwide | | PO Box 99660 | | | | Chicago | IL | 60690 | |
| Gerard Farnand | | 1086 Cherry Hill Ln | | | | Webster | NY | 14580 | |
| Gerard Fial | | 48 Creekside Dr Apt B | | | | Cheektowaga | NY | 14227 | |
| Gerard Harley | | 283 Irwinville Hwy Mckinley Apts Apt17 | | | | Fitzgerald | GA | 31750 | |
| Gerard Krawczyk | | 10 Rollingwood Dr | | | | Lancaster | NY | 14086 | |
| Gerard Letourneau | | 1005 Lafayette Ave | | | | Middletown | OH | 45044-5709 | |
| Gerard Maybach | | 7127 Lake Rd | | | | Appleton | NY | 14008 | |
| Gerard Mcnally | | 1875 South Mackinaw | | | | Kawkawlin | MI | 48631 | |
| Gerard Poyer | | 7899 Beaver Rd | | | | St Charles | MI | 48655 | |
| Gerard R Lilly | Depository Trust Company Treasurers Dept | 948 Brookwood Ln | | | | Rochester Hills | MI | 48309 | |
| Gerard R Vetter | | 7310 Ritchie Hgwy Ste 715 | | | | Glen Burnie | MD | 21061 | |
| Gerard R Vetter Trustee | | 7310 Ritchie Hwy | Ste 715 | | | Glen Burnie | MD | 21061 | |
| Gerard R Vetter Trustee | | PO Box 580 | | | | Memphis | TN | 38101-0580 | |
| Gerard Robyn | | 3045 W Lyndon Rd | | | | Flint | MI | 48504 | |
| Gerard Seil | | 51 Wyndover Rd | | | | Rochester | NY | 14616 | |
| Gerard Sommers | | 69 Fenton Rd | | | | Rochester | NY | 14624 | |
| Gerard Steinorth | | 1443 Loughton Dr | | | | Webster | NY | 14580 | |
| Gerard Teresa | | 703 Geeting Dr | | | | Anderson | IN | 46012 | |
| Gerard Thomas Co Inc | | 3000 Town Ctr Ste 407 | | | | Southfield | MI | 48075 | |
| Gerard Thomas Company Inc | | 3000 Town Ctr Ste 407 | | | | Southfield | MI | 48075 | |
| Gerard Vick | | 91 Iroquois St | | | | Webster | NY | 14580 | |
| Gerard William B | | 309 Central Way | | | | Anderson | IN | 46011-2284 | |
| Gerardi James | | 251 S Westgate Ave | | | | Columbus | OH | 43204 | |
| Gerardi Leigh | | 250 Whalerey Rd | | | | New Carlisle | OH | 45344 | |
| Gerardo Liermo | | 4405 Plank Rd | | | | Lockport | NY | 14094 | |
| Gerardo Siles | | 7989 Brookpoint Pl | | | | Westerville | OH | 43081 | |
| Gerash Toray & Gerash PC | Daniel P Gerash & E Richard Toray | 1700 Broadway Ste 1006 | | | | Denver | CO | 80290 | |
| Gerasimek James | | 477 Whiting Rd | | | | Sharpsville | PA | 16150 | |
| Gerber Arthur | | Nooten Scale Service | 415 Fern Valley Tr | | | Webster | NY | 14580 | |
| Gerber Scientific International Inc | | PO Box 90340 | | | | Chicago | IL | 60696-0340 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1339 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gerber Systems Corp | | 1936 Deere Ave 130 | | | | Santa Ana | CA | 92705 | |
| Gerber Technology | | A Div Of Gerber Scientific | 24 Industrial Pk Rd West | | | Tolland | CT | 06084 | |
| Gerber Technology Inc | | Ggt Cutting Edge | 24 Industrial Pk Rd W | | | Tolland | CT | 060842806 | |
| Gerbsch Erich | | 22495 Millcreek Rd | | | | Cicero | IN | 46034 | |
| Gerd Klingler | | 5909 Dartmouth Dr | | | | Kokomo | IN | 46902 | |
| Gerd Schuetz | | 6251 S Raccoon Rd | | | | Canfield | OH | 44406 | |
| Gerding Chad | | 13216 Gary Rd | | | | Chesaning | MI | 48616 | |
| Gerdy Marc | | 21199 Strawberry Hills Dr | | | | Macomb | MI | 48044 | |
| Gere Larry | | 9585 Sheridan Rd | | | | Millington | MI | 48746-9304 | |
| Geretz John | | 2309 Old Lake Rd | | | | Huron | MI | 48439 | |
| Gergel Douglas | | 2692 Coral Dr | | | | Troy | MI | 48098 | |
| Gerger Donald | | 7401 Rathbun Rd | | | | Birch Run | MI | 48415 | |
| Gerhar Sommerfeld | | Bergerstrasse 22 | | | | Solingen | | 42657 | Germany |
| Gerhardstein John H | | 8901 Deep Forest Ln | | | | Dayton | OH | 45458-2815 | |
| Gerhardt Gregg | | 1246 Wetters Rd | | | | Kawkawlin | MI | 48631 | |
| Gerhardt Jacqueline | | 1246 Wetters Rd | | | | Kawkawlin | MI | 48631 | |
| Gerhardt Kendall | | 20322 Little Creek Dr | | | | Noblesville | IN | 46062 | |
| Gerhardt Krista | | 4801 Arcadia Blvd | | | | Dayton | OH | 45432 | |
| Gerhardt Mock | | 4314 Clothier Rd 1 | | | | Kingston | MI | 48741 | |
| Gerhardt Scott | | 1389 Quaker Rd | | | | Barker | NY | 14012 | |
| Gerhardt Thomas W | | 1459 Carriage Trace Blvd | | | | Centerville | OH | 45459-2408 | |
| Gerhardts Inc | Mr Timothy Reggio | 819 Central Ave | | | | Jefferson | LA | 70121 | |
| Gerhardts Inc | | 15524 Airline Hwy | | | | Baton Rouge | LA | 70817 | |
| Gerhardts Inc | | 5600 Everglades St | | | | Ventura | CA | 93003-6591 | |
| Gerhart C B | | 5803 N Banana River Blvd | Apt 1034 | | | Cape Canaveral | FL | 32920-3988 | |
| Gerhart Iii Floyd H | | 3211 Alexandria Pike | | | | Anderson | IN | 46012-9654 | |
| Gerhart John | | 3214 South 150 East | | | | Kokomo | IN | 46902-9544 | |
| Gerhart Paul | | 124 N Madison St | | | | Adrian | MI | 49221 | |
| Gerhart Paul F | | PO Box 1249 | | | | Granby | CO | 80446 | |
| Gerhart Paul F | | Case Western Reserve Unvsty | 232 Lewis Bldg | Rmt Chng 12 13 04 Oneil | | Cleveland | OH | 44106-7335 | |
| Gerhauser Wayne | | 1377 E Hotchkiss Rd | | | | Bay City | MI | 48706-9779 | |
| Geri Blake | | 321 Hancock St | | | | Sandusky | OH | 44870 | |
| Geri Padgette | | Account Of James L Padgette | Case No 286 682 | 6944 Surrey Court | | Las Vegas | NV | 47444-5796 | |
| Geri Padgette | | 6944 Surrey Court | | | | Las Vegas | NV | 89128 | |
| Geri Padgette Account Of James L Padgette | | Case No 286 682 | 6944 Surrey Court | | | Las Vegas | NV | 89128 | |
| Geri Weine | | 6496 E Pierson Rd | | | | Flint | MI | 48506 | |
| Geric Anderson | | 5551 Shaw Rd Bldg 16 115 | | | | Jackson | MS | 39209 | |
| Gerichtskasse Frankfurt Am | | Main | Heiligkreuzgasee 34 | Gerichtsstrabe 1 | | | | Plz 60313 Germany | Germany |
| Gerichtskasse Frankfurt Am Main | | Heiligkreuzgasse 34 | Gerichtsstrabe 1 | | | | | Plz 60313 Germany | Germany |
| Gerig Lynn A | | 6417 Morgan Rd | | | | Monroeville | IN | 46773 | |
| Gerig Michael | | 11999 W 150 N | | | | Kempton | IN | 46049 | |
| Gerke Jack | | 34 Northampton Circle | | | | Rochester | NY | 14612 | |
| Gerkin L | | 2723 Stonetrail Cir Apt 1335 | | | | Arlington | TX | 76006 | |
| Gerkin Larry | | 14157 Clyde Oler Rd | | | | Hagerstown | IN | 47346 | |
| Gerkin Shawn | | 5426 W 200 N | | | | Anderson | IN | 46011 | |
| Gerlach Dale M | | 6293 Niles Rd | | | | St Joseph | MI | 49085-9682 | |
| Gerlach Raymond | | 201 Gareth Ln | | | | Schaumburg | IL | 60193 | |
| Gerlad R Goulet | | P14234 | 10030 Lapeer Rd | | | Davison | MI | 48423 | |
| Gerlad R Goulet P14234 | | 10030 Lapeer Rd | | | | Davison | MI | 48423 | |
| Gerland North America Inc | | 1570 42nd St Ne | | | | Cedar Rapids | IA | 52402 | |
| Gerli David | | Dba Top Labels | 12633 Setting Sun Dr | Add Chg 07 09 03 Vc | | El Paso | TX | 79938 | |
| Gerli David Dba Top Labels | | 12633 Setting Sun Dr | | | | El Paso | TX | 79938 | |
| Gerling | Rob Love | Gerling General Insurance Company | 1 Great Tower St | | | London | | 0EC3R- 5AA | United Kingdom |
| Gerling Robert | | 55731 Omni Dr | | | | Shelby Township | MI | 48315 | |
| Gerls Rita E | | N56 W20134 Silver Spring Dr | | | | Menomonee Fls | WI | 53051-5435 | |
| Germ Kenneth | | 1439 Pepperwood Dr | | | | Niles | OH | 44446 | |
| Germain David B | | 808 E Ludington Ave | | | | Ludington | MI | 49431-2227 | |
| Germaine Gregory | | 1046 Tifft St | | | | Buffalo | NY | 14220 | |
| Germaine International Languag | | Germaine Intercultural Ctr | 137 N Main St Ste 206 | | | Dayton | OH | 45402 | |
| Germaine Intl Language Center | | 137 N Main St Ste 206 | | | | Dayton | OH | 45402-1729 | |
| Germaine Richard E | | 13141 Hazelwood Dr | | | | Carmel | IN | 46033-4635 | |
| Germaine Sally J | | 3037 West Reid Rd | | | | Swartz Creek | MI | 48473-8834 | |
| Germains Tech | | 8333 Swanson Ave | | | | Gilroy | CA | 95020 | |
| Germains Technology Group Custom Coating And Enhancements Inc | | 8333 Swanston Ln | | | | Gilroy | CA | 95020 | |
| German Dihmes & Associates | | Eps X 11686 | PO Box 02 5261 | | | Miami | FL | 33102-5261 | |
| German Dihmes and Associates Eps No X11686 | | PO Box 02 5261 | | | | Miami | FL | 33102-5261 | |
| German Douglas | | 142 Trumbull Pkwy | | | | Batavia | NY | 14020 | |
| German Douglas | | 142 Trumbull Pkwy | | | | Batavia | NY | 14020 | |
| German Nora R | | 2811 Haven Pl | | | | Anderson | IN | 46011-5001 | |
| German Robert | | 1036 Breyman Hwy | | | | Tipton | MI | 49287 | |
| German Shepherd Resue | Grace Komosky | 417 N Moss St | | | | Burbank | CA | 91502 | |
| Germano Mary | | 82 Castle Grove Dr | | | | Rochester | NY | 14612 | |
| Germany Lavarsette | | 18 Nash Stupstairs | | | | Rochester | NY | 14605 | |
| Gern Debra L | | 6263 Elms Rd | | | | Sw Creek | MI | 48473-9400 | |
| Gern Phillip E | | 6263 Elms Rd | | | | Swartz Creek | MI | 48473-9400 | |
| Gerner Carol | | 3357 Hunters Trl Unit A | | | | Cortland | OH | 44410-9135 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1340 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gerner Donna J | | 236 Village Ct | | | | Columbiana | OH | 44408-9361 | |
| Gerhart Sandra | | 925 E Pearson St | | | | Milwaukee | WI | 53202 | |
| Gerhart Sandra | | 925 E Pearson St | | | | Milwaukee | WI | 53202 | |
| Geroge Bowers Jr | | 1320 Ida St | | | | Flint | MI | 48503 | |
| Gerold Gillis | | 10245 E 1350 S | | | | Galveston | IN | 46932 | |
| Gerold Thomas | | 6607 Magill Rd | | | | Castalia | OH | 44824 | |
| Geroline Isom | | 1953 Jonathon Circle | | | | Utica | MI | 48317 | |
| Gerome Riley Jr | | 909 W 6th St | | | | Claremore | OK | 74017 | |
| Gerotech Inc | | 2716 Courier Nw | | | | Grand Rapids | MI | 49544 | |
| Gerotech Inc | | 29220 Commerce Dr | | | | Flat Rock | MI | 48134 | |
| Gerotech Inc | | 29220 Commerce Dr | | | | Flat Rock | MI | 48134-2749 | |
| Gerotech Inc | | Haas Factory Outlet | 29220 Commerce Dr | | | Flat Rock | MI | 48134 | |
| Gerotech Inc Eft | | 29220 Commerce Dr | | | | Flat Rock | MI | 48134 | |
| Gerou Gerald | | 1692 Selly Oak Ave | | | | Dorr | MI | 49323-9407 | |
| Gerow Gordon | | 134 Burritt Rd | | | | Hilton | NY | 14468 | |
| Gerow Patrick | | 3201 Christner | | | | Burton | MI | 48529 | |
| Gerow Philip | | 1337 Drake Rd | | | | Brockport | NY | 14420 | |
| Gerox Inc | John Barth | 392 54th St Sw | | | | Grand Rapids | MI | 49548 | |
| Gerox Inc | | West City Limits Rd | | | | Knox | IN | 46534 | |
| Gerox Inc | c/o Dykema Gossett | Jerome I Maynard | 10 South Wacker Dr | Ste 2300 | | | | 60606 | |
| Gerox Inc | c/o Dykema Gossett | Nick Zotos | 10 South Wacker Dr | Ste 2300 | | | | 60606 | |
| Gerref Industries Inc | | 206 N York St | | | | Belding | MI | 48809-1833 | |
| Gerref Industries Inc | | 206 N York St | | | | Belding | MI | 48809-1833 | |
| Gerref Industries Inc | | 206 York St | | | | Belding | MI | 48809 | |
| Gerren Arnie K | | PO Box 60220 | | | | Dayton | OH | 45406-0220 | |
| Gerri Arena | | 574 Bennington Dr | | | | Rochester | NY | 14616 | |
| Gerri Bowen | | 27 Delray | | | | Saginaw | MI | 48601 | |
| Gerrick Glass | | 380 Hertiage Dr | | | | Centre | AL | 35960 | |
| Gerrie Davis | | 1517 Patterson St | | | | Anderson | IN | 46012 | |
| Gerrie Freeman | | 1919 Emerson Ave Apt C | | | | Dayton | OH | 45406 | |
| Gerrie Weaver | | 2206 Whittier | | | | Saginaw | MI | 48601 | |
| Gerringer Mark | | 200 Ogden Ctr Rd | | | | Spencerport | NY | 14559-2075 | |
| Gerrish Gary | | 4382 Lynndale | | | | Saginaw | MI | 48603 | |
| Gerry Defabio | | 3967 Staatz Dr | | | | Youngstown | OH | 44511 | |
| Gerry Delashaw | | 27 Hidden Creek Dr | | | | Trinity | AL | 35673 | |
| Gerry Jodi | | 10309 Green Rd | | | | Goodrich | MI | 48438 | |
| Gersbacher James | | 3824 Belvo Rd | | | | Miamisburg | OH | 45342 | |
| Gersley Daniel | | 18 Montcalm Dr | | | | Rochester | NY | 14617 | |
| Gerspach Robert | | 40 North Ogden St | | | | Buffalo | NY | 14206 | |
| Gerst Dale D | | 2303 W Burt Rd | | | | Burt | MI | 48417-9734 | |
| Gerstenberger Carl | | 1315 Ubly Rd | | | | Sandusky | MI | 48471 | |
| Gerstenschlager Kevin | | 19661 11 Mile Rd | | | | Big Rapids | MI | 49307 | |
| Gerster Sales & Service Inc | | Trane Service Of Western New Y | 45 Earhart Dr Ste 103 | | | Williamsville | NY | 14221-7079 | |
| Gerster Sales & Service Inc | | Trane Service Of Western Ny | 45 Earhart Dr | Ste 103 | | Buffalo | NY | 14221-7086 | |
| Gerster Sales & Service Inc Trane Service Of Western Ny | | 45 Earhart Dr | Ste 103 | | | Buffalo | NY | 14221-7086 | |
| Gerstle Joseph | | 4350 Wilmington Pike | | | | Kettering | OH | 45440 | |
| Gerstman & Myers Inc | | Interbrand Gerstman & Myers | 130 5th Ave | | | New York | NY | 10011 | |
| Gerstman James | | 178 Peek Rd | | | | Hartselle | AL | 35640-5329 | |
| Gerstman Ricki | | 5346 S Elaine Ave | | | | Cudahy | WI | 53110 | |
| Gerstner | Kim Campbell | 20 Cincinnati St | | | | Dayton | OH | 45402-8408 | |
| Gerstner Christopher | | 2705 Wehely Ave | | | | Kettering | OH | 45419 | |
| Gerstung Kristen | | 4903 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Gerstung James | | 6059 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Gerstung Rebecca A | | 4 Alabama Pl | | | | Lockport | NY | 14094-5702 | |
| Gerstung Scott | | 4903 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Gerth Charles | | 516 Seeley St | | | | Adrian | MI | 49221 | |
| Gertiser Kevin | | PO Box 6207 | | | | Kokomo | IN | 46904 | |
| Gertrude Binga | | 70 Bory Dr | | | | Depew | NY | 14043 | |
| Gertrude Brown | | 4074 N 18th St | | | | Milwaukee | WI | 53209 | |
| Gertz Robert | | PO Box 465 | | | | Sanborn | NY | 14132 | |
| Gerungan Danny R | | 150 Harbor Glen Dr | | | | Lexington | SC | 29072-7419 | |
| Gervais Le Pont | | 227 Rue Du Vieux Pont | Bp2 | | | Marnaz | | 74460 | France |
| Gervais Le Pont | | 227 Rue Du Vieux Pont | Bp2 | | | Marnaz France | | 74460 | France |
| Gervais Stephen L & Robert V | | Trustees Trade In Realty Trus | C O Gervais Lincoln Mercury | 24 Reiss Ave | | Lowell | MA | 01851 | |
| Gervais Stephen L and Robert V Trustees Trade In Realty Trust | | C O Gervais Lincoln Mercury | 24 Reiss Ave | | | Lowell | MA | 01851 | |
| Gervelis Barth | | 7727 Kinsman Orangeville R | | | | Kinsman | OH | 44428 | |
| Gervelis Chris | | 9520 Concord Rd | | | | Powell | OH | 43065 | |
| Gerwin Allen | | 2251 Plainview | | | | Saginaw | MI | 48603 | |
| Gerwin Paul | | 9529 Seagreen Dr | | | | Saginaw | MI | 48609-9523 | |
| Gerwolds G | | 946 Woodlawn Dr | | | | Columbiaville | MI | 48421 | |
| Ges Exposition Services Inc | | 1624 Mojave Rd | | | | Las Vegas | NV | 89104 | |
| Ges Exposition Services Inc | | 950 Grier Dr | | | | Las Vegas | NV | 89119 | |
| Ges Exposition Services Inc | | 7000 S Lindell Rd | | | | Las Vegas | NV | 89118 | |
| Ges Exposition Services Inc | | 7000 S Lindell Rd | Ad Chg Per Afc 02 13 04 Am | | | Las Vegas | NV | 89118 | |
| Gesang Wang Jie | | C o Yan Zhang | 150 Church Pl | | | Irvine | CA | 92602 | |
| Geschwender J | | 6201 Somerset Dr | | | | NOlmsted | OH | 44070 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1341 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gesco Brokers Inc | | Licensed Us Customhouse Broker | 311 B Grand Central Blvd | | | Laredo | TX | 78045 | |
| Gesco Brokers Inc Licensed Us Customhouse Broker | | 311 B Grand Central Blvd | | | | Laredo | TX | 78045 | |
| Gesel Gary L | | 1923 N Smokerise Way | | | | Mt Pleasant | SC | 29466-7609 | |
| Gesellschaft Fur Sondermas Eft | | Chinen Und Automationsaniagen | Max Eyth Strasse | 7 74177 Badfriedrichshall | | | | | Germany |
| Gesellschaft Fur Eft | | Sondermaschinen And | Automationsanlagen Gmbh | 74177 Bad Friedrichshall | | | | | Germany |
| Gesellschaft Fur Konfiqueation | | Management | Gfkm Schlosserstrabe 4 | D 72622 Nurtingen | | | | | Germany |
| Gesellschaft Fur Konfigueation Management | | Gfkm Schlosserstrabe 4 | D 72622 Nurtingen | | | | | | Germany |
| Gesellschaft Fur Sondermas Eft Chinen Und Automationsaniagen | | Chinen Und Automationsaniagen | Max Eyth Strasse 7 | 74177 Bad Friedrichshall | | | | | Germany |
| | | Max Eyth Strasse 7 | 74177 Bad Friedrichshall | | | Vivian | LA | 71082 | Germany |
| Gesipa Fasteners Usa Inc | | Hwy 1 N | | | | Lawrenceville | NJ | 08648 | |
| Gesipa Fasteners Usa Inc | | 3150 US Highway 1 Ste 310 | | | | Newark | NJ | 071890050 | |
| Gesipa Fasteners Usa Inc | | PO Box 34050 | | | | Ewing | NJ | 08618 | |
| Gesipa Fasteners Usa Inc | | American Standards Mfg Div | 375 Phillips Blvd | | | Ewing | NJ | 08618 | |
| Gesipa Fasteners Usa Inc | | 375 Phillips Blvd | Rmit Updt 1 98 10 99 Letter | | | Newark | NJ | 07189-0050 | |
| Gesipa Fasteners Usa Inc | | PO Box 34050 | | | | Cudahy | WI | 53110-2915 | |
| Geske Richard | | 6020 S Elaine Ave | | | | New Berlin | WI | 53151 | |
| Geske Thomas | | 3336 S Glen Pk Ct | | | | Hudsonville | MI | 49426-1586 | |
| Geskus Fred | | 3106 S Bluff Ct | | | | Troy | OH | 45373 | |
| Gessaman Barton | | 8016 E Walnut Groove Rd | | | | Piqua | OH | 45356 | |
| Gessner Yvonne | | 515 Adams | | | | Bridgeport | CT | 06605-0936 | |
| Gesswein | Janet | PO Box 3998 | | | | Bridgeport | CT | 06050936 | |
| Gesswein | | 255 Hancock Ave | | | | Bridgeport | CT | 06605-0936 | |
| Gesswein Paul H & Co Inc | | PO Box 3998 | | | | Bridgeport | CT | 066052405 | |
| Gesswein Paul H & Company Inc | | 255 Hancock Ave | | | | Three Rivers | MI | 49093-9319 | |
| Gest Robert R | | 17192 M 86 | | | | Huber Heights | OH | 45424 | |
| Gest Sean | | 6570 Deer Meadows | | | | Cleveland | OH | 44106 | |
| Gestalt Institute Of Cleveland | | 1588 Hazel Dr | | | | Nogueira Do Cravo S | | 03701 | Portugal |
| Gestamp Aveiro Industria De As | | Oliveira De Azemies | | | | Nogueira Do Cravo S | | 3701 905 | Portugal |
| Gestamp Aveiro Industria De As | | Gestamp | Oliveira De Azemies | | | Nogueira Do Cravo S | | 03701 | Portugal |
| Gestamp Aveiro Industria De As | | Oliveira De Azemies | Gestamp | | | Nogueira Do Cravo S | | 03701- 905 | Portugal |
| Gestamp Aveiro Industria De As | | Gestamp | Oliveira De Azemies | | | Nogueira Do Cravo S | | | Portugal |
| Gestamp Averio Sa  Eft Automoveis Sa | | PO Box 3004 | | | | | | | Portugal |
| Gestamp Averio Sa Eft | | Frmly Tavol Industria Acessori | Sabrosas Nogueira Do Cravo | S Joao De Madeira | | 3700 | | | Portugal |
| Gestamp Noury Sa | | Zone Industrielle | Tournan En Brie | | | | | 77220 | France |
| Gestamp Noury Sa | | Zone Industrielle | | | | Tournan En Brie | | 77220 | France |
| Gestamp Noury Sa | | Zone Industrielle | Chemin Departemental 216 E | | | Tournan En Brie | | 77220 | France |
| Gestamp Noury Sa | | Chemin Departemental 216 E | Zone Industrielle | | | Tournan En Brie | | 77220 | France |
| Gestamp Noury Sa | | Hold Per D Fiddler 05 24 05 Ah | Zone Industrielle | Tournan En Brie | | | | 77220 | France |
| Get It Now | | 2747 Prairie Ave | | | | Beloit | WI | 53511 | |
| Getachew Kiroubel | | 10301 Lake Ave | Apt 401 | | | Cleveland | OH | 44102 | |
| Getecha Inc | J Bruce | 2914 Business One Dr | | | | Kalamazoo | MI | 49048 | |
| Getecha Inc | | 2914 Businessone Dr | | | | Kalamazoo | MI | 49048 | |
| Getgood Danny | | 368 Saginaw Rd | | | | Sanford | MI | 48657-9310 | |
| Getgood Denny | | 1711 River Rd | | | | Midland | MI | 48640 | |
| Geth James A | | 1621 Kingston Dr | | | | Saginaw | MI | 48603-5442 | |
| Gethicker Ann | | 3360 Mc Kinley | | | | Burton | MI | 48529 | |
| Gethicker John | | 2266 Christner | | | | Burton | MI | 48519 | |
| Gets Celadon | | 9403 Avionics Dr | | | | Fort Wayne | IN | 46808 | |
| Gettel Grant | | 2520 E Dayton | | | | Caro | MI | 48723 | |
| Gettel John | | 2099 Claiborne Court | | | | Brighton | MI | 48114 | |
| Getter Christopher | | 10951 Putnam Rd | | | | Englewood | OH | 45322 | |
| Getter Christopher | | 10951 Putnam Rd | | | | Englewood | OH | 45322-9764 | |
| Getter Stacy | | 10951 Putnam Rd | | | | Englewood | OH | 45322-9764 | |
| Gettig Eng & Mfg Company | Curt Bierly | One Streamside Pl East | | | | Spring Mills | PA | 16875 | |
| Gettig Technologies Inc | | PO Box 85 | | | | Spring Mills | PA | 16875-0085 | |
| Gettig Technologies Inc | | 1 Streamside Pl | | | | Spring Mills | PA | 16875-0085 | |
| Gettig Technologies Inc | | Gettig Engineering & Manufactu | 1 Streamside Pl | | | Spring Mills | PA | 16875 | |
| Getz Larry J | | 528 Blue Branch Rd | | | | Burnsville | NC | 28714-5465 | |
| Getzen Steve | | 418 E Hunt St | | | | Adrian | MI | 49221 | |
| Gevedon James | | 1445 Seminary View | | | | Centerville | OH | 45458 | |
| Gevedon James G | | 1445 Seminary View Dr | | | | Dayton | OH | 45458-2920 | |
| Gevedon Steven R | | 836 Tree Trunk Rd | | | | Knoxville | TN | 37922-5071 | |
| Gevelot Extrusion | | Gevelot | 6 Blvd Bineau | | | Levallois Perret | | 92300 | France |
| Gevelot Extrusion | | 6 Boul Bineau | 92532 Levallois Perret | | | | | | France |
| Gevelot Extrusion | | 6 Boul Bineau | 92300 Levallois Perret | | | | | | France |
| Gevelot Sa | | 6 Blvd Beneau | | | | Levallois Perret | | 92300 | France |
| Gevity | | 600 301 Blvd West Ste 2002 | | | | Bradenton | FL | 34205 | |
| Gevity | Renee Ernste | 1650 West 82nd St | | | | Bloomington | MN | 55431 | |
| Gevon Battle | | 4637 Elmer St | | | | Dayton | OH | 45417 | |
| Geyer Amber | | 5350 Birchbend Ct | | | | Dayton | OH | 45415 | |
| Geyer Katrina | | 5187 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Gf and  d Lubricating Systems | | PO Box 510087 | | | | New Berlin | WI | 53151 | |
| Gf Garconnet | | Route D Envermeu R6510 | St Nicolas D Aliermont | | | | | | France |
| Gf Kellyinterstate | | PO Box 915183 | | | | Dallas | TX | 75391 | |
| Gf&d Lubricating Systems | | 5500 S Westridge Dr | | | | New Berlin | WI | 53151 | |
| Gf&d Systems Inc | | 5500 S Westridge Dr | | | | New Berlin | WI | 53151 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1342 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gfa Compressors Inc | | 500 Andrews Rd | | | | Columbus | GA | 31903 | |
| Gfa Compressors Inc | | 500 Andrews Rd | | | | Columbus | GA | 31903-1302 | |
| Gfh Gesellschaft Fuer Fertigun | | Ulrichsberg Str 17 | | | | Deggendorf | | 94469 | Germany |
| Gfh Mbh  Eft | | Ulrichsberger Str 17 | 94469 Deggendorf | | | | | | Germany |
| Gfh Mbh Eft | | Ulrichsberger Str 17 | 94469 Deggendorf | | | | | | Germany |
| Gfi Printing Inc | | 1270 Rankin Ste C | | | | Troy | MI | 48083 | |
| Gfi Usa Inc | | North American Sales Office | 15300 Weston Pkwy Ste 104 | | | Cary | NC | 27513 | |
| Gfi Usa Inc North American Sales Office | | 15300 Weston Pkwy Ste 104 | | | | Cary | NC | 27513 | |
| Gfs Chemicals Inc | | PO Box 245 | 3041 Home Rd | | | Powell | OH | 43065 | |
| GFS Chemicals Inc | | PO Box 245 | | | | Powell | OH | 43065 | |
| Gfs Chemicals Inc | | Lock Box L 1694 | | | | Columbus | OH | 43260-1694 | |
| Gfs Chemicals Inc | | 3041 Home Rd | | | | Powell | OH | 43065 | |
| Gfs Chemicals Inc | | Dept L1694 | | | | Columbus | OH | 43260-1694 | |
| Ggb | | Glacier Garlock Bearings | 700 Mid Atlantic Pky | | | Thorofare | NJ | 08086-808 | |
| Ggb Industries Inc | | 4196 Corporate | | | | Naples | FL | 34104 | |
| Ggb Industries Inc | | PO Box 10958 | | | | Naples | FL | 34101 | |
| Ggb Llc | | 7841 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Gh Diers Comp | Julie Hale | PO Box 43198 | | | | Cincinnati | OH | 45243 | |
| Gh Package Product & Testing C | | 4090 Thunderbird Ln | | | | Fairfield | OH | 45014 | |
| Gh Package Product Testing | | & Consulting Inc Addr Chg 4 97 | 4090 Thunderbird Ln | | | Fairfield | OH | 45014-2234 | |
| Gh Package product Testing & Consulting Inc | | 335 W Melinda Ln | | | | Phoenix | AZ | 85027 | |
| Gh Package Product Testing & Consulting Inc | | 4090 Thunderbird Ln | | | | Fairfield | OH | 45014-2234 | |
| Gh Package Product Testing Inc | | 335 W Melinda Ln | | | | Phoenix | AZ | 85027 | |
| Gh Tool & Mold Inc | | 28 Chamber Dr | | | | Washington | MO | 63090 | |
| Gh Tool and Mold Inc | | 28 Chamber Dr | | | | Washington | MO | 63090 | |
| Ghafari Associates Inc | | 8606 Allisonville Rd Ste 355 | | | | Indianapolis | IN | 46250 | |
| Ghafari Associates Inc | | 38283 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Ghafari Associates Inc | | Benjmain Woodhouse & Guenther | 17101 Michigan Ave | | | Dearborn | MI | 48126-2736 | |
| Ghafari Associates Llc | | 17101 Michigan Ave | | | | Dearborn | MI | 48126-273 | |
| Ghafari Associates Llc  Eft | | 17101 Michigan Ave | | | | Dearborn | MI | 48126-2736 | |
| Ghafari Associates Llc Eft | | 383530824 | 17101 Michigan Ave | | | Dearborn | MI | 48126-2736 | |
| Ghafari Elias | | 2205 Hickory Leaf Dr | | | | Rochester Hills | MI | 48309 | |
| Ghafouri Mohammad | | PO Box 287 | | | | Clarkston | MI | 48347 | |
| Ghanekar Amita D | | 4800 Foxcroft | | | | Troy | MI | 48085 | |
| Ghanime Paula | | 3815 Lori Sue Ave | | | | Dayton | OH | 45406 | |
| Ghazanfari Ira | | 1207 Warren St | | | | Redwood City | CA | 94063 | |
| Ghee Jerry | | 1923 Woodmead St Sw | | | | Decatur | AL | 35601 | |
| Ghemotorhispania Sl | | | | | | Sevilla | | 41016 | Spain |
| Ghesquiere Plastic Testing Inc | | 20450 Harper Ave | | | | Detroit | MI | 48225-1645 | |
| Ghesquiere Plastic Testing Inc | | 20450 Harper Ave | | | | Harper Woods | MI | 48225 | |
| Ghi Systems | | C o Rdp Corp | 5877 Huberville Ave | | | Dayton | OH | 45431 | |
| Ghilani Barbara | | 136 Greenbriar Dr | | | | Wexford | PA | 15090 | |
| Gholdi Carlie | | 3334 Starwick Dr | | | | Canfield | OH | 44406 | |
| Ghodbane Mahmoud | | 470 South St | Apt F | | | Lockport | NY | 14094 | |
| Gholar David | | 704 East Main St | | | | Flushing | MI | 48433 | |
| Gholston Christopher | | 7800 Kimbrell Cutoff Rd | | | | Mccalla | AL | 35111 | |
| Gholston Frances | | PO Box 552 | | | | Courtland | AL | 35618-0552 | |
| Gholston James | | 5546 Cannons Burg | | | | Grand Blanc | MI | 48439 | |
| Gholston Mildred | | 1816 Kathy Ln Ct Sw | | | | Decatur | AL | 35603-2619 | |
| Gholston Norris | | 211 8th Ave N W | | | | Decatur | AL | 35601 | |
| Gholston Norris | | 211 8th Ave Nw | | | | Decatur | AL | 35601-2261 | |
| Gholston P | | 3284 Byler Rd | | | | Moulton | AL | 35650-5677 | |
| Gholston Torris | | 1509 Douthit St Sw | | | | Decatur | AL | 35601-2719 | |
| Ghose Ashis | | 5936 S 87th East Ave | | | | Tulsa | OK | 74145 | |
| Ghose Ashis | | 5936 S 87 E Ave | | | | Tulsa | OK | 74145 | |
| Ghosh Debashis | | 2e Pinelake Dr | | | | Williamsville | NY | 14221 | |
| Ghosh Kunal | | 426 Winthrop Dr | Apt 10 | | | Ithaca | NY | 14850 | |
| Ghosh Kunal | | 821 Folsom St 404 | | | | San Francisco | CA | 94107 | |
| Ghoston Clennon | | 6651 Little Richmond Rd | | | | Trotwood | OH | 45426 | |
| Ghsp Inc | | 1250 S Beechtree St | | | | Grand Haven | MI | 49417 | |
| Ght Industrial Machining & | | Welding Co Inc | 13808 E Imperial Hwy | Ste 230 | | Santa Fe Springs | CA | 90670 | |
| Gi Ro Dry Cleaners Inc | | Addr 4 97 7164341177 | 280 S Transit Rd | | | Lockport | NY | 14094 | |
| Gi Ro Dry Cleaners Inc | | 280 S Transit Rd | | | | Lockport | NY | 14094-1436 | |
| Gi Ro Dry Cleaners Inc | | 280 S Transit Rd | | | | Lockport | NY | 14094 | |
| Gi Transport  Eft | | PO Box 2078 | | | | Buffalo | NY | 14219-0278 | |
| Gi Transport Eft | | Scac Gita | PO Box 2078 | | | Buffalo | NY | 14219-0278 | |
| Gi Trucking Co | | PO Box 609 | | | | La Mirada | CA | 90637-0609 | |
| Gi Trucking Co | | 14727 Alondra Blvd | | | | La Mirada | CA | 90638-5617 | |
| Giacalone Michael Jr Md | | 5438 Coral Ridge Dr | | | | Grand Blanc | MI | 48439 | |
| Giacchina John | | 2254 Hermitage | | | | Davison | MI | 48423 | |
| Giacobozzi David | | 8207 Gary St | | | | Westland | MI | 48185-1745 | |
| Giacoletti Clarence B | | 1197 S Miller Rd | | | | Saginaw | MI | 48609-9585 | |
| Giacoletti Thomas M | | 12115 Wahl Rd | | | | Saint Charles | MI | 48655-8553 | |
| Giacolona Thomas | | 178 Riva Ave | | | | Milltown | NJ | 088501437 | |
| Giampietro Dante | | 72 Belvedere Dr | | | | Rochester | NY | 14624 | |
| Gianakos Tina | | 2530 W 186th St | | | | Westfield | IN | 46074 | |
| Giancursio Kathleen E | | 148 Emilia Cir | | | | Rochester | NY | 14606-4612 | |
| Gianfranco Pietrantoni | | 112 Crosby Ln | | | | Rochester | NY | 14612 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1343 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Giangiordano David | | 3145 Woodfield Dr | | | | Kokomo | IN | 46902 | |
| Gianna Collins | | 4345 Blue Rock | | | | Dayton | OH | 45432-3403 | |
| Gianetti Allesandro | | 21 Cougar Cir | | | | W Henrietta | NY | 14586 | |
| Gianno Matthew | | 151 Garrison Rd | | | | Williamsville | NY | 14221 | |
| Giannulli Thomas Inc | | Caretools | 2929 First Ave Ste 200 | | | Seattle | WA | 98121 | |
| Giant Plumbing and Heating | Cust Service | 350 West Eight Mile Rd | | | | Hazel Pk | MI | 48030 | |
| Giardina John | | 916 Birchwood Dr | | | | Sandusky | OH | 44870-6307 | |
| Giardino James | | 3722 Winding Brook Circle | | | | Rochester Hills | MI | 48309 | |
| Giardino Michael V | | 2068 Penfield Rd | | | | Penfield | NY | 14526-1734 | |
| Giardino Sandra | | 1830 N Union St | | | | Spencerport | NY | 14559 | |
| Giardino Sandra Estate Of | | Gary Giardino | 1830 N Union St | | | Spencerport | NY | 14559 | |
| Giardino Sandra Estate Of Gary Giardinc | | 1830 N Union St | | | | Spencerport | NY | 14559 | |
| Giardino Sandra L | | 1830 N Union St | | | | Spencerport | NY | 14559-1146 | |
| Giarrizzo Joseph | | 310 Springville Ave | | | | Amherst | NY | 14226 | |
| Giarrizzo Michael | | 39 Chiswick Dr | | | | Churchville | NY | 14428-9410 | |
| Giazzon Benjie | | 5028 Lower Mt Rd | | | | Lockport | NY | 14094 | |
| Giazzon Joseph | | 3312 Ewings Rd | | | | Newfane | NY | 14108 | |
| Giazzon Judith | | 5028 Lower Mt Rd | | | | Lockport | NY | 14094 | |
| Gibas David | | 4956 S Loftus Ln | | | | New Berlin | WI | 53151-7500 | |
| Gibb Donald | | 9658 Lake Rd | | | | Barker | NY | 14012 | |
| Gibb Donald W | | 9658 Lake Rd | | | | Barker | NY | 14012-9636 | |
| Gibb R | | 25 Henrietta Ave | | | | Buffalo | NY | 14207-1623 | |
| Gibbon Joseph | | 6802 Old Greensboro Rd 602 | | | | Tuscaloosa | AL | 35405 | |
| Gibbons Debra | | 7675 Highland Dr | | | | Gasport | NY | 14067 | |
| Gibbons Del Deo Dolan Griffinger & Vecchione | David N Crapo | One Riverfront Plaza | | | | Newark | NJ | 07102-5497 | |
| Gibbons Jocelyn D | | 4566 Channing Ln | | | | Dayton | OH | 45416-1656 | |
| Gibbons John V | | 7675 Highland Dr | | | | Gasport | NY | 14067-9265 | |
| Gibbons Joyce | | 10777 Sunrise Pointe | | | | Shreveport | LA | 71106 | |
| Gibbons Jr Thomas | | 9648 Stephen Ct | | | | Dayton | OH | 45458 | |
| Gibbons Linda | | 173 State Rd Nw | | | | Warren | OH | 44483 | |
| Gibbons Mary | | 11206 Cavalier Rd | | | | Tampa | FL | 33626 | |
| Gibbons Patrick | | 1157 Stokes Reserve Ct | | | | Lebanon | OH | 45036 | |
| Gibbons R T | | 59 Brynmarl | Llandudno Junction | | | Conwy | | LL319BZ | United Kingdom |
| Gibbons Thomas | | 1952 Crase Dr | | | | Xenia | OH | 45385 | |
| Gibbons Timothy | | 3432 Shelby Rd | | | | Youngstown | OH | 44511 | |
| Gibbs | | 323 Science Dr | | | | Moorpark | CA | 93021 | |
| Gibbs Annie L | | 2310 Mallery St | | | | Flint | MI | 48504-3191 | |
| Gibbs Brasil Die Casting Ltda | | Rua Necesio Tavares 250 | Contagem Mg | | | | | | Brazil |
| Gibbs Bruce | | 6401 Magill | | | | Castalia | OH | 44824 | |
| Gibbs Carla | | 21630 S Hidden Rivers Dr | | | | Southfield | MI | 48075-1032 | |
| Gibbs Chris | | 107 Kennesaw Court | | | | Fitzgerald | GA | 31750 | |
| Gibbs D A | | 43 Highfield Rd | Rock Ferry | | | Wirral | | CH42 2B | United Kingdom |
| Gibbs Danny | | 3038 S 350 West | | | | Kokomo | IN | 46902 | |
| Gibbs David | | 6806 Kilroy Rd | | | | Castalia | OH | 44824 | |
| Gibbs Die Casting Corp | | 135 S Lasalle Dept 6561 | | | | Chicago | IL | 60674-6561 | |
| Gibbs Die Casting Corp | | 135 S Lasalle Dept 6561 | | | | Chicago | IL | 60674-656 | |
| Gibbs Die Casting Corp | | Gibbs Die Cast Aluminum | 7279 Bentcreek Dr | | | Temperance | MI | 48182 | |
| Gibbs Die Casting Corp | | 369 Community Dr | | | | Henderson | KY | 42420 | |
| Gibbs Die Casting Corp Eft | Monica K Hargis | 369 Community Dr | | | | Henderson | KY | 42420 | |
| Gibbs Die Casting Corporation | Michael K Mccrory Wendy D Brewer | Barnes & Thornburg Llp | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| Gibbs Die Casting Corporation | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | | Indianapolis | IN | 46204-3535 | |
| Gibbs Die Casting Corporation | Accounts Payable | 369 Community Dr | | | | Henderson | KY | 42420 | |
| Gibbs Donald | | 2820 Rachel Dr Sw | | | | Warren | OH | 44481-9660 | |
| Gibbs Douglas R | | 3117 Ashway | | | | Lapel | IN | 46051-9535 | |
| Gibbs Equipment Inc | | 1385 East Main St | | | | Bellevue | OH | 44811 | |
| Gibbs Equipment Inc | Diana Griffin | PO Box 89 | | | | Bellevue | OH | 44811 | |
| Gibbs Geoffrey | | Morehouse College | Unit 140520 | | | Atlanta | GA | 30314 | |
| Gibbs George | | 107 Kennesaw Ct | | | | Fitzgerald | GA | 31750 | |
| Gibbs International | | 2712s 4th St | | | | Fresno | CA | 93725-1912 | |
| Gibbs International Inc | | 2201 E Ventura Blvd | | | | Oxnard | CA | 93030 | |
| Gibbs Intl Inc | | 375 N Frontage Rd | | | | Nipomo | CA | 93444-9292 | |
| Gibbs Intl Inc | | 3525 Buck Owens Blvd | | | | Bakersfield | CA | 93308-4919 | |
| Gibbs Janitorial Service | | PO Box 771 | | | | Columbus | NC | 28722 | |
| Gibbs Jeffrey | | 65 Roundtree | | | | Springboro | OH | 45066 | |
| Gibbs Jessica | | 4535 Elliot Ave A | | | | Dayton | OH | 45410 | |
| Gibbs Joetta K | | 712 Oak St | | | | Tipton | IN | 46072-1144 | |
| Gibbs John C | | 2320 Sonora Dr | | | | Fenton | MI | 48430-8815 | |
| Gibbs Joseph C Law Offices Of | | 111 Court St | Chg Per Dc 2 27 02 Cp | | | Clarksdale | MS | 38614 | |
| Gibbs Joseph C Law Offices Of | | PO Box 1117 | | | | Clarksdale | MS | 38614 | |
| Gibbs Joshua | | 8401 Red Lion Five Points | | | | Springboro | OH | 45066 | |
| Gibbs Jr Robert | | 2538 Revere Ave | | | | Dayton | OH | 45420 | |
| Gibbs Jr Sam | | 3619 Clarion Ave Apt 9 | | | | Cincinnati | OH | 45207-1125 | |
| Gibbs Kevin | | 9022 County Rd 33 | | | | Ashville | AL | 35953 | |
| Gibbs Lloyd | | 921 Blanche Dr | | | | W Carrollton | OH | 45449 | |
| Gibbs Machinery Company | | C O Sullivan Ward Bone Tyler & | Asher Pc | 25800 Northwestern Hwy | | Southfield | MI | 48037-0222 | |
| Gibbs Machinery Company C O Sullivan Ward Bone Tyler and | | Asher Pc | 1000 Maccabees Ctr | | | Southfield | MI | 48037-0222 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1344 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gibbs Mark | | 6276 Turner Rd | | | | Flushing | MI | 48433 | |
| Gibbs Michael A | | 132 Lee Ann Rd | | | | Fitzgerald | GA | 31750-7822 | |
| Gibbs Michelle | | PO Box 142 | | | | Lake George | MI | 48633 | |
| Gibbs Nicholas | | 191 Praetorian Ct | | | | Wilmington | OH | 45177 | |
| Gibbs Oliver | | 630 Craze Rd | | | | Hartselle | AL | 35640-7557 | |
| Gibbs Penny J | | 250 Green Valley Rd | | | | Flint | MI | 48506-5318 | |
| Gibbs Robert L | | 853 Kenbrook Dr | | | | Vandalia | OH | 45377-2535 | |
| Gibbs Scott | | 544 E Covered Wagon Dr | | | | Tucson | AZ | 85704 | |
| Gibbs Sherry | | 8201 Twin Pointe Circle | | | | Indianapolis | IN | 46236 | |
| Gibbs Sherry | | 3218 Genesee | | | | Saginaw | MI | 48601 | |
| Gibbs Shirley | | 233 Levon Owens Dr | | | | Terry | MS | 39170 | |
| Gibbs Steven | | 8201 Twin Pointe Circle | | | | Indianapolis | IN | 46236 | |
| Gibbs Steven | | 1125 Benfield Dr | | | | Kettering | OH | 45429 | |
| Gibbs Steven M | | 8201 Twin Pointe Circle | | | | Indianapolis | IN | 46236 | |
| Gibbs Tammy | | 6785 West Elkton Rd | | | | Somerville | OH | 45064 | |
| Gibbs Transportation | | 193 Stone St | | | | Clinton | MA | 01510 | |
| Gibbs Welding Inc | | 22360 Asheville Hwy | | | | Landrum | SC | 29356 | |
| Gibbs William D & Joyce | | 1706 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Gibbs William D & Joyce | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Gibeau Michelle | | 440 Maryland Ave | | | | Dayton | OH | 45404 | |
| Giberson Timothy | | 4472 Beach Ridge Rd | | | | Lockport | NY | 14094 | |
| Giblin John | | 91 Melling Way | | | | Old Hall Estate | | L32 1TW | United Kingdom |
| Gibney Anthony & Flaherty Llp | | 665 Fifth Ave | | | | New York | NY | 10022-5305 | |
| Gibola Norbert | | 28246 Via Alfonse | | | | Laguna Niguel | CA | 92677 | |
| Gibraltar Industries Inc | | Gibraltar Metals Div | 1050 Military Rd | | | Buffalo | NY | 14217-252 | |
| Gibraltar Industries Inc | | Gibraltar Steel Strip & Strapp | 3556 Lakeshore Rd | | | Buffalo | NY | 14219-022 | |
| Gibraltar Packaging Group Inc | | Fmly Flashflod Carton | Fmly Ridgepak Corpupdate Rm | 1140 Hayden St 4 26 05 Am | | Fort Wayne | IN | 46803 | |
| Gibraltar Packaging Group Inc | | 2216 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Gibraltar Packaging Group Inc | | Indiana Div | 1140 Hayden St | | | Fort Wayne | IN | 46803-2040 | |
| Gibraltar Packaging Group Inc | | 2000 Summit Ave | | | | Hastings | NE | 68901 | |
| Gibraltar Packaging Group Inc | | Great Plains Packaging Co | 2000 Summit Ave | | | Hastings | NE | 68901 | |
| Gibraltar Packaging Group Inc Fmly Flashfold Fmly Ridgepak Corp | Gibraltar Packaging Group Inc | 1140 Hayden St | | | | Fort Wayne | IN | 46803 | |
| Gibraltar Plastic Prod Corp | Don Evans | 12885 Foothill Blvd | | | | San Fernando | CA | 91342 | |
| Gibraltar Steel  Eft | | PO Box 2028 | | | | Buffalo | NY | 14219 | |
| Gibraltar Steel Corp | | 3556 Lake Shore Rd | | | | Buffalo | NY | 14219-0228 | |
| Gibraltar Steel Corp | | 2555 Walden Ave | | | | Buffalo | NY | 14225 | |
| Gibraltar Steel Corp | | PO Box 6748 | | | | New York | NY | 10249-6748 | |
| Gibraltar Steel Eft | | Add Chg 11 02 93 | PO Box 2028 | | | Buffalo | NY | 14219 | |
| Gibson Aaron | | 945 Silverdene Pl | | | | Nashville | TN | 37206 | |
| Gibson Abbe | | 1609 Buick Ln | | | | Kokomo | IN | 46902 | |
| Gibson Aletha W | | 172 Auburn Dr Sw | | | | Bogue Chitto | MS | 39629-8505 | |
| Gibson Andrea | | 10077 Fernbrooke Dr | | | | Brighton | MI | 48116 | |
| Gibson Benjamin | | 6821 S 150 W | | | | Pendleton | IN | 46064 | |
| Gibson Billy | | 1918 Vales Mill Rd | | | | Pulaski | TN | 38478-5517 | |
| Gibson Billy R | | 6511 Anderson Rd | | | | Athens | AL | 35614-3041 | |
| Gibson Brian | | 6270 S 425 W | | | | Pendleton | IN | 46064 | |
| Gibson C R | | 53 Douglas Ave | Billinge | | | Wigan | | WN5 7QY | United Kingdom |
| Gibson Carol | | 4141 E 200 S | | | | Kokomo | IN | 46902 | |
| Gibson Cheryl Lee | | 2013 8th St Sw | | | | Decatur | AL | 35601-3615 | |
| Gibson Cindy L | | PO Box 1172 | | | | Kokomo | IN | 46903-1172 | |
| Gibson Clyde W | | 985 Oak Lea Dr | | | | Troy | OH | 45373 | |
| Gibson County In | | Gibson County Treasurer | 101 N Main St | | | Princeton | IN | 47670 | |
| Gibson County Treasurer | | 101 N Main | | | | Princeton | IN | 47670 | |
| Gibson Cynthia | | 6301 Hemple Rd | | | | Miamisburg | OH | 45342 | |
| Gibson Daniel | | 6441 Anderson Rd | | | | Athens | AL | 35614-9806 | |
| Gibson Danny | | 6251 Hemple Rd | | | | Miamisburg | OH | 45342 | |
| Gibson David | | 2101 Woodmont Dr Se | | | | Decatur | AL | 35601 | |
| Gibson Dayna | | 834 Chestershire Rd | | | | Columbus | OH | 43204 | |
| Gibson Debra A | | 4007 Jeffrey Ln | | | | Kokomo | IN | 46902-4638 | |
| Gibson Denise | | PO Box 10036 | Mid City Station | | | Dayton | OH | 45402 | |
| Gibson Denver | | 4931 Pensacola Blvd | | | | Dayton | OH | 45439-2833 | |
| Gibson Dixie J | | 7671 W County Rd 00 Ns | | | | Kokomo | IN | 46901-9527 | |
| Gibson Donald | | 4455 Grayson St | | | | Kettering | OH | 45429 | |
| Gibson Donald C | | 1811 Morgan Ross Rd | | | | Hamilton | OH | 45013-9222 | |
| Gibson Dunn & Crutcher | | 333 S Grand Ave | | | | Los Angeles | CA | 90071 | |
| Gibson Dunn & Crutcher | | Lock Box 66358 | | | | El Monte | CA | 91735 | |
| Gibson Dunn and Crutcher | | 333 S Grand Ave | | | | Los Angeles | CA | 90071 | |
| Gibson Dunn and Crutcher | | Lock Box 66358 | | | | El Monte | CA | 91735 | |
| Gibson Frances S | | 556 Church Rd | | | | Hilton | NY | 14468-9207 | |
| Gibson Frank | | 1171 Kent Rd | | | | Kent | NY | 14477 | |
| Gibson Frank S | | 1171 Kent Rd | | | | Kent | NY | 14477-9751 | |
| Gibson Gary | | 5546 London Dr | | | | Youngstown | OH | 44505 | |
| Gibson Gary L | | 2610 Brahms Blvd | | | | W Carrollton | OH | 45449-3203 | |
| Gibson Gerald | | 1723 Church St | | | | Dalton | NY | 14836 | |
| Gibson Gregory | | 212 Katy Ln | | | | Englewood | OH | 45322-2435 | |
| Gibson Gwendolyn | | 5 Reservoir Ave | | | | New Brunswick | NJ | 08901 | |
| Gibson Hardges Betty | | 703b Wicklow Pl | | | | Ridgeland | MS | 39157 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gibson Horris J | | PO Box 24526 | | | | Rochester | NY | 14624-0526 | |
| Gibson J | | 834 Chestershire Rd | | | | Columbus | OH | 43204 | |
| Gibson Jada | | 7438 Horizon Hills Dr | | | | Springboro | OH | 45066 | |
| Gibson James | | 425 Hazel Hurst St | | | | New Lebanon | OH | 45345 | |
| Gibson James | | 1361 Edinburgh Dr | | | | Troy | OH | 45373 | |
| Gibson James | | 24 Gibson Pvt Dr | | | | Hartselle | AL | 35640 | |
| Gibson Jeremy | | 6052 W Dodge Rd | | | | Clio | MI | 48420 | |
| Gibson Jimmy | | 26481 Scoggins Rd | | | | Elkmont | AL | 35620-4625 | |
| Gibson Joe | | 1305 U W Clemon Circle | | | | Birmingham | AL | 35214-0917 | |
| Gibson Jon | | 4230 Old King Rd | | | | Saginaw | MI | 48601 | |
| Gibson Jr Andrew | | 4275 W Farrand Rd | | | | Clio | MI | 48420-8244 | |
| Gibson Jr Arvin | | 29 East Washington St | | | | Norwalk | OH | 44857 | |
| Gibson Jr James L | | 1119 Mason Dr Nw | | | | Hartselle | AL | 35640-1719 | |
| Gibson Jr Robert | | 560 Peck Rd | | | | Spencerport | NY | 14559 | |
| Gibson Jr Ronald | | 17 Clinton St | | | | Batavia | NY | 14020 | |
| Gibson Judith | | 8801 Crosley Rd | | | | Springboro | OH | 45066 | |
| Gibson Leslie A | | 4007 Jeffrey Ln | | | | Kokomo | IN | 46902-4638 | |
| Gibson Lisa | | 225 Inverness Ave | | | | Vandalia | OH | 45377 | |
| Gibson Margaret L | | 200 West Lexington St | | | | Davison | MI | 48423 | |
| Gibson Mark | | 3731 Creek Rd | | | | Youngstown | NY | 14174 | |
| Gibson Mark | | 2871 Tall Oaks Blvd | | | | Kokomo | IN | 46901 | |
| Gibson Mark | | 18046 Elles Dr | | | | Athens | AL | 35611-5635 | |
| Gibson Mark | | 7082 E 50 N | | | | Greentown | IN | 46936 | |
| Gibson Marvin | | 27 E Broad St | | | | Monroeville | OH | 44847 | |
| Gibson Melinda | | 1507 Pkbrook Dr | | | | Centerville | OH | 45458 | |
| Gibson Michael | | 2107 Eastbrook Dr | | | | Kokomo | IN | 46902 | |
| Gibson Michael | | 1520 W Mount Morris Rd | | | | Mount Morris | MI | 48458-1828 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1346 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gibson Pamela | | 6052 W Dodge Rd | | | | Clio | MI | 48420 | |
| Gibson Phil | | 2594 Neuclid Ave | | | | Bay City | MI | 48706 | |
| Gibson Phillip | | 678 Beahan Rd | | | | Rochester | NY | 14624 | |
| Gibson R | | 6910 Citrus Circle | | | | Huber Heights | OH | 45424 | |
| Gibson Randolph | | 1115 Birchton Pl | | | | Vandalia | OH | 45377 | |
| Gibson Rashondia | | 5 Reservoir Ave | | | | New Brunswick | NJ | 08901 | |
| Gibson Richard | | 502 N Carlyle Pl | | | | Indianapolis | IN | 46201 | |
| Gibson Robert | | 1646 Tollgate Ct | | | | Lebanon | OH | 45036 | |
| Gibson Robert J | | 839 Stewville Dr | | | | Vandalia | OH | 45377-1346 | |
| Gibson Roberta M | | 1133 Ruddell Dr | | | | Kokomo | IN | 46901-1937 | |
| Gibson Rodney | | 642 Cassius | | | | Youngstown | OH | 44505 | |
| Gibson Roger | | 102 Watterson Ave | | | | Dayton | OH | 45407 | |
| Gibson Ronald | | 1419 N Packard Ave | | | | Burton | MI | 48509 | |
| Gibson Ronald L | | 1419 N Packard Ave | | | | Burton | MI | 48509-1644 | |
| Gibson Ronnie | | 6460 Creekshore Ln | | | | Indianapolis | IN | 46268 | |
| Gibson Roshanda | | 60 Mason St | | | | Dayton | OH | 45417 | |
| Gibson Roy | | PO Box 778 | | | | Waynesville | OH | 45068 | |
| Gibson Shane | | 5807 Monona Dr | | | | Kokomo | IN | 46902 | |
| Gibson Sharon | | 1024 16th Ave N | | | | Tuscaloosa | AL | 35406 | |
| Gibson Shawn | | 1220 Greendale Rd | | | | Anderson | IN | 46011 | |
| Gibson Shirley | | 2428 Barth St | | | | Flint | MI | 48504-7306 | |
| Gibson Shirley A | | 2847 N County Rd 900 W | | | | Kokomo | IN | 46901-8688 | |
| Gibson Stephen | | 303 Fonderlac | | | | Warren | OH | 44484 | |
| Gibson Stephen W | | 303 Fonderlac Dr Se | | | | Warren | OH | 44484-2160 | |
| Gibson Steven | | 2031 Branch Creek Dr | | | | Jackson | MS | 39272 | |
| Gibson Steven | | 8112 Poellet St | | | | Birch Run | MI | 48415 | |
| Gibson Terri L | | 9125 Rolling Greens Trail | | | | Miamisburg | OH | 45342-6780 | |
| Gibson Terry | | 123 Mills Rd | | | | Wilmington | OH | 45177 | |
| Gibson Teruo | | 266 Lockwood | | | | Saginaw | MI | 48601 | |
| Gibson Virginia | | 1419 5th Av | | | | Athens | AL | 35611-4771 | |
| Gibson Walter | | 8032 Lark Ln | | | | Grand Blanc | MI | 48439 | |
| Gibson Wesley | | 190 Highland Cove | | | | Jackson | MS | 39272 | |
| Gibson William | | 190 Highland Cove | | | | Byram | MS | 39272 | |
| Gibson Willie | | 152 Brown Hill Rd | | | | Florence | MS | 39073-8592 | |
| Giddens Dennis L | | 1908 Twin Oaks Ln | | | | Lafayette | IN | 47905-4065 | |
| Giddens Ind Inc | | PO Box 3190 | | | | Everett | WA | 98203 | |
| Giddens Ronald | | 126 Ten Mile Rd | | | | Fitzgerald | GA | 31750 | |
| Gidding & Lewis F/k/a/ Bendix Corp | c/o Krieg Devault LLP | Vicki J Wright | One Indiana Square | Ste 2800 | | Indianapolis | IN | 46204-2079 | |
| Gidding & Lewis Inc | | PO Box 75314 | | | | Chicago | IL | 60690-5314 | |
| Giddings & Lewis | | Kt Swasey | 50 Brigham St | | | Marlborough | MA | 01752 | |
| Giddings & Lewis Automation | | C o J Lee Hackett Co | 23550 Haggerty Rd | | | Farmington | MI | 48335 | |
| Giddings & Lewis Inc | | 6650 W Snowville Rd | | | | Brecksville | OH | 44141 | |
| Giddings & Lewis Inc | | Drillunit Div | Drawer 67 630 | | | Detroit | MI | 48267 | |
| Giddings & Lewis Inc | | Drawer 609 | | | | Milwakee | WI | 53278 | |
| Giddings & Lewis Inc | | Gilman Div | 305 W Delavan Dr | | | Janesville | WI | 53546-2547 | |
| Giddings & Lewis Inc | | Davis Tool Co | 142 Doty St | | | Fond Du Lac | WI | 54935 | |
| Giddings & Lewis Inc | | K T Swasey | 50 Brigham St | | | Marlborough | MA | 01752 | |
| Giddings & Lewis Inc | | Dayton Training Ctr | 721 Springfield St | | | Dayton | OH | 45401 | |
| Giddings & Lewis Inc Eft | | Sheffield Measurement Systems | 721 Springfield St | | | Dayton | OH | 45403-1250 | |
| Giddings & Lewis Inc Eft | | Automation Technology | PO Box 2524 | | | Carol Stream | IL | 60132-2524 | |
| Giddings & Lewis Llc | | Sheffield Automation | 660 S Military Rd | | | Fond Du Lac | WI | 54935 | |
| Giddings & Lewis Machine Tools | | 142 Doty St | | | | Fond Du Lac | WI | 54935 | |
| Giddings and Lewis Machine Tools LLC | | 142 Doty St | | | | Fond Du Lac | WI | 54935 | |
| Giddings and Lewis | Roger Romas | Drillunit | 2555 20th St | | | Port Huron | MI | 48060 | |
| Giddings and Lewis Inc | | K T Swasey | | | | Carol Stream | IL | 60132-2524 | |
| Giddings and Lewis Inc  Eft | | Automation Technology | PO Box 2524 | | | Carol Stream | IL | 60132-2524 | |
| Giddings and Lewis Machine | Vicki | 660 Military Rd PO Box 1658 | | | | Fond Du Lac | WI | 54936 | |
| Giddings and Lewis Machine Tools Llc | | 142 Doty St | | | | Fond Du Lac | WI | 54935 | |
| Giddings Paul | | 1293 Mertz Rd | | | | Caro | MI | 48723 | |
| Giddings Paul G | | 1293 Mertz Rd | | | | Caro | MI | 48723 | |
| Gide Loyrette Nouel | | 20th Fl | 1350 Ave Of The Americas | | | New York | NY | 10019 | |
| Gidman R V | | 42B Wilfred Owen Dr | Birkenhead | | | Merseyside | | CH41 OHA | England |
| Gidney Judy | | 125 Fitch Blvd 206 | | | | Austintown | OH | 44515 | |
| Gidwani Lori | | 10692 Becketts Court | | | | Fishers | IN | 46038 | |
| Gidwani Manu | | 10692 Becketts Court | | | | Fishers | IN | 46038 | |
| Gidwani Sachal | | 10298 Boca Circle | | | | Naples | FL | 34109 | |
| Giek Kevin | | 1804 S Sease Dr | | | | Peru | IN | 46970-7194 | |
| Giek Robert E | | 1746 S Riverview Rd | | | | Peru | IN | 46970-7263 | |
| Gielda Amy | | 12901 Tamarack Dr | | | | Burt | MI | 48417 | |
| Gielda Karin | | 700 Scheurmann | | | | Essexville | MI | 48732 | |
| Gielowski & Steiner Llp | | 135 Delaware Ave Ste 405 | | | | Buffalo | NY | 14202-2410 | |
| Gielowski and Steiner Llp | | 135 Delaware Ave Ste 405 | | | | Buffalo | NY | 14202-2410 | |
| Giera Gregory | | 13152 Cloverlawn | | | | Sterling Hgts | MI | 48312 | |
| Gierke Steven | | 6643 E 25 S | | | | Peru | IN | 46970-9717 | |
| Gierman Jason | | 5700 Adams Rd | | | | Marlette | MI | 48453 | |
| Gierman Joseph | | 1387 Church | | | | Decker | MI | 48426 | |
| Gierschke Christopher | | 59 Greenhill Terr | | | | West Seneca | NY | 14224 | |
| Giertz Joleen E | | 7463 Slayton Settlement Rd | | | | Gasport | NY | 14067-9378 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1347 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gies John | | 4801 Heatherbrook | | | | Troy | MI | 48098 | |
| Giesey Donald | | 329 Glendola Ave Nw | | | | Warren | OH | 44483 | |
| Giesfeldt Kevin | | 6328 W Stalk Dr | | | | Milwaukee | WI | 53219 | |
| Giesfeldt Michael | | S77 W18513 Janesville Rd 9 | | | | Muskego | WI | 53150 | |
| Giesken Lyndsay | | 17876 Sharon Rd | | | | Chesaning | MI | 48616 | |
| Giesken Robert | | 17876 Sharon Rd | | | | Chesaning | MI | 48616 | |
| Giffel Ray | | 3282 Field Rd | | | | Clio | MI | 48420 | |
| Giffels Assoc Inc | | Drawer 67 542 | | | | Detroit | MI | 48267 | |
| Giffels Associates Inc Eft | | 25200 Telegraph Rd | | | | Southfield | MI | 48086-5025 | |
| Giffels Associates Inc Eft | | 25200 Telegraph Rd | | | | Southfield | MI | 48086-5025 | |
| Giffels Strategic Consultants | | 25200 Telegraph Rd Ste 201 | | | | Southfield | MI | 48034 | |
| Giffin Doug | | 3872 Whittle Ave | | | | Oakland | CA | 94602 | |
| Giffin Nichole | | 30 W Greenview Dr | | | | Dayton | OH | 45415 | |
| Gifford Andrew | | 8145 Bunnell Hill Rd | | | | Springboro | OH | 45066 | |
| Gifford Brown Inc | Accounts Payable | 1400 Walnut St | | | | Des Moines | IA | 50309 | |
| Gifford Charles | | 102 Old Well Rd | | | | Rochester | NY | 14626 | |
| Gifford Charles H | | 102 Old Well Rd | | | | Rochester | NY | 14626 | |
| Gifford David | | 2380 Eagle Ridge Dr | | | | Centerville | OH | 45459 | |
| Gifford Deanna | | 665 Mcgavran Dr | | | | Vista | CA | 92083 | |
| Gifford Edward | | 1116 Peony St Nw | | | | Hartville | OH | 44632 | |
| Gifford Jason | | 361 Cambridge | | | | Fairborn | OH | 45324 | |
| Gifford Jonathan | | 5340 Vanalleo | | | | Saginaw | MI | 48603 | |
| Gifford Joshua | | 361 Cambridge Dr | | | | Fairborn | OH | 45324 | |
| Gifford Julia | | 1502 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Gifford Kevin | | 701 N Union Rd | | | | Clayton | OH | 45322 | |
| Gifford Lamar | | 1176 W Co Rd 400 S | | | | Logansport | IN | 46947 | |
| Gifford Linda L | | 1937 S Courtland Ave | | | | Kokomo | IN | 46902-2049 | |
| Gifford Louis | | 5340 Vanalleo | | | | Saginaw | MI | 48603 | |
| Gifford Mark | | 1202 S Michigan Apt1 | | | | Saginaw | MI | 48602 | |
| Gifford Norman | | 7095 Neff Rd | | | | Mount Morris | MI | 48458-1818 | |
| Gifford Randy L | | 3975 Hospital Rd | | | | Saginaw | MI | 48603-9682 | |
| Gifford Robert | | 10347 Mcpherson Rd | | | | Millington | MI | 48746 | |
| Gifford Teresa | | 1502 Bramoor Dr | | | | Kokomo | IN | 46902-9500 | |
| Gifford William | | 538 W Taylor | | | | Kokomo | IN | 46901 | |
| Gifford William | | 2988 S 870 W | | | | Russiaville | IN | 46979 | |
| Gifts In Kind | | 100 College Ave | | | | Rochester | NY | 14607 | |
| Gigatest Labs Corp | | 134 S Wolfe Rd | | | | Sunnyvale | CA | 94086 | |
| Gigatest Labs Corp | | PO Box 1927 | | | | Cupertino | CA | 95015 | |
| Giger Rex | | 18258 North State Rd 9 | | | | Summitville | IN | 46070 | |
| Gigi Washington | | 141 Griffin Court | | | | Fitzgerald | GA | 31750 | |
| Giglio David M | | 231 Elizabeth St | | | | Utica | NY | 13501 | |
| Giglio Gary | | 2820 Main St | Box 85 | | | York | NY | 14592 | |
| Giglio Gary F | | PO Box 85 | | | | York | NY | 14592 | |
| Giglio Thomas | | PO Box 85 | | | | York | NY | 14592-0085 | |
| Gignac John | | 620 Timberview Dr | | | | Kernersville | NC | 27284 | |
| Gigowski Christine | | 12280 Pennington | | | | Sparta | MI | 49345 | |
| Gil Juan | | 212 W Thirty St | | | | Marion | IN | 46953 | |
| Gil Mar Manufacturing Co | | 7925 Ronda Dr | | | | Canton | MI | 48187 | |
| Gil Mar Manufacturing Co Eft | | 7925 Ronda Dr | | | | Canton | MI | 48187 | |
| Gil Sapir | | PO Box 6950 | | | | Chicago | IL | 60680 | |
| Gilanyi Engineering & Eft | | Manufacturing Services Inc | 4360 N Leavitt Rd | | | Warren | OH | 44485 | |
| Gilanyi Engineering & Manufacturing Services Inc | | 186 Cleveland Ave | | | | Warren | OH | 44483 | |
| Gilanyi Engineering & Mfg Svc | | 186 Cleveland Ave W | | | | Warren | OH | 44483 | |
| Gilanyi Robert | | 4284 Helsey Fusselman Rd | | | | Southington | OH | 44470 | |
| Gilanyi Steve | | 4549 Helsey Fusselman Rd | | | | Southington | OH | 44470 | |
| Gilbert Aaron | | 746 Zehnder Dr | | | | Frankenmuth | MI | 48734 | |
| Gilbert Angela | | 11035 Stark Ave | | | | Kansas City | MO | 64134 | |
| Gilbert Barten | | 1317 Avalon Court | | | | Kokomo | IN | 46902-3103 | |
| Gilbert Beulah | | 2111 Vienna Pkwy | | | | Dayton | OH | 45459-1345 | |
| Gilbert Carol | | 2609 E Vogel Ave | | | | Cudahy | WI | 53110-1825 | |
| Gilbert Castaneda Jr | | 3900 Mackinaw | | | | Saginaw | MI | 48602 | |
| Gilbert Christeene E | | 2446 Poplar Dr | | | | Kawkawlin | MI | 48631-9143 | |
| Gilbert David | | 14123 Oak St | | | | Brethren | MI | 49619 | |
| Gilbert David | | 2715 S River | | | | Saginaw | MI | 48609 | |
| Gilbert David | | 3677 S Airport Rd | | | | Bridgeport | MI | 48722-9558 | |
| Gilbert Delbert | | 1935 Thunderbird | | | | Saginaw | MI | 48609-6803 | |
| Gilbert Dennis | | 5001 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Gilbert Dennis | | 5329 Oakwood Dr | | | | North Tonawanda | NY | 14120 | |
| Gilbert Dennis A | | 3545 Atlantic St Ne | | | | Warren | OH | 44483-4544 | |
| Gilbert Donna | | 1848 Foxhall Ct | | | | Kissimmee | FL | 34741 | |
| Gilbert Doret | | 105 Barkley Dr | | | | Monroe | LA | 71203 | |
| Gilbert Douglas | | 3445 S Chase Ave | | | | Milwaukee | WI | 53207 | |
| Gilbert Edith | | 1408 Cooper Ave | | | | Saginaw | MI | 48602-5129 | |
| Gilbert Elizalde | | 1920 Delaware St | | | | Saginaw | MI | 48602 | |
| Gilbert Florence H | | 5329 Oakwood Dr | | | | N Tonawanda | NY | 14120-9619 | |
| Gilbert Floyd Jr | | 3321 W Douglas Dr | | | | Bay City | MI | 48706 | |
| Gilbert Frank Ollanik & Komyatte PC | Paul J Komyatte Esq | 5400 Ward Rd | Building IV 200 | | | Arvada | CO | 80002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gilbert Fredric P | | 515 Saint Marys Dr | | | | Hemlock | MI | 48626-9614 | |
| Gilbert Gary L | | 4567 Stello Rd | | | | Saginaw | MI | 48609-9727 | |
| Gilbert Gary R | | 1105 Prince Dr | | | | Cortland | OH | 44410-9319 | |
| Gilbert Geraldine | | PO Box 6161 | | | | Kokomo | IN | 46904-6161 | |
| Gilbert Gloria | | PO Box 162 | | | | Bolton | MS | 39041-0162 | |
| Gilbert Gomez | | 3310 Studor Rd | | | | Saginaw | MI | 48601 | |
| Gilbert Grant | | 291 W Caledonia St | | | | Lockport | NY | 14095-1448 | |
| Gilbert Gregory | | 96 West Ave | | | | Lyndonville | NY | 14098 | |
| Gilbert Harrell Gilbert | | Sumerford & Martin Pc | PO Box 190 | | | Brunswick | GA | 31521 | |
| Gilbert Harrell Gilbert Sumerford and Martin Pc | | PO Box 190 | | | | Brunswick | GA | 31521 | |
| Gilbert Howard | | 641 2 Springfield | | | | Dayton | OH | 45403 | |
| Gilbert Huelsman | | 5223 Pepper Dr | | | | Huber Heights | OH | 45424 | |
| Gilbert J B | | 1859 Eastwood Ct | | | | Saginaw | MI | 48601-9789 | |
| Gilbert J J | | 120 Barford Rd | Hunts Cross | | | Liverpool | | L25 0PR | United Kingdom |
| Gilbert James | | 250 Section Line Rd | | | | Somerville | AL | 35670 | |
| Gilbert James | | 4343 N 17th St | | | | Milwaukee | WI | 53209 | |
| Gilbert Jamie | | 1021 Jefferson St | | | | Miamisburg | OH | 45342 | |
| Gilbert Jeffrey | | 5776 Paint Valley Dr | | | | Rochester | MI | 48306 | |
| Gilbert Jeremey | | 9400 Stephenson Rd | | | | Onsted | MI | 49265 | |
| Gilbert Joe | | 1488 S 680 W | | | | Russiaville | IN | 46979-9802 | |
| Gilbert Joseph | | 29061 Hwy 53 | | | | Ardmore | AL | 35739 | |
| Gilbert Jr James | | 10098 Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Gilbert Jr Leslie | | 203 Frisbee Hill Rd | | | | Hilton | NY | 14468 | |
| Gilbert Jr William | | 125 Weller Ave | | | | Centerville | OH | 45458-2406 | |
| Gilbert Julie | | 2926 Rose Ln | | | | Kokomo | IN | 46902 | |
| Gilbert Kaiser | | 423 Carter Rd | | | | Midland | MI | 48642 | |
| Gilbert Karen | | 915 South Fordney | | | | Hemlock | MI | 48626 | |
| Gilbert Kelbey | | 7878 Beaver Rd | | | | St Charles | MI | 48655 | |
| Gilbert Kellersman | | 31 United Pl | | | | Shelton | CT | 06484 | |
| Gilbert Kruavan | | 850 Eastgate Rd | | | | Anderson | IN | 46012 | |
| Gilbert Leadership | | PO Box 527 | | | | Gilbert | AZ | 85299-0527 | |
| Gilbert Linda | | 5580 Tamarix Ln | | | | Saginaw | MI | 48603 | |
| Gilbert Mae H | | 345 Culbertson Ave | | | | Jackson | MS | 39209-5233 | |
| Gilbert Mark | | 26 Wremick Pkwy | | | | Lockport | NY | 14094 | |
| Gilbert Melinda | | 6271 Fox Glen Dr | | | | Saginaw | MI | 48603 | |
| Gilbert Michele | | 38 Briarwood Dr | | | | Lockport | NY | 14094 | |
| Gilbert Pat | | 550 Northview | | | | Frankenmuth | MI | 48734-9304 | |
| Gilbert Paul S | | 5324 Mills Dr | | | | Prescott | MI | 48756-9106 | |
| Gilbert R Igo | | | | | | Catoosa | OK | 74017 | |
| Gilbert Randy | | 209 Shuster Ave | | | | Dayton | OH | 45427 | |
| Gilbert Raymond | | 624 Henn Hyde | | | | Warren | OH | 44484 | |
| Gilbert Raymond | | 2081 S 350 W | | | | Russiaville | IN | 46979 | |
| Gilbert Raymond A | | 624 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1211 | |
| Gilbert Richard | | 5580 Tamarix Ln | | | | Saginaw | MI | 48603 | |
| Gilbert Robert | | 122 E Franklin St | | | | Peru | IN | 46970 | |
| Gilbert Rodriguez | | 4756 S 68th St | | | | Greenfield | WI | 53220 | |
| Gilbert Ronald | | 430 75th St | | | | Niagara Falls | NY | 14304-3345 | |
| Gilbert Ronald | | 34 Carolina Ave | | | | Lockport | NY | 14094 | |
| Gilbert Sherry | | 1317 Avalon Court | | | | Kokomo | IN | 46902 | |
| Gilbert Stacey | | 2220 Chamberlin Ave | | | | Dayton | OH | 45406-2503 | |
| Gilbert Stanley | | 2819 Pk Ln | | | | Sandusky | OH | 44870-5962 | |
| Gilbert Susie | | 5579 North Anita Dr 48 | | | | Saginaw | MI | 48601 | |
| Gilbert Thomas | | 9400 Stephenson Rd | | | | Onsted | MI | 49265 | |
| Gilbert Tina | | 1657 Hartland Rd | | | | Barker | NY | 14012-9544 | |
| Gilbert Tonya | | 27364 Evergreen Rd | | | | Lathrup Village | MI | 48076 | |
| Gilbert Tootsie | | 1309 Riley Hill Rd | | | | Pulaski | TN | 38478-5004 | |
| Gilbert William | | 116q Teakwood Dr | | | | Greensboro | NC | 27406 | |
| Gilbert William F | | 2926 Rose Ln | | | | Kokomo | IN | 46902-3242 | |
| Gilbert Winstead Brenda | | 109 E Adams Ave | | | | Pleasantville | NJ | 08232-2446 | |
| Gilberto Zayas | | 794 PO Box 794 Goldenrod | | | | Orlando | FL | 32733 | |
| Gilbertson Jerry L | | 1608 W Dewey Rd | | | | Owosso | MI | 48867-9110 | |
| Gilbertson Kurt | | 2106 S Foreman Dr | | | | Peru | IN | 46970 | |
| Gilbody John A | | Po 29672 | | | | Shreveport | LA | 71149-9672 | |
| Gilbreath Greg E | | 227 Mckinley St | | | | Westville | IL | 61883-1415 | |
| Gilchrist Bernadette | | 13981 Seymour Rd | | | | Montrose | MI | 48457-9710 | |
| Gilchrist J | | 2900 Jefferson St | | | | Courtland | AL | 35618 | |
| Gilchrist Jr Jack | | 2005 Katie Dr Sw | | | | Decatur | AL | 35603 | |
| Gilchrist Jr James | | 12685 Stage Rd | | | | Akron | NY | 14001-9345 | |
| Gilchrist Jr Natus | | PO Box 242 | | | | Decatur | AL | 35602-0242 | |
| Gilchrist Lynda | | 281 E Judson Ave | | | | Youngstown | OH | 44507-1938 | |
| Gilchrist Syrvilla | | 121 Graves Blvd | | | | Hillsboro | AL | 35643-3922 | |
| Gilco Spring Of Florida | | 100 Alice Ann Dr | | | | Oldsmar | FL | 34677 | |
| Gilda Warren | | 4840 Conway Rd | | | | Dayton | OH | 45431 | |
| Gilde Kevin | | 12947 128th Ave | | | | Grand Haven | MI | 49417-9746 | |
| Gilder Alison | | 17 Arms Blvd 4 | | | | Niles | OH | 44446 | |
| Gilead House | | C o Reba Harris | 608 East Blvd | | | Kokomo | IN | 46901 | |
| Gilead House C o Reba Harris | | 608 East Blvd | | | | Kokomo | IN | 46901 | |
| Giles & Ransome Inc | | 2975 Galloway Rd | | | | Bensalem | PA | 19020 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1349 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Giles & Robinson Pa | | 390 N Orange Ave Ste 800 | | | | Orlando | FL | 32801 | |
| Giles and Robinson Pa | | 390 N Orange Ave Ste 800 | | | | Orlando | FL | 32801 | |
| Giles Andrew J | | 3334 Corey Rd | | | | Toledo | OH | 43615-1659 | |
| Giles Bernard | | 2741 Hittle Creek Dr | | | | Fruitport | MI | 49415 | |
| Giles Christopher | | 3541 Ark Ave | | | | Dayton | OH | 45416 | |
| Giles Co Tn | | Giles County Trustee | PO Box 678 | Courthouse | | Pulaski | TN | 38478 | |
| Giles County Trustee | | PO Box 678 Courthouse | | | | Pulaski | TN | 38478 | |
| Giles Frank L | | 1819 Oak Leaf Dr | | | | Adrian | MI | 49221-1167 | |
| Giles Gary A | | 8435 Ridge Rd | | | | Gasport | NY | 14067-9415 | |
| Giles Jacqueline | | 5645 Young Rd | | | | Lockport | NY | 14094 | |
| Giles James | | 5645 Young Rd | | | | Lockport | NY | 14094 | |
| Giles Marsha | | 2872 N 500 W | | | | Sharpsville | IN | 46068 | |
| Giles Melissa | | 5506 Huff Rd | | | | Berlin Hts | OH | 44814 | |
| Giles Patricia | | 7786 West Somerset Rd | | | | Appleton | NY | 14008 | |
| Giles Robert | | 432 Woodcrest St | | | | Winter Springs | FL | 32708 | |
| Giles Scott | | 3676 N 150 W | | | | Kokomo | IN | 46902 | |
| Giles Teresa | | 1321 Laura Rd | | | | Attalla | AL | 35954 | |
| Giles Theresa | | 850 Lindbergh Dr Apt Q 7 | | | | Jackson | MS | 39209 | |
| Giles Timothy | | 2336 Hartland Rd | | | | Gasport | NY | 14067 | |
| Gilford Hunt | | 1450 99th St | | | | Niagara Falls | NY | 14304 | |
| Gilford Root | | 1807 N River Rd | | | | Fremont | OH | 43420 | |
| Gilgenbach Eric J | | E 10170 Sugar Grove Rd | | | | Readstown | WI | 54652-7038 | |
| Gilgenbach Jessica | | 781 N Lapham St | | | | Oconomowoc | WI | 53066-2912 | |
| Gilgenbach Michael | | 781 Lapham Ave | | | | Oconomowoc | WI | 53066 | |
| Gilgenbach Michael R | | 781 N Lapham St | | | | Oconomowoc | WI | 53066-2912 | |
| Gilgenbach Stephanie | | W4075 Laurel Ln | | | | Fond Du Lac | WI | 54935 | |
| Gilhool Kieran | | 686 Maple Dr | | | | Webster | NY | 14580 | |
| Gilida Deborah | | 472 5th Ave | | | | Hubbard | OH | 44425-2213 | |
| Gilida Richard | | 472 5th Ave | | | | Hubbard | OH | 44425-2213 | |
| Gilkes Linda | | 11 Deb Ellen Dr | | | | Rochester | NY | 14624-5413 | |
| Gilkey Nickala | | 3010 Otterbein Ave | | | | Dayton | OH | 45406 | |
| Gilkey Saundra L | | 1345 Shaftesbury Rd | | | | Dayton | OH | 45406-4323 | |
| Gilkison Larry | | 5548 N 850 W | | | | Middletown | IN | 47356 | |
| Gilkison Ronald | | 8084 Rt 22 & 3 | | | | Clarksville | OH | 45113 | |
| Gill & Williams Tooling Inc | | Gill Manufacturing Inc | 2349 Stone Bridge Dr Bldg G St | | | Flint | MI | 48532 | |
| Gill Ann | | 3886 Elm Tree Rd | | | | Waynesville | OH | 45068 | |
| Gill Bryan | | 2008 W Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Gill Charlene | | 3408 N 41st St | | | | Milwaukee | WI | 53216-3641 | |
| Gill Cynthia | | 3044 Blackhawk Rd D | | | | Kettering | OH | 45420 | |
| Gill Cynthia Jean | | 3044 E Blackhawk Rd D | | | | Kettering | OH | 45420 | |
| Gill Dan M | | 719 Dell Ave | | | | Flint | MI | 48507-2825 | |
| Gill Darrin | | 6611 N Morrison Rd | | | | Muncie | IN | 47304 | |
| Gill Delivery Service | | 16346 Hemlock | | | | Spring Lake | MI | 49456 | |
| Gill Industries | | 5801 Clay S W | | | | Wyoming | MI | 49548 | |
| Gill Industries | | PO Box 67000 Dept 195201 | | | | Detroit | MI | 48267-1952 | |
| Gill Industries | Gill Industries Inc | 5271 Plainfield Ave NE | | | | Grand Rapids | MI | 49525-1046 | |
| Gill Industries Inc | | Gill Manufacturing | 5271 Plainfield Ave Ne | | | Grand Rapids | MI | 49525-1046 | |
| Gill Industries Inc | | Gill Manufacturing | 5271 Plainfield | | | Grand Rapids | MI | 49525-1046 | |
| Gill Industries Inc | | 505 N Industrial Blvd | | | | Trenton | GA | 30752 | |
| Gill Industries Inc | | Gill Manufacturing | 5271 Plainfield | | | Grand Rapids | MI | 49505-1046 | |
| Gill Industries Inc | | Gill Manufacturing | 522 N Main St Ste 100 | | | Milford | MI | 48381 | |
| Gill Industries Inc | | 522 N Main St Ste 100 | | | | Milford | MI | 48381 | |
| Gill James | | 3360 Grand River Dr Ne | | | | Grand Rapids | MI | 49525-9725 | |
| Gill Janet M | | 1550 Dixon Rd | | | | Caro | MI | 48723-8800 | |
| Gill Jerry | | 335 Christina Way | | | | Carlisle | OH | 45005 | |
| Gill Jimmy | | 613 Everett Dr | | | | Athens | AL | 35611 | |
| Gill John | | 11 Hunters Ridge | | | | Saginaw | MI | 48609 | |
| Gill Laura | | 209 Cloverdale Pl | | | | Pearl | MS | 39208-5602 | |
| Gill Manufacturing Inc | | Formly Gill Williams Tooling | 5801 Clay Sw | | | Wyoming | MI | 49548 | |
| Gill Mark | | 2237 S 600 W | | | | Russiaville | IN | 46979 | |
| Gill Mark | | 448 Sperling Ln | | | | Beavercreek | OH | 45385 | |
| Gill Pamela | | 39 Pearl View Circle | | | | Monticello | MS | 39654 | |
| Gill Patricia A | | 3063 Malden Pl | | | | Saginaw | MI | 48602-3570 | |
| Gill Richard | | 607 Green Ave | | | | Bay City | MI | 48608 | |
| Gill William | | 5179 Tamarack Dr | | | | Sharpsville | PA | 16150 | |
| Gillam James | | 100 Court St | | | | Canfield | OH | 44406 | |
| Gillan A | | 73 Hamilton Rd | Garswood | | | Nr Wigan | | | United Kingdom |
| Gillan Patrick | | 6 Longbrook | | | | Shevington | | WN68DB | United Kingdom |
| Gillan R | | 73 Hamilton Rd | Ashton In Makerfield | | | Wigan | | WN4 0SU | United Kingdom |
| Gillard Alvin H | | 8201 Colonial Dr | | | | Niagara Falls | NY | 14304-1057 | |
| Gillard Jr Daniel | | 82 Woodside Ave | | | | Essexville | MI | 48732 | |
| Gillard Jr Reginald | | 2637 Seneca | | | | Flint | MI | 48504 | |
| Gillaugh Michael | | 2012 Indigo Trail | | | | Centerville | OH | 45459 | |
| Gillbanks C | | 19 Whitebeam Close | | | | Liverpool | | L33 4DS | United Kingdom |
| Gilleland Jerald D | | 3743 Old Salem Rd | | | | Dayton | OH | 45415-1429 | |
| Gilleland Matthew | | 27 Sparks St | | | | Trotwood | OH | 45426 | |
| Gilleland Thomas A | | 517 Locust Hill Dr | | | | Englewood | OH | 45322-1608 | |
| Gillem Sharon | | PO Box 542 | | | | Converse | IN | 46919-0542 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gillems Renee | | 333 North Plum St | 5 | | | East Canton | OH | 44730 | |
| Gillentine Debra | | 6200 Afton Dr | | | | Dayton | OH | 45415 | |
| Gilleran Cynthia | | 4620 Gardendale | | | | Dayton | OH | 45427 | |
| Gillerson Faye | | 2880 Briarwood Dr | | | | Saginaw | MI | 48601-6529 | |
| Gilles Charles | | 1764 Meriline Ave | | | | Dayton | OH | 45410 | |
| Gilles Duane | | 7563 Paradise Dr | | | | Grand Blanc | MI | 48439 | |
| Gilles James | | 2194 1 2 Midland Rd | | | | Bay City | MI | 48706-9485 | |
| Gilles Scott | | 1002 Brookhaven Court | | | | Kokomo | IN | 46901 | |
| Gillespie Allen D | | 1415 Tunsel Rd Sw | | | | Hartselle | AL | 35640-6170 | |
| Gillespie Carole | | 644 Grover Ne | | | | Masury | OH | 44438 | |
| Gillespie Catherine | | 99 N Main St | PO Box 914 | | | Waynesville | OH | 45068 | |
| Gillespie Charles R | | 4135 Amelia Dr | | | | Saginaw | MI | 48601-5004 | |
| Gillespie Denys | | 4885 Lamme Rd | | | | Moraine | OH | 45439 | |
| Gillespie Derrick | | 212 Lee Ave Nw | | | | Hartselle | AL | 35640 | |
| Gillespie Gary | | 1522 Mapledale Dr | | | | Kettering | OH | 45432 | |
| Gillespie Harold M | | 1031 Regency Pk Dr | | | | Braselton | GA | 30517-1443 | |
| Gillespie Hudson | | 306 Illinois Ave | | | | Mc Donald | OH | 44437-1916 | |
| Gillespie Jason | | 2059 Upper Bellbrook Rd | | | | Xenia | OH | 45385 | |
| Gillespie Jerald B | | 1202 Stonehedge E Dr | Apt A | | | Greenwood | IN | 46142-5046 | |
| Gillespie Joseph | | 2024 Overland Ave Ne | | | | Warren | OH | 44483-2811 | |
| Gillespie Loretta | | 16174 Court St | | | | Moulton | AL | 35650 | |
| Gillespie Lynn | | 3375 Aztec Rd55 | | | | Doraville | GA | 30340 | |
| Gillespie Marvin | | 5170 County Rd 170 | | | | Hillsboro | AL | 35643 | |
| Gillespie Pamela K | | 242 Pennsylvania Ave | | | | Mc Donald | OH | 44437-1936 | |
| Gillespie Raymond L | | 9662 Graceland Dr | | | | Belding | MI | 48809 | |
| Gillespie Sandra C | | 103 Turquoise Dr | | | | Cortland | OH | 44410-1395 | |
| Gillespie Scott | | 1561 Beaverbrook Dr | | | | Beavercreek | OH | 45432 | |
| Gillespie Stephen | | 35 Lakin Court | | | | Vandalia | OH | 45377 | |
| Gillespie Tammie | | 4135 Amelia Dr | | | | Saginaw | MI | 48601 | |
| Gillespie Timothy | | 111 Richland Rd | | | | Xenia | OH | 45385 | |
| Gillespie William | | 135 Nantucket Landing | | | | Centerville | OH | 45458 | |
| Gillett Diesel Service | Mr Rich Gillett | 14812 Heritagecrest Way | | | | Bluffdale | UT | 84065-4800 | |
| Gillett Diesel Service | | 14812 S Heritagecrest Way | | | | Bluffdale | UT | 84065 | |
| Gillette Edward A | Tim Maloney Esq Tim Maloney | Laww Offices Of Maloney | & Campolo | 900 S E Military Dr | | San Antonio | TX | 78214 | |
| Gillette Edward A Next Friend Of Raquel And Edward Gillette Minors | c/o Law Offices Of Maloney & Campolo | Tim Maloney Paul Campolo | 900 S E Military Dr | | | San Antonio | TX | 78214 | |
| Gillette Glenn | | 2402 1 2 Browning | | | | Middletown | OH | 45042 | |
| Gillette John W & Co | | 26909 Woodward Ave | | | | Huntington Woods | MI | 48070-1365 | |
| Gillette John W & Co | | 4147 Ubly Rd | | | | Ubly | MI | 48475 | |
| Gillette John W & Co | | 255 N Alloy Dr | | | | Fenton | MI | 48430 | |
| Gillette Jr Robert A | | 1200 Gary Rd | | | | Clyde | NY | 14433-9440 | |
| Gillette Machine & Tool Co | | 955 Millstead Way | | | | Rochester | NY | 14624-5107 | |
| Gillette Machine and Tool Co | | PO Box 827335 | | | | Philadelphia | PA | 19182-7335 | |
| Gillette Scott | | 6160 Munger Rd | | | | Dayton | OH | 45459 | |
| Gillette Scott | | 47 Odessa Dr | | | | East Amherst | NY | 14051 | |
| Gillette Susan Ann | | 32455 Olivetree Court | | | | Lake Elsinore | CA | 92530-8342 | |
| Gilley Aaron | | 2600 Allenby Pl | | | | Dayton | OH | 45449 | |
| Gilley Jerrel M | | 3816 Fairway Dr | | | | Canfield | OH | 44406-9526 | |
| Gilleylen Johnny | | 523 Greenmont Dr | | | | Jackson | MS | 39212 | |
| Gilliam Garry | | 4001 Dearing Downs Dr | | | | Tuscaloosa | AL | 35405 | |
| Gilliam James | | 2008 Lancaster Ave Sw | | | | Decatur | AL | 35603 | |
| Gilliam James M | | 1119 Fulton St | | | | Port Clinton | OH | 43452-9613 | |
| Gilliam Janice P | | 1128 Republic Ave | | | | Youngstown | OH | 44505-3242 | |
| Gilliam Jr Clyde | | 3806 Middleway Dr | | | | Anderson | IN | 46012 | |
| Gilliam Karen | | 8447 Pineview Lk Dr | | | | Linden | MI | 48451 | |
| Gilliam Larry | | 8447 Pine View Lake | | | | Linden | MI | 48451 | |
| Gilliam Michael | | 304 Co Rd 337 | | | | Moulton | AL | 35650 | |
| Gilliam Michael | | 4632 Seeger St | | | | Cass City | MI | 48726-1229 | |
| Gilliam Ray | | 4682 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Gilliam Richardson Linda | | 6544 Menlo Way | | | | Huber Heights | OH | 45424 | |
| Gilliam Sandra K | | 2320 N Neshannock Rd | | | | Hermitage | PA | 16148-6415 | |
| Gilliam Shalan | | 2916 Birchwood Ct | | | | North Brunswick | NJ | 08902 | |
| Gillie Power Equipment Co | | Power Equipment Co | 2011 Williamsburg Rd | | | Richmond | VA | 23231 | |
| Gillies Diane | | 400 Lake St | | | | Elk Rapids | MI | 49629 | |
| Gillies James | | 4878 Cottrell Rd | | | | Vassar | MI | 48768 | |
| Gillies Sandra | | 4878 Cottrell Rd | | | | Vassar | MI | 48768 | |
| Gillies W Technologies Llc | | 250 Barber Ave | | | | Worcester | MA | 01606 | |
| Gilligan Michael | | 134 Chapel Hill Dr Nw | | | | Warren | OH | 44483-1177 | |
| Gilligan Shawn | | 1058 Perkins Jones Rd Apt11b | | | | Warren | OH | 44483 | |
| Gillihan Steven P | | 1310 Perico Pointe Circle | | | | Bradenton | FL | 34209 | |
| Gilliland Barbara | | G 3413 E Pierson Rd | | | | Flint | MI | 48506 | |
| Gilliland Daniel | | 4423 Alvin St | | | | Saginaw | MI | 48603-3011 | |
| Gilliland David | | 1101 Gray Rd | | | | Boaz | AL | 35957 | |
| Gilliland Debra | | 27685 Leggtown Rd | | | | Elkmont | AL | 35620 | |
| Gilliland J | | 2525 Spruce Loop | | | | Sylvania | OH | 43560 | |
| Gilliland Keith | | 8605 Nw 81st Terr | | | | Kansas City | MO | 64152 | |
| Gilliland Robert D | | 2436 N Mason St | | | | Saginaw | MI | 48602-5210 | |
| Gilliland Steven | | 3454 Folk Ream Rd Apt 226 | | | | Springfield | OH | 45502 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1351 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gilliland Walter L | | 6155 St 335 | | | | Beaver | OH | 45613-0000 | |
| Gilliland William E | | 200 Canterbury Ct | | | | Anderson | IN | 46012-3941 | |
| Gillings Roger | | 6147 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Gillis David | | 309 Hackney Trail | | | | Auburn | MI | 48611 | |
| Gillis David | | 2271 Douglas Dr | | | | Tawas City | MI | 48763 | |
| Gillis David | | 109 Cooper Pl | | | | Dayton | OH | 45402 | |
| Gillis Deanna | | 250 Neff Dr | | | | Canfield | OH | 44406 | |
| Gillis Dennis M | | 8704 Lake Rd Lot 10 | | | | Barker | NY | 14012-9508 | |
| Gillis Gary L | | Commissioner Of The Estate Of | Jeanne R Gillis | 6464 St Rt 305 | | Fowler | OH | 44418 | |
| Gillis Gary L | | 6464 Rt 305 Ne | | | | Fowler | OH | 44418-9716 | |
| Gillis Gary L Commissioner Of The Estate Of | | Jeanne R Gillis | 6464 St Rt 305 | | | Fowler | OH | 44418 | |
| Gillis Gerold | | 10245 E 1350 S | | | | Galveston | IN | 46932 | |
| Gillis Joseph S | | 9303 Gilcrease Ave | 2192 | | | Las Vegas | NV | 89149 | |
| Gillis Linda | | 1141 Bent Twig Dr | | | | Vandalia | OH | 45377 | |
| Gillis Shelia S | | 10245 E County Rd 1350 S | | | | Galveston | IN | 46932-9708 | |
| Gillis Tami | | 1426 Tampa St | | | | Dayton | OH | 45408 | |
| Gillispie Bryan | | 48093 Belmont Court | | | | Macomb Township | MI | 48044 | |
| Gillman Charles E Co | | PO Box 29677 | | | | Phoenix | AZ | 85038-9677 | |
| Gillman Pamela | | C o S Clifford | 1635 E Salzburg Rd | | | Bay City | MI | 48706 | |
| Gillman Stephen | | 5392 Fairview Dr | | | | Grand Blanc | MI | 48439 | |
| Gillogly Robert | | 26 Hidden Acres | | | | Greentown | IN | 46936 | |
| Gillon Deborah | | PO Box 1125 | | | | Lockport | NY | 14095 | |
| Gills Stephen | | 2130 Renee Dr | | | | Middletown | OH | 45042 | |
| Gills William & Amanda | | 1750 Deep Woods Dr Sw | | | | Wyoming | MI | 49519 | |
| Gills William & Amanda | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Gillum Ronald | | 615 Jacoby | | | | Yellow Spring | OH | 45387 | |
| Gillund Gary | | 878 N 600 W | | | | Kokomo | IN | 46901 | |
| Gilman Brett | | 122 North Haas | Apt D 6 | | | Frankenmuth | MI | 48734 | |
| Gilman Eng and Mfg | | 305 W. Delavan Dr. | | | | Janesville | WI | 53547-1367 | |
| Gilman Engineering & Eft | | Manufacturing Co Llc | 305 W Delavan Dr | Off Hold Per Carolyn Smith | | Janesville | WI | 53547 | |
| Gilman Engineering & Manufactu | | 305 W Delavan Dr | | | | Janesville | WI | 53545 | |
| Gilman Engineering and  Eft Manufacturing Co Llc | | PO Box 1367 | | | | Janesville | WI | 53547-1367 | |
| Gilman Inc | | 1230 Cheyenne Ave | PO Box 5 | | | Grafton | WI | 53024-0005 | |
| Gilman Inc | | 1230 Cheyenne Ave | | | | Grafton | WI | 53024-000 | |
| Gilman Jack | | 250 Guernsey Ave | | | | Columbus | OH | 43204-2577 | |
| Gilman Phillip | | 2113 Chevy Chase Dr | | | | Davison | MI | 48423 | |
| Gilman Ronald | | 2106 Wellesley Ln | | | | Kokomo | IN | 46902 | |
| Gilmar Construction Ltd | | 4528b Larch Pl | | | | Laredo | TX | 78041 | |
| Gilmar Contruction Ltd | | 452 B Larch | | | | Laredo | TX | 78041 | |
| Gilmer Jr Mack | | 1634 Putnam St | | | | Sandusky | OH | 44870-4595 | |
| Gilmer Robert | | 5300 Owen Rd | | | | Linden | MI | 48451 | |
| Gilmer Rochelle | | 431 S 23rd St | | | | Saginaw | MI | 48601 | |
| Gilmore Angela | | 2012 Bickmore St | | | | Dayton | OH | 45404 | |
| Gilmore Arthur W | | 3734 Balsam Ave Ne | | | | Grand Rapids | MI | 49525-2410 | |
| Gilmore Celeste | | 3416 Kingsbridge Dr | | | | Janesville | WI | 53546 | |
| Gilmore Dartha | | 101 Woodcliff Dr | | | | Jackson | MS | 39212 | |
| Gilmore David R | | 303 5th St | | | | Winnsboro | LA | 71295-3260 | |
| Gilmore Denise | | 4042 Foxboro Dr | | | | Dayton | OH | 45416 | |
| Gilmore Ii Jamison | | 81 Fountain Ave | | | | Dayton | OH | 45405 | |
| Gilmore Jerry | | 213 Halifax Dr | | | | Vandalia | OH | 45377 | |
| Gilmore Michael | | 2466 Yellowstone | | | | Saginaw | MI | 48603 | |
| Gilmore Michael G | | 5766 Bond Rd | | | | Deford | MI | 48729-9750 | |
| Gilmore R | | 4317 Joseph St | | | | Grove City | OH | 43123-3429 | |
| Gilmore Robert | | 913 Spring Lake Cir | | | | W Carrollton | OH | 45449-2251 | |
| Gilmore Robert | | 3416 Kingsbridge Dr | | | | Janesville | WI | 53546 | |
| Gilmore Sharon | | 5505 Lakeview Rd Ne | | | | Cortland | OH | 44410-9555 | |
| Gilmore Shredding Service | Jerry Watson | 31 East Fairfield Dr | | | | Pensacola | FL | 32501 | |
| Gilmore St Clair | | 18 Royal Birkdale | | | | Penfield | NY | 14526 | |
| Gilmore St Clair | | PO Box 454 | | | | Penfield | NY | 14526 | |
| Gilmore Tracy | | 1292 Emerson St | Apt 24 | | | Rochester | NY | 14606 | |
| Gilmore William | | 11288 St Rt 122 PO Box 95 | | | | Gratis | OH | 45330 | |
| Gilmour Charles | | 7486 Highland Ave Sw | | | | Warren | OH | 44481 | |
| Gilner Thomas | | 3405 Jeffrey Ln | | | | Kokomo | IN | 46902 | |
| Gilpast Srl | | Via De Gregge 7 Loc San | Cristoforo 54100 | | | Massa | | | Italy |
| Gilson Ayres Inc | | Operations Dept | PO Box 44047 | | | Detroit | MI | 48244-0047 | |
| Gilson Ayres Inc Operations Dept | | PO Box 44047 | | | | Detroit | MI | 48244-0047 | |
| Gilson Bonnie J | | 4788 Country Way | | | | Saginaw | MI | 48603-4214 | |
| Gilson Brian | | 113 Paden Dr | | | | Gadsden | AL | 35903 | |
| Gilson Bryonia | | 811 Padenreich Ave | | | | Gadsden | AL | 35903 | |
| Gilson Christopher | | 317 North 9th St | | | | East Gadsden | AL | 35903 | |
| Gilson Co Inc | | 7975 N Central Dr | | | | Lewis Ctr | OH | 43035 | |
| Gilson Company Inc | | PO Box 710199 | | | | Cincinnati | OH | 45271-0199 | |
| Gilson Company Inc | | PO Box 200 | | | | Lewis Ctr | OH | 43035 | |
| Gilson Company Inc | | PO Box 200 | | | | Lewis Ctr | OH | 43035-0200 | |
| Gilson Dahlquist Wendy | | 2038 Valley Vista Dr | | | | Davison | MI | 48423 | |
| Gilson David | | 3511 Ellis Pk Dr | | | | Burton | MI | 48519 | |
| Gilson Engineering Sales Eft | | Inc Gilco Div | PO Box 101099 | | | Pittsburgh | PA | 15237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gilson Engineering Sales Eft Inc Gilco Div | | PO Box 101099 | | | | Pittsburgh | PA | 15237 | |
| Gilson Engineering Sales Inc | | Gilco | 535 Rochester Rd | | | Pittsburgh | PA | 15237 | |
| Gilson Gary | | 9474 Maple Rd | | | | Birch Run | MI | 48415-8779 | |
| Gilson Gerald B | | 10801 E Walker Rd | | | | Merritt | MI | 49667-9729 | |
| Gilson Jay | | 2832 Ravine Run | | | | Cortland | OH | 44410 | |
| Gilson Max E | | 405 S Western Ave | | | | Kokomo | IN | 46901-5208 | |
| Gilson Michelle | | 3260 Baseline Rd | | | | Grand Island | NY | 14072 | |
| Gilstrap Andrew | | 147 Ashe Ln | | | | Abbeville | GA | 31001 | |
| Gilstrap Mark | | 9612 N 151st E Ave | | | | Owasso | OK | 74055 | |
| Giltech Enterprises Limited | | 1 Hambledon Close | Lower Early Reading | | | Berkshire | | RG6 3TD | United Kingdom |
| Giltron Inc | | Accounts Payable | PO Box 187 | | | Medfield | MA | 02052 | |
| Giltron Inc | | 104 Adams St | | | | Medfield | MA | 02052 | |
| Giltron Inc Accounts Payable | | PO Box 187 | | | | Medfield | MA | 02052 | |
| Giltrop Daniel L | | PO Box 127 | | | | Birch Run | MI | 48415-0127 | |
| Giltrop Gayle | | 7387 Blackmar | | | | Birch Run | MI | 48415 | |
| Giltrop Kathy S | | 7695 Pettit Rd | | | | Birch Run | MI | 48415-8735 | |
| Giltrop Steven | | 2126 Evon Rd | | | | Saginaw | MI | 48601 | |
| Gilvin Carol | | 13 Grand Ave | | | | Trotwood | OH | 45426-3330 | |
| Gilvin Carolyn S | | 704 Tomahawk Blvd | | | | Kokomo | IN | 46902-5556 | |
| Gilvin Marshall | | 4938 Tumney Trail | | | | Norwalk | OH | 44857 | |
| Gilvin Merritt | | 109 Walnut | | | | Farmersville | OH | 45325 | |
| Gilvin Roger | | 608 Maumee Dr | | | | Kokomo | IN | 46902 | |
| Gilvin Ronnie J | | 718 E Mcguire St | | | | Miamisburg | OH | 45342-1912 | |
| Gilvins Boots And Shoes | | 3838 S Madison Ave | | | | Indianapolis | IN | 46227 | |
| Gilway Inc | Natalie | 55 Commerce Way | | | | Woburn | MA | 01801 | |
| Gimik Joseph | | 3622 Woodland Ave | | | | Royal Oak | MI | 48073 | |
| Gimpel James F | | Gimpel Software | | | | Collegeville | PA | 19426 | |
| Gimpel James F | | Dba Gimpel Software | 3207 Hogarth Ln | | | Collegeville | PA | 19426 | |
| Gimpel James F Dba Gimpel Software | | 3207 Hogarth Ln | | | | Collegeville | PA | 19426 | |
| Gina Alekseyev | | 308 W Bergen Court | | | | Fox Point | WI | 53217 | |
| Gina Altizer | | 172 Westgate Dr | | | | Newton Falls | OH | 44444 | |
| Gina Ash | | 3255 Five Points Hartford Rd | | | | Fowler | OH | 44418 | |
| Gina Benge | | 4741 Whitewood Ct | | | | Dayton | OH | 45424 | |
| Gina Cabrera | | 9911 Maidbrook Rd | | | | Baltimore | MD | 21234 | |
| Gina Chambers | | 212 S Ctr | | | | Flora | IN | 46929 | |
| Gina Contestabile | | 543 Rock Beach Rd | | | | Rochester | NY | 14617 | |
| Gina Conti | | 380 River Meadow Dr | | | | Rochester | NY | 14623 | |
| Gina Dagostino | | 1901 S Goyer Rd 17 | | | | Kokomo | IN | 46902 | |
| Gina Damico | | 138 Westgate Dr | | | | Newton Falls | OH | 44444 | |
| Gina Daniel | | 45 Co Rd 521 | | | | Moulton | AL | 35650 | |
| Gina Dietzel | | 505 26th St | | | | Bay City | MI | 48708 | |
| Gina Dodak | | 1225 Butler Rd | | | | Saginaw | MI | 48601 | |
| Gina Forte | | 2 Bonesteel Circle Apt 2 | | | | Rochester | NY | 14616 | |
| Gina Fulcher | | 5437 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Gina Funsch | | 10193 Clio Rd | | | | Clio | MI | 48420 | |
| Gina Green | | 1322 Green Valley Rd | | | | Glencoe | AL | 35905 | |
| Gina Gregory | | 4124 Woodbine Ave | | | | Dayton | OH | 45420 | |
| Gina Holmes | | 18640 White Pine Circle | | | | Hudson | FL | 34667 | |
| Gina Lacey | | 307 Blankenship Rd | | | | Danville | AL | 35619 | |
| Gina Lancaster | | 1509 N Delphos | | | | Kokomo | IN | 46901 | |
| Gina Martinez | | 3351 N 79th St | | | | Milwaukee | WI | 53222 | |
| Gina Seguin | | PO Box 1056 | | | | Gadsden | AL | 35902 | |
| Gina Watson | | 2003 Powder Mill Run | | | | Youngstown | OH | 44505 | |
| Gincer Stephen F | | 6159 Highland Ln Apt 3 | | | | Greendale | WI | 53129-1908 | |
| Ginesi Douglas R | | 2331 E Athens Ave | | | | Orange | CA | 92667 | |
| Ginevra Joseph | | 40 Guinevere Dr | | | | Rochester | NY | 14626 | |
| Ging Elizabeth | | 5 St Aidans Grove | | | | Kingston Pl | | L36 8JE | United Kingdom |
| Gingell Daniel | | 2210 Broker Rd | | | | Lapeer | MI | 48446 | |
| Gingell Lewis L | | 3536 Charlene Dr | | | | Dayton | OH | 45432-2202 | |
| Gingello Jerome | | PO Box 16454 | | | | Rochester | NY | 14616-0454 | |
| Ginger Beutel | | 212 Niagara St 2 | | | | Lockport | NY | 14094 | |
| Ginger Bondurant | | 2309 Lake Dr | | | | Anderson | IN | 46012 | |
| Ginger Michael | | 1810 Garfield | | | | Bay City | MI | 48708 | |
| Ginger Shafner | | 959 Mcbee Rd | | | | Bellbrook | OH | 45305 | |
| Ginger Sherry | | 1408 Webster St | | | | Bay City | MI | 48708 | |
| Gingerich Carla A | | PO Box 296 | | | | Galveston | IN | 46932-0296 | |
| Gingerich Enterprises Inc | | 45 Eleanor Dr | | | | Springboro | OH | 45066 | |
| Gingerich Enterprises Inc | | 45 Eleanor Dr | | | | Springboro | OH | 45066-131 | |
| Gingerich John J | | PO Box 191 | | | | Collinsville | OH | 74021 | |
| Gingerich Katrina | | 1007 Leroy St | | | | Goshen | IN | 46526 | |
| Gingerich Kenneth | | Rr4 Box 189 Co Rd 400 | | | | Kokomo | IN | 46901 | |
| Gingerich Nick | | 6773 W 350 S | | | | Tipton | IN | 46072 | |
| Gingerich Tonya | | 6773 W 350 S | | | | Tipton | IN | 46072 | |
| Gingerich Tonya R | | 6773 W 350 S | | | | Tipton | IN | 46072-9160 | |
| Gingher Inc | | 322 D Edwardia Dr | | | | Greensboro | NC | 27409 | |
| Gingles Mary | | 2534 Creekway Circle | | | | Missouri City | TX | 77459 | |
| Gingles Michael | | 1477 Southern Blvd Nw | | | | Warren | OH | 44485 | |
| Gingras & Zellner | | 308 Nw 13th Ste 200 | | | | Oklahoma Cty | OK | 73103 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1353 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ginkinger Richard C | | 139 Maryland St Ne | | | | Warren | OH | 44483-3414 | |
| Ginn Calvin | | 1900 Blue Ridge Blvd | Lot 143 | | | Kansas City | MO | 64126-3111 | |
| Ginn Michael | | 421 S Main St | | | | Miamisburg | OH | 45342-3101 | |
| Ginnel Donald | | 7746 Five Lakes Dr | | | | Farwell | MI | 48622 | |
| Ginnis Phillip | | 471 Sanderson Ave | | | | Campbell | OH | 44405 | |
| Gino Agnitti | | 2125 Ireland Rd | | | | Clarkson | NY | 14420 | |
| Gino Dalessandro | | 190 Elmtree Rd | | | | Rochester | NY | 14612 | |
| Gino Mangiola | | 126 Shale Dr | | | | Rochester | NY | 14615 | |
| Gino Olivares Srl | | 20060 Gessate Milano Italia | Via Italia 44 | | | | | | Italy |
| Gino Olivares Srl | | Via Italia 44 | | | | Gessate | | 20060 | Italy |
| Ginter David J | | 306 Clifton Dr Ne | | | | Warren | OH | 44484-1806 | |
| Ginter Lee E | | 224 Cosmos Dr | | | | W Carrollton | OH | 45449-2006 | |
| Ginter Mark | | 930 Meadow Run Court | | | | Russiaville | IN | 46979 | |
| Ginter Martha A | | 305 Heikes Ave | | | | Dayton | OH | 45405-1119 | |
| Ginter Paul A | | 726 N Gebhart Church Rd | | | | Miamisburg | OH | 45342-2709 | |
| Ginter Seth | | 275 Woodlawn Dr | | | | Tipp City | OH | 45371 | |
| Gintert Donald A | | 930 Bristol Champion Twnl Rd | | | | Bristol | OH | 44402-0000 | |
| Gintert Frances U | | 930 Bristol Champion Rd | | | | Bristolville | OH | 44402-0000 | |
| Gintner James | | 9420 Bay Hill Dr Ne | | | | Warren | OH | 44484 | |
| Ginty Brent R | | 8 S Hartland St | | | | Middleport | NY | 14105-1207 | |
| Ginty Ryan | | 4854 Gasport Rd | | | | Gasport | NY | 14067 | |
| Ginzel Kara | | 414 S Fourth | Apt B | | | Ann Arbor | MI | 48104 | |
| Gioannini Kipp | | 3136 E Stewart | | | | Midland | MI | 48640-8381 | |
| Gioannini Linda | | 3208 Court St | | | | Saginaw | MI | 48602 | |
| Gioeli Kimberly | | 77 Irving St | | | | Lockport | NY | 14094 | |
| Gioffredo Patrick | | 4814 Tiffin Ave | | | | Castalia | OH | 44824 | |
| Giolitto Dennis W | | 5565 Us Route 40 | | | | Tipp City | OH | 45371-9419 | |
| Giordano John | | 1296 Sun Court Apt A | | | | Bowling Green | KY | 42104 | |
| Giordano Linda | | 692 Lake Ridge Rd | | | | Rochester Hills | MI | 48307 | |
| Giorgione Robert | | 36 Jeanmoor Rd | | | | Rochester | NY | 14616 | |
| Giorio Ryan | | 174 Algansee Dr | | | | Troy | MI | 48083 | |
| Giovanni Gallaro | | 3010 Pease Ln | | | | Sandusky | OH | 44870 | |
| Giovanni Luisi | | 31 Rasberry Patch Dr | | | | Rochester | NY | 14612 | |
| Giovanni Pagano Sr | | 1753 Hess Dr | | | | Holiday | FL | 34691 | |
| Gipe Charles | | 8201 Morningstar Dr | | | | Clarkston | MI | 48348 | |
| Gipple Richard J | | 43 Chadduck Ave | | | | Buffalo | NY | 14207-1555 | |
| Gipson Benny | | 3120 Fulton St | | | | Saginaw | MI | 48601-3100 | |
| Gipson Elena | | 171 W Utah St | | | | Tucson | AZ | 85706 | |
| Gipson Grady | | 4919 W Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Gipson Laura | | 452 Stoker | | | | Saginaw | MI | 48604 | |
| Gipson Lisa | | 5229 Ridgebend Dr | | | | Flint | MI | 48507 | |
| Gipson Tommie | | 4778 Eva | | | | Saginaw | MI | 48601 | |
| Gira Patel | | 3733 Fincastle Dr | | | | Beavercreek | OH | 45431 | |
| Girard Ann Marie | | 80 Britannia | | | | E Amherst | NY | 14051 | |
| Girard Associates Inc | | 3150 E Dow Cir Ste 100 | | | | Strongsville | OH | 44136 | |
| Girard Equipment | | C o Cerni Motors Inc | 1745 N State St | | | Girard | OH | 44420 | |
| Girard Equipment Co | | 1745 N State St | | | | Girard | OH | 44420 | |
| Girard Jeffrey | | 5661 Warbler Dr | | | | Clarkston | MI | 48346-2968 | |
| Girard Kathryn L | | 14360 Se 87th Terrace Rd | | | | Summerfield | FL | 34491 | |
| Girard Lawrence | | 1601 Morgan Rd | | | | Clio | MI | 48420 | |
| Girard Municipal Court Clerk | | 100 N Market St | | | | Girard | OH | 44420 | |
| Girard Municipal Court Clerk | | 100 North Market St | | | | Girard | OH | 44420 | |
| Girard Richard L | | 4850 Apache Trl | | | | Columbiaville | MI | 48421-8946 | |
| Girard Rita G | | 14232 Linden Rd | | | | Clio | MI | 48420-8824 | |
| Girard Robert Jr Inc | | Bobs Fl Covering | 422 N Wisconsin St | | | Elkhorn | WI | 53121 | |
| Girardot Michael | | 2736 E Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Girbach Jeffrey | | 21511 Birchwood | | | | Farmington | MI | 48336 | |
| Girdler Tommy | | 3310 Cottage Rd | | | | Moraine | OH | 45439 | |
| Girgen Kathleen | | 7193 Lobdell | | | | Linden | MI | 48451 | |
| Girl Scouts Of Macomb County | | Otsikita Council Inc | 42804 Garfield | | | Clinton Twp | MI | 48038-1658 | |
| Girl Scouts Of Macomb County Otsikita Council Inc | | 42804 Garfield | | | | Clinton Twp | MI | 48038-1658 | |
| Girl Scouts Of Metro Detroit | | PO Box 48211 0435 | | | | Detroit | MI | 48211-0435 | |
| Girl Scouts Of Milwaukee Area | | Inc | 131 S 69th St | | | Milwaukee | WI | 53214-0999 | |
| Girl Scouts Of Milwaukee Area Inc | | PO Box 14999 | | | | Milwaukee | WI | 53214-0999 | |
| Girl Scouts Of Niagara County | | 5000 Cambria Rd | | | | Lockport | NY | 14094 | |
| Girl Scouts Of Tribal Trails | | PO Box 136 | | | | Logansport | IN | 46947 | |
| Girl Scouts Of Wapehani | | Council Inc | 13555 West County Rd 550 South | | | Daleville | IN | 47334 | |
| Girl Scouts Of Wapehani Council Inc | | PO Box 587 | | | | Daleville | IN | 47334 | |
| Girlock Sa Pty Ltd | Dean Fragale | 82 Electron Ave | | | | Isando | | 01600 | South Africa |
| Girma Abel | | 3970 The Woods Dr | Apt 1709 | | | San Jose | CA | 95136 | |
| Girodo Gary | | 244 Kyser Blvd Apt 2204 | | | | Madison | AL | 35758 | |
| Girrens Troy | | 2105 Justice Ln | | | | Kokomo | IN | 46902 | |
| Girt William R | | 1033 E Gilmore Rd | | | | Markleville | IN | 46056-9778 | |
| Girtman Billy W | | 448 Denny Ln | | | | Alger | MI | 48610 | |
| Girts James | | 5076 Tippwood Ct | | | | Boardman | OH | 44512 | |
| Girvan Inc | | 205 Commerical Dr | | | | St Augustine | FL | 32092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Girvin Bernadettee | | 160 Stafford Way | | | | Rochester | NY | 14626-1653 | |
| Gisela Benton | | 2720 Riley Rd | | | | Caro | MI | 48723 | |
| Giselbach Brenda | | 1401 Ruhl Garden Ct | | | | Kokomo | IN | 46902 | |
| Giselbach Kenneth | | 8338 W 1700 N | | | | Elwood | IN | 46036 | |
| Gisewhite Maryann | | 3911 Circle Dr | | | | Flint | MI | 48507 | |
| Gish Ronald | | 2172 S 36th St | | | | Milwaukee | WI | 53215-2309 | |
| Gish Ronald R | | 2172 S 36th St | | | | Milwaukee | WI | 53215-2309 | |
| Gist Bobby | | 1316 County Rd 120 | | | | Moulton | AL | 35650 | |
| Gist Donnie | | 12325 E Richfield Rd | | | | Davison | MI | 48423-8518 | |
| Gist Erica | | 1022 Danner Ave Apt A | | | | Dayton | OH | 45408 | |
| Gist Gerald | | 5567 Tina Ct | | | | Huber Heights | OH | 45424 | |
| Gist Myra | | 400 Fountain Ave 3 | | | | Dayton | OH | 45405 | |
| Gist Torri | | 3854 Lakebend Dr Apt C 3 | | | | Dayton | OH | 45404 | |
| Gist William | | 424 Sunset Acres Ave | | | | Decatur | AL | 35603 | |
| Git Co Ltd | | Git Bldg 38 5 Garakbon Dong | Songpa Gu Seoul | | | | | | Korea Republic Of |
| Git Co Ltd | | Global | Git Bldg 38 5 Garakbon Dong | | | Songpa Gu Seoul | | | Korea Republic Of |
| Git Ltd | | Gi Transport | 1951 Hamburg Tpke Box 24 | | | Lackawanna | NY | 14218 | |
| Gits Manufacturing Company Llc | Accounts Payable | 1739 Commerce Rd | | | | Creston | IA | 50801 | |
| Gittleman Paskel Et Al | | 24472 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Gittleman Paskel Et Al | | 24472 Nwtern Hwy | | | | Southfield | MI | 48075 | |
| Gitzinger James | | 6777 South Scarff Rd | | | | New Carlisle | OH | 45344 | |
| Gitzinger James M | | 6777 Scarff Rd | | | | New Carlisle | OH | 45344-7670 | |
| Gitzinger Michael | | 4385 Valley St | | | | Dayton | OH | 45424 | |
| Giuffre Xx Llc | | 445 West Oklahoma Ave | PO Box 591 | | | Milwaukee | WI | 53207 | |
| Giuffre Xx Llc | | 445 W Oklahoma Ave | | | | Milwaukee | WI | 53207 | |
| Giuliani Dan | | 12590 Hawkins | | | | Burt | MI | 48417 | |
| Giuliani Dennis A | | 11260 Bishop Ln | | | | Tomahawk | WI | 54487-0000 | |
| Giuliani Judith A | | 11260 Bishop Ln | | | | Tomahawk | WI | 54487-0000 | |
| Giuliano Patricia | | 39 Loyalist Ave | | | | Rochester | NY | 14624 | |
| Giuseppe Alvaro | | 713 Hanover Ave | | | | Liverpool | NY | 13088 | |
| Giuseppe Cicciarelli | | 60 Rochester St | | | | Lockport | NY | 14094 | |
| Giuseppe Pagliaro | | 39 Winter Hazel Ct | | | | Rochester | NY | 14606 | |
| Given Bruce | | 29034 Van Laan | | | | Warren | MI | 48092-2229 | |
| Given Grace U | | 56 Mount Vernon | | | | Irvine | CA | 92620 | |
| Given Ii Kenneth G | | 56 Mount Vernon | | | | Irvine | CA | 92620 | |
| Givens Air Freight Inc | | Superior Air Freight | 1720 S Military Hwy | | | Chesapeake | VA | 22320-2612 | |
| Givens Air Freight Inc Superior Air Freight | | PO Box 1406 | | | | Chesapeake | VA | 23327-1406 | |
| Givens Anthony | | 3845 W Kiley Ave | | | | Milwaukee | WI | 53209-2359 | |
| Givens Dawn | | 4995 Broughton Pl | | | | Dayton | OH | 45431 | |
| Givens Delores | | 3535 Walnut Creek Dr | | | | Columbus | OH | 43224-2523 | |
| Givens Donna M | | 5330 Kristen Pl | | | | Anderson | IN | 46017-9659 | |
| Givens Edgar A | | 785 Northedge Dr | | | | Vandalia | OH | 45377-1627 | |
| Givens Gary | | 163 Topaz Trl | | | | Cortland | OH | 44410-1349 | |
| Givens Hiram | | 67 Meech Ave | | | | Buffalo | NY | 14208 | |
| Givens Jacqueline E | | 1200 Mount Vernon Ave | | | | Dayton | OH | 45405-3949 | |
| Givens Janice | | 4694 Wyandotte Dr | | | | Gahanna | OH | 43230 | |
| Givens Jr Robert | | 6409 Harshmanville Rd | | | | Dayton | OH | 45424 | |
| Givens Logistics | | 1720 S Military Hwy | | | | Chesapeake | VA | 23320 | |
| Givens Nancy | | 3551 Swisher Mill Rd | | | | Lewisburg | OH | 45338-9562 | |
| Givens Philmer | | 1320 Dodge Rd | | | | Getzville | NY | 14068 | |
| Givens Rebecca | | 6409 Harshmanville Rd | | | | Dayton | OH | 45424 | |
| Givens Ricky | | 1205 Rouse Rd | | | | Bolton | MS | 39041 | |
| Givens Robert | | Paul R Leonard Esq | 424 Patterson Rd | | | Dayton | OH | 45419 | |
| Givens Robert Dale Jr | | 6409 Harshmanville Rd | | | | Dayton | OH | 45424 | |
| Givens Rory | | 946 Horatio | | | | Corona | CA | 92882 | |
| Givens Sharon | | 3118 Longwood Dr | | | | Jackson | MS | 39212 | |
| Givhan Jerry | | 342 Imogene Rd | | | | Dayton | OH | 45405 | |
| Givhan Nannette | | 342 Imogene Rd | | | | Dayton | OH | 45405 | |
| Giza Technologies Inc | | 600 Meadowlands Pkwy | Ste 19 | | | Secaucus | NJ | 07094 | |
| Giza Technologies Inc | Accounts Payable | 600 Meadowlands Pky Ste 19 | | | | Secaucus | NJ | 07094 | |
| Gizdic Joseph J | | 179 N Summit Rd | | | | Greenville | PA | 16125-9227 | |
| Gizdic Reba S | | 179 N Summit Rd | | | | Greenville | PA | 16125-9227 | |
| Gizoni Jennifer | | 1838 Kristina Dr | | | | White Lake | MI | 48383 | |
| Gizzi Ronald | | 51 Laurel Hills Ln | | | | Canfield | OH | 44406-8207 | |
| Gki Corp | | 703 E Kercher Rd | | | | Goshen | IN | 46526 | |
| Gki Inc | | Gk Indexable | 6204 Factory Rd | | | Crystal Lake | IL | 60014-7915 | |
| Gki Incorporated  Eft | | 6204 Factory Rd | | | | Crystal Lake | IL | 60014 | |
| Gki Incorporated Eft | | 6204 Factory Rd | | | | Crystal Lake | IL | 60014 | |
| Gkm Industrial Sales | | 8595 Beechmont Ave Ste 100 | | | | Cincinnati | OH | 45255 | |
| Gkn Freight Services Inc | | Dept 77426 PO Box 77000 | | | | Detroit | MI | 48277-0426 | |
| Gkn Sinter Metals | Chhay Sak Bun | 3300 University Dr | | | | Auburn Hills | MI | 48326-2362 | |
| Gkn Sinter Metals | | 715 N Leroy St | | | | Fenton | MI | 48430 | |
| Gkn Sinter Metals | | Fmly Presmeet Corp | 3300 University Dr | | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals | | 3300 University Dr | | | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals   Eft | | 3300 University Dr | | | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals  Eft | | 3300 University Dr | | | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals Chicago | | 22501 Bohlmann Pky | | | | Richton Pk | IL | 60471 | |
| Gkn Sinter Metals Eft | | Fmly Presmeet Corp | 3300 University Dr | | | Auburn Hills | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gkn Sinter Metals Eft | | 3300 University Dr | | | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals Germantown I | | N112 W18700 Mequon Rd | | | | Germantown | WI | 53022-3142 | |
| Gkn Sinter Metals Gmbh | | Wehrstr 1 | | | | Oberhausen | | 46047 | Germany |
| Gkn Sinter Metals Gmbh | | Wehrstr 1 Postfach 101354 | Oberhausen Nordrhein Westfalen | | | | | 46013 | Germany |
| Gkn Sinter Metals Gmbh | | Wehrstr 1 Postfach 101354 | Oberhausen Nordrhein Westfalen | | | | | 46013 Germany | Germany |
| Gkn Sinter Metals Gmbh | | Galileistrabe 236 | 53177 Bonn | | | | | | Germany |
| Gkn Sinter Metals Holding Gmbh | | Galleistr 236 | | | | Bonn | | 53177 | Germany |
| Gkn Sinter Metals Inc | | Gkn Sinter Metals Germantown | N112 W18700 Mequon Rd | | | Germantown | WI | 53022-314 | |
| Gkn Sinter Metals Inc | | Gkn Sinter Metals Germantown | N112 W 18700 Mequon | | | Germantown | WI | 53022 | |
| Gkn Sinter Metals Inc | | Gkn Sinter Metals Emporium | 1 Airport Rd | | | Emporium | PA | 15834-980 | |
| Gkn Sinter Metals Inc | | Fairview Rd | | | | Saint Marys | PA | 15857 | |
| Gkn Sinter Metals Inc | | 22501 Bohlmann Pky | | | | Richton Pk | IL | 60471 | |
| Gkn Sinter Metals Inc | | Becks Mill Rd | | | | Salem | IN | 47167 | |
| GKN Sinter Metals Inc | | Atten General Counsel | 3300 University Dr | | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals Inc | | 3300 University Dr | | | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals Inc | | Chicago Plant | 3300 University Dr | | | Auburn Hills | MI | 48328 | |
| Gkn Sinter Metals Inc Eft | | St Marys Plant | 21845 Network Pl | | | Chicago | IL | 60673-1218 | |
| Gkn Sinter Metals Inc Eft | | Fairview Rd PO Box D | | | | St Marys | PA | 15857 | |
| Gkn Sinter Metals Limited | Harshvardhan Gune | 146 Pune Rd | Pimpri Pune | | | Mumbai | | 411 018 | India |
| Gkn Sinter Metals Limited | Mr Prafulla Diwan | Executive Vice President Sales & Marketing | 146 Mumbai Pune Rd | | | Pimpri | PUNE | 411018 | India |
| Gkn Sinter Metals Limited | | 146 Mumbai Pune Rd | Pimpri Pune 411018 Maharasta | | | | | | India |
| Gkn Sinter Metals Limited | | Fmly Mahinda Sintered Products | 146 Mumbai Pune Rd | Pimpri Pune 411018 Maharastra | | | | | India |
| Gkn Sinter Metals Ltd | V Srinivasan Managing Director | 146 Mumbai | Pune Rd | | | Pimpri | PUNE | 411 018 | India |
| Gkn Sinter Metals Ltd | | 146 Mumbai Pune Rd Pimpri | | | | Pune | | 411018 | India |
| Gkn Sinter Metals Saint Marys | | 104 Fairview Rd | | | | Kersey | PA | 15846 | |
| Gkn Sinter Metals St Thomas | | 7 Michigan Blvd | | | | Saint Thomas | ON | N5P 1H1 | Canada |
| Gkn Sintered Metals Eft | | 3300 University Dr | | | | Auburn Hills | PA | 48326 | |
| Gkn Sintered Metals Inc | | 21845 Network Pl St Marys Plan | | | | Chicago | IL | 60673-121 | |
| Gks Centerpiece Ltd | | Centrepiece House Booth St | | | | Smethwick West Midl | | B5 7HU | United Kingdom |
| Gks Inspection Services Inc | | 37100 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Gks Uk Ltd | | 56 Bissell St | | | | Birmingham | | B5 7HU | United Kingdom |
| Gks Uk Ltd | | 56 Bissell St | | | | Birmingham | | B5 7HU | Gbr |
| Gks Umformtechnik Ltd | | Bissell St | Birmingham B5 7hu | | | England | | | United Kingdom |
| Gks Umformtechnik Ltd | | Bissell St | Birmingham B5 7hu | | | | | | United Kingdom |
| Gl Automation Inc | | 10710 Sandhill Rd | | | | Dallas | TX | 75238 | |
| Gl0bal Equipment Co Inc | | Global Industrial Equipment Co | 11 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Glabach Sheri | | 8955 S Christine | | | | Brighton | MI | 48116 | |
| Glacier Garlock Bearings | | 65 Chemin De La Prairie | | | | Annecy | | 74009 | France |
| Glacier Garlock Bearings Llc | | 700 Mid Atlantic Pky | | | | Thorofare | NJ | 08086 | |
| Glacier Vandervell Inc | | 27404 Drake Rd | | | | Farmington Hills | MI | 48331 | |
| Glacier Vandervell Inc | | Dana Galcier Vandervell | 17226 Country Rd 57 | | | Caldwell | OH | 43724-980 | |
| Gladd Joseph | | 5937 Phillips Rice Rd | Ne | | | Cortland | OH | 44410 | |
| Gladden Jimmie L | | 9350 U S Hwy 98 | | | | Fairhope | AL | 36532 | |
| Gladden Jody | | 50 Mann Dr | | | | Gadsden | AL | 35904 | |
| Gladding & Michel Inc | | 2133 Airport Blvd Ste 206 | | | | Burlingame | CA | 94010-2011 | |
| Gladding and Michel Inc | | 2133 Airport Blvd Ste 206 | | | | Burlingame | CA | 94010-2011 | |
| Gladiator Quality Sorting Llc | | PO Box 871821 | | | | Canton | MI | 48187 | |
| Gladiator Quality Sorting Llc | | 43220 Oakbrook Ct | | | | Canton | MI | 48187 | |
| Gladney Jr Lovell | | 3955 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| Gladney Sidney | | 1400 Deer Pk St | | | | Jackson | MS | 39203-2833 | |
| Gladwin Metal Processing Inc | | 795 East Maple St | | | | Gladwin | MI | 48624 | |
| Gladwinfield D C | | 35 Rookery Dr | Rainford | | | St Helens | | WA11 8B | United Kingdom |
| Gladys Birden | | PO Box 4 | | | | Oakford | IN | 46965 | |
| Gladys Bynum | | 6226 Springridge Rd | | | | Raymond | MS | 39154 | |
| Gladys Carpenter | | 112 West Parish St | | | | Sandusky | OH | 44870 | |
| Gladys Coburn | | 534 E 12th St | | | | Flint | MI | 48503 | |
| Gladys Cole | | 10050 Little Richmond Rd | | | | Brookville | OH | 45309 | |
| Gladys Conley | | 11923 National Rd | | | | Brookville | OH | 45309 | |
| Gladys Curl | | PO Box 153 | | | | Castalia | OH | 44824 | |
| Gladys Goodman | | 261 Garfield Dr Ne | | | | Warren | OH | 44483 | |
| Gladys Hollins | | 1141 Coker Cir | | | | Jackson | MS | 39213 | |
| Gladys Hutcherson | | PO Box 1114 | | | | Buffalo | NY | 14215 | |
| Gladys Irene Burton | | 1406 West Oakland St | | | | Clarksville | AR | 72830 | |
| Gladys Jackson | | 150 Ingram St | | | | Leighton | AL | 35646 | |
| Gladys Moon | | 354 S 25th St | | | | Saginaw | MI | 48601 | |
| Gladys Morgan | | 5733 N 77th St | | | | Milwaukee | WI | 53218 | |
| Gladys Noyes | | S76 W12931 Cambridge Ct W | | | | Muskego | WI | 53150 | |
| Gladys Patterson | | 4908 Copeland Ave | | | | Dayton | OH | 45406 | |
| Gladys Piche | | 8180 S 35th St | | | | Franklin | WI | 53132 | |
| Gladys Rhine | | 4286 Dorothy Ave | | | | Leavittsburg | OH | 44430 | |
| Gladys Robinson | | PO Box 88 | | | | Courtland | AL | 35618 | |
| Gladys Scholten | | 1001 Hyde Oakfield Rd | | | | Nbloomfield | OH | 44450 | |
| Gladys Taylor | | 4648 Saint James Ave | | | | Dayton | OH | 45406-2323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gladys Thomas | | 1157 Bunyard Rd | | | | Clinton | MS | 39056 | |
| Gladys Thompson | | 1933 Tebo St | | | | Flint | MI | 48503 | |
| Gladys Torres | | 1927 S 7th St | | | | Milwaukee | WI | 53204 | |
| Gladys Williams | | 97 Aberdeen St | | | | Rochester | NY | 14619 | |
| Gladys Williams | | PO Box 1142 | | | | Youngstown | OH | 44501 | |
| Glaeser Steven | | 417 Pinehurst | | | | Rochester Hills | MI | 48309 | |
| Glancy Binkow & Goldberg LLP | Lionel Z Glancy & Michael Goldberg | 1801 Avenue of the Stars Ste 311 | | | | Los Angeles | CA | 90067 | |
| Glancy Janet | | 3848 Edward St | | | | Mineral Ridge | OH | 44440 | |
| Glancy Mary | | 11508 Siam | | | | Brooklyn | MI | 49230 | |
| Glander Dane | | 2785 Walnut Ridge Dr | | | | Troy | OH | 45373 | |
| Glandon Jerry L | | 1920 Green Wing Dr | | | | Johnstown | CO | 80534-9258 | |
| Glandon Sandra S | | 1920 Green Wing Dr | | | | Johnstown | CO | 80534-9258 | |
| Glandon Scarborough Gravley & | | Leggett Pc | PO Box 3659 | | | Abilene | TX | 79604 | |
| Glandon Scarborough Gravley and Leggett Pc | | PO Box 3659 | | | | Abilene | TX | 79604 | |
| Glanton Terri | | 629 Market St | | | | Brookville | OH | 45309 | |
| Glanz & Associates | | 8086 South Yale | Ste 201 | | | Tulsa | OK | 74136 | |
| Glanz Victor | | 9950 Sylvania Ave | | | | Sylvania | OH | 43560 | |
| Glas Col Apparatus Co | | 711 Hulman St | PO Box 2128 | | | Terre Haute | IN | 47802-0128 | |
| Glasener Gerald L | | 78 Old Main St W | | | | Miamisburg | OH | 45342-3174 | |
| Glaser Melanie | | 131 Church St | | | | Hubbard | OH | 44425-2132 | |
| Glaser Robert | | PO Box 444 | | | | Olcott | NY | 14126 | |
| Glaser Robert | | 13290 Bueche Rd | | | | Montrose | MI | 48457-9358 | |
| Glaser Terri | | 633 N 116th St | | | | Wauwatosa | WI | 53226 | |
| Glaser Thomas | | 6864 Kimberly Dr | | | | Lockport | NY | 14094 | |
| Glasgow Dominic | | 6150 Dorwood Rd | | | | Bridgeport | MI | 48601 | |
| Glasgow Jennifer | | 4901 Universal Dr | Apt 8 | | | Midland | MI | 48640 | |
| Glasgow Leora | | 392 Westfield St | | | | Rochester | NY | 14619 | |
| Glasgow R | | 9005 Walker Rd Apt 1004 | | | | Shreveport | LA | 71118 | |
| Glasgow Scott | | PO Box 283 | | | | Ramona | OK | 74061 | |
| Glasgow Scott | | | | | | Catoosa | OK | 74015 | |
| Glasgow William | | 3928 Marilyn Ln | | | | Midland | MI | 48640 | |
| Glasker Rose | | 93 Loyalist Ave | | | | Rochester | NY | 14624-4967 | |
| Glaspell Tamara P | | 246 Mansell Dr | | | | Youngstown | OH | 44505-1961 | |
| Glass Arlene | | 3501 Perry Ave Sw | | | | Wyoming | MI | 49509-3237 | |
| Glass Barry | | 220 Cable St | | | | Sandusky | OH | 44870 | |
| Glass Donald R | | 519 Michigan Ave | | | | Bay City | MI | 48708-7930 | |
| Glass Fab Inc | | 257 Ormond St | | | | Rochester | NY | 14605-3024 | |
| Glass Fab Inc | | PO Box 31880 | | | | Rochester | NY | 14603 | |
| Glass Garvin | | PO Box 221636 | | | | El Paso | TX | 79913 | |
| Glass James E | | 3968 State Route 82 | | | | Newton Falls | OH | 44444-9554 | |
| Glass Jerry L | | 2919 E Day Dr | | | | Anderson | IN | 46017-9772 | |
| Glass John | | 5339 Woodfield Dr N | | | | Carmel | IN | 46033 | |
| Glass Joseph L | | 340 South 20 St | | | | Saginaw | MI | 48601 | |
| Glass R J Inc | | PO Box 74 | | | | Duncanville | PA | 16635 | |
| Glass R J Inc | | 1212 Mill Rd | | | | Duncanville | PA | 16635 | |
| Glass Thomas | | 1420 Wayne St | | | | Sandusky | OH | 44870 | |
| Glass Victoria | | PO Box 176 | 6333 E Territorial | | | Pleasant Lake | MI | 49272 | |
| Glass Works & Window Tinting | | 711 W Bus 83 | | | | Pharr | TX | 78577 | |
| Glass Works & Window Tinting | | 711 West Bus 83 | | | | Pharr | TX | 78577 | |
| Glass Works and Window Tinting | | 711 West Bus 83 | | | | Pharr | TX | 78577 | |
| Glassburn Linnie J | | 7128 E 00 Ns | | | | Greentown | IN | 46936-1061 | |
| Glassburn Richard | | 311 W Jefferson | | | | Tipton | IN | 46072 | |
| Glassburn Roger V | | 7128 E 00 Ns | | | | Greentown | IN | 46936-1061 | |
| Glassburn Roy | | PO Box 175 | | | | Russiaville | IN | 46979-0175 | |
| Glassburn Tim | | 220 Campbell St | | | | Clio | MI | 48420 | |
| Glassburn Trula R | | PO Box 193 | | | | Ash Flat | AR | 72513 | |
| Glassman Automotive Group | | 28000 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Glassman High Voltage Inc | | PO Box 551 Salem Ind Pk | | | | Whitehouse Station | NJ | 08889 | |
| Glassman High Voltage Inc | | 124 West Main St | PO Box 317 | | | High Bridge | NJ | 08829 | |
| Glassman Oldsmobile Inc | | Glassman Hyundai | 28000 Telegraph Rd | | | Southfield | MI | 48034-195 | |
| Glassmaster Controls Co | | 831 Cobb Ave | | | | Kalamazoo | MI | 49007 | |
| Glasstech Specialist Inc | | 2300 S Clinton Ave Ste A | | | | South Plainfield | NJ | 07080 | |
| Glaston Compressor Services Limited | | East Gillibrands | Greenhey Pl | | | Skelmersdale La | | WN89SA | United Kingdom |
| Glaston Compressor Services Ltd | | Hydes Brow Wks | | | | Skelmersdale | | WN8 9SA | United Kingdom |
| Glaston Compressor Services Ltd | | Hydes Brow Wks | | | | Skelmersdale Lancs | | WN8 9SA | United Kingdom |
| Glastonbury Gage | | 87 Upton Rd | | | | Colchester | CT | 06415 | |
| Glastonbury Southern Gage | | 150 Industrial Pk Rd | | | | Erin | TN | 37061 | |
| Glatt David | | 2823 President Ln | | | | Kokomo | IN | 46902 | |
| Glauber Equipment Corp | | 803 West Ave Ste 225 | | | | Rochester | NY | 14611 | |
| Glauber Equipment Corp | | 1600 Commerce Pky W | | | | Lancaster | NY | 14086-1731 | |
| Glauber Equipment Corp | | 14 Corporate Cir | | | | East Syracuse | NY | 13057-1075 | |
| Glauber Equipment Corp Eft | | 3940 Broadway | | | | Buffalo | NY | 14227-1188 | |
| Glauber Equipment Corp Eft | | PO Box 8000 Dept 191 | | | | Buffalo | NY | 14267 | |
| Glauber Stephen | | PO Box 57 | | | | Wilson | NY | 14172 | |
| Glaubitz Peter | | 5998 Stone Rd | | | | Lockport | NY | 14094-1305 | |
| Glauser Keith | | 16 Spruce Ridge Rd | | | | Bay City | MI | 48706 | |
| Glave Grace A | | 1400 N Center Rd | | | | Saginaw | MI | 48638 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1357 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Glave Grace A | | 1400 N Center Rd | | | | Saginaw | MI | 48638-5512 | |
| Glavens Tyler | | 1003 1 2 Greenwich | | | | Saginaw | MI | 48602 | |
| Glavies Michael | | 1355 Brighton Ne | | | | Warren | OH | 44483 | |
| Glavin Industries Inc | | Glavin Speciality Co | 6835 Cochran Rd | | | Cleveland | OH | 44139 | |
| Glavin Michael E | | 193 58th St | | | | Niagara Falls | NY | 14304-3809 | |
| Glavin Specialty Co | | PO Box 391004 | | | | Solon | OH | 44139 | |
| Glaxosmithkline | | 1 Franklin Plaza | | | | Philadelphia | PA | 19102-1225 | |
| Glayne Johnson | | 12390 W 550 S | | | | Daleville | IN | 47334 | |
| Glaze David | | 2483 Trentwood Dr Se | | | | Warren | OH | 44484-3773 | |
| Glaze Kathy | | 8400 S 600 E | | | | Selma | IN | 47383 | |
| Glaze Richard E | | 1037 Gray Squirrel Dr | | | | Pendleton | IN | 46064-9169 | |
| Glazebrook Lucienne P | | PO Box 1028 | | | | Anderson | IN | 46015-1028 | |
| Glazer Robert | | 13356 Winchester | | | | Huntington Ws | MI | 48070 | |
| Glazier Janice K | | 1231 Mckimmy Dr | | | | Beaverton | MI | 48612-9189 | |
| Glazier Lee F | | 1895 N Fenmore Rd | | | | Merrill | MI | 48637-8714 | |
| Glazier Megan | | 1895 N Fenmore Rd | | | | Merrill | MI | 48637 | |
| Gleacher Jeffrey | | 6713 Scotch Lake | | | | West Bloomfield | MI | 48324-3978 | |
| Gleadell Melisa | | 4871 Trailside Ct | | | | Huber Heights | OH | 45424 | |
| Gleaners | Christina Mcguire Ford | Motor Company | 5500 Auto Club Dr Md 455 2e240 | | | Dearborn | MI | 48126 | |
| Gleason Corp | | 1000 University Ave | | | | Rochester | NY | 14607-1239 | |
| Gleason Corp | | 200 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Gleason Cutting Tools Corp | | 1351 Windsor Rd | | | | Loves Pk | IL | 61111 | |
| Gleason Cutting Tools Corp Eft | | PO Box 77000 Dept 77147 | | | | Detroit | IL | 48277-0147 | |
| Gleason Cutting Tools Corp Eft | | Frmly Pfauter Maag Cutting Tls | 1351 Windsor Rd | | | Rockford | IL | 61111 | |
| Gleason M&m Precision Systems | | 300 Progress Rd | | | | Dayton | OH | 45449-2322 | |
| Gleason R | | 4118 Bunny Creek | | | | Burton | MI | 48519 | |
| Gleason Reel | Joe W | C o Harry Fisher Assoc. | 9331 Seward Rd | | | Fairfield | OH | 45014 | |
| Gleason Reel | | C o Fisher Harry Assoc Inc | 9331 Seward Rd | | | Fairfield | OH | 45014 | |
| Gleason Reel | | C o Charlie Preston Co | 109 E Main St | | | Maple Shade | NJ | 08052 | |
| Gleason Reel | | C o Hooper Lee Company | 16686 Hilltop Pk Pl | | | Chagrin Falls | OH | 44022 | |
| Gleason Reel Co | | C o Perry John Co Inc | 2339 Oakwood Dr South | | | Grand Rapids | MI | 49506 | |
| Gleason Reel Corp | | Qualtech | 600 S Clark | | | Mayville | WI | 53050-1821 | |
| Gleason Reel Corp | | C o Alliance Sales Co | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 | |
| Gleason Reel Corp | | PO Box 100613 | | | | Atlanta | GA | 30384-0613 | |
| Gleason Reel Corp | | Gleason Controls Div | PO Box Mb Unit 9437 | | | Milwaukee | WI | 53268 | |
| Gleason Reel Corp  Eft Gleason Controls | | PO Box 930831 | | | | Atlanta | GA | 31193-0831 | |
| Gleason Reel Corp Eft | | Gleason Controls | 600 S Clark St | | | Mayville | WI | 53050-0026 | |
| Gleason Technical Support | | 46850 Magellon Dr | | | | Novi | MI | 48377 | |
| Gleason Technical Support Inc | | 46850 Magellan Dr Ste 100 | | | | Novi | MI | 48377 | |
| Gleason Works | Accts Receivable | PO Box 22970 | | | | Rochester | NY | 14692-2970 | |
| Gleason Works Eft | Accts Receivable | 1000 University Ave | | | | Rochester | NY | 14692-2970 | |
| Gleason Works The | | 1000 University Ave | | | | Rochester | NY | 14607-1239 | |
| Gleason Works The | | 1000 University Ave | | | | Rochester | NY | 14607-1239 | |
| Gleave D C | | 33 Alder Crescent | Kirkby Row Estate | | | Kirkby | | L320SB | United Kingdom |
| Gleaves Lee | | PO Box 4073 | | | | Kokomo | IN | 46901 | |
| Gledhill C | | 71 Belfield | | | | Skelmersdale | | WN8 9HQ | United Kingdom |
| Gleeson Jon | | 556 S Elba Rd | | | | Lapeer | MI | 48446 | |
| Glembin Audrey | | 7901 W Howard Ave | | | | Milwaukee | WI | 53220-1611 | |
| Glemco Inc | Elissa Mattox | Rte 6 Box 907 | | | | Leander | TX | 78646 | |
| Glen Ashford | | 310 Haywood Creek Rd | | | | Pulaski | TN | 38478 | |
| Glen Aurelius | | 5975 Galleon Ct | | | | Hillard | OH | 43026 | |
| Glen Caudill | | 3500 Valencia St | | | | Dayton | OH | 45404 | |
| Glen Coleman | | PO Box 7298 | | | | Jackson | MS | 39282 | |
| Glen Day | | 1668 Old Jackson Rd | | | | Terry | MS | 39170 | |
| Glen Eckstrand | | 125 Irwinville Hwy | | | | Fitzgerald | GA | 31750 | |
| Glen Gamblin | | 1516 N Market | | | | Kokomo | IN | 46901 | |
| Glen Gliszinski | | 8818 Oriole Ln | | | | Wind Lake | WI | 53185 | |
| Glen Griffin | | 567 Liberty Sw | | | | Grand Rapids | MI | 49506 | |
| Glen Helmes & Associates | | 5613 Goldenrod Dr | | | | Cincinnati | OH | 45239 | |
| Glen Hirshberg | | 29905 W 6 Mile Rd | | | | Livonia | MI | 48152 | |
| Glen Hirshberg | | Acct Of Beverly D Jeffries | Case 91 602 155 | 29905 W Six Mile Rd | | Livonia | MI | 36964-7711 | |
| Glen Hirshberg Acct Of Beverly D Jeffries | | Case 91 602 155 | 29905 W Six Mile Rd | | | Livonia | MI | 48152 | |
| Glen Instrument Co Inc | | 830 Linden Ave | | | | Rochester | NY | 14625 | |
| Glen Instrument Co Inc | | PO Box 500 | | | | Glens Falls | NY | 12801 | |
| Glen Instrument Co Inc | | 16 Pine St | | | | Glens Falls | NY | 12801 | |
| Glen Instruments Co Inc | | 830 Linden Ave | | | | Rochester | NY | 14625 | |
| Glen Instruments Co Inc | | PO Box 500 | | | | Glens Falls | NY | 12801 | |
| Glen Instrumetn Co Inc | | 3725 Walden Ave | | | | Lancaster | NY | 14086 | |
| Glen Johnson | | 600 N Chilson St | | | | Bay City | MI | 48706 | |
| Glen Leggett | | 3525 Lucky St | | | | Jackson | MS | 39213-5745 | |
| Glen Leis | | 278 N American Blvd | | | | Vandalia | OH | 45377 | |
| Glen Lewis | | 8465 N Dewitt | | | | St Johns | MI | 48879 | |
| Glen Lorencz | | 15432 Lincoln Rd | | | | Chesaning | MI | 48616 | |
| Glen Mcsparran Iii | | 6405 Harbinger Ln | | | | Dayton | OH | 45449 | |
| Glen Mills Inc | | 395 Allwood Rd | | | | Clifton | NJ | 07012 | |
| Glen Moore Transport Inc | | PO Box 760 | | | | Carlisle | PA | 17013 | |
| Glen Oaks Community College | | Cashier | 62249 Shimmel Rd | | | Centerville | MI | 49032-9719 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Glen Oaks Community College Cashier | | 62249 Shimmel Rd | | | | Centerville | MI | 49032-9719 | |
| Glen Rush | | 4795 Dresden Ct | | | | Saginaw | MI | 48601 | |
| Glen Scheerens | | 57 South Rd | | | | Scottsville | NY | 14546 | |
| Glen Spears | | 1034 City View Dr | | | | Wichita Falls | TX | 76306 | |
| Glen Williams | | 1626 State Rd W | | | | Warren | OH | 44481 | |
| Glena David | | 6338 Mann Rd | | | | Akron | NY | 14001 | |
| Glena Donna | | 342 Washburn St | | | | Lockport | NY | 14094-4543 | |
| Glena Kenneth | | 4650 Gasport Rd | | | | Gasport | NY | 14067 | |
| Glenair Inc | | 1211 Air Way | | | | Glendale | CA | 91201 | |
| Glenair Inc | | Airborne Controls Div | 1200 Air Way | | | Glendale | CA | 91201 | |
| Glenair Inc | | 1211 Air Way | | | | Glendale | CA | 91201--240 | |
| Glenair Inc | | 1211 Air Way | | | | Glendale | CA | 91201-240 | |
| Glenair Incorporated | | 1211 Air Way | | | | Glendale | CA | 91201 | |
| Glenair Incorporated | Accts Payable | 1211 Airway | | | | Glendale | CA | 91201 | |
| Glenair Incorporated Eft | | 1211 Air Way | | | | Glendale | CA | 91201 | |
| Glenayre Murhead | | 1632 W 7th St | | | | Anderson | IN | 46016 | |
| Glenbrook Technologies Inc | | 11 Emery Ave | | | | Randolph | NJ | 078690 | |
| Glencoe Police Dept | | 201 Chastain Blvd | | | | Glencoe | AL | 35905 | |
| Glencore Ltd  Eft | | 3 Stamford Plaza | 301 Tresser Blvd | | | Stamford | CT | 06901-3244 | |
| Glencore Ltd Eft | | 3 Stamford Plaza | 301 Tresser Blvd | | | Stamford | CT | 069013244 | |
| Glenda Aikman | | 5023 Shields Rd | | | | Lewisburg | OH | 45338 | |
| Glenda Alford | | 819 Kennelworth Ave | | | | Flint | MI | 48503 | |
| Glenda Bailey | | 1626 Vestavia Dr Sw | | | | Decatur | AL | 35603 | |
| Glenda Bales | | 2077 Bales Ln Se | | | | Bogue Chitto | MS | 39629 | |
| Glenda Balint | | 6251 Thompson Clark Rd | | | | Bristolville | OH | 44402 | |
| Glenda Bivens | | PO Box 574 | | | | Fitzgerald | GA | 31750 | |
| Glenda Caudill | | 952 Orville Way | | | | Xenia | OH | 45385 | |
| Glenda Collins | | 112 Wingate | | | | Buffalo | NY | 14216 | |
| Glenda Daly | | 22569 Toone Rd | | | | Elkmont | AL | 35620 | |
| Glenda Drake | | 1527 Canfield Ave | | | | Dayton | OH | 45406-4208 | |
| Glenda Fackler | | 6480 Buell Rd | | | | Vassar | MI | 48768 | |
| Glenda Fuller & Associates | | 400 W 15th St Ste 604 | | | | Austin | TX | 78701 | |
| Glenda Griffin | | 1000 Warburton | | | | Trotwood | OH | 45426 | |
| Glenda Guelde | | 13434 Hatchi Ln | | | | Athens | AL | 36511 | |
| Glenda Harbin | | 14559 S Rosser Rd | | | | Tuscaloosa | AL | 35405 | |
| Glenda Kelley | | 2536 Lauren Ln | | | | Kokomo | IN | 46901 | |
| Glenda L Bishop | | 8722 County Rd 11 | | | | Fairhope | AL | 36532 | |
| Glenda L Patrick | | 228 Kingswood Dr | | | | Kendallville | IN | 46755 | |
| Glenda Lewis | | 917 Harvard St | | | | Rochester | NY | 14610 | |
| Glenda Magazine | | 3467 Melody Ln | | | | Saginaw | MI | 48601 | |
| Glenda Mayfield | | 701 Miles Rd | | | | Pulaski | TN | 38478 | |
| Glenda Morris | | 10273 Riverview Rd | | | | Iowa Pk | TX | 76367 | |
| Glenda Most | | PO Box 524 | | | | Claremore | OK | 74017 | |
| Glenda Nimmo | | 2477 S 400 E | | | | Kokomo | IN | 46902 | |
| Glenda Peavler | | 1248 Springwells St Apt 2 | | | | Detroit | MI | 48209 | |
| Glenda Phillips | | 559 Stone Dr | | | | Greentown | IN | 46936 | |
| Glenda Rainey | | 802 Springridge Rd D | | | | Clinton | MS | 39056 | |
| Glenda Rhodes | | 674 Rosehill Rd | | | | Mendenhall | MS | 39114 | |
| Glenda Roland | | 200 W Jamieson St | | | | Flint | MI | 48505 | |
| Glenda Sanders | | 2032 Milsaps Rd | | | | Crystal Spgs | MS | 39059 | |
| Glenda Smith | | 10610 Stephenson Dr | | | | Bastrop | LA | 71220 | |
| Glenda Wallace | | 1918 E Vaile Ave Apt A | | | | Kokomo | IN | 46901 | |
| Glenda Youmans | | 67 Falleson Rd | | | | Rochester | NY | 14612 | |
| Glendale Community College | | 6000 W Olive Ave | | | | Glendale | AZ | 85302 | |
| Glendale Community College | | 2340 Honolulu Ave | | | | Montrose | CA | 91020 | |
| Glendale Weidner | | 300 Main St | | | | Bay City | MI | 48706 | |
| Glendcott Properties Llc | | 110 N Washington St Ste 300 | | | | Kokomo | IN | 46901 | |
| Glendcott Properties Llc | | 110 N Washington St | | | | Kokomo | IN | 46901 | |
| Glendenning Dana | | 10206 Kent Towne | | | | Sugar Land | TX | 77478 | |
| Glendenning Dennis | | 10206 Kent Towne | | | | Sugar Land | TX | 77478 | |
| Glendo Corp | | Grs Corp | 900 Overlander | | | Emporia | KS | 66801 | |
| Glendo Corporation | | 900 Overlander Rd | | | | Emporia | KS | 66801 | |
| Glendo Corporation | | PO Box 1153 | | | | Emporia | KS | 66801 | |
| Glendon Company | | 14670 Firestone Blvd402 | | | | La Mirada | CA | 90638 | |
| Glenn Aderholt | | 22042 Cairo Hollow Rd | | | | Athens | AL | 35614 | |
| Glenn Anadell | | 5923 S 33rd St | | | | Greenfield | WI | 53221 | |
| Glenn Angie | | 465 Pleasant Hill Rd | | | | Gadsden | AL | 35954 | |
| Glenn Anthony | | 8385 Sherwood Dr | | | | Grand Blanc | MI | 48439 | |
| Glenn Armstrong Sr | | 906 Corunna Ave | | | | Owosso | MI | 48867 | |
| Glenn Barnett | | 2842 Ridley St | | | | Youngstown | OH | 44505 | |
| Glenn Barrigar | | 1690 N Gleaner Rd | | | | Saginaw | MI | 48609 | |
| Glenn Bennett Corp | | 7650 Chrysler Dr | | | | Detroit | MI | 48211 | |
| Glenn Bianchi | | 3801 Hulberton Rd | | | | Holley | NY | 14470 | |
| Glenn Brookins | | 10280 Webster | | | | Clio | MI | 48420 | |
| Glenn Cathy | | 6250 N Vassar Rd | | | | Flint | MI | 48506-1240 | |
| Glenn Christopher | | 6741 Caine | | | | Vassar | MI | 48768 | |
| Glenn Corrion | | 1277 South Pine Rd | | | | Bay City | MI | 48708 | |
| Glenn Crooks | | 15 Caswell St | | | | Lancaster | NY | 14086 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1359 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Glenn Davies | | 1311 Ohltown Mcdonald Rd | | | | Mineral Ridge | OH | 44440 | |
| Glenn Davis | | 707 E Lincoln St | | | | Greentown | IN | 46936 | |
| Glenn Davis Jr | | 6861 Laurelview Dr | | | | Huber Height | OH | 45424 | |
| Glenn Deraad | | 9249 N Musson Rd | | | | Six Lakes | MI | 48886 | |
| Glenn Devole | | 4238 Plank Rd | | | | Lockport | NY | 14094 | |
| Glenn Dockemeyer | | 414 A Goode Ave | | | | Kokomo | IN | 46901 | |
| Glenn Douglas | | 1238 West Main | | | | Carlinville | IL | 62626 | |
| Glenn Fewless | | 26721 E Main Dr | | | | Waterford | WI | 53185 | |
| Glenn Finnegan | | 229 Plank Rd | | | | Hudson | MI | 49247 | |
| Glenn Fose | | 9142 Shantz Ave | | | | Niagara Falls | NY | 14304 | |
| Glenn Greer | | 740 Evelyn St Ne | | | | Grand Rapids | MI | 49505 | |
| Glenn Harris | | PO Box 90 | | | | Pultneyville | NY | 14538 | |
| Glenn Hinkle | | 110 Tanglewood Dr | | | | Sharpsville | IN | 46068 | |
| Glenn Ida | | 8227 Crete Ln | | | | Blacklick | OH | 43004 | |
| Glenn Jack | | 2911 Mayor Dr | | | | Kokomo | IN | 46902 | |
| Glenn James | | 11559 County Rd 236 | | | | Moulton | AL | 35650-8821 | |
| Glenn James | | 46 Second Ave | | | | Rainhill | | L35 4LW | United Kingdom |
| Glenn Joe T | | 20497 Audrey St | | | | Detroit | MI | 48235-1631 | |
| Glenn Johnson | | 3277 Sycamore Ct | | | | Bay City | MI | 48706 | |
| Glenn Jones | | 4709 Northwood Lake Dr W | | | | Northport | AL | 35473 | |
| Glenn Joseph | | PO Box 666 | | | | Moulton | AL | 35650 | |
| Glenn Keish | | 4343 Andrea Dr | | | | Kettering | OH | 45429 | |
| Glenn Larry | | 5918 N 64th St | | | | Milwaukee | WI | 53218-1920 | |
| Glenn Lillian | | 813 1 2 2nd Ave | | | | Laurel | MS | 39440 | |
| Glenn Lorenz | | 9407 Portland Rd | | | | Castalia | OH | 44824 | |
| Glenn Lupton | | 6100 Country Estates Dr | | | | Tipp City | OH | 45371 | |
| Glenn M D Cotton | | 305 E Eisenhower Ste 210 | | | | Ann Arbor | MI | 48108 | |
| Glenn M D Cotton | | P54162 | 305 E Eisenhower Ste 210 | | | Ann Arbor | MI | 48108 | |
| Glenn M D Cotton P54162 | | 305 E Eisenhower Ste 210 | | | | Ann Arbor | MI | 48108 | |
| Glenn Malloy | | 3642 Navara Dr | | | | Beavercreek | OH | 45431 | |
| Glenn Marvin | | 296 Burman Dr | | | | Trotwood | OH | 45426 | |
| Glenn Michael | | 584 Wyngate Dr | | | | Rochester | MI | 48307 | |
| Glenn Moore Jr | | 3501 Melody Ln | | | | Saginaw | MI | 48601 | |
| Glenn Mullinax | | 4610 Watson Rd | | | | Cumming | GA | 30040 | |
| Glenn Mullins | | 10119 Washington Church Rd | | | | Miamisburg | OH | 45342 | |
| Glenn Nagy | | 6924 Surrey Ln | | | | Racine | WI | 53402 | |
| Glenn Nancy | | 714 Westminster Ln | | | | Kokomo | IN | 46901 | |
| Glenn National Carriers Inc | c/o Coates & Logan LLC | William P Coates Jr | 6804 W 107Th St | Ste 250 | | Overland Park | KS | 66212 | |
| Glenn Olsen | | 5546 Gaertner Ct | | | | Bay City | MI | 48706 | |
| Glenn Patricia | | 60 County Rd 516 | | | | Moulton | AL | 35650-5278 | |
| Glenn Pfann | | 109 W Miami Trl | | | | Sandusky | OH | 44870 | |
| Glenn Polmounter | | 9008 N Lewis Rd | | | | Clio | MI | 48420 | |
| Glenn Pugh | | 4292 Platt Rd | | | | Camden | OH | 45311 | |
| Glenn Putnam | | 8231 S 43rd St | | | | Franklin | WI | 53132 | |
| Glenn Reamer | | 2223 Kent Rd | | | | Kent | NY | 14477 | |
| Glenn Richard | | 1750 Main St | | | | Moulton | AL | 35650 | |
| Glenn Riddle | | 618 Shelby St | | | | Sandusky | OH | 44870 | |
| Glenn Robert | | 68 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Glenn Roggeman | | 402 Dewey St | | | | Sandusky | OH | 44870 | |
| Glenn Rose | | 175 Caledonia St | | | | Lockport | NY | 14094 | |
| Glenn Ross Controller | | Neuman Aluminum Inc | 56 Dunsmore Rd | | | Verona | VA | 24482 | |
| Glenn Salamanchuk | | 152 Larkspur Ln | | | | Amherst | NY | 14228 | |
| Glenn Sanders | | PO Box 161 | | | | Lily | KY | 40740 | |
| Glenn Smith | | 614 Silver Meadows Blvd | | | | Kent | OH | 44240 | |
| Glenn Smith | | 7221 Rustic Woods Dr | | | | Dayton | OH | 45424 | |
| Glenn Spiroff | | 183 Hillside Dr | | | | Hilton | NY | 14468 | |
| Glenn Swan | | 341 E Northside Dr | | | | Jackson | MS | 39206 | |
| Glenn Taylor | | 1795 Joy Rd | | | | Saginaw | MI | 48601 | |
| Glenn Tett | | Pobox 7284 Gastern Se | | | | Grand Rapids | MI | 49510 | |
| Glenn Thelen | | 1571 Pinnacle East | | | | Wyoming | MI | 49509 | |
| Glenn Thompson Jr | | 2950 E Rahn Rd | | | | Kettering | OH | 45440 | |
| Glenn Trescott | | 22 Linden St | | | | Livonia | NY | 14487 | |
| Glenn Viesselmann | | 1859 Howard Dr | | | | Cedarburg | WI | 53012 | |
| Glenn Watkins | | 1831 N 300 E | | | | Kokomo | IN | 46901 | |
| Glenn White | | 1736 Lafayette Ave Apt 64 | | | | Niagara Falls | NY | 14305 | |
| Glenn Williams | | 3401 Boy Scout Rd | | | | Bay City | MI | 48706 | |
| Glenn Woods | | 2801 Transit Rd | | | | Newfane | NY | 14108 | |
| Glenn Young | Glen Young | 6117 Ridgemont | | | | Houston | TX | 77087 | |
| Glenna Cook | | 7737 W 400 N | | | | Kokomo | IN | 46901 | |
| Glenna Dunn | | 7075 Brookstone Dr | | | | Carlisle | OH | 45005 | |
| Glenna Miskulin | | 4534 S 200 W | | | | Kokomo | IN | 46902 | |
| Glenna Tucker | | 1150 Bantas Creek Rd | | | | Eaton | OH | 45320 | |
| Glennis Sizemore | | 1179 Grover St | | | | Owosso | MI | 48867 | |
| Glennon Co Inc | | Lock Box 275 | | | | Milwaukee | WI | 53288 | |
| Glennon Corp | | N26 W23323 Paul Rd | | | | Pewaukee | WI | 53072-406 | |
| Glennon Corporation | Charles Osborn | N26 W23323 Paul Rd | | | | Pewaukee | WI | 53072 | |
| Glennon Group | | 2915 Tobey Dr | | | | Indianapolis | IN | 46219 | |
| Glens Muffler Center | | | | | | Pouch Cover | | AOA3LO | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1360 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Glentzer Tod | | 1401 Honey Ln | | | | Kokomo | IN | 46902-3921 | |
| Glenview State Bank | | Ray Holdings Inc | | | | Glenview | IL | 60025 | |
| Glenview State Bank Ray Holdings Inc | | D R Dudek 800 Waukegan Rd | D R Dudek 800 Waukegan Rd | | | Glenview | IL | 60025 | |
| Glenville State College | | Cashiers Office | | | | Glenville | WV | 26351 | |
| Glenville State College Cashiers Office | | 200 High St | 200 High St | | | Glenville | WV | 26351 | |
| Gleraina Cooke | | 109 Woodview Ln | | | | Kinston | NC | 28501 | |
| Glesg Brad | | 3609 Boston St | | | | Midland | MI | 48642 | |
| Gleyn Twilla | | City Tax Collector | 425 W Court St | | | Dyersburg | TN | 38024 | |
| Gli International | | C o Lawrence Angus Controls | 275 Cooper Ave Ste 105 | | | Tonawanda | NY | 14150-6643 | |
| Gli International | | C o Ckm Industrial Sales | 8595 Beechmont Ave Ste 100 | | | Cincinnati | OH | 45255 | |
| Gli International | Dave Doyle | 9020 West Dean Rd | PO Box 23056 | | | Milwaukee | WI | 53224 | |
| Gli International Hach Company | | 2207 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Gli International Inc | | C o West Mark Sales Inc | 2330 Westwood Blvd Ste 100 | | | Los Angeles | CA | 90064 | |
| Gli International Inc | | Hach Co | PO Box 389 | | | Loveland | CO | 80539-0389 | |
| Gli International Inc Hach Co | | 2207 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Glick Evelia | | 6271 Fox Glen Dr Apt 363 | | | | Saginaw | MI | 48603 | |
| Glick Jay | | 112 S Wildridge Apt 2 | | | | Kokomo | IN | 46901 | |
| Glick Jeffrey | | 7710 Forest Lodge Rd | | | | Traverse City | MI | 49684 | |
| Glick Jeffrey | | 4502 E 400 S Box 63 | | | | Hemlock | IN | 46937 | |
| Glickman Inc | | 410 E 25th St N | Box 4309 | | | Wichita | KS | 62704 | |
| Glickstein Loren | | 13112 W Graham St | | | | New Berlin | WI | 53151-2643 | |
| Glidden Co The | | Ici Dulux Paint | 2430 Turner Nw | | | Walker | MI | 49544 | |
| Glidden Co The | | 5710 Harford Rd | | | | Baltimore | MD | 21214 | |
| Glidden Co The | | 390 Kenmore Ave | | | | Buffalo | NY | 14223 | |
| Glidden Co The | | 5739 Centre Ave | | | | Pittsburgh | PA | 15206 | |
| Glidden Co The | | Store 96 | 1095 E Pk Dr | | | Harrisburg | PA | 17111-2812 | |
| Glidden Co The | | 3690 Lafayette Rd | | | | Indianapolis | IN | 46222 | |
| Glidden Co The | | 221 S Pk Ave East | | | | Mansfield | OH | 44902 | |
| Glidden Co The | | 3006 Forest View Rd | | | | Rockford | IL | 61109 | |
| Glidden Co The | | 1826 Baltimore | | | | Kansas City | MO | 64108 | |
| Glidden Co The | | Glidden Coatings & Resins | 8619 Quivira Rd | | | Shawnee Mission | KS | 66215 | |
| Glidden Co The | | Ici Paint | 3820 Plaza Dr | | | Ann Arbor | MI | 48108 | |
| Glidden Co The | | Ici Dulux Paints | 1604 Hwy 31 S | | | Decatur | AL | 35601 | |
| Glidden Co The | | 4186 University Blvd S | | | | Jacksonville | FL | 32216 | |
| Glidden Co The | | 4850 Fashion Sq Blvd | | | | Saginaw | MI | 48604 | |
| Glidden Co The | | 2846 E Court St | | | | Flint | MI | 48506 | |
| Glidden Co The | | Glidden Paint Co | 422 E Baseline Rd | | | Mesa | AZ | 85204 | |
| Glidden Co The | | Ici Dulux Paint Ctrs | 1205 E Fifth St | | | Dayton | OH | 45402 | |
| Glidden Co The | | Ici Dulux Paint | 342 Ke Long St | | | Columbus | OH | 43215 | |
| Glidden Co The | | Ici Dulux Paints | 821 Phillips Ave | | | Toledo | OH | 43612 | |
| Glidden Co The | | Ici Dulux Paint Ctrs | 5480 Cloverleaf Pky S Ste 5 | | | Cleveland | OH | 44125 | |
| Glidden Co The | | 925 Euclid Ave Ste 900 | Huntington Bldg | | | Cleveland | OH | 44115-1405 | |
| Glidden Co The | | 14979 Bagley Rd | | | | Cleveland | OH | 44130 | |
| Glidden Company Eft | | PO Box 71238 Security Bank | | | | Cleveland | OH | 44191 | |
| Glidden Company Eft | | 925 Euclid Ave | | | | Cleveland | OH | 44194 | |
| Glidden G | | 11011 Fairlawn Dr | | | | Parma | OH | 44130 | |
| Glidden Paint | | 1650 Perrysburg Rd | | | | Holland | OH | 43528 | |
| Glide Dennis T | | 845 Elite St | | | | Henderson | NV | 89015-9689 | |
| Glide Keith | | 3372 Marathon Rd | | | | Columbiaville | MI | 48421-8974 | |
| Glinka Christopher | | 1907 Cole St | | | | Birmingham | MI | 48009 | |
| Glinka Christopher | | 1907 Cole St | | | | Birmingham | MI | 48009-7086 | |
| Glinski Robert | | 12181 Church St | | | | Birch Run | MI | 48415 | |
| Glisson James M | | 3290 Birch Run S | | | | Adrian | MI | 49221-1162 | |
| Glister John A | | 23600 Northampton Dr | | | | Warren | MI | 48093-6161 | |
| Glit Incorporated | | 809 Broad St | | | | Wrens | GA | 30833-1122 | |
| Global & Yuasa Battery Co Ltd | | Global & Yuasa | 708 8 Yoksam Dong | | | Kangnam Ku Seoul | | | Korea Republic Of |
| Global & Yuasa Battery Co Ltd | | 708 8 Yeok Sumdong Kang Nam Ku | Seoul | | | | | | Korea Republic Of |
| Global & Yuasa Battery Co Ltd | | Global & Yuasa | 708 8 Yoksam Dong | | | Kangnam Ku Seoul | | 135 919 | Korea Republic Of |
| Global 2000 david Roniss | | 5318 E 2nd St 310 | | | | Long Beach | CA | 90803 | |
| Global Access Publications | | 8435 South 208th St Bldg M | | | | Kent | WA | 98032 | |
| Global Advanced Packaging Technolog | Accounts Payable | 669 Guoshoujing Rd | | | | Pudong | | 201203 | China |
| Global Advanced Packaging Technolog Zhangjiang Hi Tech Park | | 669 Guoshoujing Rd | | | | Pudong | | 201203 | China |
| Global Advanced Products Llc | | PO Box 673450 | | | | Detroit | MI | 48262-3450 | |
| Global Advanced Products Llc | | Frmly Williams Manufacturing C | 30707 Commerce Blvd | | | Chesterfield | MI | 48051 | |
| Global and Yuasa Battery Co Ltd | | 708 8 Yeok Sumdong Kang Nam Ku | Seoul | | | | | | Korea Republic Of |
| Global Automation Inc | | 8 Custom Dr | | | | Old Saybrook | CT | 06475 | |
| Global Automotive | | D b a Lake Charles Diesel Inc | PO Box 1707 | | | Lake Charles | LA | 70602-1707 | |
| Global Automotive D b a Lake Charles Diesel Inc | | 5400 Hwy 90 E | | | | Lake Charles | LA | 70615-4057 | |
| Global Automotive Logistics Pt | | Ajax Engineered Fasteners | 76 78 Mills Rd | | | Braeside | | 03195 | |
| Global Comm Solutionsinc | | 330 Turk Hill Pk | | | | Fairport | NY | 14450 | |
| Global Computer Supplies | | PO Box 5000 | | | | Suwanee | GA | 30024 | |
| Global Computer Supplies | Fred | 11 Harbor Pk Dr | | | | Port Washington | NY | 11050 | |
| Global Computer Supplies | | C o Systemax Inc | 921 West Artesia Blvd | | | Compton | CA | 90220 | |
| Global Computer Supplies Eft | | PO Box 5133 | | | | Chicago | IL | 60680-5133 | |
| Global Computer Supplies Eft | | 175 Ambassador Dr | | | | Naperville | IL | 60540 | |
| Global Computer Supplies Inc | | Global Computer Supplies | 175 Ambassador Dr | | | Naperville | IL | 60540 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Global Computer Supply | | PO Box 5000 | | | | Suwanee | GA | 30024 | |
| Global Contact Inc | | 383 Kings Hwy North | Ste 210 | | | Cherry Hill | NJ | 08034 | |
| Global Crossing Telecommunicat | | Global Crossing Conferencing | PO Box 18058 | | | Boulder | CO | 80301 | |
| Global Crossing Telecommunicat | | Clobal Crossing Conferencing | 12110 N Pecos St | | | Westminster | CO | 80234 | |
| Global Crossing Videoconfere | | Frmly Global Crossing Confer | Dept 743 841325139 | Name remit Updt 05 2000 Letter | | Denver | CO | 80291-0743 | |
| Global Crossing Videoconferencing | | Dept 743 | | | | Denver | CO | 80291-0743 | |
| Global Delivery Systems | | Scac Gbdv | 179 02 150th Ave | Chg Add 11 20 03 Vc | | Jamaica | NY | 11434 | |
| Global Delivery Systems | | 179 02 150th Ave | | | | Jamaica | NY | 11434 | |
| Global Directories | | Yellow Pages | PO Box 41308 | | | Jacksonville | FL | 32203-1308 | |
| Global Docugraphix | | 4444 S 74th E Ave | | | | Tulsa | OK | 74145 | |
| Global Docugraphix Inc | | 3215 Ivy Ave Sw | | | | Huntsville | AL | 35805 | |
| Global Docugraphix Inc | | PO Box 070010 | | | | Huntsville | AL | 35807 | |
| Global Dosimetry Solutions | | File 55667 | | | | Los Angeles | CA | 90074-5667 | |
| Global Dosimetry Solutions | | PO Box 55667 | | | | Los Angeles | CA | 90074-5667 | |
| Global Dosimetry Solutions | | PO Box 19536 | | | | Irvine | CA | 92623 | |
| Global Dosimetry Solutions Inc | | File 55667 | | | | Los Angeles | CA | 90074-5667 | |
| Global Dosimetry Solutions Inc | | Frmly Icn Worldwide Dosimetry | PO Box 19536 | | | Irvine | CA | 92623 | |
| Global Electronics Ltd | | 22450 Pk | | | | Dearborn | MI | 48124 | |
| Global Electronics Ltd | | 22450 Pk St | | | | Dearborn | MI | 48124 | |
| Global Emissions Systems Inc | | | | | | Toronto | ON | M1S3V6 | Canada |
| Global Eng Documents | | 15 Inverness Way | | | | Englewood | CO | 80112-5776 | |
| Global Eng Inc | | 50685 Rizzo Dr | Add Chg Ltr 7 01 Csp | | | Shelby Twp | MI | 48315 | |
| Global Eng Inc | | 50685 Rizzo Dr | | | | Shelby Twp | MI | 48315 | |
| Global Engineered Product | Nadine Peters | 1830 Pheasant Dr Brookfield | | | | | WI | 53005 | |
| Global Engineering | | Documents Division | 15 Iverness Way East | | | Englewood | CO | 80112-5704 | |
| Global Engineering Document | | Div Information Handling Svcs | 15 Inverness Way East | PO Box 1154 10 01 04 Am | | Englewood Hld For Rc | GA | 80112 | |
| Global Engineering Document Div Information Handling Svcs | | PO Box 8500 S4485 | | | | Philadelphia | PA | 19178-4485 | |
| Global Engineering Documents | | PO Box 8500 S 4485 | | | | Philadelphia | PA | 19178-4485 | |
| Global Engineering Inc | | 50685 Rizzo Dr | | | | Shelby Township | MI | 48315-3000 | |
| Global Equipment Co | | PO Box 5200 | | | | Suwanee | GA | 30024-5200 | |
| Global Equipment Co | | 120 B Satellite Blvd | | | | Suwanee | GA | 30024 | |
| Global Equipment Co | Kathy Lindberg | PO Box 5200 | 1070 Northbrook Pkwy | | | Suwanee | GA | 30174 | |
| Global Equipment Co | | PO Box 5200 | | | | Suwanee | GA | 300245200 | |
| Global Equipment Co | Laura | 11 Harbor Pk Dr | | | | Port Washington | NY | 11050 | |
| Global Equipment Co Eft | | 2318 Del Amo Blvd | | | | Compton | CA | 90220 | |
| Global Equipment Co Eft | | 120 B Satellite Blvd | | | | Suwanee | GA | 30024 | |
| Global Equipment Co Eft | | 120 B Satellite Blvd | | | | Suwanee | GA | 30024 | |
| Global Equipment Co Eft | | PO Box 5200 | | | | Suwanee | GA | 30024 | |
| Global Equipment Co Inc | | Global Industrial Equipment | 120 Satellite Blvd Ste B | | | Suwanee | GA | 30024-0024 | |
| Global Equipment Comp | | 22 Harbor Pk Dr | | | | Port Washington | NY | 11050 | |
| Global Equipment Company | Laura Esposito | 120b Satellite Blvd | | | | Suwanee | GA | 30024 | |
| Global Equipment Company | Mark Cunningham | Fmly Global Computer Supply | Continental Dynamics Corp | 120a Satellite Blvd | | Suwanee | GA | 30024 | |
| Global Equipment Company | | PO Box 5200 | | | | Suwanee | GA | 30024 | |
| Global Equipment Company | | 1070 Northbrook Pkwy | | | | Suwanee | GA | 30174 | |
| Global Equipment Company | | PO Box 1560 Pt | | | | Washington | NY | 11050 | |
| Global Exchange Services | Steve Olhoff 301 340 4192 | 100 Edison Pk Dr | | | | Gaithersburg | MD | 20878 | |
| Global Exchange Services | | PO Box 640371 | | | | Pittsburgh | PA | 15264 | |
| Global Exchange Services | | PO Box 640371 | | | | Pittsburgh | PA | 15264-0371 | |
| Global Exchange Services | | PO Box 640371 | | | | Pittsburgh | PA | 15264 | |
| Global Exchange Services Inc | | Gxs | 100 Edison Pk Dr | | | Gaithersburg | MD | 20878-320 | |
| Global Experts In Travel Inc | | Get | 1441 E Maple Rd Ste 100 | | | Troy | MI | 48083 | |
| Global Finishing Solutions | Martin G Lozier | 100 S Jackson St Ste 206 | | | | Jackson | MI | 49201 | |
| Global Fire Protection | | 3358 Rush Mendon Rd | | | | Honeoye Falls | NY | 14472 | |
| Global Heat Transfer | | 893 Henderson Ave | | | | Washington | PA | 15301 | |
| Global Heat Transfer Inc | | 840 Henderson Ave | | | | Washington | PA | 15301 | |
| Global Igi | | 4611 East Lake St | | | | Mpls | MN | 55406 | |
| Global Industrial Supplies | | Inc | 11716 S Mayfield Ave | | | Alsip | IL | 60803-3565 | |
| Global Industrial Supplies Inc | | 11716 S Mayfield Ave | | | | Alsip | IL | 60803-3565 | |
| Global Industrial Supplies Inc | | 11716 S Mayfield Ave | | | | Alsip | IL | 60803 | |
| Global Industries | | 4 Miles N Alamo Rd | | | | Alamo | TX | 78516 | |
| Global Industries | | 10177 Nancys Blvd Ste 81 | | | | Grosse Ile | MI | 48138 | |
| Global Industries | | PO Box 4251 | | | | Edinburg | TX | 78540 | |
| Global Industry Analysts Inc | | Ste 200 | 5645 Silver Creek Valley Rd | | | San Jose | CA | 95138 | |
| Global Insight Inc | | PO Box 845730 | | | | Boston | MA | 02284-5730 | |
| Global Insight Inc | | 1000 Winter St 4300 | | | | Waltham | MA | 02451 | |
| Global Insight Inc | | Frmly Wefa Inc | 100 Winter St Ste 4300 N | | | Waltham | MA | 02451-1241 | |
| Global Insight Inc | | Frmly Wefa Inc | 100 Winter St Ste 4300 N | | | Waltham | MA | 024511241 | |
| Global Insight USA Inc | | 1000 Winter St Ste 4300N | | | | Waltham | MA | 02451 | |
| Global Insight Usa Inc | | 24 Hartwell Ave | | | | Lexington | MA | 02421 | |
| Global Interface Inc | | 100 W Big Beaver Ste 200 | | | | Troy | MI | 48084 | |
| Global Interface Incc | | Addr Chg 02 18 97 | 100 W Big Beaver Ste 200 | | | Troy | MI | 48084 | |
| Global Interlingua Inc | | Fmly Global Interface Inc | 1000 John R Ste 113 | | | Troy | MI | 48083 | |
| Global Interlingua Inc | | 1000 John R Ste 113 | | | | Troy | MI | 48083 | |
| Global Ip Net | | 567 Kupulau Dr | | | | Kihei | HI | 96753 | |
| Global Ip Net | | 567 Kupulau Dr | Ad Chg Per Goi 06 23 05 Gj | | | Kihei | HI | 96753 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1362 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Global Knowledge | | PO Box 1039 | | | | Cary | NC | 27512 | |
| Global Knowledge | | PO Box 3591 | | | | Boston | MA | 022413591 | |
| Global Knowledge | | PO Box 3591 | | | | Boston | MA | 02241-3591 | |
| Global Knowledge Network Inc | | 9000 Regency Pky Ste 500 | | | | Cary | NC | 27512 | |
| Global Landfill Custodial Fund | | C O G Harris Levin & Hluchan | 1200 Laurel Oak Rd Ste 100 | | | Voorhees | NJ | 08043 | |
| Global Landfill Custodial Fund C O G Harris Levin and Hluchan | | 1200 Laurel Oak Rd Ste 100 | | | | Voorhees | NJ | 08043 | |
| Global Languages & Cultures | | Inc | 680 N Lake Shore Dr Ste 919 | | | Chicago | IL | 60611 | |
| Global Languages and Cultures Inc | | 680 N Lake Shore Dr Ste 919 | | | | Chicago | IL | 60611 | |
| Global Logistics & | | Transportation Inc | PO Box 81503 | | | Cleveland | OH | 44181-0503 | |
| Global Logistics and Transportation Inc | | PO Box 81503 | | | | Cleveland | OH | 44181-0503 | |
| Global Lt | | 1871 Woodslee Dr | | | | Troy | MI | 48083 | |
| Global Lt Ltd | | 1871 Woodslee Dr | | | | Troy | MI | 48083 | |
| Global Manufacturing Inc | | Gmi | 200 E Sunset Rd Ste A | | | El Paso | TX | 79922 | |
| Global Manufacturing Inc | | 200 E Sunset Rd Ste A | | | | El Paso | TX | 79922 | |
| Global Manufacturing Solutions | | 9562 N Dixie Hwy | | | | Franklin | OH | 45005 | |
| Global Manufacturing Solutions Inc | | 9562 N Dixie Hwy | | | | Franklin | OH | 45005 | |
| Global Medical Instrumentn | Richard Powell | 6511 Bunker Lake Blvd | | | | Ramsey | MN | 55303 | |
| Global Merchandising & Marketi | Marcos Sanchez | 311 Beacom Blvd | PO Box 351773 | | | Miami | FL | 33135 | |
| Global Mfg | Charles Woods | 9562 N Dixie Hwy | | | | Franklin | OH | 45005 | |
| Global Minerals And Metals Corp | H P Haveles Esq | Arnold & Porter | 399 Pk Ave | | | New York | NY | 10022 | |
| Global Motion Control Eft | | 21 21 41st Ave | | | | Long Island City | NY | 11101 | |
| Global Motion Control Eft | | Fmly B&b Motor & Control Corp | 21 21 41st Ave | | | Long Island City | NY | 11101 | |
| Global Motion Control Sei | | 400 Artillery Rd | | | | Taylors | SC | 29687 | |
| Global Occupational Safety | | National Order Processing Cent | 22 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Global Operation Texas Lp | | Dba Dahill Industries | 7810 Jones Maltsberger | | | San Antonio | TX | 78216 | |
| Global Operation Texas Lp Dba Dahill Industries | | PO Box 314 | | | | San Antonio | TX | 78292-0314 | |
| Global Pmx Co Ltd China Plant | | Seamax Manufacturing Pte Ltd | Chuken Cun 1 Chunken Managemen | Zone Dongken Zhen | | Dongguan Guangdong | | 523455 | China |
| Global Pmx Co Ltd China Plant | | Huanan Ind Pk Liaobu Town | Dongguan City Guangdong Provin | | | | | | China |
| Global Pmx Co Ltd China Plt | | Seamax Manufacturing Pte Ltd | Huanan Gongye Chen Liaobu Zhen | | | Dongguan Guangdong | | 523405 | China |
| Global Point Design Inc | | 2861 Sherwood Heights Dr | Unit 27 | | | Oakville | ON | L6J 7K1 | Canada |
| Global Point Design Inc | | Unit 27 | 2861 Sherwood Heights Dr | | | Oakville | ON | L6J 7K1 | Canada |
| Global Point Design Inc | | 27 2861 Sherwood Heights Dr | | | | Oakville | ON | L6J 7K1 | Canada |
| Global Policy Group | | 1101 16th St Nw | | | | Washington | DC | 20036 | |
| Global Policy Group Inc | | Gpg | 1101 16th St Nw | | | Washington | DC | 20036 | |
| Global Policy Group Inc | | 1101 16th St Nw Ste 130 | | | | Washington | DC | 20036 | |
| Global Policy Group Inc Gpg | | 1101 16th St Nw | | | | Washington | DC | 20036 | |
| Global Powertrain Congress | | 166 S Industrial | | | | Saline | MI | 48176 | |
| Global Powertrain Congress Ltd | | Gpc | 3200 E 12 Mile Rd Ste 201 | | | Warren | MI | 48092-5621 | |
| Global Printer Services | Bill | 908 Stewart St | | | | Madison | WI | 53713 | |
| Global Publication Service | | 355 Industrial Circle | | | | White City | OR | 97503-1095 | |
| Global Quality Industries Llc | | 6401 Miller Rd | | | | Dearborn | MI | 48126 | |
| Global Quality Industries Llc | | Hld Per Legal | 6401 Miller Rd | | | Dearborn | MI | 48126 | |
| Global Quality Institute Inc | | 37 Marotta Ave | | | | Brampton | ON | L6X 4W9 | Canada |
| Global Recruiters Inc | | 27650 Farmington Rd B7 | | | | Farmington Hills | MI | 48334 | |
| Global Risk Consultants | | 100 Walnut Ave 5th Fl | | | | Clark | NJ | 07066 | |
| Global Risk Consultants Corp | | 100 Walnut Ave Fifth Fl | | | | Clark | NJ | 07066 | |
| Global Securitization Services | | Llc | 445 Broad Hollow Rd Ste 239 | | | Melville | NY | 11747 | |
| Global Securitization Services Llc | | PO Box 6139 | | | | New York | NY | 10249-6139 | |
| Global Services Support Inc | | 794 Industrial Ct Ste B | | | | Bloomfield Hills | MI | 48302 | |
| Global Support Software Corp | | 249 Central Park Ave Ste 200 | | | | Virginia Beach | VA | 23462 | |
| Global Support Software Corp | | 4510 Holland Office Pk | Ste 503 | | | Virginia Beach | VA | 23452 | |
| Global Systems Inc | | Gsi | 6241 Lemay Ferry Rd | | | Saint Louis | MO | 63129 | |
| Global Systems Inc | | Engine Management Group | 6241 Lemay Ferry Rd | | | Saint Louis | MO | 63129-2805 | |
| Global Systems Inc | | PO Box 66971 Department Gs | | | | Saint Louis | MO | 63166-6971 | |
| Global Technical Services | | Group | 5933 East State Blvd | | | Fort Wayne | IN | 46815 | |
| Global Technical Services Group | | 1728 Spy Run Ave | | | | Fort Wayne | IN | 46805 | |
| Global Technical Training | | Institute | 20811 West 8 Mile Rd | | | Detroit | MI | 48219 | |
| Global Technical Training Institute | | 20811 West 8 Mile Rd | | | | Detroit | MI | 48219 | |
| Global Technologies Inc | | 405 Ashley Dr | | | | Soddy Daisy | TN | 37379 | |
| Global Technology Systems Inc | | PO Box 847243 | | | | Boston | MA | 02284-7243 | |
| Global Technology Systems Inc | | 1 Apple Dr Ste 203 | | | | Natick | MA | 01760 | |
| Global Technology Systems Inc | | One Apple Hill Ste 203 | | | | Natick | MA | 01760 | |
| Global Tek Co Ltd | | Yang Mei Plant | Youth Industrial District | No 5 Yu 3rd Rd | | Yangmei Taoyuan | | 32600 | Taiwan |
| Global Tek Co Ltd | | Bld C 15f 94 Sec 1 Hsin Tai Wu | | | | Hsichih Taipei Hsien | | | Taiwan |
| Global Tek Co Ltd | | 221 Taipei Hsien | Hsih Tai My Rd Hsich | | | Roc | | | Taiwan |
| Global Tek Co Ltd | | Yang Mei Plant | No 5 Yu 3rd Rd | Youth Industrial District | | Yangmei Taoyuan | | 32600 | Taiwan |
| Global Tek Co Ltd | | Yang Mei Plant | No 5 Yu 3rd Rd | Youth Industrial District | | Yangmei Taoyuan | | 32600 | Taiwan Provinc China |
| Global Tek Co Ltd | | Bld C 15f 94 Sec 1 Hsin Tai Wu | | | | Hsichih Taipei Hsien | | | Taiwan Provinc China |
| Global Tek Co Ltd | | Bldg C 15f 94 Sec 1 | Hsih Tai Wu Rd Hsich | 221 Taipei Hsien | | Roc | | | Taiwan |
| Global Tek Co Ltd Bldg C 15f 94 Sec 1 | | Hsih Tai Wu Rd Hsich | 221 Taipei Hsien | | | Roc | | | Taiwan Prov Of China |
| Global Tek Group Inc | | 6171 S Cody Ct | | | | Denver | CO | 80123 | |
| Global Test Equipment | Jeff | 1424 Centre Circle | | | | Downers Grove | IL | 60515 | |
| Global Testing Service | | 3940 Us 31 South | | | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1363 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Global Testing Services | | 3940 Us 31 South | 3940 Us 31 South | | | Kokomo | IN | 46902 | |
| Global Testing Services Inc | | 604 Albany Dr | | | | Kokomo | IN | 46902 | |
| Global Tool | Todd Larue | 1990 Berwyck Ave | | | | Dayton | OH | 45414 | |
| Globalspec Inc | Michele Labarge | 350 Jordon Rd | | | | Troy | NY | 12180 | |
| Globe Motors | | 2275 Stanley Ave | | | | Dayton | OH | 04540-4-12 | |
| Globe Motors | | 2275 Stanley Ave | | | | Dayton | OH | 04540-412 | |
| Globe Motors | Accounts Payable | 2275 Stanley Ave | | | | Dayton | OH | 45404 | |
| Globe Motors | Jacky Thompson | 2275 Stanley Ave | | | | Dayton | OH | 45404-12 | |
| Globe Motors Inc | | Frmly Labinal Comprnts & System | 2275 Stanley Ave | | | Dayton | OH | 46404-1249 | |
| Globe Motors Inc | | 2275 Stanley Ave | | | | Dayton | OH | 46404-1249 | |
| Globe Motors Inc | | 21183 Network Pl | | | | Chicago | IL | 60673-1211 | |
| Globe Motors Inc | | 2275 Stanley Ave | | | | Dayton | OH | 45404 | |
| Globe Plastics Inc | | 13477 Twelfth St | | | | Chino | CA | 91710 | |
| Globe Products Inc | | Micafil fisher Data Div | 5051 Kitridge Rd | Rm Chg Per Ltr 8 15 05 Am | | Dayton | OH | 45424 | |
| Globe Products Inc | | 5051 Kitridge Rd | | | | Dayton | OH | 45424-443 | |
| Globe Products Inc Micafil Div | | 5051 Kitridge Rd | | | | Dayton | OH | 45424 | |
| Globe Products Inc Micafil/fisher Data Div | | 5051 Kitridge Rd | | | | Dayton | OH | 45424 | |
| Globe Trucking Inc | | 205 W Alexis Rd | | | | Toledo | OH | 43612 | |
| Globeck Stephen | | 522 Blossom Ave | | | | Campbell | OH | 44405 | |
| Globetek Inc | | 1660 Akron Peninsula Rd | Ste 201 | | | Akron | OH | 44313-5192 | |
| Globetek Inc | | 1660 Akron Peninsula Rd Ste 20 | | | | Akron | OH | 44313 | |
| Globex Corp | | 3620 Stutz Dr | | | | Canfield | OH | 44406 | |
| Globex Corp | | 3620 Stutz Dr | | | | Canfield | OH | 44406 | |
| Globos Logistik Und | | Informationssysteme Gmbh | Ahrensburger Strabe 1 | 30659 Hannover | | | | | Germany |
| Globos Logistik Und | | Informationssysteme Gmbh | Ahrensburger Str 1 | | | Hannover Niedersach | | 30659 | Germany |
| Globos Logistik Und Informationssysteme Gmbh | | Ahrensburger Strabe 1 | 30659 Hannover | | | | | | Germany |
| Globtek Inc | Bob Siepmann | 186 Veterans Dr | | | | Northvale | NJ | 07647 | |
| Glocon Inc | | 600 Parsippany Rd | | | | Parsippany | NJ | 07054 | |
| Glocon Inc | | 600 Parsippany Rd | | | | Parsippany | NJ | 07054-371 | |
| Glocon Inc | | 600 Parsippany Rd | Rmt Chg 10 00 Tbk Eds | | | Parsippany | NJ | 07054 | |
| Glodde Christopher | | 181 Maplewood Dr Unit 4 | | | | Cortland | OH | 44410 | |
| Glodde James H | | 4132 N Leavitt Rd Nw | | | | Warren | OH | 44485-1140 | |
| Glodde Robert | | 74 Cheyenne Dr | | | | Girard | OH | 44420 | |
| Gloden Daniel | | 860 Stoneham Rd | | | | Saginaw | MI | 48603 | |
| Glodowski Scott | | 1015 Eastern Trail | Apt108 | | | Mukwonago | WI | 53149 | |
| Gloeckner Douglas | | 905 Rathmell Rd | | | | Columbus | OH | 43207 | |
| Glomski Paul | | 16215 Silvershore Dr | | | | Fenton | MI | 48430 | |
| Gloria Acker | | 2024 Amy Jo Ct Apt A | | | | Mt Morris | MI | 48458 | |
| Gloria Adams Beeler | | 5408 N 200 E | | | | Kokomo | IN | 46901 | |
| Gloria Allen | | 124 Rivermont Ct | | | | Sheffield | AL | 35660 | |
| Gloria Allen | | 1851 Kipling Dr | | | | Dayton | OH | 45406-3917 | |
| Gloria Austin | | 51 Otis St | | | | Rochester | NY | 14606 | |
| Gloria Brumley | | 8109 Flintlock | | | | Mt Morris | MI | 48458 | |
| Gloria Buford | | 1213 E Home Ave | | | | Flint | MI | 48505 | |
| Gloria Calloway | | 446 Burman Ave | | | | Trotwood | OH | 45426 | |
| Gloria Castillo | | Acct Of Marcus Castillo | Case Nvd 16630 | 16901 Napa St Apt 108 | | North Hills | CA | 54566-6624 | |
| Gloria Castillo Acct Of Marcus Castillo | | Case Nvd 16630 | 16901 Napa St Apt 108 | | | North Hills | CA | 91343 | |
| Gloria Chapel | | 133 S Phillips St | | | | Kokomo | IN | 46901 | |
| Gloria Cook | | 3902 Wisner St | | | | Flint | MI | 48504 | |
| Gloria Dimeo | | 303 Fillmore Ave | | | | Tonawanda | NY | 14150 | |
| Gloria Dudley | | 2430 Gold Ave | | | | Flint | MI | 48503 | |
| Gloria Elliott | | C o PO Box 14596 | | | | Monroe | LA | 71207 | |
| Gloria Elliott | | 1745 S Indiana Ave | | | | Kokomo | IN | 46902 | |
| Gloria Figel | | 12653 Caberfae Hwy | | | | Manistee | MI | 49660 | |
| Gloria Finkley | | 1403 Republic | | | | Youngstown | OH | 44506 | |
| Gloria Firment | | 424 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Gloria Frappart | | 3257 Prescott Ave | | | | Saginaw | MI | 48601 | |
| Gloria Gingell | | 3536 Charlene Dr | | | | Beavercreek | OH | 45432 | |
| Gloria Gray | | 14210 7 Mile Rd | | | | Belding | MI | 48809 | |
| Gloria Guy | | 3978 E 100 S | | | | Kokomo | IN | 46902 | |
| Gloria Hall | | 103 Sheffield Way | | | | Sandusky | OH | 44870 | |
| Gloria Haney | | 4618 Owens Dr | | | | Dayton | OH | 45406 | |
| Gloria Hartman | | 4658 N State Rd 29 | | | | Camden | IN | 46917 | |
| Gloria Hedges | | 7688 Little Richmond Rd | | | | Dayton | OH | 45427 | |
| Gloria Helton | | 5927 Carla Dr | | | | Athens | AL | 35611 | |
| Gloria Hetzner | | 951 N 300 E | | | | Kokomo | IN | 46901 | |
| Gloria Higginbotham | | 630 Shawnee Rd | | | | Kansas City | KS | 66103 | |
| Gloria Hoag | | 11355 Sunset Dr | | | | Clio | MI | 48420 | |
| Gloria Huse | | PO Box 232 | | | | Burlington | IN | 46947 | |
| Gloria Iii Carlos | | PO Box 1541 | | | | Saginaw | MI | 48605 | |
| Gloria Jedrzejas | | 10247 Bennett Lake Rd | | | | Fenton | MI | 48430 | |
| Gloria Jenkins | | 273 Wellington Ave | | | | Rochester | NY | 14611 | |
| Gloria Jones | | 3124 N 51st Blvd | | | | Milwaukee | WI | 53216 | |
| Gloria K Business School | | 500 Northern Blvd | | | | Great Neck | NY | 11021 | |
| Gloria Knight | | 910 Chili Ave | | | | Rochester | NY | 14611 | |
| Gloria L Ploof | | 3225 Berkshire Rd | | | | Janesville | WI | 53546 | |
| Gloria Lovelace | | 1946 S 10th Terr | | | | Kansas City | KS | 66103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gloria Margarita Tapia Flores | Gustavo Larraga | 2717 Andrew Ave | | | | Mission | TX | 78572 | |
| Gloria Margarita Tapia Flores | | San Pablo 1138 Lomas De | Jarachina Reynosa Tamps | | | | | | Mexico |
| Gloria Martinez | | 1574 Dartmouth Rd | | | | St Helen | MI | 48656 | |
| Gloria Matthews | | 3999 Longview Rd | | | | W Middlesex | PA | 16159 | |
| Gloria Mc Kinley | | 13112 Winrose Circle | | | | Gulfport | MS | 39503 | |
| Gloria Mckinney | | 1120 Kenilworth Ave Se | | | | Warren | OH | 44484 | |
| Gloria Mcrae | | 830 Longbow Dr Sw | | | | Decatur | AL | 35603 | |
| Gloria Messer | | 73 South Elm | | | | Sparta | MI | 49345 | |
| Gloria Moore | | 3511 Fairlane | | | | Dayton | OH | 45416 | |
| Gloria Myers | | 626 Windward Ln | | | | Richland | MS | 39218 | |
| Gloria Page | | 1336 Arthur Dr | | | | Warren | OH | 44485 | |
| Gloria Pizano | | 19711 West Meadowbrook | | | | Litchfield Pk | AZ | 85340 | |
| Gloria Properties Ltd | | C O George White | 9850 River Rd | | | Matoaca | VA | 23803 | |
| Gloria Properties Ltd C O George White | | 9850 River Rd | | | | Matoaca | VA | 23803 | |
| Gloria Ralls | | 6396 Rolling Glen Dr | | | | Huber Heights | OH | 45424 | |
| Gloria Rambo | | 1541 West Stewart St | | | | Dayton | OH | 45408-1622 | |
| Gloria Redmond | | 2271 O Brien Rd | | | | Mt Morris | MI | 48458 | |
| Gloria Relerford | | 2155 Bates Rd | | | | Mount Morris | MI | 48458 | |
| Gloria Reynero | | 607 N Granger St | | | | Saginaw | MI | 48602 | |
| Gloria Riley | | 2510 Whites Beach Rd | | | | Standish | MI | 48658 | |
| Gloria Russell | | 4516 Genesee Ave | | | | Dayton | OH | 45406 | |
| Gloria Rzucidlo | | 4502 Candlewood Dr | | | | Lockport | NY | 14094 | |
| Gloria Sagarsee | | 903 Crescent Dr | | | | Kokomo | IN | 46901 | |
| Gloria Setzler | | 69 Walling Grove Rd | | | | Beaufort | SC | 29907 | |
| Gloria Shavers | | 1378 Belvedere Ave Se | | | | Warren | OH | 44484 | |
| Gloria Shields | | PO Box 67502 | | | | Rochester | NY | 14617 | |
| Gloria Swanson | | 497 Jefferson St | | | | Ypsilanti | MI | 48197 | |
| Gloria Thomas | | 1017 Gladwyn St | | | | Flint | MI | 48504 | |
| Gloria Thomas | | 317 Huntsford Pl | | | | Trotwood | OH | 45426-2735 | |
| Gloria Tims | | 109 Horace St | | | | Dayton | OH | 45407 | |
| Gloria Webster | | 101 Vine St | | | | Lockport | NY | 14094 | |
| Gloria Weinberg | | 244 Red Fox Ct | | | | Grand Blanc | MI | 48439 | |
| Gloria West | | 1728 Beacon Dr | | | | Saginaw | MI | 48602 | |
| Gloria Williams | | 3108 Oak Forest Dr | | | | Jackson | MS | 39212 | |
| Gloria Williams | | 1402 Essling St | | | | Saginaw | MI | 48601 | |
| Gloria Woodward | | 3071 Shattuck Apt 11 | | | | Saginaw | MI | 48603 | |
| Glorie Magee | | 112 Martin Rd | | | | Tylertown | MS | 39667 | |
| Glorious Cole | | 2845 W 18th St | | | | Anderson | IN | 46011 | |
| Glorious Ragland | | 832 S 23rd St | | | | Saginaw | MI | 48601 | |
| Glorious Wallace | | 107 Fremont Rd | | | | E Syracuse | NY | 13057 | |
| Glosch James | | 4466 Alder Dr | | | | Flint | MI | 48506-1462 | |
| Glose Diane | | 24 Prospect Ave | | | | Tonawanda | NY | 14150-3716 | |
| Gloss Robert | | 1213 North Harrison | | | | Saginaw | MI | 48602-1352 | |
| Glosser Lisa | | 5557 Mapleton Rd | | | | Lockport | NY | 14094 | |
| Glotron Canada Inc | Accounts Payable | 3550 Jarry St | | | | Montreal | QC | H1Z 2G3 | Canada |
| Glotron Canada Incorporated | | 3550 Jarry St | | | | Montreal | | H1Z 2G3 | Canada |
| Gloudemans Jeffrey | | 4204 Michael Dr | | | | Kokomo | IN | 46902 | |
| Glover Aminda | | 401 Ralph St | | | | Somerset | NJ | 08873 | |
| Glover Angela | | 120 Doris St Apt 1450 | | | | Rainbow | AL | 35906 | |
| Glover Barbara | | PO Box 5598 | | | | New Brunswick | NJ | 089013801 | |
| Glover Carolyn L | | 5323 70th Ave | | | | Schererville | IN | 46375-4468 | |
| Glover Cedric | | 4021 Hiland | | | | Saginaw | MI | 48601 | |
| Glover D | | 37745 Northland | | | | Livonia | MI | 48152 | |
| Glover Donald | | 11281 Dice Rd | | | | Freeland | MI | 48623-9278 | |
| Glover Dorian | | 4701 Eichleberger Ave | | | | Dayton | OH | 45406 | |
| Glover Dorothy L | | 627 Bowling Green Cir | | | | Elyria | OH | 44035-7221 | |
| Glover J C Inc | | 20 Leonberg Rd Bldg A | | | | Cranberry Township | PA | 16066 | |
| Glover James | | 285 Starin Ave | | | | Buffalo | NY | 14216-2501 | |
| Glover John | | 4222 County Rd 92 | | | | Rogersville | AL | 35652 | |
| Glover John | | 3110 Oak Spring Dr | | | | Columbus | OH | 43219-3021 | |
| Glover John B Pe | | 1312 13th St | | | | Wichita Falls | TX | 76301 | |
| Glover John F | | 4222 Co Rd 92 | | | | Rogersville | AL | 35652 | |
| Glover John P E | | 1312 13th St | | | | Wichita Falls | TX | 76301 | |
| Glover Jr Robert | | 4021 Hiland St | | | | Saginaw | MI | 48601-4162 | |
| Glover Keisha | | 4405 Genesee Ave | | | | Dayton | OH | 45406 | |
| Glover Lowonda | | 619 Yale Ave | | | | Dayton | OH | 45407 | |
| Glover Lynne | | 19517 S Niver Rd PO Box 166 | | | | Oakley | MI | 48649-0216 | |
| Glover M | | 148 Century Rd | | | | Cheektowaga | NY | 14215 | |
| Glover Mark | | 50 Fernwood Dr | | | | Willacoochee | GA | 31560 | |
| Glover Ralph E | | 28 W Old Slocum Trl | | | | La Fontaine | IN | 46940-9282 | |
| Glover Raymond | | 2105 Crestwood Dr | | | | Anderson | IN | 46016 | |
| Glover Roderick | | 8259 W 200 S | | | | Russiaville | IN | 46979 | |
| Glover Scott | | 1615 W Mulberry | | | | Kokomo | IN | 46901 | |
| Glover Scott Montina | | 312 Mcnaughton St | | | | Rochester | NY | 14606 | |
| Glover Siegfried Minda | | 6993 Norton Rd | | | | Hiram | OH | 44234 | |
| Glover Tonia | | 127 Kingtree Dr Apt D | | | | Dayton | OH | 45407 | |
| Glover Trucking Ltd | | PO Box 6836 | | | | Toledo | OH | 43612 | |
| Glover Wayne | | 942 Wheelock St | | | | Freeland | MI | 48623-9086 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1365 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Glovinsky Brian | | 6020 Maple Ave | | | | Castalia | OH | 44824 | |
| Glovinsky Robert | | 2026 Pleasant View Dr | | | | Marblehead | OH | 43440 | |
| Glovis Company Ltd | | 113 25 4 Ka Wonhyo Ro Yongsan Ku | | | | Bremen | | 140-711 | Korea Republic Of |
| Glovis Company Ltd | Accounts Payable | 113 25 4 Ka Wonhyo Ro Yongsan Ku | | | | Seoul | | 140-711 | Korea Republic Of |
| Glowacki Thomas | | 9883 Sonora Dr | | | | Freeland | MI | 48623 | |
| Glowinski Gregory M | | 1540 N Torun Rd Lot 52 | | | | Stevens Point | WI | 54481-9474 | |
| Gloyd Tonyia | | 2912 Dunhurst Ct | | | | Grove City | OH | 43123 | |
| Gls Corp | | 723 W Algonquin Rd | | | | Arlington Heights | IL | | |
| Gls Corp | | 723 W Algonquin Rd | | | | Arlington Heights | IL | 60005 | |
| Gls Enterprises Inc | | Customcraft Emblem | 2421 Clyde Pk Ave Sw | | | Wyoming | MI | 49509 | |
| GLT | John Welsh | 3341 Successful Wy | | | | Dayton | OH | 45414 | |
| Glt Inc | | 4970 Wagner Ford Rd | | | | Dayton | OH | 45414 | |
| Glt Inc | | 3341 Successful Way | | | | Dayton | OH | 45414 | |
| Glt Inc Eft | | 3341 Successful Way | | | | Dayton | OH | 45414 | |
| Gluchowski Paul | | 31 Woodbriar Ln | | | | Rochester | NY | 14624 | |
| Glueck Daniel | | 5 Timber Ln | | | | Fairport | NY | 14450 | |
| Glunt Industries Inc | | 319 N River Rd Nw | | | | Warren | OH | 44483 | |
| Glunt Industries Inc | | Fmly Glunt Machine & Fab Co | 319 N River Rd Nw | | | Warren | OH | 44483 | |
| Glunt Machine & Fabricating Co | | Mill Right Service Div | 319 N River Rd Nw | | | Warren | OH | 44483 | |
| Glupker John | | 6522 Dorwood | | | | Saginaw | MI | 48601 | |
| Glusic James | | 5612 S 500 W | | | | Rossville | IN | 46065 | |
| Glutz Michael | | 2467 Uttey | | | | Flint | MI | 48532 | |
| Glycon Corp | | 912 Industrial Dr | | | | Tecumseh | MI | 49286-9701 | |
| Glycon Corp | | Great Lakes Feedscrews Inc | 912 Industrial Dr | Co Name Chgd 12 97 | | Tecumseh | MI | 49286 | |
| Glycon Corp Great Lakes Feedscrews Inc | | 912 Industrial Dr | | | | Tecumseh | MI | 49286 | |
| Glyn Ed Newton & Assoc Inc | | 2671 Government Blvd | | | | Mobile | AL | 36606 | |
| Glyn Ed Newton And Assoc Inc | | Dale Carnegie Training | PO Box 91356 | | | Mobile | AL | 36691 | |
| Glyn Ed Newton And Assoc Inc | | 2671 Government Blvd | | | | Mobile | AL | 36606 | |
| Glyn Ed Newton And Assoc Inc Dale Carnegie Training | | PO Box 91356 | | | | Mobile | AL | 36691 | |
| Glynis Supak | | 3230 Megan Ct | | | | Clio | MI | 48420 | |
| Glynn Ann | | 3706 Augusta St | | | | Flint | MI | 48532 | |
| Glynn Fredrick L | | 13 Roosevelt Dr | | | | Lockport | NY | 14094-5025 | |
| Glynn James | | 2385 E Sloan | | | | Birch Run | MI | 48415 | |
| Glynna Wireman | | 1017 Wollenhaupt | | | | Vandalia | OH | 45377 | |
| Gm | Deneen Dumas | 300007 Van Dyke Ave Warren | | | | Warren | MI | 48090 | |
| Gm | Greg Ruselowski | 30009 Van Dyke Ave | | | | Warren | MI | 48090 | |
| Gm | David Drouillard | 6200 Grand Pointe Dr | | | | Grand Blanc | MI | 48439 | |
| Gm Acdelco | Bob Stewart | 6200 Grand Pointe Dr | | | | Grand Blanc | MI | 48439 | |
| Gm Acg Componets Sa | | Factoria De Logrono | Poligono Ind El Sequero | | | Logrono | | 26080 | Spain |
| Gm Africa & Middle East | | Gm Ame Fze Dubai C o Dhl | 11400 Metro Airport | Center Dr Ste 109 | | Romulus | MI | 48174 | |
| Gm Africa & Middle East Fze | | Efssc Edificio Cristal | Sector Baricentro | 08210 Barbera Del Valles | | Barcelona | | | Spain |
| Gm Africa & Middle East Fze | | Co Efssc Edificio Cristalsector | Barice Ctran 150km 67 08210 | Barbera Del Vall | | Barcelona | | 08210 | Spain |
| Gm Africa & Middle East Fze Plot Mo0783 | | Jebel Ali Free Zone | | | | Dubai | | 783 | United Arab Emirat |
| Gm Africa & Middle East Fze Plot Mo0783 | | Jebel Ali Free Zone | | | | Dubai | | 783 | United Arab Emirates |
| Gm Arizpe Ramos 23765 | | Ramos Arizpe Assy Plant | Penskee Logistics | | | Laredo | TX | 78044 | |
| Gm Associates | | 9824 Kitty Ln | | | | Oakland | CA | 94603 | |
| Gm Autoworld Indonesia | | Jl Raya Bekasi Km27 | Pondok Ungu | | | Bekasi | | 17132 | Indonesia |
| Gm Bassett Pattern Inc Eft | | 31162 W 8 Mile Rd | | | | Farmington Hills | MI | 48336 | |
| Gm Bassett Pattern Inc Eft | | 31162 W 8 Mile Rd | | | | Farmington Hills | MI | 48336 | |
| Gm Business Card | | 5473052150011600 | PO Box 79001 | | | Columbus | OH | 43279-9001 | |
| Gm Business Card | | PO Box 79001 | | | | Columbus | OH | 43279-9001 | |
| Gm Business Card 5473052150011607 | | PO Box 79001 | | | | Columbus | OH | 43279-9001 | |
| Gm Cal Dstelelogic | Richard B Taylor | 300 Renaissance Ctr | | | | Detroit | MI | 48205 | |
| Gm Canada Cold Weather Dev Ctr | Accounts Payable | Highway 11 Rr2 | | | | Kapuskasing | ON | P5N 2X8 | Canada |
| Gm Canada Components Plt | | C o Gm Canada Engine Plt | 570 Glendale | | | St Catharines | ON | L2R 7B3 | Canada |
| Gm Canada Ltd | | Kapuskasing Cold Weather Devel | 1908 Colonel Sam Dr | | | Oshawa | ON | L1H 8P7 | Canada |
| Gm Canada Ltd | | Gm Canadian Supplier Council | 1908 Colonel Sam Dr | | | Oshawa | ON | L1H 8P7 | Canada |
| Gm Canada Ltd | | Gm Coldweather Development Cen | 204 Government Rd | | | Kapuskasing | ON | P5N 2X8 | Canada |
| Gm Canada Ltd Boisbriand | | 2500 Grande Allee | | | | Boisbriand | PQ | J7E 4K6 | Canada |
| Gm Canada Ltd Components Plt A | | 285 Ontario St | | | | Saint Catherines | ON | L2R 7B3 | Canada |
| Gm Canada Ltd Hq | | 1908 Colonel Sam Dr | | | | Oshawa | ON | L1H 8P7 | Canada |
| Gm Canada Ltd Oshawa Battery P | | 1908 Colonel Sam Dr | | | | Oshawa | ON | L1H 8P7 | Canada |
| Gm Canada Ltd Suspension Syste | | 1908 Colonel Sam Dr | | | | Oshawa | ON | L1H 8P7 | Canada |
| Gm Canada Ltd Woodstock | | 1401 Pkinson Rd E | | | | Woodstock | ON | N4S 8K8 | Canada |
| Gm Corp Doraville18003 | | Doraville Assy Plant | 3900 Motors Indust Way | | | Doraville | GA | 30360 | |
| Gm Corp Eng Bld West | | 30200 Mound Rd | | | | Warren | MI | 48090-9010 | |
| Gm Corp Metal Brokering | | | | | | Saginaw | MI | 48605-5073 | |
| Gm Corp Moraine 48086 | | Moraine Assy Plant | Cti 511 Byers Rd | | | Miamisburg | OH | 45342 | |
| Gm Corp Serv 17550 Martinsburg Processing | | Center | 891 Auto Parts Pl | | | Martinsburg | WV | 25401 | |
| Gm Corp Worldwide Facilities Group | Accounts Payable | 485 West Milwaukee St | | | | Detroit | MI | 48202-3091 | |
| Gm Corp Worldwide Facilities Group Argonaut A Building Mail 482 310 04 | | 485 West Milwaukee St | | | | Detroit | MI | 48202-3091 | |
| Gm Corporation | | 300 Renaissance Ctr | | | | Detroit | MI | 48205 | |
| Gm Corporation | Jeffrey Kurtze | 300 Renaissance Ctr | | | | Detroit | MI | 48205 | |
| Gm Corporation 19017 Orion Assembly Plant | | C o Ryder Logistic | 4445 North Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Gm Corporation 19078 Lordstown Pass Plt | | General Motoros Corp | Dock No Aaa | | | Ohio | | 44481 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1366 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gm Corporation 19078 Lordstown Pass Plt | | General Motors Corp | Dock No Loc | | | | OH | 44481 | |
| Gm Corporation 19078 Lordstown Pass Plt | | General Motors Corp | Dock No Nod Ck | | | Ohio | | 44481 | |
| Gm Creative Services | | 30260 Oak Creek Dr | | | | Wixom | MI | 48393 | |
| Gm Daewoo | Deneen Dumas | 199 1 Chongcheon Dong Bupyeong | | | | Gu Inchon | | | Korea Republic Of |
| Gm Daewoo Auto & Technology | Sh Jung Senior Manager | 1 Cheongcheon Dong | | | | Bupyung Icheon | | 403-714 | Korea Republic Of |
| Gm Daewoo Auto & Technology | | Ar Dept Fin Div Atn Wook Jinle | 199 Cheong Cheon Dong | Bupyung Gu Icheon | | South | | | Korea Republic Of |
| Gm Daewoo Auto & Technology Co | | 199 1 Chongchon Dong | Pupyung Gu | | | Inchon | | 403030 | Korea Republic Of |
| Gm Daewoo Auto & Technology Co | Accounts Payable | 199 1 Chongcheon Dong Bupyeong Gu | | | | Inchion | | 403-714 | Korea Republic Of |
| Gm Daewoo Auto & Technology Co | | 199 1 Chongcheon Dong Bupyeong Gu | | | | Inchion | | 12345 | Korea Republic Of |
| Gm Daewoo Auto & Technology Co | Accounts Payable | 199 1 Chongcheon Dong Bupyeong Gu | | | | Incheon | | 403714 | Korea Republic Of |
| Gm Daewoo Auto & Technology Company | | 199 1 Cheongchon Dong | Pupyong Ku | | | Inchon | | 403-714 | Korea Republic Of |
| Gm Daewoo Auto & Technology Company | | 199 1 Chongchon Dong Bupyeong Gu | | | | Inchon | | | Korea Republic Of |
| Gm Daewoo Auto and Technology Ar Dept Fin Div Atn Wook Jinle | | 199 Cheong Cheon Dong | Bupyung Gu Icheon | | | South Korea | | | Korea Republic Of |
| Gm De Argentina | | Ruta Nac 9 Colectora Oeste | | | | Alvear | | 02126 | Argentina |
| Gm De Argentina Planta 4 Dock Oe 001 | | Ruta 9 Km 273 | | | | Alvear Rosario | | 09999 | Argentina |
| Gm De Argentina S A | | Ruta Nacional 9km 278 Colectora Oes | | | | Alvear S | | 02126 | Argentina |
| Gm De Argentina S A | Accounts Payable | Ruta Nacional 9km 278 Colectora Oes | | | | Alvear | | 02126 | Argentina |
| Gm De Argentina S A | | Av Eduardo Madero 900 Piso 14 | | | | Buenos Aires | | 01106 | Argentina |
| Gm De Mexico | | C o Nao Disbursement | PO Box 2000 | | | Flint | MI | 48501 | |
| Gm De Mexico 00708 | | Nao Disbursement Ctr | PO Box 2000 | | | Flint | MI | 48501-2000 | |
| Gm De Mexico 23780 | | C o Leaseway Transfer Pl | 2301 Scott St | | | Laredo | TX | 78040 | |
| Gm De Mexico S De Rl Cvs Attnlupe Botello | | C o Penske Logist Cisco | 23763 | | | Laredo | TX | 78045 | |
| Gm De Mexico Sa De Cv Toluca | | Co Staff Accounting Services | 6250 Chicago Rd | | | Warren | MI | 48090 | |
| Gm De Mexico Sde Rl De Cv | Cuentas Por Pagar | Complejo Ind Ramos Arizpe | Km75 Carretera Saltillo | | | Coahuila | | 25900 | Mexico |
| Gm De Mexico Truck Plt 00708 | | Eag Disbursement Ctr | PO Box 2000 | | | Flint | MI | 48501-2000 | |
| Gm De Mexicospo Mexico | | Accounts Payable | Ramos Arizpe Complex | | | Ramos Arizpe | | 0CP 5-0000 | Mexico |
| Gm Delphi Eds Womens Club | | 77 W Ctr St | | | | Saginaw | MI | 48605 | |
| Gm Delta Engine Plant | Terry Williams Manager | 920 Townsend | | | | Lansing | MI | 48921 | |
| Gm Desert Proving Ground | | 13303 S Ellsworth Rd | | | | Mesa | AZ | 85212 | |
| Gm Disbursements Service | | Manual Po Support Workgroup | PO Box 63070 | | | Phoenix | AZ | 85082-3070 | |
| Gm Do Brasil Ltd Sorocaba 72479 | | Av Gm129 Bairro Ronda | | | | Sorocaba | | 18086-390 | Brazil |
| Gm Do Brasil Ltda | | Divisao Automobilistica | Av General Motors 1959 Jardim | Motorama | | Sao Jose Dos Campos | | 12224 300 | Brazil |
| Gm Do Brasil Ltda | | Bairro Centro | Rua Joao Pessoa 714 Terreo | | | Sao Paulo | | 09520-000 | Brazil |
| Gm Do Brasil Ltda | | Av Goias 1805 Vila Paula | Sao Caetano Do Sul | Cep 09550 900 | | Sao Paulo | | | Brazil |
| Gm Do Brasil Ltda | | Avenida Goias 1805 | Sao Caetano Do Sul | | | Sao Paula Sp | | 09550-970 | Brazil |
| Gm Do Brasil Ltda | | Rua Joao Pessoa 714 Terreo | Sao Caetano Do Sul | | | Sao Paula | | 09520-000 | Brazil |
| Gm Do Brasil Ltda Bairro Centro | | Rua Joao Pessoa 714 Terreo | Sao Caetano Do Sul | | | Sao Paula | | 09520-000 | Brazil |
| Gm Do Brasil Plant 4j 72668 | | Ave Gm1959 | | | | San Jose Dos Campos | | 12201-970 | Brazil |
| Gm Do Brasil Plt 4e 72667 | | Ave Goias 1805 Vila Paula | | | | Sao Caetano Do Sul | | 09550-970 | Brazil |
| Gm Do Brasil Plt C1 72677 | | Avenue Gm1959 | | | | San Jose Dos Campos | | 12201-970 | Brazil |
| Gm Do Brasil Plt C2 72669 | | Avenue General Motors 1959 | | | | Sao Jose Dos Campos | | 12224-300 | Brazil |
| Gm Do Brasil Plt Ck 72664 | | Avenue General Motors | | | | Sao Jose Dos Campos | | 12224-300 | Brazil |
| Gm Eag Communication Support G | | 300 Renaissance Ctr | | | | Detroit | MI | 48265 | |
| Gm Employee Foundation | | 200 Renaissance Ctr 38th Fl | M c 482 B38 C96 | | | Detroit | MI | 48265-1000 | |
| Gm Employee Foundation | | 200 Renassaince Ctr 38th Fl | M c 482 B38 C96 | | | Detroit | MI | | |
| Gm Energy Consulting Copr Pension Plan Dba 1735 Post Rd | | Real Estate Associates | 101 Henry St | | | Fairfield | CT | 06430 | |
| Gm Energy Consulting Corp | | Pension Plan Dba 1735 Post Rd | Real Estate Associates | 101 Henry St | | Fairfield | CT | 06430 | |
| Gm Espana Sa | Accounts Payable | Apdo 375 | | | | Zaragoza | | 50080 | Spain |
| Gm Espana Sa | | Apdo 375 | | | | Zaragoza 50 | | 50080 | Spain |
| Gm Espana Sa | | Apdo375 | | | | Zaragoza | | 50080 | Spain |
| Gm Flint Power Train V 8 Plant | John Crabtree Manager | G 3248 Van Slyke Rd | | | | Flint | MI | 48552 | |
| Gm Fluid Power Corp | | 3522 James St Ste 109 | | | | Syracuse | NY | 13206 | |
| Gm Global Altenative Propulsion Cen | | 10 Carriage St | 10 Carriage St | | | Honeoye Falls | NY | 14472 | |
| Gm Global Altenative Propulsion Cen | | M c 144 001 101 | 10 Carriage St | | | Honeoye Falls | NY | 14472 | |
| Gm Global Alternative Propulsion Cen M c 144 001 101 | | 10 Carriage St | | | | Honeoye Falls | NY | 14472 | |
| Gm Holden Automotive Ltd | | Box 4375 | 3001 Melbourne | | | | | | Australia |
| Gm Holden Ltd | Accounts Payable | Gpo Melbourne Victoria 3001 | PO Box 4375 | | | Melbourne Vic | | 03001 | Australia |
| Gm Holden Ltd | Acc0unts Payable | PO Box 4375 | | | | Gpo Melbourne Vic | | 03001 | Australia |
| Gm Holden Ltd | | Gpo Melbourne Victoria 3001 | | | | Melbourne Vic | | 03001 | Australia |
| Gm Holden Ltd Attn Acc0unts Payable | | | | | | Gpo Melbourne Vic | | 03001 | Australia |
| Gm Holden Service Parts Ops | | Princes Hwy Danaenong | | | | Danaenong Vic | | 03175 | Australia |
| Gm Holdens Automotive | | PO Box 4375 | | | | Melbourne | | 03000 | Australia |
| Gm Holdens Automotive | | Loc Code00450 Loc Code00132 | Box 4375 | | | Melbourne | | 03001 | Australia |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gm India Pvt Ltd | | Chandrapura Industrial Estat | Halol 389 350 Dis Panchmahals | | | Gujarat | | 389350 | India |
| Gm India Pvt Ltd Chandrapura Industrial Estat | | Halol 389 350 Dis Panchmahals | | | | Gujarat | | 389350 | India |
| Gm Information Systems & Servi | | Gm North America Is & S | 30300 Mound Rd | | | Warren | MI | 48090-9040 | |
| Gm Lansing Automotive 00146 | | Eag Disbursements | Attn Domestic Allied | 16 East Judson St | | Pontiac | MI | 48342-2205 | |
| Gm Lansing Automtive Div | | Nao 1 South | Disbursements Analysis | PO Box 1567 | | Flint | MI | 48501-1567 | |
| Gm Lean Business Solution | | Lean Business Solution | 39465 Paseo Padre Pky Ste 1200 | | | Fremont | CA | 94538 | |
| Gm Legal Staff | Lee Schutzman | 400 Gm Renaissance Ctr | PO Box 400 | M c 482 026 601 | | Detroit | MI | 48265-4000 | |
| Gm Legal Staff Mc482 C23 D24 | Gil Kaminski | 300 Gm Renaissance Ctr PO Box 300 | | | | Detroit | MI | 48265 | |
| Gm Ltd 14006 Dock 777 C o Tds | | 301 Tillson Av Plt E Dk7 | | | | Tillsonburg | ON | N4G 5E5 | |
| Gm Ltd 14502 Duns244630141 | | National Pdc Woodstock | 1401 Pkinson Rd East | | | Woodstock | ON | N4S 8K8 | |
| Gm Ltd 14972 Dominion Gen Mfg Co pkg | | 6201 Vipond Dr 14972 | | | | Mississauga | ON | L5T 2B2 | |
| Gm Material Brokerage Gm Scrap Team Towers Bldg | | 100 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| Gm Media Archives | | 465 W Milwaukee Argo B9 | | | | Detroit | MI | 48202 | |
| Gm Mesa Dpg | Accounts Payable | PO Box 10100 | | | | Mesa | AZ | 85216-0100 | |
| Gm Metal Fab Fairfax Stamping | | 3201 Fairfax Traffic Way | | | | Kansas City | KS | 66115 | |
| Gm Metal Fab Grand Rapids | | 300 36th St Sw | | | | Grand Rapids | MI | 49548 | |
| Gm Metal Fab Lordstown Mfg Ctr | | 2369 Ellsworth Bailey Rd | | | | Warren | OH | 44481 | |
| Gm Metal Fab Parma Plant | | PO Box 30098 | | | | Parma | OH | 44130 | |
| Gm Metal Fab Pontiac | | 220 E Columbia Ave | | | | Pontiac | MI | 48340-2857 | |
| Gm Mexico | | 100 Renaissance Ctr | PO Box 431301 | | | Detroit | MI | 48243 | |
| Gm Midlux Car Group 00147 | | Eag Disbursements | Attn Domestic Allied | 16 East Judson St | | Pontiac | MI | 48342-2205 | |
| Gm Midsize Car Div | | Milford Proving Grounds | 1 General Motors Rd Bldg 16 | | | Milford | MI | 48380 | |
| Gm Milford Proving Grounds | | 1 Gm Rd Bldg 24 Nvl | | | | Milford | MI | 48380 | |
| Gm Milford Proving Grounds Mil | | 1 Gm Rd Bldg 23 | | | | Milford | MI | 48380 | |
| Gm Military Trucks | | M c 483 619 114 | | | | Troy | MI | 48083 | |
| Gm Moraine Assembly | Jeff Mullen | 1210 Tivoli Court | | | | Miamisburg | OH | 45342 | |
| Gm Moraine Assy 48086 | | Moraine Assy Plant 48086 | 2601 West Stroop Rd | | | Moraine | OH | 48439 | |
| Gm Motors Corporation Moraine Assy Plant | | 2601 West Stroop Rd | Dock Bbb | | | Moraine | OH | 45439 | |
| Gm Na Distribution Ctr | | 900 Baldwin Ave | Plant17 Dock1 | | | Pontiac | MI | 48340-2952 | |
| Gm Nameplate | Sandy Dick | 2040 15th Ave West | | | | Seattle | WA | 98119-27 | |
| Gm Nameplate | | 2040 15th Ave West | | | | Seattle | WA | 09811-9-27 | |
| Gm Nameplate | | 2040 15th Ave West | | | | Seattle | WA | 09811-927 | |
| Gm Nameplate Inc | Dawn Eckhoff | 2040 15th Ave W | | | | Seattle | WA | 98119-2783 | |
| Gm Nameplate Inc | Randon Wickman | 2040 15th Ave West | | | | Seattle | WA | 98119-2783 | |
| Gm Nameplate Inc | | 2040 15th Ave W | | | | Seattle | WA | 98119-2783 | |
| Gm Nameplate Inc Acme Div | | Acme Nameplate Div | 300 Acme Dr | | | Monroe | NC | 28112 | |
| Gm Nameplate Inc Acme Div | | Fmly Acme Nameplate & Mfg Inc | 300 Acme Dr | PO Box 312 | | Monroe | NC | 28111 | |
| Gm Nameplate Inc Eft | Marilyn Eubanks | Acme Div | 2040 15th Ave W | | | Seattle | WA | 98119 | |
| Gm Natl Benefits Center | | Acct Of T Bateman 370528104 | Healthcare e Bateman 385606391 | PO Box 5117 | | Southfield | MI | 37052-8104 | |
| Gm Natl Benefits Center Acct Of T Bateman 370528104 | | Healthcare e Bateman 385606391 | PO Box 5117 | | | Southfield | MI | 48086-5117 | |
| Gm Navo Arlington | | Gm Truck Group Arlington Asm | 2525 E Abrams | | | Arlington | TX | 76010 | |
| Gm Navo Engineering Ctr | | 30003 Van Dyke Ave | | | | Warren | MI | 48093 | |
| Gm Navo Fairfax Assy Plt | | 3201 Fairfax Traffic Way | | | | Kansas City | KS | 66115 | |
| Gm Navo Fort Wayne Assy Plt | | 12200 Lafayette Ctr Rd | | | | Fort Wayne | IN | 46783 | |
| Gm Navo Janesville Med Duty Li | | 1000 General Motors Dr | | | | Janesville | WI | 53546-2531 | |
| Gm Navo Lansing | | 2901 S Canal Rd | | | | Lansing | MI | 48917 | |
| Gm Navo Oklahoma City Assy | | 7447 Se 74th St | | | | Oklahoma City | OK | 73135-6803 | |
| Gm Navo Pontiac | | 31 Judson St Flr 8 | | | | Pontiac | MI | 48342-2230 | |
| Gm Navo Warren | | 30009 Van Dyke Ave | | | | Warren | MI | 48093 | |
| Gm Navo Wentzville | | 1500 E Rte A | | | | Wentzville | MO | 63385-3630 | |
| Gm New Zealand Ltd | | PO Box 11 195 | | | | Ellerslie | | 09999 | New Zealand |
| Gm New Zealand Ltd | Accounts Payable | PO Box 11 195 | | | | Ellerslie Akl | | 09999 | New Zealand |
| Gm Nordiska Ab | Accounts Payable | | | | | Nykoping | | 611 80 | Sweden |
| Gm North America | | PO Box 78000 | | | | Detroit | MI | 48278 | |
| Gm North America Body Test Lab | | 30001 Van Dyke Bldg 2 10 | | | | Warren | MI | 48090 | |
| Gm North America Engrg Ctr Cur | | Gm T hvac Ctr | 6363 E 12 Mile Rd Bldg 1 14 | | | Warren | MI | 48090 | |
| Gm North America Integration & | | Electromagnetic Compatibility | 1 Gm Rd Bldg 40 | | | Milford | MI | 48380-3726 | |
| Gm North America Lansing Tmin | | 920 Townsend St | | | | Lansing | MI | 48921 | |
| Gm North America Produced Prod | | 16 Judson | | | | Pontiac | MI | 48342 | |
| Gm North America Qrd Center | | Structural Life Development La | 1 Gm Rd Bldg 24 | | | Milford | MI | 48380 | |
| Gm North America Validation Ce | | Corporate Field Test | 3300 General Motors Rd Bldg 70 | | | Milford | MI | 48380 | |
| Gm North America Validation qr | | Quality Reliability Durability | 3300 General Motors Rd | | | Milford | MI | 48380 | |
| Gm North American Operations | | Dept 78056 | | | | Detroit | MI | 48278-0056 | |
| Gm North American Operations Dept 78056 | | PO Box 78000 | | | | Detroit | MI | 48278-0056 | |
| Gm North American Truck 00121 | | Eag Disbursements | Attn Domestic Allied | 16 East Judson St | | Pontiac | MI | 48342 | |
| Gm Of Canada | Deneen Dumas | Gm Cadillac Bldg Mc 480 206 148 | 30009 Van Dyke Ave | | | Warren | MI | 48090-9025 | |
| Gm Of Canada Limited Expo | | Purchasing Dept 097 001 | 1908 Colonel Sam Dr | | | Oshawa | ON | | |
| Gm Of Canada Limited Plant 14006 Dock 120 | | C o Tds Total Dist Sys | 301 Tillson Ave | | | | | N4G 5E5 | |
| Gm Of Canada Ltd | | PO Box 616 | | | | Oshawa | | L1H 8B3 | Canada |
| Gm Of Canada Ltd | | 1901 Colonel Sam Dr | | | | Oshawa | ON | L1H 8P7 | Canada |
| Gm Of Canada Ltd 00305 | | Eag Disbursements | Attn Domestic Allied | 16 East Judson St | | Pontiac | MI | 48342-2205 | |
| Gm Of Canada Ltd Service | | Service | 1908 Colonel Sam Dr | | | Oshawa | ON | L1H 8P7 | Canada |
| Gm Of Canada Service 00305 | | Eag Disbursements | Attn Domestic Allied | 16 East Judson St | | Pontiac | MI | 48342-2205 | |
| Gm Of Canada Spo | G Wong | 1908 Colonel Sam Dr | | | | Oshawa | ON | L1H8P7 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gm Of Mexico | Deneen Dumas | No Address On Po | | | | | | | |
| Gm Of Mexico | Deneen Dumas | Gm Cadillac Bldg Mc 480 206 148 | 30009 Van Dyke Ave | | | Warren | MI | 48090-9025 | |
| Gm Of Mexico | Deneen Dumas | PO Box 2000 | | | | Flint | MI | 48501-2000 | |
| Gm Oklahoma | | 7447 Southeast 74thst | Dock Ccc | | | Oklahoma City | OK | 73135 | |
| Gm Onstar | | 1400 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Gm Onstar | Jack Krieger | Ste 200 | 888 West Big Beaver Rd | | | Troy | MI | 48084 | |
| Gm Overseas Dist Corp | Accounts Payable Donna Archer | 1908 Colonel Sam Dr | | | | Oshawa | ON | L1H 8P7 | Canada |
| Gm Overseas Distribution Corp 1453 | | Park Rd South | | | | Oshawa | ON | L1G 1K7 | Canada |
| Gm Parma | Dan Hubert Or Current | 5400 Chevrolet Blvd | | | | Parma | OH | 44130 | |
| Gm Parts Div 17575 Pontiac Parts Plt17575 | | 1251 Joslyn Rd | | | | Pontiac | MI | 48340 | |
| Gm Parts Div 17576 Lansing Parts Plant | | 4400 W Mt Hope Rd | | | | Lansing | MI | 48917 | |
| Gm Parts Div 17578 Drayton Plain Plan17578 | | 5260 Williams Lake Rd | | | | Waterford | MI | 48329 | |
| Gm Pension Administration | | Center | PO Box 770003 | | | Cincinnati | OH | 45277-0065 | |
| Gm Pension Administration | | Center | PO Box 5014 | | | Southfield | MI | 48086 | |
| Gm Pension Administration Center | | PO Box 770003 | | | | Cincinnati | OH | 45277-0065 | |
| Gm Pension Administration Center | | PO Box 5014 | | | | Southfield | MI | 48086 | |
| Gm Planworks  Eft Usa Planworks | | 79 Madison Ave 3rd Fl | | | | New York | NY | 10016 | |
| Gm Planworks Eft | | Usa Planworks | 79 Madison Ave 3rd Fl | | | New York | NY | 10016 | |
| Gm Pontiac Pp Cpdc 17575 | | 1251 Joslyn Rd | Dock R Plant 17575 | | | Pontiac | MI | 48340 | |
| Gm Pontiac Regional Mail Servi | | 31 Judson St | Phoenix Ctr Office Bldg | | | Pontiac | MI | 48342 | |
| Gm Powertrain | | Corporate Material Brokering | PO Box 62770 | | | Phoenix | AZ | 85082-2770 | |
| Gm Powertrain Attn Gary Sova | | Mc 489 005 001 | 920 Townsend St | | | Lansing | MI | 48921 | |
| Gm Powertrain Bay City | | 1001 Woodside Ave | | | | Bay City | MI | 48708 | |
| Gm Powertrain Div Sag | Accts Payable | 1629 N Washington | | | | Saginaw | MI | 48601 | |
| Gm Powertrain Division | Gary Dolberry | Willow Run Airport | Box 817 | | | Ypsilanti | MI | 48198 | |
| Gm Powertrain Division | | C O Eag Accounts Receivable | 1225 W Washington St Ste 400 | | | Tempe | AZ | 85281 | |
| Gm Powertrain Division Eft | | PO Box 78000 Dept 78056 | | | | Detroit | MI | 48227-0056 | |
| Gm Powertrain Division Eft | | C O Andersen Attn Martin Ely | C O Eag Accounts Receivable | 1225 W Washington St Ste 400 | | Tempe | AZ | 85281 | |
| Gm Powertrain Division Gm | | 515 N Washington | | | | Saginaw | MI | 48605-5073 | |
| Gm Powertrain Group 00142 | | Eag Disbursements | Attn Domestic Allied | 16 East Judson St | | Pontiac | MI | 48342-2205 | |
| Gm Powertrain Headquarters | | 100 Renaissance Ctr | PO Box 431301 | | | Detroit | MI | 48243 | |
| Gm Powertrain Livonia Engine | | 12200 Middlebelt Rd | | | | Livonia | MI | 48150 | |
| Gm Powertrain Massena | Accounts Payable | PO Box 460 | | | | Massena | NY | 13662-0460 | |
| Gm Powertrain Milford | | Milford Proving Ground Bldg 31 | 3300 General Motors Rd | | | Milford | MI | 48380-3726 | |
| Gm Powertrain Panorama City | | Vehicle Emission Laboratory | 14411 Cabrito Rd | | | Panorama City | CA | 91402 | |
| Gm Powertrain Pontiac | | 895 Joslyn Rd | | | | Pontiac | MI | 48340 | |
| Gm Powertrain Pontiac | | 895 Joslyn | | | | Pontiac | MI | 48340 | |
| Gm Powertrain Pontiac | | Engineering Group | 895 Joslyn | | | Pontiac | MI | 48321 | |
| Gm Powertrain Pontiac | | 895 Joslin Rd | | | | Pontiac | MI | 48340 | |
| Gm Powertrain Saginaw | | Corporate Material Brokering D | 515 N Washington Ave | | | Saginaw | MI | 48605 | |
| Gm Powertrain Saginaw | | Corporate Material Brokering D | 77 W Ctr Rd | | | Saginaw | MI | 48605 | |
| Gm Powertrain Tonawanda Engine | | 2995 River Rd | | | | Tonawanda | NY | 14207-1099 | |
| Gm Powertrain Vehicle Emission | | 4750 Kingston St | | | | Denver | CO | 80239 | |
| Gm Powertrain Warren | | Preproduction Operations | 6440 E 12 Mile Rd | | | Warren | MI | 48090 | |
| Gm Powertrain Ypsilanti | | Hydramatic Gmc | Ecorse & Wiard Rd | Eng Bldg Dock 1 | | Ypsilanti | MI | 48198-6198 | |
| Gm Proving Grounds Milford | | 3300 Gm Rd | | | | Milford | MI | 48380 | |
| Gm Research & Development | | 30500 Mound Rd Bldg 1 6 | | | | Warren | MI | 48090 | |
| Gm Sales | | 3711 E Admiral | | | | Tulsa | OK | 74115 | |
| Gm Saturn Service | | C o Landal Packaging | 3256 B Iron St | | | Burton | MI | 48529 | |
| Gm Saturn Service Dock 058 | | 100 Saturn Pkwy | | | | Spring Hills | TN | 37174 | |
| Gm Saturn Service Dock 700 | | 100 Saturn Pkwy | | | | Spring Hills | TN | 37174 | |
| Gm Service Operations | | 30501 Van Dyke Ave | | | | Warren | MI | 48093-2355 | |
| Gm Service Parts Operations | | Co Gmspo Bay Logistics | 891 Auto Parts Pl | | | Brownstown Township | MI | 48183 | |
| Gm Service Parts Operations | | 6200 Grand Pointe Dr | Mc 484 393 226 | | | Grand Blanc | MI | 48439 | |
| Gm Service Parts Operations | | 6200 Grand Pointe Dr | Mail Code 484393226 | | | Grand Blanc | MI | 48439 | |
| Gm Service Technology Group | | 30501 Van Dyke Rd | | | | Warren | MI | 48090-9008 | |
| Gm Service Technology Group Hq | | Gm Service Operations | 30501 Van Dyke Ave | | | Warren | MI | 48090 | |
| Gm Smith Limited | | PO Box 130 | | | | King City | ON | L7B 1A4 | Canada |
| Gm South Africa Pty Ltd | | Kempston Rd | | | | Port Elizabeth Cape | | 06001 | South Africa |
| Gm Spo | | PO Box 6020 | | | | Grand Blanc | MI | 48439 | |
| Gm Spo 17411 Genesee Packaging | | 2613 Lavelle | Duns 000121962 | | | Flint | MI | 48504 | |
| Gm Spo 17463 663 | | 19771 Bownstown Ctr Dr | Ste 790 | | | Township | MI | 48183 | |
| Gm Spo Apmt Consigned Shipment | | 6060 Bristol Rd M c 1810 | Ssp | | | Flint | MI | 48554 | |
| Gm Spo Bulk Sales | | 3406 South Dye Rd | | | | Swartz Creek | MI | 48473 | |
| Gm Spo Canada International | | Park Rd South | | | | Oshawa | ON | L1G 1K7 | Canada |
| Gm Spo Dealer Direct Orders | | 3406 South Dye Rd | | | | Swartz Creek | MI | 48473 | |
| Gm Spo Grand Blanc | | 6200 Grand Pointe Dr | | | | Grand Blanc | MI | 48439 | |
| Gm Spo Headqtrs | | Mail Code 484 392 320 | 6200 Grand Pointe Dr | PO Box 6020 | | Grand Blanc | MI | 48439 | |
| Gm Spo Lansing | | 4400 W Mount Hope | | | | Lansing | MI | 48917 | |
| Gm Spo Mexico | | Carr Saltillo Monterrey Km 75 | | | | Ramos Arizpe | | 25900 | Mexico |
| Gm Spo Mexico | | Ave Industria Minera No 700 | | | | Toluca | | 50000 | Mexico |
| Gm Spo Mexico Operations | | Ave Industria Minera No 700 | Ave Industria Minera No 700 | | | Toluca | | 50000 | Mexico |
| Gm Spo Ship Direct | | Mail Code 485 541 750 | 606 W Bristol Rd | | | Flint | MI | 48554 | |
| Gm Spo Swartz Creek Parts Plt | | 6060 W Bristol Rd | | | | Flint | MI | 48519 | |
| Gm Spo Willow Run Storage | | 2625 Tyler Rd | | | | Ypsilanti | MI | 48198 | |
| Gm Spo World Headquarters | | PO Box 6020 | | | | Grand Blanc | MI | 48439-6020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gm Spo World Headquarters Bdc | | PO Box 6020 | | | | Grand Blanc | MI | 48439-4156 | |
| Gm State And Local | | Government Relations | 300 Renaissance Ctr | Mc 482 C27 D21 | | Detroit | MI | 48265-3000 | |
| Gm State And Local Government Relations | | 300 Renaissance Ctr | Mc 482 C27 D21 | | | Detroit | MI | 48265-3000 | |
| Gm Strasbourg 51269 | Affiliated Computer Services | Edificio Cristal Efssc Sector Baric | | | | Barbera Del Valles | | 08210 | Spain |
| Gm Strasbourg Service Comptabilite | | 81rue De La Rochelle Bp33 | 67026strasbo | | | 08210 Barbera Del Valles | | | Spain |
| Gm Technical Sales | | 11340 70th Pl North | | | | Maple Grove | MN | 55369 | |
| Gm Technical Sales Inc | | 11340 70th Pl North | | | | Maple Grove | MN | 55369 | |
| Gm Technical Staffs group Fina | | 30200 Mound Rd | | | | Warren | MI | 48090 | |
| Gm Thailand | Accounts Payable | 111 1 Moo 4 Eastern Seaborad | | | | Rayong | | 21140 | Thailand |
| Gm uaw Toys For Kids | Sharon Ledbetter | 2525 E Abram | | | | Arlington | TX | 76010 | |
| Gm United States 1 | | 100 Renaissance Ctr | PO Box 431301 | | | Detroit | MI | 48243 | |
| Gm United States 1 | Andrew Notzi | 100 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| Gm United States 1 | Greg Pullen | 100 Renaissance Ctr | 431301 | | | Detroit | MI | 48243 | |
| Gm United States 1 | Tona Gipson | 100 Renaissance Ctr | PO Box431301 | | | Detroit | MI | 48243 | |
| Gm United States 1 | Dave Reek | Gm Corp Cadillac North 2v11 03 | 30009 Van Dyke Ave | | | Warren | MI | 48090-9025 | |
| Gm United States 2 | | 100 Renaissance Ctr | PO Box 431301 | | | Detroit | MI | 48243 | |
| Gm University | | 300 Renaissance 11th Fl | | | | Detroit | MI | 48265-3000 | |
| Gm Vensolana Sa | Accounts Payable | Zonia Industrial Sul | | | | Valencia Carabobo | | 999999 | Venezuela |
| Gm Wfg Energy Section | | Gm Worldwide Facilities Group | 485 W Milwaukee A 250 | | | Detroit | MI | 48202 | |
| Gm Wfg Tarrytown | | 199 Beekman Ave | | | | Tarrytown | NY | 10591-2494 | |
| Gm Wfg Utility Svcs | | 1996 Technology Dr 1st Fl Bldg | Troy Teck Pk S | | | Troy | MI | 48083 | |
| Gm World Wide Facilities Group | | Fab World | 920 Townsend St | | | Lansing | MI | 48921 | |
| Gm Worldwide Facilities Grp | | 4100 S Saginaw | | | | Flint | MI | 48557 | |
| Gma Industries | | 38127 Ecorse Rd | | | | Romulus | MI | 48174 | |
| Gma Industries Inc | | General Metal Abrasives | 38127 Ecorse Rd | | | Romulus | MI | 48174 | |
| Gma New York | | 230 Perington Hills Off Pk | | | | Fairport | NY | 14450 | |
| Gmac | | PO Box 630070 | | | | Dallas | TX | 75263 | |
| Gmac | | PO Box 17050 | | | | Baltimore | MD | 21203 | |
| Gmac | Cathy Cotter | Mc 482 B08 C56 | 200 Renaissance Ctr | | | Detroit | MI | 48265-2000 | |
| Gmac | | 12900 Hall Rd Ste 350 | | | | Sterling Heights | MI | 48313 | |
| Gmac | | Acct 024903244536 | | | | | | | |
| Gmac | | PO Box 1842 | | | | Springfield | IL | 62705 | |
| Gmac | | PO Box 989043 | | | | W Sacramento | CA | 95798-9043 | |
| Gmac | | 14 Secon St Ste 200 | | | | Guaynabo | PR | 968 | |
| Gmac | | 3000 Towncenter Ste 280 | | | | Southfield | MI | 48075 | |
| Gmac | | Fraud Prevention | New Ctr One Bldg | 3031 W Grand Blvd | | Detroit | MI | 48232 | |
| Gmac | | Acct Of Sullivan Hamilton | Case 93 441 Gc | | | | | 38050-8960 | |
| Gmac | | Acct Of Michael J Crane | Case 92 0102 Gc | 12900 Hall Rd Ste 350 | | Sterling Hgts | MI | 38456-8274 | |
| Gmac | | 600 Corporate Plaza Ste 100 | | | | Birmingham | AL | 35242-1014 | |
| Gmac | | 120 Eagle Rock Ave Ste 310 | | | | East Hanover | NJ | 07936 | |
| Gmac | | Account Of Daisy Harvill | Case 92 201 877 Ck | | | | | 36844-3801 | |
| Gmac | | Acct Of Andrea L Brownlee | Case 92 1440 Cv 4 | | | | | 37284-1696 | |
| Gmac | | Acct Of Eddie B Johnson Sr | Case Gc102345 | | | | | 42584-3701 | |
| Gmac Account Of Daisy Harvill | | Case 92 201 877 Ck | | | | | | | |
| Gmac Acct Of Andrea L Brownlee | | Case 92 1440 Cv 4 | | | | | | | |
| Gmac Acct Of Anita C Bee | | Case 91 615854 93 354 0 | | | | | | | |
| Gmac Acct Of Eddie B Johnson Sr | | Case Gc102345 | | | | | | | |
| Gmac Acct Of James R Duke | | Case 93 104 104 93 214 0 | | | | | | | |
| Gmac Acct Of Michael J Crane | | Case 92 0102 Gc | 12900 Hall Rd Ste 350 | | | Sterling Hgts | MI | 48313-1151 | |
| Gmac Acct Of Sullivan Hamilton | | Case 93 441 Gc | | | | | | | |
| Gmac Borrowings Department | | Mail Code 482 B12 C24 | 200 Renaissance Ctr | PO Box 200 | | Detroit | MI | 48265-2000 | |
| Gmac Borrowings Department Mail Code 482 B12 C24 | | 200 Reniaissance Ctr | PO Box 200 | | | Detroit | MI | 48265-2000 | |
| Gmac C o Thomas C Cox | | 1125 Grand Ave Ste 1700 | | | | Kansas City | MO | 64106 | |
| Gmac Commercial Finance Llc | Kathryn Williams | 3000 Town Ctr | Ste 280 | | | Southfield | MI | 48075 | |
| Gmac Commercial Finance Llc Benefit Of Mancelona Group Inc | | Attn Kenneth D Horwath | 3000 Town Ctr Ste 280 | | | Southfield | MI | 48075 | |
| Gmac Commercial Mortgage Corp | | Box 642220 Pontiac Pl | | | | Pittsburgh | PA | 15264-2220 | |
| Gmac Demand Notes | | New Ctr One | 3031 W Grand Blvd Rm 622 | | | Detroit | MI | 48232 | |
| Gmac Financial & Accounting | Mary Ann | PO Box 33115 | | | | Knoxville | TN | 37930 | |
| Gmac Financial and Accounting | Mary Ann | Accounts Payable | PO Box 33115 | | | Knoxville | TN | 37930 | |
| Gmac Fleet Account | | 100 Renaisance Ctr | | | | Detroit | MI | 48265 | |
| Gmac Fraud Prevention | | New Ctr One Bldg | 3031 W Grand Blvd | | | Detroit | MI | 48202 | |
| Gmac Global Relocation Service | | 3031 W Grand Blvd Ste 300 | | | | Detroit | MI | 48202 | |
| Gmac Global Relocation Service | Finance Department | 3031 W Grand Blvd Ste 300 | Mail Code 482 203 300 | | | Detroit | MI | 48202 | |
| Gmac Global Relocation Services | c/o Locke Reynolds LLP | Lloyd Milliken | 201 North Illinois Ste 1000 | PO Box 44961 | | Indianapolis | IN | 44962 | |
| Gmac Global Relocation Services | | Attn Finance Department | 3031 W Grand Blvd Ste 300 | | | Detroit | MI | 48202 | |
| Gmac Global Relocation Srvcs | | 3031 W Grand Blvd Ste 300 | Mail Code 482 203 300 | | | Detroit | MI | 48202 | |
| Gmac Global Relocation Srvcs | | 3031 W Grand Blvd Ste 300 | | | | Detroit | MI | 48202 | |
| Gmac Iasalle National Trust Na | | C o Jim Augustine | PO Box 600 | | | Park Ridge | IL | 60068 | |
| Gmac Iasalle National Trust Na C o Jim Augustine | | PO Box 600 | | | | Park Ridge | IL | 60068 | |
| Gmac Leasing Corp  Eft Gmac Fleet Account | | 200 Renaissance Ctr | Mail Code 482 B10 B84 | | | Detroit | MI | 48265 | |
| Gmac Leasing Corp Eft | | Gmac Fleet Account | 200 Renaissance Ctr | Mail Code 482 B10 B84 | | Detroit | MI | 48265 | |
| Gmac Mortgage Corp | | 3451 Hammond Ave | | | | Waterloo | IA | 50702 | |
| Gmac Mortgage Corp | | Salary | 100 Witmer Rd | Gary Seybold | | Horsham | PA | 19044 | |
| Gmac Mortgage Corp Eft | Dolores Mungin | 3451 Hammond Ave | PO Box 963 | | | Waterloo | IA | 50702-5345 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1370 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Corp Eft | Dolores Mungin | 100 Witmer Rd | PO Box 963 | | | Horsham | PA | 19044-0963 | |
| Gmac Mortgage Corp Eft Salary | | 100 Witmer Rd | Gary Seybold | | | Horsham | PA | 19044 | |
| Gmac Mortgage Corp Relocation | | 4 Walnut Grove Rd | | | | Horsham | PA | 19044 | |
| Gmac Mortgage Corporate Relocation | | Attn Maureen Doherty Corp Acctg | 4 Walnut Grove Rd 1st Fl | | | Horsham | PA | 19044 | |
| Gmac Mortgage Corporation | | 3451 Hammond Ave | | | | Waterloo | IA | 50702 | |
| Gmac Mortgage Corporation | | 8360 Old York Rd | | | | Elkins | PA | 19117-1590 | |
| Gmac Relocation | | 3031 W Grand Blvd | Ste 300 | | | Detroit | MI | 48202 | |
| Gmac Relocation Services | | Mail Code 482 203 300 | 3031 W Grand Blvd Ste 300 | | | Detroit | MI | 48202 | |
| Gmac Relocation Services | | 3031 West Grand Blvd | Ste 300 | | | Detroit | MI | 48202 | |
| Gmac Relocation Services Eft | D Bommarito | Mail Code 482 203 300 | 3031 W Grand Blvd Ste 300 | | | Detroit | MI | 48202 | |
| Gmac Relocation Services Eft | | Frmly Argonaut Relocation Svs | Mc 482 203 300 Remit Upte 7 99 | 3031 W Grand Blvd Ste 300 | | Detroit | MI | 48202 | |
| Gmac Relocation Services Eft | | Mc 482 203 300 Remit Upte 7 99 | 3031 W Grand Blvd Ste 300 | | | Detroit | MI | 48202 | |
| Gmac Relocation Services Eft Mail Code 482 203 300 | | 3031 W Grand Blvd Ste 300 | | | | Detroit | MI | 48202 | |
| Gmacm Asset Management Mexico S De Rl De Cv | Vp Of Operations | C o Gmac Commercial Mortgage | 3 Ravina Dr No 200 | | | Atlanta | GA | 30346-2151 | |
| Gmam | Bob Harrison | Gm Asset Mgt 767 Fifth Ave | 15Th Floor | | | New York | NY | 10153 | |
| Gmao Canada Operations | | 100 Renaissance Ctr | PO Box 431301 | | | Detroit | MI | 48243 | |
| Gmao Proving Grounds Gm Proving Grounds | | 100 Renaissance Ctr | PO Box 431301 | | | Detroit | MI | 48243 | |
| Gmatv | | Pobox 2923 | | | | Torrance | CA | 90509 | |
| Gmc | | | | | | Pontiac | MI | 48341 | |
| Gmc Boc Group | Finance Dept | Detroit Processing Ctr | PO Box 2069 | | | Warren | MI | 48090-2069 | |
| Gmc Lbs    Eft Gm Corp N America Operations | | PO Box 77000 Dept 77804 | | | | Detroit | MI | 48277-0804 | |
| Gmc Lbs Eft | | Gm Corp N America Operations | 39465 Paseo Padre Pkwy | Ste 1200 | | Fremont | CA | 94533 | |
| Gmc Nao Flint Operations | Tim Lee Manager | 902 East Hamilton Ave | | | | Flint | MI | 48550 | |
| Gmd Industries Llc Dba Production Screw Machine | | 1414 E 2nd St | | | | Dayton | OH | 45403 | |
| GMD Industries LLC dba Production Screw Machine | co Ronald S Pretekin | Coolige Wall Co LPA | 33 W 1st St Ste 600 | | | Dayton | OH | 45402 | |
| Gmd International Inc | | Noltek | 248 Barrow St | | | Houma | LA | 70360 | |
| Gmeag Corporate Material Brokering | | Department 78095 | PO Box 78000 | | | Detroit | MI | 48278-0095 | |
| Gmerek Robert | | 6242 Drake Settlement Rd | | | | Burt | NY | 14028 | |
| Gmf Sound Inc | | 1961 N Main | | | | Orange | CA | 92665 | |
| Gmi | | PO Box 515 | | | | Menomonee Falls | WI | 53051 | |
| Gmi | | 6708 Ivandale Rd | | | | Independence | OH | 44131 | |
| Gmi Inc Eft | | 4822 E 355th St | | | | Willoughby | OH | 44094-4634 | |
| Gmimco | Vice Pres & General Counsel | 767 Fifth Ave | | | | New York | NY | 10153 | |
| Gmn Usa Llc | | 1784 New Britain Ave | | | | Farmington | CT | 060340563 | |
| Gmn Usa Llc | | 1784 New Britain Ave | Rm Chg Per Ltr 04 28 04 Am | | | Farmington | CT | 06034 | |
| Gmn Usa Llc | | PO Box 563 | | | | Farmington | CT | 06034-0563 | |
| Gmodc Singapore | Accounts Payable | 15 Benoi Sector | | | | Jurong Town | | 629849 | Singapore |
| Gmp Associates Llc | | PO Box 320056 | | | | Flint | MI | 48532 | |
| Gmp Parts Company | | PO Box 1387 | | | | Elk Grove | CA | 95759-1387 | |
| Gmp Parts Company | Accounts Payable | PO Box 1387 | | | | Elk Grove | CA | 95759 | |
| Gmpt Milford Proving Ground | | 3300 Gm Rd Bldg 7 Dock 1 | | | | Milford | MI | 48380-3726 | |
| Gmpt Saginaw Grey Iron Plt | | PO Box 5073 | | | | Saginaw | MI | 48605 | |
| Gms Communications Inc | | 8871 Quail Cir | | | | Plymouth | MI | 48170 | |
| Gms Communications Inc | | 8871 Quail Cir | | | | Plymouth | MI | 48170 | |
| Gms Communications Inc | | Addr Chg 1 8 02 Gw Ltr | 8871 Quail Cir | | | Plymouth | MI | 48170 | |
| Gmspo | Ks Keyes | 6200 Grande Pointe Dr | | | | Grand Blanc | MI | 48439 | |
| Gmspo 17416 C o Fapco Inc | | Duns 096975896 | 16261 Bakertown Rd | | | Buchanan | MI | 49107 | |
| Gmspo Canada | Joan Flynne | 1908 Colonel Sam Dr Oshawa | | | | Ontario | | L1H8P7 | Canada |
| Gmtc Finance | | 30500 Mound Rd Reb Bldg 1 6 | | | | Warren | MI | 48090 | |
| Gmtg Pontiac | | | | | | Pontiac | MI | 48341-3147 | |
| Gmurowski Waldemar | | 34884 Amsterdam Dr | | | | Sterling Heights | MI | 48312 | |
| Gmx Inc | | PO Box 70344 T | | | | Cleveland | OH | 44190-0344 | |
| Gmx Inc | | 9105 Way Ave | | | | Cleveland | OH | 44105 | |
| Gnage Dale A | | 1764 South Rd | | | | Scottsville | NY | 14546-9625 | |
| Gnage Douglas R | | 9514 Howes Rd | | | | Dunkirk | MD | 20754-9254 | |
| Gnage Patrick | | 83 Scholfield Rd W | | | | Rochester | NY | 14617 | |
| Gnagey Jason | | 3939 East Shearer Rd | | | | Midland | MI | 48642 | |
| Gnall Janet M | | S54w23880 Woodmere Trce | | | | Waukesha | WI | 53189-9609 | |
| Gnatkowski Agnes | | 1763 Palomino | | | | Saginaw | MI | 48609 | |
| Gnatkowski Mark | | 4855 Indiantown Rd | | | | Saginaw | MI | 48601 | |
| Gnau Fran | | 1006 Nordale Ave | | | | Dayton | OH | 45420 | |
| Gnb Batteries Inc | | 1110 Hwy 110 | PO Box 6410 | | | St Paul | MN | 55118 | |
| Gnb Battery Technologies | | PO Box 2602 | | | | Carol Stream | IL | 60132-2602 | |
| Gnb Battery Technologies | | Per Productive | 375 Northridge Rd Ste 400 | | | Atlanta | GA | 30350 | |
| Gnb Industrial Power C/o Exide Technologies | | 13000 Deerfield Pkwy | 200 | | | Alpharetta | GA | 30004 | |
| Gnb Technologies Inc | | Gnb Environmental Services | 375 Northridge Rd | | | Atlanta | GA | 30350 | |
| Gnhellodirect Inc | | 75 Northeastern Blvd | | | | Nashua | NH | 03062 | |
| Gniewczynski Stanislaw | | 11 Bruce Ct | | | | Milltown | NJ | 08850 | |
| Gnotek Anthony | | 2552 Yosemite St | | | | Saginaw | MI | 48603-3357 | |
| Go  Associated Fence Co | | 3416 Martin Luther King Jr | Blvd | | | Anderson | IN | 46013 | |
| Go Associated Fence | | 3416 Pendleton Ave | | | | Anderson | IN | 46013-2008 | |
| Go Associated Fence Co | | 3416 Martin Luther King Jr | Blvd | | | Anderson | IN | 46013 | |
| Go Big Branding Inc | | 200 Highland Ave 3rd Fl | | | | Needham | MA | 02494 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Go Electronics | Bob | 27501 Sw 95th Ave | Ste 960 | | | Wilsonville | OR | 97070 | |
| Go Express Inc | | 292 E Broadway | | | | Westerville | OH | 43081 | |
| Go Rving Inc | | Rvia Accounting Department | PO Box 2999 | | | Reston | VA | 20195-0999 | |
| Go Rving Inc Rvia Accounting Department | | PO Box 2999 | | | | Reston | VA | 20195-0999 | |
| Go To Transport Inc | | 1322 N Washington Ave | | | | Bay City | MI | 48708 | |
| Goad Charles | | 13218 Griffin Shaw Run | | | | Carmel | IN | 46033 | |
| Goad Christopher | | 3411 W Judson | | | | Kokomo | IN | 46901 | |
| Goad James | | 11221 Wilson Rd | | | | Otisville | MI | 48463-9733 | |
| Goad Paul N | | 1245 S Calumet St | | | | Kokomo | IN | 46902-1838 | |
| Goal Qpc Inc | | 12b Manor Pkwy Ste 3 | | | | Salem | NH | 03079-2862 | |
| Goal qpc Inc | | 12b Manor Pkwy Ste 3 | | | | Salem | NH | 030792862 | |
| Goal/qpc Inc | | 12b Manor Pkwy Ste 3 | | | | Salem | NH | 03079-2862 | |
| Gobar Systems | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Gobar Systems Inc | | 3320 E 14th St | | | | Brownsville | TX | 78521 | |
| Gobar Systems Inc | Paige Leigh Ellerman Esq | Taft Stettinius & Hollister LLP | 425 Walnut Street Ste 1800 | | | Cincinnati | OH | 45202 | |
| Gobar Systems Inc | | C o Select Tool & Die Corp | 60 Heid Ave | | | Dayton | OH | 45404-121 | |
| Gobar Systems Inc | | Co Select Tool & Die Corp | 60 Heid Ave | | | Dayton | OH | 45404-121 | |
| Gobar Systems Inc Eft | | 3320 E 14th St | | | | Brownsville | TX | 78521 | |
| Gobel Partner Quality Solutions Sl | | 4o Izda | Pl Nuestra Senora Del Carmen 5 | | | Zaragoza | | 50004 | Spain |
| Gober Donald | | 8091 Hawkcrest Dr | | | | Grand Blanc | MI | 48439 | |
| Gober Donald T | | 8091 Hawkcrest Dr | | | | Grand Blanc | MI | 48439-2422 | |
| Gober Donald T Inc | | 8091 Hawkcrest Dr | | | | Grand Blanc | MI | 48439 | |
| Gober Glenda | | PO Box 462 | | | | Buchanan | GA | 30113 | |
| Gober Malcolm | | 507 Hunters Creek Cir | | | | Madison | MS | 39110 | |
| Gobert Teri | | 3608 West Meighan Blvd | | | | Gadsden | AL | 35904 | |
| Gobeski Elizabeth | | 410 Edwin St | | | | Linwood | MI | 48634 | |
| Gobeski Ronald B | | 294 Telu Ct | | | | Linwood | MI | 48634-9406 | |
| Gobig Branding Inc  Eft | | 200 Highland Ave | | | | Needham | MA | 02494 | |
| Gobig Branding Inc Eft | | 200 Highland Ave | | | | Needham | MA | 02494 | |
| Goble L | | 50 Hazel Ave | Whiston | | | Prescot | | L35 2UZ | United Kingdom |
| Gobright Frank | | 3895 Old Us 23 | | | | Brighton | MI | 48116 | |
| Gochnel Deborah | | 5237 Sabra | | | | Huber Heights | OH | 45424 | |
| Goclano Susan | | Rd 2 Box 205 Mcdowell R | D | | | Transfer | PA | 16154 | |
| God S Bible School And College | | 1810 Young St | | | | Cincinnati | OH | 45210 | |
| Godbey Bette | | 142 Woodland Dr | | | | Pendleton | IN | 46064 | |
| Godbolt Joyce | | 2851 Beard Rd | | | | Wesson | MS | 39191 | |
| Godby Gordon | | 10558 West State Rd 28 | | | | Kempton | IN | 46049 | |
| Godby James | | 7506 West 450 North | | | | Sharpsville | IN | 46068 | |
| Godby James | | 2400 Hackney Dr | | | | Dayton | OH | 45420 | |
| Godby Tonya | | 10558 W State Rd 28 | | | | Kempton | IN | 46049 | |
| Goddard Dontai | | 2005 Weselyan | | | | Dayton | OH | 45406 | |
| Goddard Marc | | 601 Oak | | | | Dayton | OH | 45410 | |
| Goddard Randy | | 5830 Preble County Line Rd | | | | Lewisburg | OH | 45338 | |
| Goddard Samuel | | 4775 S Union Rd | | | | Miamisburg | OH | 45342-1147 | |
| Goder Patrick | | 7606 3 Mile Rd | | | | Franksville | WI | 53126-9611 | |
| Goderre Paul | | 513 Linden Way Dr | | | | Sandusky | OH | 44870-6302 | |
| Godfrey & Kahn Sc Trust Acct | | C O D Marchik Godfrey & Kahn | 780 N Water St | | | Milwaukee | WI | 53202-3590 | |
| Godfrey & Wing Inc | | 19800 Miles Rd | | | | Cleveland | OH | 44128 | |
| Godfrey and Kahn Sc Trust Acct C O D Marchik | | | | | | | | | |
| Godfrey and Kahn | | 780 N Water St | | | | Milwaukee | WI | 53202-3590 | |
| Godfrey and Wing Inc | | 19800 Miles Rd | | | | Cleveland | OH | 44128 | |
| Godfrey Cartage Inc | | PO Box 277 | | | | Dearborn | MI | 48121 | |
| Godfrey James | | 6440 Calle Placido Dr | | | | El Paso | TX | 79912-7532 | |
| Godfrey Lee Public School Administrative Offices | 963 Joosten Sw Wyoming Mi 49509 | 963 Joosten Sw | | | | Wyoming | MI | 49509 | |
| Godfrey Lee Public School Administrative Offices | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Godfrey Robert | | 2148 N Pk Ave | | | | Warren | OH | 44483 | |
| Godfrey Russel & Susan | | 3337 130th Ave | | | | Hopkins | MI | 49509 | |
| Godfrey Russel & Susan | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Godfrey Terry | | 7023 Northview Dr | | | | Lockport | NY | 14094 | |
| Godfrey William | | 1094 Harvard Dr Se | | | | Warren | OH | 44484-4815 | |
| Godfroy Corinne | | 3803 Liberty Blvd | | | | Westmont | IL | 60559 | |
| Godi Craig | | 9306 Frost Rd | | | | Saginaw | MI | 48609 | |
| Godi Dawn | | 13020 Larkspur | | | | Burt | MI | 48417 | |
| Godi Gerald | | 9306 Frost Rd | | | | Saginaw | MI | 48609-9643 | |
| Godi James | | 6781 Griffore Dr | | | | Saginaw | MI | 48604-9718 | |
| Godi Joseph | | 5553 Mangus Rd | | | | Beaverton | MI | 48612-8577 | |
| Godi Marcia | | 5553 Mangus Rd | | | | Beaverton | MI | 48612-8577 | |
| Godi Paul E | | 9579 Helen Ave | | | | Atlanta | MI | 49709 | |
| Godina Arturo | | 5506 37th Ave | | | | Kenosha | WI | 53144 | |
| Godina Diane | | 5506 37th Ave | | | | Kenosha | WI | 53144 | |
| Godown Scott | | 6710 Ranch Hill Dr | | | | Dayton | OH | 45415 | |
| Godoy Kenneth | | 1004 Stans Way | | | | Warren | OH | 44484 | |
| Godoy Tracy | | 1004 Stans Way | | | | Warren | OH | 44484 | |
| Godsey Joseph | | 1283 Culver Rd | | | | Rochester | NY | 14609 | |
| Godsey Joseph D Jr | | 127 Kansas St | | | | Rochester | NY | 14609 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1372 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Godsey Sharon | | 415 Marjorie Ave | | | | Dayton | OH | 45404-2349 | |
| Godsey William L | | 149 Northfield Dr | | | | Crossville | TN | 38571 | |
| Godwin Fred | | 1800 Long Creek Dr | Apt 9p | | | Columbia | SC | 29201 | |
| Godwin Judith | | 822 Brookwood Dr | | | | Troy | OH | 45373 | |
| Godwin Pumps Of America Inc | | Floodgate Rd | | | | Bridgeport | NJ | 08014 | |
| Godwin Pumps Of America Inc | | PO Box 191 | | | | Bridgeport | NJ | 08014 | |
| Goe Engineering Co Inc | | 1425 S Vinyard Ave | | | | Ontario | CA | 91761-7745 | |
| Goebel Havanna | | 3511 Sassafras Pl | | | | Dayton | OH | 45405-1930 | |
| Goebel John | | 226 Jeffords Rd | | | | Rush | NY | 14543 | |
| Goebel John | | 1115 W Shoal Creek Ln | | | | Tucson | AZ | 85737 | |
| Goebel Robert | | 965 Churchill Cr | | | | Rochester | MI | 48307 | |
| Goebel William | | 3511 Sassafras Pl | | | | Dayton | OH | 45405 | |
| Goecke James | | 3769 Weaver Rd | | | | Williamsburg | OH | 45176 | |
| Goecke Michelle | | 1143 Maple St | | | | Plymouth | MI | 48170 | |
| Goecke Raymond | | 5436 Oakhaven Cir | | | | Kettering | OH | 45440-2811 | |
| Goecke Ruangsun | | 5436 Oakhaven Cir | | | | Kettering | OH | 45440-2811 | |
| Goecke Victoria M | | 6030 Culpepper Ct | | | | Centerville | OH | 45459-2137 | |
| Goeckel and Assoc Inc | Melinda | 523 Windsor Pk Dr | | | | Centerville | OH | 45459 | |
| Goeckel and Associates Inc | Steve Parin | 523 Windsor Pk Dr | | | | Dayton | OH | 45459 | |
| Goede Commercial Properties | | C o Korotkin Property Managmnt | 5140 Fredericksburg Way | 8.60849e+008 | | Sacramento | CA | 95835 | |
| Goede Commercial Properties C o Korotkin Property Managmnt | | 5140 Fredericksburg Way | | | | Sacramento | CA | 95835 | |
| Goehler Herbert P | | 1501 Magnolia St Se | | | | Decatur | AL | 35601-5117 | |
| Goehring David L | | 9715 Millers Fork Rd | | | | Lewisburg | OH | 45338-8974 | |
| Goeke Bjoern | | PO Box 82526 | | | | Rochester | MI | 48308 | |
| Goeldner & Espana Eft | | Rio Rhin 73 2 Do Piso | Col Cuauhte Moc D F | | | | | | Mexico |
| Goeldner and Espana Eft Ernest F Goeldner | | Rio Rhin 73 2 Do Piso | Col Cuauhte Moc D F | | | | | | Mexico |
| Goeller Brett | | 1472 Bowman Ave | | | | Kettering | OH | 45409 | |
| Goenner Michael | | 774 Lake Rd | | | | New Carlisle | OH | 45344 | |
| Goens Joann | | 3225 Old Troy Pk | | | | Riverside | OH | 45404 | |
| Goerge D Smith | | PO Box 162 | | | | Chestertown | MD | 21620 | |
| Goerke Michael | | 6386 Locust St Ext | | | | Lockport | NY | 14094 | |
| Goerss Anthony | | 15 Foxwood Ln | | | | Phillipsburg | NJ | 08865 | |
| Goerss Bruce | | 15 Foxwood Ln | | | | Phillipsburg | NJ | 08865 | |
| Goerss Leonard | | 190 Doyle Dr | | | | North Tonawanda | NY | 14120 | |
| Goerss Terry | | 5032 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Goerss Terry M | | 5032 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Goertemiller Steven | | 2378 Miami Village Dr | | | | Miamisburg | OH | 45342 | |
| Goertz Fred | | 1313 Columbia Ave | | | | So Milwaukee | WI | 53172-3525 | |
| Goertz Susan | | 1313 Columbia Ave | | | | So Milwaukee | WI | 53172-3525 | |
| Goesch Patricia | | 21549 Shore Vista Ln | | | | Noblesville | IN | 46062 | |
| Goesch Thomas | | 21549 Shore Vista Ln | | | | Noblesville | IN | 46062 | |
| Goettl Edward | | 3465 Grandview Ct | | | | Shelby Township | MI | 48316 | |
| Goetz Danny | | 4296 Catlin Rd | | | | Columbiaville | MI | 48421 | |
| Goetz David | | 2816 Rebecca Dr | | | | Racine | WI | 53402-1645 | |
| Goetze William | | 4923 Pk Ave | | | | Indianapolis | IN | 46205 | |
| Goetzen Nancy J | | 1625 Boca Raton Blvd | | | | Kokomo | IN | 46902-3170 | |
| Goff Berda M | | 143 Maxwell Ave | | | | Rochester | NY | 14619-2027 | |
| Goff Carolyn | | 3128 Northeast Dr | | | | Wichita Falls | TX | 76306 | |
| Goff Carolyn D | | 3128 Northeast Dr | | | | Wichita Falls | TX | 76306-4006 | |
| Goff Corporation | Sales | PO Box 1607 | | | | Seminole | OK | 74818 | |
| Goff David L | | 61916 Camel Bay Dr | | | | Sturgis | MI | 49091 | |
| Goff Greggory | | 521 Somerset Dr | | | | Kokomo | IN | 46902 | |
| Goff Keona | | 4272 Brookhill Ln | | | | Dayton | OH | 45405 | |
| Goff Ricky | | 1865 N Hicks Rd | | | | Midland | MI | 48642-7762 | |
| Goff Ryan | | 18451 Harvest Meadows Dr W | | | | Westfield | IN | 46074 | |
| Goff Sherry E | | 225 Wilson St | | | | Tipton | IN | 46072-1669 | |
| Goffney Correy | | 2122 Durand | | | | Saginaw | MI | 48601 | |
| Gofoe Tonja | | 25522 W 12 Mile Rd | Apt102 | | | Southfield | MI | 48034 | |
| Goforth Emily | | 1836 Westridge Dr | | | | Birmingham | AL | 35235 | |
| Gogan Machine Corp | | 1440 E 55th St | | | | Cleveland | OH | 44103-1308 | |
| Gogan Machine Corp | | 1440 E 55th St | | | | Cleveland | OH | 44103 | |
| Goggin Timothy | | 233 Abbey Rd | | | | Noblesville | IN | 46060 | |
| Goggins Cynthia | | 1110 Sizemore St | | | | East Gadsden | AL | 35903 | |
| Gognet Geo L Scott | | Cromwell Rd | | | | Ellesmere Rd | | CH654DT | United Kingdom |
| Goh Kok | | 206 E Pine Ridge Dr | | | | Westfield | IN | 46074 | |
| Gohl Jerry | | 1863 Woodmar Ct | | | | Howell | MI | 48843 | |
| Gohla Dennis | | 1331 E Elm Rd | | | | Oak Creek | WI | 53154 | |
| Gohn Angela | | 17204 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Gohr Duane | | 5418 S Glen Oak | | | | Saginaw | MI | 48603 | |
| Gohs Timothy | | 6293 Blue Jay | | | | Flint | MI | 48506 | |
| Gohsman Michael | | 1164 W Saginaw Rd | | | | Vassar | MI | 48768 | |
| Goi Mod | | C O G & B Packing Co Inc | 8 Hook Rd | | | Bayonne | NJ | 07002 | |
| Goidosik Erik | | 4910 Hillcrest Dr | | | | Saginaw | MI | 48603 | |
| Goidosik Ronald | | 4910 Hillcrest Dr | | | | Saginaw | MI | 48603 | |
| Goik Bradley | | 417 W Russell Rd | | | | Bay City | MI | 48708 | |
| Goik Darin | | 613 Fair Oaks | | | | Bay City | MI | 48708 | |
| Goik Eugene | | 529 Venice Ct | | | | Bay City | MI | 48708-6959 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1373 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Goines Kim | | 799 Adams Ln | | | | No Brunswick | NJ | 08902 | |
| Goings Kimberly | | 2127 Mattis Dr | | | | Dayton | OH | 45439 | |
| Goings Milton C | | 25 Trestle Trl | | | | North Chili | NY | 14514-9740 | |
| Goins Andre | | 705 Salem Ave | | | | Dayton | OH | 45406 | |
| Goins Brenda F | | 1204 Columbus Blvd | | | | Kokomo | IN | 46901-1969 | |
| Goins Curtis F | | 1920 S Armstrong St | | | | Kokomo | IN | 46902-2080 | |
| Goins Ellen D | | 1808 Pierce Ave | | | | Niagara Falls | NY | 14301-1348 | |
| Goins Jennifer D | | 7829 South Evanston | | | | Tulsa | OK | 74136 | |
| Goins Jr James | | 701 Yellowcreek Dr | | | | Dayton | OH | 45458-3363 | |
| Goins Mary | | 12401 W Grand Blanc Rd | | | | Durand | MI | 48429 | |
| Goins Rebecca | | 19 Potomac Ave | | | | Niles | OH | 44446 | |
| Goins Scott | | 5123 Belle Isle Dr | | | | Dayton | OH | 45439 | |
| Gokey Connie L | | 7755 N Michigan Rd | | | | Saginaw | MI | 48604-9728 | |
| Gokey Industrial Sales | | 88 Seton Rd | | | | Irvine | CA | 92612-2113 | |
| Gokey Michael | | 470 N Farey | | | | Bay City | MI | 48708 | |
| Gokey Robert | | PO Box 8024 Mc481lux027 | | | | Plymouth | MI | 48170 | |
| Gokhale Prasad | | 156 Viscount Dr | | | | Rochester | NY | 14623 | |
| Gokulamani Subbalakshmi | | 5830 Calgary Court | | | | Sterling Heights | MI | 48314 | |
| Golar Bayne Bethany | | 103 N Aspen Ct Apt 6 | | | | Warren | OH | 44484 | |
| Golar Curtis | | PO Box 81 | | | | Cortland | OH | 44410-0081 | |
| Golarz Daniel | | 534 Windswood Way | | | | Sandusky | OH | 44870-7522 | |
| Golberg Companies Inc | | Gci | 505 County Rd 40 Nw | | | Garfield | MN | 56332 | |
| Gold Coast Autotronics | | 2020 W Mcnab Rd Ste 120 | | | | Fort Lauderdale | FL | 33309-1032 | |
| Gold Coast School Of Insurance | | Inc | 2700 West Oakland Pk Blvd | | | Ft Lauderdale | FL | 33311 | |
| Gold Coast School Of Insurance Inc | | 2700 West Oakland Pk Blvd | | | | Ft Lauderdale | FL | 33311 | |
| Gold Country Service | Jj Barry | 1940 Zinfandel Dr | | | | Rancho Cordova | CA | 95670 | |
| Gold Dorthea A | | 2740 Service Rd 102 | | | | Niagara Falls | NY | 14304-1258 | |
| Gold Jonte | | 139 Cecil Circle | | | | Fitzgerald | GA | 31750 | |
| Gold Leesa | | 526 Santa Fe Blvd | | | | Kokomo | IN | 46901 | |
| Gold Lowell C | | 1106 Whitmore St | | | | Anderson | IN | 46012-9217 | |
| Gold Ray | | 200 Hastings Rd | | | | Athens | AL | 35613 | |
| Gold Richard J | | 2740 Service Rd 102 | | | | Niagara Falls | NY | 14304-1258 | |
| Gold Star Coating | | 1580 Progress Dr | | | | Richmond | IN | 47374 | |
| Gold Star Coating | | 2234 S Dam Rd | | | | West Branch | MI | 48661-9366 | |
| Gold Star Coating | | 2234 Dam Rd | | | | West Branch | MI | 48661 | |
| Gold Star Coating Inc | | Gold Star Coating | 1580 Progress | | | Richmond | IN | 47374 | |
| Gold Star Coatings Inc Gold Star Coating | | 1580 Progress | | | | Richmond | IN | 47374 | |
| Gold Star Coatings Inc | | Div Of Star Cutter Co | 2294 S Dam Rd | | | West Brench | MI | 48661 | |
| Gold Star Coatings Inc Div Of Star Cutter Co | | PO Box 64076 | | | | Detroit | MI | 48264 | |
| Gold Star Industries | | Trucking Div | 11501 South Ave Ext | | | North Lima | OH | 44452 | |
| Gold Star Industries Trucking Div | | PO Box 272 | | | | North Lima | OH | 44452 | |
| Gold Terry | | 7225 Lebanon Trail | | | | Davison | MI | 48423 | |
| Gold Thomas | | 8020 Kingfisher Ln | | | | Westchester | OH | 45069 | |
| Golda Joseph | | Integral Design | 2678 Miller Rd | | | Metamora | MI | 48455 | |
| Goldasz Juanusz | | 1303 Captains Bridge | | | | Dayton | OH | 45458 | |
| Goldbach Vincent | | 9206 Seaman Rd | | | | Middleport | NY | 14105 | |
| Goldberg David | | 4096 Us 35 North | | | | Richmond | IN | 47374 | |
| Goldberg Gregory | | 952 Mystic Ln | | | | Troy | OH | 45373 | |
| Goldberg Persky Jennings & | | White Client Trust Account | 4800 Fashion Sq Blvd Ste 260 | | | Saginaw | MI | 48604 | |
| Goldberg Persky Jennings and White Client Trust Account | | 4800 Fashion Sq Blvd Ste 260 | | | | Saginaw | MI | 48604 | |
| Goldberg Segalla Llp | | Rmt Chng 04 20 04 Qz859y | 665 Main St Ste 400 | | | Buffalo | NY | 14203 | |
| Goldberg Segalla Llp | | 665 Main St Ste 400 | | | | Buffalo | NY | 14203 | |
| Goldberg Zoino Assoc Of New Yo | | Gza Geoenvironmental Of New Yo | 364 Nagel Dr | | | Buffalo | NY | 14225-4731 | |
| Golden Albert P | | 7364 Crystal Lake Dr Apt 12 | | | | Swartz Creek | MI | 48473-8946 | |
| Golden Carriers Inc | | PO Box 1324 | | | | Paramus | NJ | 07653-1324 | |
| Golden Carriers Inc | | PO Box 1324 | | | | Paramus | NJ | 076531324 | |
| Golden Cristina | | 350 East Wilson St | | | | Girard | OH | 44420 | |
| Golden Eagle Manufacturing | | 414 Borrego Court | | | | San Dimas | CA | 91723 | |
| Golden Express Check Cashing | | 2211 N Long Beach Blvd | | | | Compton | CA | 90221 | |
| Golden Gate University | | 536 Mission St | | | | San Francisco | CA | 94105-2968 | |
| Golden Gate University | | Addr 4 26 96 | 536 Mission St | | | San Francisco | CA | 94105-2968 | |
| Golden Grayling | | PO Box 2632 | | | | Kokomo | IN | 46904-2632 | |
| Golden J | | 1414 Bryn Mawr Dr | | | | Dayton | OH | 45406 | |
| Golden Jacob | | 11210 Swan Creek | | | | Saginaw | MI | 48609 | |
| Golden James | | 216 W Queensbury Ln | | | | Florence | AL | 35630 | |
| Golden James C | | 6777 Rasberry Ln Apt 2712 | | | | Shreveport | LA | 71129 | |
| Golden James W | | 216 W Queensbury Ln | | | | Florence | AL | 35630 | |
| Golden Janice | | 635 Old Farm Rd | | | | Columbus | OH | 43213 | |
| Golden Janine | | 20 Alcona Ave | Apt A | | | Amherst | NY | 14226 | |
| Golden John L | | 2778 Van Wormer Rd | | | | Saginaw | MI | 48609-9788 | |
| Golden Karla | | 720 Ewing Ave Apt 103 | | | | Gadsden | AL | 35901 | |
| Golden Kenneth | | 6175 Calkins Rd | | | | Flint | MI | 48532 | |
| Golden Link America Corp | | Team Marketing Div | 1799 Old Bayshore Hwy Ste 135 | | | Burlingame | CA | 94010-1306 | |
| Golden Lynne | | 4 Hampton Way | | | | Norwalk | OH | 44857 | |
| Golden Oldie Transportation | | 5229 W Michigan Ave 244 | | | | Ypsilanti | MI | 48197 | |
| Golden Pro Logistics Inc | | 609 N Walnut | | | | Broken Arrow | OK | 74012 | |
| Golden Robert Morris | | 9000 Bailey Dr | | | | Woodruff | WI | 54568-9323 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1374 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Golden Ronald | | 635 Old Farm Rd | | | | Columbus | OH | 43213 | |
| Golden State Controls s | Vicki Chan | 815 Arnold Dr Ste 118 | | | | Martinez | CA | 94553 | |
| Golden Timothy N | | 3811 Waltmar Rd | | | | Bridgeport | MI | 48722-9531 | |
| Golden West Medical Center | | 915 E Katella Ste 100 | | | | Anaheim | CA | 92805 | |
| Goldenstate Automotive | | Manufactures Association | Attn Mark Petri C o Triex Indu | 30559 San Antonio St | | Hayward | CA | 94544 | |
| Goldenstate Automotive Manufactures Association | | Attn Mark Petri C o Triex Indu | 30559 San Antonio St | | | Hayward | CA | 94544 | |
| Goldentek Display America Inc | Alex Kwon | 720 N Valley St | Ste A | | | Anaheim | CA | 92801 | |
| Goldenwest Lubricants Inc | | 1816 Potrero Ave | | | | South El Monte | CA | 91733-3023 | |
| Golder Associated Inc | | 16821 Wood Rd | | | | Lansing | MI | 48906 | |
| Golder Associates | | PO Box 102609 | | | | Atlanta | GA | 30368-2609 | |
| Golder Associates Inc | | PO Box 102609 | | | | Atlanta | GA | 30368-0609 | |
| Golder Associates Inc | | 3730 Chamblee Tucker Rd | | | | Atlanta | GA | 30341 | |
| Golder Associates Uk Limited | | 1st Fl Clyde House | Reform Rd Maidenhead | Sl6 8by Berkshire | | | | | United Kingdom |
| Golder Associates Uk Limited 1st Fl Clyde House | | Reform Rd Maidenhead | Sl6 8by Berkshire | | | England | | | United Kingdom |
| Golder Associates Uk Ltd | | Clyde House Reform Rd | | | | Maidenhead Berkshir | | SL6 8BY | United Kingdom |
| Golder Construction Services I | | 3730 Chamblee Tucker Rd | | | | Atlanta | GA | 30341 | |
| Goldey Beacom College Pike | | 4701 Limestone Rd | | | | Wilmington | DE | 19808 | |
| Goldfarb & Associates Inc | Saul Goldfarb | 1182 Coakley Circle | | | | Rockville | MD | 20852 | |
| Goldfarb Matthew S | | Matthew S Goldfarb & Assoc | 482 Congress St | | | Portland | ME | 04101 | |
| Goldfarb Matthew S Matthew S Goldfarb and Assoc | | PO Box 15007 | | | | Portland | ME | 04101 | |
| Goldfinger Technologies | Debbie X 2225 | 1241 E. Dyer Rd Ste 100 | | | | Santa Ana | CA | 92705-5611 | |
| Goldie Dustin | | 156 Dudley Rd | | | | Blanchester | OH | 45107 | |
| Goldie May | | 339 Walnut St | | | | Brookhaven | MS | 39601 | |
| Goldie Meredith | | 1501 Silverlake Dr | | | | Centerville | OH | 45458 | |
| Goldie Pollard | | 1948 Wood Ln | | | | Flint | MI | 48503 | |
| Goldin David | | 1063 Miners Run | | | | Rochester | MI | 48306 | |
| Golding Barbara | | 2630 Lakeview Ave | | | | Dayton | OH | 45408 | |
| Golding George H Inc | | 241 S Niagara St | | | | Lockport | NY | 14094-1926 | |
| Goldman & Gant Law Offc | | 134 N La Salle St 1717 | | | | Chicago | IL | 60602 | |
| Goldman Russell | | 1197 Cool Ridge Dr | | | | Gr Blanc | MI | 48439 | |
| Goldman Sachs | Greg Adams | 85 Broad St | | | | New York | NY | 10004 | |
| Goldman Sachs & Co | Jennifer Canu | 30 Hudson 17th Fl | | | | Jersey City | NJ | 07302 | |
| Goldman Sachs & Co | James L Bromley | Clearly Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | | New York | NY | 10066 | |
| Goldman Sachs & Co | | PO Box 9080 | | | | New York | NY | 10087-9080 | |
| Goldman Sachs and Co | | PO Box 9080 | | | | New York | NY | 10087-9080 | |
| Goldman Sachs Asset Management International | Mr Richard Flax | No 10 15 | Newgate St | Christchurch Court | | London | | EC1A7HD | United Kingdom |
| Goldman Sachs Credit Partners | Steven Wesserman | Brown Rudnick Berlack Israles | 7 Times Square | | | New York | NY | 10036 | Usa |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners Lp | Jennifer Canu | C/o Goldman Sachs & Co | 30 Hudson 17th Fl | | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Jennifer Canu | 30 Hudson 17th Fl | | | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | | One New York Plz 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Jennifer Canu | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | Pillsbury Winthrop Shaw Pittman Llp | Mark D Houle | 650 Town Ctr Dr Ste 550 | | | Costa Mesa | CA | 92626-7122 | |
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Attn Steven F Wasserman Esq | Brown Rudnick Berlack Israels LLP | Seven Times Sq | | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Asys Automation LLC | | One New York Plaza | 42nd Floor | | | New York | NY | 10004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Goldman Sachs Credit Partners LP assignee of Asys Automation LLC | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation et al | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Ekra America Inc | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP Assignee of Ekra America Inc | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Ekra America Inc | | One New York Plaza 42nd Floor | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Coraration | Attn Steven F Wasserman Esq | c o Brown Rudnick Berlack Israels LLP | Seven Times Square | | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Coraration | Attn Steven F Wasserman Esq | c o Brown Rudnick Berlack Israels LLP | Seven Times Square | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation et al | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation et al | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation et al | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignees of Booz Allen Hamilton LLC | Goldman Sachs Credit Partners LP assignees of Booz Allen | One New York Plaza 42nd Fl | | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignees of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners Lp C/o Goldman Sachs & Co | Casey Boyle | 30 Hudson 17th Fl | | | | Jersey City | NT | 07302 | |
| Goldman Shelley | | 230 Northgate Blvd | | | | Jackson | MS | 39206 | |
| Goldman Tamika | | 230 Northgate Blvd | | | | Jackson | MS | 39206 | |
| Goldman Tommy | | 230 Northgate Blvd | | | | Jackson | MS | 39206 | |
| Goldner Betty C | | 1615 Warner Rd | | | | Hubbard | OH | 44425-2730 | |
| Goldner Diana | | 261 N Salem Warren Rd | | | | North Jackson | OH | 44451 | |
| Goldner Kevin | | 321 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Goldner Robert | | 1150 S Marion Rd | | | | Huntington | IN | 46750 | |
| Goldner Ronald J | | 1615 Warner Rd | | | | Hubbard | OH | 44425-2730 | |
| Goldner Sommers Scrudder | | & Bass | 900 Circle | 75 Pkwy Ste 850 | | Atlanta | GA | 30339-3774 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Goldner Sommers Scrudder and Bass | | 900 Circle | 75 Pkwy  Ste 850 | | | Atlanta | GA | 30339-3774 | |
| Goldsberry Linda L | | Box 393 | | | | Walton | IN | 46994-0393 | |
| Goldsberry Mary E | | PO Box 415 | | | | Galveston | IN | 46932-0415 | |
| Goldschmidt Neil Inc | | 222 Sw Columbia Ste 1850 | | | | Portland | OR | 97201-6618 | |
| Goldschmidt Robert | | PO Box 385 | | | | Vandalia | OH | 45377-0385 | |
| Goldschmidt Stephen | | 7650 Stockholm Dr | | | | Huber Heights | OH | 45424 | |
| Goldschmidt Walter T | | 414 Oak Lawn Dr | | | | Fairborn | OH | 45324-2731 | |
| Goldshteyn Yulia | | 5275 Saddlebrook Dr | | | | Columbus | OH | 43221 | |
| Goldsmith Barbara J and Co | | 6 Deep Meadow Rd | | | | Barrington | RI | 02806-2740 | |
| Goldsmith Janet M | | 1263 Lakeshore Dr | | | | Columbiaville | MI | 48421-9771 | |
| Goldsmith John | | 7910 Scioto Darby Rd | | | | Orient | OH | 43146 | |
| Goldsmith Jr George S | | 1076 Baseline Rd | | | | Grand Island | NY | 14072-2512 | |
| Goldsmith T R & Son Inc | | T R Goldsmith | 106 Craig St | | | Rochester | NY | 14611 | |
| Goldsmith Teresa | | 5261 Bromwick Dr | | | | Trotwood | OH | 45426 | |
| Goldsmith Tr & Son Inc | | 16 Peuquet Pky | | | | Tonawanda | NY | 14150-241 | |
| Goldsmith Tr and Son Inc | Cust Service | 16 Peuquet Pky | | | | Tonawanda | NY | 14150-2413 | |
| Goldsmith Tr and Son Inc | Cust Service | Ann Marie Stengel | 16 Peuquet Pky | | | Tonawanda | NY | 14150-2413 | |
| Goldstar Machine & Tool Ltd Co | | 3300 West 37th St Ste A | | | | Orlando | FL | 32839 | |
| Goldstar Machine & Tool Ltd Co | | PO Box 593788 | | | | Orlando | FL | 32859-3788 | |
| Goldstein Lana | | 7377 Laurel Ct | | | | West Bloomfield | MI | 48322 | |
| Goldsweig David N | | 37599 Eagle Trace | | | | Farmington Hills | MI | 48331 | |
| Goldsweig David N | | 37599 Eagle Trce | | | | Farmington Hills | MI | 48331-4820 | |
| Goldsworthy Janice | | 7031 Linden Rd | | | | Fenton | MI | 48430 | |
| Goldsworthy Michael | | 7031 Linden Rd | | | | Fenton | MI | 48430 | |
| Goldsworthy Rosemary | | 5093 N Gale Rd | | | | Davison | MI | 48423-8954 | |
| Goldsworthy Susan | | 31130 Sunset Dr | | | | Franklin | MI | 48025 | |
| Goldyn Michael | | 157 Clinton Heights | | | | Elmwa | NY | 14059 | |
| Gole Frank | | 6711 Hill Pk Ct | | | | Greendale | WI | 53129-2717 | |
| Golec Richard | | 3834 S 5th St | | | | Milwaukee | WI | 53207-3808 | |
| Golen Traffic Services  Eft Crestmark Financial Corp | | PO Box 79001 | | | | Detroit | MI | 48279-1078 | |
| Golen Traffic Services Inc | | Fmly Golen Traffic & Transp | 23670 Ryan Rd Scac Gtfw | Rmt Add Chg 9 27 04 Cm | | Warren | MI | 48091-4555 | |
| Golias John | | 350 Mcevoy Ct | | | | Niles | OH | 44446 | |
| Goliber Sr Michael | | 4715 N Bailey Ave | | | | Amherst | NY | 14226 | |
| Golick Edward A | | 2968 Woodford Cir | | | | Rochester Hills | MI | 48306-3068 | |
| Golick Edward A | | 2968 Woodford Cir | | | | Rochester Hills | MI | 48306-3068 | |
| Golick Robert E | | 5913 Norwell Dr | | | | Dayton | OH | 45449-3109 | |
| Goliday Elaine | | 1378 Arthur Dr Nw | | | | Warren | OH | 44485 | |
| Goliday Mittie | | 869 Carlton Dr | | | | Campbell | OH | 44405 | |
| Goldy William | | 3394 Redfox Run Rd | | | | Warren | OH | 44485 | |
| Golisch Brenda E | | 10165 Lynwood Dr | | | | Meridan | MS | 39307-9366 | |
| Golla Abeba | | 1911 Lonsdale Rd | | | | Columbus | OH | 43232 | |
| Golla Douglas | | 3213 St James Ct | | | | Oakland Twp | MI | 48306 | |
| Golla Mary | | 3213 St James Ct | | | | Oakland Township | MI | 48306 | |
| Golladay Terry | | 414 W Oliver St | | | | Owosso | MI | 48867-2252 | |
| Gollan Douglas | | 3781 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Golliher Madonna M | | 4212 Alhambra Dr | | | | Anderson | IN | 46013-2537 | |
| Gollner Alice A | | 316 W Monroe St | | | | Kokomo | IN | 46901-3370 | |
| Gollner Howard F | | 316 W Monroe St | | | | Kokomo | IN | 46901-3370 | |
| Gollner Howard F | | 316 W Monroe St | | | | Kokomo | IN | 46901 | |
| Golnex Inc | | 46953 Ocotillo Ct | | | | Vermont | CA | 94539 | |
| Golonka David J | | 221 La Patos Dr | | | | Myrtle Beach | SC | 29588 | |
| Golota Kathleen M | | 1595 Vanstone Dr | | | | Commerce Twp | MI | 48382-1981 | |
| Golowatsch Peter | | 208 Elton Ave | | | | Yardville | NJ | 08620-1002 | |
| Golson Ray | | 1081 Sandstone Pass | | | | Flint | MI | 48532 | |
| Golson Theodore E | | 4122 Brookhill Rd | | | | Tuscaloosa | AL | 35404-4441 | |
| Goltz Sally | | 3732 N 87 St | | | | Milwaukee | WI | 53222-2025 | |
| Golub James | | 3541 S 47th St | | | | Greenfield | WI | 53220 | |
| Golubic Dennis | | 2006 Beth Ann Way | | | | Miamisburg | OH | 45342 | |
| Golubic Paul A | | 5920 Sharon Dr | | | | Boardman | OH | 44512-3728 | |
| Golubic Valerie | | 5920 Sharon Dr | | | | Boardman | OH | 44512 | |
| Goma Bahati | | 610 Bowie | | | | Dayton | OH | 45408 | |
| Goma Silas | | 123 Hitching Post Ln | | | | Amherst | NY | 14228 | |
| Gomaplast Machinery Inc | | 500 E Henry St | | | | Wooster | OH | 44691 | |
| Gomatec Espana S L | | Santiago Rusinol 4 Bajas | | | | Molins De Rei | | | Spain |
| Gomatec Espana S L | | Santiago Rusinol 4 Bajas | Barcelona | | | Molins De Rei | | | Spain |
| Gombar David | | 1836 Burnham | | | | Saginaw | MI | 48602 | |
| Gombash Melissa | | 189 Oak Knoll St | | | | Niles | OH | 44446-3719 | |
| Gomenal Ltda | Accounts Payable | Calle 42 No 102 23 | | | | Bogota | | 0 | Venezuela |
| Gomenal Ltda | | Calle 42 No 102 23 | | | | Bogota | | | Colombia |
| Gomers Diesel & Electric | | 2400 Palmer St | | | | Missoula | MT | 59802-1822 | |
| Gomers Diesel & Electric | Mr Bill Gomer | 2400 Palmer St | | | | Missoula | MT | 59808 | |
| Gomes Casseres Glenn | | 1620 Worcester Rd | Apt 629b | | | Framingham | MA | 01702 | |
| Gomes Teresa Ann | | 1601 Great Western Dr Unit D 1 | | | | Longmont | CO | 80501 | |
| Gomesky James E | | 6396 Locust St Ext | | | | Lockport | NY | 14094-6512 | |
| Gomez Aldo | | 762 Charlotte Pl | | | | Westfield | IN | 46074 | |
| Gomez Amy | | 2810 Lynn Dr | | | | Sandusky | OH | 44870 | |
| Gomez Apolonio | | 1431 Bliss St | | | | Saginaw | MI | 48602-2622 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1377 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gomez Aurora | | 4208 Brook Rd | | | | Kokomo | IN | 46902-7511 | |
| Gomez Carlos | | PO Box 8024 Mc481mex078 | | | | Plymouth | MI | 48170 | |
| Gomez Carlos M  Eft | | 13320 Sw 103 Ave | | | | Miami | FL | 33176 | |
| Gomez Carlos M Eft | | 13320 Sw 103 Ave | | | | Miami | FL | 33176 | |
| Gomez Esmeralda | | 1558 S 600 W | | | | Russiaville | IN | 46979 | |
| Gomez Esperanza | | 1411 Bliss | | | | Saginaw | MI | 48602 | |
| Gomez Gilbert | | 3310 Studor Rd | | | | Saginaw | MI | 48601 | |
| Gomez Heather | | 233 N Farragut | | | | Bay City | MI | 48708 | |
| Gomez Herman | | 2787 Leroy Crl | | | | Saginaw | MI | 48601 | |
| Gomez Hernando | | 6664 Idaho St | | | | Buena Pk | CA | 90621 | |
| Gomez Johnny | | 3649 S Washington Rd | | | | Saginaw | MI | 48601-5105 | |
| Gomez Jose | | 250 Homer Ln | | | | Coopersville | MI | 49404 | |
| Gomez Jose | | 1092 W Stanley Rd | | | | Mount Morris | MI | 48458-2330 | |
| Gomez Julio | | 3677 Briarwick Dr | | | | Kokomo | IN | 46902 | |
| Gomez Mary J | | 7578 W S Co Rd 233 | | | | Russiaville | IN | 46979 | |
| Gomez Ophelia | | 5911 Brickel Dr | | | | Saginaw | MI | 48601-9221 | |
| Gomez Pacheco Oscar Javier | | Automatizacion Y Disenos Elect | Ave Manuel Gomez Morin 8606 Lo | Col Jardines Del Bosque | | Juarez | | 32539 | Mexico |
| Gomez Pacheco Oscar Javier | | Automatizacion Y Disenos Elect | Col Jardines Del Bosque | | | Juarez | | 32539 | Mexico |
| Gomez Patrick | | 3457 King Rd | | | | Saginaw | MI | 48601 | |
| Gomez Porter Jr | | 5322 Dryden Dr | | | | Fairborn | OH | 45324 | |
| Gomez Rebecca | | 726 Gee St | | | | Bay City | MI | 48706 | |
| Gomillion Joe L | | 1387 Carroll Dr | | | | Terry | MS | 39170-8746 | |
| Gomillion Virginia | | 1387 Carroll Dr | | | | Terry | MS | 39170 | |
| Gomoluch Joseph B | | 1865 Daley Dr | | | | Reese | MI | 48757-9231 | |
| Gomoluch Joseph B | | 1865 Daley Dr | | | | Reese | MI | 48757-9231 | |
| Gonda Greg | | 7771 Silver Fox Dr | | | | Boardman | OH | 44512 | |
| Gondek John R | | 1912 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Gondek John R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Gonder Daniel | | 680 W North Union Rd | | | | Auburn | MI | 48611-9501 | |
| Gonder David | | 345 Jackson St | | | | Hubbard | OH | 44425-1508 | |
| Gondol Steven | | 12139 Sandy Rd | | | | North Jackson | OH | 44451-9637 | |
| Goney April | | 6190 Folkerth Rd | | | | Greenville | OH | 45331 | |
| Gong Chaodong | | 1901 S Goyer Rd | Apt 113 | | | Kokomo | IN | 46902 | |
| Gong Xinyi | | 2930 S Albright Rd 203 | | | | Kokomo | IN | 46902 | |
| Gongos & Assoc Inc | | 6001 N Adams Ste 250 | | | | Bloomfield Hills | MI | 48304 | |
| Gongos & Associates Inc | | 6001 N Adamsste 250 | | | | Bloomfield Hills | MI | 48304 | |
| Gongos & Associates Inc Eft | | Addr Chg 9 9 98 | 6001 N Adams Ste 250 | | | Bloomfield Hills | MI | 48304 | |
| Gongos And Associates Inc | | 6001 N Adams Rd Ste 250 | | | | Bloomfield Hills | MI | 48304 | |
| Gongwer News Service Inc | | 630 Michigan Nat Tower | | | | Lansing | MI | 48933 | |
| Gongwer News Service Inc | | 124 W Allegan Ste 1200 | | | | Lansing | MI | 48933 | |
| Gonnella James G | | 24 Milestone Pk | | | | New Lebanon | OH | 45345-9762 | |
| Gonsalves Ronald | | 4812 Nw 67th St | | | | Kansas City | MO | 64151-1926 | |
| Gonser Adams Deborah | | 5363 Mancelona Dr | | | | Grand Blanc | MI | 48439-9153 | |
| Gonser Carter | | 4896 Davison Rd | | | | Lapeer | MI | 48446 | |
| Gonser Susan | | 4896 Davison Rd | | | | Lapeer | MI | 48446 | |
| Gonsowski David | | PO Box 353 | | | | Akron | NY | 14001 | |
| Gontarek Amy | | 138 Olde Harbour Trail | | | | Rochester | NY | 14612 | |
| Gontarek Jeffrey | | 138 Olde Harbour Trail | | | | Rochester | NY | 14612-2933 | |
| Gontarek Rosalie | | 11 Spann St | | | | Buffalo | NY | 14206 | |
| Gonya James | | 1971 Meadow Dr | | | | Palmyra | NY | 14522 | |
| Gonzaga University | | Student Accounts | PO Box 3463 | | | Spokane | WA | 99220 | |
| Gonzaga University Student Accounts | | PO Box 3463 | | | | Spokane | WA | 99220 | |
| Gonzales Abel M | | PO Box 5546 | | | | Saginaw | MI | 48603-0546 | |
| Gonzales Agapito | | 2003 Arthur St | | | | Saginaw | MI | 48602 | |
| Gonzales Andrea | | 725 N Water | | | | Vassar | MI | 48768 | |
| Gonzales Armando | | 3325 Dale Rd | | | | Saginaw | MI | 48603-3273 | |
| Gonzales Claudio | | 1328 Huntington Ave | | | | Sandusky | OH | 44870 | |
| Gonzales Cristina | | 4753 Rt Cassidy | | | | El Paso | TX | 79924 | |
| Gonzales Daniel | | Dantek Systems | 5505 Rosa Ave | | | El Paso | TX | 79905 | |
| Gonzales Darcy | | 607 Aldridge Dr | | | | Kokomo | IN | 46902 | |
| Gonzales Erwin | | 5536 Weiss St | | | | Saginaw | MI | 48603 | |
| Gonzales Francisco | | 1503 Raymond | | | | Bay City | MI | 48706 | |
| Gonzales Gabriel | | 5493 E 200 S | | | | Kokomo | IN | 46902 | |
| Gonzales Haygin | | 4600 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Gonzales Iii Juan | | 1204 State St | | | | Bay City | MI | 48706 | |
| Gonzales Industrias Llc | | 51514 Industrial Dr | | | | New Baltimore | MI | 48047 | |
| Gonzales Industries Llc Eft | | 51514 Industrial | | | | New Baltimore | MI | 48047 | |
| Gonzales Jr Jesus | | 3107 Owen | | | | Saginaw | MI | 48601 | |
| Gonzales Jr Martin C | | 3647 E Cedar Lake Dr | | | | Greenbush | MI | 48738-9720 | |
| Gonzales Julie | | 3465 Williamson | | | | Saginaw | MI | 48601 | |
| Gonzales Kathy L | | 3647 E Cedar Lake Dr | | | | Greenbush | MI | 48738-9720 | |
| Gonzales Katie | | 2012 Westside Dr | | | | Rochester | NY | 14624 | |
| Gonzales Lazaro | | 2676 Indiana Ave | | | | Saginaw | MI | 48601-5541 | |
| Gonzales Marcia K | | 705 Jeff Dr | | | | Kokomo | IN | 46901-3720 | |
| Gonzales Marilyn | | 1350 Sumner St 2 | | | | Longmont | CO | 80501 | |
| Gonzales Max N | | 3189 Mysylvia Dr | | | | Saginaw | MI | 48601-6930 | |
| Gonzales Michael | | 2012 Westside Dr | | | | Rochester | NY | 14624-2027 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1378 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gonzales Oscar | | 5962 Willowbrook | | | | Saginaw | MI | 48603 | |
| Gonzales Patricia | | 3285 Sunnybrook | | | | Burton | MI | 48519 | |
| Gonzales Pedro | | 230 S 5th St | | | | Saginaw | MI | 48607 | |
| Gonzales Tammy | | 1171 Roger Ct | | | | Reese | MI | 48757 | |
| Gonzales William | | 5385 Mary Ct | | | | Saginaw | MI | 48603-3637 | |
| Gonzalez Abelardo | | 3730 Inverrary Dr | Hzm | | | Lauderhill | FL | 33319-5148 | |
| Gonzalez Antonio | | 12152 Jose Cisneros Dr | | | | El Paso | TX | 79936 | |
| Gonzalez Arcelia | | 1460 Lake Dr | | | | Tipton | MI | 49287-9754 | |
| Gonzalez Arcelia C | | 1460 Lakeside Dr | | | | Tipton | MI | 49287-9754 | |
| Gonzalez Arturo D | | 4363 Autumn Rdg | | | | Saginaw | MI | 48603-8704 | |
| Gonzalez Brenda | | 6030 Havilland Ln | | | | Riverside | CA | 92504 | |
| Gonzalez Calvillo Y Forastieri | | Sc | Montes Urales No 723 Ph | Lomas De Chapultepec | | | | 11000 Df | Mexico |
| Gonzalez Calvillo Y Forastieri Sc | | Montes Urales No 723 Ph | Lomas De Chapultepec | | | | | 11000 Mexico Df | |
| Gonzalez Carlos | | 25 Henry St Apt 302 | | | | New Brunswick | NJ | 08901 | |
| Gonzalez Ernesto | | 16 David Luther Ct | | | | Cockeysville | MD | 21030 | |
| Gonzalez Ernie | Ernie Gonzalez | 16 David Luther Court | | | | Hunt Valley | MD | 21030 | |
| Gonzalez Gerardo C | | 4278 Baker Rd | | | | Bridgeport | MI | 48722-9563 | |
| Gonzalez Gilbert | | 750 Oak St | | | | Adrian | MI | 49221 | |
| Gonzalez Jacinto & Beatrice Amado | | 1735 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Gonzalez Jacinto & Beatrice Amado | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Gonzalez Jacob | | 4278 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Gonzalez Javier Hernandez | | 1006 B David Court | | | | Elizabethtown | KY | 42701 | |
| Gonzalez Jesus | | Hld For Rc | 6935 Vivero Dr | Ad Chg Per Rc 6 17 04 Am | | Brownsville | IN | 78526-6623 | |
| Gonzalez Jesus | | 6935 Vivero Dr | | | | Brownsville | TX | 78526-6623 | |
| Gonzalez Jose | | 46 Wellington Rd | | | | Buffalo | NY | 14216 | |
| Gonzalez Jose | | 7250 Halla Pl | | | | Fishers | IN | 46038 | |
| Gonzalez Jose | | 4125 Cascade Dr | | | | Saginaw | MI | 48603 | |
| Gonzalez Jr O | | 2402 Helmsdale Ct | | | | Shreveport | LA | 71118-4546 | |
| Gonzalez Juan | | 1605 Orange Blossom Loop | | | | Laredo | TX | 78041 | |
| Gonzalez Juan | | 239 Rancho Viejo Blvd | | | | Brownsville | TX | 78521 | |
| Gonzalez Juan | | 3092 E Washington Rd | | | | Saginaw | MI | 48601 | |
| Gonzalez Juan | | 7805 Azalea Dr | | | | Buena Pk | CA | 90620 | |
| Gonzalez Julio | | 345 Shadow Mountain | Apt 1112 | | | El Paso | TX | 79912 | |
| Gonzalez Linda | | 3484 Melody Ln | | | | Saginaw | MI | 48601 | |
| Gonzalez Luis | | 7057 Marigold Dr | | | | N Tonawanda | NY | 14120 | |
| Gonzalez Manuel | | 278 Sterling Ave | | | | Buffalo | NY | 14216 | |
| Gonzalez Manuel | | 17 Brian Scott | | | | Saginaw | MI | 48602 | |
| Gonzalez Margaret | | 7 Starwood Dr | | | | Rochester | NY | 14625 | |
| Gonzalez Maria | | 16961 Myers Lake Ave | | | | Sand Lake | MI | 49343-9497 | |
| Gonzalez Maria | | 4511 Columbus Apti60 | | | | Anderson | IN | 46013 | |
| Gonzalez Mario | | 3030 Vixen Ct | | | | Wixom | MI | 48393 | |
| Gonzalez Marisol | | 175 Reed Ave | | | | Campbell | OH | 44405-1753 | |
| Gonzalez Marlene | | 134 Lock St Apt 2 | | | | Lockport | NY | 14094 | |
| Gonzalez Michael | | 5712 Padre Blvd | Ste 3 | | | South Padre Island | TX | 78597 | |
| Gonzalez Michael | | 215 Ice Ave 204 | | | | Dayton | OH | 45402 | |
| Gonzalez Nanette | | 2491 Samuel | | | | Saginaw | MI | 48601 | |
| Gonzalez Nicholas | | 3484 Melody Ln | | | | Saginaw | MI | 48601 | |
| Gonzalez Oscar | | 4141 Westcity Ct | Unit 43 | | | El Paso | TX | 79902 | |
| Gonzalez Philip | | 7 Starwood Dr | | | | Rochester | NY | 14625 | |
| Gonzalez Rachel D | | 4679 Wexmoor Dr | | | | Kokomo | IN | 46902- | |
| Gonzalez Ricardo | | 133 S Pklane Dr Ne | | | | Grand Rapids | MI | 49505-3588 | |
| Gonzalez Ricardo | | 1351 E Boston Ave | | | | Youngstown | OH | 44502 | |
| Gonzalez Richard | | 5088 Cedardale Ln | | | | Flushing | MI | 48433 | |
| Gonzalez Rios Carlos | | 424 Hamilton Blvd | | | | Kenmore | NY | 14217 | |
| Gonzalez Roberto | | 201 Rellis St | | | | Saginaw | MI | 48601-4846 | |
| Gonzalez Rodolfo | | 979 Emerson Dr | | | | Troy | MI | 48084-1691 | |
| Gonzalez Rodrigo | | 48674 Waterford Dr | | | | Macomb Twp | MI | 48044 | |
| Gonzalez Ruben D | | 3042 Blossom Cir | | | | Saginaw | MI | 48603-5208 | |
| Gonzalez Sandra | | 10500 Clark Rd | | | | Davison | MI | 48423 | |
| Gonzalez Savino | | 2428 North Ave | | | | Niagara Falls | NY | 14305 | |
| Gonzalez Sergio | | 7521 Whistlevale Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Gonzalez Sheila | | 4161 Amston Dr | | | | Dayton | OH | 45424 | |
| Gonzalez Theresa | | 3600 Annchester Dr | | | | Saginaw | MI | 48603 | |
| Gonzalo Reyna Jr | | 3565 N Monroe | | | | Carrollton | MI | 48724 | |
| Gonzalvo Wilberto | | 9199 Softwater Woods Dr | | | | Clarkston | MI | 48348 | |
| Gonzella Richardson | | 73 Remick Pkwy E Apt C | | | | Lockport | NY | 14094 | |
| Gooch E | | 7 Red House Ln | Eccleston | | | Chorley | | PR7 5RH | United Kingdom |
| Gooch Michael | | 5746 Gard Rd | | | | Waynesville | OH | 45068 | |
| Good Angela | | 17234 Rome Rd | | | | Addison | MI | 49220 | |
| Good Brenda | | 1888 State Route 725 | | | | Spring Valley | OH | 45370-9705 | |
| Good Brian | | 704 Knoll Wood Ln | | | | Greentown | IN | 46936 | |
| Good David | | 5977 N Washington Rd | | | | Piqua | OH | 45356 | |
| Good Fancy Enterprise Coltd | Michelle Huang | 1F No32 Ln 15 Sec6 | Mincyuan E Rd | | | Taipeitaiwanroc | | | Taiwan |
| Good Fancy Enterprise Coltd | Michelle Huang | 1F No32 Ln 15 Sec6 | Mincyuan E Rd | | | Taipei ROC | | | Taiwan Prov of China |
| Good Fancy Enterprise Coltd | Michelle Huang | 1f No32 Ln 15 Sec6 | Mincyuan E Rd | | | Taipei Roc | | | Taiwan Provinc China |
| Good Fancy Enterprise Coltd | Michelle Huang | 1f No32 Ln 15 Sec6 | Mincyuan E Rd | | | Taipei Roc | | | Taiwan Prov of China |
| Good J F Co | Dave Appell | 1341 Olds St | | | | Sandusky | OH | 44870-1906 | |
| Good J F Co | Michelle | Account Number .95613 | 905 Miami St | | | Akron | OH | 44311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Good J F Co | Mike Koleski | 11200 Madison Ave | | | | Cleveland | OH | 44102 | |
| Good James L | | 12257 Air Hill Rd | | | | Brookville | OH | 45309-9367 | |
| Good Linda | | 3113 Meadow Ln Ne | | | | Warren | OH | 44483-2631 | |
| Good Matthew | | 313 E Sycamore | | | | Galveston | IN | 46932 | |
| Good Metals Co | | PO Box 9469 | | | | Wyoming | MI | 49509-0469 | |
| Good Metals Co | | 440 32nd St S W | | | | Wyoming | MI | 49548 | |
| Good Metals Inc | | 440 32nd St Sw | | | | Grand Rapids | MI | 49548 | |
| Good Neighbors Mission | | 1318 Cherry St | | | | Saginaw | MI | 48601 | |
| Good Paulette | | 46829 Creekview Court | | | | Macomb Township | MI | 48044 | |
| Good Richard W | | 505 E Bogart Rd | | | | Sandusky | OH | 44870-6418 | |
| Good Robert | | 9446 E Francis Rd | | | | Otisville | MI | 48463 | |
| Good Sheperd Hospice | | PO Box 1884 | | | | Sebring | FL | 33871 | |
| Good Steve J | | 14042 S Chapin Rd | | | | Brant | MI | 48614-9722 | |
| Good Trucking Inc | | 7076 North Main St | | | | Camden | OH | 45311 | |
| Good Will Co Inc | | 2727 Walker N W | | | | Grand Rapids | MI | 49504 | |
| Good Year Productos Ind S De Rl Cv | | Eje Central Sahop 215 Manzana | 53 Zona Industrial | | | San Luis Potosi | | 78090 | Mexico |
| Good Year Productos Ind S De Rl Cv | | Eje Central Sahop 215 Manzana | 53 Zona Industrial | | | San Luis Potosi | | 78090 | Mex |
| Goodale Yvonne | | 126 Laura Ave Apt 1 | | | | Dayton | OH | 45405 | |
| Goodall David | | 629 North Upland Ave | | | | Dayton | OH | 45417 | |
| Goodall Ii Gary | | 1463 Dorellen Ave | | | | Flint | MI | 48532-5339 | |
| Goodall Michelle | | 1725 Ohio Ave | | | | Flint | MI | 48506 | |
| Goodall Terance | | 1725 Ohio Ave | | | | Flint | MI | 48506-4340 | |
| Goodburne Karen | | 1495 Harbor | | | | Walled Lake | MI | 48390 | |
| Goodburne Karen L | | 1495 Harbor Dr | | | | Walled Lake | MI | 48390 | |
| Goodchild Robert | | 34 Sawmill Creek Trail | | | | Saginaw | MI | 48603 | |
| Goode Audrey L | | 106 Valley Dr | | | | Raymond | MS | 39154-9502 | |
| Goode Charlene M | | 1350 E Packingham | | | | Lake City | MI | 49651-8311 | |
| Goode Charlene M | | 1350 E Packingham | | | | Lake City | MI | 49651-8311 | |
| Goode Debra | | 1458 Hullway Court | | | | Dayton | OH | 45427 | |
| Goode George | | 220 Braxton Court | | | | Decatur | AL | 35603 | |
| Goode Grady M | | 9832 Hwy72 West | | | | Athens | AL | 35611-9090 | |
| Goode Miriam | | 808 S Lewis St | | | | Kokomo | IN | 46901 | |
| Goode Samuel | | 620 Mapleside Dr | | | | Dayton | OH | 45426 | |
| Goode Tamika | | 852 Huron Ave | | | | Dayton | OH | 45407 | |
| Goode Wesley | | 2000 John Warren Rd | | | | Bolton | MS | 39041 | |
| Goode William | | 635 Annie Way | | | | Rogersville | AL | 35652-0273 | |
| Goodell James J | | 4825 Century Dr | | | | Saginaw | MI | 48603-5622 | |
| Goodeman Dean | | 3497 King Rd | | | | Saginaw | MI | 48601-5869 | |
| Goodeman Gary G | | PO Box 104 | | | | Frankenmuth | MI | 48734-0104 | |
| Goodeman James | | 2509 N Mason St | | | | Saginaw | MI | 48602-5215 | |
| Goodemote Bruce | | 17 Graften Court | | | | Lancaster | NY | 14086 | |
| Goodemote Bruce | | 17  Grafton Ct | | | | Lancaster | NY | 14086 | |
| Goodemote David | | 3515 Saranac Dr | | | | Transfer | PA | 16154 | |
| Gooden Candy | | 1508 Blairwood Ave | | | | Dayton | OH | 45418 | |
| Gooden Jacqueline | | 102 Leaf Circle | | | | Clinton | MS | 39056 | |
| Gooden Robiestine | | 1189 Webster Dr | | | | Jackson | MS | 39213-9759 | |
| Gooden Warner | | 2873 Infirmary Rd | | | | Dayton | OH | 45418 | |
| Goodenough W Herbert | | 3235 Hartland Rd | | | | Gasport | NY | 14067-9418 | |
| Gooder Roark James & Holly | | 1901 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Gooder Roark James & Holly | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Goodfellow Corp | | 800 Lancaster Ave Ste T1 | | | | Berwyn | PA | 19312 | |
| Goodfellow Corporation | | 800 Lancaster Ave | | | | Berwyn | PA | 19312-1780 | |
| Goodheart Becky | | 5219 Warwick Woods Trail | | | | Grand Blanc | MI | 48439 | |
| Goodheart Willcox Co Inc The | | 18604 W Creek Dr | | | | Tinley Pk | IL | 60477-6243 | |
| Goodheart Willcox Publisher | | 18604 W Creek Dr | | | | Tinley Pk | IL | 60477-6243 | |
| Goodhue Barbara | | 11343 E Stanley Rd | | | | Davison | MI | 48423-9308 | |
| Goodier Fred | | 3973 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Goodier Tonya | | 3973 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Goodin Dwight L | | 4518 Golf View Dr | | | | Brighton | MI | 48116-9797 | |
| Goodin Sherry | | 17520 Coffman Rd | | | | Elkmont | AL | 35620-5200 | |
| Goodin Stephen | | 19483 Edgewood Rd | | | | Athens | AL | 35614-5925 | |
| Goodin Vicky | | 17383 Sewell Rd | | | | Athens | AL | 35614-5547 | |
| Gooding | | 5568 Davison Rd | | | | Lockport | NY | 14094-286 | |
| Gooding Co Inc | | 5568 Davison Rd | | | | Lockport | NY | 14094-2856 | |
| Gooding Co Inc Eft | | 10 Gooding St | | | | Lockport | NY | 14094-2892 | |
| Gooding Cynthia A | | 4990 Woodrose Ln | | | | Anderson | IN | 46011-8761 | |
| Gooding Douglas | | 9420 Linda Dr | | | | Davison | MI | 48423-1797 | |
| Gooding Jon | | 310 Valleyview Dr | | | | Huron | OH | 44839-2330 | |
| Gooding Marcia F | | 9080 Cook Rd | | | | Gaines | MI | 48436-9711 | |
| Gooding Mark | | 2661 Pheasant Run Ln | | | | Beavercreek | OH | 45434 | |
| Gooding Peter | | PO Box 50 | | | | Olcott | NY | 14126-0050 | |
| Gooding Roger C | | 51165 Baltree Dr | | | | Shelby Twp | MI | 48316-4523 | |
| Gooding Theresa | | 1543 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Gooding Theresa | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Goodlander Barbara | | 12 Draffin Rd | | | | Hilton | NY | 14468 | |
| Goodloe Chandra | | 3715 Hoover | | | | Dayton | OH | 45407 | |
| Goodloe Darlene | | 629 Westwood Ave | | | | Dayton | OH | 45407 | |
| Goodloe Eddie | | 306 W Elmhurst Ave | | | | Muscle Shoals | AL | 35661-3218 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1380 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Goodloe Monica | | 2334 Alpine Way | | | | Dayton | OH | 45406 | |
| Goodlow Connie | | PO Box 156 | | | | Hillsboro | AL | 35643-0156 | |
| Goodman & Poeszat | | 20300 W 12 Mile Rd Ste 201 | | | | Southfield | MI | 48076 | |
| Goodman Amy | | 7860 S Palmer Rd | | | | New Carlisle | OH | 45344 | |
| Goodman Andrea | | 2311 Hosmer St | | | | Saginaw | MI | 48601 | |
| Goodman Barbara | | 1910 E 11th Ave | | | | Sheffield | AL | 35660-4810 | |
| Goodman Bert E | | 21435 Colvin Rd | | | | Saint Charles | MI | 48655-9725 | |
| Goodman Charles | | 178 Goodman Rd | | | | Pelahatchie | MS | 39145-2961 | |
| Goodman Cletus D | | 1793 Oglesbee Rd | | | | Wilmington | OH | 45177-9487 | |
| Goodman D | | 341 Section Mountain Rd | | | | Somerville | AL | 35670-3343 | |
| Goodman Denise | | 38 Kassul Pl | | | | Somerset | NJ | 088732612 | |
| Goodman Elizabeth | | 3973 Plummer Dr | | | | Bay City | MI | 48706 | |
| Goodman Equipment Corp | | Improved Parts & Service Div | 6646 A S Narragansett Ave | | | Bedford Pk | IL | 60638-6321 | |
| Goodman G F & Son Inc | | Two Ivybrook Blvd | | | | Ivyland | PA | 18974 | |
| Goodman G F and Son Inc | | Two Ivybrook Blvd | | | | Ivyland | PA | 18974 | |
| Goodman Gladys B | | 261 Garfield Dr Ne | | | | Warren | OH | 44483-5543 | |
| Goodman Henry | | 403 Charlesgate | | | | E Amherst | NY | 14051 | |
| Goodman Jason | | 6018 Battleview Dr | | | | W Lafayette | IN | 47906-5705 | |
| Goodman Jason A | | 2407 E Northport Rd | | | | Rome City | IN | 46784 | |
| Goodman Jerry L | | 1810 Walnut St | | | | Saginaw | MI | 48601 | |
| Goodman Mark | | 23123 Highland Dr | | | | Athens | AL | 35613-7155 | |
| Goodman Michael H | | 3719 S Chicago Ave Apt 6 | | | | So Milwaukee | WI | 53172-3717 | |
| Goodman Peggy | | 21435 Colvin Rd | | | | Saint Charles | MI | 48655-9725 | |
| Goodman Richard | | 212 Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| Goodman Saundra | | 1986 Salt Springs Rd | | | | Mc Donald | OH | 44437-1110 | |
| Goodman Stephen | | PO Box 291 | | | | Burlington | WI | 53105 | |
| Goodman Tameaka | | 2429 Annesley | | | | Saginaw | MI | 48601 | |
| Goodman Thomas | | 5840 Coronado Ridge | | | | El Paso | TX | 79912 | |
| Goodman Truck And Tractor Co Inc | | 17020 Patrick Henry Hwy | | | | Amelia | VA | 23002-5047 | |
| Goodmans Loudspeakers | | 3 Ridgeway | Po9 1js Hampshire | | | | | | United Kingdom |
| Goodmans Loudspeakers | | 3 Ridgeway | Po9 1js Hampshire | | | England | | | United Kingdom |
| Goodmans Loudspeakers Ltd | | Gll | 1 & 3 Ridgway | | | Havant Hampshire | | P09 1JS | United Kingdom |
| Goodmans Loudspeakers Ltd | | C o Mwn Group Inc | 1849 Pond Run Rd | | | Auburn Hills | MI | 48346 | |
| Goodmans Loudspeakers Ltd | | Co Mwn Group Inc | 1849 Pond Run Rd | | | Auburn Hills | MI | 48346 | |
| Goodmans Loudspeakers Ltd Eft | | 3 Ridgeway | Po9 1js Hampshire | | | England | | | United Kingdom |
| Goodmans Loudspeakers Ltd Eft | | 3 Ridgeway | Po9 1js Hampshire | | | | | | United Kingdom |
| Goodner Nick | | 110 Olive Rd | | | | Dayton | OH | 45427 | |
| Goodpaster Michael | | PO Box 1233 | | | | Miamisburg | OH | 45343-1233 | |
| Goodpaster Sr Jesse M | | 61 Wainwright Dr | | | | Dayton | OH | 45431-1357 | |
| Goodpasture Edith | | 4170 Fer Don Rd | | | | Dayton | OH | 45405 | |
| Goodrich Ambulance | | 9196 S State Rd | PO Box 146 | | | Goodrich | MI | 48438 | |
| Goodrich Barry | | 35 Pizarro Ave | | | | Rancho Viego | TX | 78575 | |
| Goodrich Betty | | 217 W Eddington Ave | | | | Flint | MI | 48503 | |
| Goodrich Bf Co The | | Haber Tool Operations Div | 42001 Koppernick | | | Canton | MI | 48187 | |
| Goodrich Christina | | 302 Main | | | | Essexville | MI | 48732 | |
| Goodrich Corporation Corporate Headquarters Four Coliseum Centre | | 2730 West Tyvola Rd | | | | Charlotte | NC | 28217-4578 | |
| Goodrich Corporation Four Coliseum Centre | | 2730 West Tyvola Rd | | | | Charlotte | NC | 28217-4578 | |
| Goodrich Dayton | | 1883 W Townline Rd | | | | Auburn | MI | 48611-9708 | |
| Goodrich Grand Blanc Community | | Education Perry Ctr | 11920 S Saginaw St | | | Grand Blanc | MI | 48439 | |
| Goodrich Grand Blanc Community Education Perry Ctr | | 11920 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| Goodrich Howard | | 2580 Newton Falls Bailey Rd | | | | Lordstown | OH | 44481 | |
| Goodrich John | | 728 Winter Way | | | | Carmel | IN | 46032 | |
| Goodrich Jr James | | 7611 Anne Dr | | | | Carlisle | OH | 45005-3802 | |
| Goodrich Millie | | 2580 Newton Falls | Bailey Rd | | | Warren | OH | 44481 | |
| Goodrich Ralph | | 191 Dena Marie Dr | | | | Ortonville | MI | 48462 | |
| Goodrich Stanley | | 190 W Rock Creek Pl | | | | Casa Grande | AZ | 85222 | |
| Goodrich Suzanne | | 5414 E Maple Ave | | | | Grand Blanc | MI | 48439-9121 | |
| Goodrich Timothy | | 110 Ransom Oaks Dr | | | | East Amherst | NY | 14051 | |
| Goodridge Kim | | 11912 Birdie Ct | | | | Kokomo | IN | 46901-9717 | |
| Goodrige Timothy | | 12651 Hunts Corners Rd | | | | Akron | NY | 14001 | |
| Goodrow Chad | | 310 Lincoln Dr | | | | Bay City | MI | 48706 | |
| Goodrow Craig | | 2954 Gregg Dr | | | | Bay City | MI | 48706 | |
| Goodrow Daniel | | 2207 Mershon St | | | | Bay City | MI | 48706 | |
| Goodrow Dennis | | 310 Lincoln Dr | | | | Bay City | MI | 48706-1409 | |
| Goodrow James | | 2930 Hospital Rd | | | | Saginaw | MI | 48603 | |
| Goodrow Jayne | | 8483 Sanders Rd | | | | Swartz Creek | MI | 48473 | |
| Goodrow Kevin L | | 2293 M 33 | | | | Alger | MI | 48610-8610 | |
| Goodrow Kevin L | | 2293 M 33 | | | | Alger | MI | 48610-8610 | |
| Goodrow Kevin L | | 2293 M 33 | | | | Alger | MI | 48610 | |
| Goodrum Doris | | 494 Highgate Ave | | | | Buffalo | NY | 14215 | |
| Goodsill Anderson Quinn & | | Stifel | PO Box 3196 | | | Honolulu | HI | 96801-3196 | |
| Goodsill Anderson Quinn and Stifel | | PO Box 3196 | | | | Honolulu | HI | 96801-3196 | |
| Goodson Demetrius | | 4911 George St | | | | Wichita Falls | TX | 76302 | |
| Goodson Kimberley R | | 3497 Larkspur Dr | | | | Longmont | CO | 80501 | |
| Goodson Mark | | W188 S7584 Oak Grove Dr | | | | Muskego | WI | 53150-8266 | |
| Goodson Michael | | 114 Hughes Cir | | | | Laceys Spring | AL | 35754-6351 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1381 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Goodspeed Steven | | 2329 Valley Pike | | | | Dayton | OH | 45404 | |
| Goodway Technologies Corp | | 250 Langley Dr Bldg 1300 Ste 1 | | | | Lawrenceville | GA | 30045 | |
| Goodway Technologies Corp | | 420 West Ave | | | | Stanford | CT | 06902 | |
| Goodway Technologies Corp | | 420 West Ave | | | | Stamford | CT | 06902-6384 | |
| Goodway Technologies Corp | | 420 West Ave | | | | Stamford | CT | 069026329 | |
| Goodway Technologies Corporation | | 420 West Ave | | | | Stamford | CT | 06902 | |
| Goodway Technologies Corporation | | Dept 5453 | PO Box 30000 | | | Hartford | CT | 06150-5453 | |
| Goodwill Industries | | 501 S Averill Ave | | | | Flint | MI | 48506 | |
| Goodwill Industries Of | | Mid Michigan Inc | 501 S Averill | | | Flint | MI | 48506 | |
| Goodwill Industries Of Greater | | 3132 Trumbull Ave | | | | Detroit | MI | 48216-1295 | |
| Goodwill Industries Of Greater Detroit | | 3132 Trumbull Ave | | | | Detroit | MI | 48216-1295 | |
| Goodwill Industries Of Grtr De | | 3111 Grand River Ave | | | | Detroit | MI | 48208-296 | |
| Goodwill Industries Of Mid Eft Michigan Inc | | 501 S Averill | | | | Flint | MI | 48506 | |
| Goodwill Industries Of Mid Mic | | 501 S Averill Ave | | | | Flint | MI | 48506-400 | |
| Goodwill Industries Of Mid Michigan | | 501 S Averill | | | | Flint | MI | 48506 | |
| Goodwills Auto Ser | | 11329 Peach St | | | | Waterford | PA | 16441 | |
| Goodwin C | | 4430 N 37Th St | | | | Milwaukee | WI | 53209-5908 | |
| Goodwin C N | | 16 Lydia Walk | | | | Liverpool | | L10 4YA | United Kingdom |
| Goodwin Charles | | 612 Kimberly Dr Sw | | | | Hartselle | AL | 35640 | |
| Goodwin Charles | | 24132 Chadwick Dr | | | | Athens | AL | 35613 | |
| Goodwin Charles | | PO Box 2042 | | | | Muncie | IN | 47302 | |
| Goodwin Daniel | | PO Box 733 | | | | Courtland | AL | 35618-0733 | |
| Goodwin Deanna | | PO Box 424 | | | | Trinity | AL | 35673 | |
| Goodwin Dodd & Paul | | 2235 Chapline St | | | | Wheeling | WV | 26003 | |
| Goodwin Dodd and Paul | | 2235 Chapline St | | | | Wheeling | WV | 26003 | |
| Goodwin Gary | | 1007 N Noble St | | | | Greenfield | IN | 46140 | |
| Goodwin Gayle S | | 3036 Mesmer Ave | | | | Dayton | OH | 45410-3448 | |
| Goodwin Gerald L | | 4390w N County Rd 300 W | | | | Kokomo | IN | 46901-9147 | |
| Goodwin Gregory E | | 914 Croydon Court | | | | Vandalia | OH | 45377 | |
| Goodwin Janice R | | 3775 Pierce Rd | | | | Saginaw | MI | 48604-9753 | |
| Goodwin John R | | 1200 So Grey Rd | | | | Midland | MI | 48640-9501 | |
| Goodwin Karen | | 5552 Cockram Rd | | | | Byron | NY | 14422 | |
| Goodwin Karen | | 6325 E Hill Rd | | | | Gr Blanc | MI | 48439 | |
| Goodwin Kelly | | 7093 Franklin Madison Rd | | | | Middletown | OH | 45042 | |
| Goodwin Larry | | PO Box 215 | | | | Trinity | AL | 35673 | |
| Goodwin Larry | | PO Box 424 | | | | Trinity | AL | 35673-0399 | |
| Goodwin Laveta | | 801 W Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Goodwin Lee E | | 813 King St | | | | Selma | AL | 36701-5660 | |
| Goodwin Mark | | 1009 Ranike Dr | | | | Anderson | IN | 46012 | |
| Goodwin Paul | | 919 North Bond | | | | Saginaw | MI | 48602 | |
| Goodwin Procter & Hoar | | Exchange Pl | | | | Boston | MA | 02109 | |
| Goodwin Procter & Hoar | | Client Funds Acct | E M Thomas Goodwin Procter | Exchange Pl | | Boston | MA | 021092881 | |
| Goodwin Procter and Hoar | | Exchange Pl | | | | Boston | MA | 02109 | |
| Goodwin Procter and Hoar Client Funds Acct | | E M Thomas Goodwin Procter | Exchange Pl | | | Boston | MA | 02109-2881 | |
| Goodwin Randall | | 2241 North Union Rd | | | | Bay City | MI | 48706 | |
| Goodwin Robert | | 506 W Hickory St | | | | E Rochester | NY | 14445 | |
| Goodwin Robert L | | 1206 S Fayette | | | | Saginaw | MI | 48602-1445 | |
| Goodwin Sandy | | 24132 Chadwick Dr | | | | Athens | AL | 35613 | |
| Goodwin Sara | | 4715 Plank Rd | | | | Norwalk | OH | 44857 | |
| Goodwin Scott | | Rr 3 | | | | Norwalk | OH | 44857-9803 | |
| Goodwin Stacey | | 919 N Bond | | | | Saginaw | MI | 48602 | |
| Goodwin T | | 4430 N 37 St | | | | Milwaukee | WI | 53209 | |
| Goodwin Wayne P | | 2963 N Michigan Ave | | | | Saginaw | MI | 48604-2353 | |
| Goodwin William | | 28757 Oak Point Dr | | | | Farmington Hills | MI | 48331 | |
| Goodwin William | | 924 Brixham Rd | | | | Columbus | OH | 43204-1094 | |
| Goodwine Gwendolyn L | | 1050 Pinnacle Rd | | | | Henrietta | NY | 14467-9754 | |
| Goodyear Canada | Alan M Koschik Esq | Brouse Mcdowell Lpa | 1001 Lakeside Ave Ste 1600 | | | Cleveland | OH | 44114-1151 | |
| Goodyear Canada Inc | | 101 Mountain | | | | Collingwood | ON | L9Y 3Z9 | Canada |
| Goodyear Canada Inc | | 101 Mountain Rd | | | | Collingwood | ON | L9Y 3Z9 | Canada |
| Goodyear Canada Inc | | 1195 Taillon | | | | Quebec | PQ | G1N 3V2 | Can |
| Goodyear Canada Inc | | 450 Kipling Ave | | | | Etobicoke | ON | M8Z 5E1 | Canada |
| Goodyear Canada Inc | | 450 Kipling Ave | | | | Toronto | ON | M8Z 5E1 | Canada |
| Goodyear Canada Inc | | 1195 Taillon | | | | | PQ | G1N 3V2 | Canada |
| Goodyear Canada Inc | | 1195 Taillon | | | | Quebec | PQ | G1N 3V2 | Canada |
| Goodyear Canada Inc | Law Department | 1144 E Market St | | | | Akron | OH | 44316 | |
| Goodyear Canada Inc Engineered Products Div | | PO Box 1344 | | | | Detroit | MI | 48231 | |
| Goodyear Dunlop Tires Eft | | Espaua S A | C sau Severo 26 28 Complejo | Vrb Barajas Pk Edif A 2pta 29 | | 28042 Madrid | | | Spain |
| Goodyear Dunlop Tires Espaua S A | | C sau Severo 26 28 Complejo | Vrb Barajas Pk Edif A 2pta 29 | | | 28042 Madrid | | | Spain |
| Goodyear Dunlop Tires Espana S | | Semeusa | San Severo 26 Y 28 Edicio Of | A 2 2 Planta | | Madrid | | 28042 | Spain |
| Goodyear Productos Ind S De Rl | | Zona Industrial | Eje Central Sahop 215 Manzana | | | San Luis Potosi | | 78090 | Mexico |
| Goodyear Rubber Co | | Of Southern California | 8833 Industrial Ln | | | Rancho Cucamonga | CA | 91730 | |
| Goodyear Rubber Co Of Southern California | | 8140 Masi Dr | | | | Rancho Cucamonga | CA | 91730-3902 | |
| Goodyear Tire & Rubber | Dale Walker | 1144 East Market St | | | | Akron | OH | 44316 | |
| Goodyear Tire & Rubber Co | | Gen Prd Acc Lock Box 77959 | | | | Detroit | MI | 48277 | |
| Goodyear Tire & Rubber Co | | PO Box 277810 | | | | Atlanta | GA | 277810 | |
| Goodyear Tire & Rubber Co | | 1144 E Market St | Chg Add 050603 Vc | | | Akron | OH | 44316-0001 | |
| Goodyear Tire & Rubber Co | | 1144 E Market St | Chg Add 05 06 03 Vc | | | Akron | OH | 44316-0001 | |
| Goodyear Tire & Rubber Co | Accounts Payable | 1144 East Market St | | | | Akron | OH | 44316 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1382 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Goodyear Tire & Rubber Co | | M Whitmore D 1103 Goodyear | 1144 E Market St | | | Akron | OH | 44316-0301 | |
| Goodyear Tire & Rubber Co Eft | | Gen Prd Acc Lock Box 77959 | | | | Detroit | MI | 48277 | |
| Goodyear Tire & Rubber Co Eft | | Engineered Products Division | Reference 26927 | PO Box 92848 | | Chicago | IL | 60675-2848 | |
| Goodyear Tire & Rubber Co Eft | | 1144 E Market St | | | | Akron | OH | 44316 | |
| Goodyear Tire & Rubber Co Engineered Products Division | | Reference 26927 | PO Box 92848 | | | Chicago | IL | 60675-2848 | |
| Goodyear Tire & Rubber Co Th | | 2575 Greensburg Rd | | | | Green | OH | 44232 | |
| Goodyear Tire & Rubber Co The | | Ih 10 Sw At Smith Rd | | | | Beaumont | TX | 77704 | |
| Goodyear Tire & Rubber Co The | | Beaumont Chemical Plant | Ih 10 Sw At Smith Rd | | | Beaumont | TX | 77704 | |
| Goodyear Tire & Rubber Co The | | Molded & Extruded Div | 1115 S Wayne St | | | Saint Marys | OH | 45885-2827 | |
| Goodyear Tire & Rubber Co The | | PO Box 77959 | | | | Detroit | MI | 48277-0959 | |
| Goodyear Tire & Rubber Co The | | PO Box 78126 | | | | Detroit | MI | 48278 | |
| Goodyear Tire & Rubber Co The | | 7041 Corporate Way | | | | Centerville | OH | 45459 | |
| Goodyear Tire & Rubber Co The | | 4021 N 56th St | | | | Lincoln | NE | 68504-1708 | |
| Goodyear Tire & Rubber Co Eft | | Goodyear Tire & Rubber 6563 | 14527 Greenfield Ave | | | Detroit | MI | 48227-223 | |
| Goodyear Tire & Rubber Co The | | 100 Galleria Officentre 100 | | | | Southfield | MI | 48034 | |
| Goodyear Tire & Rubber Co The | | Goodyear Service Store | 4961 State | | | Saginaw | MI | 48603 | |
| Goodyear Tire & Rubber Co The | | C o Brad Ragan Inc | 14900 W 39th Ave | | | Aurora | CO | 80011 | |
| Goodyear Tire & Rubber Co The | | Goodyear El Paso Warehouse | 1450 Pullman St | | | El Paso | TX | 79936 | |
| Goodyear Tire & Rubber Co The | | Goodyear Auto Service Ctr | 3737 Peoria St | | | Denver | CO | 80239 | |
| Goodyear Tire & Rubber Co The | | 2575 Greensburg Rd | | | | Green | OH | 44232 | |
| Goodyear Tire & Rubber Co The | Robert Keegan | 1144 East Market St +^ | | | | Akron | OH | 44316 | |
| Goodyear Tire & Rubber Co The | | 1144 E Market St | | | | Akron | OH | 44316-0002 | |
| Goodyear Tire & Rubber Co The | | Goodyear Commercial Tire & Ser | 2948 Ctr Rd | | | Brunswick | OH | 44212 | |
| Goodyear Tire & Rubber Co The | | 1689 E Front St | | | | Logan | OH | 43138 | |
| Goodyear Tire & Rubber Company | Alan M Koschik | Brouse Mcdowell Lpa | 1001 Lakeside Ave Ste 1600 | | | Cleveland | OH | 44114-1151 | |
| Goodyear Tire and Rubber Co | | PO Box 92848 | | | | Chicago | IL | 60675-2848 | |
| Goodyear Tire and Rubber Co | | PO Box 277810 | | | | Atlanta | GA | 277810 | |
| Goodyear Tire and Rubber Co | Customer Serv | 1144 E Market St | | | | Akron | OH | 44316 | |
| Goodyear Tire and Rubber Co M Whitmore D 1103 Goodyear | | 1144 E Market St | | | | Akron | OH | 44316-0301 | |
| Goodyear William E | | 1847 Hubbard Masury Rd | | | | Hubbard | OH | 44425-9709 | |
| Googasian Firm Pc | | 6895 Telegraph | | | | Bloomfiled Hills | MI | 48301-3138 | |
| Googer Clarise | | PO Box 71031 | | | | Tuscaloosa | AL | 35407-1031 | |
| Googer T | | PO Box 71031 | | | | Tuscaloosa | AL | 35407-1031 | |
| Gookin Jason | | 12148 Birchwood Ln | | | | Grand Blanc | MI | 48098 | |
| Gookin Jason | | 12148 Birchwood Ln | | | | Grand Blanc | MI | 48439 | |
| Gookin Nan | | 12148 Birchwood Ln | | | | Grand Blanc | MI | 48439 | |
| Goold Bernadette | | 2687 N Swede Rd | | | | Midland | MI | 48642 | |
| Goolsby Anna L | | 1110 Locust St | | | | Anderson | IN | 46016-2937 | |
| Goolsby Darvin | | 2406 Carnegie St | | | | Dayton | OH | 45406-1413 | |
| Goolsby George H | | 905 Magnolia St | | | | Douglas | GA | 31533-2411 | |
| Goose Graphics Llc | | 674 E 250 S | | | | Wabash | IN | 46992 | |
| Goosebusters | | 14450 Hess Rd | | | | Holly | MI | 48442 | |
| Gopal Madana | | 6332 Denton Dr | | | | Troy | MI | 48098-2011 | |
| Gopalakrishnan Sundar | | 375 North Federal St | 10 251 | | | Chandler | AZ | 85226 | |
| Gopalakrishnan Suresh | | 2021 Yarmuth Dr | 57 | | | Rochester Hills | MI | 48307 | |
| Gopalakrishnan Venkat | | 825 Tappan Ave | Apt 1 | | | Ann Arbor | MI | 48104 | |
| Gopalan Sanjay | | 511 F Brandford Circle | | | | Kokomo | IN | 46902 | |
| Gopalarathnam Tilak | | Aerospace Engineering | Texas A&m University | | | College Station | TX | 77843 | |
| Gopel Electronic Gmbh | | Goeschwitzer Str 58 60 | | | | Jena | | 07745 | Germany |
| Gopher Electronics | | 222 Little Canada Rd | | | | St. Paul | MN | 55117 | |
| Gopher Electronics | | 222 Little Canada Rd | | | | St Paul | MN | 55117 | |
| Gopher Electronics Company | | 222 Little Canada Rd | | | | St Paul | MN | 55117 | |
| Gopher Electronics Company | | 222 Little Canada Rd | | | | Saint Paul | MN | 55117 | |
| Gopher Resource Corp | | 3385 S Hwy 149 | | | | Eagan | MN | 55121 | |
| Gopher Resource Corp Eft | | 3385 Hwy 149 | | | | Eagan | MN | 55121 | |
| Gopperton David K | | 12450 Troy Rd | | | | New Carlisle | OH | 45344-9546 | |
| Gorak Kenneth | | 32255 Cowan Rd | | | | Westland | MI | 48185 | |
| Goral Lisa | | 10625 Keller Rd | | | | Clarence | NY | 14031 | |
| Goral William | | 10625 Keller Rd | | | | Clarence | NY | 14031 | |
| Gorban James | | 6420 Shawnee Rd | | | | N Tonawanda | NY | 14120-9561 | |
| Gorbatoff Christopher | | 890 Dugout Rd | | | | Summertown | TN | 38483 | |
| Gorbutt Ii Donald | | PO Box 16 | | | | Swartz Creek | MI | 48473 | |
| Gorch Brian | | 3818 Chapin Dr | | | | Highland | MI | 48356 | |
| Gorcheski Anthony | | 8482 Brown Rd | | | | Wolcott | NY | 14590 | |
| Gordan Vanus | | 1003 Susan Ave | | | | Gallup | NM | 87301 | |
| Gordanier Gerald R | | 5157 Stimson Rd | | | | Davison | MI | 48423-8729 | |
| Gorden Steven | | 2777 E Lapan Rd | | | | Pinconning | MI | 48650 | |
| Gordian Strapping Limited | | Brunel Rd | Gordian House | | | Basingstoke | | RG212XX | United Kingdom |
| Gordienko Eugene | | 3900 Moorpark Ave 169 | | | | San Jose | CA | 95117 | |
| Gordo Tire & Auto Parts | Gerald Hall | 26415 Hwy 82 | | | | Gordo | AL | 35466 | |
| Gordon & Harroun | | Acct Of Fred W Glime | Case 93 C00715 | | | | | 37366-0685 | |
| Gordon Allen Barron | | 5855 Sw 65th Ave | | | | South Miami | FL | 33143-2060 | |
| Gordon And Gordon Lawyers | | 111 S Muskogee | | | | Claremore | OK | 74017 | |
| Gordon and Harroun Acct Of Fred W Glime | | Case 93 C00715 | | | | | | | |
| Gordon Andre | | 2957 Springfalls Dr | | | | W Carrollton | OH | 45449 | |
| Gordon Begin Properties | | 31530 Concord | | | | Madison Hgts | MI | 48071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gordon Bib Yvonne | | 13303 Denver Cru S | | | | Sterling Hgts | MI | 48312 | |
| Gordon Bigham | | 2021 N Sheridan Rd | | | | Fairgrove | MI | 48733 | |
| Gordon Bill | | 699 Fall River Ave | | | | Seekonk | MA | 02771 | |
| Gordon Blackmer | | 1810 Ryan Nw | | | | Grand Rapids | MI | 49534 | |
| Gordon Bremer | | 219 Flint St | | | | Saint Charles | MI | 48655 | |
| Gordon Bros Water | | Gordon Brothers Inc | PO Box 358 | | | Salem | OH | 44460 | |
| Gordon Bros Water | | PO Box 358 | | | | Salem | OH | 44460 | |
| Gordon Brothers Inc | | Gordon Bros Water | 776 N Ellsworth Ave | | | Salem | OH | 44460 | |
| Gordon Brush Mfg Co Inc | Maggie Alexander | 6247 Randolph St | | | | Commerce | CA | 90040 | |
| Gordon Bussing | | 10626 Burton Rd | | | | Adrian | MI | 48221 | |
| Gordon C Miller | | 900 Comerica Building | | | | Kalamazoo | MI | 49007 | |
| Gordon Card | | 708 East 4th St | | | | Burkburnett | TX | 76354 | |
| Gordon Carter | | 10900 S 600 W | | | | Daleville | IN | 47334 | |
| Gordon Chapman | | 59 Weld St | | | | Lockport | NY | 14094 | |
| Gordon Charles | | 717 Trumbull Ave | | | | Warren | OH | 44484 | |
| Gordon Cheryl L | | 2985 Hoagland Blackstub Rd Apt | | | | Cortland | OH | 44410-9397 | |
| Gordon Chmielewski | | 7019 S Hwy 45 | | | | Oshkosh | WI | 54902 | |
| Gordon Coley R | | 8492 Apple Blossom Ln | | | | Flushing | MI | 48433-1190 | |
| Gordon Dennis | | 4622 Keen Court | | | | Midland | MI | 48642 | |
| Gordon Depoint | | 3298 Shilling Rd | | | | Marion | NY | 14505 | |
| Gordon Donald | | 48 Toni Terrace | | | | Rochester | NY | 14624-5000 | |
| Gordon Donald | | 2135 St Rt 7 | | | | Fowler | OH | 44418 | |
| Gordon Dorothy M | | G7076 Arcadia | | | | Mt Morris | MI | 48458 | |
| Gordon Durussel | | 1745 Riley Rd | | | | Caro | MI | 48723 | |
| Gordon Edward S Co Aaf 767 Enterprises Inc | | Attn John Sweeney | PO Box 4445 | | | New York | NY | 10163 | |
| Gordon F Bottomley | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Gordon Feinblatt Rothman | | Hoffberger & Hollander | 233 E Redwood St | | | Baltimore | MD | 21202 | |
| Gordon Feinblatt Rothman Hoffberger and Hollander | | 233 E Redwood St | | | | Baltimore | MD | 21202 | |
| Gordon Flesch Co Inc | | PO Box 73288 | | | | Cleveland | OH | 44193 | |
| Gordon Flesch Co Inc | | 5655 Venture Dr | Rm Ad Chg Per Ltr 01 4 05 Gj | | | Dublin | OH | 43017 | |
| Gordon Fletcher | | 2782 Main St | | | | Newfane | NY | 14108 | |
| Gordon Floyda | | 248 Matilda Ave Apt 189a | | | | Somerset | NJ | 08873 | |
| Gordon G Armstrong Iii | | Attorney At Law | PO Box 1464 | | | Mobile | AL | 36633 | |
| Gordon Gary | | 7987 Farmersville W C Rd | | | | Germantown | OH | 45327 | |
| Gordon Gary M | | 2555 Newton Tomlinson Rd | | | | Newton Falls | OH | 44444-9725 | |
| Gordon Graham & Co | | PO Box 748 | | | | Bellevue | WA | 98009 | |
| Gordon Graham & Co | | PO Box 748 | | | | Bellevue | WA | 98008 | |
| Gordon Graham and Co | | PO Box 748 | | | | Bellevue | WA | 98009 | |
| Gordon Graham and Co | | PO Box 748 | | | | Bellevue | WA | 98008 | |
| Gordon Grimes | | 3207 Marshall Rd | | | | Medina | NY | 14103 | |
| Gordon Grimes | | 5070 South Gravel Rd | | | | Medina | NY | 14103 | |
| Gordon Grisel | | 1959 Barthalomew Dr | | | | Hermitage | PA | 16148 | |
| Gordon Groat | | 3352 Klender | | | | Rhodes | MI | 48652 | |
| Gordon Guymer Iii | | 2834 Gary Rd | | | | Montrose | MI | 48457 | |
| Gordon Harris | | 5240 Pheasant Run Dr Apt 4 | | | | Saginaw | MI | 48638 | |
| Gordon Hatch Company | Customer Serv | N118 W18252 Bunsen Dr | | | | Germantown | WI | 53022 | |
| Gordon Hitchcock Jr | | 12486 Morrish Rd | | | | Clio | MI | 48420 | |
| Gordon Hunt | | 5247 Oakbrooke Rd | | | | Kettering | OH | 45440 | |
| Gordon Ilene S | | Pechiney Plastic Packaging | Mail Ste 08k | 8770 W Bryn Mawr Ave | | Chicago | IL | 60631 | |
| Gordon Ilene S Pechiney Plastic Packaging | | Mail Ste 08k | 8770 W Bryn Mawr Ave | | | Chicago | IL | 60631 | |
| Gordon International Llc | | PO Box 282 | | | | Hope | NJ | 07844 | |
| Gordon J Curnow | | | | | | | | 37230-6311 | |
| Gordon Jacquelyn | | 4451 Rambler Ave | | | | Newton Falls | OH | 44444-1133 | |
| Gordon John | | 1244 Westboro Rd | | | | Birmingham | MI | 48009-5886 | |
| Gordon John P | | 13 Canterbury Ct Se | | | | Southport | NC | 28461 | |
| Gordon Jr Michael | | 1397 Mistletoe Rd | | | | Abbeville | GA | 31001 | |
| Gordon Karen E | | 60 N Raccoon Rd Apt 8 | | | | Austintown | OH | 44515-2706 | |
| Gordon Kenneth E | | 359 Baker St | | | | Brookville | OH | 45309-1801 | |
| Gordon Kerri | | 13400 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Gordon Kimberly | | 8 Villa Circle | | | | Brookville | OH | 45309 | |
| Gordon Kirk P | | 4340 Murphy Lake Rd | | | | Millington | MI | 48746-9628 | |
| Gordon Lane Jr | | 390 W Rahn Rd | | | | Dayton | OH | 45429 | |
| Gordon Larsen | | 866 W Miller Rd | | | | Midland | MI | 48640 | |
| Gordon Lauraann | | 7649 Candlewood Dr SE | | | | Ada | MI | 49301-9348 | |
| Gordon Leland | | 5829 Bounty Circle | | | | Tavares | FL | 32778 | |
| Gordon Leland B | | 5829 Bounty Circle | | | | Tavares | FL | 32778-9293 | |
| Gordon Little | | 52 Sanborn St 203 | | | | Reading | MA | 01867 | |
| Gordon Marsha | | 1711 Cross Lake Dr Apt G | | | | Anderson | IN | 46012 | |
| Gordon Michael | | 1397 Mistletoe Rd | | | | Abbeville | GA | 31001-9659 | |
| Gordon Michael A | | 854 Salem St | | | | Brookville | OH | 45309-9656 | |
| Gordon Mitchell | | 2301 Vickory Rd | | | | Caro | MI | 48723 | |
| Gordon Molly R | | 52088 Heather Cv | | | | South Bend | IN | 46635-1059 | |
| Gordon Morgan | | 1111 N Bell | | | | Kokomo | IN | 46901 | |
| Gordon Muir & Foley | | Hartford Square N | 10 Columbus Blvd | | | Hartford | CT | 061061944 | |
| Gordon Muir and Foley Hartford Square N | | 10 Columbus Blvd | | | | Hartford | CT | 06106-1944 | |
| Gordon Myers | | 10038 Lewis Rd | | | | Millington | MI | 48746 | |
| Gordon Ooten Ii | | 21880 Hwy 251 | | | | Athens | AL | 35613 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1384 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gordon Pamela J | | 3393 Sunnyside Dr | | | | Dayton | OH | 45432-2340 | |
| Gordon Patricia | | 631 Skinnersville Rd H | | | | Amherst | NY | 14228-2503 | |
| Gordon Patricia | | 610 Harvard Pl | | | | Austintown | OH | 44515-6102 | |
| Gordon Patricia A | | 631 H Skinnerville Rd | | | | Amherst | NY | 14228 | |
| Gordon Patricia A | | 631 H Skinnersville Rd | | | | Amherst | NY | 14228 | |
| Gordon Patricia K | | 8492 Apple Blossom Ln | | | | Flushing | MI | 48433-1190 | |
| Gordon Perow | | 6942 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Gordon Pumfrey | | 2909 Arizona Ave | | | | Flint | MI | 48506 | |
| Gordon Quackenbush | | 9430 Old State Ave | | | | Farwell | MI | 48622 | |
| Gordon R | | 15 Hawthorne Rd | | | | Prescot | | L34 2SY | United Kingdom |
| Gordon Ray | | 429 County Rd 227 | | | | Moulton | AL | 35650 | |
| Gordon Reigle | | 4428 E Shelby Rd | | | | Medina | NY | 14103 | |
| Gordon Reuben G | | 1446 Scioto St | | | | Youngstown | OH | 44505-3760 | |
| Gordon Robert L | | 102 Stetson Dr | | | | Harvest | AL | 35749-9555 | |
| Gordon Robert Stewart | | PO Box 482 | | | | Anderson | IN | 46015-0482 | |
| Gordon Rougeaux | | 24 Lakeview Pkwy | | | | Lockport | NY | 14094 | |
| Gordon Scott | | 4386 Lantern Ln | | | | Moorpark | CA | 93021 | |
| Gordon Scott Haines | | 9421 E Placita Cascada | | | | Tucson | AZ | 85715 | |
| Gordon Shores | | 12375 E Burt Rd | | | | Birch Run | MI | 48415 | |
| Gordon Siobhan | | 2102 Cedar Run Dr | | | | Kokomo | IN | 46902 | |
| Gordon Stephen | | 2672 S 200 E | | | | Kokomo | IN | 46902 | |
| Gordon Stephen L | | 2672 S County Rd 200 E | | | | Kokomo | IN | 46902-4134 | |
| Gordon Stowe & Associates Inc | | 4836 W Forest Home Ave | | | | Milwaukee | WI | 53219 | |
| Gordon Stowe and Associates Inc | | 4836 W Forest Home Ave | | | | Milwaukee | WI | 53219 | |
| Gordon Susan | | 329 Garfield St | | | | Newton Falls | OH | 44444 | |
| Gordon Teesdale | | 13130 Pine Island Dr | | | | Sparta | MI | 49345 | |
| Gordon Terry | | 294b Columbus Pl | | | | New Brunswick | NJ | 08901 | |
| Gordon Theresa K | | 2672 S County Rd 200 E | | | | Kokomo | IN | 46902-4134 | |
| Gordon Thomas Honeywell | | Malanca Peterson & Daheim | PO Box 1157 | | | Tacoma | WA | 98401-1157 | |
| Gordon Thomas Honeywell Malanca Peterson and Daheim | | PO Box 1157 | | | | Tacoma | WA | 98401-1157 | |
| Gordon Timothy | | 544 Butler St | | | | Avenel | NJ | 07001 | |
| Gordon Todd | | 843 Plainfield Ct | | | | Saginaw | MI | 48609 | |
| Gordon Tracie | | 403 W Monroe St | | | | Sandusky | OH | 44870 | |
| Gordon Wilfred E L Md | | 875 River Rd | | | | Youngstown | NY | 14174 | |
| Gordon Wilfred E Md | | 875 River Rd | | | | Youngstown | NY | 14174 | |
| Gordon Yolanda | | PO Box 97354 | | | | Pearl | MS | 39208 | |
| Gordon Zablan | | 1750 W Lambert Rd 16 | | | | La Habra | CA | 90631 | |
| Gordonjr James | | 3858 Vanguard Dr | | | | Saginaw | MI | 48604-1823 | |
| Gordonsville City Clerk | | PO Box 357 | | | | Gordonsville | TN | 38563 | |
| Gore Alton E | | 2608 E 6th St | | | | Anderson | IN | 46012-3725 | |
| Gore Beverly | | 10420 Hwy 31 Lot 417 | | | | Tanner | AL | 35671 | |
| Gore Columbus | | 216 Hamilton Dr | | | | Campbell | OH | 44405 | |
| Gore David | | 3296c Trappers Trail | | | | Cortland | OH | 44410 | |
| Gore Diana | | PO Box 113 | | | | Glenford | OH | 43739-0113 | |
| Gore Elaine | | 12 Britonside Ave | | | | Southdene | | L32 6SE | United Kingdom |
| Gore Freddie | | 559 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Gore Glenda | | 2833 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Gore Judith | | 54826 Cambridge Dr | | | | Shelby Twp | MI | 48315-1616 | |
| Gore Mamie R | | 2910 27th St | | | | Meridian | MS | 39208 | |
| Gore Norma | | 3218 Cannock Ln | | | | Columbus | OH | 43219 | |
| Gore P | | 41 Powhatan Ave | | | | Columbus | OH | 43204-1913 | |
| Gore Sheryl | | 41 Powhatan Ave | | | | Columbus | OH | 43204-1913 | |
| Gore Susan | | 7 Hawksmoor Rd | | | | Fazakerley | | L10 | United Kingdom |
| Gore Susan L | | 7017 White Oak Ave | | | | Reseda | CA | 91335 | |
| Gore W L & Associates Inc | | Fiber Div | 100 Airport Rd Bldg 1 | | | Elkton | MD | 21922 | |
| Gore W L & Associates Inc | | 750 Ott Chapel Rd | | | | Newark | DE | 19713 | |
| Gore W L & Associates Inc | | 4747 E Beautiful Ln | | | | Phoenix | AZ | 85076-0699 | |
| Gore W L & Associates Inc | | 7811 Burleson Manor Rd | | | | Manor | TX | 78653 | |
| Gore W L & Associates Inc Eft | | Reinstate Eft 8 31 99 | 101 Lewisville Rd | | | Elkton | MD | 21922-1100 | |
| Gore W L & Associates Inc Eft | | 101 Lewisville Rd | | | | Elkton | MD | 21922-1100 | |
| Gore W L and Associates Inc Eft | | PO Box 1010 | | | | Elkton | MD | 21922-1010 | |
| Gore W L Associates Inc | | PO Box 75693 | | | | Charlotte | NC | 28275 | |
| Gore Wl & Associates Inc | | 401 Airport Rd | | | | Elkton | MD | 21921 | |
| Gore Wl & Associates Inc | | 201 Airport Rd | | | | Elkton | MD | 21922-1488 | |
| Gore Wl & Associates Inc | | Automotive Products | 401 Airport Rd | | | Elkton | MD | 21921 | |
| Gore Wl & Associates Inc | | 2401 Singerly Rd | | | | Elkton | MD | 21921 | |
| Gorecki Cheryl | | 29 Moreland St | | | | Buffalo | NY | 14206 | |
| Gorecki Richard T | | 33467 Sebastian Ln Dr | | | | Sterling Hts | MI | 48312-6135 | |
| Gorecki Sheila | | 10309 Golfside Dr | | | | Grand Blanc | MI | 48439-9437 | |
| Goree Danny | | 4600 White Trillium | | | | Saginaw | MI | 48603 | |
| Goree Marilyn | | 2116 Locust St | | | | Anderson | IN | 46016 | |
| Goren & Associates Inc | | 32000 Northeastern Hwy Ste 128 | | | | Farmington Hills | MI | 48334 | |
| Goren & Associates Inc | | 32000 Northwestern Hwy Ste 128 | | | | Farmington Hills | MI | 48334 | |
| Goren and Associates Inc Eft | | 32000 Northwestern Hwy Ste 128 | | | | Farmington Hills | MI | 48334 | |
| Goretcki Nicholas | | 4370 Rhodes Rd | | | | Rhodes | MI | 48652 | |
| Gorevski Tomislav | | 4 Amberly Cir | | | | Rochester | NY | 14624-2603 | |
| Gorham Kevin | | 18069 Benton Oak Dr | | | | Noblesville | IN | 46062 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1385 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gorhan Cecelia A | | PO Box 388 | | | | Ransomville | NY | 14131-0388 | |
| Gorilla Systems Inc | | 815 E Bryan | | | | Sapulpa | OK | 74066 | |
| Gorkiewicz Daniel | | 6577 High Rim Court | | | | Washington | MI | 48094 | |
| Gorlick Kravitz & Listhaus Pc | Barbara S Mehlsack | 17 State St | 4th Fl | | | New York | NY | 10004 | |
| Gorman & Levine | | 2900 W Maple Rd 121 | | | | Troy | MI | 48084 | |
| Gorman Casey | | 6505 North 34th St | | | | Mcallen | TX | 78504 | |
| Gorman Daniel | | 4006 Albright Rd | | | | Kokomo | IN | 46902 | |
| Gorman Dennis | | 3512 W Lake Rd | | | | Wilson | NY | 14172 | |
| Gorman Dennis | | 3512 W Lake Rd | | | | Wilson | NY | 14172-9732 | |
| Gorman Enterprises | | 691 Bullis Rd | | | | Elma | NY | 14059-9669 | |
| Gorman Jerald | | 1205 Pkwy Dr | | | | Anderson | IN | 46012 | |
| Gorman John | | 4065 Ransomville Rd | | | | Ransomville | NY | 14131 | |
| Gorman John M Co Inc | | 2844 Keenan Ave | | | | Dayton | OH | 45414-4914 | |
| Gorman John M Co Inc | Tammy | 2844 Keenan Ave | PO Box 13148 | | | Dayton | OH | 45413-0148 | |
| Gorman John M Co Inc Eft | | PO Box 13148 Northridge Sta | | | | Dayton | OH | 45413 | |
| Gorman Krista | | 18 Harrison St | | | | Lockport | NY | 14094 | |
| Gorman Kurt | | 12265 Morningside Circle | | | | Grand Blanc | MI | 48439 | |
| Gorman Rita J | | 6804 Mulberry Ln Apt A | | | | Lockport | NY | 14094-6821 | |
| Gorman Scott | | 18 Harrison Ave | | | | Lockport | NY | 14094 | |
| Gorman Sharolyn | | 6561 Heather Dr | | | | Lockport | NY | 14094-1152 | |
| Gorman Smith | | 6325 Scott Glen Ct | | | | West Chester | OH | 45069 | |
| Gorman Stephen T | | 6561 Heather Dr | | | | Lockport | NY | 14094-1152 | |
| Gorman Stephen T | | 6561 Heather Dr | | | | Lockport | NY | 14094 | |
| Gormley Allison | | 20 Broad St 3n | | | | Red Bank | NJ | 07701 | |
| Gornek Ronald | | 9611 Joppa Rd | | | | Vermilion | OH | 44089-9506 | |
| Gornell T | | 5 Carfax Rd | | | | Liverpool | | L33 9UX | United Kingdom |
| Gorney David | | 8685 Gera Rd | | | | Birch Run | MI | 48415-9717 | |
| Gorney John H | | 1710 W White St | | | | Bay City | MI | 48706-3278 | |
| Gorno Transportation | Gregory Gorno | 18673 Dix Toledo Rd | | | | Brownstown | MI | 48192 | |
| Gorno Transportation | Greg Gorno | 18673 Dix Toledo | | | | Brownstown | MI | 48192 | |
| Gorno Transportation Services | | Inc | 18673 Dix Toledo Rd | Add Chg 12 01 04 Cm | | Brownstown | MI | 48192 | |
| Gorno Transportation Services Inc | | PO Box 673275 | | | | Detroit | MI | 48267-3275 | |
| Gorrell Calvin | | 19 C Ari Dr | | | | Somerset | NJ | 08873 | |
| Gorrell Donna | | 5454 Broomall | | | | Huber Heights | OH | 45424 | |
| Gorrissen & Federspiel | | 12 Hc Andersens Blvd | 1553 | | | Copenhagen | | | Denmark |
| Gorrissen and Federspiel | | 12 Hc Andersens Blvd | 1553 | | | Copenhagen Denmark | | | Denmark |
| Gorrow Gary | | 3535 Robson Rd | | | | Middleport | NY | 14105 | |
| Gorry Ef | | 102 Stonehey Rd | Southdene | | | Kirkby | | L32 9PX | United Kingdom |
| Gorry Ian | | 12 Cleveland Close | | | | Kirkby | | L32 2BH | United Kingdom |
| Gorsegner David | | 2819 Arlington Ave | | | | Racine | WI | 53403 | |
| Gorski Carey | | 331 Euclid Ave | | | | Kenmore | NY | 14217 | |
| Gorski Raymond | | 3555 Carmen Rd | | | | Middleport | NY | 14105 | |
| Gorsuch Delores I | | 130 S State Line Rd | | | | Greenville | PA | 16125-9291 | |
| Gorsuch James A | | 130 S State Line Rd | | | | Greenville | PA | 16125-9291 | |
| Gort Jr Russell | | 8451 S Parsons Ave | | | | Newaygo | MI | 49337-9708 | |
| Gorte Wanda J | | 11145 Geddes Rd | | | | Freeland | MI | 48623-8835 | |
| Gorton Ann | | 19 Gayton Close | | | | Winstanley | | WM3 6HZ | United Kingdom |
| Gorton D | | 37 Everard Rd | | | | Southport | | PR8 6ND | United Kingdom |
| Gortrac | | Division Of A&a Mfg Co Inc | | | | New Berlin | WI | 53151 | |
| Gory Browning | | Rt 2 Box 273 | | | | Harts | WV | 25524 | |
| Gorzka Bruce | | 4630 Theresa Ln | | | | Niagara Falls | NY | 14305 | |
| Gorzka Randolph E | | 2452 Linwood Ave | | | | Niagara Falls | NY | 14305-3104 | |
| Gorzkiewicz Max | | 45217 Deepwood Ct | | | | Utica | MI | 48317 | |
| Goschka John J | | 8640 S Merrill Rd | | | | Saint Charles | MI | 48655-9719 | |
| Goscicki John | | 34823 Carbon | | | | Sterling Hgts | MI | 48312 | |
| Gosciniak Kirby | | 2910 Minnesota Ave | | | | Flint | MI | 48506-4606 | |
| Gose Barry L | | 752 Blue Beech Dr | | | | Maryville | TN | 37803 | |
| Gose Lois | | 3992 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Gose Mark | | 722 S 400 E | | | | Kokomo | IN | 46902 | |
| Gose Phillip B | | 3992 Lockport Rd | | | | Sanborn | NY | 14132-9407 | |
| Gosen Tool & Machine | | 2054 Brettrager Dr | | | | Saginaw | MI | 48601 | |
| Gosen Tool & Machine Inc | | 2054 Brettrager Dr | | | | Saginaw | MI | 48601 | |
| Gosen Tool and Machine Inc | | 2054 Brettrager Dr | | | | Saginaw | MI | 48601 | |
| Goshen Die Cutting Inc | | 815 Logan St | | | | Goshen | IN | 46528 | |
| Goshen Die Cutting Inc | | 815 Logan St | | | | Goshen | IN | 46526-3508 | |
| Goshen Die Cutting Inc | | 815 Logan St | | | | Goshen | IN | 46528 | |
| Goshen Die Cutting Inc | | C o Rwp Kinsale Engineered Pro | 34405 W 12 Mile Rd Ste 127 | | | Farmington Hills | MI | 48331 | |
| Goshen Rubber Co | | C o Peter Blom Industrial Sale | 30665 Northwestern Hwy Ste 201 | | | Farmington Hills | MI | 48334 | |
| Gosiger | Darren eric | 108 Mcdonough St. | PO Box 533 | | | Dayton | OH | 45401-0533 | |
| Gosiger Inc | | PO Box 712288 | | | | Cincinnati | OH | 45271-2288 | |
| Gosiger Inc | | Gosiger Michigan | 15810 Centennial Dr | | | Northville | MI | 48167 | |
| Gosiger Inc | Darren | 108 Mcdonaugh St | | | | Dayton | OH | 45402 | |
| Gosiger Inc | | Gosiger Financial Services | 108 Mc Donough St | | | Dayton | OH | 45402-2246 | |
| Gosiger Inc | Eric Dahlke | 108 Mc Donough St | PO Box 533 | | | Dayton | OH | 45401-0533 | |
| Gosiger Inc | | Gosiger Machine Tools | 30600 Solon Industrial Pky | | | Solon | OH | 44139 | |
| Gosiger Inc Eft | | Fmly Gosiger Machine Tools | 108 Mcdonough St | | | Dayton | OH | 45402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gosik Chester J | | 4128 North Sage Creek Circle | | | | Mesa | AZ | 85207 | |
| Gosik Judith A | | 4128 North Sage Creek Circle | | | | Mesa | AZ | 85207-7256 | |
| Goslin Maryjo | | 269 East St | | | | Sebewaing | MI | 48759 | |
| Gosnell Charles | | 1500 Ne 92 Terrace | | | | Kansas City | MO | 64151 | |
| Gosnell Helen F | | Rr 2 Box 78 | | | | Electra | TX | 76360-9802 | |
| Goss & De Leeuw Machine Co Th | | 100 Harding St | | | | Kensington | CT | 060371309 | |
| Goss & Deleeuw Machine Co | | 100 Harding St | | | | Kensington | CT | 06037 | |
| Goss Alexander | | 136 North 9th St | | | | Saginaw | MI | 48601 | |
| Goss and Deleeuw Machine | Peter Steffick | PO Box 278 | | | | Kensington | CT | 06037-0278 | |
| Goss and Deleeuw Machine Co | | PO Box 278 | 100 Harding St | | | Kensington | CT | 06037 | |
| Goss Benjamin | | 8 Jenell Dr | | | | Grand Island | NY | 14072 | |
| Goss Dale | | 18525 N Fruitport Rd | | | | Spring Lake | MI | 49456 | |
| Goss Donald | | 1571 Primrose Ln | | | | Essexville | MI | 48732 | |
| Goss Douglas V | | 14272 Chunky Duffee Rd | | | | Little Rock | MS | 39337-9250 | |
| Goss Electric | | 137 Woodall Rd | | | | Decatur | AL | 35601 | |
| Goss Electric Company Inc | | 137 Woodall Rd | | | | Decatur | AL | 35601 | |
| Goss Gary | | 9013 N Genesee Rd | | | | Mount Morris | MI | 48458-9729 | |
| Goss Gregory | | 9310 N Gale Rd | | | | Otisville | MI | 48463 | |
| Goss J W Co Inc | | Reds Auto Glass Shop | 410 South St Sw | | | Warren | OH | 44483-5737 | |
| Goss John | | 1411 W River Rd | | | | Grand Island | NY | 14072-2420 | |
| Goss John | | 1411 West River Rd | | | | Grand Island | NY | 14072-2420 | |
| Goss Megan | | 1802 Collar Price Rd | | | | Hubbard | OH | 44425 | |
| Goss Paul S | | 4394 E Hill Rd | | | | Grand Blanc | MI | 48439-7946 | |
| Goss Randall | | 6033 Maple Ridge Dr | | | | Bay City | MI | 48706 | |
| Gossel Daniel J | | 13111 Genesee Rd | | | | Clio | MI | 48420-9164 | |
| Gosselin Ronald | | 3962 Northridge Rd | | | | Bridgeport | MI | 48722-9541 | |
| Gosser Ruth | | 11611 E St Rd 234 | | | | Shirley | IN | 47384 | |
| Gossett Annie | | PO Box 112 | | | | Danville | AL | 35619 | |
| Gossett Benjamin | | 10974 W 54th Ln | | | | Arvada | CO | 80002-0000 | |
| Gossett Roger A | | 3020 E Mount Morris Rd | | | | Mount Morris | MI | 48458-8991 | |
| Gossett Rosemary | | 1924 Columbus Blvd | | | | Kokomo | IN | 46901-1870 | |
| Gossett Timothy | | 1416 W Washington St | | | | Athens | AL | 35611 | |
| Gossman Bradley | | 323 March Dr | | | | Adrian | MI | 49221 | |
| Gossman Keith | | 905 N 7th St 3 | | | | Lafayette | IN | 47904 | |
| Gossman Robert | | 2536 Red Rock Ct | | | | Kokomo | IN | 46902 | |
| Gossman Robert | | 1136 Alton Rd | | | | Galloway | OH | 43119-9149 | |
| Gosstyla Hogue & Associates | | 901 Dove St Ste 158 | | | | Newport Beach | CA | 92660 | |
| Goswick Corey D | | 923 Glencoe St | | | | Denver | CO | 80220 | |
| Gotch Shirley A | | 6386 Frogtown Rd | | | | Hermitage | PA | 16148-9211 | |
| Goth Aj | | 67 Nelville Rd | | | | Liverpool | | L9 9BP | United Kingdom |
| Goth D | | 27 Acanthus Rd | Stonycroft | | | Liverpool 13 | | L13 3DX | United Kingdom |
| Gotham Bank Of Tokyo Mitsubishi | Phil Larusso | 1251 Ave Of The Americas | | | | New York | NY | | |
| Gotham Richard E | | 4260 Jonquil Dr | | | | Saginaw | MI | 48603-1129 | |
| Gotowka Gary | | 5132 Reinhardt Ln | | | | Bay City | MI | 48706-3253 | |
| Gotshall James | | 2357 S 400 E | | | | Kokomo | IN | 46902 | |
| Gotta Go Trucking Co | | 205 River Rd | | | | Coldwater | MI | 49036 | |
| Gottfried Daniel | | 289 Corriedale Dr | | | | Cortland | OH | 44410 | |
| Gottfried Tellman | | 7445 Malibu Dr | | | | Parma | OH | 44130 | |
| Gotthardt Denise G | | 5899 Camelot Dr S | | | | Sarasota | FL | 34233-3568 | |
| Gotthardt Roger | | 5176 Gunder Rd West | | | | Huber Heights | OH | 45424 | |
| Gotthardt Terry | | 424 Poplar Grove Dr | | | | Vandalia | OH | 45377 | |
| Gottleber David | | 3313 Winter | | | | Saginaw | MI | 48604 | |
| Gottleber Gerald | | 975 W Townline 16 Rd | | | | Pinconning | MI | 48650 | |
| Gottlieb M Associates Inc | | Mga Kokomo Inc | 608 East Blvd | | | Kokomo | IN | 46902 | |
| Gottry Corp | | 999 Beahan Rd | PO Box H Westgate Stn | | | Rochester | NY | 14624 | |
| Gottry Corp | | 999 Beahan Rd | | | | Rochester | NY | 14624-3548 | |
| Gottry Corp Eft | | PO Box 1008 | | | | Buffalo | NY | 14240 | |
| Gotts Sharon M | | 6035 S Transit Rd Lot 279 | | | | Lockport | NY | 14094-6326 | |
| Gottschalk Bernd | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Gottschalk Bernd Dr | | [Address on File] | | | | | | | |
| Gottschalk Bernd Dr | | [Address on File] | | | | | | | |
| Gottschalk Gerald M | | 1288 Beach Ave | | | | Rochester | NY | 14612-1847 | |
| Gottschling David | | 4443 East Pk Dr | | | | Bay City | MI | 48706 | |
| Gottschling Eric | | 11408 Timbers Dr | | | | Washington Twp | MI | 48094 | |
| Gottschling Mary | | 4443 East Pk Dr | | | | Bay City | MI | 48706 | |
| Goubeaux Richard J | | 405 Nies Ave | | | | Englewood | OH | 45322-2009 | |
| Goubeaux Ricky | | 2525 Clarendon Dr | | | | Kettering | OH | 45440-1224 | |
| Goubeaux Ronald | | 2206 Kolomyia St | | | | West Bloomfield | MI | 48324 | |
| Goubeaux Sharon | | 6551 Sunnyhills Dr | | | | Englewood | OH | 45322 | |
| Goudeau Ron S | | 707 E Lafayette | | | | Okmulgee | OK | 74447 | |
| Goudie E | | 14 Summertrees Close | | | | Wirral | | CH49 2S | United Kingdom |
| Goudy Bonnie Louise | | 519 Wolf Ave | | | | Englewood | OH | 45322-1644 | |
| Goudy Brad | | 203 Tionda Dr S Apt 2 | | | | Vandalia | OH | 45377 | |
| Goudy Bros Boiler Co Inc | | 100 W Spraker | | | | Kokomo | IN | 46901 | |
| Goudy Bros Boiler Co Inc | | 100 W Spraker St | | | | Kokomo | IN | 46901-224 | |
| Goudy Bros Boiler Co Inc | | PO Box 537 | | | | Kokomo | IN | 46903-0537 | |
| Goudy Brosboiler Coinc | Donnie | 100 West Spraker | | | | Kokomo | IN | 46901 | |
| Goudy Chad | | 185 Concord Farm Rd | | | | Union | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Goudy Charles | | 9699 Alpine Ave | | | | Sparta | MI | 49345 | |
| Gougarty Nancy | | 5880 Kingspointe Dr | | | | Oakland Township | MI | 48306 | |
| Gouge Wayne S | | 4701 Old Salem Rd | | | | Englewood | OH | 45322-2504 | |
| Gough Alistair | | 17 Warbreck Rd | | | | Orrell Pk | | L98EE | United Kingdom |
| Gough B | | 24 Scarisbrick Rd | Rainford | | | St Helens | | WA11 8J | United Kingdom |
| Gough Dennis | | 3574 Lower Mountain Rd | | | | Sanborn | NY | 14132-9422 | |
| Gough Econ Inc | | PO Box 30367 Dept Code 0296 | | | | Charlotte | NC | 28230-0367 | |
| Gough Econ Inc | | PO Box 668583 | | | | Charlotte | NC | 28266-8583 | |
| Gough Econ Inc | | 9400 N Lakebrook Rd | | | | Charlotte | NC | 28214-9008 | |
| Gough J | | 24 Scarisbrick Rd | Rainford | | | St Helens | | WA11 8J | United Kingdom |
| Gough M | | 34 Glengariff St | | | | Liverpool | | L13 8DN | United Kingdom |
| Gough Philip | | 16 Broxholme Way | | | | Maghull | | L31 5PL | United Kingdom |
| Gough Thomas J | | 119 Odessa Dr | | | | East Amherst | NY | 14051-1131 | |
| Gouker Jr Robert H | | 6395 Woodchuck Dr | | | | Pendleton | IN | 46064-9054 | |
| Gouker Pamela M | | 911 Lindberg Rd | | | | Anderson | IN | 46012-2629 | |
| Goulart Jared | | 101 Mac Arthur | | | | Blissfield | MI | 49228 | |
| Gould Bass | | 1431 W second St | | | | Pomona | CA | 91766 | |
| Gould Bass Co Inc | Joy Jackson | 1431 West Second St | | | | Pomona | CA | 91766 | |
| Gould Betty | | 3107 W St Rd 18 | | | | Kokomo | IN | 46901-9405 | |
| Gould Bruce | | PO Box 83 | | | | New Carlisle | OH | 45344 | |
| Gould Cedric | | 1130 Sussex Ln | | | | Flint | MI | 48532 | |
| Gould Charles | | 2234 High St | | | | Warren | OH | 44483 | |
| Gould Cheryl | | PO Box 83 | | | | Cnew Carlisle | OH | 45344-0083 | |
| Gould Connie G | | 2234 High St Nw | | | | Warren | OH | 44483-1288 | |
| Gould Daniel | | 5650 Keck Rd | | | | Lockport | NY | 14094 | |
| Gould Dennis L | | 500 Adams Rd | | | | Saginaw | MI | 48609-6811 | |
| Gould Electronics | | Gould Fiber Optic Div | 1121 Bedfield Blvd | | | Millersville | MD | 21108 | |
| Gould Electronics Inc | Larry Myers | Foil Division | 34929 Curtis Blvd | | | Willoughby | OH | 44095-4001 | |
| Gould Florence | | 1215 Meadow Ln | | | | Anderson | IN | 46011 | |
| Gould Heather | | 411 Frayne | | | | New Carlisle | OH | 45344 | |
| Gould Inc | | Recording Systems Div | PO Box 4319 | | | Chicago | IL | 60680-4319 | |
| Gould Inc | | 1 High St | | | | North Andover | MA | 01845 | |
| Gould Instrument Systems Inc | | 5225 4 Verona Rd | | | | Madison | WI | 53711 | |
| Gould Instrument Systems Inc | | 8333 Rockside Rd | | | | Valley View | OH | 44125-610 | |
| Gould Instruments Systems | | 5225 4 Verona Rd | | | | Madison | WI | 53711 | |
| Gould Instruments Systems | | Dept Ch 10310 | | | | Palatine | IL | 60055-0310 | |
| Gould Jesse | | 411 Frayne St | | | | New Carlisle | OH | 45344 | |
| Gould Jill | | Pobox 83 | | | | New Carlisle | OH | 45344 | |
| Gould Joseph | | 5481 Colony Rd | | | | Grand Blanc | MI | 48439 | |
| Gould Kimberly | | 913 Odast | | | | Davison | MI | 48423 | |
| Gould Kirk | | 2702 Dakota Ave | | | | Flint | MI | 48506-2893 | |
| Gould Kramer Inc | | 7208 Euclid Ave | | | | Cleveland | OH | 44103 | |
| Gould Kramer Inc | | 7208 Euclid Ave | | | | Cleveland | OH | 44103-4018 | |
| Gould Lance | | 3199 Eckinger St | | | | Flint | MI | 48506 | |
| Gould Sharon | | 6460 E Bennington Rd | PO Box 51 | | | Vernon | MI | 48476 | |
| Gould Stephen Corp | | 35 South Jefferson Rd | | | | Whippany | NJ | 079811034 | |
| Gould Stephen Ny Corp | | 35 S Jefferson Rd | | | | Whippany | NJ | 07981 | |
| Gould Stephen Of Alabama Inc | | 4960 Corporate Dr Ste 130 G | | | | Huntsville | AL | 35806 | |
| Gould Stephen Of California Inc | | 45541 Northport Loop W | | | | Fremont | CA | 94538 | |
| Gould Stephen Of Indiana Inc | | 8219 Northwest Blvd Ste 100 | | | | Indianapolis | IN | 46268 | |
| Gould Stephen Of Ohio Corp | | Stephen Gould Of Ohio | 35 S Jefferson Rd | | | Whippany | NJ | 07981-103 | |
| Gould Stephen Of Ohio Corp T | | Stephen Gould Of Ohio | 10816 Kenwood Rd | | | Cincinnati | OH | 45242 | |
| Gould Stephen Of Ohio Corp T | | 4273 Salzman | | | | Monroe | OH | 45050 | |
| Gould Stephen Of Ohio Corp T | | 10816 Kenwood Rd | | | | Cincinnati | OH | 45242 | |
| Gould Stephen Of Ohio Corp T | | 4350 Renaissance Pky | | | | Cleveland | OH | 44128 | |
| Gould Stephen Paper Co Inc | | Stephen Gould Corp | 35 S Jefferson Rd | | | Whippany | NJ | 07981-1043 | |
| Gould Stephen Paper Co Inc | | Stephen Gould Corp | 35 S Jefferson Rd | | | Whippany | NJ | 079811043 | |
| Gould Stephen Paper Co Inc | | 1491 Rt 52 | | | | Fishkill | NY | 12524-160 | |
| Gould Stephen Paper Co Inc | | 1123 Rt 52 | | | | Fishkill | NY | 12524-1606 | |
| Gould Stephen Paper Co Inc | | Gould Mid America | 861 Taylor Rd | | | Gahanna | OH | 43230 | |
| Gould Terry L | | 207 River Trail Dr | | | | Bay City | MI | 48706-1806 | |
| Gould Wilma J | | 207 E St S | | | | Morenci | MI | 49256-1507 | |
| Goulden E | | 4 Darran Ave | | | | Wigan | | WN3 6SF | United Kingdom |
| Goulding Thomas | | 3312 Thornapple River Dr Se | | | | Grand Rapids | MI | 49546 | |
| Goulds Pumps Inc | c/o Goldberg Segalla | Susan Van Gelder Esq | 120 Delaware Ave | Ste 500 | | Buffalo | NY | 14202 | |
| Goulet Vickie L | | 3320 Wood Valley Rd | | | | Flushing | MI | 48433-2264 | |
| Goulette David | | 7205 Shea Rd | | | | Marine City | MI | 48039 | |
| Goulette Deborah | | 5491 Liberty Bell Rd | | | | Grand Blanc | MI | 48439 | |
| Goulimis Irene | | 734 Graefield Court | | | | Birmingham | MI | 48009 | |
| Goulston & Storrs Pc | Peter D Bilowz | 400 Atlantic Ave | | | | Boston | MA | 02110-333 | |
| Goungo Jr Joseph F | | 2681 English Rd | | | | Rochester | NY | 14616-1643 | |
| Goupil Gerald | | 7306 Balla Dr | | | | North Tonawanda | NY | 14120 | |
| Goupil Gerald M | | 7261 Balla Dr | | | | N Tonawanda | NY | 14120-1469 | |
| Goupil Norman | | 339 Bucyrus Dr | | | | Amherst | NY | 14228 | |
| Gourash James | | 1846 Lori Ln | | | | Hermitage | PA | 16148 | |
| Gourash Linda | | 1846 Lori Ln | | | | Hermitage | PA | 16148 | |
| Gourneau Terry | | 571 N Finn Rd | | | | Bay City | MI | 48708-9153 | |
| Gouvan Jesse | | 2263 S 300 E | | | | Wabash | IN | 46992 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1388 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gouvan Martha | | 1188 W 1050 N | | | | Delphi | IN | 46923 | |
| Gouvan Michael | | 1188 W 1050 N | | | | Delphi | IN | 46923 | |
| Govan Hattie | | 3709 Huntley Rd | | | | Saginaw | MI | 48601-5136 | |
| Gover Mark | | 3700 Cottage Grove Ct | | | | Saginaw | MI | 48604 | |
| Government Institutes Inc | | 4 Research Pl Ste 200 | | | | Rockville | MD | 20850-3226 | |
| Government Of Israel | | Ministry Of Defense | 570 Seventh Ave | 20th Fl | | New York | NY | 10018 | |
| Government Of Israel mod | Accts Payable Dept | 800 Second Ave 11th Fl | | | | New York | NY | 10017 | |
| Government Of The Virgin | | Islands | 50 Kronprindsens Gade | 2nd Fl Gers Bldg | | St Thomas | VI | 00802 | |
| Government Of The Virgin | | Islands | C o First Trade Inc | 55 11 Curacao Gade | | St Thomas | VI | 008039420 | |
| Government Of The Virgin Islands | | C o First Trade Inc | PO Box 309420 | | | St Thomas | VI | 00803-9420 | |
| Government Of The Virgin Islands | | 50 Kronprindsens Gade | 2nd Fl Gers Bldg | | | St Thomas | VI | 00802 | |
| Governor Francis Mobil | | 1240 Warwick Ave | | | | Warwick | RI | 02888 | |
| Governor Jack | | 3956 Mccleary Jacoby Rd | | | | Cortland | OH | 44410-9451 | |
| Governors Labor Management | | Conference | Alabama Department Of Labor | PO Box 303500 | | Montgomery | AL | 36130 | |
| Governors Labor Management Conference | | Alabama Department Of Labor | PO Box 303500 | | | Montgomery | AL | 36130-3500 | |
| Governors Residence Foundation | | PO Box 13234 | | | | Lansing | MI | 48901 | |
| Governors State University | | Business Office | | | | University Pk | IL | 60466 | |
| Govin Richard | | 15720 Mark Dr | | | | Brookfield | WI | 53005 | |
| Gow Mac Instrument Co | | 277 Brodhead Rd | | | | Bethlemhem | PA | 18017 | |
| Gow Mac Instrument Company | | 277 Brodhead Rd | | | | Bethlehem | PA | 18017-8600 | |
| Gow Mac Instrument Company | | PO Box 25444 | | | | Lehigh Valley | PA | 18002-5444 | |
| Goward David G | | 18303 W Marion Rd | | | | Brant | MI | 48614-9744 | |
| Goward William James | | 6510 Geronimo | | | | Westland | MI | 48185-2782 | |
| Gowens Nancy | | 3028 North St | | | | Gadsden | AL | 35904 | |
| Gowens Voncile | | 296 Gnatville Rd | | | | Piedmont | AL | 36272 | |
| Gowing James N | | 1315 E Gordonville Rd | | | | Midland | MI | 48640-9597 | |
| Gowling Lafleur Henderson Llp | | PO Box 466 Station D | | | | Ottawa  Canada | ON | K1P 1C3 | Canada |
| Gowling Lafleur Henderson Llp | | 160 Elgin St Ste 2600 | | | | Ottawa | ON | K1P 1C3 | Canada |
| Gowling Strathy & Henderson | | PO Box 466 Station D | | | | Ottawa Ontario | | K1N 8S3 | |
| Gowling Strathy & Henderson | | Commerce Court W Ste 4900 | | | | Toronto Ont | ON | M5L 1JE | Canada |
| Gowling Strathy and Henderson | | PO Box 466 Station D | | | | Ottawa Ontario | | K1N 8S3 | |
| Gowling Strathy and Henderson | | Commerce Court W Ste 4900 | | | | Toronto Ont | ON | M5L 1JE | Canada |
| Goyal Rajesh | | Harbour Club | 186 1c Sail Boat Run | | | Dayton | OH | 45458 | |
| Goyen Valve Corporation | Sales | 1195 Airport Rd | | | | Lakewood | NJ | 08701 | |
| Goyette Joseph | | 7136 E Pierson Rd | | | | Davison | MI | 48423 | |
| Goyette Judy M | | 335 Spruce St | | | | Mt Morris | MI | 48458-1936 | |
| Goyette Mechancal Co | | 3711 Gorey Ave | | | | Flint | MI | 48501 | |
| Goyette Mechanical Co Inc Eft | | 3842 Gorey Ave | | | | Flint | MI | 48506 | |
| Goyette Mechanical Co Inc Eft | | PO Box 33 | | | | Flint | MI | 48501 | |
| Goyette Mechanical Company Inc | | 3842 Gorey Ave | | | | Flint | MI | 48506-4100 | |
| Goyzueta Roberto | | 2102 Barrington | | | | Norman | OK | 73071 | |
| Gozali Toni | | 229 Coe Rd | C o Paul Gozali | | | Clardendon Hills | IL | 60514 | |
| Gpas Inc | | 74 Schuyler Dr | | | | Commack | NY | 11725 | |
| Gpax Ltd | Timothy Davis Sales R | 1420 Boltonfield St | | | | Columbus | OH | 43228 | |
| Gpax Ltd | | 320001677 | 790 Cross Pointe Rd | | | Columbus | OH | 43230 | |
| Gpax Ltd | | 790 Cross Pointe Rd | | | | Columbus | OH | 43230 | |
| Gpax Ltd | Cheryl Davis | 555 Lancaster Ave | | | | Reynoldsburg | OH | 43068 | |
| Gpax Ltd | | 3.20002e+008 | 790 Cross Pointe Rd | | | Columbus | OH | 43230 | |
| Gpd Global Inc | Carolyn | 2322 I 70 Frontage Rd | | | | Grand Junction | CO | 81505 | |
| Gpm | Customer Serv | 1730 Angela St | | | | San Jose | CA | 95125 | |
| Gpm Inc | | 110 Gateway Dr | | | | Macon | GA | 31210 | |
| Gpm Inc | | PO Box 26850 | | | | Macon | GA | 31221-6850 | |
| Gpm Inc | | Georgia Pump & Machinery | 110 Gateway Dr | | | Macon | GA | 31210 | |
| Gps Pruftechnic Gmbh | | Ferd Porsche Str 17 | | | | Selingenstadt | | 63500 | Germany |
| Gps Technologies Inc | | Box 630210 | | | | Baltimore | MD | 21263 | |
| Gps Technologies Inc | | 6700 Alexander Bell Dr | | | | Columbia | MD | 21046 | |
| Gpv Elbau Electronics As | | Lyngsove 8 | | | | Aars | | 09600 | Denmark |
| Gpv Elbau Electronics As | Accounts Payable | Lyngsovej 8 | | | | Aars | | 09600 | Denmark |
| Gr Industries | Greg Demirjian | 1635 Cranston St | | | | Cranston | RI | 29201 | |
| Gr Pete Frye | | PO Box 100 | | | | Greenville | MI | 48838 | |
| Gr Spring & Stamping Inc | | 706 Bond St Nw | | | | Grand Rapids | MI | 49514-1397 | |
| Grabador Melania | | 2780 W Rowland Circle | | | | Anaheim | CA | 92804 | |
| Graban Michael | | 391 Melody Ln | | | | Hubbard | OH | 44425 | |
| Grabau Joann | | 8407 Washington St | | | | Buena Pk | CA | 90621 | |
| Grabczyk Jennifer | | 7618 Durand Ave | | | | Sturevant | WI | 53127 | |
| Grabczyk Richard | | 3457 S 14th St | | | | Milwaukee | WI | 53215 | |
| Graber Arden | | 609 Secretariat Circle | | | | Kokomo | IN | 46901 | |
| Graber David W | | 3208 Ligustrum Ln | | | | Kissimmee | FL | 34746-2746 | |
| Graber Rogg Inc | Arthur Zampella | Graber Rogg Inc | 22 Jackson Dr | | | Cranford | NJ | 07016 | |
| Graber Rogg Inc | Arthur Zampella President | 22 Jackson Dr | | | | Cranford | NJ | 07016 | |
| Graber Rogg Inc | | 22 Jackson Dr | | | | Cranford | NJ | 07016-3609 | |
| Graber Rogg Inc | | C o Klarich Assoc Internationa | 1133 E Maple Rd Ste 101 | | | Troy | MI | 48083 | |
| Graber Rogg Inc | | C o Gr Technical Service Inc | 240 Sheffield St | | | Mountainside | NJ | 07092 | |
| Graber Rogg Inc | | Co Gr Technical Service Inc | 240 Sheffield St | | | Mountainside | NJ | 07092 | |
| Graber Rogg Inc | | 22 Jackson Dr | | | | Cranford | NJ | 07016-360 | |
| Graber Rogg Inc | | 22 Jackson Dr | | | | Cranford | NJ | 07016-3609 | |
| Graber Roggs Inc | | C O Klarich Assoc Internationa | 1133 E Maple Rd Ste 101 | | | Troy | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Graber Roggs Inc C O Klarich Assoc Internationa | | 1133 E Maple Rd Ste 101 | | | | Troy | MI | 48083 | |
| Grabiec Joseph | | 1375 Fox Den Tr | | | | Canfield | OH | 44406 | |
| Grable Dennis | | 1960 Oakland Hills Ct | | | | Springboro | OH | 45066 | |
| Grablick Michael | | 5472 Canonsburg Rd | | | | Grand Blanc | MI | 48439-9108 | |
| Grablick Michael S | | 5472 Canonsburg Rd | | | | Grand Blanc | MI | 48439-9108 | |
| Grabowski And Clutts | | PO Box 597814 | | | | Chicago | IL | 60659 | |
| Grabowski Daniel | | 19807 Chesterbrook Dr | | | | Macomb Twp | MI | 48044 | |
| Grabowski James | | 137 Maplewood Dr | | | | Noblesville | IN | 46062-9154 | |
| Grabowski John | | 368 Village Walk Cir | | | | Spencerport | NY | 14559-1430 | |
| Grabowski Law Center Llc | | 2800 S River Rd Ste 410 | | | | Des Plaines | IL | 60018 | |
| Grabowski Law Center Llc | | 2800 South River Rd Ste | 410 | | | Des Plaines | IL | 60018-6090 | |
| Grabowski Michael | | 142 Kramer St | | | | Rochester | NY | 14623 | |
| Grabowski Richard | | W316n276 Sandy Hollow Ct | | | | Delafield | WI | 53018 | |
| Grabowski Stephen | | 6260 Judd Rd | | | | Birch Run | MI | 48415-8746 | |
| Grace A | | 11 Scarisbrick Rd | | | | Liverpool | | L117BH | United Kingdom |
| Grace And Associates | | 325 118th Ave Ste 104 | | | | Bellevue | WA | 98005 | |
| Grace Annette M | | 216 E 5th St | | | | Burlington | IN | 46915 | |
| Grace Bible School | | 1011 Aldon St Sw | PO Box 910 | | | Grand Rapids | MI | 49509 | |
| Grace Bruce W | | 274 Carriage Cove Rd | | | | Cadiz | KY | 42211-8009 | |
| Grace Caudill | | 554 N Dick Ave | | | | Hamilton | OH | 45013 | |
| Grace College | | Business Office | 200 Seminary Dr | | | Winona Lake | IN | 46590 | |
| Grace College Business Office | | 200 Seminary Dr | | | | Winona Lake | IN | 46590 | |
| Grace Davies | | 601 Seneca Manor Dr Apt 12g | | | | Rochester | NY | 14621 | |
| Grace Davies Act Of P T Beiter | | 117464392 | 601 Seneca Manor Apt 12g A Blg | | | Rochester | NY | 11746-4392 | |
| Grace Davies Act Of P T Beiter 117464392 | | 601 Seneca Manor Apt 12g A Blg | | | | Rochester | NY | 14621 | |
| Grace Davison | | 4127 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Grace Davison | | PO Box 75147 | | | | Charlotte | NC | 28275 | |
| Grace Davison W R Grace & Co Conn | Attn Manager Credit & Collections | 7500 Grace Dr | | | | Columbia | MD | 21044 | |
| Grace Engineered Products Inc | | Bldg 200 Ste 203 | 5000 Tremont Ave | | | Davenport | IA | 52807 | |
| Grace Engineered Products Inc | | 5000 Tremont Ave Ste 203 | | | | Davenport | IA | 52807 | |
| Grace Fellowship Church | | C o Tami Jocobson | 3170 Redhill Rd | | | Costa Mesa | CA | 92626 | |
| Grace Francis P | | 216 E 5th St | | | | Burlington | IN | 46915 | |
| Grace Genson Cogsgrove & | | Schirm Pc | 444 S Flower St Ste 1100 | | | Los Angeles | CA | 90071-2912 | |
| Grace Genson Cogsgrove and | | Schirm Pc | 444 S Flower St Ste 1100 | | | Los Angeles | CA | 90071-2912 | |
| Grace Glave | | 1400 N Ctr Rd | | | | Saginaw | MI | 48603 | |
| Grace Haley | | 490 Easterwood St | | | | Cherokee | AL | 35616 | |
| Grace Hospital | | Acct Of Herbert Green | | | | | | 31834-6035 | |
| Grace Hospital Acct Of Herbert Green | | Case 93 104 266 931380 | | | | | | | |
| Grace International College | Dr Gloria J Forward | PO Box 368 | | | | Dayton | OH | 45428 | |
| Grace Isaac | | 2624 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Grace James | | 427 Baynes St | | | | Buffalo | NY | 14213 | |
| Grace James Russell | | 35675 Cheyenne Trail | | | | Elizabeth | CO | 80107 | |
| Grace Joseph | | 2703 Narloch St | | | | Saginaw | MI | 48601-1341 | |
| Grace Keith | | 29429 N Lake Dr | | | | Waterford | WI | 53185-1165 | |
| Grace Kim | | 3324 Burritt Way | | | | La Crescenta | CA | 91214 | |
| Grace M Patterson | | 19 Rounds Ave | | | | Buffalo | NY | 14215 | |
| Grace Ministeries International | | 2125 Martindale Ave Sw | | | | Wyoming | MI | 49509 | |
| Grace Ministeries International | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Grace Pajak | | 5082 Gasport Rd | | | | Gasport | NY | 14067 | |
| Grace R | | 54 Malvern Close | | | | Liverpool | | L32 2BS | United Kingdom |
| Grace Rice | | 1203 Palisade Ct Sw | | | | Decatur | AL | 35603 | |
| Grace Rosaura | | 6301 Robinson Rd | Apt 6 | | | Lockport | NY | 14094 | |
| Grace Skocypec Cosgrove & | | Schirm Pc | Addr Chnge Lof 6 15 96 | 444 S Flower St Ste 1100 | | Los Angeles | CA | 90071-2912 | |
| Grace Skocypec Cosgrove & | | Schirm Pc | First National Bank Bldg | 401 West A St Ste 1815 | | San Diego | CA | 92101 | |
| Grace Skocypec Cosgrove and Schirm Pc | | 444 S Flower St Ste 1100 | | | | Los Angeles | CA | 90071-2912 | |
| Grace Skocypec Cosgrove and Schirm Pc | | First National Bank Bldg | 401 W A St Ste 1815 | | | San Diego | CA | 92101 | |
| Grace Specialty Polymers | | Emerson Cumming | 55 Hayden Ave | | | Lexington | MA | 02173 | |
| Grace Stemper | | 3797 Braley Rd | | | | Wilson | NY | 14172 | |
| Grace Wr & Co Conn Inc | | Letterflex Systems | 5210 Phillip Lee Dr | | | Atlanta | GA | 30336-2217 | |
| Grace Wr & Co Inc | | Dearborn Div | 3070 Bristol Pike Ste 201 | | | Bensalem | PA | 19020 | |
| Grace Wr & Co Inc | | Dearborn Div | 215 Executive Dr Ste 302 | | | Cranberry Township | PA | 46066 | |
| Grace Wr & Co Inc | | 7221 Engle Rd Ste 115 | | | | Fort Wayne | IN | 46804 | |
| Grace Wr & Co Inc | | Dearborn Div | 7400 Metro Blvd Ste 220 | | | Minneapolis | MN | 55439 | |
| Grace Wr & Co Inc | | Dearborn Div | Cedar Knolls Plz 1 Ste 210 | 14 Ridgedale Ave | | Cedar Knolls | NJ | 07927 | |
| Grace Wr & Co Inc | | Grace Dearborn Div | 5199 E Pacific Coast Hwy Ste 6 | | | Long Beach | CA | 90804 | |
| Grace Wr & Co Inc | | Dearborn Divison | 27950 Orchard Lake Rd Ste | | | Farmington Hills | MI | 48334 | |
| Grace Wr & Co Inc | | Grace Dearborn Inc | 25887 Detroit Rd | | | Cleveland | OH | 44145 | |
| Grace Yang | | 1826 Fairgrove Ave | | | | West Covina | CA | 91791 | |
| Graceland Cllege | | Div Of Nursing | 700 College Ave | | | Lamoni | IA | 50140 | |
| Graceland Cllege Div Of Nursing | | 700 College Ave | | | | Lamoni | IA | 50140 | |
| Graceland College | | Office Of Student Finance | | | | Lamoni | IA | 50140 | |
| Graceland College | | Student Information Office | 2203 Franklin Rd S W | PO Box 13486 | | Roanoke | VA | 24034-3486 | |
| Graceland College Center | | Skillpath Seminars | 6900 Sqibb Rd Ste 300 | | | Shawnee Mission | KS | 66202 | |
| Graceland College Center | | Skillpath Seminars | 6900 Squibb Rd Ste 300 | | | Shawnee Mission | KS | 66202 | |
| Graceland College Center For | | Compumaster Seminars Div | 6900 Squibb Rd | | | Shawnee Mission | KS | 66201 | |
| Graceland College Office Of Student Finance | | 700 College Ave | | | | Lamoni | IA | 50140 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1390 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Graceland College Student Information Office | | 2203 Franklin Rd S W | PO Box 13486 | | | Roanoke | VA | 24034-3486 | |
| Gracemyer Joleen | | 9907 E Bay Shore Rd | | | | Marblehead | OH | 43440 | |
| Gracey Gloria | | 2646 Patrick Henry Dr | | | | Auburn Hills | MI | 48326-2331 | |
| Gracey Thomas A | | 1815 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Gracey Thomas A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Gracian Silva Alfredo | | 3430 North Lake Shore Dr | Apt 12l | | | Chicago | IL | 60657 | |
| Gracias Mark | | 6794 Three Mile Rd | | | | Bay City | MI | 48706 | |
| Gracie Stempek | | 110 N Water | | | | Pinconning | MI | 48650 | |
| Graco | Gene Rouse | C o Tab Industries | 3719 Ingalls Ave | PO Box 1506 | | Pascagoula | MS | 39568-1506 | |
| Graco Supply Co | | Dept 0316 | PO Box 120316 | | | Dallas | TX | 75312-0316 | |
| Graczyk Mary | | 892 W Borton Rd | | | | Essexville | MI | 48732 | |
| Gradall Company | Accounts Payable | 406 Mill Ave Southwest | | | | New Philadelphia | OH | 44663 | |
| Graddy Charles | | 4310 Madison Ave | | | | Anderson | IN | 46013-1439 | |
| Graddy Steven | | 840 Earl St | | | | Middletown | IN | 47356 | |
| Gradel | | 404 Rue Cesar Vuarchex | F 74950 Scionzier | | | | | | France |
| Gradel | | Lisi Automotive | 404 Rue Cesar Vuarchex | F 74950 Scionzier | | | | | France |
| Gradel Sa | | Gradel | 404 Rue Cesar Vuarchex | | | Scionzier | | 74950 | France |
| Gradient Corp | | 44 Brattle St | | | | Cambridge | MA | 02138 | |
| Gradient Lens Corp | Tara | 207 Tremont St | | | | Rochester | NY | 14608 | |
| Grading Services | | 7100 Jim Jones Rd | | | | Cottondale | AL | 35453 | |
| Grados Rivera Andres | | 694 Bradford | | | | Kokomo | IN | 46902 | |
| Gradowski Ronald F | | 610 Webb Dr | | | | Bay City | MI | 48706-3529 | |
| Gradtke Melinda | | 2262e Bataan | | | | Kettering | OH | 45420 | |
| Grady Alta M | | 1123 Silverstar Sch Rd | | | | Princeton | KY | 42445-6594 | |
| Grady Calhoun | | 2208 Baltimore St | | | | Middletown | OH | 45044 | |
| Grady Carlensha | | 67 Chelsea | | | | Franklin Pk | NJ | 08823 | |
| Grady Cty Ct Clerk | | PO Box 605 | | | | Chickasha | OK | 73018 | |
| Grady Dennis F | | 304 Mary Cir | | | | Mc Cormick | SC | 29835-2866 | |
| Grady Dennis F | | 304 Mary Cir | | | | Mc Cormick | SC | 29835-2866 | |
| Grady Dennis F | | 304 Mary Cir | | | | Mc Cormick | SC | 29835-2866 | |
| Grady Donald | | 797 Namon Rd | | | | Douglas | GA | 31535-1229 | |
| Grady Esther | | 924 E North Ave | | | | Milwaukee | WI | 53212 | |
| Grady Goode | | 9832 Hwy72 West | | | | Athens | AL | 35611 | |
| Grady Gregory | | 3240 Cardinal Dr | | | | Saginaw | MI | 48601-5709 | |
| Grady Hathcock | | 10270 Hathcock Dr | | | | Tuscaloosa | AL | 35405 | |
| Grady James | | 15 Chippewa Dr | | | | Milan | OH | 44846 | |
| Grady Jerry | | 109 Lake Dockery Rd | | | | Jackson | MS | 39272 | |
| Grady Ken | | 5011 Crestbury Ct | | | | Hilliard | OH | 43026 | |
| Grady Mc Cauley Inc | | 9260 Pleasantwood Ave Nw | | | | North Canton | OH | 44720 | |
| Grady Mccauley Inc Eft | | 9260 Pleasantwood Ave Nw | | | | North Canton | OH | 44720 | |
| Grady Mcdonald | | 1829 N Mcraven Rd | | | | Clinton | MS | 39056-9614 | |
| Grady Raleigh E | | 705 West Queen Creek Rd | 1187 | | | Chandler | AZ | 85248 | |
| Grady Richardson | | 4612 Peachtree Ln | | | | Tuscaloosa | AL | 35405 | |
| Grady Roger B | | 44 Laurel Ln | | | | Williamsville | NY | 14221-8334 | |
| Grady Whitten | | 221 4th Av | | | | Gulf Shores | AL | 36542 | |
| Graebel Companies | | PO Box 71950 | | | | Chicago | IL | 60694-1950 | |
| Graebel Companies | | PO Box 8002 | | | | Wausau | WI | 54402-8002 | |
| Graebel Companies Inc | | PO Box 8002 | | | | Wausau | WI | 54402-8002 | |
| Graebel Companies Inc | | 720 3rd St | | | | Wausau | WI | 54402-8002 | |
| Graebel detroit Movers Inc | | Graebel michigan Movers | 41345 Kopernick Rd | | | Canton | MI | 48187 | |
| Graebel Van Lines Inc | | 720 N 3rd St | | | | Wausau | WI | 54401 | |
| Graef Anhalt Schloemer & | | Associates Inc | 1 Honey Creek Corp Ctr | 125 S 84th St Ste 401 | | Milwaukee | WI | 53214-1470 | |
| Graef Anhalt Schloemer & Ass | | 125 S 84th St Ste 401 | | | | Milwaukee | WI | 53214-147 | |
| Graef Anhalt Schloemer & Associates Inc | | Box 88465 | | | | Milwaukee | WI | 53288-0465 | |
| Graef Patricia | | 8178 Forest Hill Cir | | | | Franklin | WI | 53132-9605 | |
| Graeser Jonathan | | 52 Brookview Dr | | | | Cortland | OH | 44410-1685 | |
| Graeser Jr Joseph H | | 52 Brookview Dr | | | | Cortland | OH | 44410 | |
| Graesser Gregory | | 1574 Lakeview Rd | | | | Lakeview | NY | 14085 | |
| Graf Barbara | | 2511 Barryknoll St | | | | Kettering | OH | 45420 | |
| Graf Benjamin N | | 3174 Stony Point Rd | | | | Grand Island | NY | 14072-1115 | |
| Graf Bernard | | 407 E Walnut St | | | | Greentown | IN | 46936-1527 | |
| Graf Jerry | | 16897 Heiser Rd | | | | Berlin Ctr | OH | 44401 | |
| Graf Marc S | | 1304 Carriage Dr | | | | Tecumseh | MI | 49286 | |
| Graf Vivian M | | 6406 Caruso Ct | | | | Dayton | OH | 45449-3329 | |
| Graf Wein Melanie | | 5378 Leete Rd | | | | Lockport | NY | 14094 | |
| Graff Douglas | | 74 Village Walk | | | | Spencerport | NY | 14559 | |
| Graff Gregory | | 5006 Escarpment Dr | | | | Cambria | NY | 14094 | |
| Graff Karen | | 171 Market St | | | | Centreville | AL | 35042 | |
| Graff Laurence | | 19 Wood Lily Ln | | | | Fairport | NY | 14450-8804 | |
| Graff Robin A | | 9111 W 112 St | | | | Twin Lake | MI | 49457-9769 | |
| Graff Truck Centers Inc Eft | | Fmly Schaffer Gmc Truck | 1401 S Saginaw St | | | Flint | MI | 48503 | |
| Graff Truck Centers Inc Eft Center Inc | | 1401 S Saginaw St | | | | Flint | MI | 48503 | |
| Graff Truck Centers Of Flint | | 1401 S Saginaw St | | | | Flint | MI | 48503 | |
| Grafik F J Inc | | 11049 Corunna Rd | | | | Lennon | MI | 48449 | |
| Grafil Inc | | 5900 88th St | | | | Sacramento | CA | 95828 | |
| Grafix Plastics Ind Div | Pat Matis | 19499 Miles Rd | | | | Cleveland | OH | 44128 | |
| Graftech | | 5269 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Graftech Inc | | Lasalle Bank Na | 135 S Lasalle Dept 5269 | | | Chicago | IL | 60674-5269 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1391 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Graftech Inc | | 11709 Madison Ave | | | | Lakewood | OH | 44107 | |
| Graftek Imaging Inc | | Gtk Imaging | 3101 Bee Caves Rd Ste 280 | | | Austin | TX | 78746 | |
| Graftek Imaging Inc  Eft | | 3101 Bee Caves Rd 280 | | | | Austin | TX | 78746 | |
| Graftek Imaging Inc Eft | | 3101 Bee Caves Rd 280 | | | | Austin | TX | 78746 | |
| Grafton Roger | | 696 Chalfonte Pl Ne | | | | Warren | OH | 44484-2114 | |
| Grafton Transit Inc | | 5001g Hwy G | | | | West Bend | WI | 53095 | |
| Graham Alvin | | 2231 Rugby Rd | | | | Dayton | OH | 45406-3032 | |
| Graham Amanda | | 624 W Payton | | | | Greentown | IN | 46936 | |
| Graham Anthony | | 2930 N Thomas Rd | | | | Saginaw | MI | 48609 | |
| Graham Anthony | | 8283 Santa Monica Blvd | 1 4 B | | | West Hollywood | CA | 90046 | |
| Graham Beau | | 2465 Lexington Ave | | | | Columbus | OH | 43211 | |
| Graham Bethany | | PO Box 774825 | | | | Steamboat Springs | CO | 77482 | |
| Graham Bethany | | PO Box 774825 | | | | Steamboat Springs | CO | 80477 | |
| Graham Blount Judy | | 1650 Frebis Ave | | | | Columbus | OH | 43206 | |
| Graham Brandon | | 6990 Red Lion 5 Points Rd | | | | Lebanon | OH | 45036 | |
| Graham Brenda | | 3 Barwell Ave | | | | St Helens | | WA11 9HZ | United Kingdom |
| Graham Bruce | | 5725 Thatchwood Circle | | | | Dayton | OH | 45431 | |
| Graham C | | 492 Ravenwood Ave | | | | Rochester | NY | 14619 | |
| Graham Christopher | | 11803 Garden Circle East | | | | Fishers | IN | 46038 | |
| Graham Curtin & Sheridan Pa | | Zip Chg 6 12 02 Cp | 4 Headquarters Plz | Morristown | | Morristown | NJ | 079621999 | |
| Graham Curtin and Sheridan Pa | | 4 Headquarters Plz | PO Box 1991 | | | Morristown | NJ | 07962-1991 | |
| Graham D A | | 44 William Henry St | | | | Liverpool | | L3 8BA | United Kingdom |
| Graham Dale G | | 6333 Hatter Rd | | | | Newfane | NY | 14108-9765 | |
| Graham Dana | | 5404 Keele St | | | | Jackson | MS | 39206 | |
| Graham Darwin | | 12954 E Rd 00 Ns | | | | Greentown | IN | 46936 | |
| Graham Debbie | | 6990 Red Lion 5 Pts Rd | | | | Lebanon | OH | 45036 | |
| Graham Diana | | 8541 Applewood Ln | | | | Indianapolis | IN | 46256 | |
| Graham Donald | | 6358 E Bethany Leroy Rd | | | | Stafford | NY | 14143 | |
| Graham Field Inc | | 81 Spence St | | | | Bay Shore | NY | 11706-2206 | |
| Graham G | | 6334 Bear Ridge Rd | | | | Lockport | NY | 14094-9220 | |
| Graham Gerald | | 4759 Cecelia Ann Ave | | | | Clarkston | MI | 48346 | |
| Graham Helen M | | 808 E Dixon St | | | | Kokomo | IN | 46901-3068 | |
| Graham Hydraulics | | Division Of Psc Corp | PO Box 95310 | | | Chicago | IL | 60694-5310 | |
| Graham Hydraulics Divison Of Psc Corp | | PO Box 95310 | | | | Chicago | IL | 60694-5310 | |
| Graham International Inc | | 800 Texoma Pkwy | | | | Sherman | TX | 75090 | |
| Graham J P | | 232 Liverpool Rd South | | | | Liverpool | | L31 7DH | United Kingdom |
| Graham James | | 2676 Mohican Ave | | | | Kettering | OH | 45429 | |
| Graham James | | 1335 Howard St | | | | Saginaw | MI | 48601 | |
| Graham James | | 7374 Luz De Lumbre | | | | El Paso | TX | 79912 | |
| Graham James | | 13264 Foley Rd | | | | Fenton | MI | 48430-8408 | |
| Graham Janice | | 529 Avon St Apt 1 | | | | Flint | MI | 48503-6110 | |
| Graham Jeffrey | | 3105 Umar | | | | Mcallen | TX | 78504 | |
| Graham John E | | 64 W Laclede Ave | | | | Youngstown | OH | 44507-1424 | |
| Graham Jr Edmund J | | 611 Birchwood Dr | | | | Lockport | NY | 14094-9163 | |
| Graham Jr Kenneth W | | PO Box 295 | | | | Windfall | IN | 46076-0295 | |
| Graham Jr Robert | | 521 Dale St | | | | Flushing | MI | 48433-1425 | |
| Graham K T Inc | | 4407 Oregon Pike | | | | Ephrata | PA | 17522 | |
| Graham K T Inc | | Sales Department | 4407 Oregon Pike | | | Ephrata | PA | 17522 | |
| Graham K T Inc | | PO Box 3 | | | | Akron | PA | 17501 | |
| Graham Lisa | | 2207 S Courtland | | | | Kokomo | IN | 46902 | |
| Graham Marilu | | 3581 St James Ave | | | | Dayton | OH | 45406 | |
| Graham Mary F | | 103 Alabama Ave | | | | Ferriday | LA | 71334-3228 | |
| Graham Maureen | | 9b Glovers Brow | | | | Westvale | | L32 2AD | United Kingdom |
| Graham Mccullough | | PO Box 2244 | | | | Harlingen | TX | 78551-2244 | |
| Graham Michael | | 891 S Richardson Ave | | | | Columbus | OH | 43204 | |
| Graham Michael R | | 3526 Delphos Ave | | | | Dayton | OH | 45417-1644 | |
| Graham Motors and Controls | Collette | PO Box 960607 | | | | El Paso | TX | 79996 | |
| Graham Patricia | | 1342 Aggie Ln | | | | Indianapolis | IN | 46260 | |
| Graham Patricia R | | 560 Homedale | Apt 1 | | | Saginaw | MI | 48604-2346 | |
| Graham Patrick D | | 1401 Tam O Shanter Ln | | | | Kokomo | IN | 46902 | |
| Graham Peter | | 4996 Woodrose Ln | | | | Anderson | IN | 46011 | |
| Graham Philip | | 1233 Brentnell Ave | | | | Columbus | OH | 43219-2016 | |
| Graham Phoebe | | PO Box 536 | | | | Cortland | OH | 44410 | |
| Graham Prototype Machine | | & Assembly | 2843 Kittering Rd | | | Macedon | NY | 14502 | |
| Graham Prototype Machine & Ass | | 2843 Kittering Rd | | | | Macedon | NY | 14502 | |
| Graham Prototype Machine & Assembly | | 2843 Kittering Rd | | | | Macedon | NY | 14502 | |
| Graham R A & N J Trustees | | C O Bayshore Chevrolet | 301 South Hope Ave | | | Santa Barbara | CA | 93105 | |
| Graham R A and N J Trustees C O Bayshore Chevrolet | | 301 South Hope Ave | | | | Santa Barbara | CA | 93105 | |
| Graham Rahsan | | 3281 Lnwood Rd | | | | Jackson | MS | 39213 | |
| Graham Richard | | 4930 Manchester Rd | | | | Middletown | OH | 45042 | |
| Graham Richard | | 4620 Brixshire Dr | | | | Hilliard | OH | 43026-9060 | |
| Graham Ricky & Carol Weston | | 8131 Seminole Dr | | | | Howard City | MI | 49509 | |
| Graham Ricky & Carol Weston | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Graham Robert | | 19967 West Doyle Pl | | | | Gross Point Woods | MI | 48236 | |
| Graham Roger | | 1837 Weaver | | | | Dayton | OH | 45408 | |
| Graham Sales & Engineering | | 334 S Water St | | | | Saginaw | MI | 48607 | |
| Graham Sales and Eng | Brian Wolpert | 334 South Water St | | | | Saginaw | MI | 48607 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1392 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Graham Shawn | | PO Box 90045 | | | | Burton | MI | 48509 | |
| Graham Sr Larry D | | 3321 East St | | | | Saginaw | MI | 48601-4902 | |
| Graham Steven | | 58 Elmsett Close | | | | Great Sankey | | WA53RX | United Kingdom |
| Graham Tech Inc | | Hopkins Machine & Tool Co | 4700 Franklin Pike | | | Cochranton | PA | 16314 | |
| Graham Tech Inc | | 4700 Franklin Pike | | | | Cochranton | PA | 16314 | |
| Graham Tech Inc Eft | | Frmly Hopkins Machine & Tool | 4700 Franklin Pike | | | Cochranton | PA | 16314 | |
| Graham Thomas | | 4500 Curve Rd | | | | Freeland | MI | 48623-9232 | |
| Graham Troy | | 1535 Cory Dr | | | | Dayton | OH | 45406-3632 | |
| Graham Waldine M | | 2105 Auburn Ave | | | | Dayton | OH | 45406-2913 | |
| Graham Wilhlemina | | PO Box 1654 | | | | Saginaw | MI | 48605 | |
| Graham William | | 9528 State Route 5 Ne | | | | Kinsman | OH | 44428 | |
| Graham William | | 4791 Richland Dr | | | | Gahanna | OH | 43230 | |
| Graham Worth B | | Dba Welded Tube Pros Llc | 16574 Old Chippewa Trail | | | Doylestown | OH | 44230 | |
| Graham Worth B Dba Welded Tube Pros Llc | | 16574 Old Chippewa Trail | | | | Doylestown | OH | 44230 | |
| Grai James | | 305 Schilman Pl | | | | Flushing | MI | 48433-1012 | |
| Grainger | Carol Wise | 3445 Successful Way | | | | Dayton | OH | 45414-4319 | |
| Grainger | Doncella Afriyi | 3001 Gulley Rd | | | | Dearborn | MI | 48124 | |
| Grainger | | Dept 864 847275625 | | | | Palatine | IL | 60038-0001 | |
| Grainger | | 232 857484752 | | | | Palantine | IL | 60038 0001 | |
| Grainger | | 4885 Paris St | | | | Denver | CO | 08023-928 | |
| Grainger | | 4885 Paris St | | | | Denver | CO | 08023-9-28 | |
| Grainger | | 4885 Paris St | | | | Denver | CO | 80239-28 | |
| Grainger Custom Solutions | | 3001 S Gulley Rd No A | | | | Dearborn | MI | 48124-4403 | |
| Grainger Douglas | | 3106 Beechtree Ln | | | | Flushing | MI | 48433 | |
| Grainger Ida | | 2148 Carloway Ct | | | | Miamisburg | OH | 45342 | |
| Grainger Inc | | 1236 N Beltline Hwy | | | | Mobile | AL | 36617-1586 | |
| Grainger Industrial Supply | Jim Emfinger | 1236 N Beltline Hwy | | | | Mobile | AL | 36617 | |
| Grainger Parts Operations | | 1657 Shermer Rd | | | | Northbrook | IL | 60662 | |
| Grainger Rebecca A | | 2416 Kathy Ln Sw | | | | Decatur | AL | 35603-1072 | |
| Grainger Sa De Cv | | Aristoteles 118 Parque Ind | Kalos Apodaca Nuevo Leon | | | | | | Mexico |
| Grainger Sa De Cv | | Aristoteles 118 Parque Ind Kal | | | | Apodaca | | 66600 | Mexico |
| Grainger W W Inc | | 500 Thomas Rd | | | | West Monroe | LA | 71292 | |
| Grainger W W Inc | | 4314 Will Rogers Pky | | | | Oklahoma City | OK | 73108 | |
| Grainger W W Inc | | 1401 Post & Paddock Rd | | | | Grand Prairie | TX | 75050 | |
| Grainger W W Inc | | 113 Henrietta St | | | | Wichita Falls | TX | 76301 | |
| Grainger W W Inc | | 2424 Magnolia Ct | | | | Richmond | VA | 23223 | |
| Grainger W W Inc | | 16820 Oakmont Ave | | | | Gaithersburg | MD | 20877 | |
| Grainger W W Inc | | 8820 Citation Rd | | | | Baltimore | MD | 21221-3101 | |
| Grainger W W Inc | | 50 Mckesson Pky | | | | Buffalo | NY | 14225 | |
| Grainger W W Inc | | 430 W Metro Pk | | | | Rochester | NY | 14623-2619 | |
| Grainger W W Inc | | 117 Quigley Blvd | | | | New Castle | DE | 19720 | |
| Grainger W W Inc | | 17 Bonair Dr | | | | Warminster | PA | 18974 | |
| Grainger W W Inc | | 9210 Corporation Dr | | | | Indianapolis | IN | 46256 | |
| Grainger W W Inc | | 1819 W 16th St | | | | Indianapolis | IN | 46202-2032 | |
| Grainger W W Inc | | 3445 Successful Way | | | | Dayton | OH | 45414-431 | |
| Grainger W W Inc | | 2535 Metro Blvd | | | | Maryland Heights | MO | 63043 | |
| Grainger W W Inc | | 2974 Eastrock Dr | | | | Rockford | IL | 61109-1738 | |
| Grainger W W Inc | | 14790 W 99th St | | | | Lenexa | KS | 66215 | |
| Grainger W W Inc | | 310 E Ball Rd | | | | Anaheim | CA | 92805 | |
| Grainger W W Inc | Doncella | 3001 Gulley Rd | Acct 850851585 | | | Dearborn | MI | 48124 | |
| Grainger W W Inc | | 2445 E Grand Blvd | | | | Detroit | MI | 48211 | |
| Grainger W W Inc | Doncella Afriyi | 21405 Trolley Industrial Dr | | | | Taylor | MI | 48180 | |
| Grainger W W Inc | | PO Box C Pay 248 | | | | No Suburban Facility | IL | 60197 | |
| Grainger W W Inc | | 5959 W Howard | | | | Chicago | IL | 60648 | |
| Grainger W W Inc | | PO Box 48595 | | | | Niles | IL | 60648 | |
| Grainger W W Inc | | 20 Davis Dr | | | | Bellwood | IL | 60104 | |
| Grainger W W Inc | | 1912 Jordan Ln Nw | | | | Huntsville | AL | 35816 | |
| Grainger W W Inc | | 185 W Oxmoor Rd | | | | Birmingham | AL | 35209 | |
| Grainger W W Inc | | Grainger Industrial Supply | 185 West Oxmoor Rd | | | Birmingham | AL | 35209-6331 | |
| Grainger W W Inc | Kim Bevel | 7025 S.10th St. | | | | Oak Creek | WI | 53154 | |
| Grainger W W Inc | | 501 Atlas Ave | | | | Madison | WI | 53714 | |
| Grainger W W Inc | | Lockbox 421 853728665 | | | | Palatine | IL | 60038-0001 | |
| Grainger W W Inc | | PO Box 421 | | | | Skokie | IL | 60076-0421 | |
| Grainger W W Inc | | Jani Serv Div | 5959 W Howard St | | | Skokie | IL | 60077 | |
| Grainger W W Inc | | 333 Knightbridge Pky | | | | Lincolnshire | IL | 60069-3639 | |
| Grainger W W Inc | | Dept C Pay 248 | | | | Palatine | IL | 60038 | |
| Grainger W W Inc | | Lock Box 232 840468953 | | | | Palatine | IL | 60038-0001 | |
| Grainger W W Inc | | Bossert & Industrial Supply | 455 Knightsbridge Pkwy | | | Lincolnshire | IL | 60069 | |
| Grainger W W Inc | | 55 Jackson Dr | | | | Cranford | NJ | 07016 | |
| Grainger W W Inc | | 1001 Hadley Rd | | | | South Plainfield | NJ | 07080 | |
| Grainger W W Inc | | 1585 N Olden Ave | | | | Trenton | NJ | 08638 | |
| Grainger W W Inc | | 505 Saw Mill River Rd | | | | Elmsford | NY | 10523 | |
| Grainger W W Inc | | 220 W Morley Dr | | | | Saginaw | MI | 48601-9464 | |
| Grainger W W Inc | | 2401 Western Ave | | | | Las Vegas | NV | 89102 | |
| Grainger W W Inc | | 2223 S Wilson St | | | | Tempe | AZ | 85282 | |
| Grainger W W Inc | | 15330 Oxnard St | | | | Van Nuys | CA | 91411 | |
| Grainger W W Inc | | 8930 Winnetka Ave | | | | Northridge | CA | 91324 | |
| Grainger W W Inc | | 2711 Lapeer Rd | | | | Flint | MI | 48503 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1393 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grainger W W Inc | | 2476 Azo Dr | | | | Kalamazoo | MI | 49048 | |
| Grainger W W Inc | | 5617 Enterprise Dr | | | | Lansing | MI | 48911-4104 | |
| Grainger W W Inc | | 1400 Lomaland Dr | | | | El Paso | TX | 79935 | |
| Grainger W W Inc | | 420 Kennedy Rd | | | | Akron | OH | 44305 | |
| Grainger W W Inc | | 1938 Elm Tree Dr | | | | Nashville | TN | 37210 | |
| Grainger W W Inc | | 3640 Interchange Rd | | | | Columbus | OH | 43204 | |
| Grainger W W Inc | | 1035 Valley Belt Rd | | | | Cleveland | OH | 44131-1432 | |
| Grainger W W Inc | | 1300 3rd St Ampoint | | | | Perrysburg | OH | 43551 | |
| Grainger W W Inc | | 38870 Taylor Pky | | | | Elyria | OH | 44035-6254 | |
| Grainger W W Inc | D Alfriyie | Account Number 852456326 | 8211 Bavaria Rd | | | Macedonia | OH | 44056 | |
| Grainger W W Inc Grainger Industrial Supply | | 185 West Oxmoor Rd | | | | Birmingham | AL | 35209-6331 | |
| Grainger Wayne | | 2148 Carloway Ct | | | | Miamisburg | OH | 45342 | |
| Grainger Ww Inc | | 2748 Courier Dr Nw | | | | Grand Rapids | MI | 49544-1247 | |
| Grainger Ww Inc | | 2748 Courier Ct Nw | | | | Walker | MI | 49544-1247 | |
| Grainger Ww Inc | | 3803 Roger B Chaffee Memorial | | | | Grand Rapids | MI | 49548 | |
| Grainger Ww Inc | | 8201 Killam Industrial Blvd | | | | Laredo | TX | 78041 | |
| Grainger Ww Inc | | 921 E Pecan Blvd | | | | Mcallen | TX | 78501-2419 | |
| Grainger Ww Inc | | 1999 Mount Read Blvd | | | | Rochester | NY | 14615 | |
| Grainger Ww Inc | | 3551 I 55 S | | | | Jackson | MS | 39212-4963 | |
| Grainger Ww Inc | | 7205 Shadeland Station | | | | Indianapolis | IN | 46266 | |
| Grainger Ww Inc | | 915 Industry Ave | | | | Lima | OH | 45804 | |
| Grainger Ww Inc | | 5002 Speedway Dr | | | | Fort Wayne | IN | 46825 | |
| Grainger Ww Inc | | 4621 Executive Blvd | | | | Fort Wayne | IN | 46808 | |
| Grainger Ww Inc | | 360 Victoria Rd | | | | Youngstown | OH | 44515-2026 | |
| Grainger Ww Inc | | Grainger | 7300 N Melvina St | | | Niles | IL | 60714 | |
| Grainger Ww Inc | | 7300 N Melvina | | | | Niles | IL | 60714-3998 | |
| Grainger Ww Inc | | Kansas City Branch | 2300 E 18th | | | Kansas City | MO | 64127 | |
| Grainger Ww Inc | | 5126 Hollywood Ave | | | | Shreveport | LA | 71109-7716 | |
| Grainger Ww Inc | | 25940 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Grainger Ww Inc | | 289 Robbins Ave | | | | Troy | MI | 48083 | |
| Grainger Ww Inc | | 2915 Boardwalk | | | | Ann Arbor | MI | 48104 | |
| Grainger Ww Inc | | 3001 Gulley Rd | | | | Dearborn | MI | 48124 | |
| Grainger Ww Inc | | Grainger Custom Solutions | 24436 Van Born Rd | | | Dearborn Heights | MI | 48125-209 | |
| Grainger Ww Inc | | 6874 Middlebelt Rd | | | | Romulus | MI | 48174 | |
| Grainger Ww Inc | | 4250 Raymond Dr | | | | Hillside | IL | 60162 | |
| Grainger Ww Inc | | 2105 Nancy Hanks Dr | | | | Norcross | GA | 30071 | |
| Grainger Ww Inc | | 4501 Cowan Rd | | | | Muncie | IN | 47302 | |
| Grainger Ww Inc | | 2048 Eisenhower Pky | | | | Macon | GA | 31206 | |
| Grainger Ww Inc | | 100 Grainger Pky | | | | Lake Forest | IL | 60045-5201 | |
| Grainger Ww Inc | | Grainger Parts Operations | 1657 Shermer Rd | | | Northbrook | IL | 60062 | |
| Grainger Ww Inc | | 455 Knightsbridge Pky | | | | Lincolnshire | IL | 60069 | |
| Grainger Ww Inc | | Lock Box C Pay 29i | | | | Palatine | IL | 60038-0001 | |
| Grainger Ww Inc | | 6285 E Molloy Rd | | | | East Syracuse | NY | 13057 | |
| Grainger Ww Inc | | 900 Packer Way | | | | Sparks | NV | 89431 | |
| Grainger Ww Inc | | 23800 Haggerty Rd | | | | Farmington | MI | 48335 | |
| Grainger Ww Inc | | Grainger Automotive | 8211 Bavaria Rd | | | Macedonia | OH | 44056 | |
| Grajek Eric | | 9324 Pinyon Court | | | | Clarence Ctr | NY | 14032-9143 | |
| Grakon International Inc | | 1911 S 218th St | | | | Seattle | WA | 98198 | |
| Grakon International Inc | | 1911 South 218th St | | | | Seattle | WA | 98198 | |
| Grakon International Inc | | PO Box 98984 | | | | Seattle | WA | 98198 | |
| Grala James | | 2660 Glencairin Dr Nw | | | | Grand Rapids | MI | 49504-2371 | |
| Grala Renee | | 2660 Glencairin Dr Nw | | | | Grand Rapids | MI | 49504-2371 | |
| Graley Tina | | 4518 Elliot Aptd | | | | Dayton | OH | 45410 | |
| Gralton John | | W227 S8075 Guthrie Dr | | | | Big Bend | WI | 53103-9624 | |
| Gramaglia Simeone | | 7863 State Route 725e | | | | Camden | OH | 45311 | |
| Gramann Gregory | | 8772 Townsend Dr | | | | White Lake | MI | 48386 | |
| Gramann Richard | | 8772 Townsend Dr | | | | White Lake | MI | 48386 | |
| Gramann William | | W125 S8580 Country View Ct | | | | Muskego | WI | 53150 | |
| Grambling State University | | Accounting Office | PO Box 25 | | | Grambling | LA | 71245 | |
| Grambling State University Accounting Office | | PO Box 25 | | | | Grambling | LA | 71245 | |
| Grambush Craig | | 4017 Pebble Ridge Ct | | | | Fenton | MI | 48430 | |
| Gramelspacher Michael | | 406 W 33rd St | | | | Jasper | IN | 47546 | |
| Grames Brenda | | 834 Shattuck Rd | | | | Saginaw | MI | 48604 | |
| Grames Edward | | 834 Shattuck Rd | | | | Saginaw | MI | 48604 | |
| Gramling Amy | | 917 Ormsby St | | | | Adrian | MI | 49221 | |
| Grammar Adrian | | 3049 Gates Rd | | | | Geneva | NY | 14456 | |
| Gramowski Susan | | 23 Union Station Rd | | | | North Chili | NY | 14514 | |
| Grams Richard W | | 2735 Tumbleweed Dr | | | | Kokomo | IN | 46901-4021 | |
| Gramter International Usa Co | | Ltd | 11222 La Cienega Blvd Ste 358 | | | Inglewood | CA | 90304 | |
| Gramter International Usa Co Ltd | | 11222 La Cienega Blvd Ste 358 | | | | Inglewood | CA | 90304 | |
| Gramza Annemarie | | 2 Hidden View Court | | | | Williamsville | NY | 14221 | |
| Gramza Donald | | 801 Hawthorne 3 | | | | S Milwaukee | WI | 53172 | |
| Gramza John | | 122 Concord Dr | | | | Buffalo | NY | 14215 | |
| Gramza Mark | | 2 Hidden View Court | | | | Williamsville | NY | 14221 | |
| Gran Kenneth | | 1656 Rosalyn Circle | | | | Mineral Ridge | OH | 44440 | |
| Granada Gardens Apts | | 101 W Ave De Los Arboles | | | | Thousand Oaks | SC | 91360 | |
| Granados Myrna Edith | | 6160 Fox Glen Apt 206 | | | | Saginaw | MI | 48603 | |
| Granados Trisha Lea | | 1147 Trout Creek Cr | | | | Longmont | CO | 80501 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1394 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Granatelli Motor Sports Inc | | 1000 Yarnell Pl | | | | Oxnard | CA | 93033-2454 | |
| Granato Merry | | 6875 South Jay Rd | | | | West Milton | OH | 45383 | |
| Granberry Boby G | | PO Box 373 | | | | Mount Morris | MI | 48458-2601 | |
| Granberry Gregory | | 3449 Melody Ln | | | | Saginaw | MI | 48601 | |
| Granberry Supply Corp | | PO Box 90550 | | | | Phoenix | AZ | 85066-0550 | |
| Granberry Supply Corp | | 11180 Rojas Dr Ste B | | | | El Paso | TX | 79935 | |
| Granberry Wallace | | 3909 Winona St | | | | Flint | MI | 48504 | |
| Granby Sales service | | 615 Georges Cros | | | | Granby | PQ | J2J 1B4 | Canada |
| Granchelli Patrick | | 376 Ohio St | | | | Lockport | NY | 14094 | |
| Grand & Grand Pllc | | Joel E Grand P51261 | 31731 Northwestern Hwy | South 151 | | Farmington Hills | MI | 48334 | |
| Grand & Grand Pllc | | 31731 Nw Hwy S 151 | | | | Frmngth Hlls | MI | 48334 | |
| Grand & Toy Eft | | PO Box 5500 | | | | Don Mills | ON | M3C 3L5 | Canada |
| Grand Aire Express Inc | | 11777 W Airport Service Rd | | | | Swanton | OH | 43558 | |
| Grand Aire Inc  Eft | | 11777 W Airport Service Rd | | | | Swanton | OH | 43558 | |
| Grand Aire Inc Eft | | 11777 W Airport Service Rd | | | | Swanton | OH | 43558 | |
| Grand and Grand Pllc Joel E Grand P51261 | | 31731 Northwestern Hwy | South 151 | | | Farmington Hills | MI | 48334 | |
| Grand and Toy  Eft | | PO Box 5500 | | | | Don Mills | ON | M3C 3L5 | Canada |
| Grand Blanc Charter Township | | PO Box 1833 | 5371 S Saginaw St | | | Grand Blanc | MI | 48439-0057 | |
| Grand Blanc Charter Township | | Add Updt 2 03 04 Cp | PO Box 1833 | 5371 S Saginaw St | | Grand Blanc | MI | 48439-0057 | |
| Grand Blanc Commnty Educ | | Perry Ctr | 11920 S Saginaw St | | | Grand Blanc | MI | 48439 | |
| Grand Blanc Community Educ Perry Center | | 11920 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| Grand Blanc Community Schools | | 11920 S Saginaw St | | | | Grand Blanc | MI | 48439-1402 | |
| Grand Blanc Credit Union | | 2343 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Grand Blanc Motorcars Ltd | | 9099 N Holly Rd | | | | Grand Blanc | MI | 48439 | |
| Grand Blanc Motorcars Ltd | | Grand Blanc Toyota | 9099 Holly Rd | | | Grand Blanc | MI | 48439 | |
| Grand Blanc Township Treasurer | | 5371 South Saginaw St | | | | Grand Blanc | MI | 48439 | |
| Grand Blanc Twp Genesee | | 5371 S Saginaw St | Box 1833 | | | Grand Blanc | MI | 48480 | |
| Grand Blanc Vision Clinic | | Acct Of Melinda Carley | Case Gcf 93 537 | | | | | 38446-1286 | |
| Grand Blanc Vision Clinic Acct Of Melinda Carley | | Case Gcf 93 537 | | | | | | | |
| Grand Canyon University | | 3300 W Camelback Rd | PO Box 11097 | | | Phoenix | AZ | 85017 | |
| Grand Eagle | | PO Box 4678 | | | | Akron | OH | 44310-4678 | |
| Grand Eagle | | 1100 Home Ave | | | | Akron | OH | 44310 | |
| Grand Eagle Companies Inc | | Grand Eagle Services | 9050 Red Branch Rd Ste A | | | Columbia | MD | 21045 | |
| Grand Eagle Companies Inc | | Grand Eagle Services | 209 Progress Dr | | | Montgomeryville | PA | 18936 | |
| Grand Eagle Companies Inc | | Grand Eagle Service | 3478 Hauck Rd Bldg 2 | | | Cincinnati | OH | 45241 | |
| Grand Eagle Companies Inc | | Grand Eagle Services | 800 Nave Rd Se | | | Massillon | OH | 44646 | |
| Grand Eagle Companies Inc | | Grand Eagle Services | 1250 Brown Rd | | | Auburn Hills | MI | 48326 | |
| Grand Eagle Services Inc | | 1215 Bowes Rd | | | | Elgin | IL | 60123 | |
| Grand Eagle Services Inc | | 1100 Home Ave | | | | Akron | OH | 44310 | |
| Grand Eagle Services Inc | | 5311 Commerce Pky W | | | | Cleveland | OH | 44130 | |
| Grand Forks Diesel Injservice | | 3010 N Washington St | | | | Grand Forks | ND | 58206 | |
| Grand Forks Diesel Injservice | | 3010 North Washington St | | | | Grand Forks | ND | 58203 | |
| Grand Haven Stamped Prods Eft Co | | Ghsp Electro Mechanical Sys | PO Box 77710 | | | Detroit | MI | 48277 | |
| Grand Haven Stamped Products | | Co Ghsp Electro Mechanical | 1250 South Beechtree | | | Grand Haven | MI | 49417 | |
| Grand Haven Stamped Products | | Jsj Corp | PO Box 77710 | | | Detroit | MI | 48277 | |
| Grand Haven Stamped Products | | Co Clayton Dewindt Associates | 5700 Crooks Rd Ste 225 | | | Troy | MI | 48098 | |
| Grand Haven Stamped Products | | C o Clayton Dewindt Associates | 5700 Crooks Rd Ste 225 | | | Troy | MI | 48098 | |
| Grand Haven Stamped Products Jsj Corp | | PO Box 77710 | | | | Detroit | MI | 48277 | |
| Grand Haven Tribune | | W Michigan News Review | 101 N Third St | | | Grand Haven | MI | 49417 | |
| Grand Haven Tribune W Michigan News Review | | 101 N Third St | | | | Grand Haven | MI | 49417 | |
| Grand Hi Reach Inc | | 430 100th St Sw | | | | Byron Ctr | MI | 49315 | |
| Grand Logistics Llc | | 13725 Pennsylvania Ave | | | | Riverview | MI | 48192 | |
| Grand Northern Products Eft | | Ltd | 400 Mart St Sw | Rmt Chng 1201 Ltr | | Grand Rapids | MI | 49548-1015 | |
| Grand Northern Products Eft | | Ltd | 400 Mart St Sw | Rmt Chng 12 01 Ltr | | Grand Rapids | MI | 49548-1015 | |
| Grand Northern Products Ltd | | 9000 Bryon Commerce Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Grand Northern Products Ltd | | PO Box 79001 Drawer 5714 | | | | Detroit | MI | 48279-5714 | |
| Grand Perret | | 28 Route De Lyon | | | | St Claude | | 39200 | France |
| Grand Perret Sa | | 28 Route De Lyon | 39200 St Claude | | | | | | France |
| Grand Rapids Chief W examiner | | | | | | | | 02104 | |
| Grand Rapids Coat & Apron Serv | | Grantex Inc | 3433 Lousma Dr Se | | | Grand Rapids | MI | 49458 | |
| Grand Rapids Community College | | 143 Bostwick Ne | | | | Grand Rapids | MI | 49503-3295 | |
| Grand Rapids Community College | | Applied Technolgoy | 151 Fountain St Ne03 | | | Grand Rapids | MI | 49503-3263 | |
| Grand Rapids Community College | | 143 Bostwick St Ne | | | | Grand Rapids | MI | 49503 | |
| Grand Rapids Community College | | 143 Bostwick Ave Ne | | | | Grand Rapids | MI | 49503 | |
| Grand Rapids Controls | | Co Charlton Co The | 24000 Greater Mack | | | St Clair Shores | MI | 48080 | |
| Grand Rapids Controls | | C o Charlton Co The | 24000 Greater Mack | | | St Clair Shores | MI | 48080 | |
| Grand Rapids Controls Co Llc | | PO Box 360 | | | | Rockford | MI | 49341 | |
| Grand Rapids Controls Co Llc | Attn General Counsel | 825 Northland Dr | | | | Rockford | MI | 49341 | |
| Grand Rapids Controls Inc | | 825 Northland Dr | PO Box 360 | | | Rockford | MI | 49341 | |
| Grand Rapids Controls Inc | | 825 Northland Dr | | | | Rockford | MI | 49341-9750 | |
| Grand Rapids Gravel Co | | 2700 28th St Sw | | | | Grand Rapids | MI | 49509-2110 | |
| Grand Rapids Gravel Co | | 2700 28th St Sw | PO Box 9160 | | | Grand Rapids | MI | 49509 | |
| Grand Rapids Gravel Co Eft | | PO Box 9160 | | | | Grand Rapids | MI | 49509 | |
| Grand Rapids Income Tax Department | | PO Box 347 | | | | Grand Rapids | MI | 49501-0347 | |
| Grand Rapids Industrial | | Process Service Inc | 3620 Busch Dr | | | Grandville | MI | 49418 | |
| Grand Rapids Industrial Process | | G R I P S Inc | 3620 Busch Dr | | | Grandville | MI | 49418 | |
| Grand Rapids Industrial Process Service Inc | | 3620 Busch Dr | | | | Grandville | MI | 49418 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1395 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grand Rapids Label Co | | 2351 Oak Industrial Dr | | | | Grand Rapids | MI | 49505 | |
| Grand Rapids Label Co | | 2351 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505-6017 | |
| Grand Rapids Label Co Eft | | 2351 Oak Industrial Dr | | | | Grand Rapids | MI | 49505 | |
| Grand Rapids Label Co Inc | | 2351 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505-601 | |
| Grand Rapids Label Company | | 2351 Oak Industrial Dr | | | | Grand Rapids | MI | 49505 | |
| Grand Rapids Press | | 155 Michigan St Nw | | | | Grand Rapids | MI | 49503 | |
| Grand Rapids Rubber Prods Co | | PO Box 8008 | | | | Grand Rapids | MI | 49518-8008 | |
| Grand Rapids Rubber Prods Co | | 4181 Roger B Chaffee Dr Se | | | | Grand Rapids | MI | 49518 | |
| Grand Rapids Rubber Products C | | 4181 R B Chaffe Memorial Dr Se | | | | Grand Rapids | MI | 49548 | |
| Grand Rapids Scale Co | | 4215 Stafford Ave Sw | | | | Grand Rapids | MI | 49548-3095 | |
| Grand Rapids Scale Co | | Inc | 4215 Stafford Ave Sw | | | Grand Rapids | MI | 49548-3095 | |
| Grand Rapids Scale Co Eft Inc | | 4215 Stafford Sw | | | | Grand Rapids | MI | 49548-3095 | |
| Grand Rapids Teachers Cr Un | | 125 Ottawa Ave Nw Ste 310 | | | | Grand Rapids | MI | 49503 | |
| Grand Rapids Veterans Cab Co | | Ad Chg As Per Afa 07 16 03 Am | 1127 Fremont Ave Nw | | | Grand Rapids | MI | 49504-4111 | |
| Grand Rapids Veterans Cab Co | | 1127 Fremont Ave Nw | | | | Grand Rapids | MI | 49504-4111 | |
| Grand Rapids Welding Supply Co | | 1225 Buchanan Ave Sw | | | | Grand Rapids | MI | 49507-1501 | |
| Grand River Emergency Med Grp | | PO Box Q | | | | Grand Rapids | MI | 49501 | |
| Grand River Plaza Flags | Joe Ellsworth | 980 Grand River Ave | | | | Williamston | MI | 48895 | |
| Grand River Technical School | | 1200 Fair | | | | Chillicothe | MO | 64601 | |
| Grand Stephen Trust Timberlan | | 200 Franklin Ctr | 29100 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Grand Technologies Inc | | 3160 Breton Rd | | | | Grand Rapids | MI | 49512 | |
| Grand Technologies Inc | | PO Box 8246 | | | | Kentwood | MI | 49518 | |
| Grand Technologies Inc | | 4515 Broadmoor Ave Se | | | | Grand Rapids | MI | 49512 | |
| Grand Tours | | Ridge Rd Express | 5355 Junction Rd | | | Lockport | NY | 14094 | |
| Grand Tours Ridge Road Express | | 5355 Junction Rd | | | | Lockport | NY | 14094 | |
| Grand Traverse Area | | United Way | 521 S Union St | | | Traverse City | MI | 49684-3246 | |
| Grand Traverse Area United Way | | 521 S Union St | | | | Traverse City | MI | 49684-3246 | |
| Grand Traverse Expediting | | 8529 West 10 Rd | | | | Mesick | MI | 49668 | |
| Grand Traverse Plastics | | Corp | PO Box 160 | | | Williamsburg | MI | 49690 | |
| Grand Traverse Plastics Corp | | 5780 Moore Rd | PO Box 160 | | | Williamsburg | MI | 49690-974 | |
| Grand Traverse Plastics Corp | | PO Box 160 | | | | Williamsburg | MI | 49690 | |
| Grand Traverse Plastics Corp | | 5780 Moore Rd | PO Box 160 | | | Williamsburg | MI | 49690 | |
| Grand Traverse Plastics Corporation | | PO Box 160 | | | | Williamsburg | MI | 49690 | |
| Grand Traverse Plastics Eft | | Corp | PO Box 160 | | | Williamsburg | MI | 49684 | |
| Grand Traverse Regional Land | | Conservancy | 3860 N Long Lake Rd | | | Traverse City | MI | 49684 | |
| Grand Traverse Regional Land Conservancy | | 3860 N Long Lake Rd | | | | Traverse City | MI | 49684 | |
| Grand Traverse Stamping | | 2707 Aero Pk Dr | | | | Traverse City | MI | 49686 | |
| Grand Trunk Western Railroad | | PO Box 95361 | | | | Chicago | IL | 60694-5361 | |
| Grand Trunk Western Railroad | | Po Ox 95361 | | | | Chicago | IL | 60694-5361 | |
| Grand Trunk Western Railroad I | | PO Box 95361 | | | | Chicago | IL | 60694 | |
| Grand Trunk Western Railroad Inc | | 2800 Livernois | | | | Troy | MI | 48007-5025 | |
| Grand Trunk Western Rr Inc | | Cn North America | 2800 Livernois | | | Troy | MI | 48083 | |
| Grand Valley Business Machines | | 3290 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Grand Valley State University | | Padnos School Of Engineering | 301 West Fulton | Ste 718 | | Grand Rapids | MI | 49504 | |
| Grand Valley State University | | Student Accounts | 167 Lake Michigan Hall | | | Allendale | MI | 49401 | |
| Grand Valley State University Padnos School Of Engineering | | 301 West Fulton | Ste 718 | | | Grand Rapids | MI | 49504 | |
| Grand Valley State University Student Accounts | | 167 Lake Michigan Hall | | | | Allendale | MI | 49401 | |
| Grandados Dante | | 1728 Bing Crosby | | | | El Paso | TX | 79936 | |
| Grandberry Edward | | 5107 Hwy 587 | | | | Monticello | MS | 39654 | |
| Grande Linda P | | 821 Tibbetts Wick Rd | | | | Girard | OH | 44420-1152 | |
| Grande Niccolo | | 5052 Summer Crest Dr | | | | Pinson | AL | 35126 | |
| Grande Plastics | | Division Of Atlantis Plastics | 105 N Tower Rd | | | Alamo | TX | 78516 | |
| Granderson James | | 170 Somerset Dr | | | | Jackson | MS | 39206-2620 | |
| Granderson Ruthie | | 170 Somerset Dr | | | | Jackson | MS | 39206-2620 | |
| Grando Anthony | | 31170 Woodstone Ln | Apt 129 | | | Novi | MI | 48377 | |
| Grandstaff Kathleen | | 3317 Hammerberg Rd | | | | Flint | MI | 48507 | |
| Grandstaff Steven | | 6434 Pinebrook Pl | | | | Burton | MI | 48509 | |
| Grandstaff Tammy | | 6434 Pinebrook Pl | | | | Burton | MI | 48509 | |
| Grandville Tractor & Equipment | | 3736 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Grandy Arman | | 12750 Frost Rd | | | | Hemlock | MI | 48626-9480 | |
| Grandy Laura K Trustee Of The | | Bankruptcy Estate Of Chemetco | Inc | 720 W Main St Ste 100 | | Belleville | IL | 62220 | |
| Grandy Laura K Trustee Of The Bankruptcy Estate Of Chemetco | | Inc | 720 W Main St Ste 100 | | | Belleville | IL | 62220 | |
| Graney Michael | | 260 Phelps Rd | | | | Honeoye Falls | NY | 14472 | |
| Grange Edward N | | 10107 Fabius Dr | | | | Lake St Louis | MO | 63367-1978 | |
| Grange Jean | | 10107 Fabius Dr | | | | Lake St Louis | MO | 63367-0000 | |
| Granger Bernice | | 412 N Jay St | | | | Kokomo | IN | 46901-4732 | |
| Granger Container Service Inc | | PO Box 23063 | | | | Lansing | MI | 48909 | |
| Granger Container Service Inc | | 16980 Wood Rd | 16980 Wood Rd | | | Lansing | MI | 48906 | |
| Granger Craig | | 4071 Lotus Dr | | | | Waterford | MI | 48329 | |
| Granger Fred F | | 112 W 2nd St | | | | Davison | MI | 48423-1360 | |
| Granger Joseph | | 3328 S 9 Mile Rd | | | | Auburn | MI | 48611-9719 | |
| Granger Joy C | | 1002 Whitetown Ln | | | | Hazlehurst | MS | 39083-9168 | |
| Granger Land Development Co | | 16980 Wood St | | | | Lansing | MI | 48906-1770 | |
| Granger Martin | | 304 E Hill St | | | | Davison | MI | 48423-1215 | |
| Granger Melanie | | 341 S Airport Rd | | | | Saginaw | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Granger Sandra | | 1784 Elm Ave | | | | So Milwaukee | WI | 53172-1467 | |
| Granger Stephen | | 1605 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Granger Wanda L | | 1605 Bramoor Dr | | | | Kokomo | IN | 46902-9585 | |
| Granholm Cherry Inaugural | | Committee | PO Box 531088 | | | Livonia | MI | 48153 | |
| Granholm Cherry Inaugural Committee | | PO Box 531088 | | | | Livonia | MI | 48153 | |
| Granison Roderick | | 6263 Normandy Dr | Apt 4 | | | Saginaw | MI | 48603 | |
| Granison Tangela | | 45 Bretton Pl | | | | Saginaw | MI | 48602 | |
| Granite Sound Corporation | | 6029 S 116th East Ave | | | | Tulsa | OK | 74146 | |
| Granitto Matthew | | 61 Preserve Blvd | | | | Canfield | OH | 44406 | |
| Grannan Lesli | | 3017 Sandywood Dr | | | | Kettering | OH | 45440 | |
| Grano Ann | | 90 Rollingwood | | | | Williamsville | NY | 14221 | |
| Grano Jacqueline | | 36 Summershade Ct | | | | E Amherst | NY | 14051 | |
| Granson Amy | | 3602 S 675 E | | | | Bringhurst | IN | 46913 | |
| Granson Brenda | | 1609 S Dixon Rd | | | | Kokomo | IN | 46902 | |
| Granson Teresa | | 1496 N 300 E | | | | Kokomo | IN | 46901 | |
| Granson Timothy | | 1496 N 300 E | | | | Kokomo | IN | 46901 | |
| Gransville Tractor & Equipment | | 3736 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Gransville Tractor and Equipment | | 3736 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Grant & Eisenhofer Pa | Geoffrey C Jarvis | 1201 North Market St | Ste 2100 | | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer Pa | Jay W Eisenhofer | 45 Rockefeller Ctr | 650 Fifth Ave | | | New York | NY | 10111 | |
| Grant Agnes G | | 5155 Harrow Dr | | | | Jackson | MS | 39211-4802 | |
| Grant Albertha | | 4129 N 13th St | | | | Milwaukee | WI | 53209 | |
| Grant Allen | | 3434 Plantation Dr | | | | Albany | GA | 31707 | |
| Grant Arnetta | | 3434 Plantation Dr | | | | Albany | GA | 31721 | |
| Grant Betty | | PO Box 1038 | | | | Clinton | MS | 39060 | |
| Grant Beverly S | | 1775 Atlantic St Ne | | | | Warren | OH | 44483-4111 | |
| Grant Bridget | | 1423 East Cortez | | | | Wichita Falls | TX | 76306 | |
| Grant Brothers Automotive | | Group Ltd | 1860 Gage Court | | | Mississauga | ON | L5S 1S1 | Canada |
| Grant Brothers Automotive Group Ltd | | 1860 Gage Court | | | | Mississauga | ON | L5S 1S1 | Canada |
| Grant Brothers Sales Limited Can | John D Grant | 1860 Gage Ct | | | | Mississauga | ON | L5S 1S1 | Canada |
| Grant Brothers Sales Ltd | | 1860 Gage Ct | | | | Mississauga | ON | L5S 1S1 | Canada |
| Grant Burns | | 616 S Trumbull Rd | | | | Bay City | MI | 48708 | |
| Grant Calvin C | | 705 West Sunset Dr | | | | Brandon | MS | 39042-9193 | |
| Grant Cassie | | 4198 Slipperywood Pl | | | | Dayton | OH | 45424 | |
| Grant Charles | | 263 Wilmington Ave | | | | Tonawanda | NY | 14150-8725 | |
| Grant Cheri | | 4370 Whispering Bend Cove S | | | | Memphis | TN | 38125 | |
| Grant Chrisshon | | 106 Eva Dr | | | | Pearl | MS | 39208 | |
| Grant Christopher | | 265 Landmark Apt B | | | | Fairborn | OH | 45384 | |
| Grant Clementine | | PO Box 256 | | | | Niagara Falls | NY | 14304 | |
| Grant Clifford | | 3251 Hosmer Rd | | | | Gasport | NY | 14067-9423 | |
| Grant Co Ky | | Grant County Sheriff | 101 N Main St | Courthouse | | Williamston | KY | 41097 | |
| Grant Copeland | | 401 Main St | | | | Moulton | AL | 35650 | |
| Grant County Clerk | | Acct Of Terrance Davis | Case 27d03 9207 Sc 945 | 101 E 4th St Room 310 | | Marion | IN | 30988-1188 | |
| Grant County Clerk | | Acct of Fredrick E Overton | Case 27d02 9309 Jp 906 | 101 E 4th St Courthouse | | Marion | IN | 10534-3558 | |
| Grant County Clerk Acct Of Fredrick E Overton | | Case 27d02 9309 Jp 906 | 101 E 4th St Courthouse | | | Marion | IN | 46952 | |
| Grant County Clerk Acct Of Terrance Davis | | Case 27d03 9207 Sc 945 | 101 E 4th St Room 310 | | | Marion | IN | 46952 | |
| Grant County Court | | Acct Of Marceia Walker | Cause 27e01 9109 Sc 1625 | | | Marion | IN | 30884-3740 | |
| Grant County Court Acct Of Marceia Walker | | Cause 27e01 9109 Sc 1625 | Grant County Courthouse | Grant County Courthouse | | Marion | IN | 46952 | |
| Grant County Court Clerk | | 1st Flr Grant Cty Courthouse | | | | Marion | IN | 46952 | |
| Grant County Sheriff | | 101 N Main St | Grant County Courthouse | | | Williamstown | KY | 41097 | |
| Grant Crystal | | 109 Manalapan Rd | | | | Spotswood | NJ | 08884 | |
| Grant City Clk Attys Fees | | Grant County Courthouse | | | | Marion | IN | 46952 | |
| Grant Cty Csea | | For Acct Of Curtis Whisenant | Case 27d02 9303 Jp 192 | 101 E 4th St Room B 8 | | Marion | IN | 25372-1041 | |
| Grant Cty Csea For Acct Of Curtis Whisenant | | Case 27d02 9303 Jp 192 | 101 E 4th St Room B 8 | | | Marion | IN | 46952 | |
| Grant Cty Ct Clerk | | Crthouse Box 110 | | | | Lancaster | WI | 53813 | |
| Grant Cty Sup Crt R310 | | 101 East 4th St | | | | Marion | IN | 46952 | |
| Grant David | | 120 S Meridian St | | | | Goldsmith | IN | 46045 | |
| Grant Diana | | 4018 N Pk Ext | | | | Warren | OH | 44481 | |
| Grant Diane | | 310 Suburban Dr | | | | Anderson | IN | 46017 | |
| Grant Duane | | 3012 Wexford Pl | | | | Dayton | OH | 45408 | |
| Grant Elizabeth | | 4198 Slipperywood | | | | Dayton | OH | 45424 | |
| Grant Elizabeth | | 6515 Tanglewood | | | | Troy | MI | 48098 | |
| Grant Frazier Jr | | 904 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Grant Freda | | 2312 Ladd St | | | | Jackson | MS | 39209 | |
| Grant G | | 1512 Copperwood Pl | | | | Carmel | IN | 46032 | |
| Grant George K | | 2030 Harvard Blvd | | | | Dayton | OH | 45406-4544 | |
| Grant Hargrove | | 20634 Colonial Dr | | | | Athens | AL | 35614 | |
| Grant Industrial Controls Inc | | One Zesta Dr | | | | Pittsburgh | PA | 15205 | |
| Grant Industrial Controls Inc | | 1 Zesta Dr | | | | Pittsburgh | PA | 15205 | |
| Grant Industries Inc | | 33415 Groesbeck Hwy | | | | Fraser | MI | 48026 | |
| Grant Industries Inc | | 33415 Groesbeck Hwy | | | | Fraser | MI | 48026-4203 | |
| Grant Industries Inc Eft | | Reinstate Eft On 6 2 98 | 33415 Groesbeck Hwy | | | Fraser | MI | 48026 | |
| Grant J | | 70 Quarry Green | | | | Liverpool | | L33 8XZ | United Kingdom |
| Grant Jason | | 9691 Cain Dr Ne | | | | Warren | OH | 44484-4111 | |
| Grant Jeremy | | 770 Pinehurst Dr | | | | Tipp City | OH | 45371 | |
| Grant Jr Ernest | | 1024 Earl Ct | | | | Miamisburg | OH | 45342 | |
| Grant Jr William | | 4198 Slipperywood Pl | | | | Dayton | OH | 45424-4902 | |
| Grant Kamekia | | 2312 Ladd St | | | | Jackson | MS | 39209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grant Kathy A | | 1776 Valley View Dr S | | | | Kokomo | IN | 46902-5073 | |
| Grant Kip C | | 475 Beechwood Dr | | | | Caledonia | NY | 14423-9584 | |
| Grant Lynn | | 4164 Morning Dawn | | | | Saginaw | MI | 48603 | |
| Grant Melinda | | PO Box 1857 | | | | Gadsden | AL | 35901 | |
| Grant Melvin | | 148 York Dr | | | | Jackson | MS | 39209 | |
| Grant Merchant | | 6815 Huron Line Rd | | | | Gagetown | MI | 48735 | |
| Grant Michael | | 109 Manalapan Rd | | | | Spotswood | NJ | 08884 | |
| Grant Michael A | | 1519 Barefoot Ln | | | | Caledonia | NY | 14423-9578 | |
| Grant Monique | | 1101 Pecan Blvd | | | | Jackson | MS | 39209 | |
| Grant Paff | | 678 Loy Rd | | | | Piqua | OH | 45356 | |
| Grant Philip | | 201 Westbrook Rd | | | | Brookville | OH | 45309 | |
| Grant Products De Mexico | | 1424 West Price Rd | | | | Brownsville | TX | 78521 | |
| Grant Products De Mexico Sa De Cv | Accounts Payable | 1424 West Price Rd 472 | | | | Brownsville | TX | 78520 | |
| Grant Products De Mexico Sa De Cv | | Av Uniones 2600 Parque | Industrial Finsa | | | Matamoros | | 87300 | Mexico |
| Grant Products De Mexico Sa De Cv | | Av Uniones 2600 Parque | Industrial Finsa | | | Matamoros | | 87300 | Mex |
| Grant Raymond | | 1775 Atlantic Ne | | | | Warren | OH | 44483 | |
| Grant Raymond L | | 1775 Atlantic St Ne | | | | Warren | OH | 44483-4111 | |
| Grant Richard | | 26841 Pepper Rd | | | | Athens | AL | 35613 | |
| Grant Riverside Methodist | | Hospital | Dba Work Health | 2939 Kenny Rd Ste 101 | | Columbus | OH | 43221-2406 | |
| Grant riverside Methodist Hosp | | Work Health Ohio Health | 2939 Kenny Rd Ste 101 | | | Columbus | OH | 43221 | |
| Grant Riverside Methodist Hospital | | Dba Work Health | 2939 Kenny Rd Ste 101 | | | Columbus | OH | 43221-2406 | |
| Grant Robert C | | 6622 Hogpath Rd | | | | Greenville | OH | 45331-9646 | |
| Grant Sheila | | 111 E South St | | | | Tipton | IN | 46072 | |
| Grant Shirley | | PO Box 59 | | | | Kokomo | IN | 46901 | |
| Grant Shirley A | | PO Box 59 | | | | Kokomo | IN | 46903-0059 | |
| Grant Stacey | | 780 Shadowood Ln | | | | Warren | OH | 44484 | |
| Grant Superior Court 1 | | For Acct Of R Clement | Cases 77 473 | Grant County Courthouse | | Marion | IN | | |
| Grant Superior Court 1 | | For Acct Of R A Chambers | Case27d01 8804 Dr 139 | Grant County Courthouse | | Marion | IN | 30448-6564 | |
| Grant Superior Court 1 For Acct Of R A Chambers | | Case27d01 8804 Dr 139 | Grant County Courthouse | | | Marion | IN | 46952 | |
| Grant Superior Court 1 For Acct Of R Clement | | Cases 77 473 | Grant County Courthouse | | | Marion | IN | 46952 | |
| Grant Superior Court 2 | | For Acct Of S Mellas | Case27d02 8802 Jp 93 | Grant County Courthouse | | Marion | IN | 17650-1268 | |
| Grant Superior Court 2 | | For Acct Of R Thomason | Case27d02 8705 Dr 191 | Grant County Courthouse | | Marion | IN | | |
| Grant Superior Court 2 For Acct Of R Thomason | | Case27d02 8705 Dr 191 | Grant County Courthouse | | | Marion | IN | 46952 | |
| Grant Superior Court 2 For Acct Of S Mellas | | Case27d02 8802 Jp 93 | Grant County Courthouse | | | Marion | IN | 46952 | |
| Grant Superior Court Ii | | 101 East Fourth St | | | | Marion | IN | 46952 | |
| Grant Superior Court3 | | Acct Of Terrance Davis | Case 27d03 9302 Sc 206 | 101 E Fourth St Room 310 | | Marion | IN | 30988-1188 | |
| Grant Superior Court3 Acct Of Terrance Davis | | Case 27d03 9302 Sc 206 | 101 E Fourth St Room 310 | | | Marion | IN | 46952 | |
| Grant Superior Crt Clk Sm Claims | | 101 East 4th St | | | | Marion | IN | 46952 | |
| Grant Superior Ct Iii | | Courthouse Room 310 | | | | Marion | IN | 46952 | |
| Grant Supply Co Inc | | PO Box 7061 | | | | North Brunswick | NJ | 089027061 | |
| Grant Supply Co Inc | | PO Box 7061 | | | | North Brunswick | NJ | 08902-7061 | |
| Grant Supply Co Inc | | 901 Joyce Kilmer Ave | | | | North Brunswick | NJ | 08902 | |
| Grant Thomas | | 13467 Elms Rd | | | | Birch Run | MI | 48415-8516 | |
| Grant Thornton Llp | | 211 N Robinson Ste 1200 | | | | Oklahoma City | OK | 73102 | |
| Grant Thornton Llp | Regional Controller | 800 One Prudential Plaza | 130 E Randolph St | | | Chicago | IL | 60601 | |
| Grant Thornton Llp | | The Us Member Firm Of Grant | Thornton International | Ste 800 27777 Franklin Rd | | Southfield | MI | 48034 | |
| Grant Thornton Llp The Us Member Firm Of Grant | | Thornton International | Ste 800 27777 Franklin Rd | | | Southfield | MI | 48034 | |
| Grant Timothy | | 1816 E 2nd St | | | | Flint | MI | 48503-5322 | |
| Grant Tober | | 11030 S Evergreen Dr | | | | Birch Run | MI | 48415 | |
| Grant Travis | | 4379 Leston Ave | | | | Huber Heights | OH | 45424 | |
| Grant V | | 1792 Sandalwood Pl | | | | Columbus | OH | 43229 | |
| Grant Vandella | | 1792 Sandalwood Pl | | | | Columbus | OH | 43229 | |
| Grant Walters | | 311 Prospect St | | | | Niles | OH | 44446 | |
| Grantex | | 3560 Jefferson S E | | | | Grand Rapids | MI | 49548 | |
| Grantex Inc | | 3560 Jefferson Se | | | | Wyoming | MI | 49548 | |
| Grantex Inc | | 3433 Lousma Dr Se | | | | Grand Rapids | MI | 49548-2207 | |
| Grantex Inc Eft | | 3433 Lousma Dr Se | | | | Grand Rapids | MI | 49548-2207 | |
| Grantex Inc Eft | | 3560 Jefferson Se | | | | Grand Rapids | MI | 49548 | |
| Grantham Bruce | | 679 100th St Se | | | | Byron Ctr | MI | 49315-9310 | |
| Grantham Darrell G | | 1360 N County Rd 250 E | | | | Kokomo | IN | 46901-3429 | |
| Grantham Donella | | 4641 Madison Ave | | | | Zephyr Hills | FL | 33541 | |
| Grantham Thomas | | 12605 Scott Rd | | | | Freeland | MI | 48623 | |
| Grantham Thomas L Co Inc | | 9099 Technology Dr | | | | Fishers | IN | 46038 | |
| Grantner Ronald R | | 812 Deer Run Blvd | | | | Prudenville | MI | 48651-9201 | |
| Grantriverside Methodist Hosp | | Work Health Ohio Health | 2939 Kenny Rd Ste 101 | | | Columbus | OH | 43221 | |
| Grantz Gerald | | 2482 Poplar St | | | | Girard | OH | 44420 | |
| Granville Associates Inc | | Vision Business Products | 8540 Cinderbed Rd Ste 100 | | | Newington | VA | 22122 | |
| Granzow Inc | | 2300 Crownpoint Executive Dr | | | | Charlotte | NC | 28227-6702 | |
| Grapar Corp Eft | | 25133 Flanders | | | | Warren | MI | 48089 | |
| Grapar Corp Eft | | 25133 Flanders | | | | Warren | MI | 48089 | |
| Grapar Inc | | Greenage Environmental Systems | 25133 Flanders Ave | | | Warren | MI | 48089-3658 | |
| Graphel Inc | | 6115 Centre Pk Dr | | | | West Chester | OH | 45071-0717 | |
| Graphel Inc | | 6115 Centre Pk Dr | | | | West Chester | OH | 45069-3869 | |
| Graphel Inc Eft | | PO Box 369 | | | | West Chester | OH | 45071-0717 | |
| Graphic & Engraving Solutions | | Southco Graphics Systems | 5201 K Brook Hollow Pky | | | Norcross | GA | 30071 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1398 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Graphic Arts Center | | 7301 North Woodland Dr | PO Box 68110 | | | Indianapolis | IN | 46268 | |
| Graphic Arts Center Indianapolis | | PO Box 663643 | | | | Indianapolis | IN | 46266 | |
| Graphic Concepts | | 23555 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Graphic Controls | Customer Serv | PO Box 1271 | | | | Buffalo | NY | 14240 | |
| Graphic Controls Corp | | Industrial Products Div | PO Box 1272 | | | Buffal0 | NY | 14240 | |
| Graphic Controls Corp | | PO Box 1271 | | | | Buffal0 | NY | 14240 | |
| Graphic Controls Corp | | 189 Van Rensselaer St | | | | Buffalo | NY | 14210 | |
| Graphic Controls Corporation | | 189 Van Rensselaer St | PO Box 1272 | | | Buffalo | NY | 14240-1272 | |
| Graphic Controls Corporation | | Rmt Chg 2 6 04 Mj | 400 Exchange St | | | Buffalo | NY | 14204 | |
| Graphic Controls Llc | | 400 Exchange St | | | | Buffalo | NY | 14207 | |
| Graphic Controls Llc | | PO Box 94781 | | | | Cleveland | OH | 44101 | |
| Graphic Display Systems Inc | | Gdsi | 709 Keller Ave S | | | Amery | WI | 54001-1420 | |
| Graphic Display Systems Inc | | 709 S Keller Ave | | | | Amery | WI | 54001 | |
| Graphic Display Systems Inc | Mark Ester | 709 Keller Ave So | | | | Amery | WI | 54001 | |
| Graphic Display Systems Inc | | 19016 Righpimer Rd | | | | Harvard | IL | 60033 | |
| Graphic Display Systems Inc Ef | | 709 S Keller Ave | | | | Amery | WI | 54001 | |
| Graphic Enterprises Inc | | 3874 Highland Pk NW | | | | N Canton | OH | 44720-8080 | |
| Graphic Enterprises Inc | | 3874 Highland Pk Nw | Ad Chg Per Ltr 05 10 04 Am | | | North Canton | OH | 44720-8080 | |
| Graphic Enterprises Inc | | PO Box 39000 Dept 33141 | | | | San Francisco | CA | 94139-3141 | |
| Graphic Enterprises Of Ohio | | 3874 Highland Pk Nw | | | | North Canton | OH | 44720 | |
| Graphic Laminating Inc | | PO Box 67 | | | | Defiance | OH | 43512 | |
| Graphic Laminating Inc | | Datacode Systems Div | 6185 Cochran Rd | | | Cleveland | OH | 44139 | |
| Graphic Management Associates | Accounts Payable | 444 Innovation Way | | | | Allentown | PA | 18109 | |
| Graphic Media Company | Tim Anderson | 3030 S La Cienega Blvd | | | | Culver City | CA | 90252 | |
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Graphic Packaging International Inc On Behalf of Color Pac Inc | c/o Frost Brown Todd LLC | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |
| Graphic Packaging International Inc on Behalf of Color Pac Inc | Stephen Hellrungs Vp Gnrl Counsel | 814 Livingston Court | | | | Marietta | GA | 30067 | |
| Graphic Press | | 1617 North Dort Hwy | | | | Flint | MI | 48506 | |
| Graphic Reproductions | | 250 Highpoint Dr | | | | Ridgeland | MS | 39157-6019 | |
| Graphic Reproductions | | 250 Highpoint Dr | | | | Ridgeland | MS | 39202-3304 | |
| Graphic Research | | 9334 Mason Ave | | | | Chatsworth | CA | 91311 | |
| Graphic Resources & Reproduction | | 4251 W Albany St | | | | Broken Arrow | OK | 74012 | |
| Graphic Sciences Inc | | 4208 Normandy Court | | | | Royal Oak | | | |
| Graphic Sciences Inc | | 4208 Normandy Court | | | | Royal Oak | MI | 48073 | |
| Graphic Systems Div Of Avery | | Dennison C o Tony Jones | 1950 S West St | | | Wichita | KS | 67213 | |
| Graphicode Inc | Adam Brockman | 6608 216th St Sw | Ste 100 | | | Mountlake Terrace | WA | 98043 | |
| Graphics American Made Inc | | 1144 Richfield Ctr | | | | Beavercreek | OH | 45430 | |
| Graphics Departmentinc | Thomas Makowski | 3250 Big Beaver 307 | | | | Troy | MI | 48084 | |
| Graphics Press | | PO Box 430 | | | | Cheshire | CT | 06410 | |
| Graphite Electrodes Ltd | | 1311 N Sherman St | | | | Bay City | MI | 48708 | |
| Graphite Electrodes Ltd | | Dresco Machining Service Cente | 1311 N Sherman St | | | Bay City | MI | 48708 | |
| Graphite Electrodes Ltd Inc | | Dba Dresco Machining Servictr | 701 1st St | | | Bay City | MI | 48708 | |
| Graphite Machining Inc | | 240 Main St | | | | Topton | PA | 19562 | |
| Graphite Metallizing | | Corporation | 1050 Nepperhan Ave | | | Yonkers | NY | 10703 | |
| Graphite Metallizing Corp | | 1050 Nepperhan Ave | | | | Yonkers | NY | 10703 | |
| Graphite Metallizing Corporation | | 1050 Nepperhan Ave | | | | Yonkers | NY | 10703 | |
| Graphite Sales Inc | | PO Box 951814 | | | | Cleveland | OH | 44193 | |
| Graphite Sales Inc | | 16710 W Pk Circle Dr | | | | Chagrin Falls | OH | 44022-455 | |
| Graphite Sales Inc Eft | | 16710 West Pk Circle Dr | | | | Chagrin Falls | OH | 44023 | |
| Graphix Design | | 57 East Liberty St | | | | Girard | OH | 44420 | |
| Graphix Design | | 57 E Liberty St | | | | Girard | OH | 44420 | |
| Graphtec Industries | | PO Box 11098 | | | | Lansing | MI | 48901 | |
| Graphtec Ltd Industries | | Command engineering Ctr | 3802 W Kalamazoo St | | | Lansing | MI | 48917 | |
| Graphtronics | | 38 Wilson Ave | | | | Fairborn | OH | 45324 | |
| Graphtronics Inc | | PO Box 1567 | | | | Fairborn | OH | 45324 | |
| Grappin Dean | | 1803 E Salzburg Rd | | | | Bay City | MI | 48706-9761 | |
| Grappin Iii David | | 3151 Shillair Dr | | | | Bay City | MI | 48706-1325 | |
| Grappin Luke | | 1097 W Townline 14 | | | | Auburn | MI | 48611 | |
| Gras Larry | | 4435 72nd Ave | | | | Zeeland | MI | 49464-9459 | |
| Graseby Volkmann Corp | | 100 Bonita Dr | | | | Greensboro | NC | 27405 | |
| Graser Erik | | 38 09 Ravenscrest Dr | | | | Plainsboro | NJ | 08536 | |
| Grashof Oliver | | 6182 Silverbrook West | | | | West Bloomfield | MI | 48322 | |
| Grassi James | | 9 Coventry Dr | | | | Spencerport | NY | 14559 | |
| Grassmid Kyle | | 7198 Leonard St | | | | Coopersville | MI | 49404 | |
| Grater Bay Area Northamer | | 4181 Business Ctr Dr | | | | Fremont | CA | 94538 | |
| Gratiot Community Hospital | | C o Cbc Crdt Svc PO Box 445 | | | | Mt Pleasant | MI | 48804 | |
| Gratiot County Friend Of Court | | Acct Of Richard Mc Pherson | Case 93 002581 Dm | PO Box 157 | | Ithaca | MI | 36960-5383 | |
| Gratiot County Friend Of Court Acct Of Richard Mc Pherson | | Case 93 002581 Dm | PO Box 157 | | | Ithaca | MI | 48847 | |
| Gratiot Cty Friend Of Court | | Acct Of Roy L Gurk | Case 90 001115 Dm | PO Box 157 | | Ithaca | MI | 36560-2928 | |
| Gratiot Cty Friend Of Court | | Acct Of Ronald L Showers | Case 87 009656 Dm | PO Box 157 | | Ithaca | MI | 36652-2161 | |
| Gratiot Cty Friend Of Court Acct Of Ronald L Showers | | Case 87 009656 Dm | PO Box 157 | | | Ithaca | MI | 48847 | |
| Gratiot Cty Friend Of Court Acct Of Roy L Gurk | | Case 90 001115 Dm | PO Box 157 | | | Ithaca | MI | 48847 | |
| Gratsch Rosetta | | 6780 Reed Rd | | | | New Lothrop | MI | 48460 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1399 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gratz Miller & Brueggeman Sc | Jill M Hartley | 1555 N Rivercenter Dr | Ste 202 | | | Milwaukee | WI | 53212 | |
| Grau Patricia | | 101 Mac Arthur St | | | | Blissfield | MI | 49228 | |
| Grauf Mark | | 2121 26th St | | | | Bay City | MI | 48708-8133 | |
| Graupman Charles | | 188 Elmgrove Rd | | | | Rochester | NY | 14626 | |
| Graupman Robert W | | 40 Newcomb Dr | | | | Hilton | NY | 14468-1082 | |
| Graupman Sue A | | 4575 Lake Ave 1202 | | | | Rochester | NY | 14612-4518 | |
| Graupmann Louise | | 20 W Whittier Ave | | | | Fairborn | OH | 45324 | |
| Gravel Melissa | | 6805 Errick Rd | | | | N Tonawanda | NY | 14120 | |
| Graves Barbara | | 3420 Woodhaven Trail | | | | Kokomo | IN | 46902 | |
| Graves Cathy J | | 2405 Phoenix St | | | | Saginaw | MI | 48601-2464 | |
| Graves David | | 3420 Woodhaven Trail | | | | Kokomo | IN | 46902 | |
| Graves Dominic | | 418 N 820 W | | | | Kokomo | IN | 46901 | |
| Graves Donald | | 353 S 30th St | | | | Saginaw | MI | 48601-6347 | |
| Graves Douglas | | 2109 Aspen Run Rd | | | | Sandusky | OH | 44870-5151 | |
| Graves Elizabeth A | | 2700 N Washington Lot 14 | | | | Kokomo | IN | 46901-5852 | |
| Graves Gary | | 931 Bellevue Pl | | | | Kokomo | IN | 46049 | |
| Graves James C | | 3358 Glynn Court | | | | Detroit | MI | 48206-1640 | |
| Graves Jeffrey | | 2710 W Blvd | | | | Kokomo | IN | 46902-5905 | |
| Graves Jonathan | | 2001 Northview Blvd | | | | Kokomo | IN | 46901 | |
| Graves Jr George | | 1426 Hendricks St | | | | Anderson | IN | 46016-3427 | |
| Graves Kendra | | 1707 Radio Rd Apt A 2 | | | | Dayton | OH | 45403 | |
| Graves Kim | | 6013 Evergreen Ln | | | | Grand Blanc | MI | 48439 | |
| Graves Larry | | 1905 S Lafountain St | | | | Kokomo | IN | 46902-2223 | |
| Graves Larry | | 1905 S Lafountain | | | | Kokomo | IN | 46902-2223 | |
| Graves Larry | | 1036 Calle Parque Dr | | | | El Paso | TX | 79912 | |
| Graves Malcolm W | | 137 Rustic Village Rd | | | | Rogersville | AL | 35652-2927 | |
| Graves Mary | | 5084 N 1175 W | | | | Kempton | IN | 46049 | |
| Graves Melanie | | 1329 W Walnut St | | | | Kokomo | IN | 46902 | |
| Graves Michael | | One Hurlinghan Dr | | | | Honeoye Falls | NY | 14472 | |
| Graves Peggy | | 1520 N Jay St | | | | Kokomo | IN | 46901-2436 | |
| Graves Peggy Ann | | 1520 N Jay St | | | | Kokomo | IN | 46901-2436 | |
| Graves Randall | | 4217 Bellemead Dr | | | | Bellbrook | OH | 45305 | |
| Graves Richard | | 1423 S Buckeye | | | | Kokomo | IN | 46902 | |
| Graves Robert | | 71 Tryus Bracken Rd | | | | Sontag | MS | 39665 | |
| Graves Ronny | | 25135 Hwy 157 | | | | Town Creek | AL | 35672 | |
| Graves Sheet Metal Inc | | 1242 E Sycamore | | | | Kokomo | IN | 46901 | |
| Graves Sheet Metal Inc | | PO Box 171 | | | | Kokomo | IN | 46903-0171 | |
| Graves T | | PO Box 386 | | | | Hemlock | MI | 48626-9781 | |
| Graves Timothy | | PO Box 86 | | | | Amboy | IN | 46911 | |
| Graves Walker Inc | David Humphries | Gleem Color And Design Ctr | 1128 Hillcrest Rd | | | Mobile | AL | 36695 | |
| Graviet Tony | | PO Box 3194 | | | | Burleson | TX | 76097 | |
| Graviet Tony | | 30126 Sims St | | | | Ardmore | TN | 38449 | |
| Gravitt Jerry | | 850 Burr St | | | | Adrian | MI | 49221 | |
| Gravitt Kevin | | 4619 Palmer St | | | | Lansing | MI | 48910 | |
| Gravley & Leggett Pllc | | PO Box 3579 | | | | Abilene | TX | 79604 | |
| Gravley and Leggett Pllc | | 3444 N First St Ste 400 | | | | Abilene | TX | 79604 | |
| Grawcock John | | 409 Venetian Way | | | | Kokomo | IN | 46901 | |
| Gray & Gray | | PO Box 2375 | | | | Portage | MI | 49081-2375 | |
| Gray & Prior Machine Co The | | 95 Granby St | | | | Bloomfield | CT | 06002 | |
| Gray Alexander | | 3909 Autumn Dr | | | | Huron | OH | 44839 | |
| Gray America Corp | | A Lab | 3050 Dryden Rd | | | Dayton | OH | 45439 | |
| Gray America Corp A Lab | | 3050 Dryden Rd | | | | Dayton | OH | 45439 | |
| Gray and Prior Machine Co The | | 95 Granby St | | | | Bloomfield | CT | 06002 | |
| Gray Austin | | 2565 Chrystal Woods Dr | | | | Kokomo | IN | 46901 | |
| Gray Barbara J | | 2777 Heather Ln Nw | | | | Warren | OH | 44485-1239 | |
| Gray Beth | | 32913 Red Oak Ave | | | | Avon | OH | 44011 | |
| Gray Betty S | | 2007 E 45th St | | | | Anderson | IN | 46013-2529 | |
| Gray Brady L | | 9593 Dixie Hwy | | | | Birch Run | MI | 48415-8942 | |
| Gray Bryan | | 911 Cincinnati | | | | Dayton | OH | 45480 | |
| Gray Charles | | 605 White Pine Dr | | | | Noblesville | IN | 46060 | |
| Gray Charles | | 114 Pinehurst St | | | | Gadsden | AL | 35903 | |
| Gray Charles H | | 1660 Press Beaty Rd | | | | Jamestown | TN | 38556-5110 | |
| Gray Christopher | | 3426 Dunstan 4 | | | | Warren | OH | 44485 | |
| Gray Christopher | | 9593 Dixie Hwy | | | | Birch Run | MI | 48415 | |
| Gray Cindy | | 12797 Us Rt 62 | | | | Orient | OH | 43146 | |
| Gray Daniel | | 519 Milton Ave | | | | Anderson | IN | 46012 | |
| Gray Darin | | 6331 Browns Run | | | | Middletown | OH | 45042 | |
| Gray Daryl | | 30914 Sheppards Ln | | | | Chesterfiels | MI | 48051 | |
| Gray David | | 13806 N Scott Dr | | | | Carmel | IN | 46032 | |
| Gray Debra | | 121 North Kaying Rd | | | | Gadsden | AL | 35903 | |
| Gray Denise | | 359 Jackson St | | | | Campbell | OH | 44405-1873 | |
| Gray Distribution Services Inc | | 1737 Industrial Dr | | | | Ashburn | GA | 31714 | |
| Gray Distribution Services Inc | | PO Box 517 | | | | Ashburn | GA | 31714 | |
| Gray Donald | | 8854 Shamrock Trl E | | | | West Olive | MI | 49460-9473 | |
| Gray Donald | | 152 Ntransit | | | | Lockport | NY | 14094 | |
| Gray Donna J | | 17 Gregory Dr | | | | Anderson | IN | 46016 | |
| Gray Donna V | | 3471 Creek Rd | | | | Youngstown | NY | 14174-1367 | |
| Gray Doris | | 3283 Township Rd 124 | | | | Cardington | OH | 43315-9214 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1400 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gray Enterprise | | PO Box 260702 | | | | Plano | TX | 75026 | |
| Gray Eric | | 2240 E Whipp Rd | | | | Kettering | OH | 45440 | |
| Gray Erin | | 1300 Sanlor Ave Apt 4 | | | | W Milton | OH | 45383 | |
| Gray Gary | | PO Box 6554 | | | | Kokomo | IN | 46904-6554 | |
| Gray Gary H | | 2436 Woodside Ave | | | | Springfield | OH | 45503-4756 | |
| Gray Gary J | | 5300 Birch Run Rd | | | | Birch Run | MI | 48415-8741 | |
| Gray Glen | | 3467 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Gray Gloria J | | 14210 7 Mile Rd | | | | Belding | MI | 48809 | |
| Gray Gregory | | 5167 Seville Dr | | | | Englewood | OH | 45322 | |
| Gray Harold | | 1750 E Lowerspringboro Rd | | | | Waynesville | OH | 45068 | |
| Gray Heather | | 128 S Miami St | | | | West Milton | OH | 45337 | |
| Gray Hunter | | 2565 Chrystal Woods Dr | | | | Kokomo | IN | 46901 | |
| Gray Ii Randall | | 1370 Gumbert Dr | | | | Amelia | OH | 45102 | |
| Gray Jack Transport Inc | | 2155 Northbridge Ave | | | | Baltimore | MD | 21226 | |
| Gray Jack Transport Inc | | 4600 East 15th Ave | | | | Gary | IN | 46403 | |
| Gray Jack Transport Inc | | 135 South Lasalle 2407 | | | | Chicago | IL | 60674-2407 | |
| Gray James | | 424 S 2nd St | | | | Miamisburg | OH | 45342-2929 | |
| Gray James | | 2311 Villagewood Ct | | | | Miami Twp | OH | 45342 | |
| Gray James C | | 25 Fox Chase Blvd | | | | Gr Blanc | MI | 48439-8178 | |
| Gray James N Co | | 10 Quality St | | | | Lexington | KY | 40507-1450 | |
| Gray Jeffery | | 4290 Willard Rd | | | | Birch Run | MI | 48415 | |
| Gray Jeffrey | | 1190 Barbeau Dr | | | | Saginaw | MI | 48603-5401 | |
| Gray Jeffrey | | 5179 Raymond Ave | | | | Burton | MI | 48509-1933 | |
| Gray Jerry W | | 623 Weakley Creek Rd | | | | Lawrenceburg | TN | 38464-6021 | |
| Gray Jimmie Lou | | 12886 Gray Dr | | | | Coker | AL | 35452-3917 | |
| Gray Joann F | | 1553 Cascade Dr | | | | Youngstown | OH | 44511-3074 | |
| Gray Jody | | 1418 E Cross St | | | | Anderson | IN | 46012-1808 | |
| Gray John | | 1528 Old Hwy 24 | | | | Trinity | AL | 35673-5650 | |
| Gray John | | 14467 N Saginaw Rd | | | | Clio | MI | 48420 | |
| Gray Johnathan | | 1205 Jupiter St | | | | Gadsden | AL | 35901 | |
| Gray Jonathan | | 5038 Hulman Dr | | | | Dayton | OH | 45406 | |
| Gray Joseph | | 14328 Wier Rd | | | | Clio | MI | 48420 | |
| Gray Joyce | | 4416 Wild Flower Circle | | | | Bessemer | AL | 35022 | |
| Gray Kenneth | | 1709 8 Mile Rd | | | | Kawkawlin | MI | 48631-9725 | |
| Gray Le Vandis | | 1615 S Hamilton | | | | Saginaw | MI | 48602 | |
| Gray Lettye | | 4005 21st St | | | | Racine | WI | 53405 | |
| Gray Linda | | 14746 Tabor Rd | | | | Collinsville | AL | 35961 | |
| Gray Lisa | | 473 S Waynesville Rd | | | | Oregonia | OH | 45054 | |
| Gray Loretta J | | 6908 Cranwood Dr | | | | Flint | MI | 48505-1959 | |
| Gray Lorraine | | 1646 Norton St | | | | Rochester | NY | 14609 | |
| Gray Lorri | | Obo William Gray | PO Box 30350 | | | Lansing | MI | 48909-7850 | |
| Gray Marcus | | 1010 Owen | | | | Saginaw | MI | 48601 | |
| Gray Mary | | PO Box 695 | | | | Adrian | MI | 49221 | |
| Gray Mary A | | 22 Camino Lozano | | | | San Clemente | CA | 92673 | |
| Gray Matthew | | 763 Rosecrest Rd | | | | Tipp City | OH | 45371 | |
| Gray Melissa | | 104 Miller Ave | | | | Fairborn | OH | 45324 | |
| Gray Melissa | | 114 Sherrfield Dr | | | | Saginaw | MI | 48603 | |
| Gray Michelle | | 1170 Orange Blossom Dr | | | | Mount Morris | MI | 48458-2824 | |
| Gray Miller Patterson & Cody | | 53 N Duke St Ste 420 | | | | Lancaster | PA | 17602 | |
| Gray Miller Patterson and Cody | | 53 N Duke St Ste 420 | | | | Lancaster | PA | 17602 | |
| Gray Miriam | | 1225 Dale Court Ne | | | | Grand Rapids | MI | 49505 | |
| Gray Mitchel | | 117 Gewin St 106 | | | | Akron | AL | 35441 | |
| Gray N | | 2901 Carrington Dr SW | | | | Decatur | AL | 35603 | |
| Gray Natyyo | | 2803 Obannon Dr | | | | Jackson | MS | 39213 | |
| Gray Nicholas | | 2007 E 45th St | | | | Anderson | IN | 46013 | |
| Gray Norman | | 1319 E 196th St | | | | Westfield | IN | 46074 | |
| Gray Nova | | 2086 Kochville Rd | | | | Saginaw | MI | 48604 | |
| Gray Oscar | | 3443 S Fenton Rd | | | | Holly | MI | 48442 | |
| Gray Pamela | | 4819 Caprice Dr | | | | Middletown | OH | 45044 | |
| Gray Patricia | | 5250 Sabrina Ln | | | | Warren | OH | 44483 | |
| Gray Penney L | | 3445 Upper Mountain Rd | | | | Lockport | NY | 14094-1811 | |
| Gray Plant Mooty Mooty & | | Bennett Pa Tin 411411978 | 33 South Sixth St Ste 3400 | | | Minneapolis | MN | 55402 | |
| Gray Plant Mooty Mooty and Bennett Pa | | 33 South Sixth St Ste 3400 | | | | Minneapolis | MN | 55402 | |
| Gray Ray | | 3767 Allenwood Dr Se | | | | Warren | OH | 44484-2921 | |
| Gray Ricky | | 2711 N 101st Terrace | | | | Kansas City | KS | 66109 | |
| Gray Ricky | | 1417 Webber | | | | Burton | MI | 48529 | |
| Gray Robert | | 5102 Roberts Dr | | | | Flint | MI | 48506 | |
| Gray Robert | | 6168 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Gray Robert W | | 1230 Sharon Bedford Rd | | | | Masury | OH | 44438-8733 | |
| Gray Rosianna | | 2620 Colonial Dr Ne | | | | Tuscaloosa | AL | 35404 | |
| Gray Ruth L | | 1598 County Rd 436 | | | | Hillsboro | AL | 35643-4122 | |
| Gray Samuel | | PO Box 2632 | | | | Decatur | AL | 35602-2632 | |
| Gray Scott | | 669 Doe Run | | | | Kernersville | NC | 27284 | |
| Gray Scott | | 9492 Van Vleet Rd | | | | Gaines | MI | 48436 | |
| Gray Sequoyha | | 141 Wthird St | | | | Dayton | OH | 45402 | |
| Gray Shane | | 4585 Elliot Ave | | | | Dayton | OH | 45410 | |
| Gray Sherry | | 315 13th Ave Nw | | | | Decatur | AL | 35601-2025 | |
| Gray Stephen | | 1784 Prairie Court | | | | Dorr | MI | 49323 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1401 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gray Stephen | | 4605 Pklawn Dr | | | | Kettering | OH | 45440 | |
| Gray Stephen | | 6168 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Gray Terry L | | 915 Scott St | | | | Flint | MI | 48503 | |
| Gray Thomas | | 13 Priscilla Ln | | | | Lockport | NY | 14094 | |
| Gray Thomas E | | 14210 7 Mile Rd | | | | Belding | MI | 48809 | |
| Gray Thomas R | | 293 Earl Dr Nw | | | | Warren | OH | 44483-1188 | |
| Gray Timothy | | 22076 Goodin Rd | | | | Elkmont | AL | 35620-6208 | |
| Gray Traci | | 2407 Norwood Way | | | | Anderson | IN | 46011 | |
| Gray Tracy | | 2642 Fletcher St | | | | Anderson | IN | 46016 | |
| Gray Tralonda | | 4206 Walnut Ave | | | | Alorton | IL | 62207 | |
| Gray Tralonda N | | 4206 Walnut Ave | | | | Alorton | IL | 62207 | |
| Gray Vanessa G | | 338 S Walnut St | | | | West Carrollton | OH | 45449-1761 | |
| Gray W R | | 96 Antonio St | | | | Bootle | | L20 2EU | United Kingdom |
| Gray Waltinna | | 451 Tuscaloosa Ct | | | | Gadsden | AL | 35901 | |
| Gray William | | 3049 Leonora Dr | | | | Kettering | OH | 45420-1232 | |
| Gray William | | PO Box 8024 Mc481jpn023 | | | | Plymouth | MI | 48170 | |
| Gray William R  Eft | | 2565 Chrystal Woods Dr | | | | Kokomo | IN | 46901 | |
| Gray Wiliam R Eft | | 2565 Chrystal Woods Dr | | | | Kokomo | IN | 46901 | |
| Gray William T | | 53347 Pine Dr | | | | Middlebury | IN | 46540-9683 | |
| Gray Winnie C | | 811 W Foster | | | | Kokomo | IN | 46902-6268 | |
| Graybar | | PO Box 9800 | | | | Greensboro | NC | 27408 | |
| Graybar | | Electric Company Inc | Indianapolis In Branch | PO Box 78099 | | St Louis | IN | 63178 | |
| Graybar Electric | | 425 Cayuga Rd Ste 100 | | | | Cheektowaga | NY | 14225 | |
| Graybar Electric | Rick Bishop | 730 E. Fourth St | | | | Dayton | OH | 45402 | |
| Graybar Electric Co | | Caller Box 7300 | | | | Norcross | GA | 30091 | |
| Graybar Electric Co Inc | | 4607 44th St Se | | | | Kentwood | MI | 49512 | |
| Graybar Electric Co Inc | | 6917 E 12th | | | | Tulsa | OK | 74112 | |
| Graybar Electric Co Inc | | PO Box 840458 | | | | Dallas | TX | 75284 | |
| Graybar Electric Co Inc | | 180 Perry St | | | | Buffalo | NY | 14204 | |
| Graybar Electric Co Inc | | 175 Dewey Ave | | | | Rochester | NY | 14608-1124 | |
| Graybar Electric Co Inc | | 900 Ridge Ave | | | | Pittsburgh | PA | 15212-6005 | |
| Graybar Electric Co Inc | | 800 Scribner Nw | | | | Grand Rapids | MI | 49504-4424 | |
| Graybar Electric Co Inc | | 1300 W 16th St | | | | Indianapolis | IN | 46202-2112 | |
| Graybar Electric Co Inc | | 1022 W 8th St | | | | Cincinnati | OH | 45203 | |
| Graybar Electric Co Inc | | 1022 W 8th St | | | | Cincinnati | OH | 45203-1206 | |
| Graybar Electric Co Inc | | 5425 Distribution Dr | | | | Fort Wayne | IN | 46825 | |
| Graybar Electric Co Inc | | 2841 South 900 West | | | | Salt Lake City | UT | 84119 | |
| Graybar Electric Co Inc | | 1450 Geoffrey Trl | | | | Youngstown | OH | 44509 | |
| Graybar Electric Co Inc | | 12447 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Graybar Electric Co Inc | | 12444 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Graybar Electric Co Inc | | 12434 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Graybar Electric Co Inc | | PO Box 78099 | | | | St Louis | MO | 63178 | |
| Graybar Electric Co Inc | | 8170 Lackland Rd | | | | Saint Louis | MO | 63114 | |
| Graybar Electric Co Inc | | 1315 S Claudina St | | | | Anaheim | CA | 92805 | |
| Graybar Electric Co Inc | | 900 Regency Dr | | | | Glendale Heights | IL | 60139 | |
| Graybar Electric Co Inc | | 2811 University Dr Nw | | | | Huntsville | AL | 35816 | |
| Graybar Electric Co Inc | | 1010 Wholesale Row | Remt | | | Jackson | MS | 39201 | |
| Graybar Electric Co Inc | | 1010 Wholesale Row | | | | Jackson | MS | 39201 | |
| Graybar Electric Co Inc | | PO Box 403052 | | | | Atlanta | GA | 30384-3052 | |
| Graybar Electric Co Inc | | 1301 W Badger Rd | | | | Madison | WI | 53713 | |
| Graybar Electric Co Inc | Joe Jagmin | 650 S 108th St | | | | Milwaukee | WI | 53214 | |
| Graybar Electric Co Inc | | PO Box 14368 | | | | West Allis | WI | 53214 | |
| Graybar Electric Co Inc | | Deere Rd industrial Pkwy | | | | Syracuse | NY | 13206 | |
| Graybar Electric Co Inc | | 2424 Kansas Ave | | | | Flint | MI | 48506-3808 | |
| Graybar Electric Co Inc | | PO Box 27070 | | | | Phoenix | AZ | 85061 | |
| Graybar Electric Co Inc | | 383 Cheryl Ln | | | | City Of Industry | CA | 91789 | |
| Graybar Electric Co Inc | | 16270 Raymer St | | | | Van Nuys | CA | 91406 | |
| Graybar Electric Co Inc | | 383 S Cheryl Ln | | | | Walnut | CA | 91789 | |
| Graybar Electric Co Inc | Mike Hogan | 2424 Kansas Ave | PO Box 227 | | | Flint | MI | 48501-0227 | |
| Graybar Electric Co Inc | | 401 E Elm | | | | Lansing | MI | 48912-1007 | |
| Graybar Electric Co Inc | | 100 King Hwy | | | | Kalamazoo | MI | 49001 | |
| Graybar Electric Co Inc | | 3300 Durazno St | | | | El Paso | TX | 79905 | |
| Graybar Electric Co Inc | | 3300 Durazno St | | | | El Paso | TX | 79983 | |
| Graybar Electric Co Inc | | 825 8th Ave South | | | | Nashville | TN | 37203 | |
| Graybar Electric Co Inc | | 4358 Halls Mill Rd | | | | Mobile | AL | 36693 | |
| Graybar Electric Co Inc | | 825 8th Ave S | | | | Nashville | TN | 37203 | |
| Graybar Electric Co Inc | Rick R Bishop | 730 E Fourth St | PO Box 157 | | | Dayton | OH | 45401 | |
| Graybar Electric Co Inc | | 730 E Fourth St | | | | Dayton | OH | 45402 | |
| Graybar Electric Co Inc | | 2325 Featherstone Rd | | | | Auburn Hills | MI | 48326-2808 | |
| Graybar Electric Co Inc | | 1200 Kinnear Rd | | | | Columbus | OH | 43212-1154 | |
| Graybar Electric Co Inc | | 1333 E Manhattan Blvd | | | | Toledo | OH | 43608 | |
| Graybar Electric Co Inc Eft | | 900 Ridge Ave | | | | Pittsburgh | PA | 15212 | |
| Graybar Electric Co Inc Eft | | 1022 W 8th St | | | | Cincinnati | OH | 45203 | |
| Graybar Electric Co Inc Eft | | 1450 Geoffery Trail | | | | Youngtown | OH | 44501 | |
| Graybar Electric Co Inc Eft | | 12431 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Graybar Electric Company | Terry Mayhue | 1375 West 47th Ave | | | | Denver | CO | 80211 | |
| Graybar Electric Company Inc | | Cincinnati Regional Zone | 8814 Trade Port Dr | | | Hamilton | OH | 45011 | |
| Graybar Electric Company Inc | | PO Box 27010 | | | | Phoenix | AZ | 85061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Graybar Electric Company Inc | | 383 S Cheryl Ln | | | | City Of Industry | CA | 91789 | |
| Graybar Kok | Scott | 1300 W. 16th St | | | | Indianapolis | IN | 46202 | |
| Graybeard Express Llc | | Expediting Service | 5704 Lakeview Dr | | | Interlochen | MI | 49643 | |
| Graybeard Express Llc Expediting Service | | 5704 Lakeview Dr | | | | Interlochen | MI | 49643 | |
| Graycon Inc | | 232 8th Ave | | | | City Of Industry | CA | 91746-3200 | |
| Graydon Head & Ritchey Llp | J Michael Debbler Susan M Argo | 1900 Fifth Third Ctr | 511 Walnut St | | | Cincinnati | OH | 45202 | |
| Graye Juliann M | | 1232 Beaupre Ave | | | | Madison Heights | MI | 48071-2621 | |
| Grayem Donald W | | 326 Woodland St | | | | Newton Falls | OH | 44444-1759 | |
| Grayer Jacqueline | | 3450 N 47th St | | | | Milwaukee | WI | 53216 | |
| Grayer Ruth | | 1340 Niles Cortland Rd | | | | Warren | OH | 44484 | |
| Grayer Sharon | | 1412 Oak St Sw | | | | Warren | OH | 44485-3566 | |
| Grayhill Inc | Lupe Huner 708 354 1040 | 561 Hillgrove Ave | | | | Lagrange | IL | 60526 | |
| Graymills Corp | | 3705 N Lincoln Ave | | | | Chicago | IL | 60613-3594 | |
| Graymills Corporation | Howard Mccollom | 3705 N. Lincoln Ave | | | | Chicago | IL | 60613 | |
| Grays Guy | | 525 S Outer Dr | | | | Saginaw | MI | 48601-6404 | |
| Grays Macqueline | | 3097 N St Rt 123 | | | | Lebanon | OH | 45036 | |
| Grayson Alvin | | 7615 Wuthering Heights Ln | | | | Duncanville | AL | 35456 | |
| Grayson Business Computers Inc | | Gbc Sign Warehouse | 1517 Sam Rayburn Fwy South | | | Sherman | TX | 75090 | |
| Grayson Business Computers Inc | | Gbc Sign Warehouse | 1515 S Sam Rayburn Fwy | | | Sherman | TX | 75090-8735 | |
| Grayson Business Computers Inc Dba | | Dba Signwarehouse Dot Com | 1517 S Sam Rayburn Fwy | | | Sherman | TX | 75090-8735 | |
| Grayson Business Computers Inc Dba Signwarehouse Dot Com | | 1517 S Sam Rayburn Frwy | | | | Sherman | TX | 75090-8735 | |
| Grayson Charles | | 6223 Skywae Dr | | | | Columbus | OH | 43229 | |
| Grayson County | | PO Box 127 | | | | Independence | VA | 24348-0127 | |
| Grayson County | F R Young Jr Treasurer | PO Box 127 | | | | Independence | VA | 24348 | |
| Grayson Cty Atty Ofc | | Child Sup 10 Public Sq | | | | Leitchfield | KY | 42754 | |
| Grayson Darliree | | 738 Jay St | | | | Rochester | NY | 14611-1329 | |
| Grayson Larry | | 5 Quamina Dr | | | | Rochester | NY | 14605-1234 | |
| Grayson Randall | | 1011 Housel Craft Rd | | | | Cortland | OH | 44410 | |
| Grayson Tina | | 5 Bauer St | | | | Rochester | NY | 14606-2405 | |
| Graziano D | | 1221 E Seeley St | | | | Milwaukee | WI | 53207-1870 | |
| Graziano Lyn | | 1221a E Seeley St | | | | Milwaukee | WI | 53207-1870 | |
| Graziano Samuel | | 3668 Meakowbrook Acres | | | | N Tonawanda | NY | 14120 | |
| Greak & Busby PC | Jarrod Busby | 8008 Slide Rd Ste 30 | | | | Lubbock | TX | 79424-2828 | |
| Greak Lake International | | 274 W Sherman Blvd | | | | Muskegon | MI | 49444-1451 | |
| Greaney Photography | | 2184 Highbury | | | | Troy | MI | 48085 | |
| Greaney Photography Inc | | 1 S Main St | | | | Clawson | MI | 48017 | |
| Grear Brenda | | 2005 Pointview | | | | Youngstown | OH | 44502 | |
| Grear Hooson L | | 2468 Breton Valley Ct Se | | | | Kentwood | MI | 49512-3702 | |
| Grear Michelle | | 2007 Welch Blvd | | | | Flint | MI | 48504 | |
| Grease Recyclers | | Double R Grease Service | 1910 Waurika Frwy | | | Wichita Falls | TX | 76305 | |
| Great America | Tammy Stamp | Broker Felice Insurance | 738 North First St | | | San Jose | CA | 95112 | |
| Great America Leasing | | 8742 Innovation Way | | | | Chicago | IL | 60682-0087 | |
| Great America Leasing Corp | | 8742 Innovation Way | | | | Chicago | IL | 60682-0087 | |
| Great American | Nelson Kefauver | 1515 Woodfield Rd | Ste 500 | | | Schaumburg | IL | 60173 | |
| Great American Finance Co | | 205 W Wacker Dr Ste 322 | | | | Chicago | IL | 60606 | |
| Great American Leasing Company | | 8742 135 S Lasalle St | | | | Chicago | IL | 60671-8742 | |
| Great American Lines Inc | | PO Box 643292 | | | | Pittsburgh | PA | 15264 | |
| Great American Lines Inc | | PO Box 360483 | | | | Pittsburgh | PA | 15251-6483 | |
| Great Atlantic Management | | Company | 2500 Washington Ave | | | Newport News | VA | 23607 | |
| Great Atlantic Management Company | | 2500 Washington Ave | | | | Newport News | VA | 23607 | |
| Great Atlantic Mngt Co | | 2500 Washington Ave | | | | Newport News | VA | 23607 | |
| Great Barrier Insulation Co | | 237 Ipsco St | | | | Decatur | AL | 35601 | |
| Great Barrier Insulation Co | | Decatur Div | 1701 4th Ave Se | | | Decatur | AL | 35601 | |
| Great Barrier Insulation Co | | PO Box 380521 | | | | Birmingham | AL | 35238 | |
| Great Basin Federal Credit | | Union | 9770 S Virgina | | | Reno | NV | 89511 | |
| Great Basin Federal Credit Union | | 9770 S Virgina | | | | Reno | NV | 89511 | |
| Great Coastal Express Inc | | PO Box C | | | | Chester | VA | 23831-0318 | |
| Great Lakes | Cheryl Stacey | Pobox 9001099 | | | | Louisville | KY | 40290-1099 | |
| Great Lakes Access Inc | | 1925 Century Sw | | | | Grand Rapids | MI | 49509-1569 | |
| Great Lakes Auto | | G 5388 S Saginaw St | | | | Flint | MI | 48507 | |
| Great Lakes Automatic Door | | Inc | 2423 Goodrich | | | Ferndale | MI | 48220 | |
| Great Lakes Automatic Door Inc | | 2423 Goodrich St | | | | Ferndale | MI | 48220 | |
| Great Lakes Automatic Door Inc | | 2423 Goodrich | | | | Ferndale | MI | 48220 | |
| Great Lakes Automation | Cust Service | Supply | 702 N 20th St | | | Battle Creek | MI | 49015 | |
| Great Lakes Balancing Llc | | 1595 Falcon Crest Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Great Lakes Brokerage Co | | PO Box 4704 | | | | Youngstown | OH | 44515 | |
| Great Lakes Brokerage Co | | Scac Grlb | PO Box 4704 | | | Youngstown | OH | 44515 | |
| Great Lakes Cartage Co | | PO Box 4704 | | | | Youngstown | OH | 44515 | |
| Great Lakes Case & Cabinet | | PO Box 551 | | | | Edinboro | PA | 16412 | |
| Great Lakes Case & Cabinet | Accounts Payable | PO Box 551 | | | | Edinboro | PA | 16412 | |
| Great Lakes Case & Cabinet | | 4193 Route 6 Northeast | | | | Edinboro | PA | 16412 | |
| Great Lakes Caster | Chad Doornbos | 4652 Division St | | | | Wayland | MI | 49348-9727 | |
| Great Lakes Caster | Chad Doornbos | 4652 Division | | | | Wayland | MI | 49348-9727 | |
| Great Lakes Caster | Darrin Seeley | 32720 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Great Lakes Caster | Scott Fisher | 12200 Farmington Rd | | | | Livonia | MI | 48150 | |
| Great Lakes Caster & | | Industrial Equipment Inc | 6081 S Division | | | Grand Rapids | MI | 49548 | |
| Great Lakes Caster & Indstrl E | | 4652 Division St | | | | Wayland | MI | 49348 | |
| Great Lakes Caster & Indstrl E | | 12200 Farmington Rd | | | | Livonia | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Great Lakes Caster & Indstrl E | | 2273 E Devon Ave | | | | Elk Grove Village | IL | 60007 | |
| Great Lakes Caster & Indstrl E | | 4652 Division St | | | | Wayland | MI | 49348 | |
| Great Lakes Caster and Eft Industrial Equipment Inc | | 231308 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Great Lakes Caster and Inds | Customer Servic | 4652 Division St | | | | Wayland | MI | 49348 | |
| Great Lakes Caster and Inds | Kerry | 32720 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Great Lakes Castings Corp | | 800 N Washington Ave | | | | Ludington | MI | 49431-1541 | |
| Great Lakes Castings Corp | | Hol Per D Fiddler 05 24 05 Ah | 800 N Washington Ave | | | Ludington | MI | 49431-1541 | |
| Great Lakes Castings Corp | | 800 N Washington | | | | Ludington | MI | 49431-154 | |
| Great Lakes Charter Training | | 39804 Shoreline Dr | | | | Harrison Twp | MI | 48045 | |
| Great Lakes College | | 3555 E Patrick Rd | | | | Midland | MI | 48642 | |
| Great Lakes Communications Inc | | 5204 Northland Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Great Lakes Computer Eft | | Source | 5555 Corporate Exchange Ct Se | | | Grand Rapids | MI | 49512 | |
| Great Lakes Computer Eft Source | | 5555 Corporate Exchange Ct Se | | | | Grand Rapids | MI | 49512 | |
| Great Lakes Computer Source In | | 5555 Corporate Exchange Ct Se | | | | Grand Rapids | MI | 49512 | |
| Great Lakes Controls Corp | | 3871 Harlem Rd | | | | Cheektowaga | NY | 14215 | |
| Great Lakes Controls Corp | | 6868 Pocklington Rd | | | | Britton | MI | 49229 | |
| Great Lakes Controls Corp | | 3001 Bethel Rd Ste 115 | | | | Columbus | OH | 43220 | |
| Great Lakes Controls Corp | | 12380 Plaza Dr | | | | Cleveland | OH | 44130 | |
| Great Lakes Controls Of | | New York | 75 Town Centre Dr | | | Rochester | NY | 14623 | |
| Great Lakes Controls Of New York | | PO Box 2551 | | | | Buffalo | NY | 14240-2551 | |
| Great Lakes Controls Of Ny Llc | | 75 Town Ctr Dr | | | | Rochester | NY | 14623 | |
| Great Lakes Corrugated Corp | | 1240 Matzinger Rd | | | | Toledo | OH | 43612 | |
| Great Lakes Die Cast | | Dept 265101 | | | | Detroit | MI | 48267 | |
| Great Lakes Die Cast Eft | | PO Box 1450 | Nw 5273 | | | Minneapolis | MN | 55485-5273 | |
| Great Lakes Die Cast Eft | | Fmly Dilesco Corp | 701 W Laketon Ave | | | Muskegon | MI | 49441 | |
| Great Lakes Die Supply Inc | | 8499 Centre Industrial Dr | | | | Byron Ctr | MI | 49315 | |
| Great Lakes Die Supply Inc C O Hennessey Capital Llc | | PO Box 67000 Dept 261701 | | | | Detroit | MI | 48267-2617 | |
| Great Lakes Eglinton  Eft Bank Of America | | 4248 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Great Lakes Eglinton Eft | | Division Of Spx | 6950 Junction Rd | | | Bridgeport | MI | 48722 | |
| Great Lakes Electronics Supply | | 131 Grand Trunk Ave | | | | Battle Creek | MI | 49016 | |
| Great Lakes Enviromental Inc | | Great Lakes Enviromental & Saf | 3556 Lake Shore Dr | | | Blasdell | NY | 14219 | |
| Great Lakes Environmental | | & Safety Consultants Inc | Gateway Executive Pk | 3556 Lakeshore Rd | | Buffalo | NY | 14219 | |
| Great Lakes Environmental and Safety Consultants Inc | | Gateway Executive Pk | 3556 Lakeshore Rd | | | Buffalo | NY | 14219 | |
| Great Lakes Glove & Safety | | Add Chg 12 94 | 3202 Old Farm Ln | | | Walled Lake | MI | 48390 | |
| Great Lakes Glove & Safety Inc | | 3202 Old Farm Ln | | | | Walled Lake | MI | 48390 | |
| Great Lakes Glove and Safet | Pat | 3202 Old Farm Ln | | | | Walled Lake | MI | 48390 | |
| Great Lakes Glove and Safety | | 3202 Old Farm Ln | | | | Walled Lake | MI | 48390 | |
| Great Lakes Heavy Haul Inc | | 5445 Fisher Ave Sw | | | | Grand Rapids | MI | 49548 | |
| Great Lakes Hotel Supply Co | | 1961 67 Grand River | | | | Detroit | MI | 48226 | |
| Great Lakes Hotel Supply Co | | 1961 Grand River Ave | | | | Detroit | MI | 48226 | |
| Great Lakes Hydraulic Inc | | 4170 36th St Se | | | | Grand Rapids | MI | 49512-2903 | |
| Great Lakes Hydraulics Inc | | 4170 36th St Se | | | | Grand Rapids | MI | 49512-2999 | |
| Great Lakes Ind Shoe Co | | 830 Moe Dr | | | | Akron | OH | 44310 | |
| Great Lakes Indstl Knife Co | | 3261 Copley Rd | | | | Akron | OH | 44321 | |
| Great Lakes Industrial Furnace | | 43555 Utica Rd | | | | Sterling Heights | MI | 48314 | |
| Great Lakes Industrial Furnace | | Service Inc | 43555 Utica Rd | | | Sterling Heights | MI | 48314 | |
| Great Lakes Industrial Furnace Service Inc | | 43555 Utica Rd | | | | Sterling Heights | MI | 48314-2358 | |
| Great Lakes Industrial Knife | | Co | 3261 Copley Rd | Remit Updte 8 99 Letter | | Akron | OH | 44321 | |
| Great Lakes Industrial Knife Co | | PO Box 14509 | | | | Akron | OH | 44321-0509 | |
| Great Lakes Industrial Shoe Co | | 830 Moe Dr | | | | Akron | OH | 44310-2517 | |
| Great Lakes Industrial Shoe Co | | 830 Moe Dr | | | | Akron | OH | 44310 | |
| Great Lakes Instruments | | 5600 Linberg Dr | PO Box 389 | | | Loveland | CO | 80539-0389 | |
| Great Lakes Instruments Servic | | 38424 Webb Dr | | | | Westland | MI | 48185 | |
| Great Lakes International | | 215 Hall St Sw | | | | Grand Rapids | MI | 49507-1095 | |
| Great Lakes International | | 4849 W Western Ave | | | | South Bend | IN | 46619-2393 | |
| Great Lakes International | | 836 Verdant St | | | | Elkhart | IN | 46516-9038 | |
| Great Lakes International | | Recycling | 30615 Groesbeck Hwy | | | Roseville | MI | 48066 | |
| Great Lakes International | | 3001 E High St | | | | Jackson | MI | 49203-3468 | |
| Great Lakes International | | 5316 Wynn Rd | | | | Kalamazoo | MI | 49048-3336 | |
| Great Lakes International Recycling | | 30615 Groesbeck Hwy | | | | Roseville | MI | 48066 | |
| Great Lakes Laser Service | | Pobox 868 | 1505 E 11 Mile Rd | | | Royal Oak | MI | 48067 | |
| Great Lakes Machine Products Inc | | 7879 E M 36 | | | | Hamburg | MI | 48139 | |
| Great Lakes Marketing Systems | | 6909 Englewood | | | | Middleburg Heights | OH | 44130 | |
| Great Lakes Marking Systems Ll | | 6909 Engle Rd Ste 8 | | | | Middlesburh Heights | OH | 44130 | |
| Great Lakes Mechanical Inc | | 3800 Maple St | | | | Dearborn | MI | 48126-3672 | |
| Great Lakes Mechanical Inc | | Great Lakes Service Group | 3821 Maple St | | | Dearborn | MI | 48126 | |
| Great Lakes Metal Finishing | | Inc | 1113 W 18th St | | | Erie | PA | 16512 | |
| Great Lakes Metal Finishing In | | 1113 W 18th St | | | | Erie | PA | 16512 | |
| Great Lakes Metal Finishing Inc | | PO Box 1068 | | | | Erie | PA | 16512 | |
| Great Lakes Motorcoach | | 3933 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Great Lakes Packaging Corp | | W190 N11393 Carnegie Dr | | | | Germantown | WI | 53022 | |
| Great Lakes Packaging Corp Eft | | PO Box 278 | | | | Germantown | WI | 53022-0278 | |
| Great Lakes Packaging Corp Eft | | 135 S Lasalle St Dept 2857 | | | | Chicago | IL | 60674-2857 | |
| Great Lakes Packaging Supply I | Dino Vesprini | 10650 North End | | | | Ferndale | MI | 48220 | |
| Great Lakes Plastic | | PO Box 2820 | | | | Buffalo | NY | 14240-2820 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1404 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Great Lakes Plastic | | 2371 Broadway | | | | Buffalo | NY | 14212-9990 | |
| Great Lakes Plastic Co Inc | | 2371 Broadway St | | | | Buffalo | NY | 14212-2313 | |
| Great Lakes Plumbing Supply In | | 99 Dewey Ave | | | | Rochester | NY | 14608-1251 | |
| Great Lakes Power Lift | | 7455 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Great Lakes Power Lift Inc | | 7455 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Great Lakes Power Products Inc | | Great Lakes Power Lift Div | 35451 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Great Lakes Power Products Inc | | Great Lakes Ramco | 2006 Tobsal Ct | | | Warren | MI | 48091 | |
| Great Lakes Power Products Inc | | Great Lakes Ramco | 5195 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Great Lakes Power Products Inc | | 1126 Industrial Pky N | | | | Brunswick | OH | 44212 | |
| Great Lakes Power Products Inc | | 7455 Tyler Blvd | | | | Mentor | OH | 44060-5401 | |
| Great Lakes Power Service Inc | | PO Box 97 | | | | Linwood | MI | 48634 | |
| Great Lakes Power Service Inc | | 564 S Huron | Rm Chg 05 13 04 Am | | | Linwood | MI | 48634 | |
| Great Lakes Power Services Inc | | 564 S Huron St | | | | Linwood | MI | 48634 | |
| Great Lakes Process | | Controls Inc | 23373 Commerce Dr | Ste A 5 | | Farmington Hills | MI | 48335 | |
| Great Lakes Process Controls I | | 15499 Stony Creek Way | | | | Noblesville | IN | 46060 | |
| Great Lakes Process Controls I | | 23373 Commerce Dr Ste A 5 | | | | Farmington Hills | MI | 48335-2765 | |
| Great Lakes Process Controls Inc | | 23373 Commerce Dr | Ste A 5 | | | Farmington Hills | MI | 48335 | |
| Great Lakes Production Support | | Llc 383527051 | 24600 Wood Ct | | | Macomb | MI | 48042 | |
| Great Lakes Production Support | | 24600 Wood Ct | | | | Macomb | MI | 48042 | |
| Great Lakes Production Support | | 558 Massey Rd Unit 5 | | | | Guelph | ON | N1K 1B4 | Canada |
| Great Lakes Production Support Llc | | 24600 Wood Ct | | | | Macomb | MI | 48042 | |
| Great Lakes Pump | Ed Adams | 1125 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Great Lakes Pump & Supply | | Lof Name & Add Chg 11 96 3 97 | 1075 Naughton | Name And Add Chgd 11 96 3 97 | | Troy | MI | 48083-1911 | |
| Great Lakes Pump & Supply Co | | 2180 2186 44th St Ste 110 | | | | Kentwood | MI | 49508 | |
| Great Lakes Pump & Supply Co | | 1075 Naughton | | | | Troy | MI | 48083-1911 | |
| Great Lakes Pump & Supply Co | | 2442 E Maple Ave | | | | Flint | MI | 48507 | |
| Great Lakes Pump and Supply | Ryan Miller | 1125 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Great Lakes Pump and Supply Co | | 1075 Naughton | | | | Troy | MI | 48083-1911 | |
| Great Lakes R & P | | 254 W Genesee | | | | Saginaw | MI | 48602 | |
| Great Lakes R & P Llc | | 2913 S Dort Hwy | | | | Flint | MI | 48507 | |
| Great Lakes R & P Llc | | 2913 South Dort Hwy | | | | Flint | MI | 48507 | |
| Great Lakes R and P Llc | | 2913 South Dort Hwy | | | | Flint | MI | 48507 | |
| Great Lakes Rubber Co | Susan | 6150 North Flint Rd | PO Box 090860 | | | Milwaukee | WI | 53209 | |
| Great Lakes Safety Center | | 3440 Centennial Dr | | | | Midland | MI | 48642 | |
| Great Lakes Safety Training | | Center | 3440 Centennial Dr | | | Midland | MI | 48642 | |
| Great Lakes Safety Training Center | | 3440 Centennial Dr | | | | Midland | MI | 48642 | |
| Great Lakes Service & Sales | | 12525 Hale | | | | Riverview | MI | 48192 | |
| Great Lakes Service Group | | 3821 Maple | | | | Dearborn | MI | 48126 | |
| Great Lakes Supply Co | | 4115 E 116th St | | | | Cleveland | OH | 44105 | |
| Great Lakes Supply Co Eft | | 4115 E 116th St | | | | Cleveland | OH | 44105 | |
| Great Lakes Tape Corp | | 42355 Yearego Dr | | | | Sterling Heights | MI | 48314 | |
| Great Lakes Tape Corp Eft | | 42355 Yearego Dr | | | | Sterling Heights | MI | 48314 | |
| Great Lakes Tape Corporation | | 42355 Yearego Dr | | | | Sterling Heights | MI | 48314 | |
| Great Lakes Tech Centre Inc | | K s Per Greg Fekin 06 96 | PO Box 8066 | | | Flint | MI | 48501 | |
| Great Lakes Tech Centre Inc | Shirley Russ | PO Box 8066 | | | | Flint | MI | 48501 | |
| Great Lakes Tech Centre Ltd P | | K s Per Greg Fekin 06 96 | 19550 Harper Ave | 3.8282e+008 | | Harper Woods | MI | 48225 | |
| Great Lakes Tech Centre Ltd P | | PO Box 8066 | | | | Flint | MI | 48501 | |
| Great Lakes Terminal & | | Transport Corp Addr 7 99 | Composites One Llc | PO Box 3208 | | Arlington Heights | IL | 60006-3208 | |
| Great Lakes Terminal & Transpo | | G L S Fiberglass | 6202 Executive Blvd | | | Dayton | OH | 45424 | |
| Great Lakes Tool Supply | Steve Denish | 12631 Plaza Dr | | | | Cleveland | OH | 44130-1082 | |
| Great Lakes Transportation Inc | | 13101 Eckles Rd | | | | Plymouth | MI | 48170 | |
| Great Lakes Waste | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| Great Lakes Waste | | 1633 Highwood W | | | | Pontiac | MI | 48340 | |
| Great Lakes Waste Pontiac | | PO Box 9001099 | | | | Louisville | KY | 40290-1099 | |
| Great Lakes Waste Pontiac | | 1633 Highwood West | | | | Pontiac | MI | 48340 | |
| Great Lakes Waste Pontiac | | 1633 Highwood West | Rmt Chg 01 19 05 Ah | | | Pontiac | MI | 48340-1244 | |
| Great Lakes Waste Services | 800 833 4006 | PO Box 9001099 | | | | Louisville | KY | 40290-1099 | |
| Great Lakes Waste Services | | 1627 Parr Hwy | | | | Adrian | MI | 49221 | |
| Great Lakes Waste Services | | 1970 North Ogden Hwy | | | | Adrian | MI | 49221 | |
| Great Northern Battery | | 475 Pkdale Ave N | | | | Hamilton  Canada | ON | L8H 5Y4 | |
| Great Northern Battery | | 475 Pkdale Ave N | | | | Hamilton | ON | L8H 5Y4 | Canada |
| Great Northern Battery Syst | | 475 Pkdale Ave N | | | | Hamilton | ON | L8H 5Y4 | Canada |
| Great Northern Battery Syst Bdc | | 475 Pkdale Ave N | | | | Hamilton | ON | L8H 5Y4 | Canada |
| Great Northern Battery Syst Plant | | 475 Pkdale Ave North | | | | Hamilton | ON | L8H 5Y4 | Canada |
| Great Northern Paper Co | | 1 Katahdin Ave | | | | Millinocket | ME | 04462 | |
| Great Northern Stereo Whse | | 1270 Shelburne Rd | | | | South Burlington | VT | 05403-7707 | |
| Great Northern Transportation | | Co Inc | 5205 E Vienna Rd | Add Assignee 3 23 04 Vc | | Clio | MI | 48420 | |
| Great Northern Transportation Co Inc | | 5205 E Vienna Rd | | | | Clio | MI | 48420 | |
| Great Northern TrCkN | | PO Box 846 | | | | Petoskey | MI | 49770 | |
| Great Northern Trckng | Brandon Niec | 5205 E Vienna Rd | | | | Clio | MI | 48420 | |
| Great Oaks Inst Of Tech And | | Career Development | Dept 1318 | | | Cincinnati | OH | 45263-1318 | |
| Great Oaks Inst Of Tech And Career Development | | Dept 1318 | | | | Cincinnati | OH | 45263-1318 | |
| Great Plains Area Vocational | | Technical School | 4500 West Lee Blvd | | | Lawton | OK | 73505 | |
| Great Plains Area Vocational Technical School | | 4500 West Lee Blvd | | | | Lawton | OK | 73505 | |
| Great Plains Diesel Inc | Arnie Rief | 304 E Northwestern | | | | Norfolk | NE | 68701 | |
| Great Plains Diesel Svc | Mr Arnie Rief | 307 E Northwestern Ave | | | | Norfolk | NE | 68701-6520 | |

Delphi Composities Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Great Plains International Inc | | 4511 North Cliff Ave | | | | Sioux Falls | SD | 57104-0449 | |
| Great Plains Intl | | 2601 Bridgeport | | | | Sioux City | IA | 51111-1007 | |
| Great Plains Machining Llc | | 901 E 56 Hwy | | | | Olathe | KS | 66061 | |
| Great River Valley Marketing | Joel Reighard | 101 S Starr Ave | | | | Burlington | IA | 52601 | |
| Great River Valley Marketing 2 | Joel Reighard | 101 S Starr Ave | | | | Burlington | IA | 52601 | |
| Great Rivers Employment Agency | | Manpower Support Office | 91 Bruce Ave E | | | Mckenzie | TN | 38201 | |
| Great Sounds Llc | | D b a Great Scot | 45 Salem Tpke Ste 3 | | | Norwich | CT | 06360-6539 | |
| Great Sounds Llc D b a Great Scot | | 45 Salem Tpke Ste 3 | | | | Norwich | CT | 06360-6539 | |
| Great Southern Engineering Inc | | 3795 Gordon Terry Pky | | | | Trinity | AL | 35673 | |
| Great Southern Engineering Inc | | 3795 Gordon Terry Pwy | | | | Trinity | AL | 35673 | |
| Great Southern Industries Inc | | PO Box 5325 | | | | Jackson | MS | 39296-5325 | |
| Great Southern Industries Inc | | 1320 Boling St | | | | Jackson | MS | 39209 | |
| Great Southwest Tool Co | | 1220 Barranca Dr | | | | El Paso | TX | 79935 | |
| Great Southwest Tool Co Eft | | 1220 Barranca Dr Bldg 1a | | | | El Paso | TX | 79935 | |
| Great Spring Waters Of America | | Ozarka Natural Spring Water | 3407 Steen St | | | San Antonio | TX | 78219 | |
| Great West Life & Annuity Insurance Company | Mr Mark Corbett | 8515 East Orchard Rd 3t2 | | | | Greenwood Village | CO | 80111-5002 | |
| Great Western Transportation | | 5690 Sonoma Dr Ste D | | | | Pleasanton | CA | 94566 | |
| Great Western Transportation | Brenda Douglass | 1050 Industrial Pkwy | | | | Peru | IN | 46970 | |
| Greater Ann Arbor Society For | | Hr Management | PO Box 130472 | | | Ann Arbor | MI | 48107 | |
| Greater Ann Arbor Society For Hr Management | | PO Box 130472 | | | | Ann Arbor | MI | 48107 | |
| Greater Atlanta Section 1502 | | American Society For | Quality Control | PO Box 7328 | | Marietta | GA | 30065 | |
| Greater Atlanta Section 1502 American Society For | | Quality Control | PO Box 7328 | | | Marietta | GA | 30065 | |
| Greater Bay Capital | Sallie Hardison | Accounts Receivable | PO Box 7777 | | | San Francisco | CA | 94120-7777 | |
| Greater Cleveland Rtd | | 5430 Lake Court | | | | Cleveland | OH | 44114 | |
| Greater Cleveland Saftey | | Council | 1375 Euclid Ave | Ste 310 | | Cleveland | OH | 44115 | |
| Greater Cleveland Saftey Council | | 1375 Euclid Ave | Ste 310 | | | Cleveland | OH | 44115 | |
| Greater Dayton Area Jaycees | | Hold Per D Fiddler 05 24 05 Ah | 16 N Main St Ste 2 | | | Englewood | OH | 45322 | |
| Greater Dayton Area Jaycees | | 16 N Main St Ste 2 | | | | Englewood | OH | 45322 | |
| Greater Dayton Foreign Trade | | Zone | 3600 Terminal Dr | | | Dayton | OH | 45377-1095 | |
| Greater Dayton Foreign Trade Zone | | 3600 Terminal Dr | | | | Dayton | OH | 45377-1095 | |
| Greater Dayton Jaycee | | Foundation | 16 N Main St Ste 2 | | | Englewood | OH | 45322 | |
| Greater Dayton Jaycee Foundation | | 16 N Main St Ste 2 | | | | Englewood | OH | 45322 | |
| Greater Detroit Asse | | 21700 Northwest Hwy | Ste 110 | | | Southfield | MI | 48075-4901 | |
| Greater Detroit Chamber Fndtn | | 600 W Lafayette | | | | Detroit | MI | 48226 | |
| Greater Detroit Chamber Of | | Commerce | 600 West Lafayette Blvd | | | Detroit | MI | 48226 | |
| Greater Detroit Chamber Of Commerce | | 600 West Lafayette Blvd | | | | Detroit | MI | 48226 | |
| Greater Detroit Section | | Asqc | 2389 N Cardigan Ct | | | Warren | MI | 48091 | |
| Greater Detroit Section Asqc | | Rajinder Kapur | PO Box 71816 | | | Madison Hieghts | MI | 48071 | |
| Greater Detroit Section Asqc | | 2389 N Cardigan Ct | | | | Warren | MI | 48091 | |
| Greater Detroit Section Asqc | | 45455 Fox Ln East | Bldg 3 208 | | | Utica | MI | 48317 | |
| Greater Detroit Section Asqc Rajinder Kapur | | PO Box 71816 | | | | Madison Hieghts | MI | 48071 | |
| Greater Erie County Marketing | | Group Inc | 247 Columbus Ave Ste 126 | | | Sandusky | OH | 44870 | |
| Greater Erie County Marketing Group Inc | | 247 Columbus Ave Ste 126 | | | | Sandusky | OH | 44870 | |
| Greater Flint Arts Council | | 816 South Saginaw St | | | | Flint | MI | 48502 | |
| Greater Flint Health Coalition | | 519 S Saginaw St | | | | Flint | MI | 48502 | |
| Greater Flint Imaging Ctr | | PO Box 2014 | | | | Flint | MI | 48501-9012 | |
| Greater Flint Sports Medicine | | Center Pc | 2050 S Linden Rd | | | Flint | MI | 48532 | |
| Greater Flint Sports Medicine Center Pc | | 2050 S Linden Rd | | | | Flint | MI | 48532 | |
| Greater Greene County | | United Way Inc | PO Box 102 | | | Linton | IN | 47441-0102 | |
| Greater Greene County United Way Inc | | PO Box 102 | | | | Linton | IN | 47441-0102 | |
| Greater Indianapolis Foreign | | Trade Zone Inc | PO Box 51681 | | | Indianapolis | IN | 46251 | |
| Greater Indianapolis Foreign T | | 7051 W Pierson Dr | | | | Indianapolis | IN | 46241 | |
| Greater Indianapolis Foreign Trade Zone Inc | | PO Box 51681 | | | | Indianapolis | IN | 46251 | |
| Greater Kalamazoo United Way | | 709 S Westnedge Ave | | | | Kalamazoo | MI | Z3 | |
| Greater Kalamazoo United Way | | 709 S Westnedge Ave | | | | Kalamazoo | MI | 49007 | |
| Greater Kalamazoo United Way | | Changed To Py001800025 | 709 S Westside Ave | | | Kalamazoo | MI | 49007 | |
| Greater Kalamazoo United Way | | 709 S Westside Ave | | | | Kalamazoo | MI | 49007 | |
| Greater La Mfg Directory | | Pmb 333 | 12400 Ventura Blvd | | | Studio City | CA | 91604-2406 | |
| Greater Longview | | United Way Inc | PO Box 411 | | | Longview | TX | 75606-0411 | |
| Greater Longview United Way Inc | | PO Box 411 | | | | Longview | TX | 75606-0411 | |
| Greater Los Angeles Mfg | Pmb 333 | 12400 Ventura Blvd | 1111 South Main St Ste 100 | | | Studio City | CA | 91604-2406 | |
| Greater Marietta United Way | | 307 Putnam St Ll | | | | Marietta | OH | 45750-3021 | |
| Greater Marion Area | | United Way Inc | PO Box 1901 | | | Marion | IL | 62959-8101 | |
| Greater Marion Area United Way Inc | | PO Box 1901 | | | | Marion | IL | 62959-8101 | |
| Greater Memphis Chapter Naic | | C O Ms Shirley M Jack | PO Box 16945 | | | Memphis | TN | 38186 | |
| Greater Memphis Chapter Naic C O Ms Shirley M Jack | | PO Box 16945 | | | | Memphis | TN | 38186 | |
| Greater Milwaukee Convention | | & Vistors Bureau Inc | 101 W Wisconsin Ave Ste 425 | | | Milwaukee | WI | 53203-2501 | |
| Greater Milwaukee Convention And Vistors Bureau Inc | | 101 W Wisconsin Ave Ste 425 | | | | Milwaukee | WI | 53203-2501 | |
| Greater Niagara Newspapers | | PO Box 549 | | | | Niagara Falls | NY | 14302-0549 | |
| Greater Niagara Newspapers | | 310 Niagara St | | | | Niagara Falls | NY | 14302-0549 | |
| Greater North Dakota Assn | | Box 2639 | | | | Bismark | ND | 58502-2369 | |
| Greater North Dakota Assn | | 2000 Schafer St PO Box 2639 | | | | Bismark | ND | 58502-2369 | |
| Greater Ohawa Co United Way | | 211 | PO Box 1349 | | | Holland | MI | 49422-1349 | |
| Greater Ohawa Co United Way 211 | | PO Box 1349 | | | | Holland | MI | 49422-1349 | |
| Greater Ottawa County United | | Way & Volunteer Ctr | PO Box 2757 | | | Holland | MI | 49422-2757 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1406 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Greater Ottawa County United Way & Volunteer Center | | PO Box 2757 | | | | Holland | MI | 49422-2757 | |
| Greater Ottawa County United Way and Volunteer Center | | PO Box 2757 | | | | Holland | MI | 49422-2757 | |
| Greater Ottawa United Way | | 70 W 8th St | | | | Holland | MI | 49422 | |
| Greater Rochester Chamber Of | | Commerce | 55 St Paul St | | | Rochester | NY | 14604 | |
| Greater Rochester Chamber Of Commerce | | 55 St Paul St | | | | Rochester | NY | 14604 | |
| Greater Rochester Metro | | Chamber Of Commerce Inc | 55 St Paul St | | | Rochester | NY | 14604 | |
| Greater Rochester Metro Chamber Of Commerce Inc | | 55 St Paul St | | | | Rochester | NY | 14604 | |
| Greater Suburban Acceptance Corp | | 1645 Ogden Ave | | | | Downers Grve | IL | 60515 | |
| Greater Tennessee Valley Car | | Show | Attn Doug Poole | PO Box 311 | | Athens | AL | 35611 | |
| Greater Tennessee Valley Car Show | | Attn Doug Poole | PO Box 311 | | | Athens | AL | 35611 | |
| Greathouse Darryl | | 6831 N Gleaner Rd | | | | Freeland | MI | 48623 | |
| Greathouse Elizabeth | | 8280 Bendemeer Dr | | | | Poland | OH | 44514 | |
| Greathouse Michael | | 5723 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Greathouse Susan E | | 5723 S Pk Rd | | | | Kokomo | IN | 46902-5048 | |
| Greathouse Yvonne | | 821 Clay Ct | | | | Columbus | OH | 43205-1654 | |
| Greatlakes Professional | | Angling Association | Attn Scott | 177 Fisher Rd | | Traverse City | MI | 49684 | |
| Greatlakes Professional Angling Association | | Attn Scott | 177 Fisher Rd | | | Traverse City | MI | 49684 | |
| Greatplains Diesel Service | | 307 East Northwestern | | | | Norfolk | NE | 68701 | |
| Greaves Mark | c/o Drillock Law Firm | Linda R Drillock P38480 | 3030 Main St | | | Marlette | MI | 48453 | |
| Greco James | | 1611 Scottsville Rd | | | | Rochester | NY | 14623 | |
| Greco John | | 27 Jesson Pkwy | | | | Lockport | NY | 14094 | |
| Greco Kathleen A | | 147 Brooklea Dr | | | | Rochester | NY | 14624-2707 | |
| Greco Systems | | 372 Coogan Way | | | | El Cajon | CA | 92020-1902 | |
| Greco Systems | | 372 Coogan Way | | | | El Cajon | CA | 92020 | |
| Grecu George | | 7663 E 50 N | | | | Greentown | IN | 46936 | |
| Grede Foundries Inc | | PO Box 26499 | | | | Milwaukee | WI | 53226 | |
| Grede Foundries Inc | | 700 Ash St | | | | Reedsburg | WI | 53959-2134 | |
| Grede Foundries Inc | | 9898 Bluemound Rd | | | | Milwaukee | WI | 53226-0499 | |
| Grede Foundries Inc | | Reedsburg Div | 700 Ash St | | | Reedsburg | WI | 53959-2134 | |
| Grede Foundries Inc | | 9898 W Bluemound Rd | | | | Milwaukee | WI | 53226-431 | |
| Grede Foundries Inc | | 5200 Foundry Cir | | | | Saint Cloud | MN | 56303 | |
| Grede Foundries Inc | | Grede Vasser Div | 700 E Huron | | | Vassar | MI | 48768-1822 | |
| Gredell David | | 11518 Millview Rd | | | | Olathe | KS | 66061 | |
| Gredell David M | | 11518 Millview Rd | | | | Olathe | KS | 66061 | |
| Greece Central School District | | PO Box 300 | | | | North Greece | NY | 14515 | |
| Greece Community Education | | PO Box 300 | | | | North Greece | NY | 14515 | |
| Greece Community Education | | 1785 Latta Rd | | | | Rochester | NY | 14615 | |
| Greeley Containment & Rework | | Inc | 200 Baseline Rd East | | | Bowmanville | ON | L1C 1A2 | Canada |
| Greeley Containment & Rework | | Fmly Greeley Steel & Surplus | 200 Baseline Rd East | | | Bowmanville | ON | L1C 1A2 | Canada |
| Greeley Containment & Rework I | | 200 Base Line Rd E | | | | Bowmanville | ON | L1C 1A2 | Canada |
| Greeley Containment & Rework Inc | | 200 Baseline Rd East | | | | Bowmanville | ON | L1C 1A2 | Canada |
| Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | | Bowmanville | ON | L1C 1A2 | Canada |
| Greeley Containment & Rework Inc | | 200 Base Line Rd E | | | | Bowmanville | ON | L1C 1A2 | Canada |
| Greeley Containment and Rework Inc | | 200 Baseline Rd East | | | | Bowmanville | ON | L1C 1A2 | Canada |
| Greeley Steel & Surplus Inc | | 222 Baseline Rd E | | | | Bowmanville | ON | L1C 1A4 | Canada |
| Greeley Walker & Kowen | | 1001 Bishop St Ste 1300 | | | | Honolulu | HI | 96828 | |
| Greeley Walker and Kowen | | 1001 Bishop St Ste 1300 | | | | Honolulu | HI | 96828 | |
| Green & Assoc Inc | | 2 Northgate Pk Ste 411 | | | | Hixson | TN | 37343 | |
| Green & Associates Inc | | 5151 Old Hixson Pike Ste 5 | | | | Hixson | TN | 37343 | |
| Green & Green | | 110 N Main St | Fifth Third Ctr Ste 950 | | | Dayton | OH | 45402 | |
| Green Alan | | 325 N Plum St | | | | Germantown | OH | 45327 | |
| Green Alex C | | 1316 Anna Dr | | | | Tuscumbia | AL | 35674-6781 | |
| Green and Assoc Inc | | PO Box 118 | | | | Hixson | TN | 37343 | |
| Green and Green | | 110 N Main St | Fifth Third Ctr Ste 950 | | | Dayton | OH | 45402 | |
| Green Andis | | 12387 Clio Rd | | | | Clio | MI | 48420-1046 | |
| Green Anthony | | 20 Kimberly Ct | | | | Dayton | OH | 45408 | |
| Green Antwann | | 5105 Western Rd | | | | Flint | MI | 48506 | |
| Green Azile | | 9148 Suncrest Dr | | | | Flint | MI | 48504-8141 | |
| Green B | | 9023 Asher St Upper | | | | Gasport | NY | 14067 | |
| Green Bay Metro Sewerage District | | 2231 North Quincy St | | | | Green Bay | WI | 54302 | |
| Green Bay Packaging Inc | | Bin No 53139 | | | | Milwaukee | WI | 53288-0139 | |
| Green Bay Packaging Inc | | 1700 N Webster Ct | | | | Green Bay | WI | 54307 | |
| Green Bay Packaging Inc | | 1700 N Webster Ct | | | | Green Bay | WI | 54302-1166 | |
| Green Billy G | | 6766 W Division Rd | | | | Tipton | IN | 46072-8659 | |
| Green Bobbie | | PO Box 4073 | | | | Gadsden | AL | 35904 | |
| Green Brenda L | | 2088 Coldwater Rd | | | | Flint | MI | 48505-0000 | |
| Green Bryon S | | 610 Spruce St | | | | Mount Morris | MI | 48458-1943 | |
| Green Calvin | | 5878 Pkman Rd Nw | | | | Warren | OH | 44481-9438 | |
| Green Carl K | | 1161 E Dodge Rd | | | | Mount Morris | MI | 48458-9127 | |
| Green Carolyn R | | 807 Brookwood Dr | | | | Landrum | SC | 29356 | |
| Green Cathy E | | 191 Woodchip Ln | | | | Forest City | NC | 28043 | |
| Green Charles | | 14820 Clinton River | | | | Sterling Heights | MI | 48313 | |
| Green Charles | | 577 Wyoming Ave | | | | Niles | OH | 44446 | |
| Green Charles | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Green Charlie | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Green Clyde | | 1610 S Larchmont Dr | | | | Sandusky | OH | 44870-4321 | |
| Green Connye | | 167 Wildwood Circle | | | | Jackson | MS | 39212 | |
| Green Conrad | | 6260 Lake Waldon Dr | | | | Clarkston | MI | 48346 | |
| Green Controls Llc | | 1216 John Harden Dr | | | | Jacksonville | AR | 72076 | |
| Green County Bureau Of Support | | Acct Of Michael Howard | Case 92 Dr 0302 | PO Box 9 | | Xenia | OH | | |
| Green County Bureau Of Support Acct Of Michael Howard | | Case 92 Dr 0302 | PO Box 9 | | | Xenia | OH | 45385 | |
| Green County Clerk Of Court | | Acct Of Allan M Smith | Case 93 Fa 94 | Courthouse | | Monroe | WI | 39948-5359 | |
| Green County Clerk Of Court Acct Of Allan M Smith | | Case 93 Fa 94 | Courthouse | | | Monroe | WI | 53566 | |
| Green County Csea | | Acct Of Andy Zirna | Case 06 575 | PO Box 9 | | Xenia | OH | 062403592 | |
| Green County Csea Acct Of Andy Zirna | | Case 06 575 | PO Box 9 | | | Xenia | OH | 45385 | |
| Green Cty Child Support Agency | | Account Of Andy Zirna | Case6575 | PO Box 9 | | Xenia | OH | | |
| Green Cty Child Support Agency Account Of Andy Zirna | | Case6575 | PO Box 9 | | | Xenia | OH | 45385 | |
| Green Daniel | | 9 Anchor Ct | | | | Cicero | IN | 46034 | |
| Green Danielle | | 1906 W Genesee St | | | | Flint | MI | 48504-3805 | |
| Green Dannie | | 194 Section Line Rd | | | | Somerville | AL | 35670-4118 | |
| Green Danny | | PO Box 234 | | | | Bude | MS | 39630 | |
| Green Danny | | 3612 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Green Darel | | 1025 N Buchanan St | | | | Olathe | KS | 66061-2965 | |
| Green Darel | | 1025 N Buchanan St | | | | Olathe | KS | 66061 | |
| Green Darrell | | 6470 Stivers Rd | | | | Germantown | OH | 45327 | |
| Green David L | | 10528 Village Crt | | | | Grand Blanc | MI | 48439-9464 | |
| Green Deborah | | 7416 Le Conte Dr | | | | El Paso | TX | 79912 | |
| Green Delbert | | 4274 Springwood Ct | | | | Fenton | MI | 48430-9177 | |
| Green Delbert F | | 4274 Springwood Ct | | | | Fenton | MI | 48430-9177 | |
| Green Denise | | 261 Mason Ave | | | | Monroe | OH | 45050 | |
| Green Dennis | | 113 E Flint Pk Blvd | | | | Flint | MI | 48505 | |
| Green Dennis | | 1922 S F St | | | | Elwood | IN | 46036 | |
| Green Donald | | 4452 E Lake Rd | | | | Wilson | NY | 14172 | |
| Green Donald L | | 6331 Karlsridge Dr | | | | Dayton | OH | 45459-8415 | |
| Green Donald S | | 6133 Country Walk Dr | | | | Charlotte | NC | 28212 | |
| Green Donna | | 4264 Drowfield Dr | | | | Trotwood | OH | 45426 | |
| Green Donovan | | 30 Dalewood Dr | | | | Hartsdale | NY | 10530 | |
| Green Doris F | | 23104 Rochelle Loop | | | | Robertsdale | AL | 36567 | |
| Green Doug Trucking | | West 64th St | | | | Chase | MI | 49623 | |
| Green Edgar | | 633 Saints Trail Nw | | | | Brookhaven | MS | 39601 | |
| Green Edith D | | 939 Stocks Dairy Rd | | | | Leesburg | GA | 31763-3013 | |
| Green Edward | | 1019 E Morgan St | | | | Kokomo | IN | 46901 | |
| Green Eric | | 2907 Dell Wood Dr | | | | Kokomo | IN | 46902-3754 | |
| Green Ernie Industries Inc | | Sun Manufacturing | 107 Industrial Rd | | | Williamstown | KY | 41097-950 | |
| Green Ernie Industries Inc | | Sun Manufacturing Div | 107 Industrial Rd | | | Williamstown | KY | 41097-950 | |
| Green Ernie Industries Inc | | Egi | 1785 Big Hill Rd | | | Dayton | OH | 45439-2219 | |
| Green Ernie Industries Inc | | 1785 Big Hill Rd | | | | Dayton | OH | 45439-221 | |
| Green Everette | | 4804 Eva | | | | Saginaw | MI | | |
| Green Frank H | | 231 Pemington Pl | | | | Sandusky | OH | 44870-7511 | |
| Green Fredrick S | | 2859 Grand Beach Rd | | | | Lapeer | MI | 48446-9738 | |
| Green Freeland L | | 5806 Leslie Dr | | | | Flint | MI | 48504-7058 | |
| Green Gary | | 9402 Merrick St | | | | Taylors | MI | 48180-3845 | |
| Green Gary A & Freda J | | 1921 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Green Gary A & Freda J | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Green Gerald | | 1310 Dartmouth | | | | Sidney | OH | 45365 | |
| Green Gerald J | | 2151 6th St | | | | Bay City | MI | 48708-6802 | |
| Green Glenda | | 811 Fisk Dr | | | | Flint | MI | 48503 | |
| Green Gregory | | 6789 Copper Ridge | | | | El Paso | TX | 79912 | |
| Green Guard First Aid & Safety | | 4159 Shoreline Dr | | | | St Louis | MO | 63045 | |
| Green Haines Sgambati Co Lpa | | 16 Wick Ave Ste 400 | | | | Youngstown | OH | 44501 | |
| Green Haines Sgambati Co Lpa | | PO Box 849 | | | | Youngstown | OH | 44501-0848 | |
| Green Hills Software Inc | | Attn Accounts Receivable | 30 West Sola St | | | Santa Barbara | CA | 93101 | |
| Green Hills Software Inc | | 30 West Sola St | | | | Santa Barbara | CA | 93101 | |
| Green Hills Software Inc | | 30 W Sola St | | | | Santa Barbara | CA | 93101 | |
| Green Hills Software Inc | | 1 Cranberry Hill | | | | Lexington | MA | 02173 | |
| Green Hundley Angela | | 936 Pom Court | | | | Trenton | OH | 45067 | |
| Green Iii Turner | | 113 Swordfish Rd | | | | Manahawkin | NJ | 52066 | |
| Green J | John Green | PO Box 70081 | | | | Tuscaloosa | AL | 35405-4164 | |
| Green Jacqueline | | 1104 North Rd Ne | | | | Warren | OH | 44483 | |
| Green James | | 8819 Yankee Cove Ct | | | | Dayton | OH | 45458 | |
| Green James B | | 116 Oak St | | | | Tipton | IN | 46072-1718 | |
| Green James B | | 116 Oak St | | | | Tipton | IN | 46072 | |
| Green Jeffrey | | 3219 Valacamp Ave Se | | | | Warren | OH | 44484 | |
| Green Jennifer | | 10528 Village Ct | | | | Grand Blanc | MI | 48439 | |
| Green Jimmy | | 4512 S 750 E | | | | Kokomo | IN | 46902 | |
| Green Joanna | | 20 Locust Dr | | | | Springboro | OH | 45066 | |
| Green Joanne | | 27810 Hwy 405 | | | | Plaquemine | LA | 70764 | |
| Green John | | 1906 Danville Rd Sw | | | | Decatur | AL | 35601-4666 | |
| Green Joseph W | | 9308 Stark | | | | Kansas City | MO | 64138-4814 | |
| Green Jr Marcus L | | 6730 Rio Vista Court | | | | Springboro | OH | 45066-9329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Green Jr Matthew | | 10799 Stewart Rd | | | | Tanner | AL | 35671 | |
| Green Jr Norbert J | | 5600 Olive Tree Dr | | | | Trotwood | OH | 45426-1313 | |
| Green Jr Richard | | 115 Century Rd | | | | Cheektowaga | NY | 14215-1309 | |
| Green Jr Roosevelt | | 24 Gateway Rd | | | | Rochester | NY | 14624 | |
| Green Karen | | 5136 Weddington Dr | | | | Dayton | OH | 45426-1960 | |
| Green Karen | | 5136 Weddington Dr | | | | Trotwood | OH | 45426 | |
| Green Kathleen | | 4651 N 39th St | | | | Milwaukee | WI | 53209-5859 | |
| Green Keith | | 7701 W Casper | | | | Milwaukee | WI | 53223 | |
| Green Kenneth | | 1512 Tacoma St | | | | Dayton | OH | 45410 | |
| Green Kimberly | | 602 Buena Ave | | | | Middletown | OH | 45044 | |
| Green Larry | | 711 S Goyer Rd | | | | Kokomo | IN | 46901 | |
| Green Leslie | | 6 Delph Dr | | | | Burscough | | L405BE | United Kingdom |
| Green Lines Transportation Eft Inc | | PO Box 377 | | | | Malvern | OH | 44644 | |
| Green Lines Transportation Inc | | Scac Glit | 7089 Alliance Rd Nw | PO Box 377 | | Malvern | OH | 44644 | |
| Green Louie Camille | | PO Box 310726 | | | | Flint | MI | 48531 | |
| Green Lucretia | | 395 Starnes Pk | | | | Gadsden | AL | 35903 | |
| Green Martha | | 58 Southmont Dr | | | | Tuscaloosa | AL | 35405 | |
| Green Matthew W | | 9101 E 130th St N | | | | Collinsville | OK | 74021 | |
| Green Melinda | | PO Box 3552 | | | | Warren | OH | 44485 | |
| Green Michael | | 5500 Wabash Ave Box 1070 | | | | Terre Haute | IN | 47803 | |
| Green Michael O | | 3474 Victoria Sta | | | | Davison | MI | 48423-8521 | |
| Green Mold Die & Fixtures | | 608 Pachahantas Rd | | | | Flora | MS | 39071 | |
| Green Molding Die & Fixtures | | 608 Pachahantas Rd | | | | Flora | MS | 39071 | |
| Green Molding Die and Fixtures | | PO Box 39 | | | | Flora | MS | 39071 | |
| Green Mountain Group Inc | | 45 Guinevere Court | | | | Getzville | NY | 14068 | |
| Green Mountain Group Inc | | PO Box 203 | | | | Getzville | NY | 14068 | |
| Green Mountain Group Inc The | | Northeast Corrosion Services | 3655 Millersport Hwy | | | Getzville | NY | 14068 | |
| Green Nakia | | 2317 W Clubview Cir | | | | Yazoo | MS | 39194 | |
| Green Nelson | | 3695 Helsey Fusselman Rd | | | | Southington | OH | 44470-9739 | |
| Green Oak Township Treasurers | | 10001 Silver Lake Rd | | | | Brighton | MI | 48116 | |
| Green Oak Twp | | Treasurer | 10001 Silver Lake Rd | | | Brighton | MI | 48116 | |
| Green Pages | Tom Nicholson | 33 Badger Island West | | | | Kittery | MN | 03904 | |
| Green Patricia | | 600 Raymond Dr | | | | Hubbard | OH | 44425 | |
| Green Paul | | 624 S Main St | | | | Dayton | OH | 45426 | |
| Green Pearlie A | | 3324 Valley Forge Rd Sw | | | | Decatur | AL | 35603-3114 | |
| Green Randall | | 7561 Glenhurst Dr | | | | Dayton | OH | 45414-2225 | |
| Green Randall | | 413 Springview St Sw | | | | Decatur | AL | 35601 | |
| Green Randall | | 2703 Canyon Rd | | | | Granville | OH | 43023 | |
| Green Raydene M | | 1028 Williams St | | | | Oakland City | IN | 47660-1060 | |
| Green Rebecca | | 3430 W 50 S | | | | Kokomo | IN | 46902 | |
| Green Rebecca | | 431 Clifton Dr | | | | Dayton | OH | 45408 | |
| Green Rene | | 2412 Schuler Ave | | | | Gadsden | AL | 35904 | |
| Green Richard T | | 612 Wyoming Ave | | | | Buffalo | NY | 14215-2632 | |
| Green Rickey | | 24911 Peety Ln | | | | Athens | AL | 35613 | |
| Green Rita P | | 3207 Brighton Ct | | | | Kokomo | IN | 46902-7810 | |
| Green Rita Pauline | | 3207 Brighton Ct | | | | Kokomo | IN | 46902 | |
| Green Road Associates Lp | First Martin Corp | 115 Depot St | | | | Ann Arbor | MI | 48104 | |
| Green Robert W | | 14888 Enclave Lakes Dr Apt T1 | | | | Delray Beach | FL | 33484-8820 | |
| Green Ronald | | 11865 Swan Creek Rd | | | | Saginaw | MI | 48603 | |
| Green Ronald J | | 40 Paula Dr | | | | Germantown | OH | 45327-9395 | |
| Green Ronda | | 4505 Powell Rd | | | | Huber Heights | OH | 45424 | |
| Green Roy R | | 903 W Montcalm St | | | | Greenville | MI | 48838-1547 | |
| Green S | | 2119 Spring Ave Sw | | | | Decatur | AL | 35601 | |
| Green S F | | 80 Lyme Grove | | | | Huyton | | L36 8BF | United Kingdom |
| Green Sandra | | 7686 Micawber Rd Ne | Longview | | | Warren | OH | 44484 | |
| Green Shakira | | 182 Mcdougal Rd | | | | Canton | MS | 39046 | |
| Green Sharlene | | 113 Anna St | | | | Dayton | OH | 45417 | |
| Green Shields Canada | Diane Russett | 8677 Anchor Dr | Po 1606 | | | Windsor | ON | N9A 6W1 | Canada |
| Green Shirley A | | 3 Cain St Ne | | | | Decatur | AL | 35601-1707 | |
| Green Sr Jewondo | | 245 Georgia Ave | | | | Jackson | MS | 39209 | |
| Green Stephanie | | 173 Bowen Mills Hwy Apt 708 | | | | Fitzgerald | GA | 31750 | |
| Green Stephen | | 6331 Rosecrest Dr | | | | Dayton | OH | 45414-2834 | |
| Green Steven | | 2117 Brownell Blvd | | | | Flint | MI | 48504-7114 | |
| Green T B | | 6 Woodside Rd | Haydock | | | St Helens | | WA11 0N | United Kingdom |
| Green Terrance | | 2407 Madden Hills Dr | | | | Dayton | OH | 45408 | |
| Green Terry | | 338 S 19th St | | | | Saginaw | MI | 48601-1522 | |
| Green Terry | | 338 S 19th St | | | | Saginaw | MI | 48601-1522 | |
| Green Terry | | 126 E Genesee St | | | | Flint | MI | 48505 | |
| Green Thomas | | 48 Royal Birkdale | | | | Springboro | OH | 45066 | |
| Green Thomas | | 4445 Minor Hill Rd | | | | Pulaski | TN | 38478-7892 | |
| Green Thomas | | 48 Royal Birkdale | | | | Springboro | OH | 45066 | |
| Green Thumb Power Equipment | | Company | 4085 Westerville Rd | | | Columbus | OH | 43224 | |
| Green Thumb Power Equipment Co | | 4085 Westerville Rd | | | | Columbus | OH | 43224 | |
| Green Thumb Power Equipment Company | | 4085 Westerville Rd | | | | Columbus | OH | 43224 | |
| Green Tim | | 10601 S 950 E | | | | Amboy | IN | 46911 | |
| Green Timothy | | 2020 Magnolia St Se | | | | Decatur | AL | 35601-5230 | |
| Green Timothy A | | 7415 E 87th St | | | | Tulsa | OK | 74133 | |
| Green Tita | | 3328 W Mount Morris Rd | | | | Mount Morris | MI | 48458-8251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Green Todd | | 102 Mossy Branch Dr | | | | Harvest | AL | 35749 | |
| Green Toniqua | | 566 Mimosa Dr | | | | Rochester | NY | 14624 | |
| Green Tree Financial Servicing Corp | | C o 1000 Michigan Ntnl Tower | | | | Lansing | MI | 48933 | |
| Green Tree Financial Srvc Corp | | 7360 South Kyrene Rd | | | | Tempe | AZ | 85283 | |
| Green Tree Vendor Services | | PO Box 6167 | | | | Carol Stream | IL | 60197-6167 | |
| Green Valerie | | 1027 E Morgan St | | | | Kokomo | IN | 46901 | |
| Green Valerie C | | PO Box 577 | | | | Cortland | OH | 44410-0577 | |
| Green Valley Disposal Co Inc | | 300 Raemisch Rd | | | | Waunakee | WI | 53597 | |
| Green Valley Inc | | 100 Green Valley Dr | | | | Mount Zion | IL | 62549 | |
| Green Valley Manufacturing Inc | | 100 Green Valley Dr | | | | Mount Zion | IL | 62549 | |
| Green Valorie | | 1605 Glendale Ave | | | | Saginaw | MI | 48603-4728 | |
| Green Vicki | | 3474 Victoria Sta | | | | Davison | MI | 48423-8521 | |
| Green Vince | | 8893 Faust St | | | | Detroit | MI | 48228 | |
| Green William | | 3811 Lakebend | | | | Dayton | OH | 45412 | |
| Greenall J | | Flat 65 Maritime Court | Promenade | | | Southport | | PR8 1SP | United Kingdom |
| Greenard Clyde | | 3445 Brimfield Dr | | | | Flint | MI | 48503 | |
| Greenard Diane | | 3621 Providence St | | | | Flint | MI | 48503-4595 | |
| Greenbaum Rowe Smith Ravin | | Davis & Himmel Llp | PO Box 5600 | | | Woodbridge | NJ | 07095 | |
| Greenbaum Rowe Smith Ravin Davis and Himmel Llp | | PO Box 5600 | | | | Woodbridge | NJ | 07095 | |
| Greenberg Traurig LLP | Brian A Colao | 600 Three Galleria Tower | 13155 Noel Rd | | | Dallas | TX | 75240 | |
| Greenbrier | | 300 West Main St | | | | White Sulphur Spring | WV | 24986 | |
| Greenconn Corporation | Brian Lin | 3f No657 3chung Cheng Rd | Hsin Chuang City 242 | | | Taipei Hsien Taiwan | | | Taiwan |
| Greenconn Corporation | Brian Lin | 3f No657 3chung Cheng Rd | Hsin Chuang City 242 | | | Taipei Hsien | | | Taiwan Prov of China |
| Greenconn Corporation | Brian Lin | 3f No657 3chung Cheng Rd | Hsin Chuang City 242 | | | Taipei Hsien | | | Taiwan Provinc China |
| Greendale Screw Products Co | | 287 E Golden Gate Ave | | | | Detroit | MI | 48203 | |
| Greendale Screw Products Co In | | 287 E Golden Gate | | | | Detroit | MI | 48203-2054 | |
| Greendale Screw Products Eft | | 287 E Golden Gate Ave | | | | Detroit | MI | 48203 | |
| Greene & Cooper | | 2210 Greene Way | | | | Louisville | KY | 40250 | |
| Greene Arthur | | 6521 Drummond Rd Apt 509 | | | | Nia Falls On | ON | L2G 4N5 | |
| Greene Arthur V | | 6521 Drummond Rd Apt 509 | | | | Niagara Falls Canada | ON | L2G 4N5 | Canada |
| Greene Arthur V | | 6521 Drummond Rd Apt 509 | | | | Niagara Falls | ON | L2G 4N5 | Canada |
| Greene Bettie M | | PO Box 1620 | | | | New Brunswick | NJ | 08903-1620 | |
| Greene Bruce | | 1330 Brookedge Dr | | | | Hamlin | NY | 14464 | |
| Greene Bruce | | 1330 Brookedge Dr | | | | Rochester | NY | 14464 | |
| Greene Cir Crt Clk | | PO Box 229 | | | | Bloomfield | IN | 47424 | |
| Greene Cnty Bureau Of Support | | Account Of Verrill E Gardiner | Case 84 Dr 836 | PO Box 9 | | Xenia | OH | 29140-9089 | |
| Greene Cnty Bureau Of Support Account Of Verrill E Gardiner | | Case 84 Dr 836 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene Cnty Common Pleas Crt | | PO Box 156 | | | | Xenia | OH | 45385 | |
| Greene Co Nc | | Greene Co Tax Collector | 229 Kingold Blvd | Ste B | | Snow Hill | NC | 28580 | |
| Greene Co Tn | | Greene County Trustee | PO Box 115 | | | Greeneville | TN | 37744 | |
| Greene County | | Office Of The Collector | PO Box 482 | | | Snow Hill | NC | 48580 | |
| Greene County Bur Of Supp | | Acct Of Larry M Dryden | Case 93 Dr 327 | PO Box 9 | | Xenia | OH | 28346-8999 | |
| Greene County Bur Of Supp Acct Of Larry M Dryden | | Case 93 Dr 327 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Bureau Of Suppor | | Account Of Jeffrey J Mueller | Case 84dr1092 | PO Box 9 | | Xenia | OH | 27248-6683 | |
| Greene County Bureau Of Suppor | | Account Of James C Terry | Case 89 Dr 429 | PO Box 9 | | Xenia | OH | | |
| Greene County Bureau Of Suppor Account Of James C Terry | | Case 89 Dr 429 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Bureau Of Suppor Account Of Jeffrey J Mueller | | Case 84dr1092 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Career Center | | Adult Education | 2960 West Enon Rd | | | Xenia | OH | 45385-9545 | |
| Greene County Career Center Adult Education | | 2960 West Enon Rd | | | | Xenia | OH | 45385-9545 | |
| Greene County Csea | | Account Of Stanley D Malott | Case 6911 | PO Box 9 | | Xenia | OH | | |
| Greene County Csea | | Acct Of William M Fulcomer | Case 95 Dr 0184 | PO Box 9 | | Xenia | OH | 29246-6253 | |
| Greene County Csea | | Account Of James G Ray | Case 83 Dr 409 | PO Box 9 | | Xenia | OH | 28136-2057 | |
| Greene County Csea | | Acct Of Donald D Sparrow | Case 89 Dr 0336 | PO Box 9 | | Xenia | OH | 29368-6962 | |
| Greene County Csea | | Acct Of James G Stafford Ii | Case 93 Dr 0427 | PO Box 9 | | Xenia | OH | 29140-9632 | |
| Greene County Csea | | Acct Of Marion York | Case 91 Dr 10 | PO Box 9 | | Xenia | OH | 28438-8565 | |
| Greene County Csea | | PO Box 9 | | | | Xenia | OH | 45385 | |
| Greene County Csea Account Of James G Ray | | Case 83 Dr 409 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Csea Account Of Stanley D Malott | | Case 6911 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Csea Acct Of Donald D Sparrow | | Case 89 Dr 0336 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Csea Acct Of James G Stafford Ii | | Case 93 Dr 0427 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Csea Acct Of Marion York | | Case 91 Dr 10 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Csea Acct Of William M Fulcomer | | Case 95 Dr 0184 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Dept Human Services | | 541 Ledbetter Rd | | | | Xenia | OH | 45385 | |
| Greene County District Ct | | PO Box 307 | | | | Eutaw | AL | 35462 | |
| Greene County Office Of The Collector | | PO Box 482 | | | | Snow Hill | NC | 48580 | |
| Greene County Sanitary Engineering | Stephen K Haller | 61 Greene St | 2nd Fl | | | Xenia | OH | 45385 | |
| Greene County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1410 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Greene County Sheriff | | 1010 Boonville | | | | Springfield | MO | 65802 | |
| Greene County Sherrif | | 1010 Boonville | | | | Springfield | MO | 65802 | |
| Greene County Treasurer | | James W Schmidt | PO Box 427 | | | Xenia | OH | 45385 | |
| Greene County Treasurer | | P. O. Box 427 | | | | Xenia | OH | 45385 | |
| Greene County Treasurer | | PO Box 427 | | | | Xenia | OH | 45385 | |
| Greene County Treasurer James W Schmidt | | PO Box 427 | | | | Xenia | OH | 45385 | |
| Greene County Trustee | | PO Box 115 | | | | Greeneville | TN | 37744 | |
| Greene Cty Bureau Of Support | | Account Of Eddie Beckley | Case 84dr40 | PO Box 9 | | Xenia | OH | 27248-7282 | |
| Greene Cty Bureau Of Support | | For Account Of Gh Schumacher | Case88 Dr 0208 | PO Box 9 | | Xenia | OH | | |
| Greene Cty Bureau Of Support | | Acct Of Roy D Jennings | Case 93 823 | PO Box 9 | | Xenia | OH | 38454-3859 | |
| Greene Cty Bureau Of Support Account Of Eddie Beckley | | Case 84dr40 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene Cty Bureau Of Support Acct Of Roy D Jennings | | Case 93 823 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene Cty Bureau Of Support For Account Of Gh Schumacher | | Case88 Dr 0208 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene Cty Child Support Agenc | | Account Of James M Thompson | Case88 Dr 0341 | PO Box 9 | | Xenia | OH | | |
| Greene Cty Child Support Agenc Account Of James M Thompson | | Case88 Dr 0341 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene Cty Csea | | Acct Of Roy D Jennings | Case 93 823 | PO Box 9 | | Xenia | OH | 38454-3859 | |
| Greene Cty Csea Acct Of Roy D Jennings | | Case 93 823 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene Cynthia | | 205 Weiland Woods Ln | | | | Rochester | NY | 14626 | |
| Greene David | | 1185 N 800 E | | | | Greentown | IN | 46936 | |
| Greene Debra V | | 1032 Meadow Thrush Dr | | | | Clayton | OH | 45315-8796 | |
| Greene Donald | | 1510 Seneca St | | | | Sandusky | OH | 44870 | |
| Greene Earl | | 1330 Eldorado Dr | | | | Flint | MI | 48504 | |
| Greene Edward | | 2846 Cypress Way | | | | Cincinnati | OH | 45212 | |
| Greene Elaine O | | 310 Clark Mtn Rd | | | | Landrum | SC | 29356 | |
| Greene Ersular | | 3261 Circle Dr | | | | Saginaw | MI | 48601 | |
| Greene Gary | | 4202 Cayuga Trail | | | | Flint | MI | 48532 | |
| Greene Gregory | | PO Box 512 | | | | Athens | AL | 35612 | |
| Greene Howard | | 1113 Way Thru The Woods Sw | | | | Decatur | AL | 35603-1243 | |
| Greene Ii Walter | | 307 N Columbus Ave | | | | Xenia | OH | 45385 | |
| Greene James | | 184 Allenhurst | | | | Amherst | NY | 14226 | |
| Greene James R Iii | | James R Greene Iii & Assoc | 120 West Second St Ste 900 | | | Dayton | OH | 45402 | |
| Greene James R Iii James R Greene Iii and Assoc | | 120 West Second St Ste 900 | | | | Dayton | OH | 45402 | |
| Greene Janet | | 2806 Dunbarton Court Sw | | | | Decatur | AL | 35603-3100 | |
| Greene Jeffery | | 3415 Argus Ave | | | | Indianapolis | IN | 46226 | |
| Greene Jeremy | | 5917 N St Rte 741 | | | | Springboro | OH | 45066 | |
| Greene Josetta | | 426 18th Ave E | | | | Tuscaloosa | AL | 35404 | |
| Greene Jr Piney O | | 2408 Deerpath Dr | | | | Sandusky | OH | 44870-6068 | |
| Greene Karen | | 2070 Atkinson Ave | | | | Youngstown | NY | 44505 | |
| Greene Kathleen | | 826 Willard Ne | | | | Warren | OH | 44483 | |
| Greene Leslie | | 910 S Crd 850 E | | | | New Castle | IN | 47362 | |
| Greene Lisa | | 5135 Cedar Brook Ct | | | | Springboro | OH | 45066 | |
| Greene Matthew | | 1943 Lynwood Dr | | | | Kokomo | IN | 46901 | |
| Greene Melany | | 1112 N Detroit St | | | | Xenia | OH | 45385 | |
| Greene Melenie | | 1928 Ducklane | | | | Brookhaven | MS | 39601 | |
| Greene Michael | | 5135 Cedar Brook Ct | | | | Springboro | OH | 45066 | |
| Greene Michael | | 714 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Greene Michael | | 1985 W Meadowlark Dr | | | | Peru | IN | 46970 | |
| Greene Michael A | | 1985 W Meadowlark Dr | | | | Peru | IN | 46970-7222 | |
| Greene Patrick | | 2111 Fantasy Ln | | | | Midland | MI | 48642 | |
| Greene Richard | | 1232 Cree Dr | | | | Colo Springs | CO | 80915 | |
| Greene Ronald | | 11865 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Greene Rubber Co Inc | | 20 Cross St | | | | Woburn | MA | 01801 | |
| Greene Rubber Company Inc | | 20 Cross St | | | | Woburn | MA | 01801 | |
| Greene Sharon | | 309 Catherine St | | | | Medina | NY | 14103 | |
| Greene Sherri | | 3490 Fall Creek Pky N Dr | | | | Indianapolis | IN | 46205 | |
| Greene Stephen | | 20645 Edgewood Rd | | | | Athens | AL | 35614-5505 | |
| Greene Technologies | | Incorporated | Grand And Clinton Sts | | | Greene | NY | 13778-0616 | |
| Greene Technologies Inc | | Grand & Clinton Sts | | | | Greene | NY | 13778 | |
| Greene Technologies Incorporated | | PO Box 616 | | | | Greene | NY | 13778-0616 | |
| Greene Thomas | | PO Box 387 | | | | Sanborn | NY | 14132 | |
| Greene Thomas J | | 903 Howard Ln | | | | Vandalia | OH | 45377-1872 | |
| Greene Tooson Laqueata | | 2613 Ave A | | | | Flint | MI | 48505 | |
| Greene Tooson Laqueatia | | 2613 Ave A | | | | Flint | MI | 48505 | |
| Greene Tweed | | 50 E Columbia St | | | | Akron | OH | 45501 | |
| Greene Tweed & Co ILP | | attn Ms Wanda Bonasera | 2075 Detwiler Rd | PO Box 305 | | Kulpsville | PA | 19443-0305 | |
| Greene Tweed and Co Inc | | Lucille Burns | 2075 Detwiler Rd | | | Kulpsville | PA | 19443 | |
| Greene Yvonne | | 2828 W Meighan Blvd Apt B | | | | Gadsden | AL | 35904 | |
| Greener David | | 2712 Murfield Court | | | | Rochester Hills | MI | 48309 | |
| Greenfelder James | | 7205 Gillette | | | | Flushing | MI | 48433 | |
| Greenfield Bradley | | 3054 E Mount Morris Rd | | | | Mount Morris | MI | 48458-8991 | |
| Greenfield Commercial Credit | | 12613 E Grand River | | | | Brighton | MI | 48116000 | |
| Greenfield Commercial Credit Llc | | Assignee Mountain Star Transpo | 5447 Paysphere Circle | | | Chicago | IL | 60674 | |
| Greenfield Commercial Credit Llc | | For Custom Coated Components Inc | 135 S Laselle St Dept 5631 | | | Chicago | IL | 60674-5631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Greenfield Commercial Credit Llc C o | | Assignee Air Gage Company | 2455 Paysphere Circle | | | Chicago | IL | 60674 | |
| Greenfield Erik | | 407 Jewel Landing | | | | Missouri City | TX | 77459 | |
| Greenfield Industries Inc | | Size Control Co Per Csids6 98 | 825 Chase Ave | | | Elk Grove | IL | 60007 | |
| Greenfield Industries Inc | | Kennametal Industrial Products | 825 Chase Ave | | | Elk Grove | IL | 60007 | |
| Greenfield Industries Inc Size Control Co | | 825 Chase Ave | | | | Elk Grove | IL | 60007 | |
| Greenfield Jr Howard | | PO Box 54 | | | | Ontario | NY | 14519 | |
| Greenfield Michael | | 5377 Fern Ave | | | | Grand Blanc | MI | 48439 | |
| Greenhalgh D | | Apartado De Correos 235 | 03724 Moraira | | | Alicante | | | Spain |
| Greenhalgh Stuart | | 14 Turnberry | | | | Skelmersdale | | WN8 8EQ | United Kingdom |
| Greenhall Debbie A | | 1211 Nancyford Rd | | | | Hartselle | AL | 35640-9006 | |
| Greenhill Jennifer | | 2360 Yuma Dr Nw | | | | London | OH | 43140 | |
| Greenhill Partners Pc | | 555 5th Ave 18th Fl | | | | New York | NY | 10110 | |
| Greenhill Partners Pc | | Fmly Greenhill Ira Pc Law Offi | 555 5th Ave 18th Fl | | | New York | NY | 10110 | |
| Greenhut Victor A | | Dba Materiels & Analyses | | | | East Brunswick | NJ | 088161128 | |
| Greenhut Victor A Dba Materiels and Analyses | | 35 Patton Dr | | | | East Brunswick | NJ | 08816-1128 | |
| Greenia James | | 1515 N Block Rd | | | | Reese | MI | 48757-9334 | |
| Greening Associates Inc | | 19465 Mt Elliott Ave | | | | Detroit | MI | 48234-2724 | |
| Greening Associates Inc | | Keep Sep Fr 020112512 | 19465 Mt Elliott Ave | | | Detroit | MI | 48234 | |
| Greening Associates Inc Eft | | 19465 Mt Elliott Ave | | | | Detroit | MI | 48234 | |
| Greening Testing Lab Inc | | 19465 Mt Elliott Ave | | | | Detroit | MI | 48234-272 | |
| Greening Testing Laboratories | | Inc | 19465 Mt Elliott Ave | | | Detroit | MI | 48234-2796 | |
| Greening Testing Laboratories Inc | | 19465 Mt Elliott Ave | | | | Detroit | MI | 48234-2796 | |
| Greenisen David | | 2404 Banyon Dr | | | | Beavercreek | OH | 45431 | |
| Greenland Gregory | | 9501 S Cr 750 W | | | | Daleville | IN | 47334 | |
| Greenlaw P | | 116 Locust Ln | | | | Chagrin Falls | OH | 44022 | |
| Greenleaf Corp | | 18695 Greenleaf Dr | | | | Saegertown | PA | 16433-4429 | |
| Greenleaf Corp | | C o Industrial Tool Svc Inc | 3130 Christy Way N | | | Saginaw | MI | 48603 | |
| Greenleaf Corp Eft | | One Greenleaf Dr | | | | Saegertown | PA | 16433 | |
| Greenleaf Corporation | | One Greenleaf Dr | | | | Saegertown | PA | 16433 | |
| Greenleaf Corporation | | Saeger Carbide Division | Greenleaf Dr | | | Saegertown | PA | 16433 | |
| Greenleaf Corporation | Chuck | PO Box | Customer 97890 | | | East Flat Rock | NC | 28726 | |
| Greenleaf Gregory | | 693 Inland Way | | | | Lilburn | GA | 30047 | |
| Greenleaf Jr Co Inc | | White Products Div | 925 Bassett Rd Unit B | | | Westlake | OH | 44145 | |
| Greenleaf Mary | | 18721 Dice Rd | | | | Merrill | MI | 48637 | |
| Greenleaf Motor Express | | 4606 State Rd | PO Box 667 | | | Ashtabula | OH | 44005-0667 | |
| Greenleaf Studio | | 1755 Livernois | | | | Troy | MI | 48083 | |
| Greenlee Dan | | 2410 Maplewood Ave | | | | Flint | MI | 48506-4451 | |
| Greenlee David A | | PO Box 340557 | | | | Columbus | OH | 43234-0557 | |
| Greenlee Diana | | 681 E Preda Dr | | | | Waterford | MI | 48328 | |
| Greenlee Lecola | | 2430 Wythe Court | | | | Dayton | OH | 45406 | |
| Greenlee Melissa | | 16926 E Deerskin Dr | | | | Fountain Hills | AZ | 85268 | |
| Greenlee Steven | | 1202 Fletcher Ave Sw | | | | Decatur | AL | 35601 | |
| Greenlick Jr Daniel J | | 10145 Gale Rd | | | | Goodrich | MI | 48438-9420 | |
| Greenlief G | | 4194 Burch Rd | | | | Ransomville | NY | 14131 | |
| Greenlight Llc | | 6402 North Cornell Ave Ste 200 | | | | Indianapolis | IN | 46220 | |
| Greenlight Power Technologies | | Unit C 4242 Phillips Ave | | | | Burnaby  Canada | BC | V5A 2X2 | |
| Greenlight Power Technologies | | 9865 W Saanich Rd Ste 210 | | | | Sidney | BC | V8L 5Y8 | Canada |
| Greenlight Power Technologies | | 4242 Phillips Ave Unit C | | | | Burnaby | BC | V5A 2X2 | Canada |
| Greenlites Lamp Recycling Inc | | 665 Hull Rd | Remt Updte 03 7 97 4 99 Letter | | | Mason | MI | 48854 | |
| Greenlites Recycling Inc | | PO Box 212 | | | | Mason | MI | 48854 | |
| Greenman Sharon L | | 5159 Nash Dr | | | | Flint | MI | 48506-1580 | |
| Greenman Teresa C | | 2302 Missouri Ave | | | | Flint | MI | 48506-5900 | |
| Greeno Theresa | | 541 Thoma Pl Apt D | | | | Vandalia | OH | 45377-1458 | |
| Greenpoint Metals  Eft | | 301 Shotwell Dr | | | | Franklin | OH | 45005 | |
| Greenpoint Metals Eft | | 301 Shotwell Dr | | | | Franklin | OH | 45005 | |
| Greenpoint Metals Inc | | 301 Shotwell Dr | | | | Franklin | OH | 45005 | |
| Greens Theresa | | 541 Thoma Pl Apt D | | | | Vandalia | OH | 45377 | |
| Greensfelder Hemker & Gale PC | | Attn Cherie Macdonal Esq | 12 Wolf Creek Ste 100 | | | Belleville | IL | 62226 | |
| Greensfelder Hemker & Gale Pc | Cherie Macdonald J Patrick Bradley | 10 S Broadway | Ste 200 | | | St Louis | MO | 63102 | |
| Greensfelder Hemker & Gale Pc | | Tin 431313567 | 10 S Broadway Ste 2000 | | | St Louis | MO | 63102-1774 | |
| Greensfelder Hemker and Gale Pc | | 10 S Broadway Ste 2000 | | | | St Louis | MO | 63102-1774 | |
| Greenshield Canada  Eft | | PO Box 1606 | | | | Windsor | ON | N9A 6W1 | Canada |
| Greenshield Canada Eft | | 8677 Anchor Dr | | | | Windsor | ON | N9A 6W1 | Canada |
| Greenthal Bonita L | | 7553 S Chapel Dr | | | | Oak Creek | WI | 53154-2447 | |
| Greentown Equipment | Parts custserv | PO Box 69 | | | | Greentown | IN | 46936 | |
| Greentown Equipment Inc | | 532 East Uncle Tom St | | | | Greentown | IN | 46936 | |
| Greentown Equipment Inc | | PO Box 69 | | | | Greentown | IN | 46936 | |
| Greentown Equipment Inc Eft | | 532 East Uncle Tom St | | | | Greentown | IN | 46936 | |
| Greentree Transportation Co | | Adr Chg 10 03 96 | 100 Industry Dr | | | Pittsburgh | PA | 15275 | |
| Greentree Transportation Co | | PO Box 640963 | | | | Pittsburgh | PA | 15264-0963 | |
| Greentree Transportation Inc | | PO Box 22738 | | | | Beaumont | TX | 77720-2738 | |
| Greenup Steven | | 2509 Hampton Rd | | | | Kettering | OH | 45419 | |
| Greenup Teresa | | 1089 Ctr Spring Ave | | | | Waynesville | OH | 45068 | |
| Greenville News | | PO Box 1688 | | | | Greenville | SC | 29602 | |
| Greenville Office Supply | Gwen Shoneke | 310 East Frontage Rd | | | | Greer | SC | 29651 | |
| Greenville Paper Co | | PO Box 2204 | | | | Greenville | SC | 29602 | |
| Greenville Scale Co Inc | Johnny Corn | 149 Landmark Dr | | | | Taylors | SC | 29687 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1412 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Greenville Tax Collector | | PO Box 9 | | | | Greenville | MS | 38702 | |
| Greenville Technical College | | Continuing Education Division | PO Box 5616 | | | Greenville | SC | 29606-5616 | |
| Greenville Technical College Continuing Education Division | | PO Box 5616 | | | | Greenville | SC | 29606-5616 | |
| Greenwald Carlton | | 6412 Dale Rd | | | | Newfane | NY | 14108-9763 | |
| Greenwald Cindy H | | 4613 Eastgate Ave | | | | Dayton | OH | 45420-3309 | |
| Greenwald Kenneth N | | 2264 Saberly Ct | | | | Dublin | OH | 43016-9223 | |
| Greenwald Pamela | | 12150 Volpe | | | | Sterling Hgts | MI | 48312-5324 | |
| Greenwalt Barbara | | 1294 N 300 E | | | | Anderson | IN | 46012-9749 | |
| Greenway Cynthia | | 751 Alexandrine | | | | Mt Morris | MI | 48458 | |
| Greenway Transportation Inc | | 146 Hanlon Ct | | | | Wayland | MI | 49348 | |
| Greenwich Tile & Marble Co Inc | | PO Box 4147 | | | | Greenwich | CT | 06830 | |
| Greenwich Tile and Marble Co Inc | | PO Box 4147 | | | | Greenwich | CT | 06830 | |
| Greenwood Anthony | | 2212 Alambama Dr | | | | Xenia | OH | 45385 | |
| Greenwood Bynum Patrice | | 3120 Providence Ln | | | | Kokomo | IN | 46902 | |
| Greenwood Co Sc | | Greenwood Co Tax Treasurer | 528 Monument St | R 101 | | Greenwood | SC | 29646 | |
| Greenwood County Tax Collector | | 528 Monument St R 101 | | | | Greenwood | SC | 29646-2634 | |
| Greenwood Donald | | 102 N Wildwood Dr | | | | Kokomo | IN | 46901 | |
| Greenwood Donna J | | 2873 Heritage Dr | | | | Kokomo | IN | 46901 | |
| Greenwood Edward | | 5000 Chesham Dr | | | | Dayton | OH | 45424-3739 | |
| Greenwood Gerald D | | 300 Kennely Rd Unit C | | | | Saginaw | MI | 48609-7710 | |
| Greenwood Group | | 5412 Courseview Dr Ste 115 | | | | Mason | OH | 45040 | |
| Greenwood Julie | | 102 N Wildwood Dr | | | | Kokomo | IN | 46901 | |
| Greenwood Trust Co | | Acct Of Mark Williams | Case 92 C02856 3 | | | | | 077368237 | |
| Greenwood Trust Co Acct Of Mark Williams | | Case 92 C02856 3 | | | | Kansas City | KS | 66104 | |
| Greer Albert | | 4726 A Parallel Pkwy | | | | Kansas City | KS | 66104 | |
| Greer Awning & Siding | | 601 S Main St | | | | Greer | SC | 29650 | |
| Greer Awning & Siding Inc | | 610 South Main St | | | | Greer | SC | 29650 | |
| Greer Caroline | | 5514 E 500 N | | | | Kokomo | IN | 46901 | |
| Greer Cathy A | | 8118 Meadowlark Dr | | | | Franklin | OH | 45005-4213 | |
| Greer Donald | | 2521 N 1100 W | | | | Kempton | IN | 46049 | |
| Greer Glenn R | | 740 Evelyn St Ne | | | | Grand Rapids | MI | 49505-4270 | |
| Greer Industries Inc | | 624 Blvd St | | | | Dover | OH | 44622-202 | |
| Greer Industries Inc | | Greer Steel Co | 1520 E 9 Mile Rd | | | Ferndale | MI | 48220 | |
| Greer Jack | | 224 Myrtle Ln | | | | Springboro | OH | 45066-1374 | |
| Greer James | | 98 Cloverland Dr | | | | Rochester | NY | 14610 | |
| Greer James E | | 108 Maple Ave | | | | Medina | NY | 14103-9419 | |
| Greer Jerry L | | 1364 Ironwood Dr | | | | Fairborn | OH | 45324-3504 | |
| Greer Jr Jonathan | | 1776 Carlton Ave Ne | | | | Grand Rapids | MI | 49505-5440 | |
| Greer Jr Lc | | 4200 Honeybrook Ave | | | | Dayton | OH | 45415-1443 | |
| Greer Kurt | | 6010 Artesian Dr | | | | Waterford | MI | 48327 | |
| Greer Ralph | | 914 E Richmond | | | | Kokomo | IN | 46901-3118 | |
| Greer Rebecca | | 8901 N Mark Dr | | | | Alexandria | IN | 46001 | |
| Greer Rosalind | | 4264 Drowfield Dr | | | | Trotwood | OH | 45426 | |
| Greer Steel Co Eft | | 624 Blvd | Rmt Chg 8 00 Ltr Tbk | | | Dover | OH | 44622 | |
| Greer Steel Company | | Dept Ch 10517 | | | | Palatine | IL | 60055-0517 | |
| Greer Stop Nut | | 481 Mcnally Dr | | | | Nashville | TN | 37211 | |
| Greer Stop Nut Inc | co Robert Szwajkos Esq | Curtin & Heefner LLP | 250 N Pennsylvania Ave | | | Morrisville | PA | 19067 | |
| Greer Stop Nut Inc | | Lockbox 771897 | 1897 Solutions Ctr | | | Chicago | IL | 60677-1008 | |
| Greer Stop Nut Inc | | Frmly Greer Smyma | 481 Mcnally Dr | Addr 5 99 | | Nashville | TN | 37211 | |
| Greer Timothy | | 1245 Zetus Rd | | | | Brookhaven | MS | 39601 | |
| Greeson Brian | | 71 Willis Ave | | | | South Wales | NY | 14139 | |
| Greeson Michael | | 784 W 1350 S Rd | | | | Kokomo | IN | 46901 | |
| Greesonjr William | | 977 W 1350 S | | | | Kokomo | IN | 46901-9478 | |
| Greg A Rossi | James Hutz Jr | 26 Market St Ste 802 | | | | Youngstown | OH | 44503 | |
| Greg Abbott | | Capitol Station | Pobox 12548 | | | Austin | TX | 78711-2548 | |
| Greg Carroll | | 6944 Whitewater St | | | | Racine | WI | 53402 | |
| Greg Cleveland | | 335 Smith St | | | | Dayton | OH | 45408 | |
| Greg Cox | | 271 Boston Ave | | | | Elyria | OH | 44035 | |
| Greg Demo | | 2390 State Rd | | | | Pinconning | MI | 48650 | |
| Greg Denison | | 739 Los Arboles Dr | | | | Wolverine Lake | MI | 48390-2026 | |
| Greg Ernst | | 3718 Lima Sandusky Rd | | | | Sandusky | OH | 44870 | |
| Greg Giddens | | 1183 Five Bridge Rd | | | | Ocilla | GA | 31774 | |
| Greg Gilbreath | | 227 Mckinley St | | | | Westville | IL | 61883 | |
| Greg Higginbottom | | 2900 N Appersonway Lt 261 | | | | Kokomo | IN | 46901 | |
| Greg Mcgregor | | PO Box 209 | | | | Moulton | AL | 35650 | |
| Greg Mcquate | | 401 County Rd 40 | | | | Sullivan | OH | 44880 | |
| Greg Meinecke | | 10029 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Greg Partney | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Greg Peck | | 4227 Hindsburg Rd | | | | Holley | NY | 14470 | |
| Greg Pobocik | | 7584 Trumbower Trl | | | | Millington | MI | 48746 | |
| Greg Rafalski | | 123 Homestead Ave | | | | Trenton | NJ | 08610 | |
| Greg Reid | | 3028 Elmhurst Dr | | | | Boiling Springs | SC | 29316 | |
| Greg Rugenstein | | 1053 Amelith Rd | | | | Bay City | MI | 48706 | |
| Greg Smith | | 17150 Von Karman Ave | | | | Irvine | CA | 92641 | |
| Greg Steele | | 26708 Nick Davis Rd | | | | Athens | AL | 35613 | |
| Greg Trevino | | 821 Ash St | | | | Saginaw | MI | 48602 | |
| Greg Vallad | | 3873 Ellison Rd | | | | Standish | MI | 48658 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Greg Welcher | | 1221 Kildeer Rd | | | | Greentown | IN | 46936 | |
| Grega Steven | | PO Box 357 | | | | Berlin Hts | OH | 44814-0357 | |
| Gregerson Tim | | 7600 S Manitowoc Ave | | | | Oak Creek | WI | 53154-2150 | |
| Gregg Appliances Inc | | Hh Gregg | 4151 E 96th St | | | Indianapolis | IN | 46240-1442 | |
| Gregg Brian | | 249 Montana Dr | | | | Xenia | OH | 45385 | |
| Gregg Conley | | 310 Danern Dr | | | | Dayton | OH | 45430-2005 | |
| Gregg Cummins | | 139 Centre St | | | | Dayton | OH | 45403 | |
| Gregg Drobac | | 9935 W Elm Ct | | | | Franklin | WI | 53132 | |
| Gregg Express Inc | | PO Box 81149 | | | | Cleveland | OH | 44181 | |
| Gregg Express Inc | | Adr Chg 12 18 95 | 12501 Berra Rd | | | Cleveland | OH | 44111 | |
| Gregg H H Appliances Inc | | Gregg H H | 4151 East 96th St | | | Indianapolis | IN | 46240 | |
| Gregg H H Appliances Inc | | 2021 E Markland Ave | | | | Kokomo | IN | 46901-6239 | |
| Gregg H H Appliances Inc Gregg H H | | 4151 East 96th St | | | | Indianapolis | IN | 46240 | |
| Gregg James A | | 1211 Noble Ave Sw | | | | Decatur | AL | 35601-3641 | |
| Gregg Johns | | 1834 S Badour Rd | | | | Midland | MI | 48640 | |
| Gregg Knutson | | 45 Mcnaughton St | | | | Rochester | NY | 14606 | |
| Gregg Laframboise | | 11800 Lincoln Lake Rd | | | | Greenville | MI | 48838 | |
| Gregg Langenbucher | | 7214 W 1200 S | | | | Elwood | IN | 46036 | |
| Gregg Maacks | | PO Box 213 | | | | Wilson | NY | 14172 | |
| Gregg Melissa | | 685 Preston Dr | | | | Waynesville | OH | 45068 | |
| Gregg Quaal | | 16845 Ederer Rd | | | | Hemlock | MI | 48626 | |
| Gregg Renkes | | Pobox 110300 | Diamond Courthouse | | | Juneau | AK | 99811-0300 | |
| Gregg Schwartz | | 738 South York Rd | | | | Elmhurst | IL | 60126 | |
| Gregg Todd | | 113 Sw 20th Terrace | | | | Oak Grove | MO | 64075 | |
| Greggerson Patrick | | 432 N Fourth St | | | | Miamisburg | OH | 45342 | |
| Greggs Janet | | 19726 Burgess | | | | Detroit | MI | 48219 | |
| Greggs Lillian | | 296 Troup St | | | | Rochester | NY | 14608 | |
| Greggs Nathaniel | | 296 Troup St | | | | Rochester | NY | 14608 | |
| Grego Frank C | | 106 Crimson Woods Ct | | | | Rochester | NY | 14626-4700 | |
| Grego James | | 1334 Hillcrest Nw | | | | Grand Rapids | MI | 49504 | |
| Gregoire Danielle | | 7711 Rochester Rd | | | | Gasport | NY | 14067 | |
| Gregoire Paul A | | 7711 Rochester Rd | | | | Gasport | NY | 14067-9252 | |
| Gregor Christopher | | 1521 Liberty Ave | | | | Girard | OH | 44420 | |
| Gregor Patterson Linda B | | 3409 Eagles Loft Unit D | | | | Cortland | OH | 44410-9162 | |
| Gregor Rebecca | | 7762 Sutton Pl Ne | | | | Warren | OH | 44484 | |
| Gregorich Charlene S | | 169 Halston Cv | | | | Jackson | MS | 39272-9252 | |
| Gregorio Berrelez Jr | | 601 Marsac St | | | | Bay City | MI | 48708 | |
| Gregorsok Peerless of Ohio Inc | Peerless of Ohio Inc | PO Box 592 | | | | Bowling Green | OH | 43402 | |
| Gregorsok Peerless Of Ohio Inc | | Peerless Of Ohio | 1045 N Main St | | | Bowling Green | OH | 43402 | |
| Gregory & Maackens Gmbh & Co | | Industriestr 10 | Lennestadt Grevenbuck | | | 57368 | | | Germany |
| Gregory & Maackens Gmbh & Co | | Grevenbrueck Industriestr 10 | | | | Lennestadt | | 57368 | Germany |
| Gregory A White | | 10173 Creekwood Trl | | | | Davisburg | MI | 48350 | |
| Gregory Abernathy | | 1469 Casto Blvd | | | | Burton | MI | 48509 | |
| Gregory Adamus | | 214 Elmgrove Rd | | | | Rochester | NY | 14626 | |
| Gregory Alexander | | 39800 24th St | | | | Mattawan | MI | 49071 | |
| Gregory Alexander | | 700 County Rd 317 | | | | Trinity | AL | 35673 | |
| Gregory and Maackens Gmbh and Co | | Industriestr 10 | Lennestadt Grevenbuck | | | 57368 Germany | | | Germany |
| Gregory Anderson | | 2736 N River Rd | | | | Saginaw | MI | 48609 | |
| Gregory Armantrout | | 807 W Newberg | | | | Pinconning | MI | 48650 | |
| Gregory Baranowski | | 1537 North Ave Ne | | | | Grand Rapids | MI | 49505 | |
| Gregory Barker | | 1625 W 53rd St Trlr E15 | | | | Anderson | IN | 46013 | |
| Gregory Barnes | | Rr 3 Box 571 | | | | Decatur | AL | 35603 | |
| Gregory Barnett | | 154 Gunckel Ave | | | | Dayton | OH | 45410 | |
| Gregory Barnett | | 19039 Amman Rd | | | | Chesaning | MI | 48616 | |
| Gregory Behnke | | 18860 Nelson Rd | | | | Saint Charles | MI | 48655 | |
| Gregory Bennett | | 6946 Windwood Dr | | | | Lake Ann | MI | 49650 | |
| Gregory Berry | | 1934 George St | | | | Peru | IN | 46970 | |
| Gregory Billie L | | 3247 S Belsay Rd | | | | Burton | MI | 48519 | |
| Gregory Blume | | 940 Forest Dr | | | | Crossville | TN | 38555-8825 | |
| Gregory Boicourt | | C o 6812 North Oak Ste 3 | | | | Gladstone | MO | 64118 | |
| Gregory Bors | | 5205 S Camelot Ln | | | | Greenfield | WI | 53221 | |
| Gregory Bottom | | 13 Skokiaan Dr | | | | Franklin | OH | 45005 | |
| Gregory Branscome | | 18 Philpot Rd | | | | Ardmore | TN | 38449 | |
| Gregory Brefka | | 517 Rustic Trail | | | | Beavercreek | OH | 45434 | |
| Gregory Brook | | 9941 Bender Rd | | | | Frankenmuth | MI | 48734 | |
| Gregory Burzynski | | 317 Beattie Ave | | | | Lockport | NY | 14094 | |
| Gregory Butler | | 3035 E Holmes Ave | | | | Cudahy | WI | 53110 | |
| Gregory Carol | | 454 Drummond Ave | | | | Hubbard | OH | 44425 | |
| Gregory Casto | | 13433 Haddon St | | | | Fenton | MI | 48430 | |
| Gregory Cheryl | | 2931 W 12th St | | | | Anderson | IN | 46011 | |
| Gregory Cline | | 5250 John Vogt Trail | | | | West Branch | MI | 48661 | |
| Gregory Colangelo | | 410 Colonial Dr | | | | Beavercreek | OH | 45434-5808 | |
| Gregory Cole | | 671 Fillmore Ave | | | | Buffalo | NY | 14212 | |
| Gregory Colwell | | 4914 Chippewa Path | | | | Owosso | MI | 48867 | |
| Gregory Conlon | | PO Box 132 | | | | Phillipsburg | OH | 45354-0132 | |
| Gregory Constance M | | 7059 Westwood Dr | | | | Jenison | MI | 49428 | |
| Gregory Cooper Jr | | 1025 King St | | | | Sandusky | OH | 44870-2021 | |
| | | 143 Lyncourt Pk | | | | Rochester | NY | 14612 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1414 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gregory Cradit | | 7051 Trinkline | | | | Saginaw | MI | 48609 | |
| Gregory Curtis | | 3512 Boy Scout Rd | | | | Bay City | MI | 48706 | |
| Gregory D F | | 32 Oakwood Rd | Chandlers Ford | | | Eastleigh | | SO5 1LX | United Kingdom |
| Gregory D Gleason | | 14654 N Hawthorne Ct | | | | Homer Glen | IL | 60491 | |
| Gregory D Kochendorfer | | 9969 Creekwood Trail | | | | Davisburg | MI | 48350 | |
| Gregory D Stumbo | | State Capitol | Ste 118 | | | Frankfort | KY | 40601 | |
| Gregory Dangcil | | 6050 Berrymoore Dr | | | | Grand Blanc | MI | 48439 | |
| Gregory Davaill | | 4343 Apt 10 Fair Oaks Rd | | | | Dayton | OH | 45405 | |
| Gregory David | | 1258 Lake Trace Cove | | | | Hoover | AL | 35244 | |
| Gregory Davis | | 3828 S 700 E | | | | Kokomo | IN | 46902 | |
| Gregory Deak | | 1017 Annabelle St | | | | Mc Donald | OH | 44437-1633 | |
| Gregory Decker | | 253 N Chicago Ave Apt 3 | | | | So Milwaukee | WI | 53172 | |
| Gregory Demers | | 50 A Dale Rd | | | | Hooksett | NH | 03106 | |
| Gregory Demike | | 632 Cela Dr Se | | | | Hartselle | AL | 35640 | |
| Gregory Deniston | | 7296 E Cr 900 S | | | | Galveston | IN | 46932 | |
| Gregory Dennis | | 8242 Reed Rd | | | | Howard City | MI | 49329-9567 | |
| Gregory Dillon | | 6676 Seed St | | | | Cass City | MI | 48726 | |
| Gregory Dobbs | | 4002 18th St | | | | Ecorse | MI | 48229 | |
| Gregory Dobson | | 3272 Creek Run Dr | | | | Columbus | OH | 43231 | |
| Gregory Downs | | 244 Hilltop Ln | | | | Spencerport | NY | 14559 | |
| Gregory Dunning | | 6306 Corwin Sta | | | | Newfane | NY | 14108 | |
| Gregory Ebener | | 842 Sycamore Ave | | | | Racine | WI | 53406 | |
| Gregory Edgar D | | 2671 Hwy 471 | | | | Brandon | MS | 39047-8596 | |
| Gregory Farrow | | 3645 E Main St Pmb 179 | | | | Richmond | IN | 47374-5934 | |
| Gregory Fine Ii | | 110 Versailles Ct | | | | Kokomo | IN | 46902 | |
| Gregory Finkbeiner | | 6035 Sonny Ave | | | | Flushing | MI | 48433 | |
| Gregory Flowers | | 2353 Palmyra Rd Sw | | | | Warren | OH | 44481 | |
| Gregory Freeman | | 1121 Magnolia St Se 2 | | | | Decatur | AL | 35601 | |
| Gregory Friske | | 5071 Heidi Ln | | | | Saginaw | MI | 48604 | |
| Gregory Gamble | | 1319 W Grand Ave | | | | Dayton | OH | 45407 | |
| Gregory Gary L | | 3980 Paintersville Port Wil | | | | Jamestown | OH | 45335-8525 | |
| Gregory Gibson | | 212 Katy Ln | | | | Englewood | OH | 45322-2435 | |
| Gregory Gillett | | 15250 Bueche Rd | | | | Chesaning | MI | 48616 | |
| Gregory Gina M | | 4124 Woodbine Ave | | | | Dayton | OH | 45420-2750 | |
| Gregory Gniotczynski | | 1418a E Morgan Ave | | | | Milwaukee | WI | 53207 | |
| Gregory Gonia | | 7516 S 73 Rd St | | | | Franklin | WI | 53132 | |
| Gregory Goodwin | | 823 Helke Rd | | | | Vandalia | OH | 45377 | |
| Gregory Gray | | 1510 Coachlight Ct | | | | Flint | MI | 48532 | |
| Gregory Griffin | | 6796 Co Rd 203 | | | | Danville | AL | 35619 | |
| Gregory Gross | | 409 Drake Rd | | | | Galveston | IN | 46932 | |
| Gregory Gustin | | 200 Nebobish | | | | Essexville | MI | 48732 | |
| Gregory Hall | | 528 County Rd 214 | | | | Fremont | OH | 43420 | |
| Gregory Hamilton | | 3030 Albright Rd | | | | Kokomo | IN | 46902 | |
| Gregory Harpst | | 2409 25th St | | | | Bay City | MI | 48708 | |
| Gregory Harris | | 8470 Main St | | | | Kinsman | OH | 44428 | |
| Gregory Hart | | 1097 Lorene Ave | | | | Mt Morris | MI | 48458 | |
| Gregory Hawes | | 13081 Roosevelt Rd | | | | Hemlock | MI | 48626 | |
| Gregory Haygood | | PO Box 31501 | | | | Jackson | MS | 39206 | |
| Gregory Hayslip | | Pobox 60800 | | | | Rochester | NY | 14606 | |
| Gregory Heilbronn | | 4481 Persimmon Dr | | | | Saginaw | MI | 48603 | |
| Gregory Heyes Inc | | Dba Heyes Filters | 23520 Telo Ave 12 | | | Torrance | CA | 90505 | |
| Gregory Higgins | | 2319 N Purdum St | | | | Kokomo | IN | 46901 | |
| Gregory Higgins | | 470 N Mackinaw Rd | | | | Linwood | MI | 48634 | |
| Gregory Hilda | | 7 Robert C Keri Ct | | | | Somerset | NJ | 08873 | |
| Gregory Hopkins | | 285 Summerford Rd | | | | Danville | AL | 35619 | |
| Gregory Hopson | | PO Box 17361 | | | | Dayton | OH | 45417 | |
| Gregory Hounchell | | 2278 Holt Ave | | | | Columbus | OH | 43219 | |
| Gregory Howey Ii | | 2410 S Miller Rd | | | | Saginaw | MI | 48609 | |
| Gregory Hoye | | 1701 N Cumberland St | | | | Flint | MI | 48506 | |
| Gregory Isom | | 443 Columbia Ave | | | | Rochester | NY | 14611 | |
| Gregory Jack C | | 18982 E 3750 North Rd | | | | Rossville | IL | 60963-7130 | |
| Gregory James | | 7300 E Mt Morris Rd | | | | Otisville | MI | 48443 | |
| Gregory Johnson | | 2102 Autumnwood Dr Sw | | | | Hartselle | AL | 35640 | |
| Gregory Johnson | | 3811 County Rd 92 | | | | Moulton | AL | 35650 | |
| Gregory Jones | | 4927 A Cotton Row | | | | Huntsville | AL | 35816 | |
| Gregory Kain | | 4340 Wilmington Pike | | | | Kettering | OH | 45440 | |
| Gregory Kerby | | 2686 Co Rd 108 | | | | Town Creek | AL | 35672 | |
| Gregory Kerry | | 919 Laurelwood Rd | | | | Kettering | OH | 45419 | |
| Gregory Koch | | 11800 Silvercreek Dr Apt 3 | | | | Birch Run | MI | 48415 | |
| Gregory Kochersperger | | 7245 S Jay Rd | | | | West Milton | OH | 45383-9726 | |
| Gregory Korczynski | | 83 Jane Dr | | | | Cheektowaga | NY | 14227 | |
| Gregory Kovach | | 6228 Downs Rd Nw | | | | Warren | OH | 44481-9461 | |
| Gregory Krill | | 1081 Orchard Ct | | | | Adrian | MI | 49221 | |
| Gregory L | | 47 Medbourne Crescent | | | | Liverpool | | L32 6QT | United Kingdom |
| Gregory Lagrone | | 1708 Queen City Ave | | | | Tuscaloosa | AL | 35401 | |
| Gregory Landis | | PO Box 443 | | | | Parker City | IN | 47368 | |
| Gregory Langmade | | 52 Clifford Ave | | | | Rochester | NY | 14621 | |
| Gregory Leech | | 99 Drexel Rd | | | | Buffalo | NY | 14214 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1415 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gregory Leeper | | 230 E Pulaski Ave | | | | Flint | MI | 48505 | |
| Gregory Leger | | 900 N Outer Dr | | | | Saginaw | MI | 48601 | |
| Gregory Lemp | | PO Box 625 | | | | Vandalia | OH | 45377 | |
| Gregory Lennon | | 4805 Cottage Court | | | | Lockport | NY | 14094 | |
| Gregory Lewandowski | | 6716 W River Pointe Dr | | | | Franklin | WI | 53132 | |
| Gregory Lindzy | | 905 Arundel Ct | | | | Kokomo | IN | 46901 | |
| Gregory Little | | 452 S 400 E | | | | Kokomo | IN | 46902 | |
| Gregory Love | | 320 Pension Row | | | | Madison | AL | 35758 | |
| Gregory M Eaton | | PO Box 3001 | | | | Baton Rouge | LA | 70821 | |
| Gregory M Filar | | 12900 Hall Rd Ste 415 | | | | Sterling Hts | MI | 48313 | |
| Gregory M Filar | | 8155 Annsbury Ste 100 | | | | Shelby Twp | MI | 48316-1913 | |
| Gregory M Filar | | 8155 Annsbury Ste 100 | | | | Shelby Twp | MI | 48316 | |
| Gregory M J | | 3 Goodwood Close | | | | Liverpool | | L36 4QL | United Kingdom |
| Gregory M Janks | | 1000 Farmer | | | | Detroit | MI | 48226 | |
| Gregory Mackey | | PO Box 90766 | | | | Burton | MI | 48509 | |
| Gregory Mangett | | 4403 1/2 Davison Rd Lot 42 | | | | Burton | MI | 48509 | |
| Gregory Martinich | | W179 S6765 Muskego Dr | | | | Muskego | WI | 53150 | |
| Gregory Masaitis | | 1794 Beechwood St Ne | | | | Warren | OH | 44483 | |
| Gregory Matter | | 1303 Maple Ave | | | | Sandusky | OH | 44870 | |
| Gregory Mawer | | 5187 Irish Rd | | | | Gr Blanc | MI | 48439 | |
| Gregory Mc Vannel | | 5439 Skylark Pass | | | | Grand Blanc | MI | 48439 | |
| Gregory Mcdole Sr | | 4420 Concord St | | | | Saginaw | MI | 48603 | |
| Gregory Melanie L | | 701 Warner Rd Se | | | | Brookfield | OH | 44403-8707 | |
| Gregory Meyer | | 6963 Dull Rd | | | | Arcanum | OH | 45304 | |
| Gregory Michael | | 2244 Niagara | | | | Troy | MI | 48083 | |
| Gregory Middleton | | 4850 Bill Rd | | | | Durand | MI | 48429 | |
| Gregory Miller | | 1151 Morningside Dr | | | | Kokomo | IN | 46901 | |
| Gregory Mitchell | | 2840 Leatherwood Dr | | | | Columbus | OH | 43224 | |
| Gregory Mong | | 2601 Niles Vienna Rd | | | | Niles | OH | 44446 | |
| Gregory Monin | | 519 W 10th | | | | Jonesboro | IN | 46938 | |
| Gregory Moody | | 6495 Co Rd 81 | | | | Danville | AL | 35619 | |
| Gregory Moore | | 1137 39 Cleveland Ave | | | | Niagara Falls | NY | 14305 | |
| Gregory Morris | | 915 W Superior | | | | Kokomo | IN | 46901 | |
| Gregory Morse | | 13191 Belsay Rd | | | | Millington | MI | 48746 | |
| Gregory Mund | | 425 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Gregory Myron | | 3775 Lakebend Dr | | | | Dayton | OH | 45404 | |
| Gregory N | | 9 Stanfield Ave | | | | Liverpool | | L5 4TA | United Kingdom |
| Gregory Norris | | 126 Elva St | | | | Anderson | IN | 46013 | |
| Gregory Nye | | 4494 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Gregory Ogden | | PO Box 49333 | | | | Dayton | OH | 45449 | |
| Gregory P Kamradt | | 2125 Greenfield SW | | | | Wyoming | MI | 49519 | |
| Gregory P Wells | | 16217 Musket Dr | | | | Macomb Twp | MI | 48044 | |
| Gregory Padlo | | 100 Creighton Ln | | | | Rochester | NY | 14612 | |
| Gregory Palmer | | 7279 West Von Dette Cr | | | | Centerville | OH | 45459 | |
| Gregory Panzarella | | 48 Archer Rd | | | | Rochester | NY | 14624 | |
| Gregory Patterson | | 157 N Fourth St | | | | Waynesville | OH | 45068 | |
| Gregory Payne | | 3851 Cavanaugh Rd | | | | Dayton | OH | 45405 | |
| Gregory Peak | | 222 Martin Luther King Blvd Apt 1 | | | | Anderson | IN | 46016 | |
| Gregory Peck | | 611 Greenleaf Mdws | | | | Rochester | NY | 14612 | |
| Gregory Pequeen | | 8560 Ertman Rd | | | | Lockport | NY | 14094 | |
| Gregory Peterson | | 7020 Idlewood Ct | | | | Waterford | WI | 53185 | |
| Gregory Powell | | 11672 Spencer Rd | | | | Saginaw | MI | 48609 | |
| Gregory Pratt | | 20 Elm St | | | | Fairport | NY | 14450 | |
| Gregory Rankin | | 3378 Shane Dr | | | | Bay City | MI | 48706 | |
| Gregory Reeder | | 508 Hamilton Ave | | | | New Carlisle | OH | 45344 | |
| Gregory Reinert | | 3419 E Midland Rd | | | | Bay City | MI | 48706 | |
| Gregory Richard G | | 701 Warner Rd Se | | | | Brookfield | OH | 44403-8707 | |
| Gregory Roger | | 531 Belmonte Pk No 107 | | | | Dayton | OH | 45405 | |
| Gregory Roger | | 531 Belmonte Pk | Apt 107 | | | Dayton | OH | 45405 | |
| Gregory Ronald | | 162 Shoop Ave | | | | Dayton | OH | 45417 | |
| Gregory Roy | | 2438 York St | | | | Farmdale | OH | 44417 | |
| Gregory Roy B | | 2438 York St | | | | Farmdale | OH | 44417-9725 | |
| Gregory Rozicki | | 204 57th St | | | | Niagara Falls | NY | 14304 | |
| Gregory Salisbury & Co Inc | | 2920 Hwy 468 | | | | Pearl | MS | 39208 | |
| Gregory Salisbury Power | | Products Inc | 4160 Ridgemoor Ave | | | Memphis | TN | 38118 | |
| Gregory Salisbury Power Products Inc | | PO Box 18007 | | | | Memphis | TN | 38181-0007 | |
| Gregory Sanchez | | 1841 Fischer Dr | | | | Saginaw | MI | 48603 | |
| Gregory Sandra | | 5972 Merwin Chase Rd | | | | Brookfield | OH | 44403-9780 | |
| Gregory Scheiman | | 8041 Chipgate Ct | | | | Huber Heights | OH | 45424-6043 | |
| Gregory Schmidt | | 2502 Stobbe | | | | Saginaw | MI | 48602 | |
| Gregory Schmiedeknecht | | 9326 Island Dr | | | | Goodrich | MI | 48438 | |
| Gregory Shawn | | 2314 Forrest Ave | | | | Gadsden | AL | 35904 | |
| Gregory Shepherd | | 4407 Burkhardt Ave Aptc4 | | | | Dayton | OH | 45432 | |
| Gregory Shuck | | 5869 Nw 154th Avnue | | | | Okeechobee | FL | 34972 | |
| Gregory Sinkel | | 6080 Scotch Rd | | | | Vassar | MI | 48768 | |
| Gregory Smiley | | 6384 Dale Rd | | | | Newfane | NY | 14108 | |
| Gregory Sop | | 532 Meadowland Dr | | | | Hubbard | OH | 44425 | |
| Gregory Sparks | | 2464 Wisper Dr | | | | Miamisburg | OH | 45342 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1416 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gregory Staci | | 808 Duncan Ct | | | | Trotwood | OH | 45426 | |
| Gregory Stanley | | PO Box 445 | | | | Fitzgerald | GA | 31750 | |
| Gregory Stanley | | 11905 Birdie Ct | | | | Kokomo | IN | 46901 | |
| Gregory Stewart | | 215 1/2 N Ball St | | | | Owosso | MI | 48867 | |
| Gregory Stowers | | 1607 E 1700 N | | | | Summitville | IN | 46070 | |
| Gregory Strines | | 2075 Wolosyn Circle 5 | | | | Poland | OH | 44514 | |
| Gregory Tanner | | 1071 Gasser Ct | | | | Howell | MI | 48843 | |
| Gregory Teague | | 684 Summerford Rd | | | | Danville | AL | 35619 | |
| Gregory Terry | | 8409 Wildcat Rd | | | | Tipp City | OH | 45371 | |
| Gregory Terry E | | 2119 E 2nd St | | | | Flint | MI | 48503-2225 | |
| Gregory Theresa | | 11210 Phyllis Dr | | | | Clio | MI | 48420 | |
| Gregory Thomas | | 5250 John Vogt Trail | | | | West Branch | MI | 48661 | |
| Gregory Timothy | | 1315 Crescent Court | | | | Xenia | OH | 45385 | |
| Gregory Townsend | | 1021 N Morrison St | | | | Kokomo | IN | 46901 | |
| Gregory Turner | | 9558 Carriage Run Cir | | | | Loveland | OH | 45140 | |
| Gregory Unger | | 4192 Ambrose Ave Ne | | | | Grand Rapids | MI | 49525 | |
| Gregory V Blume | | 7199 W 98th Terr 130 | | | | Overland Pk | KS | 66212 | |
| Gregory V Blume | | 7199 W 98th Terr 130 | | | | Overland Prk | KS | 66212 | |
| Gregory Vaerten | | 4120 Brown City Rd | | | | Brown City | MI | 48416 | |
| Gregory Van Cleave | | 16282 Hemlock Dr | | | | Spring Lake | MI | 49456 | |
| Gregory Verdell | | 3111 Necessity Pl | | | | Dayton | OH | 45449 | |
| Gregory Via | | 8791 Wayne Trace Rd | | | | Camden | OH | 45311 | |
| Gregory Virginia | | 634 Radar St | | | | Xenia | OH | 45385-2034 | |
| Gregory Voyzey | | 695 Pin Oak Cir | | | | Grand Island | NY | 14072 | |
| Gregory Walker | | 1245 Walsh Ln Se | | | | Brookhaven | MS | 39601 | |
| Gregory Walker | | 1321 East Florida | | | | Youngstown | OH | 44505 | |
| Gregory Walls | | 113 Winding Dr | | | | Alexandria | IN | 46001 | |
| Gregory Walters | | 7551 N 600 W | | | | Middletown | IN | 47356 | |
| Gregory Ware | | 3011 Earlham Dre | | | | Dayton | OH | 45406 | |
| Gregory Weber | | 9865 S 92nd St | | | | Franklin | WI | 53132 | |
| Gregory Wendling | | 1902 Eastwood Ct | | | | Saginaw | MI | 48601 | |
| Gregory Whitley | | 4154 N 42nd St | | | | Milwaukee | WI | 53216 | |
| Gregory Wik | | 5880 Donner Rd | | | | Lockport | NY | 14094 | |
| Gregory Willis | | 342 S 28th St | | | | Saginaw | MI | 48601 | |
| Gregory Wisneski | | 3309 Lancaster St | | | | Midland | MI | 48642 | |
| Gregory Wohlford | | 5240 N 50 E | | | | Kokomo | IN | 46901 | |
| Gregory Wood | | 1006 N Wabash St | | | | Kokomo | IN | 46901 | |
| Gregory Woodard | | 1135 Maryland Ave Ne | | | | Grand Rapids | MI | 49505 | |
| Gregory Wyrick | | 6791 Wild Cherry Dr | | | | Fishers | IN | 46038 | |
| Gregory Yassick Dds | | G 3163 Flushing Rd | | | | Flint | MI | 48504 | |
| Gregory Yvonne | | 3602 Michigan Ave | | | | Dayton | OH | 45416 | |
| Gregorys Fleet Supply Corp | | 4984 Cleveland St | | | | Virginia Beach | VA | 23462 | |
| Gregos Andrew | | 3076 Crescent Dr | | | | Warren | OH | 44483 | |
| Gregs Precision Auto | | 214 46 42nd Ave | | | | Bayside | NY | 11361 | |
| Gregson Barbara | | 4395 E Coldwater Rd | | | | Flint | MI | 48506 | |
| Gregson Janet | | 7259 Wilson Rd | | | | Otisville | MI | 48463 | |
| Gregson Janet | | 7259 Wilson Rd | | | | Otisville | MI | 48463-9426 | |
| Gregson Jon | | 2295 Fair Ln | | | | Burton | MI | 48509-1305 | |
| Gregson L | | 44 Weald Blundell | Lydiat | | | Liverpool | | L31 4JR | United Kingdom |
| Gregson Mark | | 2099 Hardwood | | | | Davison | MI | 48423 | |
| Gregson Matthew | | 4395 E Coldwater Rd | | | | Flint | MI | 48506 | |
| Gregson Stephen | | 55 Shop Ln | | | | Maghull | | L31 7B | United Kingdom |
| Gregus Michael | | 4883 Weiss St | | | | Saginaw | MI | 48603 | |
| Greib Gary | | 370 Indian Trail | | | | Lake Orion | MI | 48362 | |
| Greif | | PO Box 88911 | | | | Chicago | IL | 60695-1911 | |
| Greif | | Fmly Great Lakes Corrugated Co | 1240 Matzinger Rd | Nm & Add Chg 21 10 04 Mj | | Toledo | OH | 43612 | |
| Greif | | Fmly Great Lakes Corrugated Co | 1240 Matzinger Rd | Nm Chg 09 28 04 Am | | Toledo | OH | 43612 | |
| Greif Bros Corp | | 15311 W Vantage Pkwy Ste 28 | | | | Houston | TX | 77032 | |
| Greif Bros Corp | | Corrugated Products Div | 2307 W Corporate Dr | | | Fostoria | OH | 44830 | |
| Greif Bros Corp | | Western Div | 8250 Almeria Ave | | | Fontana | CA | 92335 | |
| Greif Bros Corp | | 3113 West 110th St | | | | Cleveland | OH | 44111-275 | |
| Greif Bros Corp | | Corrugated Products Div | 2225 Greif Rd | | | Zanesville | OH | 43701 | |
| Greif Bros Corporation | | PO Box 75409 | | | | Chicago | IL | 60675-5409 | |
| Greif Bros Corporation | | 8250 Almeria Ave | | | | Fontana | CA | 92335 | |
| Greif Inc | | Greif Toledo | 1240 Matzinger Rd | | | Toledo | OH | 43612 | |
| Greif Inc GCC Drum | J R Butler | 366 Greif Pkwy | | | | Delaware | OH | 43015 | |
| Greif Peter | | 5732 Kentucky Ave | 5 | | | Pittsburgh | PA | 15232 | |
| Greiman Jr Gordon C | | 2903 Coral Ct | | | | Tecumseh | MI | 49286-9560 | |
| Grein John | | 4136 Lake Rd | | | | Holley | NY | 14470 | |
| Greiner Bio One | | 1205 Sarah St Ste 141 | | | | Longwood | FL | 32750 | |
| Greiner Bioone Inc | | 1205 Sarah St Ste 141 | | | | Longwood | FL | 32750 | |
| Greiner Kevin | | 357 N Lincoln Ave | | | | Alliance | OH | 44601 | |
| Greiner Norman | | 210 W South B5 | | | | Davison | MI | 48423 | |
| Greiner Perfoam Gmbh | | Robert Bosch Strabe 13 | Poatfach 1169 D 73117 Wangen | | | | | | Germany |
| Greiner Perfoam Gmbh | | Greiner Perfoam | Robert Bosch Str 13 | | | Wangen | | 73117 | Germany |
| Greiner Perfoam GmbH Germany | | Robert Bosch Str 13 | | | | Wangen | | 73117 | Germany |
| Grek John | | 23 Dunlop Ave | | | | Buffalo | NY | 14215-1507 | |
| Greketis Richard A | | 1666 S Beyer Rd | | | | Saginaw | MI | 48601-9433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grekis Pauline | | 1748 Coventry Ave Ne | | | | Warren | OH | 44483-2932 | |
| Greko Joseph | | 1480 Leo St | | | | Saginaw | MI | 48603 | |
| Greko Thomas | | 245 Reynick Ave | | | | Saginaw | MI | 48602-3154 | |
| Grekulak Theodore | | S 4126 Loring Ave | | | | Blasdell | NY | 14219 | |
| Grell James | | 2333 S Brookside Dr | | | | Midland | MI | 48640 | |
| Grella Barbara | | 63 Trento St | | | | Rochester | NY | 14606 | |
| Grella Ralph | | 63 Trento St | | | | Rochester | NY | 14606 | |
| Grenada Manufacturing Llc | | C o Commerical Capital | PO Box 41047 | | | Baton Rouge | LA | 70835 | |
| Grenada Manufacturing Llc | | 635 Hwy 332 | | | | Grenada | MS | 38901 | |
| Grenada Manufacturing Llc c/o Commerical Capital | | PO Box 41047 | | | | Baton Rouge | LA | 70835 | |
| Grenier Dyandra | | 90 North Newman Rd | | | | Lake Orion | MI | 48362 | |
| Grenier James | | 3500 Leap Rd | | | | Hilliard | OH | 43026 | |
| Grenier Randall | | 4506 Woodridge Dr | | | | Sandusky | OH | 44870 | |
| Greninger Robin | | 17553 E 106th Pl | | | | Owasso | OK | 74055 | |
| Grennier Marcey | | 5551 Blackberry Dr | | | | Saginaw | MI | 48603 | |
| Grennier Robert | | 5551 Blackberry Dr | | | | Saginaw | MI | 48603 | |
| Grentek Inc | | 2011 Rutland Dr | | | | Austin | TX | 78758 | |
| Grenzy Danielle | | 358 Robert Dr Apt 6 | | | | N Tonawanda | NY | 14120 | |
| Grenzy Ii Ernest | | 8 Virginia Ct | | | | Lockport | NY | 14094 | |
| Gresh Michael | | 1922 Wyandotte Trl | | | | Marblehead | OH | 43440-2475 | |
| Gresh Steven R | | 4859 E Harbor Rd | | | | Port Clinton | OH | 43452-3837 | |
| Gresh Vincent | | 393 Englebeck Rd | | | | Marblehead | OH | 43440 | |
| Gresham Deidre | | 1105 Dennison Ave | | | | Dayton | OH | 45408 | |
| Gresham John | | 915 Shore Bend Blvd | | | | Kokomo | IN | 46902 | |
| Gresham Shavante | | 3068 Field | | | | Detroit | MI | 48214 | |
| Gresham Varner Savage Nolan & | | Tilden | 600 North Arrowhead Ave | | | San Bernardino | CA | 92401 | |
| Gresham Varner Savage Nolan and Tilden | | 600 North Arrowhead Ave | | | | San Bernardino | CA | 92401 | |
| Gresham Walt | | 270 East Old Mill Rd | | | | Travelers Rest | | | |
| Gresho Marie M | | 75 Rosewalk Cir Apt 1c | | | | Carmel | IN | 46032-8518 | |
| Gresho William | | 3048 Bayberry Court East | | | | Carmel | IN | 46033 | |
| Gresho William M | | PO Box 601 | | | | Dracut | MA | 01826-0601 | |
| Gresk & Singleton Llp | | Attorneys At Law | 950 North Meridian St Ste 410 | | | Indianapolis | IN | 46204-3900 | |
| Gresk and Singleton Llp Attorneys At Law | | 950 North Meridian St Ste 410 | | | | Indianapolis | IN | 46204-3900 | |
| Gresk Lawrence | | 12291 Elm St | | | | Moundville | AL | 35474 | |
| Gresko Charles | | 416 Summit Ave | | | | Niles | OH | 44446-3638 | |
| Gresko Charles | | 815 Pennsylvania Ave | | | | Mc Donald | OH | 44437-1845 | |
| Greskovich John | | 6694 Helmick Dr Sw | | | | Warren | OH | 44481-9733 | |
| Greskovich Robert | | PO Box 1046 | | | | Warren | OH | 44482 | |
| Greskowiak Gary | | 2060 Centennial Ct Nw | | | | Grand Rapids | MI | 49504-5929 | |
| Gress Equipment Company | Angala Burns | Pobox 637 | | | | Marietta | OH | 45750 | |
| Gresser Linda | | PO Box 1088 | | | | Thompson Falls | MT | 59873-1088 | |
| Gresser Timothy | | 1900 E Van Beck Ave | | | | Saint Francis | WI | 53235-4658 | |
| Gressley Robert J | | 9796 Marina Blvd Apt 215 | | | | Boca Raton | FL | 33428-6604 | |
| Greston Mccoy Jr | | 920 W 4th St | | | | Alexandria | IN | 46001 | |
| Gresty George | | 10b St Marys Rd | | | | Huyton | | L365SS | United Kingdom |
| Gretagmacbeth Llc | | PO Box 350064 | | | | Boston | MA | 02241-0564 | |
| Gretagmacbeth Llc | | 617 Little Britain Rd | | | | New Windsor | NY | 12553 | |
| Gretagmacbeth Llc | | Munsell Color | 617 Little Britain Rd | | | New Windsor | NY | 12553 | |
| Gretchen Doyle | | 719 1/2 S Mulberry St | | | | Troy | OH | 45373 | |
| Gretchen Gualandi | | 3641 Sodom Hutchings | | | | Cortland | OH | 44410 | |
| Gretchen Ott | | 2813 Marshall Rd | | | | Medina | NY | 14103 | |
| Gretchen R Nicholson Law Office | | 301 East Eufaula | | | | Norman | OK | 73069 | |
| Gretchko Michael | | 11550 Ascot Ln | | | | Auburn | MI | 44021 | |
| Gretna Gage & Engineering | | 5549 Bates Rd | | | | Williamsburg | MI | 49690 | |
| Gretna Gage and Engineering | | 5549 Bates Rd | | | | Williamsburg | MI | 49690 | |
| Gretta Smith | | PO Box 126 | | | | Hillsboro | AL | 35643 | |
| Grew Cecilia | | 204 W Nebobish Rd | | | | Essexville | MI | 48732 | |
| Grew Nathan | | 404 Caroline St | | | | Essexville | MI | 48732 | |
| Grewal Amanpal | | 22622 Beckenham Ct | | | | Novi | MI | 48374 | |
| Grewal Sarudeep | | 2435 Alexander | | | | Troy | MI | 48083 | |
| Grexa John | | 8179 Thompson Sharpsville | | | | Masury | OH | 44438 | |
| Grexa John | | 8156 Thompson Sharpsville Rd | | | | Masury | OH | 44438-8718 | |
| Grey Thaddeus | | 32 Charlemaghe Dr | | | | Mendon | NY | 14506 | |
| Greydanus A | | 3865 Okemos Rd St 3 A | | | | Okemos | MI | 48864 | |
| Greymills Corporation | | 135 South Lasalle St | Dept 3693 | | | Chicago | IL | 60674 | |
| Greystone Inc | | H & H Products | 148 W River St | | | Providence | RI | 02904 | |
| Greystone Inc | | H&h Products Mfg Co | 1 Greystone Dr | | | North Providence | RI | 02911 | |
| Greystone Of Lincoln Inc | | 7 Wellington Rd | | | | Lincoln | RI | 02865 | |
| Greystone Of Lincoln Inc | | PO Box 845155 | | | | Boston | MA | 02284-5155 | |
| Greystone Of Lincoln Inc | | 7 Wellington Rd | | | | Lincoln | RI | 02865 | |
| Greystone of Lincoln Inc Vendor 1006421 | Attn Richard Brann | Greystone of Lincoln Inc | 7 Wellington Rd | | | Lincoln | RI | 02865 | |
| Greywitt Alisa | | 1657 Gatekeeper Way | | | | Centerville | OH | 45458 | |
| Gribben Lupe | | 4508 Sr 113 | | | | Norwalk | OH | 44857 | |
| Grice Charles | | 707 Brookwood Dr | | | | Brookhaven | MS | 39601-2395 | |
| Grice Douglas M | | O 1940 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49544-8921 | |
| Grice Gary W | | 1978 West Blackhawk Pl | | | | Citrus Springs | FL | 34434 | |
| Grider Diana | | PO Box 24 | 325 E Kinsey Dr | | | Russiaville | IN | 46979 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grider Fred | | 3624s Rd 350w | | | | Kokomo | IN | 46902 | |
| Grider Karen | | 3425 Lilac Ln Apt A | | | | Troy | OH | 45373 | |
| Grider Linda | | 4660 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Grider Victor | | 204 N. Robinson Ste 1235 | | | | Oklahoma City | OK | 73102 | |
| Grider Victor | | 204 N Robinson Ste 1235 | | | | Oklahoma City | OK | 73102 | |
| Gridley Debra | | 2243 Berrycreek Dr | | | | Kettering | OH | 45440-2620 | |
| Grieb Perry | | 1405 Honey Ln | | | | Kokomo | IN | 46902 | |
| Griebner Paul | | 176 Bernhardt Dr | | | | Snyder | NY | 14226 | |
| Grief Brothers Corp | | 621 Pennsylvania Ave | | | | Delaware | OH | 43015 | |
| Griehs Peter | | 2399 Se Blvd | | | | Salem | OH | 44460 | |
| Grier Brenda | | 2518 Walter St | | | | Flint | MI | 48504-2737 | |
| Grier Calvin I | | 18077 Runyon St | | | | Detroit | MI | 48234-3826 | |
| Grier Clarence | | 465 N County Rd 400 E | | | | Kokomo | IN | 46901 | |
| Grier Lisa | | 3486 Ridgecliffe Dr | | | | Flint | MI | 48532-3739 | |
| Grier Nikia | | 2518 Walter St | | | | Flint | MI | 48504 | |
| Grier Thomas | | 1164 Williams St | | | | Adrian | MI | 49221 | |
| Grier Yolanda | | 3918 Pk Forest Dr | | | | Flint | MI | 48507-6040 | |
| Grierson Harold | | 3520 Cherry Point Way | | | | W Carrollton | OH | 45449 | |
| Grierson J E | | 19 Holmdale Ave | | | | Southport | | PR9 8PS | United Kingdom |
| Grierson Kimberly | | 2311 Little York Rd | | | | Dayton | OH | 45414 | |
| Grierson Shelly | | 106 Tall Hickory Trl | | | | Dayton | OH | 45415-3613 | |
| Grierson William | | 106 Tall Hickory Trail | | | | Dayton | OH | 45415 | |
| Grieshop Kenneth | | 2479 Meadow Glen Ln | | | | Hilliard | OH | 43026 | |
| Grieshop Kenneth J | | 2479 Meadow Glen Ln | | | | Hilliard | OH | 43026 | |
| Grieshop Lora | | 6999 St Rt 722 | | | | Arcanum | OH | 45304 | |
| Grieshop Mike | | 13529 Coble Rd | | | | Yorkshire | OH | 45388 | |
| Griesing David | | 5678 Buell Rd | | | | Vassar | MI | 48768 | |
| Griesmaier Robert L | | 216 Crooked Stick Pass | | | | North Prarie | WI | 53153-9622 | |
| Griessman Detlef | | 515 Venetian Way | | | | Kokomo | IN | 46901 | |
| Grieve Corp The | | 500 Hart Rd | | | | Round Lake | IL | 60073-283 | |
| Grieve Corporation | | 500 Hart Rd | | | | Round Lake | IL | 60073-9989 | |
| Grieve Malcolm | | 21 Wenlock Rd | | | | Fairport | NY | 14450 | |
| Griewahn Scott | | 3742 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Griffco Management Svcs Llc | | 12300 Old Tesson Rd Ste 400a | | | | Saint Louis | MO | 63128-2230 | |
| Griffco Quality Solutions | | 12300 Old Tesson Rd | Ste 400a | | | St Louis | MO | 63128 | |
| Griffco Quality Solutions Eft | | Fmly Griffco Management Ser | 12300 Old Tesson Rd Ste 400a | 4.31384e+008 | | St Louis | MO | 63128 | |
| Griffco Quality Solutions Eft Inc | | 12300 Old Tesson Rd Ste 400a | | | | St Louis | MO | 63128 | |
| Griffco Quality Solutions Inc | | 2 Boulden Cir Ste 2 | | | | New Castle | DE | 19720 | |
| Griffco Quality Solutions Inc | | 7330 Julie Francis Dr Ste 201 | | | | Shreveport | LA | 71129 | |
| Griffco Quality Solutions Inc | | 12300 Old Tesson Rd Ste 400a | | | | Saint Louis | MO | 63128 | |
| Griffen Jr Leonard | | 251 Poplar Grove Ct | | | | Springboro | OH | 45066 | |
| Griffen Transport | | PO Box 476 | | | | Cumberland | ME | 04021 | |
| Griffens Edgar Reyes | | 6340 Fox Glen Dr Apt 81 | | | | Saginaw | MI | 48603 | |
| Griffey Larry | | 507 Chaucer Rd | | | | Riverside | OH | 45431 | |
| Griffey Tammy | | 12594 Wolford Pl | | | | Fishers | IN | 46038 | |
| Griffice Printing | | 508 Dauphin St | | | | Mobile | AL | 36602 | |
| Griffin Alberta | | 610 Haley Ann Dr | | | | Hartselle | AL | 35640-3813 | |
| Griffin Alice | | 4761 Sheridan | | | | Saginaw | MI | 48601 | |
| Griffin Angela | | 5100 Old Bham Hwy 1302 | | | | Tuscaloosa | AL | 35404 | |
| Griffin Anthony | | PO Box 622 | | | | Syracuse | NY | 13205-0622 | |
| Griffin Automation Inc | | 240 Westminster Rd | | | | Buffalo | NY | 14224-1930 | |
| Griffin Automation Inc Eft | | 240 Westminster Rd | | | | West Seneca | NY | 14224 | |
| Griffin Automation Inc Eft | | Fmly D A Griffin Co | 240 Westminster Rd | | | West Seneca | NY | 14224 | |
| Griffin Barry | | 2616 Phil St | | | | Southside | AL | 35907 | |
| Griffin Betty | | 914 N Egypt Cir | | | | Brookhaven | MS | 39601-3528 | |
| Griffin Blakely | | 6698 Hoover Ave | | | | Trotwood | OH | 45427 | |
| Griffin Breno | | 2021 8th St Sw | | | | Decatur | AL | 35601 | |
| Griffin Burley | | 22454 Fain Rd | | | | Elkmont | AL | 35620 | |
| Griffin Charlene | | 1631 Willamet Rd | | | | Kettering | OH | 45429 | |
| Griffin Charles | | 7897 King Rd | | | | Meridian | MS | 39305 | |
| Griffin Charles | | 3941 Springfield St | | | | Kansas City | KS | 66103 | |
| Griffin Clarence | | PO Box 4031 | | | | Niagara Falls | NY | 14304 | |
| Griffin Clark | | 5794 Coopers Hawk Dr | | | | Carmel | IN | 46033 | |
| Griffin Colleen | | 2386 Delwood Dr | | | | Clio | MI | 48420 | |
| Griffin Curtis | | 2923 Glen Derry St | | | | Jackson | MS | 39212 | |
| Griffin D | | 106 Farmstead Ct | | | | Churchville | NY | 14428 | |
| Griffin David | | 5114 Mahoning Ave | | | | Warren | OH | 44483 | |
| Griffin Debbie | | 330 Lake | | | | Troy | OH | 45373 | |
| Griffin Deborah | | 7921 S Long Meadow Dr | | | | Oak Creek | WI | 53154 | |
| Griffin Dennis | | 134 Maplewood Dr | | | | Noblesville | IN | 46062 | |
| Griffin Donald | | 1194 Westwood Dr Nw | | | | Warren | OH | 44485 | |
| Griffin Donald | | 4489 Cloverlane Ave Nw | | | | Warren | OH | 44483 | |
| Griffin Donald M | | 105 Mcgiboneoy Rd | | | | Rock Island | TN | 38581 | |
| Griffin Doris | | 2515 Sheridan Ave | | | | Saginaw | MI | 48601-3951 | |
| Griffin Douglas | | 9669 County Line Rd | | | | Union | OH | 45322 | |
| Griffin Douglas | | 6545 Woodview Cir Cirle | | | | Leavittsburg | OH | 44430-9748 | |
| Griffin Earl | | 610 Haley Ann Dr | | | | Hartselle | AL | 35640-3813 | |
| Griffin Earl R | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | | Huntsville | AL | 35801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Griffin Eddie | | 308 Magnolia St | | | | Edwards | MS | 39066-9770 | |
| Griffin Gary | | 33 Hermay Dr | | | | Hamilton | OH | 45013 | |
| Griffin Gerald | | 201 Ann Ave | | | | Pendleton | IN | 46064 | |
| Griffin Gregory | | 6796 County Rd 203 | | | | Danville | AL | 35619 | |
| Griffin Heather | | 2972 Ivy Hills Circle Unit E | | | | Cortland | OH | 44410 | |
| Griffin Iii Eugene | | 2017 Arthur Dr Nw | | | | Warren | OH | 44485 | |
| Griffin Industries Corp | | 1898 Pride Paris | | | | Green Bay | WI | 54313 | |
| Griffin Industries Corp | | PO Box 347 | | | | Suamico | WI | 54173 | |
| Griffin Industries Corp Eft | | PO Box 347 | | | | Suamico | WI | 54173 | |
| Griffin Industries Inc | | 1299 Prisock Rd | | | | Jackson | MS | 39212 | |
| Griffin International Llc | | 46430 Continental Dr Ste A | | | | Chesterfield | MI | 48047 | |
| Griffin Irvin U | | 2706 Gallagher St | | | | Saginaw | MI | 48601-7410 | |
| Griffin James | | 3112 Mohican Ave | | | | Kettering | OH | 45429-3939 | |
| Griffin James | | PO Box 592 | | | | Warren | OH | 44482 | |
| Griffin James | | 691 Waverly Dr | | | | Hamilton | OH | 45013 | |
| Griffin James E | | 6468 Wolf Creek Pike | | | | Trotwood | OH | 45426-2932 | |
| Griffin Jerry | | 322 Longwood St | | | | Carmel | IN | 46032 | |
| Griffin Jewell Lee | | 709 Branch Rd | | | | Albany | GA | 31705-4663 | |
| Griffin John E | | 1502 Walnut Ave | | | | Niagara Falls | NY | 14301-2244 | |
| Griffin John E | | 1502 Walnut Ave | | | | Niagara Falls | NY | 14301 | |
| Griffin Johnson Jr | | 3596 Hertland Dr | | | | Kettering | OH | 45439 | |
| Griffin Katherine | | 607 1 2 N East St | | | | Winchester | IN | 47394 | |
| Griffin Kathleen | | 547 Timberline Dr | | | | Rochester Hills | MI | 48309 | |
| Griffin Kevin | | 14030 Old Mill Court | | | | Carmel | IN | 46032 | |
| Griffin Kimberly | | 14030 Old Mill Ct | | | | Carmel | IN | 46032 | |
| Griffin Kubik Stephens | | Thompson Inc | 300 Sears Tower | 233 South Wacker Dr | | Chicago | IL | 60606 | |
| Griffin Kubik Stephens Thompson Inc | | 300 Sears Tower | 233 South Wacker Dr | | | Chicago | IL | 60606 | |
| Griffin Kyle | | 3002 Congress Dr | | | | Kokomo | IN | 46902 | |
| Griffin Lenoula M | | PO Box 31972 | | | | Jackson | MS | 39286-1972 | |
| Griffin Leonard | | PO Box 1122 | | | | Fitzgerald | GA | 31750 | |
| Griffin Lillie F | | PO Box 156 | | | | Bolton | MS | 39041-0156 | |
| Griffin Linda F | | 1404 Henry St | | | | Athens | AL | 35611-3588 | |
| Griffin Linda K | | 3946 Rainey Rd | | | | Jackson | MS | 39212-5322 | |
| Griffin M | | 1508 Nanceford Rd Sw | | | | Hartselle | AL | 35640 | |
| Griffin Mae J | | 2815 W 11th St | | | | Anderson | IN | 46011-2426 | |
| Griffin Marcie | | 1225 Beaver Court | | | | Anderson | IN | 46013 | |
| Griffin Margaret R | | 1117 Thayer Ln | | | | Anderson | IN | 46011-2565 | |
| Griffin Mary | | 12 Willhurst Dr | | | | Rochester | NY | 14606-3232 | |
| Griffin Meghan | | 5953 Colonial | | | | Dearborn Heights | MI | 48127 | |
| Griffin Michael | | 7481 Mohawk Trail | | | | Dayton | OH | 45459 | |
| Griffin Michael | | 29669 Hodges Rd | | | | Ardmore | AL | 35739-8240 | |
| Griffin Michael | | PO Box 834 | | | | Wesson | MS | 39191 | |
| Griffin Michael | | 5217 W Farrand Rd | | | | Clio | MI | 48420 | |
| Griffin Michelle | | 3817 Gloucester | | | | Flint | MI | 48503 | |
| Griffin Monnia | | 19562 Myers Rd | | | | Athens | AL | 35614-5422 | |
| Griffin Pamela | | 8860 Candy Ct | | | | Huber Heights | OH | 45424 | |
| Griffin Pamela | | 5072 St Rt 45 | | | | Bristolville | OH | 44402 | |
| Griffin Patricia E | | 724 Roselawn Ave Ne | | | | Warren | OH | 44483-5329 | |
| Griffin Patrick | | 2409 Cedar Key Dr | | | | Lake Orion | MI | 48360 | |
| Griffin Paul | | 7379 Rochester Rd | | | | Lockport | NY | 14094 | |
| Griffin Pearlie | | 219 German Town Rd | | | | Glukstadt | MS | 39110 | |
| Griffin Phillip | | 1370 Dalton Rd | | | | Lima | NY | 14485 | |
| Griffin Radiator Inc | | 100 Hurricane Creek Rd | | | | Piedmont | SC | 29673 | |
| Griffin Rether | | 308 Magnolia St | | | | Edwards | MS | 39066-9770 | |
| Griffin Ricky L | | PO Box 513 | | | | Tanner | AL | 35671-0513 | |
| Griffin Robert | | 2137 Blanton Dr | | | | Miamisburg | OH | 45342 | |
| Griffin Robin | | 7481 Mohawk Trail | | | | Dayton | OH | 45459 | |
| Griffin Roger | | 4665 Natchez Ave | | | | Dayton | OH | 45416 | |
| Griffin Rogers | | 122 State St | | | | Fitzgerald | GA | 31750 | |
| Griffin Ronald | | Rr 1 Box 360 | | | | Lenox | GA | 31637-9532 | |
| Griffin Roosevelt | | 5922 Westmore Dr | | | | Jackson | MS | 39206-2207 | |
| Griffin Rose | | 8420 Old Ivory Way | | | | Blacklick | OH | 43004-8119 | |
| Griffin Roy | | 1601 Cadillac Dr E | | | | Kokomo | IN | 46902 | |
| Griffin Rucker Jr | | 4086 Klepinger Rd | | | | Dayton | OH | 45416 | |
| Griffin Ruth | | 1601 E Cadillac Dr | | | | Kokomo | IN | 46902 | |
| Griffin Ruth | | 6046 Overlook Ln | | | | Bessemer | AL | 35022 | |
| Griffin Scott | | 2308 San Rae Dr | | | | Kettering | OH | 45419 | |
| Griffin Sonya | | 4718 New Carlisle Pike | | | | Springfield | OH | 45504-3338 | |
| Griffin Stephanie | | 8120 Easten Rd | | | | New Lothrop | MI | 48460 | |
| Griffin Stephen | | 786 Arnett Blvd | | | | Rochester | NY | 14619 | |
| Griffin Stephen | | 221 Torrent Court | | | | Rochester Hills | MI | 48307 | |
| Griffin Steven L | | 46 South Monmouth St | | | | Dayton | OH | 45403 | |
| Griffin Tameka | | 3855 Yarbro St Apt 1 D | | | | Jackson | MS | 39204 | |
| Griffin Thermal Products | Accounts Payable | 100 Hurricane Creek Rd | | | | Piedmont | SC | 29673 | |
| Griffin Thermal Products Inc | | PO Box 7004 | | | | Columbia | SC | 29202 | |
| Griffin Thermal Products Inc | | 100 Hurricane Creek Rd | | | | Piedmont | SC | 29673 | |
| Griffin Thermal Products Inc | | Griffin Radiator Manufacturing | Rr 1 Box 66 | | | Townville | SC | 29689 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1420 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Griffin Thermal Products Inc Griffin Radiator Manufacturing | | PO Box 7004 | | | | Columbia | SC | 29202 | |
| Griffin Thomas | | 6711 County Rd 203 | | | | Danville | AL | 35619 | |
| Griffin Thomas | | 114 Herman Bailey Rd | | | | Somerville | AL | 35670 | |
| Griffin Tiaa | | 141 Delmonico Ave | | | | Somerset | NJ | 08873 | |
| Griffin Tim | | 8120 Easton Rd | | | | New Lothrop | MI | 48460 | |
| Griffin Tisha | | 2266 Newgate Ave | | | | Dayton | OH | 45420 | |
| Griffin Tonya | | 3720 Lynn St | | | | Flint | MI | 48503 | |
| Griffin Tool Inc | | 3033 Johnson Rd | | | | Stevensville | MI | 49127 | |
| Griffin Valerie | | 4665 Natchez Ave | | | | Dayton | OH | 45416 | |
| Griffin Vicki | | 11434 Hwy 278 | | | | Piedmont | AL | 36272 | |
| Griffin Wendell | | 5701 Bethel Rd | | | | Pulaski | TN | 38478-6217 | |
| Griffin William | | 6530 Fort Rd | | | | Burch Run | MI | 48416 | |
| Griffin William R | | 6530 Fort Rd | | | | Birch Run | MI | 48415 | |
| Griffin Willie | | 6314 Fleming Rd | | | | Flint | MI | 48504 | |
| Griffing Francis | | 203 Crescent H Dr | | | | Terry | MS | 39170 | |
| Griffing Teri | | 2815 Pebble Creek | | | | Cortland | OH | 44410 | |
| Griffing Terry | | 4850 Mackinaw Rd | | | | Saginaw | MI | 48603 | |
| Griffins Glass Company | | 1713 S Mckenzie | | | | Foley | AL | 36535 | |
| Griffis David | | 305 Bobwhite Dr | | | | Decatur | AL | 35601 | |
| Griffith Antoinette | | 550 Horton Ave | | | | Tipp City | OH | 45371 | |
| Griffith Brandon | | 97 Walnut Blvd | | | | Rochester | MI | 48307 | |
| Griffith Brandon | | 5876 Clarkston Rd | | | | Clarkston | MI | 48348 | |
| Griffith Brett | | 1130 E Us 36 | | | | Markleville | IN | 46056 | |
| Griffith Charles | | 705 Mia Ave | | | | Dayton | OH | 45427 | |
| Griffith Charles | | 3390 Delbrook Dr | | | | Dayton | OH | 45405 | |
| Griffith Charles | | 5900 S Wheelock Rd | | | | West Milton | OH | 45383-9718 | |
| Griffith Charles | | 5900 Wheelock Rd | | | | West Milton | OH | 45383 | |
| Griffith Donald | | 1130 East Us 36 | | | | Markleville | IN | 46056 | |
| Griffith Frederick | | 6920 State Route 56 E | | | | Circleville | OH | 43113-9409 | |
| Griffith Irene | | 5717 Vestry Ct | | | | Galloway | OH | 43119 | |
| Griffith Irene G | | 5717 Vestry Ct | | | | Galloway | OH | 43119-9798 | |
| Griffith Jaicento | | 4142 Sheffield Circle | | | | Kokomo | IN | 46902 | |
| Griffith Jeffrey | | 550 Horton Ave | | | | Tipp City | OH | 45371 | |
| Griffith Jr Walter | | 5022 Woodbine Ave | | | | Dayton | OH | 45432-3666 | |
| Griffith Karen A | | 3118 S 975 W | | | | Tipton | IN | 46072 | |
| Griffith Leroy | | 1651 Carrol St | | | | Brooklyn | NY | 11213 | |
| Griffith Marion | | 3371 Cardinal Drl | | | | Saginaw | MI | 48601 | |
| Griffith Mary L | | 238 Mansell Dr | | | | Youngstown | OH | 44505-1961 | |
| Griffith Nancy | | 7264 Irish Rd | | | | Millington | MI | 48746-9510 | |
| Griffith Pam | | PO Box 4189 | | | | Gadsden | AL | 35904-0189 | |
| Griffith Pamela | | 210 Kenbrook Apt 1 | | | | Vandalia | OH | 45377 | |
| Griffith Richard | | 3530 Garianne Dr | | | | Dayton | OH | 45414 | |
| Griffith Roger D | | 1729 Coventry Rd | | | | Dayton | OH | 45420-2401 | |
| Griffith Rubber Mills Of Garre | | Bauman Harnish Rubber Co | 400 N Taylor Rd | Add Chg 5 99 | | Garrett | IN | 46738-1044 | |
| Griffith Rubber Mills Of Garre Bauman Harnish Rubber Co | | PO Box 10066 | | | | Portland | OR | 97296-0066 | |
| Griffith S | | 8967 Fm 1997 N | | | | Marshall | TX | 75670 | |
| Griffith Scott | | 8397 Trowbridge Way | | | | Huber Heights | OH | 45424 | |
| Griffith Shaton | | 320 Forest Pk Dr Apt 104 | | | | Dayton | OH | 45405 | |
| Griffith Shirley A | | 307 Chapel St | | | | Fayetteville | NY | 13066-2101 | |
| Griffith T | | 617 39Th St | | | | Niagara Falls | NY | 14301-2616 | |
| Griffith Teresa | | 4142 Sheffield Circle | | | | Kokomo | IN | 46902 | |
| Griffith Thomas | | 622 E Washington St | | | | Tipton | IN | 46072 | |
| Griffith Thomasena | | 7 Stonehey Rd | | | | Southdene | | L32 9PU | United Kingdom |
| Griffith Tina | | 631 Cushing Ave | | | | Kettering | OH | 45429 | |
| Griffith Vandy | | 3135 Silverwood Dr | | | | Saginaw | MI | 48603 | |
| Griffith William | | 2787 Breckenridge Dr | | | | Brighton | MI | 48114 | |
| Griffith Wyatt | | 2702 Quartz Isle Way | | | | Saginaw | MI | 48603 | |
| Griffiths Anthony | | 20 Delfby Crescent | | | | Southdene | | L32 8TN | United Kingdom |
| Griffiths Bethann K | | 2526 Bazetta Rd Ne | | | | Warren | OH | 44481-9328 | |
| Griffiths C C | | 15 Brendale Ave | | | | Liverpool | | L31 7AX | United Kingdom |
| Griffiths Damion | | 4509 Cheyenne | | | | Flint | MI | 48507 | |
| Griffiths Mary G | | 5139 Sabrina Ln Nw | | | | Warren | OH | 44483-1279 | |
| Griffiths Richard | | 215 46th St | | | | Sandusky | OH | 44870 | |
| Griffiths Sean | | 3724 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9214 | |
| Griffiths Shaun | | 3565 Saiko Rd | | | | Rhodes | MI | 48652 | |
| Griffitts Steven | | 34 Verdi Vista Dr | | | | Wilmington | OH | 45177 | |
| Griffo Brothers Inc | | 720 Nw 9th St | | | | Corvallis | OR | 97330 | |
| Griffor Martin A | | 4630 Sherman Rd | | | | Saginaw | MI | 48604-1552 | |
| Griffus Lori | | 701 Loveland Rd | | | | Adrian | MI | 49221 | |
| Griffus Paul | | 811 Germania Ave | | | | Bay City | MI | 48706 | |
| Griffus William A | | 1416 Andrew St | | | | Saginaw | MI | 48603-6512 | |
| Grifka James | | 1745 Pine Knoll Ln | | | | Caro | MI | 48723-9532 | |
| Grigal Philip | | 5159 Mountain Rd | | | | Brighton | MI | 48116 | |
| Grigg Angela W | | 252 Summer Meadows | | | | Campobello | SC | 29322 | |
| Griggs Christopher | | 2160 Autumn Pl | | | | Columbus | OH | 43223 | |
| Griggs Daniel K | | 1332 Charlebois Rd | | | | Beaverton | MI | 48612-8839 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1421 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Griggs Fannie | | 2425 Humboldt Ave | | | | Flint | MI | 48504 | |
| Griggs Jason | | 1246 Calvary Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Griggs Mark | | 2160 Autumn Pl | | | | Columbus | OH | 43223-3259 | |
| Griggs Paint & Silkscreen Of | | Domcom Enterprises Inc | 3635 S 16th St | | | Phoenix | AZ | 85040-1310 | |
| Griggs R | | 5665 N Mechanicsburg Rd | | | | Middletown | IN | 47356 | |
| Griggs Steel Co | | 15431 W 11 Mile Rd | | | | Oak Pk | MI | 48237 | |
| Griggs Steel Company | | 15431 W Eleven Mile Rd | | | | Oak Pk | MI | 48237-1099 | |
| Griggs Steven | | 806 Whitetail Ct | | | | Greentown | IN | 46936 | |
| Griggy Michael | | 1283 Laura Ln | | | | Mogadore | OH | 44260 | |
| Grignani Donald J | | 1479 Wexford Dr | | | | Davison | MI | 48423-8343 | |
| Grignani Ronald M | | 4685 Lonsberry Rd | | | | Columbiaville | MI | 48421-9149 | |
| Grigolet Co | | 2000 N Woodford | | | | Decatur | IL | 62526 | |
| Grigolet Co | | PO Box 831 | | | | Decatur | IL | 62525 | |
| Grigolet Co The | | 2000 N Woodford | | | | Decatur | IL | 62526-501 | |
| Grigolet Company The | | 2000 N Woodford St | PO Box 831 | | | Decatur | IL | 62525-0831 | |
| Grigoras Adrian | | 1500 Settlers Passage | | | | Midland | MI | 48642 | |
| Grigsby Christopher | | 723 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Grigsby Jonathan | | 1212 Oaklawn | | | | Pontiac | MI | 48341 | |
| Grigsby Lillian J | | 1478 Honeybee Dr | | | | Dayton | OH | 45427-3223 | |
| Grigsby P | | 549 Davis Rd No 10 | | | | Cincinnati | OH | 45255 | |
| Grigsby Robert | | 2627 N Main St | | | | Dayton | OH | 45405 | |
| Grigsby Shirley | | 2718 Stevenson St | | | | Flint | MI | 48504-3351 | |
| Grigsby Tammy | | 40 W Long Meadow Dr | | | | Springboro | OH | 45066 | |
| Grigsby Yvonne | | 723 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Grijalva Robert | | 525 W Gage Ave | | | | Fullerton | CA | 92832 | |
| Grillier Kelly | | 739 Chalfonte C6 | | | | Cincinnati | OH | 45229 | |
| Grillot Elizabeth | | 2250 Bonnie Birch Ct | | | | Dayton | OH | 45459 | |
| Grills George | | 3303 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Grills George W | | 3303 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Grills Mona | | 3303 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Grim Angela | | 1024 Ute Trail | | | | Jamestown | OH | 45335 | |
| Grim Donald | | 995 Whitestone Dr | | | | Xenia | OH | 45385 | |
| Grim Mark | | 2 Sylwood Pl | | | | Jackson | MS | 39209 | |
| Grim Mark | | 4460 Alleghany Tr | | | | Jamestown | OH | 45335 | |
| Grim Paulette | | 2 Sylwood Pl | | | | Jackson | MS | 39209 | |
| Grim W E | | 421 Columbia Ave | | | | Middletown | IN | 47356-1417 | |
| Grimaldi Guido | | 34 Ogden Parma Tl Rd | | | | Spencerport | NY | 14559 | |
| Grimaldi Joseph A | | 314 Baltustrol Circle | | | | North Hills | NY | 11576 | |
| Grimaldi Vary Pearson & Weyand | | 4905 Berl Dr | | | | Saginaw | MI | 48603 | |
| Grimaldo Sergio | | Rsld Hld 6 3 05 Am | 682 Bradford Dr | | | Kokomo | IN | 46902 | |
| Grimaldo Sergio | | 682 Bradford Dr | | | | Kokomo | IN | 46902 | |
| Grimes Austin | | 4050 Middlehurst Ln | | | | Dayton | OH | 45406 | |
| Grimes Barbara | | 3590 S 675 E | | | | Bringhurst | IN | 46913 | |
| Grimes Benjamin | | 6276 Amanda Dr | | | | Saginaw | MI | 48603 | |
| Grimes Bennett | | 11633 Fletcher Chapel Rd | | | | Medina | NY | 14103 | |
| Grimes Clair | | 4340 Pendleton Rd | | | | Leavittsburg | OH | 44430 | |
| Grimes Daniel | | 214 S Boehne Camp Rd | | | | Evansville | IN | 47712 | |
| Grimes Danny | | 950 Riverbend Dr Apt 80 | | | | Gadsden | AL | 35901 | |
| Grimes Distribution Inc | | 23342 Madero Ste F | | | | Mission Viejo | CA | 92691 | |
| Grimes Doyle | | 168 County Rd 544 | | | | Moulton | AL | 35650 | |
| Grimes Eric | | 2029 Co Rd 170 | | | | Moulton | AL | 35650 | |
| Grimes Gary | | 2320 Ned Dr | | | | Moraine | OH | 45439 | |
| Grimes Gerald | | 10397 Freeman Rd | | | | Medina | NY | 14103-9574 | |
| Grimes Gordon | | 3207 Marshall Rd | | | | Medina | NY | 14103-9405 | |
| Grimes Jeffrey | | 12298 Maple Ridge Rd | | | | Medina | NY | 14103 | |
| Grimes John | | 3530 Laurel Ln | | | | Anderson | IN | 46011 | |
| Grimes John And Rita | c/o Fieger Fieger Kenney And Johnson | Ven RJohnson | 19390 West Ten Mile Rd | | | Southfield | MI | 48075 | |
| Grimes John And Rita | | 5621 Arden Ave | | | | Warren | MI | 48092 | |
| Grimes Jr Charles | | 3590 S 675 E | | | | Bringhurst | IN | 46913 | |
| Grimes Jr Ezekiel | | 136 Kay Dr | | | | Fitzgerald | GA | 31750-8907 | |
| Grimes Jr James O | | 914 E Spraker St | | | | Kokomo | IN | 46901-2440 | |
| Grimes Jr Terry | | 2554 Eckley Blvd | | | | Miami Township | OH | 45449 | |
| Grimes Judy | | 624 Highland Dr | | | | Moulton | AL | 35650-4118 | |
| Grimes Karen | | 8003 Pkwood Dr | | | | Fenton | MI | 48430 | |
| Grimes L | | 438 Pine St | | | | Lockport | NY | 14094 | |
| Grimes Lynda L | | 3559 E Us Hwy 36 | | | | Markleville | IN | 46056-9751 | |
| Grimes Mark | | 736 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Grimes Mark | | 8248 Deerpointe | | | | Toledo | OH | 43617 | |
| Grimes Marlene K | | 914 E Spraker St | | | | Kokomo | IN | 46901-2440 | |
| Grimes Michael W | | 4493 W Farrand Rd | | | | Clio | MI | 48420-8203 | |
| Grimes Nancy R | | 2467 Newton Tomlinson Rd | | | | Newton Falls | OH | 44444-9725 | |
| Grimes R | | 438 Pine St | | | | Lockport | NY | 14094 | |
| Grimes Robert | | 358 Roxbury Ln | | | | Noblesville | IN | 46060 | |
| Grimes Robin | | 4 Gray Moss Ct | | | | Wichita Falls | TX | 76309 | |
| Grimes Sarah | | 75 Clearwater | | | | Fenton | MI | 48430 | |
| Grimes Tamara | | 4269 Newark Circle | | | | Grand Blanc | MI | 48439 | |
| Grimes Truck Center | | 1301 East Patrick St | | | | Frederick | MD | 21701-3159 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1422 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grimes Truck Center | | 12835 Salem Ave | | | | Hagerstown | MD | 21740-3547 | |
| Grimley Scott | | 7821 Krisdale | | | | Saginaw | MI | 48609 | |
| Grimley Ted F | | 3200 Ne 10st 4 | | | | Pompano Beach | FL | 33062-3947 | |
| Grimm Angela | | 863 Hook Rd | | | | Xenia | OH | 45385 | |
| Grimm Charles | | 15207 Roman Court | | | | Carmel | IN | 46032 | |
| Grimm Dianne | | 3154 Lyntz Rd | | | | Warren | OH | 44481 | |
| Grimm Eric | | 15207 Roman Court | | | | Carmel | IN | 46032 | |
| Grimm Eugene | | 1695 Westwind Pl | | | | Youngstown | OH | 44515 | |
| Grimm James A | | 11317 Mason Rd | | | | Castalia | OH | 44824-9391 | |
| Grimm Jeanette | | 8248 Dawson Dr Se | | | | Warren | OH | 44484-3014 | |
| Grimm Karen | | 195 W 10th St | | | | Salem | OH | 44460 | |
| Grimm Ladema | | 5476 W Radio Rd | | | | Austintown | OH | 44515 | |
| Grimm Nancy | | 708 Bolinger | | | | Rochester Hills | MI | 48307 | |
| Grimm Pete Inc | | 181 Deepwood Dr | | | | Wadsworth | OH | 44281 | |
| Grimm Randall | | 2493 Deborah Court | | | | Youngstown | OH | 44511 | |
| Grimm Robert | | 369 Gilmer Rd Nw | | | | Leavittsburg | OH | 44430 | |
| Grimm William | | 1718 Osage Dr S | | | | Kokomo | IN | 46902-3271 | |
| Grimme Stephen | | 414 Joellen Pl | | | | Union | OH | 45322 | |
| Grimmer Michael | | 2527 Merritt St | | | | Newfane | NY | 14108 | |
| Grimmer Robert | | 4203 Walnut Creek Ln | | | | Sandusky | OH | 44870 | |
| Grimmett Jr John | | 6626 Morrow Dr | | | | Dayton | OH | 45415-1534 | |
| Grimmett Sherry | | 6626 Morrow Dr | | | | Dayton | OH | 45415 | |
| Grimstadjminc | Josh Lemke | 6663 Industrial Loop | | | | Greendale | WI | 53129 | |
| Grin Milton B Md | | Dba Milton Grin Md Pa | 21020 W 151st | Chg Per W9 01 03 05 Cp | | Olathe | KS | 66061 | |
| Grin Milton B Md Dba Milton Grin Md Pa | | 21020 W 151st | | | | Olathe | KS | 66061 | |
| Grinage Lezlie | | 7970 Strawberry Ln | | | | Belmont | MI | 49306-8824 | |
| Grind Rite Technical Services | | 2744 Aspen Ct | | | | Ann Arbor | MI | 48108 | |
| Grinders Clearing House Inc | | 13301 E 8 Mile Rd | | | | Warren | MI | 48089-3238 | |
| Grinders Clearinghouse Inc | | Grinders Clearing House | 13301 E 8 Mile Rd | | | Warren | MI | 48089-3238 | |
| Grinders Clearinghouse Inc | | Gch Tool Group | 13265 E 8 Mile Rd | | | Warren | MI | 48089-3238 | |
| Grinding Company | | Ruta 8 Box 662 A | | | | Brownsville | TX | 78520 | |
| Grinding Engineering & Svcs Co | | Gesco | 711 4th St | | | Beaver Falls | PA | 15010-4726 | |
| Grinding Engineering Service | | Co | 711 4th St | | | Beaver Falls | PA | 15010 | |
| Grinding Engineering Service Co | | 711 4th St | | | | Beaver Falls | PA | 15010 | |
| Grinding Equip and Mach | Lisa | 15 S. Worthington St. | | | | Youngstown | OH | 44502 | |
| Grinding Supplies Company | | PO Box 37590 | | | | Oak Pk | MI | 48237 | |
| Grinding Technology Inc | | 9933 Weber St Ste B | | | | Brighton | MI | 48116 | |
| Grindley D | | 13 Bratton Close | | | | Wigan | | WN3 6LT | United Kingdom |
| Grindley Hn | | 13 Bratton Close | | | | Wigan | | WN3 6LT | United Kingdom |
| Griner Benjamin K | | 825 Nursery Rd | | | | Anderson | IN | 46012-4226 | |
| Griner Engineering Inc | | 2500 N Curry Pike | | | | Bloomington | IN | 47404-148 | |
| Griner Engineering Inc Eft | | 2500 N Curry Pike | | | | Bloomington | IN | 47404 | |
| Griner Jr Paul | | 805 Eastgate Dr | | | | Anderson | IN | 46012 | |
| Grinnel Fire Protection | | Systems Co | 1281 Newell Pkwy | | | Montgomery | AL | 36110 | |
| Grinnell Corp | | 6999 Old Clinton Rd | | | | Houston | TX | 77020 | |
| Grinnell Corp | | 7604 Kempwood Dr | | | | Houston | TX | 77055-1322 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 410 Atlantic Ave Ste 1702 | | | Rochester | NY | 14609 | |
| Grinnell Corp | | Grinnell Fire Protection Sys C | 201 Commonwealth Dr | | | Warrendale | PA | 15086 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 1100 Industrial Hwy | | | South Hampton | PA | 18966-4009 | |
| Grinnell Corp | | Griner Auto Call | 161 Gibraltar Rd | | | Horsham | PA | 19044 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 7205 Eddington Dr | | | Cincinnati | OH | 45249 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 762 Bev Rd | | | Youngstown | OH | 44512 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 8200 Exchange Way | | | Brentwood | MO | 63144 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 2670 Garrett Rd | | | Monroe | LA | 71203 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 558 Lamont Rd | | | Elmhurst | IL | 60126 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 558 Lamont Rd | | | Elmhurst | IL | 60126 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 2708 Carpenter Rd | | | Tifton | GA | 31794 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 2724 Chandalar Pl Dr | | | Pelham | AL | 35124 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 2730 Nevada Ave | | | New Hope | MN | 55427 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 2323 Randolph Ave | | | Avenel | NJ | 07001 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 11033 N 23rd Ave | | | Phoenix | AZ | 85029 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 1605 Marietta Way | | | Sparks | NV | 89431 | |
| Grinnell Corp | | Grinnell Fire Protection | 8900 Smith Rd | | | Denver | CO | 80207 | |
| Grinnell Corp | | Grinnell Fire Protection | 1001a Pendale Rd | | | El Paso | TX | 79907 | |
| Grinnell Corp | | Grinnell Fire Protection | 6255 Old Avery Rd | | | Dublin | OH | 43017 | |
| Grinnell Corp | | Grinnell Fire Protection | 6850 W Snowville Rd | | | Brecksville | OH | 44141 | |
| Grinnell Corp | | Grinnell Fire Protection Sys | 835 Sharon Dr | | | Westlake | OH | 44145 | |
| Grinnell Corporation | | Fire Protection Sprinklers | 4710 Sw 18th St | | | Oklahoma City | OK | 73128 | |
| Grinnell Corporation | | Grinnell Fire Protection | 8900 Smith Rd | | | Denver | CO | 80207 | |
| Grinnell Corporation | | 1294 E 55th St | | | | Cleveland | OH | 44103 | |
| Grinnell Fire Protection | | Systems Co | 547 Keystone Dr Ste 200 | | | Warrendale | PA | 15086 | |
| Grinnell Fire Protection | Laura Fischer | 8910 Beckett Rd | | | | West Chester | OH | 45069 | |
| Grinnell Fire Protection | Rich X 113 | 558 Lamont Rd | | | | Elmhurst | IL | 60126-1052 | |
| Grinnell Fire Protection Eft Systems Co | | 547 Keystone Dr Ste 200 | | | | Warrendale | PA | 15086 | |
| Grinnell Industrial Systems | | 50 Spring Creek Dr | | | | Cortland | OH | 44410 | |
| Grinnell Industrial Systems | | Llc | 50 Spring Creek Dr | Ad Chg Per Letter 02 06 04 Am | | Cortland | OH | 44410 | |
| Grinnell Industrial Systems Llc | | PO Box 607 | | | | Cortland | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grinnell Law Firm Pllc | | 2525 220th St Se Ste 204 | | | | Bothell | WA | 98021 | |
| Grinstead Douglas | | 705 S Cheryl Dr | | | | Muncie | IN | 47304 | |
| Grinstead Douglas | | 1299 Freshman Dr | | | | Westerville | OH | 43081-4659 | |
| Grinstead Elizabeth | | 2904 Eastwood Dr | | | | Sandusky | OH | 44870 | |
| Grinstead Gregory | | 118 Kim Dr | | | | Anderson | IN | 46012 | |
| Grinstead Thomas Phillip | | 7680 E 236th St | | | | Cicero | IN | 46034 | |
| Grinzinger Bernice C | | 1012 Chestnut St | | | | Saginaw | MI | 48602-1631 | |
| Grip Technologies | | 41 Perry Pature Rd | PO Box 1008 | | | Dublin | NH | 03444 | |
| Grip Technologies | | 262 Fitzwilliam Rd | | | | Jaffrey | NH | 03452 | |
| Grip Technologies | | Greenwood Rd | | | | Dublin | NH | 03444 | |
| Grip Technologies | | PO Box 336 | | | | Jaffrey | NH | 03452 | |
| Gripco Fastener Div Emhart Aut | | A Black & Decker Co | 7345 N 400 E Name addr 1 98 | PO Box 97 | | Montepelier | IN | 47359 | |
| Gripentrog Phyllis | | 4313 Hedgethorn Cir | | | | Burton | MI | 48509-1213 | |
| Gripentrog Scott | | 4313 Hedgethorn Cir | | | | Burton | MI | 48509-1213 | |
| Griph Leonard | | 5556 S Disch Ave | | | | Cudahy | WI | 53110-2604 | |
| Gripp Inc | | 1022 Kendall Ct Ste 3 | | | | Westfield | IN | 46074 | |
| Gripp Inc | | 1022 Kendall Ct Ste 3 & 4 | | | | Westfield | IN | 46074 | |
| Gripp Inc | | PO Box 405 | | | | Westfield | IN | 46074-0405 | |
| Grippo Thomas | | 142 Wembly Rd | | | | Rochester | NY | 14616 | |
| Grisamer Mary A | | 535 Bradford Cir Apt C | | | | Kokomo | IN | 46902-8428 | |
| Grise Linda E | | 468 E Market St | | | | Germantown | OH | 45327-1424 | |
| Griselda Acosta | | 1020 Redwood Dr | | | | Anderson | IN | 46011 | |
| Grisham Jerry | | 6520 Upper Snake Rd | | | | Rogersville | AL | 35652 | |
| Grisham Susan | | 599 Woodhaven Dr | | | | Walled Lake | MI | 48390 | |
| Grismer Kenneth | | 5483 Hathaway Rd | | | | Lebanon | OH | 45036 | |
| Grismer Michael L | | 2575 Harlan Rd | | | | Waynesville | OH | 45068-9519 | |
| Grismore Connie | | 887 E 300 S | | | | Tipton | IN | 46072 | |
| Grissett Christopher | | 278 St Lawrence Ave Apt 2 | | | | Buffalo | NY | 14216 | |
| Grissett Wayne | | 1934 Johnson Creek Rd | | | | Barker | NY | 14012 | |
| Grissom Chauncey | | 1916 Larkswood Dr | | | | Dayton | OH | 45427 | |
| Grissom Community Air Show | | C o Joan Lake | 1820 Valley View Dr S | | | Kokomo | IN | 46902 | |
| Grissom Community Air Show C o Joan Lake | | 1820 Valley View Dr S | | | | Kokomo | IN | 46902 | |
| Grissom James | | 4979 Bluff Dr Ne | | | | Grand Rapids | MI | 49525-1201 | |
| Grissom Jr John | | 80 Larchmere Dr | | | | Dayton | OH | 45440-3511 | |
| Grissom Judith K | | G 3085 Kleinpell St | | | | Burton | MI | 48529-1043 | |
| Grissom Linda L | | 304 Doris Ct | | | | Englewood | OH | 45322-2421 | |
| Grissom Shirley C | | 5380 N Mechanicsburg Rd | | | | Middletown | IN | 47356-9786 | |
| Grissom William H | | 3414 Canaday Dr | | | | Anderson | IN | 46013-2217 | |
| Griswold Gregory | | 5176 E Stanley Rd | | | | Flint | MI | 48506-1188 | |
| Griswold Machine & Engineering | | Inc | 799 North Freedom St | | | Ravenna | OH | 44266 | |
| Griswold Machine & Engineering | | 799 N Freedom St | | | | Ravenna | OH | 44266 | |
| Griswold Machine and Engineering Inc | | PO Box 552 | | | | Ravenna | OH | 44266 | |
| Griswold Patricia | | 1104 Pinoak Dr | | | | Kokomo | IN | 46901 | |
| Griswold William J | | 105 Shiloh Ct | | | | Fitzgerald | GA | 31750-8643 | |
| Gritter Marvin J | | 2005 13 Mile Rd Ne | | | | Rockford | MI | 49341-9078 | |
| Gritzmacher Albert | | 92 Saxton St | | | | Lockport | NY | 14094 | |
| Gritzmaker Theodore | | 6178 Demings Lake Rd | | | | Clayton | MI | 49235 | |
| Griwe Innovative Umformtechnik | | Boschstr 16 Industriegebiet | PO Box 1320 | 56452 Westerburg | | | | | Germany |
| Griwe Innovative Umformtechnik | | Griwe Gmbh Innovative | Boschstr 16 Industriegebiet | | | Westerburg | | 56457 | Germany |
| Griwe Innovative Umformtechnik Boschstr 16 Industriegebiet | | PO Box 1320 | 56452 Westerburg | | | | | | Germany |
| Grizzly Industrial Inc | Customer Svc | PO Box 2069 | | | | Bellingham | VA | 98227 | |
| Grm Corp | | PO Box 689 | | | | Pigeon | MI | 48755 | |
| Grm Corp | | 7375 Crescent Beach Rd | | | | Pigeon | MI | 48755 | |
| Grm Corp | | 39 N Caseville Rd | | | | Pigeon | MI | 48755 | |
| Grm Corp Eft | | 39 N Caseville Rd | | | | Pigeon | MI | 48755 | |
| Grn Corp | | 1000 12th St | | | | Gothenburg | NE | 69138 | |
| Gro Mac Associates Inc | | 549 Ottawa Nw Ste 307 | | | | Grand Rapids | MI | 49503 | |
| Gro Mac Associates Inc | | PO Box 2501 | | | | Grand Rapids | MI | 49501 | |
| Gro Mac Associates Inc | | 549 Ottawa Nw Ste 307 | | | | Grand Rapids | MI | 49501 | |
| Gro Mor Services | | 6033 E Tecumseh | | | | Tulsa | OK | 74115 | |
| Groat Gordon | | 3352 Klender | | | | Rhodes | MI | 48652 | |
| Groat Machinery Inc | | 15071 Northville Rd | | | | Plymouth | MI | 48170 | |
| Groat Machinery Inc | | 39555 Orchard Hill Pl Ste 600 | | | | Novi | MI | 48375 | |
| Groat William H | | 1249 E Cook Rd | | | | Grand Blanc | MI | 48439-8020 | |
| Grobe Peggy | | 1003 Chatteau Dr Ne | | | | Cullman | AL | 35055-2180 | |
| Grobengieser Thomas | | 950 Meadow Run Ct | | | | Russiaville | IN | 46979 | |
| Grober Rochelle | | 949 Emory St | | | | San Jose | CA | 95126 | |
| Grobosky Barry | | 804 S Lotz Rd | | | | Canton | MI | 48188 | |
| Grobosky Robert | | 4534 Burkey Rd | | | | Austintown | OH | 44515-3731 | |
| Groce Fred | | 7557 W County Rd 100 S | | | | Shirley | IN | 47384-9618 | |
| Groce Jarnatta | | 431 Delaware Ave | | | | Dayton | OH | 45405 | |
| Groce Kelly R | Michael J Sobieray Esq | Stewart & Stewart | 931 South Rangeline Rd | | | Carmel | IN | 46032 | |
| Groce Kelly R And Kelly D | c/o Stewart & Stewart | M J Sobieray D W Stewart | 931 South Rangeline Rd | | | Carmel | IN | 46032 | |
| Grochala Jeffrey J | | 15 Sandtown Ter | | | | Trenton | NJ | 08690-2225 | |
| Grode Richard | | S76 W15116 Roger Dr | | | | Muskego | WI | 53150-9774 | |
| Grodi Charles | | 3804 Deerfield Rd | | | | Adrian | MI | 49221 | |
| Grodi Jane | | 3804 Deerfield | | | | Adrian | MI | 49221 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1424 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grodkiewicz Wayne | | 845 Sunningdale | | | | Inkster | MI | 48141 | |
| Grodzicki James | | 1204 Wickford Pl | | | | Huron | OH | 44839 | |
| Groendyk Manufacturing Co Inc | | East Main St | | | | Buchanan | VA | 24066 | |
| Groendyke Transport Inc | | Bank Of Oklahoma | Dept 1706 | | | Tulsa | OK | 74182 | |
| Groendyke Transport Inc | | PO Box 632 | | | | Enid | OK | 73702 | |
| Groeneveld James E | | 8120 Winding Dr Sw | | | | Byron Ctr | MI | 49315-8946 | |
| Groesbeck Timothy A | | 6239 Brooklyn Rd | | | | Jackson | MI | 49201-8592 | |
| Groff Daniel | | 405 Centennial Dr | | | | Vienna | OH | 44473 | |
| Groff Eric | | 3051 Aris Dr Nw | | | | Warren | OH | 44485 | |
| Groff William | | 1308 Spruce | | | | Troy | OH | 45373 | |
| Grogan J | | 17 Blackwater Rd | | | | Liverpool | | L11 0BT | United Kingdom |
| Grogan Marilyn | | 4284 Lyntz Rd | | | | Warren | OH | 44481 | |
| Grogan Pamela | | 92 Lot Chasity Ln | | | | Attalla | AL | 35954 | |
| Groh Adam | | 9692 Hadley Rd | | | | Clarkston | MI | 48348 | |
| Groh Darwin D | | 3669 Meyette Rd | | | | Pinconning | MI | 48650-8313 | |
| Groh Timothy | | 2656 Main St Rd | | | | Standish | MI | 48658-9603 | |
| Grohman Kenneth | | 5508 Princeton Pl | | | | Kokomo | IN | 46902 | |
| Grohmann Engineering Gmbh | | Dausfeld Rudolf Diesel Str 14 | | | | Pruem | | 54595 | Germany |
| Grohmann Engineering Gmbh | | Rudolf Diesel Strasse 14 | | | | Pruem | | 54595 | Germany |
| Grohmann Engineering Gmbh Eft | | Rudolf Diesel Str 14 | D 54595 Prum Dausfeld | | | | | | Germany |
| Grohmann Engineering Inc | | 2220 Midland Ave Unit 70 Br | | | | Scarborough | ON | M1P 3E6 | Canada |
| Groll Michael | | 11133 Thornberry Dr | | | | Freeland | MI | 48623 | |
| Groling Joseph | | 1502 Transit Rd | | | | Kent | NY | 14477 | |
| Gromacki Marykay | | 3036 North St | | | | East Troy | WI | 53120-1143 | |
| Gromoll Linda J | | 4239 Ransomville Rd | | | | Ransomville | NY | 14131-9783 | |
| Gronau Gary | | 1111 Cabot Dr | | | | Flint | MI | 48532-2672 | |
| Gronauer John D | | 17075 Perdido Key Dr 3c | | | | Pensacola | FL | 32507-7861 | |
| Grondeski James | | 2510 West River Rdsw | | | | Newton Falls | OH | 44444 | |
| Grondorf Field Black & Co | | 2825 Warner Ave | | | | Irvine | CA | 92606 | |
| Groner Bonnie J | | 3217 Starlite Dr Nw | | | | Warren | OH | 44485-1621 | |
| Gronevelt Jane | | 3381 Yosemite | | | | Lake Orion | MI | 48360 | |
| Groninger Amy | | 6184 South Lemming Ct | | | | Pendleton | IN | 46064 | |
| Groninger Philip | | 13795 Langley Dr | | | | Carmel | IN | 46032 | |
| Groom & Nordberg | | 1701 Pennsylvania Ave Nw | Ste 1200 | | | Washington | DC | 20006 | |
| Groom and Nordberg | | 1701 Pennsylvania Ave Nw | Ste 1200 | | | Washington | DC | 20006 | |
| Groom Hammond And Harris Pc | | 100 N Broadway Ste 1440 | | | | Oklahoma Cty | OK | 73102 | |
| Groom Law Group Chartered | | Department 0589 | | | | Washington | DC | 20073-0589 | |
| Groom Law Group Chartered | | Ste 1200 | 1701 Pennsylvania Ave Nw | | | Washington | DC | 20006 | |
| Groom P | | 26 Clarendon Grove | | | | Lydiate | | L31 4JA | United Kingdom |
| Groom Robert I | | 35250 Sw 177 Ct 112 | | | | Homestead | FL | 33034 | |
| Groome Marcia | | 1007 Birchwood Dr | | | | Kokomo | IN | 46901-6402 | |
| Groomes Anthony | | 3025 Petroleum St | | | | Niagara Falls | NY | 14305 | |
| Grooms Andrew C | | 622 Dunaway St | | | | Miamisburg | OH | 45342-3829 | |
| Grooms James | | 274 Lowell Rd | | | | Xenia | OH | 45385 | |
| Grooms Kelli | | 4092 Col Glenn Hwy | | | | Dayton | OH | 45431 | |
| Grooms Lori | | 5090 Lapeer Rd | | | | Burton | MI | 48509 | |
| Grooms Robert | | 7137 Michael Ave | | | | Hudsonville | MI | 49426-9704 | |
| Grooms Rodney | | 2111 Hills St | | | | Flint | MI | 48503 | |
| Grooms Tammy | | 2817 Prospect Dr | | | | Fairborn | OH | 45324 | |
| Grooms Tosha | | 102 E Elmwood Ave | | | | Dayton | OH | 45405 | |
| Grooms Vernisha | | 5620 N Main St | | | | Dayton | OH | 45415 | |
| Grooms Windy | | Dba H & K Electric | 2323 Campbell Pk Dr Ste 2 | | | Columbia | TN | 38401 | |
| Grooms Windy Dba H and K Electric | | 2323 Campbell Pk Dr Ste 2 | | | | Columbia | TN | 38401 | |
| Grooters Jr Bernard | | 4308 Canal Ave Sw | | | | Grandville | MI | 49418-2268 | |
| Groov Pin Corp | | 331 Farnum Pike | | | | Smithfield | RI | 02917-120 | |
| Groov Pin Corporation | | 331 Farnum Pike | | | | Smithfield | RI | 02917 | |
| Groover Bonnie | | 3409 Georgia Ave | | | | Gadsden | AL | 35904 | |
| Groover H | | PO Box 522 | | | | Elwood | IN | 46036 | |
| Gros Ite Industries | Larry Collins | PO Box 366 | | | | Farmington | CT | 06034-0366 | |
| Gros Ite Industries Div | Gary Mankus | PO Box 366 | | | | Farmington | CT | 06034-0366 | |
| Gros Ite Industries Division | | Edac Technologies Corp | 1790 New Britain Ave | | | Farmington | CT | 06032 | |
| Gros Ite Industries Division Edac Technologies Corp | | C O Farmington Sav Bank | PO Box 427 | | | Farmington | CT | 06034-0427 | |
| Gros Ite Precision Spindl | Randy Rapin | 1798 New Britain Ave | | | | Farmington | CT | 06032 | |
| Gros James | | 2682 Gemini Dr | | | | Lake Orion | MI | 48360 | |
| Grosbeck Thomas | | 2935 Whispering Pines Dr | | | | Canfield | OH | 44406 | |
| Grose Gregory | | 7247 Thornapple Ave | | | | Newaygo | MI | 49337-9212 | |
| Grose John R | | 5111 North 10th St 176 | | | | Mcallen | TX | 78504-2835 | |
| Grose Rachel | | 5731 Castle Hill Dr | Apt 721 | | | Indianapolis | IN | 46250 | |
| Grosinsky Lana | | 14147 Landings Way | | | | Fenton | MI | 48430 | |
| Grosjean Associates Inc | | 1499 Niagara St | | | | Buffalo | NY | 14213-1103 | |
| Grosjean Associates Inc | | 1499 Niagara St | PO Box 537 | | | Buffalo | NY | 14213-0537 | |
| Gross & Welch | | Tin 470629927 | 800 Commercial Federal Tower | 2120 S 72nd St | | Omaha | NE | 68124-2342 | |
| Gross and Welch | | 800 Commercial Federal Tower | 2120 S 72nd St | | | Omaha | NE | 68124-2342 | |
| Gross Bradley | | 316 Orchard St | | | | Montrose | MI | 48457 | |
| Gross Brett | | 203 Lakeside Dr | | | | Kokomo | IN | 46901 | |
| Gross Charles | | 128 Sycamore Dr | | | | Norwalk | OH | 44857 | |
| Gross Dinette H | | PO Box 539 | | | | Flora | MS | 39071-0539 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1425 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gross Doris | | 155 Clinton Cir | | | | Jackson | MS | 39209-3263 | |
| Gross Eddie | | 30 Pennsylviania Ave | | | | Lockport | NY | 14094 | |
| Gross Edna | | PO Box 771 | | | | Flora | MS | 39071-0771 | |
| Gross Edward L | | 11388 Cutler Rd | | | | Riverdale | MI | 48877-9602 | |
| Gross Eldon | | 4751 M 18 | | | | Coleman | MI | 48618-9504 | |
| Gross Eric | | PO Box 509 | | | | Flora | MS | 39071 | |
| Gross Eva | | 718 Nfayette | | | | Saginaw | MI | 48602 | |
| Gross Freddie | | 155 Clinton Cir | | | | Jackson | MS | 39209-3263 | |
| Gross Gregory K | | 409 Drake Rd | | | | Galveston | IN | 46932-9406 | |
| Gross Gretchen | | 33243 Popham Ln | | | | Solon | OH | 44139 | |
| Gross Heather | | 14305 Sheridan Rd | | | | Montrose | MI | 48457 | |
| Gross Henry | | 235a Harris Rd | | | | Flora | MS | 39071 | |
| Gross James T | | 1159 Ditch Rd | | | | New Lothrop | MI | 48460-9648 | |
| Gross Jamey | | 8480 Greenville St Marys Rd | | | | Greenville | OH | 45331 | |
| Gross John | | PO Box 172 | | | | Orestes | IN | 46063 | |
| Gross John M | | 748 Willowridge Dr | | | | Kokomo | IN | 46901-7043 | |
| Gross Jr Franklin H | | 15565 S Fenmore Rd | | | | Bannister | MI | 48807-9336 | |
| Gross Jr Michael | | 709 Beatrice Dr | | | | Dayton | OH | 45404-1412 | |
| Gross Judith | | 2112 Westside Dr | | | | Rochester | IN | 46975 | |
| Gross Lisa | | 605 Timber Crest Court | | | | Raymore | MO | 64083 | |
| Gross Lorraine S | | 912 Sun Key Ct | | | | Sun City | FL | 33573-6200 | |
| Gross Mark | | 1884 Grange Hall Rd | | | | Beavercreek | OH | 45432 | |
| Gross Mark | | 6851 Hatter Rd | | | | Newfane | NY | 14108 | |
| Gross Marlene | | 3640 E Elm Rd | | | | Oak Creek | WI | 53154-2851 | |
| Gross Martha | | 5770 Freewald Blvd | | | | Millington | MI | 48746 | |
| Gross Metal Products Inc | | PO Box 46096 | | | | Philadelphia | PA | 19160-6096 | |
| Gross Robert | | 415 Sonhatsett Dr | | | | Westfield | IN | 46074 | |
| Gross Seanette | | 5917 Mcduff Dr Apt 915 | | | | Trotwood | OH | 45426 | |
| Gross Sharon | | 3540 Green Tree | | | | Bloomfield Township | MI | 48304 | |
| Gross Sharon A | | 6094 Karen Ave | | | | Newfane | NY | 14108-1109 | |
| Gross Tracey | | 3275 Hess Rd | | | | Lockport | NY | 14094 | |
| Gross Whick | | 2182 Kirby Rd | | | | Lebanon | OH | 45036 | |
| Gross William | | PO Box 10 | | | | Kokomo | IN | 46903-0010 | |
| Gross William L | | 11317 Wedgemere | | | | Trinity | FL | 34655-7119 | |
| Grosse Carolyn | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Grosse Chelus Herdzik & | | Speyer Pc | 1560 Statler Towers | | | Buffalo | NY | 14202 | |
| Grosse Chelus Herdzik and Speyer Pc | | 1560 Statler Towers | | | | Buffalo | NY | 14202 | |
| Grosse Pointe Hunt Club | | 655 Cook Rd | | | | Grosse Pointe Woods | MI | 48236 | |
| Grosse Pointe Yacht Club | | 788 Lake Shore Ct | | | | Grosse Pointe Shores | MI | 48236 | |
| Grosse Pointe Yacht Club Inc | | 788 Lakeshore Dr | | | | Detroit | MI | 48236 | |
| Grosse Pte Prk Muni Crt | | 15115 E Jefferson | | | | Grosse Pt Pk | MI | 48230 | |
| Grosse Richard R | | 11131 Wine Palm Rd | | | | Fort Myers | FL | 33912-6419 | |
| Grosse Richard R | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Grosse Ronald M | | C O Kay Construction | 7505 Hubbard Ave Ste 202 | | | Middleton | WI | 53562 | |
| Grosse Ronald M C O Kay Construction | | 7505 Hubbard Ave Ste 202 | | | | Middleton | WI | 53562 | |
| Grossel Tool Co | | 34190 Doreka | | | | Fraser | MI | 48026-3434 | |
| Grossel Tool Co | | 34190 Doreka Rd | | | | Fraser | MI | 48026 | |
| Grossenburg Implement Inc | | 31341 Us Hwy 18 | | | | Winner | SD | 57580-6403 | |
| Grossi Christini | | 501 Harvest Ln | | | | Frankenmuth | MI | 48734 | |
| Grosskopf Noel | | 41 Pk Ave Upstairs | | | | Brockport | NY | 14420 | |
| Grossman George | | 15987 Gardner Pl | | | | Gardner | KS | 66030 | |
| Grossman Robert | | 4604 Pumpkinevine Dr | | | | Kokomo | IN | 46902 | |
| Grossmann Jeffrey | | 154 South Neuces Pk Ln | | | | Harlingen | TX | 78552 | |
| Grossmont Union High School District | | PO Box 1043 | | | | La Mesa | CA | 91944 | |
| Grosso Mark | | 6525 Riverside Rd | | | | Waterford | WI | 53185-2405 | |
| Groszkowski Leon T | | 5727 Bowmiller Rd | | | | Lockport | NY | 14094-9674 | |
| Grote & Brocksieper Gmbh & Co | | Kg | Grunenbaum 6 | 58566 Kierspe | | | | | Germany |
| Grote & Brocksieper Gmbh & Co | | Gruenenbaum 6 | | | | Kierspe | | 58566 | Germany |
| Grote & Brocksieper Gmbh & Co Kg | | Bollwerkstr 54 | | | | Kierspe | | 58560 | Germany |
| Grote & Hartman America Inc | | 32036 Edward St | | | | Madison Heights | MI | 48071-1420 | |
| Grote & Hartman Inc Eft | | Frmly Grote & Hartman Inc | 950 Loma Verde Dr | | | El Paso | TX | 79936-7820 | |
| Grote & Hartmann Inc | | 950 Loma Verde Dr | | | | El Paso | TX | 79936-7820 | |
| Grote and Brocksieper Gmbh and Co Kg | | Grunenbaum 6 | 58566 Kierspe | | | | | | Germany |
| Grote Inds | | Dept 0116 | | | | Cincinnati | OH | 45263-0116 | |
| Grote Industries Inc | Accounts Payable | 2600 Lanier Dr | | | | Madison | IN | 47250 | |
| Grote Industries Incorporated | | Plastics Division | 2600 Lanier Dr | | | Madison | IN | 47250 | |
| Grote Industries Llc | Ken J Ward | 2600 Lanier Dr | | | | Madison | IN | 47250 | |
| Grote Industries Llc | | 2600 Lanier Dr | | | | Madison | IN | 47250 | |
| Grote Industries Llc Eft | | 2600 Lanier Dr | | | | Madison | IN | 47250 | |
| Grote Ted | | 401 Woodward St | | | | Bellevue | OH | 44811 | |
| Grotenhuis Kirk | | 4556 S 200 W | | | | Kokomo | IN | 46902 | |
| Grotenhuis Todd | | 4556 S 200 W | | | | Kokomo | IN | 46902 | |
| Grothaus Ronald | | 1595 Tremont Ln | | | | Cincinnati | OH | 45224-1026 | |
| Grotkiewicz Frank | | 11920 W Waterford Ave | | | | Greenfield | WI | 53228-1865 | |
| Grotz Michael | | 203 B Hamlin Hall | Oakland Univ | | | Rochester | MI | 48309 | |
| Groubert Brian | | 1131 Suzylinn Dr | | | | Boardman | OH | 44512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Groulx Beverly | | 54 Second St | | | | Mt Morris | MI | 48458 | |
| Groulx Dennis | | 2087 Hardwood | | | | Davison | MI | 48423 | |
| Groulx Ii Ronald | | 71 Tuscola | | | | Bay City | MI | 48708 | |
| Groulx Linda | | 5028 S 3 Mile | | | | Bay | MI | 48706 | |
| Groulx Logan | | 7454 New Hampshire Dr | | | | Davison | MI | 48423 | |
| Groulx Richard | | 9703 Shipman Rd | | | | Corunna | MI | 48817 | |
| Groulx Richard | | 7454 New Hampshire Dr | | | | Davison | MI | 48423-9512 | |
| Groulx Ronald J | | 1496 Walker Ave | Apt T 22 | | | Fort Mcpherson | GA | 30330-1001 | |
| Ground Air Transfer Of | | Cleveland Inc | 18121 E Eight Mile Rd Ste 100 | | | Eastpointe | MI | 48021 | |
| Ground Air Transfer Of Clevela | | 4350 Glenbrook Rd | | | | Willoughby | OH | 44094-8213 | |
| Ground Air Transfer Of Eft Cleveland Inc | | 4350 Glenbrook Rd | | | | Willoughby | OH | 44094 | |
| Ground Effects Inc | Darrell Alexander | 297 Coachwood Point West | | | | Lethbridge | AB | T1S 6A4 | Canada |
| Ground Effects Inc | Darrell Alexander | 297 Coachwood Point West | | | | Lethbridge Canada | AB | T1S 6A4 | Canada |
| Ground Thunder Transport Inc | | 2490 Central Ave Unit 3 | | | | Windsor | ON | N8W 4J3 | Canada |
| Grounded Air Inc | | PO Box 49743 | | | | Blaine | MN | 55449 | |
| Grounds Charles E | | 1407 Maplewood St Ne | | | | Warren | OH | 44483-4165 | |
| Grounds Thomas E | | 3047 Hoffman Cir Ne | | | | Warren | OH | 44483-3013 | |
| Groundscap Maintenance Llc | | 5940 Sterling Ct | | | | Tipp City | OH | 45371 | |
| Groundscap Maintenance Llc | | 5940 Sterling Ct | | | | Tipp City | OH | 45371 | |
| Groundscape Maintenance Llc | | PO Box 546 | | | | Tipp City | OH | 45371 | |
| Groundwater Technology Inc | | PO Box 841530 | | | | Dallas | TX | 75284-1530 | |
| Group 7500 Inc | | Red Door Digital | 7500 Oakland Ave | Nm Chg Per Afc 04 06 04 Am | | Detroit | MI | 48211 | |
| Group 7500 Inc Red Door Digital | | 7500 Oakland Ave | | | | Detroit | MI | 48211 | |
| Group Administrative Fund | | C O D Tripp Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Group Administrative Fund C O D Tripp Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| Group B Industries Inc | | 15399 Oakwood Dr | | | | Romulus | MI | 48174 | |
| Group Industries Inc | | 14600 Industrial Pky Bldg 2 | | | | Cleveland | OH | 44135 | |
| Group One Developement | | 1919 Benson Dr | | | | Dayton | OH | 45406 | |
| Group One Development Llc | | 352210862 | 1919 Benson Dr | | | Dayton | OH | 45406-4405 | |
| Group One Development Llc | | 1919 Benson Dr | | | | Dayton | OH | 45406-4405 | |
| Groupe Emi | | Rte De Dollon | | | | Semur En Vallon | | 72390 | France |
| Groupe Maska Inc | | 550 Rue De Vaudreuil | | | | Saint Hyacinthe | PQ | J2S 4H2 | Canada |
| Groupe Maska Inc | | 550 Rue De Vaudreuil | | | | Saint Hyacinthe | QC | J2S 4H2 | Canada |
| Groupe Neyr | Daniel Jestin | Autopista Mexico Pueblo Km 117 | Parque Industrial Finsa 2 Nave | Industrial 23 1 | | Puebla | | 0CP 7-1720 | Mexico |
| Groupe Neyr | | Z I La Mode Bp 12 | 01580 Izernore | | | | | | France |
| Groupe Robert Inc | | 500 Route 112 | | | | Rougemont | PQ | J0L 1M0 | Canada |
| Groupe Robert Inc | | 500 Route 112 | | | | Rougemont Canada | PQ | J0L 1M0 | Canada |
| Grout Amanda | | 90 N Hartland St | | | | Middleport | NY | 14105 | |
| Grove & Kragalott Co Lpa | | 155 S Pk Ave Ste 155 | | | | Warren | OH | 44481 | |
| Grove and Kragalott Co Lpa | | 155 S Pk Ave Ste 155 | | | | Warren | OH | 44481 | |
| Grove Ann | | 7 Windsor Pk | | | | Rochester | NY | 14624 | |
| Grove City | | 1685 W Main St Ext | | | | Grove City | PA | 16127 | |
| Grove City College | | Finacnial Aid Office | 100 Campus Dr | | | Grove City | PA | 16127 | |
| Grove City College | | 100 Campus Dr | | | | Grove City | PA | 16127 | |
| Grove City College | | Financial Aid Office | 100 Campus Dr | | | Grove City | PA | 16127 | |
| Grove Jeanne | | 1845 Lone Rd | | | | Freeland | MI | 48623 | |
| Grove Mary | | G1055 East Rowland St | | | | Flint | MI | 48507 | |
| Grove Robert | | 2649 S Eight Mile | | | | Auburn | MI | 48611 | |
| Grove Ronnie | | 4025 S Oak Dr | | | | Beaverton | MI | 48612 | |
| Grove Roofing Co Inc | | 157 Reading Ave | | | | Buffalo | NY | 14220-2157 | |
| Grove Roofing Services Inc | | 131 Reading St | | | | Buffalo | NY | 14220 | |
| Grover Degler | | 903 Colorado Dr | | | | Xenia | OH | 45385 | |
| Grover Dennis | | 2100 Sibley Dr | | | | Kokomo | IN | 46902 | |
| Grover Donald E | | 1702 Fieldcrest Ln | | | | Midland | MI | 48640-8504 | |
| Grover Freeman | | 3440 Elmport St | | | | Bridgeport | MI | 48722 | |
| Grover Gary A | | 20 Cannon Hill Rd | | | | Rochester | NY | 14624-4223 | |
| Grover Iii Lloyd | | 5735 Beaver Creek Dr | | | | Coopersville | MI | 49404 | |
| Grover James E | | 283 W Blakely Rd | | | | Sanford | MI | 48657-9104 | |
| Grover Jodyne | | 136 Fletcher Dr | | | | Brooklyn | MI | 49230 | |
| Grover Jodyne | | 136 Fletcher Dr | | | | Brooklyn | MI | 49230 | |
| Grover John | | 18947 Prairie Crossing Dr | | | | Noblesville | IN | 46062 | |
| Grover Kelvin | | 6174 Moses Rd | | | | W Alexandria | OH | 45381 | |
| Grover Martin | | 13591 Velliquette Rd | | | | Oak Harbor | OH | 43449 | |
| Grover Mccloud | | 4102 Webber St | | | | Saginaw | MI | 48601 | |
| Grover Nicholas | | 3158 Pearl St Rd | | | | Batavia | NY | 14020 | |
| Grover Rathin | | 515 Riverside Dr West | | | | Windsor | ON | N9A 7C3 | |
| Grover Rodney | | 1333 E Main St | | | | Eaton | OH | 45320-2229 | |
| Grover Stephens | | 2010 Vai Vista Ct | | | | Dayton | OH | 45406 | |
| Groves & Siverts 2 | Ron Groves | 4040 E Mcdowell Rd | | | | Phoenix | AZ | 85008-4447 | |
| Groves Doyle | | 509 Shadowcrest Ct | | | | Noblesville | IN | 46060 | |
| Groves Frank E | | 1120 N Raible Ave | | | | Anderson | IN | 46011-9270 | |
| Groves Greg | | 22722 Chestnut Grove Rd | | | | S Bloomingvile | OH | 43152-9729 | |
| Groves Larry | | 825 Winzig Ln | | | | Lebanon | OH | 45036 | |
| Groves Lawrence | | 1606 Price Rd | | | | Youngstown | OH | 44509 | |
| Groves Lloyd | | 3400 Beechwood Dr | | | | Kokomo | IN | 46902 | |
| Groves Margaret B | | PO Box 111 | | | | Cortland | OH | 44410-0111 | |
| Groves Steven | | 2509 Kensington | | | | Muncie | IN | 47304 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1427 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Groves Thomas | | 3525 Eisenhower Rd | | | | Columbus | OH | 43224 | |
| Grovette Elliott | | 132 W Grant St Apt 2 | | | | Caro | MI | 48723 | |
| Grovhac Inc | | 4310 N 126 St | | | | Brookfield | WI | 53005 | |
| Grovhac Inc | | 4310 N 126th St | | | | Brookfield | WI | 53216 | |
| Grow Baton Rouge Corp | | Grow Group Inc Automotive Divi | 453 Springfield Rd | | | Baton Rouge | LA | 70807-1046 | |
| Grow Group Inc Eft | | Automotive Div | 3155 W Big Beaver Rd Ste 200 | Rmt Change 10 01 Ltr | | Troy | MI | 48007-7026 | |
| Grow Group Inc Eft Automotive Div | | PO Box 360175 | | | | Pittsburgh | PA | 15251-6175 | |
| Growing Concern The | | 1918 Bassett | | | | El Paso | TX | 79901 | |
| Growth & Opportunity Inc | | 525 S Court St | | | | Lapeer | MI | 48446 | |
| Growth and Opportunity Inc | | PO Box 720 | | | | Lapeer | MI | 48446 | |
| Growth Opportunity Alliance Of | | Goal qpc | 2 Manor Pky | | | Salem | NH | 03079 | |
| Grs Industrial Supply Co | | 405 Grandville Ave Sw | | | | Grand Rapids | MI | 49503-4914 | |
| Grs Industrial Supply Co | | 3816 Miller Rd | | | | Kalamazoo | MI | 49001 | |
| Grubb Arnold W | | 2303 Meadow Way | | | | Anderson | IN | 46012-9453 | |
| Grubb Charles | | 568 Jacob Way | Apt 103 | | | Rochester | MI | 48307 | |
| Grubb Jeremiah | | 887 Brande Dr | | | | Eaton | OH | 45320 | |
| Grubb Roy | | 1020 S Mesa Hills Dr | Apt 4912 | | | El Paso | TX | 79912 | |
| Grubbe Jack | | 6312 Hill Rd | | | | Berlin Hts | OH | 44814-9463 | |
| Grubbs & Grubbs | | 801 N Main St | | | | Three Rivers | MI | 49093 | |
| Grubbs Alicia | | 2301 Hoover Ave | | | | Dayton | OH | 45402 | |
| Grubbs Bobby | | 321 Skinner Dr | | | | Trotwood | OH | 45426 | |
| Grubbs Frederick | | 1823 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Grubbs Kimberly | | 4640 Kings Hwy | | | | Dayton | OH | 45406 | |
| Grubbs Peggy A | | 1156 Salt Springs Rd | | | | Mineral Ridge | OH | 44440-9318 | |
| Grubbs Ronald | | 6140 E Mosherville Rd | | | | Jonesville | MI | 49250 | |
| Grubbs Ronnie | | 2761 Virginia | | | | Lordstown | OH | 44481 | |
| Grube Judy G | | 1285 Bischoff Rd | | | | New Carlisle | OH | 45344-8276 | |
| Grube Keith | | 8845 Knoll Ct | | | | Franklin | WI | 53132 | |
| Grube Kelly | | 1909 Blvd | | | | Rochester | IN | 46975-8682 | |
| Grube Kristen | | N94 W29088 Woodchuck Way | | | | Colgate | WI | 53017 | |
| Gruber Brian | | 1600 Brentwood Dr | | | | Greenville | PA | 16125 | |
| Gruber David | | 510 Bay Pointe Dr | | | | Oxford | MI | 48371 | |
| Gruber Dennis | | 9491 W Sanilac | | | | Richville | MI | 48758 | |
| Gruber Douglas | | 6667 Forest Pk Dr | | | | Troy | MI | 48098 | |
| Gruber Sandra | | 510 Bay Pointe Dr | | | | Oxford | MI | 48371 | |
| Grudich Erica | | 10271 Markley Rd | | | | Laura | OH | 45337 | |
| Grudzinski Denise | | 47 Foxhunt Rd | | | | Lancaster | NY | 14086 | |
| Grueber Christopher | | 77 Lammers Ave | | | | Centerville | OH | 45459 | |
| Gruel Peggy | | 305 N Main St | | | | Kempton | IN | 46049-9776 | |
| Gruell Diana | | 9000 Keystone Crossing | | | | Indianapolis | IN | 46240 | |
| Gruell Jr Harold | | 5615 W 550 N | | | | Sharpsville | IN | 46068 | |
| Gruenberg Oven Co Inc | | PO Box 3246 | | | | Williamsport | PA | 17701 | |
| Gruenberg Oven Co Inc | | 4 Quality St | | | | Williamsport | PA | 17701-5575 | |
| Gruenberg Oven Co Inc | | 2121 Reach Rd | PO Box 3246 | | | Williamsport | PA | 17701 | |
| Gruenewald Terrence | | 232 Oregon St | | | | Racine | WI | 53405-1932 | |
| Gruhl & Co Kg | | Adr Corr 3 17 00 Kw | 91445 Emskirchen mittelfra | | | | | | Germany |
| Gruhl and Co Kg | | Postfach 100 | 91445 Emskirchen mittelfra | | | | | | Germany |
| Gruley Joel | | 1413 Bayshire Ln | | | | Herndon | VA | 20170 | |
| Grumbles James | | 12179 Marshall Rd | | | | Montrose | MI | 48457 | |
| Grumney A O Co Inc | | 9261 Ravenna Rd 10b | | | | Twinsburg | OH | 44087 | |
| Grundig Car Intermedia System | | Gmbh | Beuthener Strasse 41 | D 90471 Nuemberg | | | | | Germany |
| Grundig Car Intermedia System Gmbh | | Beuthener Strasse 43 | | | | Nurnberg | | 90471 | Germany |
| Grundig Car Intermedia System Gmbh | | Rechnungseingangsstelle | | | | Nuremberg | | 90329 | Germany |
| Grundig Car Intermedia System Gmbh | | Beuthener Strasse 41 | D 90471 Nuemberg | | | | | | Germany |
| Grundig Car Intermedia System Gmbh Copy Of 102947 Vat Issue | | Beuthener Strasse 41 | | | | Nuremberg | | 90329 | Germany |
| Grundig Sistemas De | | Electronica Sa | Rua Cidade Do Proto | 4705 086 Braga | | | | | Portugal |
| Grundig Sistemas De Electronica | Accounts Payable | Rau Cidade Do Porto | PO Box 34 | | | Braga | | 04705 | Portugal |
| Grundig Sistemas De Electronica | | Rau Cidade Do Porto | | | | Braga | | 04705 | Portugal |
| Grundig Sistemas De Electronica Lda Portugal | | Apartado 34 | | | | Braga | | 4711-953 | Portugal |
| Grundig Sistemas De Electronica Lda Portugal | | Rua Cidade Do Porto | Ferreiros | | | Braga | | 4705-086 | Portugal |
| Grundig Sistemas De Electronica Sa | | Rua Cidade Do Porto | 4705 086 Braga | | | Braga | | | Portugal |
| Grundmann Glenn H | | 2218 Avalon Ct | | | | Kokomo | IN | 46902-3102 | |
| Grundy Carol J | | 8035 Bruss Ln | | | | Franklin | WI | 53132-8965 | |
| Grundy James | | 21 Jefferson Dr | | | | Lockport | NY | 14094 | |
| Gruner Ag | | Buerglestr 15 17 | | | | Wehingen | | D-78564 | |
| Gruner AG | | Burlestrasse 15 17 | | | | Wehingen | | 78564 | GERMANY |
| Gruner Ag | Rolf Edler | Buerglestr 15 17 | | | | Wehingen Bw | | D-78564 | Germany |
| Gruner Ag | | Buerglestr 15 17 | | | | Wehingen | | D-78564 | Germany |
| Grunfeld Desiderio Lebowitz & | | Silverman Llp | 245 Pk Ave | | | New York | NY | 10167 | |
| Grunfeld Desiderio Lebowitz and | | Silverman Llp | 245 Pk Ave | | | New York | NY | 10167 | |
| Grunig David A | | 31 Kimberley Dr | | | | Laurel | MS | 39440-2184 | |
| Grunow Jr Robert | | 371 Logan St PO Box 331 | | | | Lake City | MI | 49651 | |
| Grunow Lori | | 821 Pilgrim Dr East | | | | Saginaw | MI | 48603 | |
| Grunow Robert | | 2924 Bagley Dr | | | | Kokomo | IN | 46902 | |
| Grunow Thomas | | 821 Pilgrim Dr E | | | | Saginaw | MI | 48603-7130 | |
| Grupo Abc De Mexico Sa De Cv | | Av Norte 4 No7 Nuevo Parque | Industri | | | Cp 76809 | | CP76809 | Mexico |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1428 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grupo Abc De Mexico Sa De Cv | Accounts Payable | Av Norte 4 No 7 Nuevo Parque Ind | | | | San Juan Del Rio Qro | | 76809 | Mexico |
| Grupo Abc De Mexico Sa De Cv | | Colonia Nuevo Parque Industria | Ave Norte 4 No 7 | | | San Juan Del Rio | | 76809 | Mexico |
| Grupo Abc De Mexico Sa De Cv | | Colonia Nuevo Parque Industria | Ave Norte 4 No 7 | | | San Juan Del Rio | | 76809 | Mexico |
| Grupo Abc De Mexico Sa De Cv | | Ave Norte 4 No 7 | Colonia Nuevo Parque Industria | | | San Juan Del Rio | | 76809 | Mexico |
| Grupo Abc De Mexico Sa De Cv | | Avenida Norte Cuatro 7 Nuevo | Parque Ind San Juan Del Rio | Qro Cp 76809 | | | | | Mexico |
| Grupo Abc De Mexico Sa De Cv Avenida Norte Cuatro 7 Nuevo | | Parque Ind San Juan Del Rio | Qro Cp 76809 | | | | | | Mexico |
| Grupo Antolin | | 208 Commerce Court | | | | Hopkinsville | KY | 42240 | |
| Grupo Antolin Louisiana | Accounts Payable | PO Box 29208 | | | | Shreveport | LA | 71129 | |
| Grupo Antolin Silao Sa De Cv | | Av Ingenieros 51 Parque | Industrial | | | Cp 36101 | | CP36101 | |
| Grupo Antolin Silao Sa De Cv | Accounts Payable | Av Ingenieros 51 Parque Industrail | | | | Silao Gto | | 36101 | Mexico |
| Grupo Auxiliar Metalurgico Sa | | Gamesa | Portal De Gamarra 40 | | | Vitoria Alava | | 01013 | Spain |
| Grupo Cedva | | Toltecas 231 Esq Aculco | Col La Romana | | | Tlalnepantla | | 540 | Mexico |
| Grupo Cedva Escuelas De Mecanica Diesel Y Gasolina | Ingojorge Contreras Contreras | Toltecas 231 Esq Aculco | Col La Romana | | | Tlalnepantla | | | Mexico |
| Grupo Condumex Sa De Cv And Promotora De Partes Electricos | | 2590 114th St Ste 200 | | | | Grand Praire | TX | 75050 | |
| Grupo Durana Sa De Cv | | Camino A Huinala Km 1 3 No400e | Entronque Con Carr M Aleman Fr | Cp 66640 Apodaca Nl | | | | | Mexico |
| Grupo Durana Sa De Cv | | Camino A Huinala Km 13 No 400 | Fracc Industrial El Milagro | | | Apodaca | | 66640 | Mexico |
| Grupo Durana Sa De Cv Camino A Huinala Km 1 3 No400e | | Entronque Con Carr M Aleman Fr | Cp 66640 Apodaca Nl | | | | | | Mexico |
| Grupo Eurocir | | Dyna Circuits Plant | 11230 Addison St | | | Franklin Pk | IL | 60131 | |
| Grupo Ferrau Sa De Cv | | Allende No 23 | | | | Tlajumulco De Zuniga | | 45645 | Mexico |
| Grupo Ferrau Sa De Cv | | Allende 24 Col Los Gavilanes | Tlajomulpo De Zuniga Jalisco | | | | | | Mexico |
| Grupo Ferrau Sa De Cv Eft | | Hold Per D Feddier 05 24 05 Ah | Allende 24 Col Los Gavilanes | Tlajomulpo De Zuniga Jalisco | | | | | Mexico |
| Grupo Ideq Sa De Cv Eft | | Av Universidad 290 Int 4 Col C | Queretaro Qro 76000 | | | | | | Mexico |
| Grupo Ideq Sa De Cv Eft | | Av Universidad 290 Int 4 Col C | Queretaro Qro 76000 | | | | | | Mexico |
| Grupo Industrial Saltilo Sa D | | Gissa | Chiapas 375 Pte | Colonia Republica | | Saltilo Coahuila | | 25280 | Mexico |
| Grupo Interprofesional de Productos Automoviles S A de C V | | Cruz de Valle Verde No 16 3 | | | | Santa Cruz Del Monte Naucalpon Estado de Mexico | | | Mexico |
| Grupo Mexico   Eft Tecnoindustrial Sa De Cv | | Via Morelos 464 B | Cp 55310 Xalostoc | | | | | | Mexico |
| Grupo Mexico Tecnoindustrial | | Sa De Cv | Via Morelos 464 B | Cp 55310 Xalostoc | | | | | Mexico |
| Grupo Mexico Tecnoindustrial S | | Via Morelos 464 B | Colonia San Pedro | | | Xalostoc | | 55310 | Mexico |
| Grupo Palancas Sa De Cv | | Acueducto 8 | Industrial B Quintana | 76246 El Marques Qro | | | | | Mexico |
| Grupo Palancas Sa De Cv Eft | | Acueducto 8 | Industrial B Quintana | 76246 El Marques Qro | | | | | Mexico |
| Grupo Palancas Sa De Cv Eft Acueducto 8 | | Industrial B Quintana | 76246 El Marques Qro | | | | | | Mexico |
| Grupo Palancus Sa De Cv | | Av Manantiales No 8 | Fracc Ind Bernardo Quintana | | | El Marques | | 76246 | Mexico |
| Grupo Tecnoecuatoriano | Claudia Moreno 0 305 | 520 Bricknell Key Dr | | | | Miami | FL | 33131 | |
| Grupp Thomas | | 36 Irondale Dr | | | | Cheektowaga | NY | 14043 | |
| Gruschow Jr H W | | 3700 West Lake Rd | | | | Canandaigua | NY | 14424-2451 | |
| Gruschow Lynn K | | 3249 W Cedarbush Dr | | | | Canandaigua | NY | 14424-1701 | |
| Gruscinski William | | 5162 Pinnacle Dr Sw | | | | Wyoming | MI | 49519-4995 | |
| Grushansky Anatoly | | 12405 Hardy St | | | | Overland Pk | KS | 66213 | |
| Grushon Kenneth | | 1535 Doddington Rd | | | | Kettering | OH | 45409 | |
| Gruszczynski Eugene | | 1948 11 Mile Rd | | | | Linwood | MI | 48634 | |
| Gruszynski David | | 6772 Pheasant Run Rd | | | | Hartford | WI | 53027 | |
| Grutta James | | 9867 Solomon Cir | | | | Sandy | UT | 84092 | |
| Grutzner C for C Sampson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Grutzner C for J | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Gruver Carmen | | 270 Vernon Rd | | | | Greenville | PA | 16125 | |
| Gruver Lenny | | 8559 Turrner Mullen Rd | | | | Kinsman | OH | 44428 | |
| Gruver Terry | | 270 Vernon Rd | | | | Greenville | PA | 16125 | |
| Gryczan Chester | | 4519 Clifford Rd | | | | Brighton | MI | 48116 | |
| Gryguc Elzbieta | | 14895 Regina | | | | Allen Pk | MI | 48101 | |
| Gryphon Design & Tooling | | 2295 N Opdyke Rd Ste A | | | | Auburn Hills | MI | 48326 | |
| Gryphon Design and Tooling | | 2295 N Opdyke Rd Ste A | | | | Auburn Hills | MI | 48326 | |
| Gryphon Design Tech Inc | | 2295 N Opdyke Rd Ste A | | | | Auburn Hills | MI | 48326 | |
| Grzan Robert | | 2019 Forest Haven Blvd | | | | Edison | NJ | 08817 | |
| Grzanka Thomas | | 6392 Calle Azul Way | | | | El Paso | TX | 79912 | |
| Grzegorczyk Christine | | 380 W Beaver | | | | Kawkawlin | MI | 48631 | |
| Grzegorczyk Dennis A | | 255 W Cottage Grove Rd | | | | Linwood | MI | 48634 | |
| Grzegorczyk Keith | | 380 W Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Grzelewski Christine | | 225 Wae Trail | | | | Cortland | OH | 44410 | |
| Grzelewski Eric | | 225 Wae Trail | | | | Cortland | OH | 44410 | |
| Grzelka Kirk | | PO Box 73 | | | | Rhodes | MI | 48652 | |
| Grzemkowski Justin | | 7746 Fairgrove Rd | | | | Fairgrove | MI | 48733 | |
| Grzemkowski Philip | | 6084 Old Hickory Dr | | | | Bay City | MI | 48706 | |
| Grzena Karl | | 228 Robbies Run | | | | Cortland | OH | 44410 | |
| Grzenda Jr John L | | 60 Jacobs Creek Rd | | | | West Trenton | NJ | 08628-1704 | |
| Grzenia Joseph | | 381 N Knight Rd | | | | Bay City | MI | 48708-9148 | |
| Grzesiak Brian | | 1924 Handley St | | | | Saginaw | MI | 48602 | |
| Grzesiak Randy | | 7701 Garden Ridge St | | | | Freeland | MI | 48623-8503 | |
| Grzesk Christopher | | 3765 E Pulaski Ave | | | | Cudahy | WI | 53110 | |
| Grzesk Gisela | | 3765 E Pulaski Ave | | | | Cudahy | WI | 53110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grzywna Suzanne | | 1973 Deer Creek Run | | | | Cortland | OH | 44410 | |
| Grzywna Wesley | | 1973 Deer Creek Run | | | | Cortland | OH | 44410 | |
| Gs Battery Usa Inc | | 1000 Mansell Exchange W Ste 35 | | | | Alpharetta | GA | 30022 | |
| Gs Battery Usa Inc | | 17253 Chestnut St | | | | City Of Industry | CA | 91748-1004 | |
| Gs Battery Usa Inc Ste 350 | | 1000 Mansell Exchange West | | | | Alpharetta | GA | 30022 | |
| Gs Electric | Accounts Payable | 627 Lake St | | | | Kent | OH | 44240 | |
| Gs Repairs | | 35 D Oakdale Ave | | | | Johnston | RI | 029195320 | |
| Gs Repairs | | 35d Oakdale Ave | | | | Johnston | RI | 02919-5320 | |
| Gs Sensors Inc | | 116 W Chestnut St | | | | Ephrata | PA | 17522 | |
| Gs Sensors Inc | | 116 West Chestnut St | | | | Ephrata | PA | 17522 | |
| Gsa | | 28 Sandford St | Lichfield | | | Staffordshire | | WS136QA | |
| Gsa Accts Payable Br7bcp | | General Services Admin | 299x | PO Box 17181 Fund 299x | | Ft Worth | TX | 76102-0181 | |
| Gsa Gesellschaft Fuer Sonderma | | Heinrich Hertz Strasse 11 13 | | | | Ginsheim | | 65462 | Germany |
| Gsa Gesellschaft Fuer Sonderma | | Max Eyth Str 7 | | | | Bad Friedrichshall | | 74177 | Germany |
| Gsa International Ltd | | 39500 Orchard Hill Pl Dr S | | | | Novi | MI | 48050 | |
| Gsb Forja Sa | | Urola 10 | 20230 Legazpi | | | | | | Spain |
| Gsb Forja Sa | | Cie Legazpi | Urola 10 Apartado 56 | | | Legazpia | | 20230 | Spain |
| Gsc/emtron Gauge Co | | 47560 Avante Dr | | | | Wixom | MI | 48393 | |
| Gse Inc | | Gse Tech Motive Tool Div | 42860 9 Mile Rd | | | Novi | MI | 48375 | |
| Gse Inc | | Gse Scale Div | 23900 Haggerty Rd | | | Farmington Hills | MI | 48335-2618 | |
| Gse Inc   Eft | | 42860 Nine Mile Rd | | | | Novi | MI | 48375 | |
| Gse Inc Eft | | Frmly Advanced Indl Technolges | 42860 Nine Mile Rd | | | Novi | MI | 48375 | |
| Gse Meetings & Events | | 400 Water St Ste 250 | | | | Rochester | MI | 48307 | |
| Gse Meetings and Events | | 400 Water St Ste 250 | | | | Rochester | MI | 48307 | |
| Gse Tech Motive Tool Inc | | 2889 Bond St | | | | Rochester Hills | MI | 48309-3515 | |
| Gsh | | 310 Kingold Blvd | | | | Snow Hill | NC | 28580 | |
| Gsi Corporation | Mark Goldstraw | 1917 Greenspring Dr | | | | Timonium | MD | 21093-4178 | |
| Gsi Engine Management Group | | 6241 Lemay Ferry Rd | | | | St Louis | MO | 63129 | |
| GSI Group Corp Formerly GSI Lumonics Corp | GSi Group Corp | 39 Manning Rd | | | | Billerica | MA | 01821 | |
| Gsi Group Ltd Laser Div | | Cosford Ln Swift Valley | | | | Rugby Warwickshire | | CV211QN | United Kingdom |
| Gsi Llc | | 376 Robbins Dr | | | | Troy | MI | 48083 | |
| Gsi Lumionics Ltd | | Swift Valley | Cosford Ln | | | Rugby | | CV211QN | United Kingdom |
| Gsi Lumonics | | 22912 Network Pl | | | | Chicago | IL | 60673-1229 | |
| Gsi Lumonics | | 22300 Haggerty Rd | | | | Farmington Hills | MI | 48167 | |
| Gsi Lumonics | | 39 Manning Rd | | | | Billerica | MA | 01821 | |
| Gsi Lumonics | John Campbell X6307 | 60 Fordham Rd | Building 2 | | | Wilmington | MA | 01887 | |
| Gsi Lumonics | Customer Serv | C O Fleet Bank Wholesale Lock | Box L B 4007 Mailstop 02 03 07 | 2 Morrissey Blvd | | Dorchester | MA | 02125 | |
| Gsi Lumonics C O Fleet Bank Wholesale Lock | | Box L B 4007 Mailstop 02 03 07 | 2 Morrissey Blvd | | | Dorchester | MA | 02125 | |
| Gsi Lumonics Corp | | C o Technology Plus | 514 Rudgate Ln | | | Kokomo | IN | 46901 | |
| Gsi Lumonics Corp | | 22912 Network Pl | | | | Chicago | IL | 60673-1229 | |
| Gsi Lumonics Corp | | 1650 N Voyager Ave | | | | Simi Valley | CA | 93063 | |
| Gsi Lumonics Corp | | 22300 Haggerty Rd | | | | Farmington Hills | MI | 48167 | |
| Gsi Lumonics Corp | | 60 Fordham Rd | | | | Wilmington | MA | 01887 | |
| Gsi Lumonics Corp | | 39 Manning Rd | | | | Billerica | MA | 01821 | |
| Gsi Lumonics Corp | | 39 Manning Rd | Ad Chg Per Letter 21 14 Am | | | Billerica | MA | 01821 | |
| Gsi Lumonics Corp | | 39 Manning Rd | Ad Chg Per Letter 2114 Am | | | Billerica | MA | 01821 | |
| Gsi Lumonics Inc | | 130 Lombard St | | | | Oxnard | CA | 93030 | |
| Gsi Lumonics Inc | | 6690 Shady Oak Rd | | | | Eden Prairie | MN | 55344-3298 | |
| Gsi Lumonics Inc | | 105 Schneider Rd | | | | Kanata | ON | K2K 1Y3 | Canada |
| Gsi Lumonics Inc | | Wave Precision | 29 Antares Dr | | | Ottawa | ON | K2E 7V2 | Canada |
| Gsi Lumonics Inc | | 105 Schneider Rd | | | | Kanata | ON | K2K 1Y3 | Canada |
| Gsi Lumonics Kok | Sales | Worldwide Services | 60 Fordham Rd | | | Wilminton | MA | 01887 | |
| Gsp Components Inc | | 1190 Brooks Ave | | | | Rochester | NY | 14624-318 | |
| Gsw Manufacturing Inc | | 1801 Production Dr | | | | Findlay | OH | 45840 | |
| Gsw Mfg Inc | | 1801 Production Dr | | | | Findlay | OH | 45840 | |
| Gsx Corporation | C/o Laidlaw Inc | 55 Shuman Blvd | | | | Naperville | IL | 60563 | |
| Gt Automation Group Inc | | Gildea Tool & Mfg | 9312 Avionics Dr | | | Fort Wayne | IN | 46809-9631 | |
| Gt Enterprises Inc | | 12300 Old Tesson Rd Ste 400a | | | | St Louis | MO | 63128 | |
| Gt Enterprises Inc | | 12300 Old Tesson Rd Ste 400a | | | | Saint Louis | MO | 63128 | |
| Gt Enterprises Inc | | 1788 Northpoint Rd | | | | Columbia | TN | 38401 | |
| Gt Freight Systems | | 159 Carter Spur Rd | | | | Auburn | KY | 42206 | |
| Gt Industries Of Oklahoma Inc | | 9525 E 55th St | | | | Tulsa | OK | 74145 | |
| Gt Industries Of Oklahoma Inc | | PO Box 470922 | | | | Tulsa | OK | 74147-0922 | |
| Gt Precision Inc | | Alard Machine Products | 1629 W 132nd St | | | Gardena | CA | 90249 | |
| Gt Products | | 501 Industrial Blvd | | | | Grapevine | TX | 76051 | |
| Gt Technology Co | | 3000 Town Ctr Ste 407 | | | | Southfield | MI | 48075 | |
| Gt&r Sales & Service | | 3960 31 Navy Blvd | | | | Pensacola | FL | 32507 | |
| Gt&s Inc | | 4560 Morgan Pl | | | | Liverpool | NY | 13090 | |
| Gtc Circuits Corp | | 1454 Mission Ave | | | | Albuquerque | NM | 87107 | |
| Gte Communication Systems Corp | | Gte Ers Supply | 2970 Inland Empire Blvd | | | Ontario | CA | 91764 | |
| Gte Corp | | Gte Ers | 3301 Wayne Trace | | | Ft Wayne | IN | 46806 | |
| Gte Corp | | 3301 Wayne Trace | | | | Fort Wayne | IN | 46806 | |
| Gte Corp Gte Ers | | PO Box 101631 | | | | Atlanta | GA | 30392-1631 | |
| Gte Industrieelektronik Gmbh | | Helmholtzstr 38 40 | | | | Viersen | | 41747 | Germany |
| Gte Industrieelektronik Gmbh | | Helmholtz Str38 40 | | | | Viersen | | 41747 | Germany |
| Gte Mobilnet Inc | | Gte Mobilnet Processing Ctr | PO Box 630024 | | | Dallas | TX | 75263 | |
| Gte North | | PO Box 7110 | | | | Indianapolis | IN | 46207-7110 | |
| Gte Service Corp | | G T E Products Corp | 5700 W Genesee St | | | Camillus | NY | 13031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gte Valenite Corp | | Valenile Modco Digitol Techni | 172 Holtz Dr | | | Buffalo | NY | 14225 | |
| Gte Valenite Corp | | 51 Century Blvd Ste 101 | | | | Nashville | TN | 37214 | |
| Gtel Industrieelektronik Gmbh | Accounts Payable | Helmholtz Strasse 38 40 | | | | Viersen | | 41747 | Germany |
| Gti Document Delivery Center | | PO Box 1030 | | | | Batavia | IL | 60510 | |
| Gti Engineering Inc | | 16810 Barker Springs Rd | | | | Houston | TX | 77084 | |
| Gti International | | 46938 Liberty Dr | | | | Wixom | MI | 48393 | |
| Gti Service | Service Dept | 784 Oak Creek Dr | | | | Lombard | IL | 60148-6403 | |
| Gti Spindle Technology Inc | | 33 Zachary Rd | | | | Manchester | NH | 03109 | |
| Gti Spindle Technology Inc Eft | | 33 Zachary Rd | | | | Manchester | NH | 03109 | |
| Gti Technologies | Cindy Gurlach | 6 Armstrong Rd. | | | | Shelton | CT | 06484 | |
| Gtl Corp | | Gigatest Labs | 134 S Wolfe Rd | | | Sunnyvale | CA | 94086 | |
| Gtl Corp | | 134 S Wolfe Rd | | | | Sunnyvale | CA | 94086 | |
| Gtl Knodel Gmbh | | Hertlichstrasse 81 | D 71229 Leonberg | | | | | | Germany |
| Gtl Knodel Gmbh | Rhellengarten | Hertlichstrasse 81 | | | | Leonberg | | 71229 | Germany |
| Gtl Knodel Gmbh | | Postfach 13 10 | D 71203 Leonberg | | | | | | Germany |
| Gtl Knoedel Gmbh | | Hertichstr 81 | | | | Leonberg | | 71229 | Germany |
| Gtm Service Inc | | D b a Parts Pro Automotive Whse | 29120 Anderson Rd | | | Wickliffe | OH | 44092-2311 | |
| Gtm Service Inc | | 29120 Anderson Rd | | | | Wickliffe | OH | 44092-2311 | |
| Gtm Service Inc D b a Parts Pro Automotive Whse | | 29120 Anderson Rd | | | | Wickliffe | OH | 44092-2311 | |
| Gto 2000 Incorporated | | PO Box 2819 | | | | Gainesville | GA | 30503-2819 | |
| Gtp Greenville Inc | | Fmily Steel Heddle Mfg Co Inc | 1801 Rutherford Rd | Rm Chg Per Letter 08 06 04 Am | | Greenville | SC | 29609 | |
| Gtp Greenville Inc | | 1801 Rutherford Rd | | | | Greenville | SC | 29609 | |
| Gtrc | | PO Box 100117 | | | | Atlanta | GA | 30384 | |
| Gts | | PO Box 52240 | | | | Newark | NJ | 71010-220 | |
| Gts Inc Eft | | Dba Gainey Transp Services Inc | PO Box 8487 | | | Grand Rapids | MI | 49548-8487 | |
| Gts Inc Remove Eft 5 27 | | Scac Gtsd | Dba Gainey Transp Services Inc | 5976 Clay Ave Sw | | Grand Rapids | MI | 49548-8487 | |
| Gts Rapid Response Inc | | PO Box 245 3 Rexen Dr | | | | Pioneer | OH | 43554 | |
| Gu Jianping | | 6350 Fox Glen Dr Apt 45 | | | | Saginaw | MI | 48603 | |
| Gu Jiongkui | | 105 Carolina Ave | | | | Lockport | NY | 14094 | |
| Gu Rong | | 9670 Dee Rd Apt 113 | | | | Des Plaines | IL | 60016 | |
| Gu Wenshan | | 6201 Fox Glen Dr Apt 294 | | | | Saginaw | MI | 48603 | |
| Guadagno Carmine A | | 16849 Ridge Rd | | | | Holley | NY | 14470-9367 | |
| Guadalupe Gardner | | 3025 Farrand Rd | | | | Clio | MI | 48420 | |
| Guadalupe Lugo | | 2764 West Robin | | | | Saginaw | MI | 48601 | |
| Guadalupe Marilu C Gamez | | 4800 N Stanton Unit 147 | | | | El Paso | TX | 79902 | |
| Guadalupe Moreno | | 502 Sandusky Ave | | | | Fremont | OH | 43420 | |
| Guadalupe Silvas | | 5677 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Guadiana Maryann | | 3929 Crest Point Dr | | | | Noblesville | IN | 46060 | |
| Guajardo Susan   Eft Dba Susbro Hot Shots | | 1175 Fm 802 | | | | Brownsville | TX | 78521 | |
| Guajardo Susan Eft | | Dba Susbro Hot Shots | 326 Caramia Ln | | | Brownsville | TX | 78520 | |
| Gualandi Gretchen | | 3641 Sodom Hutchings | | | | Cortland | OH | 44410 | |
| Gualandi Kevin | | 499 Springridge Rd | Lot E42 | | | Clinton | MS | 39056 | |
| Gualandi Kevin | Tk Byrne | PO Box 181 | | | | Clinton | MS | 39060 | |
| Guan Tao | | 1089 Thicket Court | | | | Columbus | IN | 47201 | |
| Guaraguao Truck C o Aaa Cooper | | 1700a Flag St | | | | Jacksonville | FL | 32209-5811 | |
| Guarantec cbhe | | PO Box 41571 | | | | Jacksonville | FL | 32203 | |
| Guarantee Vacuum and Sewing | Brent | 702 U.s. 31 By Pass South | | | | Kokomo | IN | 46901 | |
| Guaranteed Air Freight | | Forwarding Inc | PO Box 790099 | | | St Louis | MO | 63179 | |
| Guaranteed Air Freight Forwarding Inc | | PO Box 790099 | | | | St Louis | MO | 63179 | |
| Guaranteed Alarm Inc | | 3029 Coney Island Ave | | | | Brooklyn | NY | 11235-5221 | |
| Guaranteed Delivery Service | | PO Box 609451 | | | | Cleveland | OH | 44109 | |
| Guaranteed Furniture Services | | 3380 W 11 Mile Rd | | | | Berkley | MI | 48072 | |
| Guaranteed Furniture Services | | Inc | 3380 West Eleven Mile Rd | | | Berkley | MI | 48072 | |
| Guaranteed Furniture Services Inc | | 3380 West Eleven Mile Rd | | | | Berkley | MI | 48072 | |
| Guaranty Bank | Herb Reiner | 8333 Douglas Ave | | | | Dallas | TX | 75225 | |
| Guaranty Bank Ssb | | W198s11055 Racine Ave | | | | Muskego | WI | 53150-8458 | |
| Guardado Ruben | | 1012 N 45th St | | | | Mcallen | TX | 78501 | |
| Guardair Corp | | 54 2nd Ave | | | | Chicopee | MA | 01020 | |
| Guardair Corporation | | 54 2nd Ave | | | | Chicopee | MA | 01020 | |
| Guardian | | PO Box 95101 | | | | Chicago | IL | 60694-5101 | |
| Guardian Alarm Co Of Mich | | Acct Of Claudiette Boyd | Case Gc 103307 | | | | | 41386-0453 | |
| Guardian Alarm Co Of Mich Acct Of Claudiette Boyd | | Case Gc 103307 | | | | | | | |
| Guardian Alarm Co R Craig | | 20800 Southfield | | | | Southfield | MI | 48075 | |
| Guardian Alarm Company | | 20800 Southfield Rd | | | | Southfield | MI | 48075 | |
| Guardian Automotive | | 601 N Congress Ave | | | | Evansville | IN | 47715-2448 | |
| Guardian Automotive Products Inc | Accounts Payable | 1900 South Ctr St | | | | Auburn | IN | 46706 | |
| Guardian Automotive Products Inc | | 2300 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Guardian Automotive Technical | | Automotive Moulding Co | 11530 Stephens Dr | | | Warren | MI | 48089-3849 | |
| Guardian Automotive Technical | | 23751 Amber St | | | | Warren | MI | 48089-264 | |
| Guardian Automotive Technical | | Covington Moulding Co | 10116 Industrial Blvd | | | Covington | GA | 30014 | |
| Guardian Automotive Technical | | La Grange Plastic Co | 1501 Orchard Hill Rd | | | La Grange | GA | 30240 | |
| Guardian Automotive Technical | | La Grange Moulding | 1560 Lukken Industrial Dr W | | | La Grange | GA | 30240 | |
| Guardian Automotive Trim Inc | | 2300 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Guardian Industries Corp | | 200 Guardian Ave | | | | Morehead | KY | 40351-8367 | |
| Guardian Industries Corp | | 2300 Harmon Rd | | | | Auburn Hills | MI | 48326 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1431 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Guardian Industries Corp Eft | | 2300 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Guardian Industries Corp Eft | | Frmly Automotive Moulding Co | 2300 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Guardian Industries Corp Eft | | Formly Windsor Plastics Inc | 2300 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Guardian Metal Sales Inc | | PO Box 87618 Dept 4270 | | | | Chicago | IL | 60680-0618 | |
| Guardian Metal Sales Inc | | 611632 W Oakton St | Rm Chg Per Ltr 10 19 04 Am | | | Morton Grove | IL | 60053 | |
| Guardian Metal Sales Inc | | 6132 Oakton St | | | | Morton Grove | IL | 60053-2718 | |
| Guardian Systems Inc | | 305 Ashville Rd | | | | Leeds | AL | 35094 | |
| Guardian Systems Inc | | PO Box 190 | | | | Leeds | AL | 35094 | |
| Guardiola Claudio | | 305 W Air Depot Apt 13g | | | | Gadsden | AL | 35903 | |
| Guardiola Feliciano Iii | | Dba Superior Services | 1716 Shea St | | | Laredo | TX | 78040-2311 | |
| Guardiola Feliciano Iii Dba Superior Services | | 1716 Shea St | | | | Laredo | TX | 78040-2311 | |
| Guardomation Inc | | 3938 Bratton St | | | | Sugar Land | TX | 77479 | |
| Guardsmark LLC | | | | | | | | | |
| Guardsmark Llc | William Armstrong | 22 South 2nd St | PO Box 45 | | | Memphis | TN | 38101-0045 | |
| Guardsmark Llc | William Armstrong | 22 South 2nd St PO Box 45 | | | | Memphis | TN | 38101-0045 | |
| Guardsmark Llc | | 22 South 2nd St | | | | Memphis | TN | 38103-2695 | |
| Guarino David | | 6289 Klines Dr | | | | Girard | OH | 44420 | |
| Guarino Jr Angelo J | | 5427 West Lake Rd | | | | Conesus | NY | 14435-9327 | |
| Guarino Robert | | 265 Maryland St | | | | Buffalo | NY | 14201-1912 | |
| Guarino Rosalba | | 132 Pilot St | | | | Rochester | NY | 14606 | |
| Guarnieri Rickey K | | 7855 Hospital Rd | | | | Freeland | MI | 48623-8695 | |
| Guarnotta Philip | | 7608 Maple Rd | | | | Akron | NY | 14001 | |
| Guastaferro Philip | | 6442 Rapids Rd | | | | Lockport | NY | 14094 | |
| Guay Sr Donald R | | 297 Church St | | | | Lockport | NY | 14094-2218 | |
| Gubancsik Rodney | | 1018 S Gale Rd | | | | Davison | MI | 48423 | |
| Gubanich Steven | | 3600 King Edward Way | | | | Beavercreek | OH | 45431 | |
| Gubbini & Son Inc | | 5988 Panam St | | | | Romulus | MI | 48174-2354 | |
| Gubbini and Son Inc | | 5988 Panam St | | | | Romulus | MI | 48174-2354 | |
| Gubbins Edwin | | 1225 W Sloan Rd | | | | Burt | MI | 48417 | |
| Gubbins Randall | | 12478 Dorwood Rd | | | | Burt | MI | 48417 | |
| Gucciardo Anthony | | 18 Andony Ln | | | | Rochester | NY | 14624 | |
| Guck James | | 5932 County Rd 36 | | | | Honeoye | NY | 14471-9744 | |
| Guck Sharen | | 60 Pkwy Dr | | | | North Chili | NY | 14514-1229 | |
| Guckian Energy Systems Llc | | Ad Chg Per Ltr 8 19 04 Am | Ste 210 | 1169 Pittsford Victor Rd | | Pittsford | NY | 14534 | |
| Guckian Energy Systems Llc | | 1169 Pittsford Victor Rd Ste 2 | | | | Pittsford | NY | 14534 | |
| Guckian Energy Systems Llc | | Ste 210 | 1169 Pittsford Victor Rd | | | Pittsford | NY | 14534 | |
| Gudebrod Inc | | Old Reading Pk Ste 1h | | | | Stowe | PA | 19464 | |
| Gudel Inc | | 4881 Runway Blvd | | | | Ann Arbor | MI | 48108 | |
| Gudel Lineartec Inc | | 4881 Runway Blvd | | | | Ann Arbor | MI | 48108 | |
| Guden | | 99 Raynor Ave | | | | Ronkonkoma | | 11779 | |
| Guden | Joan Silverman | 99 Raynor Ave | | | | Ronkonkoma | NY | 11779 | |
| Guden Co Inc | Hilda | 99 Raynor Ave | | | | Ronkonkoma | NY | 11779 | |
| Gudgel Stephen | | 9769 Logan Ln | | | | Fishers | IN | 46038-9171 | |
| Gudger Tanya | | 624 Five Oaks Ave | | | | Dayton | OH | 45406 | |
| Gudonis Chapin Mary | | 686 Marshall Rd | | | | Rochester | NY | 14624-4805 | |
| Gudonis Jr Victor | | 708 Brooks Rd | | | | W Henrietta | NY | 14586 | |
| Gudorf James L | | 9500 Country Path Trail | | | | Miamisburg | OH | 45342-7405 | |
| Gudorf Mark | | 723 Aspen Dr | | | | Tipp City | OH | 45371 | |
| Gudorf Stacy | | 1003 Terracewood Dr | | | | Englewood | OH | 45322 | |
| Gudorf Timothy | | 4033 Rundell Dr | | | | Dayton | OH | 45415-1416 | |
| Guehl Iii John | | 206 Cain St | | | | New Lebanon | OH | 45345 | |
| Guelde Glenda G | | 4848 Boat St | | | | Orange Beach | AL | 36561 | |
| Guelzow Daniel | | 1010 38th Ave Ne | | | | Hickory | NC | 28601 | |
| Guendelsberger Mary | | 14018 Platte Dr | | | | Carmel | IN | 46033 | |
| Guenther Carlene | | 1327 Hutchins Dr | | | | Kokomo | IN | 46901-1990 | |
| Guenther Henry | | 631 Hillcrest Ave | | | | So Milwaukee | WI | 53172-4039 | |
| Guenther Virgil | | 4804 W Washington Blvd | | | | Milwaukee | WI | 53208 | |
| Guenther Walter | | 165 Eleanor Dr | | | | Springboro | OH | 45066 | |
| Guernsey John | | 2342 Wrencroft Circle | | | | Dayton | OH | 45459 | |
| Guerra David | | 6473 Sheridan | | | | Saginaw | MI | 48601 | |
| Guerra De La Torre Julian | | 501 N Bridge St | Ste 321 | | | Hidalgo | TX | 78557 | |
| Guerra Donald | | 1764 Stillwagon Rd | | | | Niles | OH | 44446 | |
| Guerra Edward | | 1737 Sunvale Dr Sw | | | | Grand Rapids | MI | 49509 | |
| Guerra Enrique And Melissa Next Friends Of Enrique Guerra | | 1202 Calcutta Ln | | | | San Antonio | TX | 78258 | |
| Guerra Enrique And Melissa Next Friends Of Enrique Guerra | c/o Maloney And Campolo | Tim Maloney | 900 Se Military Dr | | | San Antonio | TX | 78214 | |
| Guerra James | | 3806 Willow Creek Dr | | | | Huron | OH | 44839 | |
| Guerra Jr Rogelio | | 447 Walnut PO Box 472 | | | | Carrollton | MI | 48724 | |
| Guerra Lawrence A | | 1624 Stillwagon Rd | | | | Niles | OH | 44446-4435 | |
| Guerra Manuel | | 4011 Morris St | | | | Saginaw | MI | 48601-4239 | |
| Guerra Paul | | 7355 Luz De Villa | | | | El Paso | TX | 79912 | |
| Guerra Regina | | 1624 Stillwagon Rd | | | | Niles | OH | 44446-4435 | |
| Guerra Todd | | 355 Winterset | | | | Englewood | OH | 45322 | |
| Guerraz Sa   Eft | | Zi De Pierre Longue | 74800 Amancy | | | | | | France |
| Guerraz Sa Eft | | Zi De Pierre Longue | 74800 Amancy | | | | | | France |
| Guerre Jim | | 1204 S Purdum St | | | | Kokomo | IN | 46902-1757 | |
| Guerre Joyce D | | 825 W Sycamore St | | | | Kokomo | IN | 46901-4326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Guerre Jr Robert | | 825 W Sycamore St | | | | Kokomo | IN | 46901-4326 | |
| Guerre William | | 717 S Webster | | | | Kokomo | IN | 46901 | |
| Guerrero Arthur | | 2026 S Vassar Rd | | | | Vassar | MI | 48768-9711 | |
| Guerrero Cheryl | | 1445 Florida Ave Sp 46 | | | | Hemet | CA | 92543 | |
| Guerrero Eleanor A | | 243 Lowell Ave Ne | | | | Warren | OH | 44483-5843 | |
| Guerrero Emilio | | 214 East Harcourt | | | | Saginaw | MI | 48609 | |
| Guerrero Jose | | 6215 Fox Glen Apt 297 | | | | Saginaw | MI | 48603 | |
| Guerrero Julia | | 214 E Harcourt Dr | | | | Saginaw | MI | 48609-5144 | |
| Guerrero Michael | | 371 Westchester Dr Se | | | | Warren | OH | 44484 | |
| Guerrero Michael | | 7545 Katella Ave 162 | | | | Stanton | CA | 90680 | |
| Guerrero Paul | | 10100 Highland Meadows Circle | 102 | | | Parker | CO | 80134 | |
| Guerrero Rachel | | 5903 Cary Dr | | | | Ypsilanti | MI | 48197 | |
| Guerrero Ramona | | 3083 Ivy Hill Cir Unit A | | | | Cortland | OH | 44410-9361 | |
| Guerrs William J | | 717 S Webster | | | | Kokomo | IN | 46901 | |
| Guertin Patrick | | 10365 E Potter Rd | | | | Davison | MI | 48423 | |
| Guess Electronics Co Inc | | Electronic Supply Co | 490 Julienne St Ste I | | | Jackson | MS | 39201 | |
| Guess Sharon | | 105 Villa St | | | | Rochester | NY | 14606 | |
| Guest Joseph N | | 20652 Lassen St 39 | | | | Chatsworth | CA | 91311 | |
| Guest Robert | | 1202 S Michigan Apt 5 | | | | Saginaw | MI | 48602 | |
| Guest Timothy | | 5207 Berneda Dr | | | | Flint | MI | 48506 | |
| Guetzkow Allison | | 3655 Merriweather Ln | | | | Rochester Hills | MI | 48306-3642 | |
| Guevara Catherine | | 7185 W Freeland | | | | Freeland | MI | 48623-9749 | |
| Guevara Feliciano | | 6709 Desert Canyon Rd | | | | El Paso | TX | 79912 | |
| Guevara James | | 613 N Charles | | | | Saginaw | MI | 48604 | |
| Guevara Jose | | 931 Edison | | | | Saginaw | MI | 48604 | |
| Guevara Julian | | 3735 S Portsmouth Rd | | | | Bridgeport | MI | 48722-9748 | |
| Guevara Ralph | | 7185 Wfreeland | | | | Freeland | MI | 48623 | |
| Guffey Arlene | | 2337 Cherylann Dr | | | | Burton | MI | 48519 | |
| Guffey Jeffrey | | 3324 Locust St | | | | New Castle | IN | 47362 | |
| Guffey Ronnie | | 2114 Francis St Ne | | | | Huntsville | AL | 35811-2012 | |
| Guffey Shawn | | 132 E Ctr St | | | | Germantown | OH | 45327 | |
| Guffey Steven E Phd Clh | | 1403 Far Meadows | | | | Morgantown | WV | 26508 | |
| Guffey Terry W | | 2911 E State Rd 28 | | | | Tipton | IN | 46072-9256 | |
| Guge Judith K | | 5339 Poppy St | | | | Zephyrhills | FL | 33541-8213 | |
| Guggina William | | 508 Rudgate Ln | | | | Kokomo | IN | 46901 | |
| Guglielmo & Assoc | | PO Box 41688 | | | | Tucson | AZ | 85717 | |
| Guglielmo And Associates | | PO Box 41688 | | | | Tucson | AZ | 85717 | |
| Gugliuzza James | | 684 Walnut St | | | | Lockport | NY | 14094 | |
| Gugliuzza John P | | 161 Waltercrest Ter | | | | West Seneca | NY | 14224-3843 | |
| Gugliuzza Michael | | 8412 Washington Ave | | | | Gasport | NY | 14067 | |
| Guha Achin | | 100 Selden Hill Dr | | | | West Hartford | CT | 06107 | |
| Guha Siddhartha | | 140 Maple St Apt 42 | | | | Vandalia | OH | 45377 | |
| Guhring Inc | | 17524 Von Karman Ave | | | | Irvine | CA | 92614 | |
| Guice Albert | | PO Box 184 | | | | Tougaloo | MS | 39174 | |
| Guice Charlotte | | 238 Valley North Blvd | | | | Jackson | MS | 39206 | |
| Guice Coriell | | 238 Valley North Blvd | | | | Jackson | MS | 39206 | |
| Guice Larry | | 238 Valley North Blvd | | | | Jackson | MS | 39206 | |
| Guidance Software Inc | | 215 N Marengo Ave 2nd Fl | | | | Pasadena | CA | 91101 | |
| Guide Corp | | 600 Corporation Dr | | | | Pendleton | IN | 46064-8610 | |
| Guide Corp | | North American Operations | PO Box 2000 | | | Flint | MI | 48501-2000 | |
| Guide Corporation | Accounts Payable | 600 Corporate Dr | | | | Pendleton | IN | 46064 | |
| Guide Corporation | | 600 Corporation Dr | Removed Eft 6 23 00 | | | Pendleton | IN | 46064-8608 | |
| Guide Corporation | | Attention Accounts Payable Tc 29 | 600 Corporation Dr | | | Pendleton | IN | 46064 | |
| Guide Corporation | | 4080 Reliable Pkwy | | | | Chicago | IL | 60686-0040 | |
| Guide Corporation | Ms Alicia Bays | 600 Corporation Dr | | | | Pendleton | IN | 46064-8608 | |
| Guide Corporation | c o Paul Kerns Chief Financial Officer | 600 Corporation Drive | | | | Pendleton | IN | 46064 | |
| Guide Corporation | c o Paul Kerns Chielf Financial Officer | 600 Corporation Drive | | | | Pendleton | IN | 46064 | |
| Guide Indiana Llc | Accounts Payable | 2915 Pendleton Ave | | | | Anderson | IN | 46016 | |
| Guiden Pamela | | 1211 E Fifth St | | | | Muncie | IN | 47302 | |
| Guidesoft Inc | | Knowledge Development Ctrs | 8275 Allison Pointe Trail Ste | | | Indianapolis | IN | 46250 | |
| Guidetronic | Gerard A Devilleroche | 6 Ave | St Honore | Deylau | | Paris | | 75116 | France |
| Guido De Feo | | 63 Valencia Dr | | | | Rochester | NY | 14606 | |
| Guidry Joseph C | | 110 N Louisiana Ave | | | | Kaplan | LA | 70548-4612 | |
| Guiher Danial | | 3645 Demler Rd | | | | N Tonawanda | NY | 14120 | |
| Guild International Inc | | PO Box 5818 | | | | Cleveland | OH | 44101 | |
| Guild International Inc | | 7273 Division St | | | | Bedford | OH | 44146-5490 | |
| Guild Rory | | 11 Manor Ln | | | | Middleport | NY | 14105-1216 | |
| Guiler Kathleen | | The Willows Glovers | | | | Brow | | L32 2AE | United Kingdom |
| Guilford County Tax Department | | PO Box 3328 | | | | Greensboro | NC | 27402 | |
| Guilford Mills Inc | | Fishman Plt | 4925 W Market St | | | Greensboro | NC | 27401-1405 | |
| Guilford Mills Inc | | Lof Address Change 7 2 92 | 469 7th Ave | | | New York | NY | 10016 | |
| Guilford Mills Inc Eft | | PO Box 75457 | | | | Charlotte | NC | 28275 | |
| Guilfonio Lopez | | 14703 Longworth Ave | | | | Norwalk | CA | 90650 | |
| Guill Tool and Engineering | Steven Chemel | 10 Pike St | | | | West Warwick | RI | 02893-3612 | |
| Guillen Miguel | | 2585 Hingham Ln | | | | Centerville | OH | 45459 | |
| Guillermo Daniel Rodriguez Eft | | Prado | Ocotillos 3644 | 31125 Chihuahua Chih | | | | | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Guillermo Daniel Rodriguez Eft Prado | | Ocotillos 3644 | 31125 Chihuahua Chih | | | | | | Mexico |
| Guillermo Perez | | 5480 E 400 N | | | | Windfall | IN | 46076 | |
| Guillermo Urivez | | 600 1/2 S Wheeler | | | | Saginaw | MI | 48602 | |
| Guitford Co Nc | | Guilford Co Tax Dept | PO Box 3328 | | | Greensboro | NC | 27402 | |
| Guimond Janice M | | 735 Van Rd | | | | Holly | MI | 48442 | |
| Guimont R L Co Inc | | 9071 Technology Dr | | | | Fishers | IN | 46038-2886 | |
| Guimont Rl Company Inc | | 9071 Technology Dr | | | | Fishers | IN | 46038-455 | |
| Guimont Rl Company Inc | | 923 Spring St | | | | Fort Wayne | IN | 46808-3206 | |
| Guinan Carl Terence | | 20 Putney Close | | | | Oldham | | OL12JS | United Kingdom |
| Guindon Daniel J | | 681 Bay Rd | | | | Bay City | MI | 48706-1932 | |
| Guinn Carolyn M | | 3500 Spanish Villa Dr | | | | Dayton | OH | 45414-2773 | |
| Guinn Melinda | | 1424 S 1010 E | | | | Greentown | IN | 46936 | |
| Guisbert Brian | | 246 Havorhorst Dr | | | | Flint | MI | 48507 | |
| Guise Carla | | 620 W Pierson Rd | | | | Flint | MI | 48505 | |
| Guise James | | 620 W Pierson Rd | | | | Flint | MI | 48505 | |
| Guise Timothy | | 25762 Camden Ct | | | | Athens | AL | 35613 | |
| Guiterrez Orlando | | 197 Dogwood Court | | | | Canton | MI | 48187 | |
| Guith Ii Fredrick | | 38336 S Glencove Rd | | | | Drummond Island | MI | 49726-9681 | |
| Guith Susan L | | 5373 Scott Rd | | | | Mount Morris | MI | 48458-9724 | |
| Guith Trudy | | 5477 North Belsay Rd | | | | Flint | MI | 48506 | |
| Guitianna Confer | | Phi | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Gula John | | 2710 Mccleary Jacoby Rd | | | | Cortland | OH | 44410 | |
| Gula John | | 168 Diamond Way | | | | Cortland | OH | 44410-1399 | |
| Gula Vince | | 3940 Westlake Dr | | | | Cortland | OH | 44410 | |
| Gulas Michele | | 5950 Glenwood Ave | | | | Boardman | OH | 44512 | |
| Gulasa Jr Donald | | 4725 Shelley Ave | | | | Dayton | OH | 45432 | |
| Gulasa Suncha | | 23 S Monmouth St | | | | Dayton | OH | 45403 | |
| Gulati Suresh T | | Dba Professional Engineers | Of West Elmira | 49 Saddle Ridge Dr | | Elmira | NY | 14903 | |
| Gulati Suresh T Dba Professional Engineers | | Of West Elmira | 49 Saddle Ridge Dr | | | Elmira | NY | 14903 | |
| Gulati Surhesh T Dr | | 49 Saddle Ridge Dr | | | | Elmira | NY | 14903 | |
| Gulf Business Machines | | 2150 W Blount St | | | | Pensacola | FL | 32505 | |
| Gulf Chemical & Metallurgical Corp | | 302 Midway Rd | PO Box 2290 | | | Freeport | TX | 77542-2290 | |
| Gulf Coast Air & Hydraulics | | Inc | 3415 Halls Mill Rd | | | Mobile | AL | 36693 | |
| Gulf Coast Air & Hydraulics In | | 2565 A Halls Mill Rd | | | | Mobile | AL | 36606 | |
| Gulf Coast Air and Hydraulics Inc | | PO Box 161134 | | | | Mobile | AL | 36616 | |
| Gulf Coast Automotive Dist Inc | | 1713 W Cypress St | | | | Tampa | FL | 33606-1015 | |
| Gulf Coast Bank & | James Michael Garner Esq | Sher Garner Cahill Richter Klein & | Hilbert Llc 909 Poydras St | 28th Fl | | New Orleans | LA | 70112 | |
| Gulf Coast Bank & Trust Co Eft | | Assign Jackson Rapid Delivery | PO Box 61051 | | | New Orleans | LA | 70151-1051 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen Lane  Ste 650 | | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen LN Ste 650 | | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen Lane Ste 650 | | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen Lane Ste 650 | | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen Lane  Ste 650 | | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen LN Ste 650 | | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen LN Ste 650 | | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 909 Poydras St Ste 2800 | | | | New Orleans | LA | 70112 | |
| Gulf Coast Bank & Trust Company Et Al | c/o Sher Garner Cahill Richter Klein & Hilbert LLC | James Michael Garner Esq | 909 Poydras St | 28Th Fl | | New Orleans | LA | 70112 | |
| Gulf Coast Bearing & Eft | | Supply Co | PO Box 5604 | | | Mcallen | TX | 78502 | |
| Gulf Coast Bearing & Supply Co | | 1035 W Ferguson | | | | Pharr | TX | 78577 | |
| Gulf Coast Bearing and  Eft Supply Co | | PO Box 5604 | | | | Mcallen | TX | 78502 | |
| Gulf Coast High School | | Dist School Board Collier Cnty | 5775 Osceola Trl | | | Naples | FL | 34109-0919 | |
| Gulf Coast High School Dist School Board Collier Cnty | | 5775 Osceola Trl | | | | Naples | FL | 34109-0919 | |
| Gulf Coast Newspapers Inc | | PO Box 509 | | | | Robertsdale | AL | 36567 | |
| Gulf Components Inc | | 5100 N Federal Hwy Ste 300 | | | | Ft Lauderdale | FL | 33308 | |
| Gulf Ice Systems | James | 7790 Sears Blvd | | | | Pensacola | FL | 32514 | |
| Gulf International | | 2605 Port Lavaca Dr | | | | Victoria | TX | 77901-8640 | |
| Gulf Long Distance Inc | | Gulf Coast Services | 120 S Mckenzie St | | | Foley | AL | 36535 | |
| Gulf Metals Industries Inc | Dvosha G Roscoe | 6020 Navigation Blvd | | | | Houston | TX | 77011-1132 | |
| Gulf Metals Industries Inc | | 610 N Milby St | | | | Houston | TX | 77011-1133 | |
| Gulf Metals Industries Inc | Ct Corporation Systems | 811 Dallas Ave | | | | Houston | TX | 77002 | |
| Gulf Packaging Inc | Beth Or Angelo | 14840 Industrial Dr | PO Box 999 | | | Bay Minette | AL | 36507 | |
| Gulf Shred It | | Shred It Mobile | 5630 Iron Works Rd | | | Theodore | AL | 36582 | |
| Gulf South Equipment Sales | | 8343 Hooper Rd | | | | Baton Rouge | LA | 70811 | |
| Gulf States Airgas Inc | | 136 Bonita Rd | | | | Meridian | MS | 39301 | |
| Gulf States Airgas Inc | | 2525 Hwy 15 N | | | | Laurel | MS | 39440 | |
| Gulf States Airgas Inc | | PO Box 190969 | | | | Mobile | AL | 36619-0969 | |
| Gulf Systems Inc | | 11519 Elk Mountain | | | | San Antonio | TX | 78245 | |
| Gulf Systems Inc | | Lockbox 1693 | PO Box 201693 | | | Houston | TX | 77216 | |
| Gulf Systems Inc | | 200 Texas Ave | | | | Brownsville | TX | 78521 | |
| Gulf Telephone Company | | Gulf Coast Servicesinc | 19812 Underwood Rd | | | Foley | AL | 36535 | |
| Gulfshred Inc | | Dba Shred It | 5630 Iron Works Rd | | | Theodore | AL | 36582 | |
| Gulgin Peter N | | 3923 Devon Dr Se | | | | Warren | OH | 44484-2633 | |
| Gulgin Vicki | | 3923 Devon Dr Se | | | | Warren | OH | 44484 | |
| Gulick Dawn | | PO Box 581 | | | | Clio | MI | 48420 | |
| Gulick Debra L | | 2071 Hickory Ln | | | | Clio | MI | 48420-2412 | |
| Gulick Robert J | | 2071 Hickory Ln | | | | Clio | MI | 48420-2412 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1434 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gullace & Weld Llp | | 500 1st Federal Plaza | | | | Rochester | NY | 14614 | |
| Gullace And Weld Llp | | 500 First Federal Plaza | | | | Rochester | NY | 14614 | |
| Gullapalli Sreenivas | | 36494 Bingham Ct | | | | Farmington Hills | MI | 48335 | |
| Gullatte David | | 565 Shoop Ave | | | | Dayton | OH | 45417 | |
| Gullberg Bruce | | 419 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Gullberg Bruce E | | 419 Cherry Hill Ln | | | | Cortland | OH | 44410-1104 | |
| Gulledge David | | 161 Chapel Cliff Dr | | | | Raymond | MS | 39154 | |
| Gullett Brian | | 429 E Pease Ave | | | | W Carrollton | OH | 45449 | |
| Gullett James | | 1804 Superior Ave | | | | Fairborn | OH | 45324 | |
| Gullett Michael | | 6011 West Court St | | | | Flint | MI | 48532 | |
| Gullette Carol | | 1958 Kensington Dr | | | | Dayton | OH | 45406 | |
| Gullette Darrell | | 1434 St R1 41 South West | | | | Washington Ch | OH | 43160 | |
| Gullette Lashonda | | 4436 Bayberry Cove | | | | Bellbrook | OH | 45305 | |
| Gullette Regina | | 1120 Seneca Dr | | | | Dayton | OH | 45407 | |
| Gullickson Jean | | 6642 West H Ave | | | | Kalamazoo | MI | 49009 | |
| Gulliford Robert | | 6091 Western Dr Unit 60 | | | | Saginaw | MI | 48603-5956 | |
| Gullion Douglas | | 702 Knoll Wood Ln | | | | Greentown | IN | 46936 | |
| Gullion Pamela | | 702 Knoll Wood Ln | | | | Greentown | IN | 46936 | |
| Gulliver Eric | | 2948 Reese Rd | | | | Reese | MI | 48757 | |
| Gulliver Loren | | 2948 Reese Rd | | | | Reese | MI | 48757 | |
| Gulliver Loren R | | 2948 Reese Rd | | | | Reese | MI | 48757 | |
| Gullo Donald | | 412 Colvin Ave | | | | Buffalo | NY | 14216 | |
| Gully Transportation | | 3820 Wisman Ln | | | | Quincy | IL | 62301 | |
| Gully Transportation | | 3820 Wisman Ln | | | | Quincy | IL | 62301 | |
| Gully Transportation | Michael Gully | 3820 Wismann Ln | | | | Quincy | IL | 62305 | |
| Gulmire Frederick | | 611 S Washington 2 | | | | Kokomo | IN | 46901-5316 | |
| Gulsan Sentetik Dokuma Sanayi As | | Organize Sanayi Bolgesi 2 | Cadde No 18 | | | Gaziantep | | 27180 | Turkey |
| Gulsan Sentetik Dokuma Sanayi As Organize Sanayi Bolgesi 2 | | Cadde No 18 | | | | Gaziantep | | 27180 | Turkey |
| Gumbert Mark | | 820 Dartmouth | | | | Troy | OH | 45373 | |
| Gumble Chad | | 5483 Lincoln Rd | | | | Ontario | NY | 14519 | |
| Gumble Paul D | | 940 Holt Rd 333 | | | | Webster | NY | 14580-9101 | |
| Gumi Tax Office | | 174 Gongdandong | | | | Gumi City Gyong Buk | | 730-902 | Korea Republic Of |
| Gumina Joseph | | 240 Surrey Ln | | | | Rochester | NY | 48306 | |
| Gummer John J | | 1729 Brookline Ave | | | | Dayton | OH | 45420-1968 | |
| Gummere Michelle | | 2021 Friesian Court Ne | | | | Grand Rapids | MI | 49505 | |
| Gump Bruce | | 1441 Springwood Trace | | | | Warren | OH | 44484 | |
| Gumser Michael D | | 6860 Frontier St | | | | West Olive | MI | 49460-9342 | |
| Gunawan Fani | | 28 East Bloomfield Ln | | | | Westfield | IN | 46074 | |
| Gunawardena Mahendra | | 511 G Bradford Circle | | | | Kokomo | IN | 46902 | |
| Gunby Nancy | | 404 Cleveland Ave | | | | Hornell | NY | 14843 | |
| Gunby Rick | | 696 Meadow Lark Rd | | | | Fitzgerald | GA | 31750 | |
| Gund Co Inc The | | 2121 Walton Rd | | | | St Louis | MO | 63114 | |
| Gund Co Inc The | | 2121 Walton Rd | | | | Saint Louis | MO | 63114-5807 | |
| Gunda Gayatri | | Mary Crest Hall Room 374 | PO Box 88d2 | | | Dayton | OH | 45401-8802 | |
| Gundas Bulent | | 404 Ryburn Ave A4 | | | | Dayton | OH | 45405 | |
| Gunder David K | | 1950 W Bataan Dr | | | | Kettering | OH | 45420-3643 | |
| Gunder Jeweleen | | 1950 W Bataan Dr | | | | Kettering | OH | 45420 | |
| Gunder Marc | | 11271 Preble Countyline Rd | | | | Brookville | OH | 45309 | |
| Gundersen Martin A | | 6828 N La Presa Dr | | | | San Gabriel | CA | 91775 | |
| Gunderson Gary | | 3147 Pinehill Pl | | | | Flushing | MI | 48433 | |
| Gundlach Jane | | 7127 Locklin St | | | | West Bloomfield | MI | 48324 | |
| Gundlach Lynn A | | 6110 Bogart Rd W | | | | Castalia | OH | 44824-9453 | |
| Gundler Chris | | 821 50th St | | | | Tifton | GA | 31794 | |
| Gundros Jr James | | 329 Lafayette | | | | Niles | OH | 44446 | |
| Gundry John H | | 11700 Davis St | | | | Grand Blanc | MI | 48439-1325 | |
| Gunem Penelope | | 9900 S Glenmoor Ct | | | | Oak Creek | WI | 53154-2823 | |
| Gunkelman Michael | | 24670 Naples | | | | Novi | MI | 48374 | |
| Gunlock David | | 3638 Elmwood Ct | | | | Vassar | MI | 48768 | |
| Gunn Carolyn | | 5544 Joyceann Dr | | | | Dayton | OH | 45415 | |
| Gunn Derrick | | 5544 Joyceann Dr | | | | Dayton | OH | 45415 | |
| Gunn Jerome | | 3990 Brumbaugh Blvd | | | | Trotwood | OH | 45416 | |
| Gunn Richard | | 905 N Pkwy Ct | | | | Kokomo | IN | 46901-3971 | |
| Gunn Russel | | Gunn Machine & Tool | 16241 Roehl | | | Capac | MI | 48014 | |
| Gunn Russell | | Dba Gunn Machine & Tool Co | PO Box 416 | | | Imlay City | MI | 48444 | |
| Gunn Russell Dba Gunn Machine and Tool Co | | PO Box 416 | | | | Imlay City | MI | 48444 | |
| Gunnell J | | 2032 Jade St | | | | Grove City | OH | 43123-1118 | |
| Gunnells Sherranna | | 101 Neely St | | | | Attalla | AL | 35954 | |
| Gunnels Billy J | | 1707 E 45th St | | | | Anderson | IN | 46013-2523 | |
| Gunner Shana | | 6279 Letson Farms Dr | | | | Bessemer | AL | 35022 | |
| Gunsauley Tiffany | | 1234 Huffman Ave | | | | Dayton | OH | 45403 | |
| Gunsell Jr Larry | | 11942 Winter Rd | | | | Sebewaing | MI | 48759 | |
| Gunter Brian | | 230 Brentwood Dr | | | | Fitzgerald | GA | 31750 | |
| Gunter Deborah | | 80 Brookside Dr | | | | Springboro | OH | 45066 | |
| Gunter Deborah R | | 5133 Meadowbook Ln | | | | Flushing | MI | 48433 | |
| Gunter Randy | | 1093 Harriet St | | | | Mount Morris | MI | 48458-1603 | |
| Gunter Richard | | 6385 E Harvestridge Dr | | | | Youngstown | OH | 44515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gunter Shane | | 80 Brookside Dr | | | | Springboro | OH | 45066 | |
| Gunther ADEN and Kaethe ADEN | | Fruehlingsgarten 39 | | | | Hamburg | D 22297 | | Germany |
| Gunther Christopher | | 8487 N Vassar Rd | | | | Mt Morris | MI | 48458 | |
| Gunther Kimberly | | 1478 Southwest Blvd S W | | | | Warren | OH | 44485-3941 | |
| Gunther Sr Jay R | | 102 E Seneca St | | | | Oswego | NY | 13126-1128 | |
| Gunther William | | 285 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Guo Mei | | 7201 Camberwood Dr | | | | Indianapolis | IN | 46268 | |
| Gupta Deepa | | 1144 Arms Ct | | | | Rochester Hls | MI | 48307 | |
| Gupta Gopal | | 4109 Michael Dr | | | | Kokomo | IN | 46902 | |
| Gupta Pradeep K Inc | | Pkg | 117 Southbury Rd | | | Clifton Pk | NY | 12065 | |
| Gupta Pramod | | 13 4 Keph Dr | | | | Amherst | NY | 14228 | |
| Gupta Preeti | | 4109 Michael Dr | | | | Kokomo | IN | 46902 | |
| Gupta Sameer | | 5817 Poole Pl | | | | Noblesville | IN | 46062 | |
| Gupta Sanjay | | 610 Queensgate Rd | | | | Springboro | OH | 45066 | |
| Gupta Sanjay | | 8725 S Wood Creek Dr | Apt 1 | | | Oak Creek | WI | 53154 | |
| Gupta Sanjay | | 47655 Rochester Dr | | | | Novi | MI | 48374 | |
| Gupta Shalabh | | 720 Kimberly Dr | | | | Troy | MI | 48098 | |
| Gupta Shishir | | 17308 Lomond Blvd | | | | Shaker Heights | OH | 44120 | |
| Gupta Umesh | | 1338 W Mavmer 134 | | | | Adrian | MI | 49221 | |
| Gupta Umeshkumar | | 1338 W Maumee Apt 134 | | | | Adrian | MI | 49221 | |
| Gupta Umeshkumar | | 1027 Elm St Apt 4 | | | | Adrian | MI | 49221 | |
| Gupta Vineet | | 5801 Poole Pl | | | | Noblesville | IN | 46062 | |
| Gupta Vineet | | 106 W Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Gura Cynthia | | 6416 Tarascas | | | | El Paso | TX | 79912 | |
| Gura Thomas | | 413 Ctr St | | | | Huron | OH | 44839 | |
| Gural Phillip L | | S67w12944 Larkspur Rd | | | | Muskego | WI | 53150-3435 | |
| Gurba Thomas M | | 124 Lambertville Hq Rd | | | | Stockton | NJ | 08559-1909 | |
| Gurbacki Robert | | 33 Ctr Dr | | | | Depew | NY | 14043 | |
| Gurdon Dominique | | 5708 Overbrooke Rd | | | | Kettering | OH | 45440 | |
| Gurdon Rose | | 2482 Whipp Rd | | | | Kettering | OH | 45440 | |
| Gurica Larry | | 1013 Brookside Dr E | | | | Adrian | MI | 49221 | |
| Gurica Tasha | | 8505 E Monroe Rd | | | | Britton | MI | 49229 | |
| Gurina Co | | 1379 River St | | | | Columbus | OH | 43222 | |
| Gurley Helene Alberta | | 3511 Evergreen Pkwy | | | | Flint | MI | 48503-4581 | |
| Gurley Jr Vernon | | 350 Kenmore Ave | | | | Youngstown | OH | 44511-1616 | |
| Gurley Laura L | | 8043 Castle Rock Dr Ne | | | | Warren | OH | 44484-1415 | |
| Gurley Lorenza | | 1575 Gelhot Dr Apt 92 | | | | Fairfield | OH | 45014-4691 | |
| Gurley Precision Instruments | | 514 Fulton St | | | | Troy | NY | 12181-0088 | |
| Gurley Precision Instruments | | PO Box 88 | | | | Troy | NY | 12181-0088 | |
| Gurley Precision Instruments I | | 514 Fulton St | | | | Troy | NY | 12180 | |
| Gurlusky Paul | | Battery Answers | 918 Middle Ridge Dr | | | Hubertus | WI | 53033 | |
| Gurlusky Paul J | | Battery Answers | 918 Middle Ridge Dr | | | Hubertus | WI | 53033 | |
| Gurlusky Paul J Battery Answers | | 918 Middle Ridge Dr | | | | Hubertus | WI | 53033 | |
| Gurmessa Samson | | 2264 Hepburn Ave | | | | Dayton | OH | 45406 | |
| Gurney Beth | | 7511 Maple Rd | | | | Akron | NY | 14001 | |
| Gurney James | | 3447 West Wilson Rd | | | | Clio | MI | 48420 | |
| Gurney Quentin | | 1220 Highland Dr | | | | Kokomo | IN | 46902 | |
| Gurniak Richard P | | 3389 Oakland Dr | | | | Flint | MI | 48507-4531 | |
| Gurnsey Lois | | 1307 N Altadena Dr | | | | Royal Oak | MI | 48067 | |
| Gurnsey Norman Wilbur | | 5531 Bitterbush Way | | | | Loveland | CO | 80537 | |
| Gurram Raghu | | 2484 Haff Dr | | | | Sterling Hgts | MI | 48314 | |
| Gurren Robert | | 1234 Viola Ln | | | | Erlanger | KY | 41018 | |
| Gurske Michael | | 1320 N Washington St | | | | Kokomo | IN | 46901 | |
| Gurski Jerome | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Gurski Jerome J | | 5 Oakmont Ct | | | | East Amherst | NY | 14051 | |
| Gurski Jr John | | 3710 Irish Rd | | | | Wilson | NY | 14172-9711 | |
| Gurski Jr John A | | 3710 Irish Rd | | | | Wilson | NY | 14172-9711 | |
| Gurski Paul J | | 1790 Hurricane Rd | | | | Cottondale | AL | 35453 | |
| Gursky Frank | | 274 S Algonquin Ave | | | | Columbus | OH | 43204 | |
| Gurule Henry | | 14100 W 87th Ter | | | | Lenexa | KS | 66215-2455 | |
| Gus Neidrich | | 94 Mann Rd | | | | Rochester | NY | 14612 | |
| Gus Pappas | | 146 Biddle Ave | | | | Wyandotte | MI | 48192 | |
| Gus Paulos Auto Group Chevy | Gus Paulos | 4050 West 3500 South West | | | | Valley City | UT | 84120 | |
| Gus Paulos Chevrolet Inc | Larry Livsey | 4050 W 3500 S | | | | West Valley City | UT | 84120 | |
| Gus Paulos Chevrolet Inc | | Attn Larry Livsey | 4050 W 3500 S | | | West Valley City | UT | 84120 | |
| Gusain Olga | | 10 Arabis Court | | | | Ladera Ranch | CA | 92694 | |
| Guscar Patricia M | | 1212 Pierce Ave | | | | Sharpsville | PA | 16150-1050 | |
| Guse James | | 1102 Eugenia Dr | | | | Mason | MI | 48854 | |
| Guse Timothy | | 2322 W 300 S | | | | Kokomo | IN | 46902 | |
| Gusho Lee | | 7660 Quincy Ave | | | | Oak Creek | WI | 53154 | |
| Gusho Susan | | 7660 S Quincy Ave | | | | Oak Creek | WI | 53154-5798 | |
| Gushwa Jr Lewis | | 871 Echo Ln | | | | Kokomo | IN | 46902 | |
| Gust & Orr | | PO Box 3195 | | | | Saginaw | MI | 48605-3195 | |
| Gust and Orr | | PO Box 3195 | | | | Saginaw | MI | 48605-3195 | |
| Gust Joe | | 3743 S 900 E | | | | Greentown | IN | 46936 | |
| Gust Mary | | PO Box 150 | | | | Birch Run | MI | 48415-0150 | |
| Gust Sharon | | 3743 S 900 E | | | | Greentown | IN | 46936 | |
| Gust Tool & Manufacturing | | Chng Acct 12 5 Resent | 18401 Malyn | Hold Le 3 13 97 See C Sims | | Fraser | MI | 48026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gust Tool & Manufacturing | | 18401 Malyn | | | | Fraser | MI | 48026 | |
| Gustafson Cathleen | | 1369 Graceland Dr | | | | Fairborn | OH | 45324 | |
| Gustafson Llc | | C o Robert K Wilson & Associates | PO Box 90993 | | | Houston | TX | 77290-0993 | |
| Gustafson Llc | | PO Box 910144 | | | | Dallas | TX | 75391-0144 | |
| Gustafson Robert | | 12366 W 500 N | | | | Flora | IN | 46929 | |
| Gustanski Christopher | | 2203 Antrim Court | | | | Davison | MI | 48423 | |
| Gustanski Mary | | 3814 Woodmonte Dr | | | | Rochester | MI | 48306 | |
| Gustanski Michael | | 4393 Brighton Dr | | | | Grand Blanc | MI | 48439 | |
| Gustav Wahler Gmbh U Co Kg | Accounts Payable | Hindenburgstrabe 146 | | | | Esslingen | | 73730 | Germany |
| Gustavo Martinez Ortiz | | Rema | Fuente Del Valle No 204 A | Balcones | | San Luis Poto Spl | | 78394 | Mexico |
| Gustavo Rodriguez Pena | Rene Segundo | | PO Box 6226 | 602 N McColl Rd | | McAllen | TX | 78502 | |
| Gustavo Rodriguez Pena | | Mar Rojo 811 A | Colonia Cavazos Reynosa Tamaulipas | | | | | | Mexico |
| Gustavo Rodriguez Pena | | Mar Rojo 811 A Colonia | Cavazos Renynosa Tamaulipas | | | | | | Mexico |
| Guster Ann | | Pobox 14624 | | | | Saginaw | MI | 48601-0624 | |
| Guster Eugene | | 2230 Marlou | | | | Saginaw | MI | 48603 | |
| Guster Hattie | | 909 Wildwood Rd Sw | | | | Decatur | AL | 35601 | |
| Gustin Gregory | | 200 Nebobish | | | | Essexville | MI | 48732 | |
| Gustin James | | 2284 E 900 S | | | | Markleville | IN | 46056 | |
| Gustin John | | 1220 South 300 East | | | | Peru | IN | 46970 | |
| Gustin Linda | | 856 W Us 36 | | | | Pendleton | IN | 46064 | |
| Gustin Marilyn J | | 6607 W 210 N | | | | Anderson | IN | 46011-9139 | |
| Gustin Nina | | 6518 S 400 E | | | | Markleville | IN | 46056 | |
| Gustin Vicki L | | 75 W 5th St | | | | Peru | IN | 46970 | |
| Gustinis Timothy | | 3827 Ariebill Ct Sw | | | | Wyoming | MI | 49509-3803 | |
| Gustke Richard | | 165 West Ridgeway | | | | Centerville | OH | 45459 | |
| Gustovich Jeffry | | 702 Oregon Ave | | | | Mc Donald | OH | 44437-1624 | |
| Gustovich Virginia M | | 530 Fifth St | | | | Mcdonald | OH | 44437-0000 | |
| Gutberlet Francis | | 28 Leah Ln | | | | North Chili | NY | 14514 | |
| Gutberlet Gerard | | 305 Cherry Creek Ln | | | | Rochester | NY | 14626 | |
| Gutbrod Gmbh & Co Kg | | Daimlerstr 29 | 72581 Dettingen | | | | | | Germany |
| Gutbrod Gmbh & Co Kg Eft | | Daimlerstr 29 | 72581 Dettingen | | | | | | Germany |
| Gutbrod Gmbh and Co Kg  Eft | | Daimlerstr 29 | 72581 Dettingen | | | | | | Germany |
| Gutelius Daniel F | | 8705 Squirrel Hill Dr Ne | | | | Warren | OH | 44484-2057 | |
| Gutelius Gary | | 830 Lovers Ln Nw | | | | Warren | OH | 44485-2201 | |
| Gutfrucht Gary | | 315 Westminster Rd | | | | Rochester | NY | 14607 | |
| Guth Eric | | 5066 Grandon Dr | | | | Hilliard | OH | 43026-1714 | |
| Gutherie Suzanne Kay | | 6650 Mccall Dr | | | | Longmont | CO | 80503 | |
| Guthrie Brad | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Guthrie Bradley | | 614 Camp Brooklyn Rd | | | | Fitzgerald | GA | 31750 | |
| Guthrie Community Chest | | PO Box 995 | | | | Guthrie | OK | 73044 | |
| Guthrie Daryl | | 24486 Oak Dr | | | | Elkmont | AL | 35620 | |
| Guthrie David | | 141 Victoria Dr | | | | Madison | AL | 35758 | |
| Guthrie Garry | | 725 Evergreen Dr | | | | Springboro | OH | 45066 | |
| Guthrie K | | 2201 Auburn Dr Sw | | | | Decatur | AL | 35603 | |
| Guthrie Keith | | 32 Horseshoe Ln N | | | | Henrietta | NY | 14467 | |
| Guthrie Marciea | | 332 Fuller Dr Nw | | | | Warren | OH | 44484 | |
| Guthrie Mark | | 8914 Minne Wana | | | | Clarkston | MI | 48348-3317 | |
| Guthrie Michael | | 8180 Little Richmond Rd | | | | Trotwood | OH | 45426 | |
| Guthrie Ralph | | 3101 Arizona Ave | | | | Flint | MI | 48506 | |
| Guthrie Robert L | | PO Box 328 | | | | Athens | AL | 3561 2-0328 | |
| Guthrie Roy W | | 7325 E Carpenter Rd | | | | Davison | MI | 48423-8959 | |
| Guthrie Suzanne | | 1003 1 2 North Chicago Ave | | | | South Milwaukee | WI | 53172 | |
| Guthries Plumbing Inc | | 2706 E Michigan Ave | | | | Lansing | MI | 48912 | |
| Guthro Judy | | 3894 Hillsdale Dr | | | | Auburn Hills | MI | 48326 | |
| Gutierrez & Associates | | Add Chg 5 21 02 Cp | 1 Embarcadero Ctr Ste 800 | | | San Francisco | CA | 94111-3600 | |
| Gutierrez Alfred | | 3511 Mack Rd | | | | Saginaw | MI | 48601-7114 | |
| Gutierrez and Associates | | 1 Embarcadero Ctr Ste 800 | | | | San Francisco | CA | 94111-3600 | |
| Gutierrez Carlos | | 13 Highview Trail | | | | Pittsford | NY | 14534 | |
| Gutierrez Carmen | | PO Box 995 | | | | Catoosa | OK | 74015 | |
| Gutierrez Charles A | | 20519 E 2nd St | | | | Tulsa | OK | 74108-8106 | |
| Gutierrez Cynthia | | 2218 Cansler Ave | | | | Gadsden | AL | 35904 | |
| Gutierrez Daisy | | 115 Middlesex Ave | | | | Iselin | NJ | 088301728 | |
| Gutierrez Deltha | | 3081 Carson Hwy | | | | Adrian | MI | 49221 | |
| Gutierrez Ernesto | | 119 Rue Madeleine | | | | Amherst | NY | 14221 | |
| Gutierrez Ezequiel | | 6229 W Kinnickinnic River Pk | | | | Milwaukee | WI | 53219 | |
| Gutierrez Francisco | | 6100 Dohrman Dr | | | | Enon | OH | 45323 | |
| Gutierrez Hector | | 200 The Greens | | | | Warren | OH | 44484 | |
| Gutierrez Jesse D | | 5072 Rossway Dr | | | | Flint | MI | 48506-1528 | |
| Gutierrez Joe M | | 704 Darlington Trail | | | | Fort Worth | TX | 76131 | |
| Gutierrez Kenneth | | 18720 Goddard Rd | | | | Allen Pk | MI | 48101 | |
| Gutierrez Lewis B | | 2021 S Irish Rd | | | | Davison | MI | 48423-8311 | |
| Gutierrez Machine & Welding | | Shop | 201 West Ryan St | | | Laredo | TX | 78041 | |
| Gutierrez Machine and Welding Shop | | 201 West Ryan St | | | | Laredo | TX | 78041 | |
| Gutierrez Machine Shop | | 201 W Ryan St | | | | Laredo | TX | 78041 | |
| Gutierrez Marcelino | | 1515 Maryland Ave | | | | Springfield | OH | 45505 | |
| Gutierrez Maria | | 7957 York St 3 | | | | Denver | CO | 80229 | |
| Gutierrez Mcmullen Inc | Chris Reno | Drawer 64833 | | | | Detroit | MI | 48264-0123 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1437 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gutierrez Nadine | | 25885 Trabuco Rd 95 | | | | Lake Forest | CA | 92630 | |
| Gutierrez Ocampo David | | Need Eft For Usd | | | | C P 76905 | | | Mexico |
| Gutierrez Ocampo David Eft | | Need Eft For Usd | Carr A Huimilpan No 66 Col Sta | Barbara Corregidora Qro | | C P 76905 | | | Mexico |
| Gutierrez Ocampo David Eft | | Carr A Huimilpan No 66 Col Sta | Barbara Corregidora Qro | | | C P 76905 Mexico | | | |
| Gutierrez Olaf | | 1144 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504-5447 | |
| Gutierrez Orlando | | 197 Dogwood Ct | | | | Canton | MI | 48187 | |
| Gutierrez Preciado & House | | 200 S Los Robes Ave Ste 210 | | | | Pasadena | CA | 91101 | |
| Gutierrez Preciado and House | | 200 S Los Robes Ave Ste 210 | | | | Pasadena | CA | 91101 | |
| Gutierrez Ricardo | | 778 N Maple Grove Ave | | | | Hudson | MI | 49247 | |
| Gutierrez Ricardo | | 4475 Sherdian Rdt | | | | Saginaw | MI | 48601 | |
| Gutierrez Roberto | | PO Box 13064 | | | | El Paso | TX | 79913 | |
| Gutierrez Ron | | 122 S Maple Grove | | | | Hudson | MI | 49247 | |
| Gutierrez Ronquillo Socorro H | | Multiservicios Electromecanico | Malvavisco 5714 | Col Aeropuerto Inf | | Cd Juarez | | 32661 | Mexico |
| Gutierrez Ruben | | 6980 Sienna Dr | | | | Caledonia | MI | 49316 | |
| Gutierrez Sabrina | | 1595 Vancouver Dr | | | | Saginaw | MI | 48603 | |
| Gutierrez Velma B | | 25117 Burgett Ln | | | | Robertsdale | AL | 36567 | |
| Gutjahr Michael | c/o The Padberg & Corrigan Law Firm | Matthew J Padberg Esq | 1010 Market St | Ste 650 | | St. Louis | MO | 63101 | |
| Gutjahr Michael | Matthew J Padberg Esq | The Padberg & Corrigan Law Firm | 1010 Market St | Ste 650 | | St Louis | MO | 63101 | |
| Gutjahr Michael | | 1010 Market St | Ste 650 | | | St Louis | MO | 63101 | |
| Gutka Lee | | 1282 Sairport | | | | Saginaw | MI | 48601 | |
| Gutknecht Gary | | 18815 Whitcomb Pl | | | | Noblesville | IN | 46060 | |
| Gutknecht Ward | | 1345 East Brooks | | | | Midland | MI | 48640 | |
| Gutknecht Ward C | | 515 Pine St | | | | Elk Rapids | MI | 49629 | |
| Gutman Daniel | | 1632 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Gutman Harry L | | Dba Kpmg Llp | 2001 M St Nw | | | Washington | DC | 20036 | |
| Gutman Harry L Dba Kpmg Llp | | 2001 M St Nw | | | | Washington | DC | 20036 | |
| Gutmann Thomas | | 122 Goethals Dr | | | | Rochester | NY | 14616 | |
| Gutowski Jerzy | | 4051 Alford Circle | | | | Yorba Linda | CA | 92886 | |
| Gutowski Merryl | | 10290 Mill Pointe Dr | | | | Goodrich | MI | 48438 | |
| Gutowski Michael S | | 10215 Taymouth Dr | | | | Montrose | MI | 48457-9730 | |
| Gutterman Jeffrey | | 100 Hogan Point Rd | | | | Hilton | NY | 14468 | |
| Guttmann Jennifer | | 2885 Princeton Dr | | | | Traverse City | MI | 49684 | |
| Guttrich Katrina | | 9436 Country Clud Ln | | | | Davison | MI | 48423 | |
| Guttrich William | | 9436 Country Club Ln | | | | Davison | MI | 48423 | |
| Gutzeit Mark S | | 7188 Vienna Rd | | | | Otisville | MI | 48463-9474 | |
| Guy Angela | | 1311 Kumler Ave | | | | Dayton | OH | 45406 | |
| Guy Babione | | 110 Liberty St | | | | Clyde | OH | 43410 | |
| Guy Bagley | | 1549 Jefferson Ave | | | | Waukesha | WI | 53186 | |
| Guy Brian J | | 101 Dennis Dr | | | | Cortland | OH | 44410-1133 | |
| Guy Brown Management Llc | | Guy Brown Products | 214 Overlock Cir Ste 105 | | | Brentwood | TN | 37027 | |
| Guy Brown Management Llc | | 2000 Mallory Ln Ste 130375 | | | | Franklin | TN | 37067-8264 | |
| Guy Brown Office Products Llc | | 2000 Mallory Ln Ste 130 375 | | | | Franklin | TN | 37067 | |
| Guy Burdue | | 6802 Homegardner Rd | | | | Castalia | OH | 44824 | |
| Guy C Hachey | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | | Detroit | MI | 48243-1157 | |
| Guy Craig | | 70 Kenton Rd | | | | Kenmore | NY | 14217 | |
| Guy Curtis F | | 2041 Springmeadow Ln | | | | Troutwood | OH | 45426-4723 | |
| Guy Dewayne | | 19975 Kentucky St | | | | Detroit | MI | 48221 | |
| Guy Elder | | 25301 Front Rd | | | | Petersburg | VA | 23803 | |
| Guy F Atkinson Co | | 1001 Bayhill Dr | | | | San Bruno | CA | 94066 | |
| Guy Gloria J | | 3978 E County Rd 100 S | | | | Kokomo | IN | 46902-2842 | |
| Guy Hartman | | 6425 Clematis Dr | | | | Dayton | OH | 45449 | |
| Guy Hocker | | 514 W Wenger Rd | | | | Englewood | OH | 45322 | |
| Guy Industrial Construction | | Inc | PO Box 71678 | | | Tuscaloosa | AL | 35407-1678 | |
| Guy Industrial Construction In | | 2218 Pkwood Dr | | | | Cottondale | AL | 35453 | |
| Guy Industrial Construction Inc | | PO Box 71678 | | | | Tuscaloosa | AL | 35407-1678 | |
| Guy Jr Robert | | 4773 Ericson Ave | | | | Dayton | OH | 45418 | |
| Guy Lisa | | 115 Ruth Ave | | | | Cortland | OH | 44410 | |
| Guy Lucretia | | 201 S Paul Laurence Dunbar St | | | | Dayton | OH | 45402-6922 | |
| Guy M Jensen Court Officer | | PO Box 634 | | | | New Brunswic | NJ | 08903 | |
| Guy M Turner Inc | | Turner Transfer | PO Box 7776 | | | Greensboro | NC | 27417 | |
| Guy M Turner Inc Turner Transfer | | PO Box 7776 | | | | Greensboro | NC | 27417 | |
| Guy Max | | 1559 146th Ave | | | | Dorr | MI | 49323 | |
| Guy Michael | | 3689 Ewings Rd | | | | Lockport | NY | 14094 | |
| Guy Poole | | 7005 Fox Rd | | | | Oakfield | NY | 14125 | |
| Guy R Greve | | PO Box 851 | | | | Bay City | MI | 48707 | |
| Guy Speegle | | 2485 Co Rd 585 | | | | Town Creek | AL | 35672 | |
| Guy Tammy | | 9434 Ridge Rd | | | | Middleport | NY | 14105 | |
| Guy White | | 6107 Corsica Dr | | | | Huber Heights | OH | 45424 | |
| Guydelkon Donna M | | 6650 Mccall Dr | | | | Longmont | CO | 80503 | |
| Guyer Elizabeth | | 5805 Harvard Court | | | | Kokomo | IN | 46902 | |
| Guyer Ned | | 5805 Harvard Ct | | | | Kokomo | IN | 46902 | |
| Guyer The Mover Inc | | North American Van Lines Agenc | 1624 E Jefferson | | | Kokomo | IN | 46901 | |
| Guyer The Mover Inc | | 1624 E Jefferson St | | | | Kokomo | IN | 46901 | |
| Guyer The Mover Inc | | 1050 Industrial Pkwy | Add Chg 3 22 05 | | | Peru | IN | 46970 | |
| Guyer The Mover Inc | | 1050 Industrial Pkwy | | | | Peru | IN | 46970-9589 | |
| Guyer The Mover Inc | | 1050 Industrial Pkwy | | | | Peru | IN | 46970 | |
| Guyer The Mover Inc Eft | | 1624 E Jefferson St | | | | Kokomo | IN | 46901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1438 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Guymer Gordon | | 2834 Gary Rd | | | | Montrose | MI | 48457-9340 | |
| Guymer Iii Gordon H | | 2834 Gary Rd | | | | Montrose | MI | 48457-9340 | |
| Guynn & Clemens Pc | | Tin 541788604 | 1215 Corporate Cir Ste 201 | | | Roanoke | VA | 24018 | |
| Guynn and Clemens Pc | | 1215 Corporate Cir Ste 201 | | | | Roanoke | VA | 24018 | |
| Guyson Corp | | W J Grande Industrial Pk | | | | Saratoga Springs | NY | 12866-9044 | |
| Guyson Corp Of U S A | | W J Grande Industrial Pk | | | | Saratoga Springs | NY | 12866 | |
| Guyson Corp Of Usa | Gwen Ball | W.j. Grande Industrial Pk | | | | Saratoga Springs | NY | 12866-9044 | |
| Guyson Corporation | attn Joseph W Codacovi | 13 Grande Blvd | | | | Saratoga Springs | NY | 12866 | |
| Guyson International Limited | | 4 6 Bridge St Tadcastar | Ls24 9al North Yorkshire | | | | | | United Kingdom |
| Guyson International Limited Snaygill Industrial Estate | | Keighley Rd Skipton | Bd23 2qr North Yorkshire | | | England | | | United Kingdom |
| Guyson International Ltd | | Snaygill Indstl Est | Keighley Rd | | | Skipton North Yorks | | BD23 2QR | United Kingdom |
| Guyson International Ltd | | Snaygill Indstl Est | Keighley Rd | | | Skipton North Yorkshire | | BD23 2QR | United Kingdom |
| Guyton Earl | | 322 Beulah Se | | | | Grand Rapids | MI | 49507 | |
| Guyton Lasandra | | 1126 Litchfield Ave | | | | Gadsden | AL | 35903-2522 | |
| Guyton Linda | | 1592 Reid Ave | | | | Xenia | OH | 45385 | |
| Guyton Rachel | | 322 Beulah St Se | | | | Grand Rapids | MI | 49507-2520 | |
| Guza Sharon | | 1465 Hillside Dr | | | | Flint | MI | 48532-2420 | |
| Guzik Gerald E | | 13817 Deepwood Ct | | | | Sterling Hts | MI | 48312-4238 | |
| Guzikowski Doris | | 3657 Cypress Ln | | | | Franklin | WI | 53132 | |
| Guzman Angel | | 38 Meeting House Dr | | | | Rochester | NY | 14624-4956 | |
| Guzman Antonio | | 988 Elmer Pl | | | | North Brunswick | NJ | 089020000 | |
| Guzman Asencion | | 3375 Barnard | | | | Saginaw | MI | 48603 | |
| Guzman Asencion J | | 3375 Barnard Rd | | | | Saginaw | MI | 48603-2505 | |
| Guzman Bernardo | | 2314 N Oakley St | | | | Saginaw | MI | 48602 | |
| Guzman Derman V | | 65 Mandl St | | | | Trenton | NJ | 08619-3603 | |
| Guzman Gabriel | | 55361 Pacific Ridge Dr | | | | Macomb Twp | MI | 48042 | |
| Guzman George A And Wife Dalinda Guzman | c/o Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Guzman Henry | | 1789 Mcarthur St | | | | Saginaw | MI | 48603-4519 | |
| Guzman Jose | | 499 Bradford Cir | | | | Kokomo | IN | 46902 | |
| Guzman Jose | | 5250 5 Pheasant Run | | | | Saginaw | MI | 48603 | |
| Guzman Jose | | 2323 Pkwood Ave | | | | Saginaw | MI | 48601-3512 | |
| Guzman Lisa | | 1121 Monroe | | | | Saginaw | MI | 48602 | |
| Guzman Luis | | 4520 Ann Street | | | | Luna Pier | MI | 48157 | |
| Guzman Miguel | | 7635 N River Rd | | | | Freeland | MI | 48623 | |
| Guzman Paul | | PO Box 14502 | | | | Poland | OH | 44514 | |
| Guzman Rosa A | | 3130 Diamond St | | | | Santa Ana | CA | 92704 | |
| Guzowski Chester | | 1393 Sunnyfield Ave Nw | | | | Warren | OH | 44481-9133 | |
| Guzrath Trupti S | | 287 J Windermere Rd | | | | London | ON | N6G 2J7 | Canada |
| Guzy Steven | | 100 Britannia Dr | | | | E Amherst | NY | 14051 | |
| Guzzetti Michael Joseph | | 6322 Tonawanda Creek Rd | | | | Lockport | NY | 14094-9524 | |
| Gvozdic David | | 8 Kingsley Ct | | | | Frankenmuth | MI | 48734 | |
| Gvs Spa | | Via Roma 50 | | | | Zola Predosa | | 40069 | Italy |
| Gvs Spa   Eft | | Via Roma N 50 | 40069 Zola Predosa 80 | | | | | | Italy |
| Gvs Spa Eft | | Via Roma N 50 | 40069 Zola Predosa 80 | | | | | | Italy |
| Gvw Parts | | 385 Fenton Ln | | | | West Chicago | IL | 60185 | |
| Gvw Parts Div Of Uptime Parts Llc | Accounts Payable | 385 Fenton Ln | | | | West Chicago | IL | 60185 | |
| Gw Atchley | | 8430 Hwy 36 East | | | | Laceys Spring | AL | 35754 | |
| GW Berkheimer Co Inc | c/o Bingham Mchale LLP | Dennis F Cantrell | 2700 Market Tower | 10 West Market St | | Indianapolis | IN | 46204-2982 | |
| GW Berkheimer Co Inc | | | | | | | | | |
| Gw Floyd Elementary School | | David Bradford Ed D Principal | 601 Black Creek Rd | | | Gadsden | AL | 35904 | |
| Gw Floyd Elementary School David Bradford Ed D Principal | | 601 Black Creek Rd | | | | Gadsden | AL | 35904 | |
| Gw Lisk | Accounts Payable | 2 South St | | | | Clifton Springs | NY | 14432 | |
| Gw Lisk Company Inc | Doug Kinnear | 2 South St | | | | Clifton Springs | NY | 14432 | |
| Gw Motorsport Promotion | | Allgau Bei Den Eschen 11 | D 87490 Borwang | | | | | | Germany |
| Gw Plastic Inc | | 113 Pleasant St | | | | Bethel | VT | 05032 | |
| Gw Plastics | Accounts Payable | 901 Paulsun Dr | | | | San Antonio | TX | 78219 | |
| Gw Plastics | Accounts Payable | 239 Pleasant St | | | | Bethel | VT | 05032 | |
| Gw Plastics | Accounts Payable | 2901 East Valencia | | | | Tucson | AZ | 85706 | |
| Gw Plastics Inc | J Eric Charlton | Hiscock & Barclay Llp | One Pk Pl 300 South State St | | | Syracuse | NY | 13221-4878 | |
| GW Plastics Inc | J Eric Charlton | Hiscock & Barclay LLP | Financial Plaza | 221 S Warren St | | Syracuse | NY | 13202 | |
| Gw Plastics Inc | | 239 Pleasant St | | | | Bethel | VT | 05032 | |
| Gw Plastics Inc | | PO Box 56 | | | | Bethel | VT | 05032 | |
| Gw Plastics Inc | | Gw Plastics Tucson | 2901 E Valencia Rd | | | Tucson | AZ | 85706 | |
| Gw Plastics San Antonio | Tom Dawson | 901 Paulsun Dr | | | | San Antonio | TX | 78219 | |
| Gw Plastics Southwest Inc | | Gw Plastics | 901 Paulsun Dr | | | San Antonio | TX | 78219-3125 | |
| Gw Smith & Sons Inc | | 1700 Spaulding Rd | | | | Dayton | OH | 45432 | |
| Gw Smith and Sons Inc | | 1700 Spaulding Rd | | | | Dayton | OH | 45432 | |
| Gw Van Keppel Company | | Lock Box 879515 | | | | Kansas City | MO | 64187-9515 | |
| Gwen Aaron | | 2231 1/2 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Gwen Omalley | | 5401 Dooley Dr | | | | Linden | MI | 48451 | |
| Gwen Warren | | 1280 Co Rd 193 | | | | Danville | AL | 35619 | |
| Gwendol Richardson | | 6165 Sandbury Dr | | | | Dayton | OH | 45424-3748 | |
| Gwendolyn & Arthur Foreman | | 7683 Braile St | | | | Detroit | MI | 48228 | |
| Gwendolyn Anthony | | 700 W Mulberry | | | | Kokomo | IN | 46901 | |
| Gwendolyn Cochran | | 2927 Knoll Ridge Apt D | | | | Dayton | OH | 45449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gwendolyn Dandridge | | 3818 N 25th St | | | | Milwaukee | WI | 53206 | |
| Gwendolyn Dillon | | 1311 Heucks Retreat Rd Ne | | | | Brookhaven | MS | 39601 | |
| Gwendolyn Goodwine | | 1050 Pinnacle Rd | | | | Henrietta | NY | 14467 | |
| Gwendolyn Hampton | | 1234 Grand Ave | | | | Jackson | MS | 39203 | |
| Gwendolyn Hartley | | 813 High St | | | | Middletown | IN | 47356 | |
| Gwendolyn Hurley | | 11416 W Freeland Rd | | | | Freeland | MI | 48623 | |
| Gwendolyn Keeys | | 230 Schuele | | | | Buffalo | NY | 14215 | |
| Gwendolyn Maxwell | | 1206 Clarkview St Sw | | | | Decatur | AL | 35601 | |
| Gwendolyn Melson | | 1206 Vinson Ave | | | | Gadsden | AL | 35903 | |
| Gwendolyn Mitchell | | 404 Fairground Rd | | | | Florence | AL | 35630 | |
| Gwendolyn Morgan | | 188 Ivanhoe St Ne | | | | Warren | OH | 44483 | |
| Gwendolyn Nutall | | 625 W Pkwy Ave | | | | Flint | MI | 48505 | |
| Gwendolyn Thompson | | PO Box 151 | | | | Bogue Chitto | MS | 39629 | |
| Gwendolyn Wesley | | 2436 Burton St Se | | | | Warren | OH | 44484 | |
| Gwendolyn Whitney | | 2400 Old Pond Rd | | | | Edmond | OK | 73034 | |
| Gwendolyn Yogi | | 9340 Lapeer Rd | | | | Davison | MI | 48423 | |
| Gwendolyne Person | | 3833 Merimac Ave | | | | Dayton | OH | 45405 | |
| Gwenmar Graphics | | 1840 Rathmell Rd | | | | Lockbourne | OH | 43137 | |
| Gwenmar Graphics | | 1840 Rathmell Rd | | | | Lockbourne | OH | 43137 | |
| Gwenn Kennedy | | 2643 Countyline Rd | | | | Medina | NY | 14103 | |
| Gwi Engineering Inc | Cust Srvc | 1411 Michigan St N.e. | | | | Grand Rapids | MI | 49503 | |
| Gwin Lewis & Punches | | 319 Market St | PO Box 1344 | | | Natchez | MS | 39121 | |
| Gwin Lewis and Punches | | PO Box 1344 | | | | Natchez | MS | 39121 | |
| Gwin Misty | | 909 Vinson Ave | | | | Gadsden | AL | 35903-1751 | |
| Gwinn & Roby | | 4100 Renaissance Twr | 1201 Elm St | | | Dallas | TX | 75270 | |
| Gwinn and Roby | | 4100 Renaissance Twr | 1201 Elm St | | | Dallas | TX | 75270 | |
| Gwinn Dawn | | 2440 Henn Hyde Rd | | | | Warren | OH | 44484 | |
| Gwinn Douglas | | 8110 N Elms Rd | | | | Flushing | MI | 48433 | |
| Gwinn High School | | 50 W M 35 | | | | Gwinn | MI | 49841 | |
| Gwinn Rebecca | | 7127 W Vienna Rd | | | | Clio | MI | 48420 | |
| Gwinnett Co Ga | | Gwinnett Bd Of Collector | 75 Langley Dr | | | Lawrenceville | GA | 30045 | |
| Gwinnett County Tax Commission | | PO Box 372 | | | | Lawrenceville | GA | 30046-0372 | |
| Gwinnett Technical Institute | | PO Box 1505 | | | | Lawrenceville | GA | 30043 | |
| Gwizdala Joe A | | 1354 E North Union Rd | | | | Bay City | MI | 48706-9432 | |
| Gwizdala Joseph | | 1405 S Monroe | | | | Bay City | MI | 48706 | |
| Gwizdala Michael A | | PO Box 85 | | | | Munger | MI | 48747-0085 | |
| Gwizdala Susan E | | 621 W Munger Rd | | | | Munger | MI | 48747-9770 | |
| Gws C o John Brion & Assoc Inc | John Brion | 8881 Sundrop Way | | | | Highlands Ranch | CO | 80126 | |
| Gws C/o John Brion & Assoc Inc | John Brion | 8881 Sundrop Way | | | | Highlands Ranch | CO | 80126 | |
| Gws Co John Brion & Assoc Inc | | 8881 Sundrop Way | | | | Highlands Ranch | CO | 80126 | |
| Gws Inc | | 1910 Cobb International Blvd | Ste C | | | Kennesaw | GA | 30152 | |
| Gws Inc | | 1910 Cobb Intl Blvd Ste C | | | | Kennesaw | GA | 30152 | |
| Gws Tube Forming Solutions Inc | | Formerly Gws Tool & Die Inc | 101 Macewan St | | | Bothwell | ON | N0P 1C0 | Canada |
| Gws Tube Forming Solutions Inc | | 101 Mackewan St | | | | Bothwell | ON | N0P 1C0 | Canada |
| Gws Tube Forming Solutions Inc | | PO Box 40 | | | | Bothwell | ON | N0P 1C0 | Canada |
| Gwynne M | | 5 Hall Ln | Shevington Pk Estate | | | Kirkby | | L33 | United Kingdom |
| Gye Myung Usa Llc | Accounts Payable | 30 Chestnut St | | | | Hillsdale | NJ | 07642 | |
| Gyenes Timothy | | 4196 Vitek Dr | | | | Huber Heights | OH | 45424 | |
| Gyg International | | 325 E Second St | | | | Imlay City | MI | 48444 | |
| Gyoergy Thomas | | 5837 Deepwood Court | | | | Clarkston | MI | 48346 | |
| Gyomory Elizabeth | | 9579 Sharp Rd | | | | Clifford | MI | 48727-9732 | |
| Gysan D | | 440 Cove St | | | | Sandusky | OH | 44870 | |
| Gysan Donald P | | 440 Cove St | | | | Sandusky | OH | 44870-2935 | |
| Gza Geo Environmental Of Ny | | 364 Nagel Dr | | | | Buffalo | NY | 14225 | |
| Gza Geoenvironmental Inc | | PO Box 11082 | | | | Boston | MA | 02211 | |
| Gzym Cam | | 1297 Van Vleet | | | | Swartz Creek | MI | 48473 | |
| H & C Tool Supply Corp | | PO Box 8000 Dept 577 | | | | Buffalo | NY | 14267 | |
| H & C Tool Supply Corp | | Hewes Fastener Div | 235 Mt Read Blvd | | | Rochester | NY | 14611-1924 | |
| H & C Tool Supply Corp | | PO Box 11330 | | | | Rochester | NY | 14611 | |
| H & E Cutter Grinding Inc | | H & E Machine | 123 E 9th St | | | Connersville | IN | 47331 | |
| H & E Tool & Die Mfg Co | | 200 Texas Ave Ste 130 | | | | Brownsville | TX | 78521 | |
| H & F Sales | | 3874 S Graham Rd | | | | Saginaw | MI | 48609 | |
| H & F Sales | | 3874 S Graham Rd | | | | Saginaw | MI | 48603-9731 | |
| H & H Commercial Heat Treating | | Inc | 2200 East 8th St | | | Muncie | IN | 47308 | |
| H & H Commercial Heat Treating | | 2200 E 8th St | | | | Muncie | IN | 47302 | |
| H & H Diesel Service Inc | Mrs Slade Holmes | 407 Porter Way | | | | Milton | WA | 98354-9639 | |
| H & H Diesel Service Inc | Slade Holmes | 407 Porter Way | | | | Milton | WA | 98354-9639 | |
| H & H Diesel Service Inc | | 407 Porter Way | | | | Milton | WA | 98354 | |
| H & H Engineering Inc | | 3612 Wood Duck Circle | | | | Stockton | CA | 95207 | |
| H & H Express | | PO Box 884 | | | | Cadiz | KY | 42211 | |
| H & H Express Llc | | 1602 Lindenwood Ln | | | | Kokomo | IN | 46902-5812 | |
| H & H Properties Llc | | 1798 Wilson Pkwy | | | | Fayetteville | TN | 37334 | |
| H & H Protective Coatings | | PO Box 9336 | 4849 W 41st | | | Tulsa | OK | 74157 | |
| H & H Proto Type Casting Co | | 15111 2nd Ave | | | | Detroit | MI | 48203-3703 | |
| H & H Prototype Casting Co | | 15111 2nd Ave | | | | Highland Pk | MI | 48203-3715 | |
| H & H Sales Inc | | 10827 Tower Oaks Blvd | | | | Houston | TX | 77070 | |
| H & H Transportation Inc | | 726 W Morse Ave | As Chg Per Ltr 2 10 05 Am | | | Schaumburg | IL | 90193 | |
| H & H Tube | | 108 Garfield | | | | Vanderbilt | MI | 48075-140 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1440 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| H & H Tube & Mfg Co | | 108 Garfield St | | | | Vanderbilt | MI | 49795 | |
| H & H Tube & Mfg Co | | Tube Forming Inc | 108 Garfield | | | Vanderbilt | MI | 48075-1402 | |
| H & K Electric | | PO Box 915 | | | | Columbia | TN | 38401 | |
| H & K Equipment Co Inc | | 4200 Casteel Dr | Ad Chg Per Ltr 9 17 04 Am | | | Coraopolis | PA | 15108 | |
| H & L Diesel Service | Mr Edward Pianka | 500 S Main St | PO Box 266 | | | Deep River | CT | 06417 | |
| H & L Diesel Service Cia | | 500 S Main St | PO Box 266 | | | Deep River | CT | 06417 | |
| H & L Tool Company Inc | Nirendu Dhar | 32701 Dequindre | | | | Madison Heights | MI | 48071-1595 | |
| H & L Tool Company Inc | | 32701 Dequindre Rd | | | | Madison Heights | MI | 48071-1595 | |
| H & L Tool Company Inc | | 32701 Dequindre Rd | | | | Madison Heights | MI | 48071-159 | |
| H & L Tool Company Inc Eft | | 32701 Dequindre Rd | | | | Madison Heights | MI | 48071-1595 | |
| H & M Company Inc | | 200 Chihuahua St | | | | San Antonio | TX | 78207-6330 | |
| H & M Company Inc | Norma Gonzalez | 200 Chihuahua St | | | | San Antonio | TX | 78207-6330 | |
| H & M Company Inc | | 200 Chihuahua St | | | | San Antonio | TX | 782076330 | |
| H & M Masonry Llc | | 857 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| H & M Metals Inc | | 9a Columbia Dr | | | | Amherst | NH | 03031 | |
| H & O Die Supply Inc | | 2821 Ruder St | | | | Dallas | TX | 75212 | |
| H & P Technologies Inc | | 21251 Ryan Rd | | | | Warren | MI | 48091 | |
| H & R Industries Inc | | 3020 Stafford Ave Sw | | | | Grand Rapids | MI | 49548-1038 | |
| H & R Technology Inc | | 95 Rock St | | | | Lowell | MA | 01854 | |
| H & S Machine Tool Service Inc | | 66 Briarheath Ln | | | | Clark | NJ | 07066 | |
| H & S Machine Tools Service In | | 66 Briarheath Ln | | | | Clark | NJ | 07066 | |
| H & S Machinery Corp | | 1941 Industrial Blvd | | | | Harvey | LA | 70058-3410 | |
| H & S Mold Inc | | 1640 O Rourke Blvd | | | | Gaylord | MI | 49735 | |
| H & S Sales Co Inc | | 471 Connecticut St | | | | Buffalo | NY | 14213 | |
| H & S Sales Company Inc | | 471 Connecticut St | | | | Buffalo | NY | 14213 | |
| H & V Warehouse | | 575 Kennedy Rd | | | | Cheektowaga | NY | 14227-104 | |
| H & W Motor Express Co | | General Office Box 837 | | | | Dubuque | IA | 52004-0837 | |
| H and  a Of New York | | 189 N Water St | | | | Rochester | NY | 14604 | |
| H and  m Industrial Services Inc | | 121 Edwards Dr | | | | Jackson | TN | 38301 | |
| H and  v Supply Inc | | 2310 William St | | | | Buffalo | NY | 14206 | |
| H and B Petroleum Co | Maureen | PO Box 694 | | | | Newdoundland | NJ | 07435 | |
| H and E Cutter Grinding Inc H and E Machine | | 123 E 9th St | | | | Connersville | IN | 47331 | |
| H and E Tool and Die Mfg Co | | 200 Texas Ave Ste 130 | | | | Brownsville | TX | 78521 | |
| H and F Sales Eft | | 3874 S Graham Rd | | | | Saginaw | MI | 48609 | |
| H and H Commercial Heat Treating Inc | | PO Box 948 | | | | Muncie | IN | 47308 | |
| H and H Express | | PO Box 884 | | | | Cadiz | KY | 42211 | |
| H and H Express Llc | | 1602 Lindenwood Ln | | | | Kokomo | IN | 46902-5812 | |
| H and H Properties | | PO Box 756 | | | | Fayetteville | TN | 37334 | |
| H and H Transportation Inc | | 726 W Morse Ave | | | | Schaumburg | IL | 60193 | |
| H and H Tube and Mfg Co | | 2525 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| H and J Industrial Inc | | PO Box 22345 | | | | Indianapolis | IN | 46222 | |
| H and K Equipment Co Inc | | 4200 Casteel Dr | | | | Coraopolis | PA | 15108 | |
| H and M Masonry Llc | | 857 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| H and O Die Supply Inc | | 2821 Ruder St | | | | Dallas | TX | 75212 | |
| H and P Technologies Inc | | 21251 Ryan Rd | | | | Warren | MI | 48091 | |
| H and P Technologies Inc | Carol | The Allar Company Div. | 21251 Ryan Rd | | | Warren | MI | 48091 | |
| H and S Machine Tool Service Inc | | PO Box 750 | | | | Clark | NJ | 07066 | |
| H and S Machinery Corp | | 1941 Industrial Blvd | | | | Harvey | LA | 70058 | |
| H and S Mold Inc | | 1640 O Rourke Blvd | | | | Gaylord | MI | 49735 | |
| H and S Sales Company Inc | | 471 Connecticut St | | | | Buffalo | NY | 14213 | |
| H and T Industries Inc | | Dba Graphic Media Co | 10914 S La Cienega Blvd | | | Inglewood | CA | 90304 | |
| H and W Motor Express Co | | General Office Box 837 | | | | Dubuque | IA | 52004-0837 | |
| H B Industries Inc | | Smith Ed Machinery Sales | 501 E Whitcomb Ave | | | Madison Heights | MI | 48071 | |
| H B Industries Incorporated | | 501 East Whitcomb | | | | Madison Heights | MI | 48071 | |
| H B Instrument Co | | 102 West Seventh Ave | PO Box 16770 | | | Collegeville | PA | 19426 | |
| H B L Express Inc | | 503 Portage Lakes Dr Ste 1 | | | | Akron | OH | 44319-2269 | |
| H B S C Bank | | For Deposit To The Account Of | Kenneth Swan 8488149190 | 150 S Main | | Lockport | NY | 14094 | |
| H B S C Bank For Deposit To The Account Of | | Kenneth Swan 848149190 | 150 S Main | | | Lockport | NY | 14094 | |
| H B Stubbs Co | | 27027 Mound Rd | | | | Warren | MI | 48092-2699 | |
| H Bond | | 114 S 22nd St | | | | Saginaw | MI | 48601 | |
| H Brown Prp Group | | John Ferroli Dykema Gossett | 248 Louis St Nw Ste 200 | | | Grand Rapids | MI | 49503-2688 | |
| H C Cross | | 4901 W County Rd 500s | | | | Muncie | IN | 47302 | |
| H C Cross | | 4901 W County Rd 500s | | | | Muncie | IN | 30744-5624 | |
| H C I | | 203 Sprowl Rd | | | | Huron | OH | 44839-0532 | |
| H C I | | PO Box 532 | | | | Huron | OH | 44839-0532 | |
| H C Starck Inc | | Box 223143 | | | | Pittsburgh | PA | 15251-2143 | |
| H C Starck Inc | | 45 Industrial Place | | | | Newton | MA | 02461 | |
| H C Starck Inc | | 45 Industrial Pl | | | | Newton | MA | 02461 | |
| H Carter | | 2338 Hine St S | | | | Athens | AL | 35611 | |
| H D Geisler Co Inc | Pete Snyder | 1482 Stanley Ave | PO Box 203 | | | Dayton | OH | 45404-0203 | |
| H E Baher Inc | | Colleton River Plantation | 12 Magnolia Blossom Dr | | | Bluffton | SC | 29910 | |
| H E Danby Co Inc  Eft | | | | | | | | | |
| H E Danby Co Inc Eft | | | | | | | | | |
| H E Lennon Inc | | Fmly Toledo Valve & Fitting Co | 23920 Freeway Pk Dr | Chg Per Ltrhd 3 19 03 At | | Farmington Hills | MI | 48335 | |
| H E Lennon Inc | | 23920 Freeway Pk Dr | | | | Farmington Hills | MI | 48335 | |
| H E Lennon Inc | | PO Box 288 | | | | Farmington | MI | 48332 | |
| H E Lennon Inc  Eft | | PO Box 288 | | | | Farmington | MI | 48332 | |
| H E Martin And Sons Inc | | 448 S Prince St | | | | Lancaster | PA | 17603-5602 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1441 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| H E Mcgonigal Inc | | 1220 East Blvd | | | | Kokomo | IN | 46902 | |
| H E Mcgonigal Inc Eft | | PO Box 3066 | | | | Kokomo | IN | 46902-3066 | |
| H E Microwave | | PO Box 23340 | | | | Tucson | AZ | 85734 | |
| H E Microwave | | 2900 E Elvira Rd | | | | Tucson | AZ | 85706 | |
| H E Microwave Corporation | Accounts Payable | 2900 East Elvira Rd Ste 100 | PO Box 23340 | | | Tucson | AZ | 85706 | |
| H E Services Co | | Ancon Prototype Machine | 1755 Wicco Rd | | | Saginaw | MI | 48601 | |
| H E Services Co | | 225 E Morley Dr | | | | Saginaw | MI | 48601 | |
| H E Services Co | | Ancon Tool Div | 1755 Wicco Rd | | | Saginaw | MI | 48601 | |
| H E Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | | Saginaw | MI | 48605-3197 | |
| H Farneth | | 1 Wedgewood Dr | | | | Penfield | NY | 14526 | |
| H Fred Cimildora | | 28 W Allegheny Ave Ste 606 | | | | Towson | MD | 21204 | |
| H G Flake Company Inc | Attn Gordon L Flake | 14113 E Apache | | | | Tulsa | OK | 74116 | |
| H G Makelim & Co | Mr Chuck Hess | 219 Shaw Rd | PO Box 863212 | | | S San Francisco | CA | 94083-2827 | |
| H G Makelim & Co | Mr Chuck Hess | 219 Shaw Rd | PO Box 2827 | | | S San Francisco | CA | 94083-2827 | |
| H G Makelim Co | | A D P Usa Inc D b a Becs | PO Box 2827 | | | S San Francisco | CA | 94083 | |
| H G Makelim Co | | A D P Usa Inc D b a Becs | 537 S Coralridge Pl | | | City Of Industry | CA | 91746 | |
| H Galow | | 15 Maple St | | | | Norwood | NJ | 07648 | |
| H Galow Co Inc | | 15 Maple St | | | | Norwood | NJ | 07648 | |
| H Galow Company Inc | Michael Galow | 15 Maple St | | | | Norwood | NJ | 07648 | |
| H Galow Company Inc | Joanne | 15 Maple St | | | | Norwood | NJ | 07648 | |
| H Gary Apoian | | PO Box 23860 | | | | Belleville | IL | 62223 | |
| H H Barnum | | 7915 Lochlin | | | | Brighton | MI | 48116 | |
| H H Barnum Eft | | 7915 Lochlin Dr | PO Box 299 | | | Brighton | MI | 48116 | |
| H Harshbarger Clk Of The Ct | | Acct Of Frederick Schlottman | Case A 86 D 00991 Fee Bill | 14 W Jefferson St | | Joliet | IL | 35338-6177 | |
| H Harshbarger Clk Of The Ct Acct Of Frederick Schlottman | | Case A 86 D 00991 Fee Bill | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| H I P Network Of Florida Inc | | 1895 W Coml Blvd 120 | | | | Fort Lauderdale | FL | 33309-3065 | |
| H J Heinz Co | | 600 Grant St | | | | Pittsburgh | PA | 15219-2702 | |
| H James Slinkman | | 10600 West 143rd St | | | | Orland Pk | IL | 60462 | |
| H Kent Hollins Law Office | | PO Box 4586 | | | | Topeka | KS | 66614 | |
| H Kirby Albright | | 1000 Michigan National Tower | | | | Lansing | MI | 48933 | |
| H L Bosca School | | 24151 Middle Bridge Dr | | | | Clinton Township | MI | 48035 | |
| H L Gage Sales Inc | | 121 Washington Ave | | | | Albany | NY | 12210-2202 | |
| H M Cross & Sons Inc | | PO Box 20700 | | | | Rochester | NY | 14602-0700 | |
| H M Cross & Sons Inc Eft | | 50 Ridgeland Rd | | | | Rochester | NY | 14602 | |
| H M Felty Sales Services Inc | | 163 Pleasant Valley Rd | | | | Pine Grove | PA | 17963-9566 | |
| H M H Co Inc | | Frmly H M H Co Inc | PO Box 170228 | Add Uptd 01 00 | | Milwaukee | WI | 53217-8021 | |
| H M H Co Inc | | Hassel Material Handling Co | 2450 W Silver Spring Dr | | | Milwaukee | WI | 53209 | |
| H M Parts Co Inc | | Dba Temco H M Parts Co | 2632 Channel Ave | | | Memphis | TN | 38113 | |
| H Machining Inc | Glyn Buntain | 720 Commerce Dr | | | | Bryan | OH | 43506 | |
| H Maureen Murphy | | 507 Edgemont Ave | | | | Flint | MI | 48053-4928 | |
| H Meyer | | 11676 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| H Niemeyer Gmbh | | Steven 2 | 30035 Hildesheim | | | | | | Germany |
| H Niemeyer Gmbh | | Cnc Metallbearbeitung | Steven 2 | | | Hildesheim | | 31135 | Germany |
| H Niemeyer Gmbh Eft | | Hold Per D Fidler | Steven 2 | 30035 Hildesheim | | | | | Germany |
| H Omega Inc | | 900 Kastrin A | | | | El Paso | TX | 79907 | |
| H P Asia Pacific Pte Ltd | Accounts Payable | PO Box 200 | Alexandra Post Office | | | Singapore | | 911507 | Singapore |
| H P Machining Inc | | 1104 N Marshall Ave | | | | El Cajon | CA | 92020 | |
| H P Products | | PO Box 1207 | | | | Bloomington | IN | 47404 | |
| H P Products Inc | | 512 Gorgas St | | | | Louisville | OH | 44641-0912 | |
| H P Products Inc | | 512 W Gorgas St | | | | Louisville | OH | 44641-1332 | |
| H P Products Inc | | PO Box 70537 T | | | | Cleveland | OH | 44190 | |
| H Poll Electric  Eft | | PO Box 557 | | | | Toledo | OH | 43697 | |
| H Poll Electric Eft | | PO Box 557 | | | | Toledo | OH | 43697 | |
| H Prinz Gmbh | | Fabrik Fur Verbindungselemente | Lehmweg 24 | D 58840 Plettenberg | | | | | Germany |
| H Prinz Gmbh Fabrik Fuer Verbi | | Holthausen Lehmweg 24 | | | | Plettenberg | | 58840 | Germany |
| H Prinz Gmbh Fabrik Fuer Verbindung | | Holthausen Lehmweg 24 | | | | Plettenberg | | 58840 | Germany |
| H Prinz Gmbh Fabrik Fuer Verbindung | | Holthausen Lehmweg 24 | | | | Plettenberg | | 58840 | Deu |
| H Prinz Gmbh Fabrik Fur Verbindungselemente | | Postfach 5241 | D 58829 Plettenberg | | | | | | Germany |
| H Pruitt Trucking | Lujuan Pruitt | 3130 Williamson | | | | Saginw | MI | 48601 | |
| H Pruitt Trucking In | | 3130 Williamson Rd | | | | Saginaw | MI | 48601 | |
| H Q C Inc | Fax 708 820 5549 | 230 Kendall Point Dr | | | | Oswego | IL | 60543-8588 | |
| H R Industries Inc | | 3020 Stafford Southwest | | | | Grand Rapids | MI | 49548 | |
| H R Technologies Inc | | 32049 Howard St | | | | Madison Hts | MI | 48071 | |
| H R Technologies Inc | | Po B0x 3228 | | | | Ann Arbor | MI | 48106-3228 | |
| H R Wilkins Co Inc | | PO Box 9402 | | | | Houston | TX | 77261 | |
| H R Wilkins Co Inc | | 1812 Wayside Dr | | | | Houston | TX | 77011 | |
| H S Die & Engineering Inc | | 0 215 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49544 | |
| H S S Hire Service Group Plc | | 187 189 Picton Rd | | | | Liverpool Merseyside | | L15 4LG | United Kingdom |
| H S Warehouse | | 533 4th Ave S | | | | Nashville | TN | 37210 | |
| H Square Corp | | H2 Co | 1033 N Fair Oaks Ave | | | Sunnyvale | CA | 94089-210 | |
| H Square Corp  Eft | | 1033 N Fair Oaks Ave | | | | Sunnyvale | CA | 94089 | |
| H Square Corp Eft | | 1033 N Fair Oaks Ave | | | | Sunnyvale | CA | 94089 | |
| H Square Corporation | | 1033 N Fair Oaks Ave | | | | Sunnyvale | CA | 94089 | |
| H Square Corporation | Customer Serv | 1033 N.fair Oaks Ave | | | | Sunnyvale | CA | 94089-2101 | |
| H Systems | | 23020 Cherry Hill | | | | Dearborn | MI | 48124 | |
| H T Rex Jr | | 3439 White Eagle Dr | | | | Naperville | IL | 60564 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| H T Sales | | 720 Route 206 | | | | Andover | NJ | 07821 | |
| H T T Inc | | PO Box 126 | | | | Sheboygan Falls | WI | 53085-0126 | |
| H T Usa Inc | | 202 Beechtree Blvd | | | | Greenville | SC | 29605 | |
| H Trucking Inc | | 96 Curtis St | | | | Jerseyville | IL | 62052 | |
| H W Fairway International Inc | | 716 N Mantua St | | | | Kent | OH | 44240 | |
| H William Stertz Jr | | 5200 State St Box 6039 | | | | Saginaw | MI | 48608 | |
| H&a Of New York | | 189 N Water St | | | | Rochester | NY | 14604 | |
| H&l Tool & Die | | 327 D West Tremont Ave | | | | Charlotte | NC | 28203 | |
| H&e Tool & Die Manufacturing C | | 200 Texas Ave Ste 130 | | | | Brownsville | TX | 78521 | |
| H&h Express Llc | | 1602 Lindenwood Ln | | | | Kokomo | IN | 46902 | |
| H&j Industrial Inc | | 3508 W 30th St | | | | Indianapolis | IN | 46222-2106 | |
| H&k Equipment Inc | | 4200 Casteel Dr | | | | Corapolis | PA | 15108 | |
| H&m Industrial Services Inc | | 121 Edwards Dr | | | | Jackson | TN | 38301 | |
| H&p Technologies | | Hydraulic Pneumatic Sales Div | 21251 Ryan Rd | | | Warren | MI | 48091-4666 | |
| H&r Auto Radio Service Inc | | PO Box 39 | | | | Warminster | PA | 18974 | |
| H&v Supply Inc | | 2310 William St | | | | Buffalo | NY | 14206 | |
| H&v Supply Inc | | 575 Kennedy Rd | | | | Cheektowaga | NY | 14227 | |
| H2o Distributors | | 3981 North W St | | | | Pensacola | FL | 32506 | |
| H2scan Corporation | | 25133 Anza Dr Unit B | | | | Valencia | CA | 91355 | |
| Ha David | | PO Box 8024 481chn077 | | | | Plymouth | MI | 48170 | |
| Ha David Wansoo  Eft | | 2000 Ovaltine Ct Apt 209 | | | | Villa Pk | IL | 60181 | |
| Ha David Wansoo Eft | | 2000 Ovaltine Ct Apt 209 | | | | Villa Pk | IL | 60181 | |
| Ha Edward | | 261 Seaman Ave | Apt F11 | | | New York | NY | 10034 | |
| Ha Il | | 1716b N Cross Lakes Cir | | | | Anderson | IN | 46012 | |
| Ha Kim | | 645 Pkside Ave Nw | | | | Walker | MI | 49544 | |
| Ha Williams Association Inc | | Hawa | 1 Crowne Point Ct Ste 260 | | | Cincinnati | OH | 45241 | |
| Haacke Todd | | 601 W Wenger Rd | | | | Englewood | OH | 45322 | |
| Haag Curtis D | | 220 E Sharpsteen St | | | | Sebewaing | MI | 48759-1023 | |
| Haag George | | 2120 Zetud Rd Nw | | | | Brookhaven | MS | 39601 | |
| Haag Kenneth | | 2053 Hoppe Rd | | | | Unionville | MI | 48767 | |
| Haag Patricia | | 1289 E Caro Rd | | | | Caro | MI | 48723 | |
| Haag Ronald | | 1891 North Mill Ct | | | | Lake Orion | MI | 48360 | |
| Haak Carmela | | 33 Beverly Ave | | | | Lockport | NY | 14094 | |
| Haak David | | 56 Beverly St | | | | Rochester | NY | 14610 | |
| Haak Edward | | 56 Beverly St | | | | Rochester | NY | 14610 | |
| Haak Phillip J | | 7241 Knickerbocker Rd | | | | Ontario | NY | 14519-9779 | |
| Haak Ronald | | 6957 Academy Ln | | | | Lockport | NY | 14094-5322 | |
| Haaland Stephen K | | 1219 Fairview Dr | | | | Ft Collins | CO | 80521 | |
| Haalck Daniel J | | 1858 Hunters Cove Cir | | | | Kokomo | IN | 46902-5181 | |
| Haan Theodore | | 3730 Oak Valley Ave Nw | | | | Wyoming | MI | 49509 | |
| Haarer John | | 4078 Clearview St Ne | | | | Grand Rapids | MI | 49546-1301 | |
| Haartz Corp The | | 40950 Woodward Ave Ste 150 | | | | Bloomfield Hills | MI | 48304 | |
| Haartz Corp The | | C o M & P Fabrics Inc | PO Box 491 | | | Bloomfield Hills | MI | 48303 | |
| Haartz Corporation | | 87 Hayward Rd | | | | Acton | MA | 017203005 | |
| Haartz Corporation  Eft | | 87 Hayward Rd | | | | Acton | MA | 017200286 | |
| Haartz Corporation Eft | | 87 Hayward Rd | | | | Acton | MA | 01720 | |
| Haas Colin | | 1043 Island Woods Dr | | | | Indianapolis | IN | 46220 | |
| Haas David R | | 7574 Wheaton Dr | | | | Canton | MI | 48187-1823 | |
| Haas Factory Outlet | | Div Of Midwest Mfg Resources | 10165 International Blvd | | | Cincinnati | OH | 45246-4840 | |
| Haas Frederick W | | 10405 Davison Rd | | | | Davison | MI | 48423-1230 | |
| Haas Gerald J | | 294 Wisteria Court | | | | Deltona | FL | 32738-2271 | |
| Haas Kelly | | 2624 San Rae Dr | | | | Kettering | OH | 45419 | |
| Haas Mark | | 3809 Longhill Dr Se | | | | Warren | OH | 44484 | |
| Haas Matthew | | 4306 Venice Rd | | | | Sandusky | OH | 44870 | |
| Haas Michael | | 1 Hemlock St | | | | Brookville | OH | 45309 | |
| Haas Michael F | | 1 Hemlock St | | | | Brookville | OH | 45309-0000 | |
| Haas Richard | | 1640 Birch Dr | | | | Pinconning | MI | 48650 | |
| Haas Robert | | 3553 Hoffman Norton Rd | | | | W Farmington | OH | 44491 | |
| Haas Ronald V | | 5910 Becker Rd | | | | Saginaw | MI | 48601-9644 | |
| Haas Tabitha | | 3809 Longhill Dr | | | | Warren | OH | 44484 | |
| Haas Thomas | | 106 Spring Valley | | | | Alexandria | IN | 46001 | |
| Haas Thomas | | 6140 Everett East | | | | Hubbard | OH | 44425 | |
| Haas Trucking Inc | | PO Box 2339 | | | | Holland | MI | 49422 | |
| Haas Trucking Inc | | PO Box 386 | 26945 W Michigan Ave | | | Albion | MI | 49224 | |
| Haas Victoria R | | 294 Wisteria Ct | | | | Deltona | FL | 32738-2271 | |
| Haase Martin | | 223 Meadow Ridge Dr | | | | Tuscaloosa | AL | 35405 | |
| Haase Roger L | | 3421 Pkland Ave Sw | | | | Wyoming | MI | 49509-3435 | |
| Hab Dlt | | 50 N Seventh St | | | | Bangor | PA | 18013 | |
| Hab Opt | | For Green Tree Borough And | | | | Keystone Oaks | SD | | |
| Hab Opt For Green Tree Borough And | | Keystone Oaks S.d. | | | | | | | |
| Habberfield Marshal R | | PO Box 578 | | | | Lakeville | NY | 14480-0578 | |
| Habdas Deborah K | | 2630 Van Geisen Rd | | | | Caro | MI | 48723-9631 | |
| Habecker John | | 5604 E Lake Rd | | | | Conesus | NY | 14435-9329 | |
| Haber Tool | Stephanie G | 42001 Koppernick Dr | | | | Canton | MI | 48187 | |
| Haber Tool Co   Eft | | 12407 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Haber Tool Co Eft | | Fmly Bf Goodrich | PO Box 64112 | | | Detroit | MI | 48264-0123 | |
| Haber Tool Co Eft | | Fmly Coltec Industries | 42001 Koppernick Rd | | | Canton | MI | 48187-2437 | |
| Haber Tool Company Inc | | 42001 Koppernick | | | | Canton | MI | 48187 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1443 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Haberland Douglas | | 703 N Wenona St | | | | Bay City | MI | 48706-4535 | |
| Haberman Scott | | 1903 Dustir Dr | | | | Racine | WI | 53402 | |
| Habersham County | | Tax Commissioner | 555 Monroe St | Box 6 | | Clarkesville | GA | 30523 | |
| Habersham County Ga | | Habersham County Tax Commissioner | 555 Monroe St | Unit 25 | | Clarkesville | GA | 30523 | |
| Habersham County Tax Commissioner | | 555 Monroe St. | Box 6 | | | Clarkesville | GA | 30523 | |
| Habighurst Sr David B | | 2174 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Habitat For Humanity | | PO Box 1357 | | | | Tulsa | OK | 74101-1357 | |
| Habitat For Humanity | | 200 A Public Market | | | | Rochester | NY | 14609 | |
| Habitat For Humanity | | PO Box 55634 | | | | Jackson | MS | 39296 | |
| Habitat For Humanity | | Gadsden Etowah | PO Box 7002 | | | Rainbow City | AL | 35906 | |
| Habitat For Humanity Gadsden Etowah | | PO Box 7002 | | | | Rainbow City | AL | 35906 | |
| Habitat For Humanity Milwaukee | | 2233 N 30th St | | | | Milwaukee | WI | 53208 | |
| Habitat For Humanity Of | | 1206 Lamar | Add Chg Per Goi 8 14 03 Vc | | | Wichita Falls | TX | 76301 | |
| Habitat For Humanity Of | | Spartanburg Inc | PO Box 18172 | | | Spartanburg | SC | 29318 | |
| Habitat For Humanity Of | | Oakland County | 14 Judson St | | | Pontiac | MI | 48342 | |
| Habitat For Humanity Of Kent | | County Inc | 539 New Ave Sw | | | Grand Rapids | MI | 49503-4925 | |
| Habitat For Humanity Of Kent County Inc | | 539 New Ave Sw | | | | Grand Rapids | MI | 49503-4925 | |
| Habitat For Humanity Of Oakland County | | 14 Judson St | | | | Pontiac | MI | 48342 | |
| Habitat For Humanity Of Spartanburg Inc | | PO Box 18172 | | | | Spartanburg | SC | 29318 | |
| Habitat For Humanity Of Wichita Falls | | 1206 Lamar | | | | Wichita Falls | TX | 76301 | |
| Habitat Of Greater Plainfield | | Two Randolf Rd | | | | Plainfield | NJ | 07060 | |
| Habitate For Humanity | | Madison County | PO Box 131 | | | Anderson | IN | 46015 | |
| Habitate For Humanity Madison County | | PO Box 131 | | | | Anderson | IN | 46015 | |
| Habl Espana Inc | | Language Ctr | 71 Summer St 5th Fl | | | Boston | MA | 02210 | |
| Habl Espana Inc Language Center | | 71 Summer St 5th Fl | | | | Boston | MA | 02210 | |
| Habowski Thomas | | 6734 Westside Saginaw Rd | | | | Bay City | MI | 48706-9325 | |
| Habschied William | | PO Box 278 | | | | N Tonawanda | NY | 14120 | |
| Hac Aleksander | | 335 Beverly Pl | | | | Dayton | OH | 45419 | |
| Hach Co | | 100 Dayton | | | | Ames | IA | 50010 | |
| Hach Co | | 5600 Lindbergh Dr | | | | Loveland | CO | 80538-890 | |
| Hach Co | Debbie | PO Box 608 | | | | Loveland | CO | 80539-0608 | |
| Hach Co | | 5600 Lindbergh Dr | | | | Loveland | CO | 80537 | |
| Hach Co | | 5600 Lindburgh Dr | PO Box 389 | | | Loveland | CO | 80537 | |
| Hach Co | | Radiometer Analytical | PO Box 608 | | | Loveland | CO | 80539-0608 | |
| Hach Co | | Dept 198 | | | | Denver | CO | 80281 | |
| Hach Co Eft | | Drawer 0002 | | | | Denver | CO | 80263 | |
| Hach Co Eft | | 2207 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Hach Company | | 2207 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Hach Company | | 5600 Lindbergh Dr | PO Box 389 | | | Loveland | CO | 80539-0389 | |
| Hach Company | John Syracuse | 5600 Lindbergh Dr | | | | Loveland | CO | 80539 | |
| Hach Company | | PO Box 608 | | | | Loveland | CO | 80539-0608 | |
| Hach Company | | Was American Sigma | PO Box 389 | Name & Adr Chg 4 14 00 Vse | | Loveland | CO | 80539-0389 | |
| Hach Larry | | 417 Venetian Way | | | | Kokomo | IN | 46901 | |
| Hach Ryan | | 417 Venetian Way | | | | Kokomo | IN | 46901 | |
| Hach Shara | | 417 Venetian Way | | | | Kokomo | IN | 46901 | |
| Hach Ultra Analytics | Gina Lovelace | 481 California Ave | | | | Grants Pass | OR | 97526 | |
| Hach Ultra Analytics Gmbh | | Heinrich Neeb Str 17 | | | | Lich | | 35423 | Germany |
| Hach Ultra Analytics Gmbh | | Heinrich Neeb Str 17 | D 35423 Lich | | | | | | Germany |
| Hach Ultra Analytics Inc | | 481 California Ave | | | | Grants Pass | OR | 97526 | |
| Hachenski Randall | | 2720 Norton Lawn | | | | Rochester Hills | MI | 48307 | |
| Hachey Guy | | 5489 Orchard Ridge Dr | | | | Rochester | MI | 48306-2399 | |
| Hacienda La Puente | | 15959 East Gale Ave | PO Box 60002 | | | City Of Industry | CA | 91702 | |
| Hack Gary | | 1615 Stanton St | | | | Bay City | MI | 48708-8613 | |
| Hack Keith | | 1615 Stanton St | | | | Bay City | MI | 48708 | |
| Hack Piro Oday Merklinger | | Wallace & Mckenna Pa | 30 Columbia Tkp | | | Florham Pk | NJ | 07932 | |
| Hack Piro Oday Merklinger Wallace and Mckenna Pa | | PO Box 941 | | | | Florham Pk | NJ | 07932 | |
| Hack Robert | | 2440 Amelith Rd | | | | Bay City | MI | 48706 | |
| Hackbarth Gary D | | 402 Lakeview Rd | | | | So Milwaukee | WI | 53172-4062 | |
| Hackbarth Robert | | 11458 W Church St | | | | Franklin | WI | 53132 | |
| Hacker Bryan | | 688 Cherry Hill Ct E Apt 6 | | | | Columbus | OH | 43228 | |
| Hacker Charles J | | 115 Oxley Rd | | | | Columbus | OH | 43228-1735 | |
| Hacker Dennis | | 154 Tammy Dr | | | | Somerset | KY | 42501-4043 | |
| Hacker James | | 617 Mcdonough St | | | | Sandusky | OH | 44870 | |
| Hacker James A | | 5938 Curry Ct | | | | Galloway | OH | 43119-9351 | |
| Hacker Kelley | | 7248 Hunters Creek Rd | | | | Holland | NY | 14080 | |
| Hacker Kevin | | 823 Cliff Creek Dr | | | | Columbus | OH | 43228 | |
| Hacker P | | 5858 Sundrops Ave | | | | Galloway | OH | 43119-9356 | |
| Hacker Roy E | | 1013 Deer Creek Cir | | | | W Carrollton | OH | 45449-1651 | |
| Hacker Scott | | 1981 Jose Rd | | | | Kawkawlin | MI | 48631 | |
| Hacker Thomas | | 443 Circle Ave | | | | Hinsdale | IL | 60527 | |
| Hackett Cheryl M | | 15267 Wcr 18 | | | | Ft Lupton | CO | 80621 | |
| Hackett Curtis D | | 1307 Calvin Ave Se | | | | Grand Rapids | MI | 49506-3211 | |
| Hackett De Vead | | 5136 Rucks Rd | | | | Trotwood | OH | 45427 | |
| Hackett James | | 1254 Harvard Rd | | | | Grosse Pointe | MI | 48230 | |
| Hackett James W | | 6020 W Tuscola Rd | | | | Frankenmuth | MI | 48734-9535 | |
| Hackett John | | 185 Stilson Rd | | | | Hunt | NY | 14846 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hackett John | | PO Box 8024 Mc481pol028 | | | | Plymouth | MI | 48170 | |
| Hackett Keith | | 2780 S Fuls Rd | | | | Farmersville | OH | 45325 | |
| Hackett Kenneth J | | 2310 Lockport Olcott Rd | | | | Newfane | NY | 14108-9514 | |
| Hackett Mary | | 10776 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Hackett Michael J | | 1006 Lincoln St | | | | Midland | MI | 48640-5654 | |
| Hackett R | | 5136 Rucks Rd | | | | Dayton | OH | 45427-2119 | |
| Hackett Ronald A | | 6418 Michelle Dr | | | | Lockport | NY | 14094-1135 | |
| Hackl Cynthia | | 7733 Imperial Dr | | | | Franklin | WI | 53132-9732 | |
| Hackler David | | 4511 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Hackler Robert | | 8008 E 12th St | | | | Indianapolis | IN | 46219 | |
| Hackler Terry | | 3672 Three Mile Rd | | | | Bay City | MI | 48706 | |
| Hackler Tiffanie | | 4511 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Hackman Arthur | | 9765 Bender Rd | | | | Frankenmuth | MI | 48734 | |
| Hackney & Grover | | 3514 Rivertown Point Crt B | | | | Grandville | MI | 49418 | |
| Hacks Key Shop Inc | | 222 S Grand Ave | | | | Lansing | MI | 48933-1886 | |
| Hackstedde David | | 2060 Timber Creek Dr | | | | Cortland | OH | 44410 | |
| Hackworth Billy | | 1399 S Taylorsville Rd | | | | Hillsboro | OH | 45133 | |
| Hackworth Donald | | 604 Oak Hollow Ct | | | | Columbus | OH | 43228 | |
| Hackworth Roger M | | 2813 S Clarksville Rd | | | | Clarksville | OH | 45113-9306 | |
| Hackworth Sharon | | 1090 Mayfair Dr | | | | Wilmington | OH | 45177-1115 | |
| Hadaway Dan | | 9453 West Adler St | | | | Milwaukee | WI | 53214 | |
| Hadaway Harry | | 4729 Idleview Dr | | | | Vermilion | OH | 44089 | |
| Hadco Corp | | 12a Manor Pkwy | | | | Salem | NH | 03038 | |
| Hadd Cecil | | 742 S Mackinaw Rd | | | | Linwood | MI | 48634 | |
| Hadd Cecil J | | 742 S Mackinaw Rd | | | | Linwood | MI | 48634-9436 | |
| Hadd Larry | | 322 W3rd St | | | | Pinconning | MI | 48650 | |
| Hadd Lyle J | | 335 N Mackinaw Rd | | | | Linwood | MI | 48634-9549 | |
| Haddad Daniel | | 10203 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Haddad International | | Haddad Transportation Inc | 5000 Wyoming Ste 111 | PO Box 1264 | | Dearborn | MI | 48121 | |
| Haddad International | | 5000 Wyoming Ste 111 | | | | Dearborn | MI | 48126 | |
| Haddad Nassif W | | 38 Lost Feather Dr | | | | Fairport | NY | 14450-8928 | |
| Hadden Antonio | | 2250 Jackson St Sw | | | | Warren | OH | 44485-3448 | |
| Hadden Earl | | 339 Decoy Ln | | | | Lapeer | MI | 48446-4139 | |
| Hadden Leanne | | 4591 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Hadden Linda | | 3820 Huggins | | | | Flint | MI | 48506 | |
| Hadden Mark | | 44 Devonshire Circle | | | | Penfield | NY | 14526 | |
| Hadden Mark J | | 44 Devonshire Cir | | | | Penfield | NY | 14526 | |
| Hadden Paula | | 2250 Jackson St | | | | Warren | OH | 44485 | |
| Haddix Charles A | | 5926 Rosalie Rd | | | | Huber Heights | OH | 45424-4358 | |
| Haddix Ii Charles | | 700 Gray Oak Dr | | | | Trotwood | OH | 45426 | |
| Haddix Tiffany | | 700 Gray Oak Dr | | | | Trotwood | OH | 45426 | |
| Haddix Timothy | | 1431 S Washington Ave | | | | Royal Oak | MI | 48360 | |
| Haddle Roger | | 4214 Staatz Dr | | | | Youngstown | OH | 44511 | |
| Haddock Curtis | | 8101 Plattsburg Rd | | | | South Charleston | OH | 45368 | |
| Haddox Sharon | | 220 Greenwood Hts | | | | Bellevue | OH | 44811 | |
| Haddrill Kathleen | | 365 Keinath | | | | Frankenmuth | MI | 48734 | |
| Haddrill Richard | | 880 Aspen Dr | | | | Rochester | MI | 48307 | |
| Haden Inc Eft | | 1399 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Haden Inc Eft | | 1399 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Hadley Catherine | | 17 Co Rd 496 | | | | Trinity | AL | 35673 | |
| Hadley Christopher | | 5051 Trull Brook Dr | | | | Noblesville | IN | 46060 | |
| Hadley Exhibits Inc | | 1700 Elmwood Ave | | | | Buffalo | NY | 14207-2408 | |
| Hadley Henry J | | PO Box 135 | | | | Carrollton | MI | 48724-0135 | |
| Hadley James | | 105 Ashbrook Tr | | | | Farmersville | OH | 45325 | |
| Hadley James D | | 1909 E 41st St | | | | Anderson | IN | 46013-2576 | |
| Hadley John | | 2640 Columbia St | | | | Berkley | MI | 48072-1518 | |
| Hadley Jr Milton | | 1144 W Ralston St | | | | Ontario | CA | 91762 | |
| Hadley Parvathy | | 704 Carter Ct | | | | Kokomo | IN | 46901 | |
| Hadley Patrick | | 621 Mason St | | | | Flint | MI | 48503 | |
| Hadley Products | | 2851 Prairie St Sw Ste D | | | | Grandville | MI | 49418 | |
| Hadley Products | Accounts Payable | 2851 Prairie St Southwest Ste | | | | Grandville | MI | 49418 | |
| Hadley Thomas | | 3168 E 400 South | | | | Anderson | IN | 46017 | |
| Hadsall Gene | | 3092 Eugene | | | | Burton | MI | 48519 | |
| Hadsell Earl | | 7781 W Somerset Rd | | | | Appleton | NY | 14008-9620 | |
| Hadsell Starr | | 26 High St | | | | Lockport | NY | 14094 | |
| Hadzigeorge Kim | | 4235 Sunnybrook Dr Se | | | | Warren | OH | 44484-2239 | |
| Haebler Gary H | | 1710 Hawkins St | | | | Deford | MI | 48729-9753 | |
| Haeffel Gerald J | | 26012 Windermere Dr | | | | Wind Lake | WI | 53185-2746 | |
| Haehl John | | 1107 Fairfield Dr | | | | Shelbyville | IN | 46176 | |
| Haemoscope Corporation | Eli Cohen | 6231 W Howard St | | | | Niles | IL | 60714 | |
| Haemoscope Corporation | | 5693 W Howard St | | | | Niles | IL | 60714 | |
| Haenle Michael A | | 8 Hillcrest Dr | | | | Lockport | NY | 14094-1706 | |
| Haenlein Douglas | | 8366 Summerfeldt Rd | | | | Saginaw | MI | 48609-9647 | |
| Haenlein Scott K | | 13308 W Central Ave | | | | Swanton | OH | 43558-8928 | |
| Haepers Gary L | | 11085 S Evergreen Rd | | | | Birch Run | MI | 48415-9758 | |
| Haer Jamie | | 831 Bristol Dr | | | | Vandalia | OH | 45377 | |
| Haer Timothy | | 18 Nightingale Trail | | | | Enon | OH | 45323 | |
| Haertel Melanie | | 118 Little Killarney Be | Ach Rd | | | Bay City | MI | 48706 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1445 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Haerter Stanztechnik Gmbh | | Gutenbergstr 6 8 | | | | Konigsbach Stein | DE | 75203 | |
| Haerter Stanztechnik GmbH | | Gutenbergstrasse 8 | | | | Konigsbach Stein | | 75203 | |
| Haeufle Richard | | 5455 Brockway Rd | | | | Saginaw | MI | 48603 | |
| Hafely Diane S | | 2743 N River Rd Ne | | | | Warren | OH | 44483-2641 | |
| Hafely Robert A | | 2743 N River Rd Ne | | | | Warren | OH | 44483-2641 | |
| Hafer Kerry | | 1235 Helke Rd | | | | Vandalia | OH | 45377 | |
| Hafer Truck Service Inc | | 17693 State Hwy 285 | | | | Cochranton | PA | 16314 | |
| Hafer Truck Service Inc | | Hwy 285 | | | | Cochranton | PA | 16314-8903 | |
| Hafer Truck Service Inc Eft | | 17693 State Hwy 285 | | | | Cochranton | PA | 16314 | |
| Haffen Douglas | | 857 West Blomfield Rd | | | | Honeoye Falls | NY | 14472 | |
| Haffke Benjamen | | 4109 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Haffke Nicole | | 4109 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Haffner Max L | | 3004 E Imperial Ln | | | | Muncie | IN | 47302-7508 | |
| Hafle Deborah | | 727 Consolidated Rd | | | | Eaton | OH | 45320 | |
| Haflett Stephen | | 9115 Mt Shasta S | | | | Indianapolis | IN | 46234 | |
| Hafley Georgia | | 3504 Nathalee Av Nw | | | | Huntsville | AL | 35810-2555 | |
| Hafner Donald | | 10490 S Graham Rd | | | | Saint Charles | MI | 48655-9505 | |
| Hafner James | | 10480 S Graham | | | | St Charles | MI | 48655 | |
| Hafner Jodi | | 616 Sunnyside Dr | | | | Chesaning | MI | 48616 | |
| Hafner Michael | | 14218 Amman Rd | | | | Chesaning | MI | 48616-9450 | |
| Hafner Rodney | | 344 S Line St | | | | Chesaning | MI | 48616 | |
| Haftman Bernard D | | 408 Whispering Pines Dr Sw | | | | Warren | OH | 44481-9664 | |
| Hagadorn Paul J | | 6118 Riverview Rd | | | | Vassar | MI | 48768-9611 | |
| Hagamon Linda R | | PO Box 483 | | | | Una | SC | 29378 | |
| Hagan Charles | | 1728 Hearthstone Dr | | | | Dayton | OH | 45410 | |
| Hagan David | | 11575 Marshall Rd | | | | Birch Run | MI | 48415-8740 | |
| Hagan Mansel | | PO Box 1707 | | | | Dayton | OH | 45401-1707 | |
| Hagans Cornelius | | 5730 Desoto St | | | | Trotwood | OH | 45426 | |
| Hagberg Jane | | 5516 Benton Ln | | | | Brookfield | OH | 44403 | |
| Hagedon Jr James M | | 5101 W Thistlepoppy Loop | | | | Marana | AZ | 85653-4048 | |
| Hageman Diane | | 9636 Ladson St | | | | Fishers | IN | 46038 | |
| Hageman John | | 1160 Glenapple St | | | | Vandalia | OH | 45377 | |
| Hageman Stephen | | 2548 Dunwoody Ct | | | | Kettering | OH | 45420 | |
| Hagemeyer | Charlene | 3541 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Hagemeyer North America | | PO Box 75195 | | | | Baltimore | MD | 21275-5195 | |
| Hagemeyer North America | | PO Box 75195 | Ad Chg Per Letter 03 01 04 Am | | | Baltimore | MD | 21275-5195 | |
| Hagemeyer North America | Accounts Payable | Caller Service 1819 | | | | Alpharetta | GA | 30023 | |
| Hagemeyer North America | Accounts Payable | 3515 Cleburne Rd Ste 500 | | | | Columbia | TN | 38401 | |
| Hagemeyer North America | | PO Box 932297 | | | | Atlanta | GA | 31193-2297 | |
| Hagemeyer North America | Greg Graetz | 5660 S. Westridge Dr. | | | | New Berlin | WI | 53151 | |
| Hagemeyer North America Inc | | PO Box 751080 | | | | Charlotte | NC | 28275-1080 | |
| Hagemeyer North America Inc | | Caller Service 1819 | | | | Alpharetta | GA | 30023-1819 | |
| Hagemeyer North America Inc | | 2916 Walden Ave Ste 250 | | | | Depew | NY | 14043 | |
| Hagemeyer North America Inc | | Aspi | 3409 S Expressway 83 Ste B | | | Harlingen | TX | 78550 | |
| Hagemeyer North America Inc | | Cam Bar | 12135 F Esther Lama Dr | | | El Paso | TX | 79936-7706 | |
| Hagemeyer North America Inc | | Cam Bar | 25565 Rt 23 S | | | Circleville | OH | 43113 | |
| Hagemeyer North America Inc F Inancial Services Center | | 11680 Great Oaks Way | | | | Alpharetta | GA | 30022 | |
| Hagemeyer North America Inc Financial Services Center | | 11680 Great Oaks Way | | | | Alpharetta | GA | 30022 | |
| Hagemeyer North America Saturn Horizon Complex | | 3515 Cleburne Rd Ste 500 | | | | Columbia | TN | 38401 | |
| Hagemeyer vallen Safety Supply | | Attention David Ross | 2864 Azalea Ave | | | Charleston | SC | 29405 | |
| Hagemeyer/vallen Safety Supply | | Attention David Ross | 2864 Azalea Ave | | | Charleston | SC | 29045 | |
| Hagen Anita | | 15265 E 196th St | | | | Noblesville | IN | 46060 | |
| Hagen Jack | | 6334 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Hagen Jeffrey | | 3280 S Acredale Ct | | | | New Berlin | WI | 53151 | |
| Hagen Kenneth | | 3330 E Gregg Dr | | | | Bay City | MI | 48706-1227 | |
| Hagen Kevin | | 621 University Ave | | | | Elyria | OH | 44035 | |
| Hagen Kristian | | 8836 Haseley Rd | | | | Gasport | NY | 14067 | |
| Hagen Lynne | | 6916 Teachout Rd | | | | Tipton | MI | 49287 | |
| Hagen Pamela | | 3337 Field Rd Apt 12 | | | | Clio | MI | 48420 | |
| Hagen Robert J | | 562 Locust St | | | | Lockport | NY | 14094-5603 | |
| Hagen Walter H | | 4650 Elm Dr | | | | Bay City | MI | 48706-9414 | |
| Hagenbach James | | 8 Grasmere Rd | | | | Lockport | NY | 14094 | |
| Hagenbuch Peter | | 10565 Willowbrook Rd | | | | Dayton | OH | 45458 | |
| Hagens Berman Sobol Shapiro | Steve W Berman & Andrew M Volk | 1301 Fifth Ave Ste 2900 | | | | Seattle | WA | 98101 | |
| Hagensen Patricia A | | 11923 Lovejoy Rd | | | | Byron | MI | 48418-9612 | |
| Hagensen Randall | | 11923 East Lovejoy | | | | Byron | MI | 48418 | |
| Hager Daniel | | 266 Sunshine Dr Left | | | | Amherst | NY | 14228 | |
| Hager George W | | 5375 Limerock St | | | | Miamisburg | OH | 45342-1434 | |
| Hager Marcia | | 5731 N 100 E | | | | Alexandria | IN | 46001 | |
| Hager Richard | | 315 Harter St | | | | Ionia | MI | 48846 | |
| Hager Troy | | 4144 St Rt 350 | | | | Clarksville | OH | 45113 | |
| Hagerl James | | 817 Atlanta | | | | Saginaw | MI | 48604 | |
| Hagerman John | | 7088 Brewer Rd | | | | Flint | MI | 48507 | |
| Hagerman Lynne | | 10491 Lakeshore | | | | Fenton | MI | 48430 | |
| Hagerman Michael | | 10491 Lakeshore Dr | | | | Fenton | MI | 48430 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1446 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hagerman Paul C | | 4536 Comanchee Trl | | | | Jamestown | OH | 45335-1411 | |
| Hagerman Rhonda | | 7088 Brewer Rd | | | | Flint | MI | 48507 | |
| Hagerman Scott | | 10901 S Twilight Rd | | | | Daleville | IN | 47334 | |
| Hagerty Larry J | | 123 N Andre | | | | Saginaw | MI | 48602-4009 | |
| Haggadone David | | 3174 Bronson Lake Rd | | | | Lapeer | MI | 48446 | |
| Haggai Deborah | | O 2710 River Hill Dr Nw | | | | Grand Rapids | MI | 49544 | |
| Haggard & Stocking Associates | | 5318 Victory Dr | | | | Indianapolis | IN | 46203-5951 | |
| Haggard & Stocking Associates | | PO Box 64000 Drawer 641449 | | | | Detroit | MI | 48264-1449 | |
| Haggard & Stocking Associates | | 4305 River Beech Dr | | | | Fort Wayne | IN | 46885 | |
| Haggard And Stocking | Sales | PO Box 240 | | | | Beach Grove | IN | 46107 | |
| Haggard and Stocking Assoc Eft | | PO Box 64000 Drawer 641449 | | | | Detroit | MI | 48264-1449 | |
| Haggard Bud G | | 2217 E Monroe Rd | | | | Tecumseh | MI | 49286-9765 | |
| Haggard James | | 117 Royal Dr Apt2004 | | | | Madison | AL | 35758 | |
| Haggard Stocking | | 4102 Merchant Rd. | | | | Fort Wayne | IN | 46818 | |
| Haggermaker L | | 1851 County Rd 317 | | | | Moulton | AL | 35650 | |
| Haggemaker Richard | | 2303 Manor St Sw | | | | Decatur | AL | 35601-6241 | |
| Haggerty Controls Co Inc | | 1551 Holladay Rd | | | | Cookeville | TN | 38506 | |
| Haggerty Controls Co Inc | | PO Box 3225 | | | | Cookeville | TN | 38502-3225 | |
| Haggerty David | | 1039 Long Leaf Court | | | | Brighton | MI | 48116 | |
| Haggerty Karen R | | 455 Beach St | | | | Mount Morris | MI | 48458-1903 | |
| Haggerty Patrick | | 5478 E Stanley Rd | | | | Flint | MI | 48506-1107 | |
| Haggerty Scott | | 14449 Nichols | | | | Montrose | MI | 48457 | |
| Haggery Controls Co Inc | | 1551 Holladay Rd | | | | Cookeville | TN | 38506 | |
| Haggitt Michael J | | PO Box 13 | | | | Higgins Lake | MI | 48627-0013 | |
| Hagie Melinda | | 7804 Mill Rd | | | | Gasport | NY | 14067 | |
| Hagie Sr Kenneth S | | 6826 Hatter Rd | | | | Newfane | NY | 14108-9768 | |
| Hagins Twanda | | 1133 Livingston Ave Apt 22c | | | | N Brunswick | NJ | 089023818 | |
| Hagle Connie | | 408 Shepard St | | | | Saginaw | MI | 48604-1230 | |
| Hagler Dean | | 9485 Creek Bend Trail | | | | Davison | MI | 48423 | |
| Hagler Nicole | | 1301 Red Bluff Dr Apt 4 | | | | W Carrollton | OH | 45449 | |
| Hagler Tracy | | 1621 Azalea | | | | Trotwood | OH | 45427 | |
| Haglund Dennis | | 7811 Mulgrave | | | | Saginaw | MI | 48609 | |
| Haglund Mark | | 26505 Hampden | | | | Madison Heights | MI | 48071 | |
| Haglund Mark | | 502 Stockton Rd | | | | Harrisville | MI | 48740 | |
| Hagood Jerry | | 288 Redmond St | | | | New Brunswick | NJ | 08901 | |
| Hagood John | | 2501 Puncheon Branch Rd | | | | Minor Hill | TN | 38473 | |
| Hagood Reginald | | 1141 Cr130 | | | | Russellville | AL | 35654 | |
| Hagood Shirley | | 621 S Courtland Ave | | | | Kokomo | IN | 46901-5385 | |
| Hagopian James | | 227 Hempstead Dr | | | | Somerset | NJ | 08873 | |
| Hagopian Masis | | 1590 Freeman Rd | | | | Hoffman Estates | IL | 60195 | |
| Hagopian Masis | | 5485 Maple Pk Dr | | | | Flint | MI | 48507 | |
| Hagquist Thomas | | PO Box 423 | | | | Swayzee | IN | 46986-0423 | |
| Hague Jr Richard | | 4019 East River Rd | | | | Grand Island | NY | 14072 | |
| Hague W M Co Inc | | 16 Lomar Pk Dr Unit 8 | | | | Pepperell | MA | 01463-144 | |
| Hagwood Stephen | | 399 Signalfire Dr | | | | Dayton | OH | 45458 | |
| Hahlen David | | 2152 S Pricetown Rd | | | | Diamond | OH | 44412 | |
| Hahn Automotive Warehouse Inc | | Meisenzahl Auto Parts 900 | 3760 W Henrietta Rd | | | Rochester | NY | 14623 | |
| Hahn Automotive Whse Inc | | 415 W Main St | | | | Rochester | NY | 14608-1944 | |
| Hahn Clarence | | 322 E Price Rd | | | | Midland | MI | 48642-7904 | |
| Hahn David | | 19432 Covered Bridge Way | | | | Noblesville | IN | 46060 | |
| Hahn E | | 211 Basket Rd | | | | Webster | NY | 14580 | |
| Hahn Edward G | | 3319 Hosmer Rd | | | | Gasport | NY | 14067-9423 | |
| Hahn Elastomer Co | | Atrex | 24030 Hoover Rd | | | Warren | MI | 48089-1942 | |
| Hahn Elastomer Co Inc | | 14557 Keel St | | | | Plymouth | MI | 48170 | |
| Hahn Elastomer Co Inc | | 14557 Keel St | Rmt Chg 10 00 Tbk Ltr | | | Plymouth | MI | 48170 | |
| Hahn Elastomer Co Inc | | 14557 Keel St | | | | Plymouth | MI | 48170-6002 | |
| Hahn Elastomer Corporation | | PO Box 67000 Dept 191501 | | | | Detroit | MI | 48267-1915 | |
| Hahn Elastomer Corporation | | 24030 Hoover Rd | | | | Warren | MI | 48089 | |
| Hahn Elastomer Defendant | Chris Shultz | Case Coordinator | Alex Ander Logan & Hunt | 545 Metro Plcase South Ste 100 | | Dublin | OH | 43017 | |
| Hahn George | | 4675 Orchard Manor Blvd 7 | | | | Bay City | MI | 48706-2831 | |
| Hahn Gloria | | 8525 Hickory Hill Dr | | | | Youngstown | OH | 44514 | |
| Hahn Graphic Inc | | 1035 Dewey Ave | | | | Rochester | NY | 14613 | |
| Hahn Graphic Inc | | 1035 Dewey Ave | PO Box 13439 | | | Rochester | NY | 14613-0439 | |
| Hahn Henry R | | 347 S Mcgregor Rd | | | | Harrisville | MI | 48740-9710 | |
| Hahn Irmgard L | | 80 Parliament Circle | | | | Rochester | NY | 14616-1669 | |
| Hahn Jason | | 3496 E 500 S | | | | Peru | IN | 46970 | |
| Hahn Jean | | 8 Alhambra Pl | | | | Greenville | PA | 16125 | |
| Hahn John | | 3615 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Hahn Joshua | | 1670 Liberty Rd | | | | Saginaw | MI | 48604 | |
| Hahn Jr Co Inc | | Hahn Systems | 2401 Production Dr | | | Indianapolis | IN | 46241 | |
| Hahn Karen | | 117 Appian Way | | | | Anderson | IN | 46013 | |
| Hahn Kathy | | 11571 Armstrong Dr S | | | | Saginaw | MI | 48609 | |
| Hahn Linda M | | 3319 Hosmer Rd | | | | Gasport | NY | 14067-9423 | |
| Hahn Lori | | 211 Basket Rd | | | | Webster | NY | 14580 | |
| Hahn Phillip C | | 315 Davis Dr | | | | Anderson | IN | 46011-2264 | |
| Hahn R C Co Inc | | 1804 W Saginaw | | | | Lansing | MI | 48915-1359 | |
| Hahn Sangman | | 3243 Eden Way Dr | | | | Carmel | IN | 46032 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1447 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hahn Stephen M | | 190 S Maysville Rd | | | | Greenville | PA | 16125-9252 | |
| Hahn Susan | | 311 Madison Dr S | | | | W Jefferson | OH | 43162-1305 | |
| Hahn Systems Inc | | PO Box 66939 | | | | Indianapolis | IN | 46266-6939 | |
| Hahn Systems Inc | | 2401 Production Dr | | | | Indianapolis | IN | 46241 | |
| Hahn Terry | | 119 Stonyridge Dr Apt 308 | | | | Sandusky | OH | 44870-6607 | |
| Hahn William | | 4851 Norquest Blvd | | | | Austintown | OH | 44515 | |
| Haicl Michael | | 7151 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Haicl William | | 7151 Miller Rd | | | | Swartz Creek | MI | 48473-1533 | |
| Haig Lois Spice Dba Book Associates | | 510 Crestwood Dr | | | | Champaign | IL | 61821 | |
| Haight John | | 8455 Haight Rd | | | | Barker | NY | 14012 | |
| Haight Phyllis | | 5031 Roberts Dr | | | | Flint | MI | 48506 | |
| Haik Ohanian | | 8513 Dacosta St | | | | Downey | CA | 90240 | |
| Hailand Components Inc | | 18 Tideman Dr 9 | | | | Orangeville | ON | L9W 4N6 | Canada |
| Hailey Dixie | | 1371 Hog Chain Dr Se | | | | Bogue Chitto | MS | 39629-4241 | |
| Haim Feigenbaum | | 19442 Sierra Linda | | | | Irvine | CA | 92612 | |
| Haima Kenneth | | W199 S7503 Lakeview Dr | | | | Muskego | WI | 53150 | |
| Haimerl Cynthia | | 4279 Maryjane Pl | | | | Grove City | OH | 43123 | |
| Haimerl Frank | | 5350 Jasmine Ln | | | | Hilliard | OH | 45026 | |
| Haimerl Jason | | 3663 Harding Dr | | | | Columbus | OH | 43228 | |
| Hain Capital Holdings Llc | Robert Kaltai | 301 Rte 17 6th Fl | | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Marc Winthrop Peter Lianides | | Winthrop Couchot PC | 660 Newport Center Dr 4th Fl | | Newport Beach | CA | 92660 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | as Assignee of Test Coach Corporation | 301 Rte 17 6th Fl | | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | As Assignee of Maine Machine Products Co | 301 Rte 17 6th Fl | | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | As Assignee of Maihe Machine Products Co | 301 Rte 17 6th Fl | | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | | Rutherford | NJ | 07070 | |
| Hain Mark | | 440 Walnut St | | | | Lockport | NY | 14094 | |
| Hain Timothy | | 8193 Creston | | | | Freeland | MI | 48623 | |
| Hainan Xianfeng | | Electric Imp & Exp Corp | | | | Hai Nan | | 570125 | China |
| Hainan Xianfeng | Corporate | No 1801 Building D Guomnu Shangwu | Of 3 Guomao Ave Haikou Hainan | | | | | 570125 | China |
| Hainan Xianfeng Electric Imp & Exp | | 1801 Building D Guomao Shangwu | 3 Guomao Ave Haikou | | | Hainan | | 570125 | China |
| Hainbuch Welge Corp | | Hainbuch | 7384 N 60th St | | | Milwaukee | WI | 53223 | |
| Hainer & Berman PC | Leonard K Berman | 24255 W 13 Mile Rd St 270 | | | | Bingham Farms | MI | 48025 | |
| Hainer Kenneth A | | 101 Diamond Way | | | | Cortland | OH | 44410-1932 | |
| Haines & Oeming | | David F Oeming Jr Pc | PO Box 252 | 6221 Dixie Hwy | | Bridgeport | MI | 48722 | |
| Haines & Oeming | | PO Box 252 6221 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Haines and Oeming David F Oeming Jr Pc | | PO Box 252 | 6221 Dixie Hwy | | | Bridgeport | MI | 48722 | |
| Haines Charles | | 5368 West 300 South | | | | Russiaville | IN | 46979 | |
| Haines Edward L | | 3716 Engle Mill Rd | | | | Xenia | OH | 45385-9719 | |
| Haines Frances W | | 925 Gillmer Rd | | | | Leavittsburg | OH | 44430-9549 | |
| Haines Gerald | | 241 Cricket Ln | | | | Cortland | OH | 44410 | |
| Haines Jerry D | | 8091 E County Rd 50 S | | | | Greentown | IN | 46936-0000 | |
| Haines John H | | 3307 Trappers Trl Unit D | | | | Cortland | OH | 44410-9122 | |
| Haines Joshua | | 6368 Wilder Rd | | | | Vassar | MI | 48768 | |
| Haines Linda L | | 5034 Daly Blvd | | | | Flint | MI | 48506-1508 | |
| Haines Ronald E | | 9119 Muzette Ct | | | | Miamisburg | OH | 45342-7408 | |
| Haines Sally | | PO Box 706 | | | | W Carrollton | OH | 45449 | |
| Haines William | | 128 Benedict Rd | | | | Pittsford | NY | 14534 | |
| Hainesworth Marilyn | | 4090 Chevelle Dr Se | | | | Warren | OH | 44484 | |
| Hainesworth Mario | | 1732 Ferndale Ave Sw | | | | Warren | OH | 44485-3951 | |
| Hair Danny B | | 148 N Pine St Rd | | | | Bay City | MI | 48708-9134 | |
| Hair In Motion Beauty Academy | | 417 N Wayne St | | | | Piqua | OH | 45356 | |
| Hair Jeffrey | | 400 Shattuck | | | | Saginaw | MI | 48604 | |
| Hair Wayne | | 5183 7 Mile Rd | | | | Bay City | MI | 48706-9774 | |
| Hairston Dana | | 2320 Home Ave | | | | Dayton | OH | 45417 | |
| Hairston Darlene | | 2524 Walter St | | | | Flint | MI | 48504-2737 | |
| Hairston David | | 3993 Frytown Rd | | | | Dayton | OH | 45418 | |
| Hairston Linda A | | 1069 Tahoe Trail | | | | Flint | MI | 48532 | |
| Hairston Lloyd | | 4805 Walnut Peak Apt 5 | | | | Flint | MI | 48532 | |
| Hairston Sadie A | | 637 W York Ave | | | | Flint | MI | 48505-2031 | |
| Hairston Teaira | | 458 Allwen Dr | | | | Dayton | OH | 45406 | |
| Hairston Virginia | | 814 Mellen Dr | | | | Anderson | IN | 46013 | |
| Haisch Boyda & Summers Et Al | | 2000 Town Ctr Ste 1160 | | | | Southfield | MI | 48075 | |
| Haisch Boyda & Summers Pc | | 2000 Town Ctr Ste 1160 | | | | Southfield | MI | 48075 | |
| Haisch Boyda and Summers Pc | | 2000 Town Ctr Ste 1160 | | | | Southfield | MI | 48075 | |
| Haiser Sally A | | 13672 Fergus Rd | | | | Chesaning | MI | 48616-9591 | |
| Haisley Richard | | 2525 W 11 St | | | | Muncie | IN | 47302 | |
| Haisley Sue | | 6201 W Mcarthur Ln | | | | Muncie | IN | 47304 | |
| Haisley Susan | | 2809 W 26th St | | | | Muncie | IN | 47302 | |
| Haisley Thomas B | | 6201 W Mcarthur Ln | | | | Muncie | IN | 47304-9525 | |
| Hajduk Albert R | | 1227 North Rd | Apt 162 | | | Nyles | OH | 44446 | |
| Hajec Sandra | | 3320 Lilly Rd | | | | Brookfield | WI | 53005 | |
| Hajik Jr Frank | | 13410 W Wembly Dr | | | | New Berlin | WI | 53151-6200 | |
| Hajoca Corporation | | PO Box 470330 | | | | Tulsa | OK | 74147-0330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hajoca Corporation | | Dept 0937 | PO Box 120001 | | | Dallas | TX | 75312-0937 | |
| Hajos Emery | | 4335 N Raucholz Rd | | | | Hemlock | MI | 48626-9690 | |
| Hak Jr Edward H | | 7297 Swan Creek Rd | | | | Saginaw | MI | 48609-5390 | |
| Hake Cathleen | | 82 Skyline Dr | | | | Akron | NY | 14001 | |
| Hake Stanley | | 1703 E Lexington Rd | | | | Eaton | OH | 45320-1330 | |
| Hakeem Amir | | 435 Crandall Ave | | | | Youngstown | OH | 44504 | |
| Hakes Gary | | 2094 Norma Jean Dr | | | | Saginaw | MI | 48603 | |
| Hakes Gary G | | 2094 Norma Jean Dr | | | | Saginaw | MI | 48609-7017 | |
| Hakes Michael | | 12914 Wikel Rd | | | | Milan | OH | 44846 | |
| Hakes Timothy | | 213 E Lakeshore Dr | | | | Hope | MI | 48628 | |
| Hakim Holmes | | 915 Emerson | | | | Saginaw | MI | 48601 | |
| Hakim Nabil | | 44035 Deep Hollow Circle | | | | Northville | MI | 48167 | |
| Hal erc Legal | Tillie Lim Esq | 50 Prospect Ave | | | | Tarrytown | NY | 10591 | |
| Hal Mar Printing | | PO Box 84 | | | | Warren | OH | 44483 | |
| Hal Presley | | PO Box 414 | | | | Broxton | GA | 31519 | |
| Hal Roach Company | | 1530 Alton Rd | | | | Birmingham | AL | 35210 | |
| Hal Thomas | | 5625 Stroebel Rd | | | | Saginaw | MI | 48609 | |
| Hal`s Auto Care Napa | Steven Walkera | 2425 Tower Ave | | | | Sacramento | CA | 95825 | |
| Halabicky Joseph | | 7763 Prairie Court | | | | Brighton | MI | 48116 | |
| Halas Richard W | | 2101 Weiss St | | | | Saginaw | MI | 48602 | |
| Halavick Maria | | 5038 Maple Dr | | | | Vienna | OH | 44473 | |
| Halazon Randy | | 3700 Washburn Rd | | | | Vassar | MI | 48768 | |
| Halbach Gary | | 12532 Mcneeley Rd | | | | Akron | NY | 14001 | |
| Halbert Brothers Inc | Don Davis | 17400 East Chestnut St | | | | City Of Industry | CA | 91748 | |
| Halbert Irvin | | 2137 Brignall Rd Ne | | | | Brookhaven | MS | 39601-2121 | |
| Halbrooks Lavon L | | 717 Roundtop Rd | | | | Falkville | AL | 35622-5519 | |
| Halcomb Christian | | 6825 S Co Rd 25a | | | | Tipp City | OH | 45371 | |
| Halcomb Timothy | | 104 Viking Dr | | | | Eaton | OH | 45320 | |
| Halcyon Freight Lines | | International | 1712 Rd 4 West | | | Kingsville | ON | N9Y 2E5 | Canada |
| Halcyon Freight Lines International | | 1712 Rd 4 West | | | | Kingsville Canada | ON | N9Y 2E5 | Canada |
| Haldex Brake Co | Accounts Payable | 2702 North State St | | | | Iola | KS | 66749 | |
| Hale Amy | | 6868 Kimberly Dr | | | | Lockport | NY | 14094 | |
| Hale Barger | | 11777 State Route 725 | | | | Germantown | OH | 45327 | |
| Hale Benjamin | | 537 Waring Way | | | | Columbus | OH | 43213 | |
| Hale Betty J | | 2510 Aldingham Dr Sw | | | | Decatur | AL | 35603-2932 | |
| Hale Buford | | 593 Leslie Dr | | | | Xenia | OH | 45440 | |
| Hale Carol R | | 835 John St | | | | Niles | OH | 44446-1910 | |
| Hale Cathleen | | 6047 Hopkins Rd | | | | Flint | MI | 48506 | |
| Hale Christine | | 60 A Whitney Ridge Rd Apt 7 | | | | Fairport | NY | 14550-1633 | |
| Hale Christopher | | 407 W Sherry Dr | | | | Trotwood | OH | 45426 | |
| Hale D | | PO Box 3383 | | | | Shreveport | LA | 71133-3383 | |
| Hale David | | 6620 County Rd 87 | | | | Moulton | AL | 35650 | |
| Hale Deborah | | 5038 Prestonwood Ln | | | | Flushing | MI | 48433 | |
| Hale Debra K | | 5820 S 92nd East Ave | | | | Tulsa | OK | 74145 | |
| Hale Delores | | PO Box 418 | | | | Leavittsburg | OH | 44430 | |
| Hale Diana L | | 4509 Mayfield Dr | | | | Kokomo | IN | 46901-3957 | |
| Hale Earnest S | | 1441 Cornelia | | | | Saginaw | MI | 48601-0000 | |
| Hale Edward | | 54 Hawthorne Ct | | | | Carmel | IN | 46033 | |
| Hale Gregory | | 1811 Chandler Ct Sw | | | | Decatur | AL | 35603 | |
| Hale Gurney | | 4846 Biddison Ave | | | | Trotwood | OH | 45426 | |
| Hale Hobert | | 2340 Rosemont Blvd | | | | Dayton | OH | 45420 | |
| Hale James M | | PO Box 326 | | | | Vinemont | AL | 35179-0326 | |
| Hale Joe | | 1815 N Cr 750 East | | | | Hagerstown | IN | 47362 | |
| Hale John | | 387 Redwood Blvd | | | | Beavercreek | OH | 45440 | |
| Hale John P | | 387 Redwood Blvd | | | | Dayton | OH | 45440-4510 | |
| Hale Joshua | | 100 Cannonbury Ct Apt J | | | | Kettering | OH | 45429 | |
| Hale Jr James D | | 1111 Sunnyview Ave | | | | Dayton | OH | 45406 | |
| Hale Juanita D | | PO Box 407 | | | | Galveston | IN | 46932-0407 | |
| Hale Judith | | Hale Associates | 9s211 Graceland St | | | Downers Grove | IL | 60516 | |
| Hale Judith A | | Dba Hale Associates | 9s211 Graceland St | | | Downers Grove | IL | 60516 | |
| Hale Judith A Dba Hale Associates | | 98211 Graceland St | | | | Downers Grove | IL | 60516 | |
| Hale Kari | | 46 Hyde Pk | | | | Lockport | NY | 14094 | |
| Hale Kenneth D | | 3376 Donna Dr | | | | Flint | MI | 48507-5112 | |
| Hale Leta | | 1908 Turtle Ave | | | | Dayton | OH | 45404 | |
| Hale Linda | | 100 Crestline Dr Apt 8 | | | | Las Vegas | NV | 89107 | |
| Hale Lisa | | 2409 Norris Ave | | | | Gadsden | AL | 35904 | |
| Hale Margery L | | 489 Morton Rd | | | | Hamlin | NY | 14464-9615 | |
| Hale Marilyn | | 5373 Woodbine Ave | | | | Dayton | OH | 45432 | |
| Hale Mary | | 8365 Adams Rd | | | | Dayton | OH | 45424-4031 | |
| Hale Paul R | | 194 Rainbow Dr 9463 | | | | Livingston | TX | 77399-1094 | |
| Hale Phillip | | 934 Neel School Rd | | | | Danville | AL | 35619-6130 | |
| Hale Raymond | | 5875 Mc Dowell Rd | | | | Lapeer | MI | 48446-8076 | |
| Hale Richard L | | 4809 Lakewood Hills Ct | | | | Anderson | IN | 46017-9305 | |
| Hale Roger | | 67206 Hidden Oak Ln | | | | Washington | MI | 48095 | |
| Hale Rose | | 12055 E Mt Morris Rd | | | | Davison | MI | 48423 | |
| Hale Sean | | 11 Yew Tree | | Close Thornton Le Moors | | | | CH24JY | United Kingdom |
| Hale Steven | | 7 Clearview Dr | | | | Spencerport | NY | 14559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hale Systems Company Of Wny | | Inc | PO Box 715 | | | Orchard Pk | NY | 14127-0715 | |
| Hale Systems Company Of Wny In | | 40 Independence Dr | | | | Orchard Pk | NY | 14127 | |
| Hale Systems Company Of Wny Inc | | PO Box 715 | | | | Orchard Pk | NY | 14127-0715 | |
| Hale Tammy | | 407 Perry St | | | | New Lebanon | OH | 45345-1135 | |
| Hale Thomas | | 4106 Jefferson St | | | | Burton | MI | 48509 | |
| Hale Tillman | | 392 Jackson Ave | | | | Rogersville | AL | 35652 | |
| Hale Timothy | | 23348 Pepper Farm Ln | | | | Elkmont | AL | 35620 | |
| Hale Virgle | | 4372 Rosegarden Ct | | | | Riverside | OH | 45424 | |
| Hales Brian | | 5168 Loganberry Dr | | | | Saginaw | MI | 48603 | |
| Hales Family Ltd Partnership 4 | | 804 N Meadowbrook Dr Ste 102 | | | | Olathe | KS | 66062 | |
| Hales Herbert C | | 474 Kohl St | | | | N Tonawanda | NY | 14120-2439 | |
| Hales Katie | | 3230 South Adams Rd | Apt 202 | | | Auburn Hills | MI | 48326 | |
| Hales Michael | | 2009 Jenkins Dr | | | | Midland | MI | 48642 | |
| Haley & Aldrich | | 110 National Dr | | | | Glastonbury | CT | 060334318 | |
| Haley & Aldrich Inc | | PO Box 846026 | | | | Boston | MA | 02284-6026 | |
| Haley & Aldrich Inc | | 465 Medford St Ste 2200 | | | | Boston | MA | 021291400 | |
| Haley & Aldrich Inc | | 5755 Granger Rd Ste 100 | | | | Cleveland | OH | 44131 | |
| Haley & Aldrich Of Michigan | | Inc | 44808 Helm St | | | Plymouth | MI | 48170 | |
| Haley & Aldrich Of Michigan In | | Haley & Aldrich | 44808 Helm St | | | Plymouth | MI | 48170-6026 | |
| Haley & Aldrich Of New York | | 200 Town Centre Dr | | | | Rochester | NY | 14623-4264 | |
| Haley & Aldrich Of New York | | Haley & Aldrich | 200 Town Ctr Dr Ste 2 | | | Rochester | NY | 14623 | |
| Haley & Aldrich Of New York | | Haley & Aldrich | 465 Medford St Ste 2200 | | | Boston | MA | 021291400 | |
| Haley & Aldrich Of New York Ef | | 189 N Water St | | | | Rochester | NY | 14604-1163 | |
| Haley & Davis Pc | | Bank One Plaza | 510 N Valley Hills Dr Ste 600 | | | Waco | TX | 76710 | |
| Haley and Aldrich | | 110 National Dr | | | | Glastonbury | CT | 06033-4318 | |
| Haley and Aldrich Of Michigan Inc | | 44808 Helm St | | | | Plymouth | MI | 48170 | |
| Haley and Aldrich Of N Y Eft | | 189 N Water St | | | | Rochester | NY | 14604-1163 | |
| Haley and Davis Pc Bank One Plaza | | 510 N Valley Hills Dr Ste 600 | | | | Waco | TX | 76710 | |
| Haley Billy J | | 2520 Haley Ln Ne | | | | Wesson | MS | 39191-9469 | |
| Haley Daniel | | 695 Cork Pine Ln | | | | Vassar | MI | 48768 | |
| Haley Erica | | 9810 Washington Circle | | | | Jonesboro | GA | 30238 | |
| Haley Grace A | | 490 Easterwood St | | | | Cherokee | AL | 35616-7129 | |
| Haley John | | 926 Windom Square | | | | Dayton | OH | 45458 | |
| Haley Kimberly | | 8066 S Palmyra Rd | | | | Canfield | OH | 44406 | |
| Haley Michael A | | 1735 Hemmeter Rd | | | | Saginaw | MI | 48603-4633 | |
| Haley Peter | | 1588 Ryan St | | | | Flint | MI | 48532 | |
| Haley Renee | | 4191 Upham Rd | | | | Kettering | OH | 45429 | |
| Haley Rinehart | | 2012 Southway Blvd E | | | | Kokomo | IN | 46902 | |
| Haley Rosemary | | 695 Cork Pine Ln | | | | Vassar | MI | 48768-1501 | |
| Haley Shirley A | | 2430 Annesley St | | | | Saginaw | MI | 48601-1511 | |
| Haley Thomas G | | 524 Eastwood St | | | | Cherokee | AL | 35616-0033 | |
| Haley Timothy | | 161 North Greenway Dr | | | | Trinity | AL | 35673 | |
| Haley Travis | | 1411 Fords Way | | | | Muscle Shoals | AL | 35661-1843 | |
| Haley Willie | | 1601 Burroughs St | | | | Muscle Shoals | AL | 35661-2513 | |
| Half Robert International Inc | | Accountemps | 305 W Big Beaver Rd Ste 201 | | | Troy | MI | 48084 | |
| Half Robert International Inc | | 1 Town Sq Ste 1050 | | | | Southfield | MI | 48076 | |
| Halfacre Vincent | | 1941 Zenaida Ave | | | | Mcallen | TX | 78504 | |
| Halfhill Michelle | | 811 Mason St | | | | Niles | OH | 44446 | |
| Halford Jeremy | | 3771 Rolling Hills Rd | | | | Orion | MI | 48359 | |
| Halford Sarah | | 3771 Rolling Hills Rd | | | | Orion | MI | 48359 | |
| Halim Tabassum | | 1582 Nadine | | | | Rochester Hills | MI | 48307 | |
| Halko Manufacturing | | PO Box 897 | | | | Clayton | DE | 19938 | |
| Hall & Associates David L | | 100 N 17th St | | | | Philadelphia | PA | 19103 | |
| Hall & Evans | | 1200 17th St Ste 1700 | | | | Denver | CO | 80202 | |
| Hall & Foreman Inc | | 203 North Golden Cir Dr | Ste 300 | | | Santa Ana | CA | 92705-4010 | |
| Hall & Mathis Pc | | 216 16th St Ste 860 | | | | Denver | CO | 80202 | |
| Hall Aaron | | 1937 Riverside Dr | | | | Dayton | OH | 45405 | |
| Hall Albert S | | Chg Per W9 2 12 04 Cp | 3595 S Fenmore | | | Merrill | MI | 48637 | |
| Hall Albert S | | 3595 S Fenmore | | | | Merrill | MI | 48637 | |
| Hall Albert S | | 3595 S Fenmore Rd | | | | Merrill | MI | 48637-9770 | |
| Hall Albert S | | 3595 S Fenmore Rd | | | | Merrill | MI | 48637 | |
| Hall Alice | | 606 Spryfield Rd | | | | Jackson | MS | 39212 | |
| Hall Alma | | 1630 Cleveland Ave | | | | Niagara Falls | NY | 14305-2924 | |
| Hall Alonda | | 1705 W Riverview Ave | | | | Dayton | OH | 45407 | |
| Hall Amy | | 1500 Carolina St | | | | Middletown | OH | 45044 | |
| Hall and Associates David L | | 100 N 17th St | | | | Philadelphia | PA | 19103 | |
| Hall and Evans | | 1200 17th St Ste 1700 | | | | Denver | CO | 80202 | |
| Hall and Mathis Pc | | 216 16th St Ste 860 | | | | Denver | CO | 80202 | |
| Hall Andrea L | | 11301 Grand Oak Dr Apt 6 | | | | Grand Blanc | MI | 48439 | |
| Hall Andrew | | 7757 Leatherback | | | | Dayton | OH | 45414 | |
| Hall Andrew | | 7813 Timber Hill Dr | | | | Huber Heights | OH | 45424 | |
| Hall Andrew | | 1434 Coolidge Ave | | | | Saginaw | MI | 48603 | |
| Hall Andrew | | 5079 Woodcliff Dr | | | | Flint | MI | 48504-1254 | |
| Hall Anita | | 2875 Tall Oaks Blvd | | | | Kokomo | IN | 46901 | |
| Hall Anthony | | 1625 E Pitkin St | | | | Fort Collins | CO | 80524 | |
| Hall April | | 4077 Dixie Garden Rd | | | | Wesson | MS | 39191 | |
| Hall Ardie | | 1435 W Grand Ave | | | | Dayton | OH | 45407-2037 | |
| Hall Barbara | | 3208 Raynell St | | | | Lansing | MI | 48911-2861 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hall Billy W | | 36 Covert Ave | | | | Sharpsville | PA | 16150-1402 | |
| Hall Brenda | | 1353 Cedar Creek Rd Ne | | | | Arab | AL | 35016-5417 | |
| Hall Brenda G | | 2863 Sashabaw Rd | | | | Ortonville | MI | 48462 | |
| Hall Brenda G | | 5179 E 50 S | | | | Greentown | IN | 46936-9102 | |
| Hall Brenda K | | 5640 Philadelphia Dr | | | | Dayton | OH | 45415-3044 | |
| Hall Brent | | 8297 Pkside Dr | | | | Grand Blanc | MI | 48439 | |
| Hall Brett | | 900 Arundel Court | | | | Kokomo | IN | 46901 | |
| Hall Brett | | 2199 Sunset Ln | | | | Saginaw | MI | 48604-2445 | |
| Hall Brian | | 52326 Livingstone Ct | | | | Shelby Twp | MI | 48316 | |
| Hall Bridget | | 1 Harmony Ct | | | | Saginaw | MI | 48601 | |
| Hall Brooks Kimberly | | 1001 Lexington | | | | Dayton | OH | 45407 | |
| Hall Bros Transportation Co | | Inc | PO Box 133 | | | Orleans | IN | 47452 | |
| Hall Bros Transportation Co Inc | | PO Box 133 | | | | Orleans | IN | 47452 | |
| Hall Brothers Racing Inc | | 1401 Cr 2400 N | | | | Champaign | IL | 61822 | |
| Hall Brothers Racing Inc | | 1401 County Rd 2400 N | | | | Champaign | IL | 61822 | |
| Hall Burr and Forman Llp | Michael Leo | 420 North 20th St | 205 251 3000 | | | Birmingham | AL | | |
| Hall Candace | | Pobox 323 | | | | Phillipsburg | OH | 45354 | |
| Hall Carlene | | 5501 Rhone Dr | | | | Wichita Falls | TX | 76306 | |
| Hall Carolyn | | 214 East Peach Orchard | | | | Oakwood | OH | 45419 | |
| Hall Charles | | 137 Fiord Dr | | | | Eaton | OH | 45320 | |
| Hall Charles | | 4230 W Cr 1150 N | | | | Macy | IN | 46951 | |
| Hall Charles | | 1019 36th Ave | | | | Tuscaloosa | AL | 35404 | |
| Hall Charles E | | 90 Blose Ct | | | | Springboro | OH | 45066-8669 | |
| Hall Charles P | | 5324 Worchester Dr | | | | Swartz Creek | MI | 48473-1114 | |
| Hall Christina | | 2183 Los Arrow Dr | | | | Dayton | OH | 45459 | |
| Hall Christopher J | | Dba Bc Racing Solutions Llc | 1769 S Hickey Rd | Chg Per W9 12 28 04 Cp | | Morgantown | IN | 46160 | |
| Hall Christopher J Dba Bc Racing Solutions Llc | | 1769 S Hickey Rd | | | | Morgantown | IN | 46160 | |
| Hall Claudia | | 1364 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Hall Claudia C | | 2546 Upper Dr | | | | Pearl | MS | 39208-6035 | |
| Hall Curtis | | 4900 Northcutt Pl Apt 1 | | | | Dayton | OH | 45414 | |
| Hall Curtis | | 318 E Court St Apt 121 | | | | Flint | MI | 48503 | |
| Hall Dana | | 2189 Topisaw Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Hall Danita | | 1179 N 400 W | | | | Kokomo | IN | 46901 | |
| Hall Danny | | 41 Choctaw Circle | | | | Franklin | OH | 45005 | |
| Hall Darlene | | 207 Richland Ave | | | | Hamilton | NJ | 08619 | |
| Hall David | | 16233 Juniper Dr | | | | Coopersville | MI | 49404-9645 | |
| Hall David D | | 4522 Old Troy Pike | | | | Dayton | OH | 45404-1334 | |
| Hall David L | | 3903 Laurel Ln | | | | Anderson | IN | 46011-3037 | |
| Hall David T | | 884 Lahman Trl | | | | Mio | MI | 48647-9716 | |
| Hall Deborah | | 2405 Snodgrass Rd | | | | Piqua | OH | 45356 | |
| Hall Debra | | 2291 Covert Rd | | | | Burton | MI | 48509 | |
| Hall Debra | | 2870 Ridge Rd | | | | Cortland | OH | 44410 | |
| Hall Deella | | 1527 N Waugh St | | | | Kokomo | IN | 46901-2405 | |
| Hall Deella | | 1527 N Waugh St | | | | Kokomo | IN | 46901 | |
| Hall Deena | | 121 Burt St | | | | Tecumseh | MI | 49286 | |
| Hall Dennis | | 4048 E 00 Ns | | | | Kokomo | IN | 46901 | |
| Hall Dennis | | 13686 Lakefield | | | | Hemlock | MI | 48626 | |
| Hall Dewayne | | 3591 Cottage Grove Ct | | | | Saginaw | MI | 48604-9524 | |
| Hall Diana | | 500 E Warren St Apt 1 | | | | Lebanon | OH | 45036 | |
| Hall Diane | | 5079 Woodcliff Dr | | | | Flint | MI | 48504-1254 | |
| Hall Dickler Kent Freedman & | | Wood Llp | 27th Fl 909 3rd Ave | | | New York | NY | 10022 | |
| Hall Dickler Kent Freedman and | | Wood Llp | 27th Fl 909 3rd Ave | | | New York | NY | 10022 | |
| Hall Donald | | 13065 St Rt 725 | | | | Germantown | OH | 45327 | |
| Hall Douglas | | 16057 Thompson Rd | | | | Conneautville | PA | 16406 | |
| Hall Douglas | | 3611 Columbus Ave | | | | Anderson | IN | 46013 | |
| Hall Douglas | | 302 Conan Gardans St | | | | Decatur | AL | 35603 | |
| Hall Douglas | | 412 Mesopotamia St | | | | Eutaw | AL | 35462 | |
| Hall Douglas R | | 9523 E Ctr St | | | | Windham | OH | 44288-1007 | |
| Hall Duane | | 125 Thornhill Dr | | | | Cortland | OH | 44410 | |
| Hall Edward | | 25835 Pope Rd | | | | Elkmont | AL | 35620-6835 | |
| Hall Edwin | | 340 So Elm St | | | | Hemlock | MI | 48626 | |
| Hall Ethel | | 2209 Haviland Dr | | | | Florence | AL | 35630-1309 | |
| Hall Express | | 1708 West Town Rd | | | | Albany | GA | 31700 | |
| Hall Express | | PO Box 5585 | | | | Albany | GA | 31700 | |
| Hall Felicia | | 3330 Merriweather St Nw | | | | Warren | OH | 44485-2517 | |
| Hall Financial Group Inc | | 27777 Franklin Rd Ste 100 | | | | Southfield | MI | 48034 | |
| Hall Frances | | 2712 Quaillane | | | | Moraine | OH | 45439 | |
| Hall G | | 12 Thistley Hey Rd | | | | Liverpool | | L32 8SS | United Kingdom |
| Hall Gabriel D & Associates | | One Heritage Pl Ste 440 | | | | Southgate | MI | 48195 | |
| Hall Gabriel D and Associates | | One Heritage Pl Ste 440 | | | | Southgate | MI | 48195 | |
| Hall Garlet | | 809 Darby Ave | | | | Kinston | NC | 28504 | |
| Hall Garlet | | 844 S State Rd Apt 157 | | | | Davison | MI | 48423-0000 | |
| Hall George | | 13120 7 1 2 Mile Rd | | | | Caledonia | WI | 53108-9530 | |
| Hall Gerald | | 9350 Bass River Rd | | | | West Olive | MI | 49460-9638 | |
| Hall Gloria D | | 52 Irving St Apt 17 | | | | Bristol | CT | 06010-4178 | |
| Hall Glynnis | | 3214 West Riverview | | | | Dayton | OH | 45406 | |
| Hall Harriet I | | 8511 Irish Rd | | | | Otisville | MI | 48463-9469 | |
| Hall Holly | | 3167 Warren Burton Rd | | | | Southington | OH | 44470-9581 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hall Industries Inc | | 2 Tipping Dr | Remit Uptd 12 99 Letter | | | Branford | CT | 06405 | |
| Hall Industries Inc | | PO Box 4307 | | | | Rome | NY | 13442-4307 | |
| Hall Israel | | 6211 N 1200 W | | | | Russiaville | IN | 46979 | |
| Hall Jack L | | 9960 Kenowa Ave Nw | | | | Sparta | MI | 49345-9713 | |
| Hall Jacob | | 349 Canterbury Dr | | | | Kettering | OH | 45429 | |
| Hall James | | 2398 Scott Dr | | | | Hartselle | AL | 35640 | |
| Hall James M | | 401 W 6th St | | | | Tuscumbia | AL | 35674-2311 | |
| Hall Jamie | | 1753 Hunters Cove Circle | | | | Kokomo | IN | 46902 | |
| Hall Jan | | 3266 Sherwood St | | | | Saginaw | MI | 48603 | |
| Hall Jane | | 36 Royal Birkdale | | | | Springboro | OH | 45066 | |
| Hall Jay | | 1699 N Bay Mid Co Line Rd | | | | Midland | MI | 48640 | |
| Hall Jay D | | 1699 N Bay Mid Co Line Rd | | | | Midland | MI | 48642-0000 | |
| Hall Jay L | | 3781 Wentworth Dr Sw | | | | Wyoming | MI | 49519-3142 | |
| Hall Jeffrey | | 3777 S 1000 E | | | | Kirklin | IN | 46050-9015 | |
| Hall Jeffrey | | 6698 Hoover Ave | | | | Trotwood | OH | 45427 | |
| Hall Jeffrey | | 1304 N County Line Rd | | | | Tipp City | OH | 45371 | |
| Hall Jeffrey L | | 1425 Pursell Ave | | | | Dayton | OH | 45420-1948 | |
| Hall Jenifer | | 2700 Washington St Lot 28 | | | | Kokomo | IN | 46901 | |
| Hall Joel | | 13652 Jenet Cir | | | | Santa Ana | CA | 92705-2807 | |
| Hall John | | 2544 Joann Ct | | | | Niagara Falls | NY | 14304-4600 | |
| Hall John | | PO Box 177 | | | | Knowlesville | NY | 14479-0177 | |
| Hall John | | 2642 Colonial Pkwy | | | | Beavercreek | OH | 45434 | |
| Hall John | | 2405 E Snodgrass Rd | | | | Piqua | OH | 45356 | |
| Hall John | | 5695 Cider Mill Xing | | | | Austintown | OH | 44515-4275 | |
| Hall John W | | Box 185 | | | | Knightstown | IN | 46148-0185 | |
| Hall Johnny S | | 2297 W Coldwater Rd | | | | Flint | MI | 48505-4808 | |
| Hall Jr Billy | | 2840 Denham Ct | | | | Centerville | OH | 45458 | |
| Hall Jr Billy W | | 2840 Denham Ct | | | | Centerville | OH | 45458 | |
| Hall Jr Donald | | 69 Regent St | | | | Lockport | NY | 14094 | |
| Hall Jr James | | 1523 South Monroe | | | | Bay City | MI | 48708 | |
| Hall Julius | | 1957 Lord Fitzwalter Dr | | | | Miamisburg | OH | 45342 | |
| Hall Karen | | 3675 Northwood Pl | | | | Saginaw | MI | 48603 | |
| Hall Karen L | | 5080 Key West Dr | | | | Huber Heights | OH | 45424-5925 | |
| Hall Kenneth | | 1724 Dutches Ave | | | | Kettering | OH | 45420 | |
| Hall Kenneth | | 2489 Saybrooke Ave | | | | Middletown | OH | 45044 | |
| Hall Kevin | | 3213 Fleming Rd | | | | Flint | MI | 48504 | |
| Hall Kevin | | 8020 Mcdermitt Dr Apt 4 | | | | Davison | MI | 48423-2257 | |
| Hall Kimberly | | 16233 Juniper Dr | | | | Coopersville | MI | 49404-9645 | |
| Hall Kimberly | | 3218 Gambit Sq | | | | Dayton | OH | 45449 | |
| Hall Kimberly | | 4261 South Wayside Dr | | | | Saginaw | MI | 48603 | |
| Hall Lakisah | | 813 E Pierson Rd | | | | Flint | MI | 48505 | |
| Hall Larissa | | 26216 7th St | | | | Ardmore | AL | 35739 | |
| Hall Lawrence E | | 5080 Key West Dr | | | | Dayton | OH | 45424-5925 | |
| Hall Lewis | | 1527 N Waugh St | | | | Kokomo | IN | 46901 | |
| Hall Lewis J | | 1527 N Waugh St | | | | Kokomo | IN | 46901 | |
| Hall Lisa | | 1119 S Bell St | | | | Kokomo | IN | 46902-1610 | |
| Hall Louann | | 277 Tower Dr | | | | Bowling Green | KY | 42101 | |
| Hall Louis | | 900 Heritage Dr | | | | Tuscaloosa | AL | 35406 | |
| Hall Lynn | | 6457 Alleghany Rd | | | | Basom | NY | 14013 | |
| Hall M | | 10 Berryhill Ave | Knowsley | | | Prescot | | L34 0EL | United Kingdom |
| Hall Machine Systems Inc | | Hall Industries | 2 Tipping Dr | | | Branford | ON | 06405 | |
| Hall Marc | | 8220 Castlebrook Dr | | | | Indianapolis | IN | 46256 | |
| Hall Marcia L | | 11024 Lark Ave | | | | Fairhope | AL | 36532 | |
| Hall Margaret | | 4306 Kirkwood Dr | | | | Saginaw | MI | 48603-5882 | |
| Hall Mark | | 4080 Rundell Dr | | | | Dayton | OH | 45415 | |
| Hall Mark | | 1585 Reindeer Ridge | | | | Alpharetta | GA | 30005 | |
| Hall Mark | | 1126 Harbor Ridge Dr | | | | Greensboro | GA | 30642 | |
| Hall Mark Electronics Corp | | Allied Electronics | 10809 Lakeview Ave | | | Lenexa | KS | 66215 | |
| Hall Marshall | | 6416 Hwy 157 | | | | Leighton | AL | 35646 | |
| Hall Mary | | 827 Grants Trail | | | | Centerville | OH | 45459 | |
| Hall Mary | | 4976 S 800 E | | | | Greentown | IN | 46936 | |
| Hall Marybeth | | C o American Red Cross | 637 Davison Rd | | | Lockport | NY | 14094 | |
| Hall Marybeth C o American Red Cross | | 637 Davison Rd | | | | Lockport | NY | 14094 | |
| Hall Matthew | | 1988 Flagstone Circle | | | | Rochester | MI | 48307 | |
| Hall Matthew | | 908 Johnston Circle | | | | Olathe | KS | 66061 | |
| Hall Melissa | | 1869 Union Rd | | | | Trotwood | OH | 45427 | |
| Hall Michael | | 6359 Kims Dr | | | | Victor | NY | 14564 | |
| Hall Michael | | 3116 Hobart Ave | | | | Kettering | OH | 45429 | |
| Hall Michael | | 1361 Black Forest Dr | | | | W Carrollton | OH | 45449 | |
| Hall Michael D | | 1004 Springfield St | | | | Dayton | OH | 45403-1350 | |
| Hall Michael G | | 5048 W Farrand Rd | | | | Clio | MI | 48420-8215 | |
| Hall Michele | | Acct Of Roy A Plew | Case 83141 | 6015 Whitegate Crossing | | East Amherst | NY | 051445066 | |
| Hall Michele Acct Of Roy A Plew | | Case 83141 | 6015 Whitegate Crossing | | | East Amherst | NY | 14051 | |
| Hall Michelle | | 5858 State Route 46 | | | | Cortland | OH | 44410-9664 | |
| Hall Milton | | 607 W Altamaha St | | | | Fitzgerald | GA | 31750-2022 | |
| Hall Milton | | 1231 8th St Nw | | | | Gordo | AL | 35466 | |
| Hall Monique | | 5361 Northford | | | | Trotwood | OH | 45426 | |
| Hall Montell | | 7806 Hidden Lake Dr | | | | Hudsonville | MI | 49426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hall Morris | | 5042 E Farrand Rd | | | | Clio | MI | 48420 | |
| Hall Nicole | | 3116 Hobart Ave | | | | Kettering | OH | 45429 | |
| Hall Nicole | | 1957 Lord Fitzwalter Dr | | | | Miamisburg | OH | 45342 | |
| Hall Norman | | 3312 Perkins Ave | | | | Huron | OH | 44839-1049 | |
| Hall Olean | | 2460 Sherer Ave | | | | Dayton | OH | 45414 | |
| Hall Ollie | | 4702 Pineridge Cir Se | | | | Decatur | AL | 35603-5117 | |
| Hall Pamela E | | 4548 Dublin Pl | | | | Lakeland | FL | 33801-0333 | |
| Hall Patricia | | 2279 Us 50 | | | | Fayetteville | OH | 45118-9034 | |
| Hall Patsy B | | 181 Avalon Dr | | | | Inman | SC | 29349 | |
| Hall Paul | | 2291 Covert Rd | | | | Burton | MI | 48509 | |
| Hall Philip | | 7064 Bollinger Rd | | | | Conover | OH | 45317 | |
| Hall R | | 102 Tiffani Ln | | | | Athens | AL | 35611 | |
| Hall Randall | | 2247 Trenton St | | | | Saginaw | MI | 48602 | |
| Hall Raymond | | 92 Evans Ave | | | | Youngstown | OH | 44515 | |
| Hall Rebecca | | 909 Sally Circle | | | | Wichita Falls | TX | 76301 | |
| Hall Regina | | 1656 Ken Klare Dr | | | | Beavercreek | OH | 45432 | |
| Hall Richard | | 2423 Wood Lenhart Rd | | | | Leavittsburg | OH | 44430 | |
| Hall Robert | | 9212 Byron Ctr Ave Sw | | | | Byron Ctr | MI | 49315-8619 | |
| Hall Robert | | 141 Maeder Ave | | | | Dayton | OH | 45427 | |
| Hall Robert | | 3519 W 80 N | | | | Kokomo | IN | 46901 | |
| Hall Robert | | 2311 Stillwagon Rd Se | | | | Warren | OH | 44484 | |
| Hall Robert | | 4601 45th St E | | | | Tuscaloosa | AL | 35405-4779 | |
| Hall Robert | | 37 S Main St | | | | Oakfield | NY | 14125 | |
| Hall Robert | | 1201 Beach Blvd | | | | Laguna Vista | TX | 78578 | |
| Hall Robert F | | 1105 Lintz Ln | | | | Lady Lake | FL | 32159-2131 | |
| Hall Robert G | | 37 S Main St | | | | Oakfield | NY | 14125 | |
| Hall Robert K | | 130 E 4th St | | | | Pinconning | MI | 48650-9702 | |
| Hall Robin | | 3777 S Co Rd 1000e | | | | Kirklin | IN | 46050 | |
| Hall Ronald | | 2875 Tall Oaks Blvd | | | | Kokomo | IN | 46901 | |
| Hall Ronald | | PO Box 423 | | | | Goodrich | MI | 48438-0423 | |
| Hall Ronald | | 7300 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Hall Ronald G | | 2875 Tall Oaks Blvd | | | | Kokomo | IN | 46901-7705 | |
| Hall Ronda | | 824 Redwood Ln | | | | Bartlett | IL | 60103 | |
| Hall Scott | | 115 Logic Ct | | | | Beavercreek | OH | 45440 | |
| Hall Sean | | 1912 Tuttle Ave | | | | Dayton | OH | 45403 | |
| Hall Simmel | | 3643 W Sanilac Rd | | | | Vassar | MI | 48768 | |
| Hall Sr Byron J | | 609 Mt Gerizim Crt | | | | Mableton | GA | 30126-0000 | |
| Hall Stephen | | 115 Logic Ct | | | | Dayton | OH | 45440-3420 | |
| Hall Steve | | 4261 S Wayside Dr | | | | Saginaw | MI | 48603 | |
| Hall Steven | | 5179 E 50 S | | | | Greentown | IN | 46936-9102 | |
| Hall Stevenson | | 1920 James H Mcgee | | | | Dayton | OH | 45407 | |
| Hall Susan | | 5133 Hickory Ct | | | | Saginaw | MI | 48603-9661 | |
| Hall Susan | | 460 Clear Creek Ct | | | | Ortonville | MI | 48462 | |
| Hall T | | 7105 Dublin Ct | | | | Arlington | TX | 76002 | |
| Hall Tami | | 1885 Baldwin Rd | | | | Oxford | MI | 48371 | |
| Hall Tangie | | 79 E Norman Ave | | | | Dayton | OH | 45405 | |
| Hall Tanisha | | 1035 E Elm St | | | | Kokomo | IN | 46901 | |
| Hall Tanisha | | 717 Sunnyvale Dr | | | | Gadsden | AL | 35901 | |
| Hall Terry | | PO Box 115 | | | | Danville | AL | 35619-0115 | |
| Hall Terry | | 45 S Cherrywood Ave | | | | Dayton | OH | 45403 | |
| Hall Thomas | | 5698 S Douglas Way | | | | Anderson | IN | 46013 | |
| Hall Thomas J | | 5133 Hickory Ct | | | | Saginaw | MI | 48603-9661 | |
| Hall Timothy | | 438 Walnut St | | | | Meadville | PA | 16335 | |
| Hall Tonya | | 3767 Delray Ln | | | | Northport | AL | 35473-2441 | |
| Hall Transportation Services | | Inc | PO Box 1476 | | | Taylor | MI | 48180 | |
| Hall Transportation Services Inc | | PO Box 1476 | | | | Taylor | MI | 48180 | |
| Hall Vanessa | | 4524 County Rd 42 | | | | Akron | AL | 35441 | |
| Hall Vastaria | | 4530 Airway Rd | | | | Dayton | OH | 45431 | |
| Hall Virgil | | 6898 W 950 N | | | | Middletown | IN | 47356 | |
| Hall Walker | | 8087 Prestonwood Ct | | | | Flushing | MI | 48433 | |
| Hall Walker J | | 8087 Prestonwood Ct | | | | Flushing | MI | 48433-1384 | |
| Hall Wendell | | 4419 Norris Mill Rd | | | | Decatur | AL | 35603 | |
| Hall Wilbur C | | 1924 Westwood Dr Nw | | | | Warren | OH | 44485-1442 | |
| Hall William E | | 7875 Irvington Ave | | | | Dayton | OH | 45415-2315 | |
| Hall William H | | 1630 Cleveland Ave | | | | Niagara Falls | NY | 14305-2924 | |
| Hall Winford | | 512 W 4th St | | | | Ocilla | GA | 31774-1408 | |
| Hall Yvonne | | 719 Asylum St | | | | Flint | MI | 48503 | |
| Hallas Bonnie | | 2624 Truman Ave | | | | Hudsonville | MI | 49426 | |
| Halle Detwiler | | 3130 Rock Fence | | | | Columbus | OH | 43221 | |
| Hallead Heath | | 12 Southlawn Ct | | | | Saginaw | MI | 48602 | |
| Halleck Bradley | | 4668 Two Mile Rd | | | | Bay City | MI | 48706 | |
| Halleck David E | | 4886 Eagle Blvd | | | | Frederick | CO | 80504 | |
| Halleck Gordon | | 4716 Starr Ct | | | | Hadley | MI | 48803 | |
| Hallen John H | | 9185 Somerset Dr | PO Box 55 | | | Barker | NY | 14012-9654 | |
| Hallenbeck Lascell Norris & | | Heller Llp | 1 Exchange St | | | Rochester | NY | 14614 | |
| Hallenbeck Lascell Norris and Heller Llp | | 1 Exchange St | | | | Rochester | NY | 14614 | |
| Haller and Colvin Pc | Martin E Seifert | 444 East Main St | | | | Fort Wayne | IN | 46802 | |
| Haller Dale | | 289 Downing Pl | | | | Englewood | OH | 45322 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1453 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Haller Dale W | | 289 Downing Pl | | | | Englewood | OH | 45322-1126 | |
| Haller James | | 1325 New Seabury Ln | | | | Victor | NY | 14564 | |
| Haller Jerry | | 252 Shadow Mountain | Unit F 4 | | | El Paso | TX | 79912 | |
| Haller John A | | 415 W Fike Rd | | | | Sanford | MI | 48657-9567 | |
| Haller Lisa | | 4093 Alexandria Pike | | | | Anderson | IN | 46012 | |
| Haller Rhonda | | 484 Redbud Ln | | | | Xenia | OH | 45385 | |
| Haller Steven | | 127 E Blvd | | | | Kokomo | IN | 46902 | |
| Haller William | | 2366 Starlite Dr | | | | Saginaw | MI | 48603-2545 | |
| Hallett Debra | | 835 N Chestnut St | | | | Lansing | MI | 48906 | |
| Hallett Norman D | | 3640 Cottage Grove Ct | | | | Saginaw | MI | 48604-9525 | |
| Hallett Robin | | 2964 West Lower Springboro Rd | | | | Springboro | OH | 45066 | |
| Hallett Robin | | 2964 W Lower Springboro Rd | | | | Springboro | OH | 45066 | |
| Hallett Rusty | | 4117 N State Rd | | | | Davison | MI | 48423 | |
| Hallett William | | 7395 Coward Rd | | | | Byron | NY | 14422 | |
| Hallett William J | | 161 Elizabeth Ct | | | | Cortland | OH | 44410-2009 | |
| Halley John | | 3396 Retriever Rd | | | | Columbus | OH | 43232 | |
| Halli D Cohn | | 191 Peachtree St | | | | Atlanta | GA | 30303 | |
| Halliburton Derek | | 2453 Mill Ridge Trl | | | | Atlanta | GA | 30345 | |
| Halliburton Energy Services Inc | Susan Ponce | 4100 Clinton Dr | | | | Houston | TX | 77020-6299 | |
| Halliburton Lloyd Ruby L | | 20091 Fenton St | | | | Detroit | MI | 48219-1065 | |
| Halliday Maureen | | 4 The Oaks | | | | Croxteth Pk | | | United Kingdom |
| Halliday Suzanne | | 6567 Royal Pkwy S | | | | Lockport | NY | 14094 | |
| Halliday Wj | | 94 Grantham St | | | | Liverpool | | L6 6BX | United Kingdom |
| Hallifax Julie | | 8414 Dale Rd | | | | Gasport | NY | 14067 | |
| Halligan M B | | 30 Poplar Dr | Westvale | | | Kirkby | | L32 0RU | United Kingdom |
| Hallinan Linda | | 202 Wisteria Dr | | | | Dayton | OH | 45419 | |
| Hallman Lee A License Comm | | PO Box 020737 | | | | Tuscaloosa | AL | 35402 | |
| Hallman Paints Inc | Mike | 7326 W North Ave | | | | Milwaukee | WI | 53213 | |
| Hallmark Lois | | 2970 N 59th St | | | | Kansas City | KS | 66104-1905 | |
| Hallmark Nameplate Inc | Alicia | 1717 Lincoln Ave | | | | Mount Dora | FL | 32757 | |
| Hallmark Nathan | | 9426 S Linden Rd | | | | Swartz Creek | MI | 48473 | |
| Hallmark Steven R | | 1032 Meadow Ct | | | | Streamwood | IL | 60107 | |
| Hallmark Tools | | PO Box 331110 | | | | Detroit | MI | 48232-7110 | |
| Hallock Christopher | | 2808 Santa Olivia | | | | Mission | TX | 78572 | |
| Hallock Elizabeth | | 1744 W Mulberry St | | | | Kokomo | IN | 46901 | |
| Hallock Hydraulic Inc | Eric | 573 State Circle | | | | Ann Arbor | MI | 48108 | |
| Hallowell B | | 30 Pennine Way | | | | Liverpool | | L32 2BL | United Kingdom |
| Hallows Anthony | | 7730 West Somerset Rd | | | | Appleton | NY | 14008 | |
| Hallum Janet | | 4309 Shady Ln | | | | Wichita Falls | TX | 76309 | |
| Halm David M | | 3230 Midland Rd | | | | Saginaw | MI | 48603-9688 | |
| Halm Gary | | 3256 N Thomas Rd | | | | Freeland | MI | 48623-8870 | |
| Halm Jeffery | | 3470 N Thomas | | | | Freeland | MI | 48623 | |
| Halna Inc | | 801 International Dr Ste 200 | | | | Linthicum Heights | MD | 21090 | |
| Halo Marketing | | 5980 West Touhy Ave | | | | Niles | IL | 60714-4610 | |
| Halo Niles | | 19100 Von Karman Ave 1050 | | | | Irvine | CA | 92612 | |
| Halogen Lighting Products Corp | | 44w434 Main St Rd | | | | Elburn | IL | 60119 | |
| Halogen Lighting Products Corp | | Rmt Add Chg 12 00 Tbk Ltr | 44w434 Main St Rd | PO Box 229 | | Kaneville | IL | 60144-0229 | |
| Halogen Lighting Products Corp | | 44w434 Main St Rd | PO Box 229 | | | Kaneville | IL | 60144-0229 | |
| Halona Marie | | PO Box 2641 | | | | Window Rock | AZ | 86515 | |
| Halopoff Properties | | C O Giegele William | PO Box 8154 | | | Newport Beach | CA | 92660 | |
| Halopoff Properties C O Giegele William | | PO Box 8154 | | | | Newport Beach | CA | 92660 | |
| Halperin Battaglia Raicht Llp | Alan D Halperin Christopher Jbattaglia | 555 Madison Ave | 9th Fl | | | New York | NY | 10022 | |
| Halpern Ms & Associates Inc | | Easy Lift | 50 West Dr | | | Melbourne | FL | 32904 | |
| Halpin Kenneth | | 1650 Grady Co | | | | Caro | MI | 48723 | |
| Halpin Robert | | 61 Greenodd Ave | | | | Croxteth Pk | | L120HE | United Kingdom |
| Halsall Gordon | | 613 Grants Trl | | | | Dayton | OH | 45459-3121 | |
| Halsall Jonathan | | 24 Stand Pk Ave | | | | Netherton | | L30 3SA | United Kingdom |
| Halser Rick S | | 1936 Clayton Rd | | | | Brookville | OH | 45309 | |
| Halsey Jeffrey | | 710 Fern Ct | | | | Tipp City | OH | 45371 | |
| Halsey John | | 614 Berry Blvd | | | | Union | OH | 45322-3035 | |
| Halsey Loretta | | 8804 National Rd Rt 40 | | | | Brookville | OH | 45309 | |
| Halsey Morton | | 434 Kings Mill Rd | | | | Mason | OH | 45040 | |
| Halsey Rick | | 1936 Clayton Rd | | | | Brookville | OH | 45309 | |
| Halsey Shawn | | 614 Beery Blvd | | | | Union | OH | 45322 | |
| Halsey Terry A | | 213 Martha Ave | | | | Centerville | OH | 45458-2435 | |
| Halstead Kirk | | 25 Norwich Rd | | | | Pleasant Ridge | MI | 48069 | |
| Halsted & Hoggan Inc | | 935 Santa Fe Ave | | | | Los Angeles | CA | 90021 | |
| Halterman P | | 2087 Fox Hollow Dr | | | | Columbus | OH | 43228 | |
| Halterman Productssuse Rmt1 | | PO Box 200123 | | | | Houston | TX | 77216-0123 | |
| Halterman Thomas | | 333 Wendel | | | | Buffalo | NY | 14223 | |
| Haltermann | | 1201 S Sheldon Rd | | | | Channelview | TX | 77530 | |
| Haltermann Dba Johann Haltermann Ltd | | 1201 S Sheldon Rd | | | | Channelview | TX | 77530 | |
| Haltermann Eft | | Fmly Specified Fuels&chemicals | 1201 S Sheldon Rd | | | Channelview | TX | 77530 | |
| Haltermann Products Llc | | 1201 S Sheldon Rd | | | | Channelview | TX | 77530 | |
| Haltner Karl | | 9 Nightingale Woods | | | | Fairport | NY | 14450 | |
| Haltronics | | 1121 Invicta Dr Unit 2 | | | | Oakville | ON | L6H 2R2 | Canada |
| Haltronics | | 1121 Invicta Dr | Unit 2 | | | Oakville | ON | L6H 2R2 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1454 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Halfronics Ltd | Adam Teng | 1121 Invicta Dr | Unit 2 | | | Oakville | ON | L6H 2R2 | Canada |
| Halvernett Alston | | 19 Riley Pk Apt 2 | | | | Rochester | NY | 14606 | |
| Halverson & Applegate Ps | | PO Box 22730 | | | | Yakima | WA | 98907-0526 | |
| Halverson and Applegate Ps | | PO Box 22730 | | | | Yakima | WA | 98907-0526 | |
| Halverson Hal | | 909 South Berry St | | | | Burkburnett | TX | 76354 | |
| Halverson Susann | | PO Box 671 | | | | Burkburnett | TX | 76354 | |
| Halvorsen Ken | | 2022 Helena St | | | | Aurora | CO | 80011 | |
| Ham C | | 1516 Aldrich Ave | | | | Wichita Falls | TX | 76302 | |
| Ham Clyde | | 2160 Zink Rd | Apt 3a | | | Fairborn | OH | 45324 | |
| Ham David E | | 1476 Gulf Side Rd | | | | Flushing | MI | 48433-2274 | |
| Ham Deborah | | 5132 Kingsford Dr | | | | Dayton | OH | 45426 | |
| Ham Elnor | | 4515 Laurel Ave | | | | Sioux City | IA | 51106 | |
| Ham Signs Inc | | PO Box 13146 | | | | Dayton | OH | 45413 | |
| Ham Signs Inc | | 6020 N Dixie Dr | | | | Dayton | OH | 45413 | |
| Hamacher Ronald | | G 13417 Clio Rd | | | | Clio | MI | 48420 | |
| Hamamatsu Corp | Lori 303 554 9122 | 2875 Moorpark Ave. | Ste 110 | | | San Jose | CA | 95128 | |
| Hamamatsu Corp | | 2875 Moorpark Ave. | Ste 110 | | | San Jose | CA | 95128 | |
| Hamamatsu Corp | | 360 Foothill Rd | | | | Bridgewater | NJ | 08807 | |
| Hamamatsu Corporation | | 360 Foothill Rd | | | | Bridgewater | NJ | 08807 | |
| Hamann Donald | | 3938 Oak Valley Ct Sw | | | | Wyoming | MI | 49509-3775 | |
| Hamann John | | 5711 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Hamann Marilyn M | | 5711 Schenk Rd | | | | Sandusky | OH | 44870-9313 | |
| Hamar Laser Instruments Inc | | 5 Ye Olde Rd | | | | Danbury | CT | 06810 | |
| Hamashuk Timothy | | 7180 Oak Point Circle | | | | Noblesville | IN | 46062 | |
| Hambach Iii Robert | | 1254 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| Hamberg James | | 1518 Chevington Chase | | | | Tipp City | OH | 45371 | |
| Hamblen Gage Corp | | 4901 W Raymond St | | | | Indianapolis | IN | 46241-473 | |
| Hamblen Gage Corp | | PO Box 1937 Dept 87 | | | | Indianapolis | IN | 46206 | |
| Hamblin Danny R | | 5307 Silverdome Dr | | | | Dayton | OH | 45414-3647 | |
| Hamblin Eddie | | 635 Huffman Ave | | | | Dayton | OH | 45403 | |
| Hamblin Jennifer | | 4443 Knob Hill | | | | Bellbrook | OH | 45305 | |
| Hamblin Larry M | | 4443 Knob Hill Dr | | | | Bellbrook | OH | 45305-1428 | |
| Hamblin Tony | | 2030 Koehler Ave | | | | Dayton | OH | 45414-4618 | |
| Hambly Christopher | | 4716 Croftshire Dr | | | | Kettering | OH | 45440 | |
| Hambrick Ferguson | | PO Box 470245 | | | | Tulsa | OK | 74147 | |
| Hambruch Joel | | 1647 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Hambruch John | | 5540 W Lake Rd | | | | Burt | NY | 14028 | |
| Hamby Corp | | 27704 Ave Scott | | | | Valencia | CA | 91355 | |
| Hamby Corporation | | 27704 Ave Scott | | | | Valencia | CA | 91355 | |
| Hamby John | | 304 Winding Hills Dr | | | | Clinton | MS | 39056 | |
| Hamby Jr Boyce | | 32 Mckee Rd | | | | Tifton | GA | 31794 | |
| Hamby Stephen | | 823 West 6th St | | | | Ocilla | GA | 31774-1936 | |
| Hamby Tena | | 261 2 E Main St | | | | West Carrollt | OH | 45449 | |
| Hamdalla Mohammad | | 3584 King Edward Way | | | | Beavercreek | OH | 45431 | |
| Hamdy Yehia A | | 662 Pk Ave | | | | N Tonawanda | NY | 14120-4715 | |
| Hameed Carita | | 1304 Main Ave Sw | | | | Warren | OH | 44483 | |
| Hameed Hassan | | PO Box 1171 | | | | Warren | OH | 44482 | |
| Hameed Karen | | 2108 Milton St | | | | Warren | OH | 44484 | |
| Hameed Mahr | | 1304 Main Ave Sw | | | | Warren | OH | 44483 | |
| Hamel Robert | | E8766 Timber Run | | | | New London | WI | 54961-8650 | |
| Hamel Rochelle T | | 1008 Walnut St | | | | Claremore | OK | 74017 | |
| Hamelin Alphonso | | 6326 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Hamelin Carmel | | 6326 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Hamelin Thomas | | 2567 Mc Clew Rd | | | | Burt | NY | 14028 | |
| Hamelink William | | 216 Wesley Se | | | | Wyoming | MI | 49548 | |
| Hamer Colin | | 6368 Franklin Summit | | | | El Paso | TX | 79912 | |
| Hamer K | | 8 Upton Ave | Ainsdale | | | South Port | | TR8 2PW | United Kingdom |
| Hames Hollis G | | 91 Elmore Rd | | | | Rochester | NY | 14618-2340 | |
| Hames John | | 6216 Hoke Rd | | | | Clayton | OH | 45315 | |
| Hamid Atek | | 2155 Lovington Rd Apt206 | | | | Troy | MI | 48084 | |
| Hamid Mohamed | | 3526 Inverness Dr | | | | Rochester | MI | 48306 | |
| Hamill Brian | | 1947 Celestial Dr | | | | Warren | OH | 44484 | |
| Hamill Cynthia | | 4110 Fawn Trail Ne | | | | Warren | OH | 44483 | |
| Hamill Richard J Cpa | | 9675 Jackson | | | | Belleville | MI | 48111 | |
| Hamilla Berta | | 1416 Ditch Rd | | | | New Lothrop | MI | 48460 | |
| Hamilton Amanda | | 8244 Us Hwy 278 W | | | | Altoona | AL | 35952 | |
| Hamilton Amanda | | 710 Springwater Rd | | | | Kokomo | IN | 46902-4891 | |
| Hamilton April | | 30 Adcock Mayo Rd | | | | Attalla | AL | 35954 | |
| Hamilton Avnet Electronics | | 41650 Gardenbrook Rd Ste 100 | | | | Novi | MI | 48375 | |
| Hamilton Avtec Inc | | 260 Brunel Rd | | | | Mississuga | ON | L4Z 1T5 | Canada |
| Hamilton Avtec Inc | | 1040 Cardiff Blvd | | | | Mississauga | ON | L5S 1P3 | Canada |
| Hamilton Bradley | | 1899 Crabtree Ln | | | | Jenison | MI | 49428 | |
| Hamilton Bret | | 12037 Juniper Way Apt 525 | | | | Grand Blanc | MI | 48439 | |
| Hamilton Brown | | 212 Clubview Dr | | | | Jackson | MS | 39209 | |
| Hamilton Bruce | | 307 S 9th St | | | | Noblesville | IN | 46060 | |
| Hamilton Carolyn | | 305 Sam Houston Way | | | | Mustanmg | OK | 73064 | |
| Hamilton Carolyn | | 4516 Alder Dr | | | | Flint | MI | 48506 | |
| Hamilton Caster & Mfg Co | | 1637 97 Dixie Hwy | | | | Hamilton | OH | 45011-4087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton Caster & Mfg Co The | | 1637 97 Dixie Hwy | | | | Hamilton | OH | 45011 | |
| Hamilton Caster and Mfg | | 1637 Dixie Hwy. | | | | Hamilton | OH | 45011-4087 | |
| Hamilton Caster and Mfg Co | Bob Latimer | 1637 97 Dixie Hwy. | | | | Hamilton | OH | 45011-4087 | |
| Hamilton Cathy | | 369 Pine St | | | | Decatur | AL | 35603-9737 | |
| Hamilton Cheryl | | 2801 Witton Pl | | | | Flint | MI | 48506 | |
| Hamilton Chirila | | 2509 Marion St | | | | Saginaw | MI | 48601 | |
| Hamilton Christine | | 1940 River Rd | | | | Hermitage | PA | 16148 | |
| Hamilton Christopher | | 1063 Pickwick Pl | | | | Flint | MI | 48507 | |
| Hamilton Clarence | | 9515 W Morgan Ave | | | | Greenfield | WI | 53228 | |
| Hamilton Cnty Crt Clk Garns | | One Hamilton Cnty Sq 106 | | | | Noblesville | IN | 46060 | |
| Hamilton Cnty Crt Common Pleas | | 1000 Main St Room 315 | | | | Cincinnati | OH | 45202 | |
| Hamilton Cnty Human Serv Csea | | Acct Of Gary K Beck | Case A 9208172 187339 0 0 | Dept 1172 | | Cincinnati | OH | 28662-5770 | |
| Hamilton Cnty Human Serv Csea Acct Of Gary K Beck | | Case A 9208172 187339 0 0 | Dept 1172 | | | Cincinnati | OH | 45263 | |
| Hamilton Co | | 4970 Energy Way | | | | Reno | NV | 89502-4123 | |
| Hamilton Co Tn | | Hamilton County Trustee | 210 7th St | Room 210 | | Chattanooga | TN | 37402 | |
| Hamilton College | | 198 College Hill Rd | | | | Clinton | NY | 13323 | |
| Hamilton Company | Terry Ellison | Sds 12 1924 | PO Box 86 | | | Minneapolis | MN | 55486-1924 | |
| Hamilton Company | | Sds 12 1924 | PO Box 10030 | | | Reno | NV | 89520-0012 | |
| Hamilton Company Sds 12 1924 | | PO Box 86 | | | | Minneapolis | MN | 55486-1924 | |
| Hamilton County Bureau Of Supp | | Acct Of Delone Jones | Case E14723468 | 1000 Main St Room 415 | | Cincinnati | OH | 28640-3954 | |
| Hamilton County Bureau Of Supp Acct Of Delone Jones | | Case E14723468 | 1000 Main St Room 415 | | | Cincinnati | OH | 45202 | |
| Hamilton County Clerk | | Acct Of Robert B Smith | Case 29d02 9208 Dr 00272 | One Hamilton Ct Sq Ste 106 | | Noblesville | IN | 23990-3551 | |
| Hamilton County Clerk | | One Hamilton Cnty Sq 106 | | | | Noblesville | IN | 46060 | |
| Hamilton County Clerk | | Account Of Daniel R Dahlgren | Cause 29d03 9006 Dr 00333 | One Hamilton Cnty Sq 106 | | Noblesville | IN | | |
| Hamilton County Clerk | | Acct Of Chance R Padgett | Cause 29d02 9012 Dr 534 | Hamilton County Courthouse | | Noblesville | IN | 31348-4788 | |
| Hamilton County Clerk Account Of Daniel R Dahlgren | | Cause 29d03 9006 Dr 00333 | One Hamilton Cnty Sq 106 | | | Noblesville | IN | 46060 | |
| Hamilton County Clerk Acct Of Chance R Padgett | | Cause 29d02 9012 Dr 534 | Hamilton County Courthouse | | | Noblesville | IN | 46060 | |
| Hamilton County Clerk Acct Of Robert B Smith | | Case 29d02 9208 Dr 00272 | One Hamilton Ct Sq Ste 106 | | | Noblesville | IN | 46060 | |
| Hamilton County Clk Support | | One Hamilton Cnty Sq 106 | | | | Noblesville | IN | 46060 | |
| Hamilton County Court | | Acct Of Gary K Beck | Case 94cv23716 | 1000 Main St Room 115 | | Cincinnati | OH | 28662-5770 | |
| Hamilton County Court | | Act C Tieman 29d039505dr000221 | One Hamilton Cnty Sq 106 | | | Noblesville | IN | 47172-8979 | |
| Hamilton County Court | | Acct Of R Hall 29d039404dr178 | One Hamilton Cnty Sq 106 | | | Noblesville | IN | 30342-7579 | |
| Hamilton County Court | | Acct Of J Camp 29d019505dr225 | One Hamilton Cnty Sq 106 | | | Noblesville | IN | 30782-5351 | |
| Hamilton County Court Acct Of Gary K Beck | | Case 94cv23716 | 1000 Main St Room 115 | | | Cincinnati | OH | 45202 | |
| Hamilton County Court Acct Of J Camp 29d019505dr225 | | One Hamilton Cnty Sq 106 | | | | Noblesville | IN | 46060 | |
| Hamilton County Court Acct Of R Hall 29d039404dr178 | | One Hamilton Cnty Sq 106 | | | | Noblesville | IN | 46060 | |
| Hamilton County Court Acct C Tieman 29d039505dr000221 | | One Hamilton Cnty Sq 106 | | | | Noblesville | IN | 46060 | |
| Hamilton County Courthouse | | Account Of Stephen Bobst | Case 80000015 | 1000 Main St Room 415 | | Cincinnati | OH | | |
| Hamilton County Courthouse Account Of Stephen Bobst | | Case 80000015 | 1000 Main St Room 415 | | | Cincinnati | OH | 45202 | |
| Hamilton County Csea | | Acct Of Kyle D Rakestraw | Cse Aa61402 01 | Department 1172 | | Cincinnati | OH | 27168-2668 | |
| Hamilton County Csea | | Account Of E Ronald Stanford | Case E165546 68 | Court House Room 415 | | Cincinnati | OH | | |
| Hamilton County Csea | | Acct Of James Wheeler | Acct E098623 09 | Court & Main St | | Cincinnati | OH | 29446-9084 | |
| Hamilton County Csea | | Acct Of John B Ficker | Acct Aa41963 01 | Dept 1172 | | Cincinnati | OH | 29748-8201 | |
| Hamilton County Csea | | Acct Of Michael Lagaly | Case E174753 62 | Hamilton Cnty Cthouse Room 415 | | Cincinnati | OH | 29076-9857 | |
| Hamilton County Csea | | Acct Of Roger E Gentry | Acct Aa20253 01 | Dept 1172 | | Cincinnati | OH | 27846-7985 | |
| Hamilton County Csea | | Acct Of Charles R Weber | Case F86 1951 | 800 Broadway 1st Fl | | Cincinnati | OH | 29644-3179 | |
| Hamilton County Csea | | Acct Of Charles Weber | Case A 8408212 | Dept 1172 | | Cincinnati | OH | 29644-3179 | |
| Hamilton County Csea | | Acct Of John M Fitzgerald | Case Dr9500701 | 800 Broadway | | Cincinnati | OH | 056323169 | |
| Hamilton County Csea | | Acct Of William Van Huysen | Acct 06110 01 | Department 1172 | | Cincinnati | OH | 088447188 | |
| Hamilton County Csea Account Of E Ronald Stanford | | Case E165546 68 | Court House Room 415 | | | Cincinnati | OH | 45202 | |
| Hamilton County Csea Acct Of Charles R Weber | | Case F86 1951 | 800 Broadway 1st Fl | | | Cincinnati | OH | 45202-1332 | |
| Hamilton County Csea Acct Of Charles Weber | | Case A 8408212 | Dept 1172 | | | Cincinnati | OH | 45263 | |
| Hamilton County Csea Acct Of James Wheeler | | Acct E098623 09 | Court and Main St | | | Cincinnati | OH | 45202 | |
| Hamilton County Csea Acct Of John B Ficker | | Acct Aa41963 01 | Dept 1172 | | | Cincinnati | OH | 45263-1172 | |
| Hamilton County Csea Acct Of John M Fitzgerald | | Case Dr9500701 | 800 Broadway | | | Cincinnati | OH | 45202 | |
| Hamilton County Csea Acct Of Kyle D Rakestraw | | Cse Aa61402 01 | Department 1172 | | | Cincinnati | OH | 45263 | |
| Hamilton County Csea Acct Of Michael Lagaly | | Case E174753 62 | Hamilton Cnty Cthouse Room 415 | | | Cincinnati | OH | 45202 | |
| Hamilton County Csea Acct Of Roger E Gentry | | Acct Aa20253 01 | Dept 1172 | | | Cincinnati | OH | 45263-1172 | |
| Hamilton County Csea Acct Of William Van Huysen | | Acct 06110 01 | Department 1172 | | | Cincinnati | OH | 45263-1172 | |
| Hamilton County In | | Hamilton County Treasurer | 33 N 9th St 112 | Old Courthouse | | Noblesville | IN | 46060 | |
| Hamilton County Municipal Crt | | Acct Of Ronald E Mc Coy | Case Cj 23091 | | | | | 23788-8628 | |
| Hamilton County Municipal Crt | | Acct Of Ronald Haines | Case Cj 24754 | 1000 Main St Room 115 | | Cincinnati | OH | 27440-9940 | |
| Hamilton County Municipal Crt | | Acct Of Martha S North | Case Cj 22668 | | | | | 28242-1604 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1456 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton County Municipal Crt | | Acct Of Jim Winship | Case 91cv 10787 | 1000 Main St Rm 115 | | Cincinnati | OH | 089368436 | |
| Hamilton County Municipal Crt Acct Of Jim Winship | | Case 91cv 10787 | 1000 Main St Rm 115 | | | Cincinnati | OH | 45273 | |
| Hamilton County Municipal Crt Acct Of Martha S North | | Case Cj 22668 | | | | | | | |
| Hamilton County Municipal Crt Acct Of Ronald E Mc Coy | | Case Cj 23091 | | | | | | | |
| Hamilton County Municipal Crt Acct Of Ronald Haines | | Case Cj 24754 | 1000 Main St Room 115 | | | Cincinnati | OH | 45202 | |
| Hamilton County Municipal Ct | | Civil Division | 1000 Main St Rm 115 | | | Cincinnati | OH | 45202 | |
| Hamilton County Municipal Ct Civil Division | | 1000 Main St Rm 115 | | | | Cincinnati | OH | 45202 | |
| Hamilton County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Hamilton County Treasurer | | Courthouse Square | | | | Noblesville | IN | 46060 | |
| Hamilton County Treasurer | | PO Box 5320 | | | | Cincinnati | OH | 45201-5320 | |
| Hamilton County Treasurer | | P. O. Box 5320 | | | | Cincinnati | OH | 45201-5320 | |
| Hamilton County Treasurer | | 138 E Court St | Room 408 | | | Cincinnati | OH | 45202 | |
| Hamilton County Trustee | | Room 210 Courthouse | | | | Chattanooga | TN | 37402 | |
| Hamilton Cty Bureau Of Support | | Acct Of Daniel V Wright | Case Aa52902 01 | Courthouse | | Cincinnati | OH | 40668-1824 | |
| Hamilton Cty Bureau Of Support | | Account Of Aubrey M Washington | Accte153707 0 6 | Rm 415 Hamilton Ct House | | Cincinnati | OH | | |
| Hamilton Cty Bureau Of Support | | For Acct Of G L Potter | Case148692 0 3 | 1000 Main St room 415 | | Cincinnati | OH | | |
| Hamilton Cty Bureau Of Support | | Account Of Charles V Anthony | Casee 055430 0 2 | Room 415 1000 Main St | | Cincinnati | OH | 29646-1565 | |
| Hamilton Cty Bureau Of Support Account Of Aubrey M Washington | | Accte153707 0 6 | Rm 415 Hamilton Ct House | | | Cincinnati | OH | 45202-1285 | |
| Hamilton Cty Bureau Of Support Account Of Charles V Anthony | | Casee 055430 0 2 | Room 415 1000 Main St | | | Cincinnati | OH | 45202 | |
| Hamilton Cty Bureau Of Support Acct Of Daniel V Wright | | Case Aa52902 01 | Courthouse | | | Cincinnati | OH | 45202-1285 | |
| Hamilton Cty Bureau Of Support For Acct Of G L Potter | | Case148692 0 3 | 1000 Main St room 415 | | | Cincinnati | OH | 45202 | |
| Hamilton Cty Csea | | Acct Of Larry Wyenandt | Case 9302119 Aa71827 01 | Department 1172 | | Cincinnati | OH | 29142-5440 | |
| Hamilton Cty Csea Acct Of Larry Wyenandt | | Case 9302119 Aa71827 01 | Department 1172 | | | Cincinnati | OH | 45263 | |
| Hamilton Cty Municipal Ct | | 1000 Main St Rm 115 | | | | Cincinnati | OH | 45202 | |
| Hamilton Custom Molding | Adam White | 1365 Schuler Ave | | | | Hamilton | OH | 45011 | |
| Hamilton Daniel | | 6179 Atlas Valley Dr | | | | Grand Blanc | MI | 48439 | |
| Hamilton David | | 10 Oak Green | | | | Ormskirk | | | United Kingdom |
| Hamilton Doug | | 339 Faculty Dr | | | | Fairborn | OH | 45324 | |
| Hamilton Douglas | | 339 Faculty Dr | | | | Fairborn | OH | 45324 | |
| Hamilton Douglas | | 219 W Grant St | | | | Greentown | IN | 46936 | |
| Hamilton Dustin | | 820 Acorn Dr | | | | Oakwood | OH | 45419 | |
| Hamilton Ebony | | 1923 Pkcrest Dr | Apt 4 | | | Grand Rapids | MI | 49509 | |
| Hamilton Electric Co | | 3175 Pierce Rd | | | | Saginaw | MI | 48604 | |
| Hamilton Electric Co Eft | | 3175 Pierce Rd | | | | Saginaw | MI | 48604 | |
| Hamilton Electric Co Eft | | 3175 Pierce Rd | | | | Saginaw | MI | 48604 | |
| Hamilton Emma | | 6956 Northview Dr | | | | Lockport | NY | 14094 | |
| Hamilton Francis J | | 7714 N 130th E Ave | | | | Owasso | OK | 74055 | |
| Hamilton Garson H | | 1079 Exchange St | | | | Rochester | NY | 14608-2925 | |
| Hamilton Gregory | | PO Box 214482 | | | | Auburn Hills | MI | 48321 | |
| Hamilton Guy | | 330 Hollowview Dr | | | | Noblesville | IN | 46060 | |
| Hamilton Harold | | PO Box 18202 | | | | Cincinnati | OH | 45218 | |
| Hamilton Heights Elementary | | School | 25150 State Rd 19 | | | Arcadia | IN | 46030 | |
| Hamilton Heights Elementary School | | 25150 State Rd 19 | | | | Arcadia | IN | 46030 | |
| Hamilton Heights Middle School | | 420 W N St | | | | Arcadia | IN | 46030 | |
| Hamilton Hotel | | 35270 Woodward | | | | Birmingham | MI | 48009 | |
| Hamilton Jack M | | 8248 S 88th St | | | | Franklin | WI | 53132-9704 | |
| Hamilton Jack M | Hamilton Jack M | | 8248 S 88th St | | | Franklin | WI | 53132-9704 | |
| Hamilton Jack M | Attorney Harold D Block | 710 North Plankinton Avenue Ste 801 | | | | Milwakee | WI | 53203 | |
| Hamilton Jack M | Attorney Harold D Block | 710 North Plankinton Avenue Ste 801 | | | | Milwakee | WI | 53203 | |
| Hamilton Janet | | 1956 Jackson Rd | | | | Vandalia | OH | 45377 | |
| Hamilton Jason | | 4076 Grandview Dr | | | | Flushing | MI | 48433 | |
| Hamilton Jason | | 10610 W Lancaster | | | | Milwaukee | WI | 53225 | |
| Hamilton Jatina | | 5631 Barbanna Ln | | | | Dayton | OH | 45415-2412 | |
| Hamilton Jerry D | | 2689 Robin Hood Ln | | | | Bonifay | FL | 32425 | |
| Hamilton John | | 2109 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Hamilton Joseph | | 1021 Ripplecreek Ct | | | | Centerville | OH | 45458 | |
| Hamilton Joseph | | 340 S Main Apt 30 | | | | Dayton | OH | 45402 | |
| Hamilton Katherine | | 9515 W Morgan Ave | | | | Greenfield | WI | 53228 | |
| Hamilton Kenneth | | 521 Shafor Blvd | | | | Dayton | OH | 45419 | |
| Hamilton Kevin | | 108 Virginia Ave | | | | Dayton | OH | 45410 | |
| Hamilton Kim L | | 11315 Geddes Rd | | | | Freeland | MI | 48623-7801 | |
| Hamilton Larry | | 2843 N 47th St | | | | Milwaukee | WI | 53210 | |
| Hamilton Latoya | | 3035 Weiss St | | | | Saginaw | MI | | |
| Hamilton Leah | | 4371 Mozart Ave | | | | Huber Heights | OH | 45424-4162 | |
| Hamilton Legato & Associates | | Inc | 2560 Crooks Rd | | | Troy | MI | 48084 | |
| Hamilton Legato and Associates Inc | | 2560 Crooks Rd | | | | Troy | MI | 48084 | |
| Hamilton Linda J | | PO Box 130 | | | | Foyil | OK | 74031 | |
| Hamilton Lisa | | 3510 Texas Ave | | | | Simi Valley | CA | 93063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton Loretta | | 3014 Hyde Pk Blvd | | | | Niagara Falls | NY | 14305-2218 | |
| Hamilton Lori | | 3857 Far Hills Ave | | | | Kettering | OH | 45429 | |
| Hamilton Lumpkins Vera M | | 640 C Spice Trader Way | | | | Orlando | FL | 32815 | |
| Hamilton Malinda | | 809 N County Rd 300 E | | | | Kokomo | IN | 46901 | |
| Hamilton Mark | | 9728 Nw Overhill Dr | | | | Parkville | MO | 64152 | |
| Hamilton Markus | | 108 Norwood Court | | | | Florence | AL | 35630 | |
| Hamilton Michael | | 10584 E 00 Ns | | | | Greentown | IN | 46936 | |
| Hamilton Mona | | 4429 Harvest Ln | | | | Franklin | OH | 45005-4952 | |
| Hamilton Mona | | Inactivated 6 7 05 Am | Spouse Already Got Paid | 4429 Harvest Ln | | Franklin | OH | 45005-4952 | |
| Hamilton Municipal Court | | 345 High St 2nd Fl | | | | Hamilton | OH | 45011 | |
| Hamilton Municipal Court | | 345 High St 2nd Fl | | | | Hamilton | OH | 45011 | |
| Hamilton Municipal Court | | Acct Of James Winship | | | | | | 089368436 | |
| Hamilton Municipal Court Acct Of James Winship | | Case 91 Cvf 949 | | | | | | | |
| Hamilton Nick | | 180 Vine St | | | | Pataskala | OH | 43062 | |
| Hamilton Noel | | 546 Aldbury Dr | | | | Henderson | NV | 89014 | |
| Hamilton Oh Income Tax | | | | | | | | 03417 | |
| Hamilton Oil Bldg Partnership | | C o Galbreath Co Brokerage Inc | 1560 Broadway Ste 800 | | | Denver | CO | 80202 | |
| Hamilton Oil Bldg Partnership C o Galbreath Co Brokerage Inc | | 1560 Broadway Ste 800 | | | | Denver | CO | 80202 | |
| Hamilton Penny | | 250 S 10241 W | | | | Russiaville | IN | 46979 | |
| Hamilton Perry | | 3035 Weiss | | | | Saginaw | MI | 48602 | |
| Hamilton Randall | | 3542 E 400 N | | | | Anderson | IN | 46012 | |
| Hamilton Rhonda | | 2651 Duane Dr | | | | Saginaw | MI | 48602 | |
| Hamilton Robert J | | 921 E David Rd | | | | Kettering | OH | 45429-5511 | |
| Hamilton Rodger | | 3612 Pennyroyal Rd | | | | Franklin | OH | 45005 | |
| Hamilton Rosetta | | 6657 Coachlight Way | | | | West Chester | OH | 45069 | |
| Hamilton Roslyn | | 2102 Mount Elliott Ave | | | | Flint | MI | 48504-7265 | |
| Hamilton Sara | | 9515 W Morgan Ave | | | | Greenfield | WI | 53228 | |
| Hamilton Scott | | 22 Greene St | | | | Fairborn | OH | 45424 | |
| Hamilton Shirley | | 9449 Milton Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Hamilton Shirley | | 5715 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Hamilton Sr William | | 120 Shady Ln | | | | Richland | MS | 39218-9758 | |
| Hamilton Starlin | | 6339 Santa Fe Trail | | | | Flint | MI | 48532 | |
| Hamilton Sundstrand Corp | | PO Box 360951 | | | | Pittsburg | PA | 15251-6951 | |
| Hamilton Sundstrand Corp | | Frmly Orbital Science Corp | Applied Instrument Technlgies | 2771 N Garey Ave Rm Chg 2 4 5 | | Pomona | PA | 91769 | |
| Hamilton Sundstrand Corp | | Applied Science Operation | 2771 N Garey | | | Pomona | CA | 91767 | |
| Hamilton Superior Court 4 | | Acct Of William Lehr | Case 29d04 9403 Sc 527 | One Hamilton Square Ste 292 | | Noblesville | IN | 46060 | |
| Hamilton Superior Court 4 Acct Of William Lehr | | Case 29d04 9403 Sc 527 | One Hamilton Square Ste 292 | | | Noblesville | IN | 46060 | |
| Hamilton Terri | | 7337 Ellenridge Dr | | | | Franklin | OH | 45005 | |
| Hamilton Terry | | 513 S Bond | | | | Saginaw | MI | 48602 | |
| Hamilton Thomas | | 809 N 300 E | | | | Kokomo | IN | 46901 | |
| Hamilton Thomas | | 223 Hayes St | | | | West Milton | OH | 45383 | |
| Hamilton Wayne | | 5175 Tuscarora Rd | | | | Niagara Falls | NY | 14304 | |
| Hamilton Wayne | | PO Box 4491 | | | | Deerfield Beach | FL | 33442 | |
| Hamilton Wayne B | | 5699 W Genesis Rd | | | | Lapeer | MI | 48446-0000 | |
| Hamilton William | | 1715 Mollee Ct | | | | Kokomo | IN | 46902 | |
| Hamilton William E | | PO Box 5 | | | | Niagara Falls | NY | 14305-0005 | |
| Hamilton William R | | 8058 Martinsville Rd | | | | Wesson | MS | 39191 | |
| Hamilton Zula L | | 123 Sterling Rd | | | | Morton | MS | 39117-8496 | |
| Hamlet and Smith Inc | Barb Patrick | 170 Green Bay Rd | | | | Thiensville | WI | 53092 | |
| Hamlet Bernadette | | 5 Stonehey Walk | | | | Southdene | | L32 9PT | United Kingdom |
| Hamlet Jr Fred | | 4034 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| Hamlet Linda | | 612 Tennyson Dr | | | | Rochester Hills | MI | 48309 | |
| Hamlett & Associates | | 537 Calvin St | | | | Kingston | TN | 37763 | |
| Hamlett Brenda | | 750 E Pasadena | | | | Youngstown | OH | 44502 | |
| Hamlett Irene | | 225 Terrace St | | | | Flushing | MI | 48433 | |
| Hamlett Robert L Jr | | Dba Hamlett And Associates | 537 Calvin St | | | Kingston | TN | 37763 | |
| Hamlett Robert L Jr Dba Hamlett And Associates | | 537 Calvin St | | | | Kingston | TN | 37763 | |
| Hamlin Breed | Abigail Lara Urbina | 612 East Lake St | | | | Lake Mills | WI | 53551 | |
| Hamlin Bruce | | 312 Lutz Dr | | | | Union | OH | 45322-3333 | |
| Hamlin Christopher | | 16089 Aspen Hollow | | | | Fenton | MI | 48430 | |
| Hamlin Contracting Servic | Jerry Hamlin | 608 E Quinton St | | | | Broken Arrow | OK | 74011 | |
| Hamlin David A | | PO Box 147 | | | | Arcanum | OH | 45304-0147 | |
| Hamlin Electronics Limited | | 612 East Lake St | | | | Lake Mills | WI | 53551 | |
| Hamlin Electronics Lp Eft | | Frmly Breed Electronics Lp | 621 E Lake St | | | Lake Mills | WI | 53551 | |
| Hamlin Electronics Lp Key Safety Systems Inc | | 612 East Lake St | | | | Lake Mills | WI | 53551 | |
| Hamlin Gary | | 9688 Colton Rd | | | | Windham | OH | 44288 | |
| Hamlin Inc | | C o Technology Marketing Corp | 1214 Appletree Ln | | | Kokomo | IN | 46902 | |
| Hamlin Inc | | Division Of Key Safety Systems | 612 East Lake St | | | Lake Mills | WI | 53551 | |
| Hamlin Inc | | C o Breed Technologies Inc | 25330 Interchange Ct | | | Farmington Hills | MI | 48335 | |
| Hamlin Incorporated | c/o Mitchell Williams Selig Gates & Woodyard PLLC | Sherry P Bartley | 425 West Capitol Ave | Ste 1800 | | Little Rock | AR | 72201-3525 | |
| Hamlin Jerry L | | 608 E Quinton St | | | | Broken Arrow | OK | 74011 | |
| Hamlin Karen | | 126 Flag Chapel Cir | | | | Jackson | MS | 39213-3006 | |
| Hamlin Karen | | 2015 Sherman St | | | | Sandusky | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hamlin Michael | | 36 Craftwood Ln | | | | Hilton | NY | 14468-8913 | |
| Hamlin Michael | | 7440 Pierce Rd | | | | Freeland | MI | 48623-9030 | |
| Hamlin Paula | | 3114 Wilder Rd | | | | Bay City | MI | 48706-2330 | |
| Hamlin Sandra L | | 505 Unger Ave | | | | Englewood | OH | 45322-2028 | |
| Hamlin Sandra L | | 505 Unger Ave | | | | Englewood | OH | 45322-2028 | |
| Hamlin Sawmill | | 1873 Redman Rd | | | | Hamlin | NY | 14464 | |
| Hamlin Sharon | | 17176 Shrewbury | 79 | | | Macomb | MI | 48044 | |
| Hamlin Thomas | | 4387 Birchwood Ln | | | | Marion | NY | 14505 | |
| Hamlin Thomas R | | 4387 Birchwood Ln | | | | Marion | NY | 14505-9317 | |
| Hamlin Tool & Machine Co Eft Inc | | 1671 E Hamlin Rd | | | | Rochester | MI | 48063 | |
| Hamlin Tool & Machine Co Inc | | Inc | 1671 E Hamlin Rd | | | Rochester | MI | 48307-3624 | |
| Hamlin Tool & Machine Co Inc | | Inc | 1671 E Hamlin Rd | | | Rochester | MI | 48307-3624 | |
| Hamlin Tool & Machine Company | | 1671 E Hamlin Rd | | | | Rochester | MI | 48307-3624 | |
| Hamlin Victoria | | 312 Lutz Dr | | | | Union | OH | 45322 | |
| Hamling John S | | 8370 Shields Dr Apt202 | | | | Saginaw | MI | 48609-8508 | |
| Hamm Charles | | 5515 Glen Ct | | | | Carlisle | OH | 45005 | |
| Hamm Mark | | 6068 Wallace Ave | | | | Newfane | NY | 14108 | |
| Hamm Patricia A | | 19850 Berg Rd | | | | Detroit | MI | 48219-1121 | |
| Hamm Robert | | 3321 Northway | | | | Bay City | MI | 48706 | |
| Hamm Rodney | | 888b Revere Village Ct | | | | Centerville | OH | 45458 | |
| Hamm Susan | | 3611 Rice Mine Rd Ne 232 | | | | Tuscaloosa | AL | 35406 | |
| Hamm William | | 1395 E Market St Apt C | | | | Germantown | OH | 45327 | |
| Hammacher Schlemmer & Co Inc | | 9307 N Milwaukee Ave | | | | Niles | IL | 60714-1303 | |
| Hammack James | | 14684 Hwy 22 | | | | Bolton | MS | 39041 | |
| Hammack Jr James W | | 14684 Hwy 22 | | | | Bolton | MS | 39041-9594 | |
| Hammack Michael | | 13 Pkview Rd | | | | Clinton | MS | 39056 | |
| Hammaker Bonnie | | 260 Kirkwood Rd | | | | Rochester | NY | 14612 | |
| Hamman John | | 9511 Compton Court | | | | Indianapolis | IN | 46240 | |
| Hammar Randy | | 8612 Shawn | | | | Ypsilanti | MI | 48197 | |
| Hammarlund Lisa | | 4974 Coshocton | | | | Waterford | MI | 48327 | |
| Hammary Tyson | | 13 Crosby Ave | | | | Edison | NJ | 08817 | |
| Hammel Brad | | 2697 Danz Ave | | | | Kettering | OH | 45420 | |
| Hammel Michael | | 401 Rohrer Blvd Apt 3 | | | | Dayton | OH | 45404 | |
| Hammel Richard | | 6343 W Clovis | | | | Flushing | MI | 48433 | |
| Hammel Scale Of Kansas City In | | 612 Kansas Ave | | | | Kansas City | KS | 66105 | |
| Hammel Scale Of Kansas City Mo | | PO Box 3144 | | | | Wichita | KS | 67201 | |
| Hammelmann Corp | | 600 Progress Rd | | | | Dayton | OH | 45449 | |
| Hammer Bldg & Restoration Inc | | 3205 Fashion Sq Blvd | | | | Saginaw | MI | 48603 | |
| Hammer Edward | Sherrie Savett Esq | 1622 Locust St | | | | Philadelphia | PA | 19103 | |
| Hammer Edward | Patrick Cafferty Esq | Miller Faucher And Cafferty Llp | 101 N Main St | Ste 450 | | Ann Arbor | MI | 48104 | |
| Hammer Edward | c/o Miller Faucher And Cafferty LLP | Patrick Cafferty Esq | 101 N Main St | Ste 450 | | Ann Arbor | MI | 48104 | |
| Hammer Edward | Thomas J Mckenna Esq | Gainey & Mckenna | 485 Fifth Ave | 3rd Fl | | New York | NY | 10017 | |
| Hammer Edward G | | 2414 Taft Sw | | | | Wyoming | MI | 49509-2266 | |
| Hammer Jr John P | | 414 Standish Dr | | | | Wayland | MI | 49348-9502 | |
| Hammer Mark | | 50 Stonington Ln Apt 1 | | | | Getzville | NY | 14068 | |
| Hammer Mary | | PO Box 421 | | | | Athens | AL | 35612 | |
| Hammer Mary J | | 414 Standish Dr | | | | Wayland | MI | 49348-9502 | |
| Hammer Robert | | PO Box 147 | | | | Kokomo | IN | 46903-0147 | |
| Hammer Robert W | | 156 Maple Ave | | | | Lyndonville | NY | 14098-9610 | |
| Hammer Susan L | | 61 41st St Sw | | | | Wyoming | MI | 49548-3135 | |
| Hammerbacher David | | 3153 Mannion Rd | | | | Saginaw | MI | 48603 | |
| Hammerbacher Gale | | 3236 Kiesel Rd | | | | Bay City | MI | 48706-1751 | |
| Hammerbacher Marcia | | 5050 Stroebel Rd | | | | Saginaw | MI | 48609-5212 | |
| Hammerbacher Timothy J | | 5050 Stroebel Rd | | | | Saginaw | MI | 48609-5212 | |
| Hammerman & Hultgren | | 3101 North Central Ste 1070 | | | | Phoenix | AZ | 85012 | |
| Hammerman and Hultgren | | 3101 North Central Ste 1070 | | | | Phoenix | AZ | 85012 | |
| Hammers Laura | | 5608 Newberry Rd | | | | Durand | MI | 48429 | |
| Hammes Douglas | | 3191 Eastwood | | | | Rochester Hil | MI | 48309 | |
| Hammett David | | 1201 Wind Field Ct | | | | Centerville | OH | 45458 | |
| Hammett House Restaurant | | 1616 W Will Rogers Blvd | | | | Claremore | OK | 74017 | |
| Hammett Marsha | | 5205 Rucks | | | | Dayton | OH | 45427 | |
| Hammett Polly J | | 16931 Glaze Rd | | | | Athens | AL | 35611-7550 | |
| Hammett Sheafra | | 180 Loretta St | | | | Dayton | OH | 45415 | |
| Hammill Manufacturing Co | | 360 Tomahawk Dr | | | | Maumee | OH | 43537 | |
| Hammill Manufacturing Co Eft | | PO Box 1450 | | | | Maumee | OH | 43537 | |
| Hammill Manufacturing Co Inc | | Impact Cutoff Div | 129 Dixie Hwy | | | Rossford | OH | 43460 | |
| Hammill Manufacturing Co Inc | | 360 Tomahawk Dr | | | | Maumee | OH | 43537 | |
| Hammill Manufacturing Co Inc | | Co Op Tool | 360 Tomahawk Dr | | | Maumee | OH | 43537 | |
| Hammill Manufacturing Co Inc | | Hammill Precision Tooling Div | 5020 Enterprise Blvd | | | Toledo | OH | 43612-3840 | |
| Hammill Manufacturing Co Inc | | Co Op Tool Div | 360 Tomahawk Dr | | | Maumee | OH | 43537 | |
| Hammill Precision Tool | Jim Dyer X122 | 1517 Coining Dr | | | | Toledo | OH | 43612 | |
| Hamminga Jeffrey | | 56716 Cardinal Dr | | | | Macomb | MI | 48042 | |
| Hammis li Donald | | 1298 Allendale Dr | | | | Saginaw | MI | 48603-5410 | |
| Hammis Justin | | 1135 Birch | | | | Saginaw | MI | 48609 | |
| Hammock Jeffrey | | 401 Ridgewood Dr | | | | Fairborn | OH | 45324 | |
| Hammock Kenneth | | 153 Fiord Dr | | | | Eaton | OH | 45320 | |
| Hammock Mary P | | 1205 Louise | | | | Anderson | IN | 46016-3047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hammon Douglas | | 3008 Mohican Ave | | | | Kettering | OH | 45429 | |
| Hammon Elisabeth | | Dba Swiss Concepts | 1420 Vaquero Dr | Old 844926712 | | Simi Valley | CA | 93065 | |
| Hammon Elisabeth Dba Swiss Concepts | | 1420 Vaquero Dr | | | | Simi Valley | CA | 93065 | |
| Hammon Timothy | | 5313 Leyden Ln | | | | Huber Heights | OH | 45424 | |
| Hammon Timothy | | 4110 N Michigan Ave | | | | Saginaw | MI | 48604 | |
| Hammond | | 148 Edmund St | Rutland House | | | Birmingham | | B39JR | United Kingdom |
| Hammond Alice I | | 5005 Genesis Ave | | | | Holiday | FL | 34690 | |
| Hammond Bernard K | | 5756 Brookbank Dr | | | | Kettering | OH | 45440-2704 | |
| Hammond Brian | | 17 Garret | | | | Dayton | OH | 45410 | |
| Hammond Cross Teresa | | 9340 Lochmoor Dr | | | | Davison | MI | 48423 | |
| Hammond David | | 3112 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Hammond David | | 4212 E 100 N | | | | Kokomo | IN | 46901 | |
| Hammond Drives & Equipment | | 8527 Midland Rd | | | | Freeland | MI | 48623 | |
| Hammond Drives & Equipment Inc | | 8527 Midland Dr | | | | Freeland | MI | 48623 | |
| Hammond Drives and Equipment | | PO Box 130 | | | | Freeland | MI | 48623 | |
| Hammond Electronic Inc | | 1555 The Boardwalk Ste | | | | Huntsville | AL | 35811 | |
| Hammond Group Inc | | Hammond Lead Products | 10 S Grosstown Rd | | | Pottstown | PA | 19464 | |
| Hammond Group Inc | | 1414 Field St Bldg B | | | | Hammond | IN | 46320-173 | |
| Hammond Group Inc | | Halox Div | 6530 Schneider Ave | | | Hammond | IN | 46320 | |
| Hammond Group Inc | | 1414 Field St Bldg B | | | | Hammond | IN | 46325-6408 | |
| Hammond Group Inc | Janice Wenckus Credit Mgr | 1414 Field St | | | | Hammond | IN | 46320 | |
| Hammond Group Inc | | 2690 Reliable Pkwy | | | | Chicago | IL | 60686-0026 | |
| Hammond Group Inc | | C o Anderson & Co | 1000 S Cleveland Massillon Rd | | | Akron | OH | 44333-9204 | |
| Hammond Jeff | | 2509 Delta Ave | | | | Kettering | OH | 45449 | |
| Hammond Jeffrey | | 5701 Cambridge Cir | | | | Sandusky | OH | 44870-9790 | |
| Hammond Jonathan | | 16337 Church St | | | | Holley | NY | 14470 | |
| Hammond Kathleen | | 5701 Cambridge Cir | | | | Sandusky | OH | 44870-9790 | |
| Hammond Kurt | | 2909 Blackhawk Rd | | | | Kettering | OH | 45420 | |
| Hammond Kwame | | PO Box 14403 1840 Prospect St | | | | Saginaw | MI | 48601 | |
| Hammond Lead Products Inc | | Hammond Group Inc | 1414 Field St Bldg B | PO Box 6408 | | Hammond | IN | 46325-6408 | |
| Hammond Lead Products Inc | | Hammond Group Inc | | | | Hammond | IN | 46325-640 | |
| Hammond Lead Products Inc Hammond Group Inc | | 2690 Reliable Pkwy | | | | Chicago | IL | 60686-0026 | |
| Hammond Linda N | | 1058 Perkins Jones Rd NE Apt B11 | | | | Warren | OH | 44484-1843 | |
| Hammond Louis C | | 2360 Trentwood Dr Se | | | | Warren | OH | 44484-3769 | |
| Hammond Machinery Inc | | 1600 Douglas | | | | Kalamazoo | MI | 49007 | |
| Hammond Machinery Inc | | 1600 Douglas Ave | | | | Kalamazoo | MI | 49007-1630 | |
| Hammond Michael | | 5315 Oakwood Dr | | | | N Tonawanda | NY | 14120 | |
| Hammond Mitchell | | 545 Grace St | | | | Hubbard | OH | 44425 | |
| Hammond Philip | | 3316 S Chestnut St | | | | Grandville | MI | 49418 | |
| Hammond Richard | | 2518 Kensington Dr | | | | Saginaw | MI | 48601-4565 | |
| Hammond Richard H | | 9471 Pkwood Blvd | | | | Davison | MI | 48423-2847 | |
| Hammond Robert | | 715 Forest Ave Apt 123 | | | | Dayton | OH | 45405 | |
| Hammond Sharalee | | 1015 Cresswell St | | | | Saginaw | MI | 48601-1510 | |
| Hammond Stephanie | | 2360 Trentwood Dr | | | | Warren | OH | 44484 | |
| Hammond Thomas | | 504 N Mill St | | | | Clio | MI | 48420 | |
| Hammond Virginia | | 2168 Old Hickory Blvd | | | | Davison | MI | 48423-2064 | |
| Hammond W A Drierite Co | | 138 Dayton Ave | | | | Xenia | OH | 45385 | |
| Hammond Yon | | 67 Juniper St | | | | Lockport | NY | 14094 | |
| Hammonds Donna | | 3914 Shamrock Dr Nw | | | | Huntsville | AL | 35810-4034 | |
| Hammonds Dusty | | 430 Santa Cruz Ave | | | | Dayton | OH | 45410 | |
| Hammonds Edna | | 12859 Copperfield Ln | | | | Madison | AL | 35756 | |
| Hammonds Jr Alfred | | 8 Honeysuckle Way | | | | E Amherst | NY | 14051 | |
| Hammonds Keita | | 3900 Sieber Ave | | | | Dayton | OH | 45405 | |
| Hammons Diane K | | 767 W 573 | | | | Chouteau | OK | 74337-2887 | |
| Hammons John | | 10343 Pence Shewman Rd | | | | New Paris | OH | 45347 | |
| Hammons Ross | | 12003 Brownsferry Rd | | | | Athens | AL | 35611-6805 | |
| Hammontree Brent | | 105 S Corbin St | | | | Holly | MI | 48442 | |
| Hammontree Jeanette | | 105 South Corbin St | | | | Holly | MI | 48442 | |
| Hammoud Michael | | 7508 N Cynthia | | | | Mcallen | TX | 78504 | |
| Hammoud Riad | | 2241 W Jefferson St | Apt 340 D | | | Kokomo | IN | 46901 | |
| Hammoud Riad | | 506 1 2 N Indiana Ave | | | | Bloomington | TN | 47408 | |
| Hamner Vernon R | | 5643 Fisk Rd | | | | Lockport | NY | 14094-8908 | |
| Hamon Odel | | 2520 W 25th St | | | | Anderson | IN | 46011-4712 | |
| Hamp Gather | | 5753 Typan St | | | | Las Vegas | NV | 89130 | |
| Hamp Jane | | 2196 Oak Shade Dr | | | | Davison | MI | 48423 | |
| Hamp Michael & Associates Llc | | Varilease | 10801 S Saginaw St Ste B Bldg | | | Grand Blanc | MI | 48439 | |
| Hampden Test Equipment | | Satra House Rockingham Rd | Kettering Northamptonshire | | | Nn16 9jh | | | |
| Hampden Test Equipment | | Satra House Rockingham Rd | Kettering Northamptonshire | | | Nn16 9jh England | | | United Kingdom |
| Hampden Test Equipment Ltd | | Satra House Rockingham Rd | | | | Kettering Northampto | | NN16 9JH | United Kingdom |
| Hampshire Specialty Products | | 365 Keyes Ave | | | | Hampshire | IL | 60140 | |
| Hampshire Todd | | 931 Windy Hill Court | | | | Russiaville | IN | 46979 | |
| Hampson N | | 21 Roughdale Close | | | | Liverpool | | L32 7QS | |
| Hampson N | | 21 Roughdale Close | Southdene | | | Kirkby | | L32 7OS | United Kingdom |
| Hampton Anthony | | 111 Deer Ridge Rd | | | | Brandon | MS | 39042 | |
| Hampton Autobeat Llc | | PO Box 67000 Dept 262201 | | | | Detroit | MI | 48267-2622 | |
| Hampton Ayers | | 4995 County Rd 141 | | | | Town Creek | AL | 35672 | |
| Hampton B D | | 2002 Jefferson Ave Sw | | | | Decatur | AL | 35603-1023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hampton Birt T | | 1660 Carolina Dr | | | | Vandalia | OH | 45377-9760 | |
| Hampton Bradley | | 417 Maple St | | | | Tipton | IN | 46072 | |
| Hampton Christopher | | 6120 Gander Rd East | | | | Dayton | OH | 45424 | |
| Hampton Christopher | | 13102 Ceylon Rd | | | | Berlin Heights | OH | 44814 | |
| Hampton Deborah | | 5729 Woodfield Pkwy | | | | Grand Blanc | MI | 48439 | |
| Hampton Ezra | | 1465 S 90th St | | | | West Allis | WI | 53214 | |
| Hampton Group Inc | | 3547 South Ivanhoe St | | | | Denvor | CO | 80237-2233 | |
| Hampton Gwendolyn | | 1234 Grand Ave | | | | Jackson | MS | 39203-2507 | |
| Hampton Inn & Suites | | 2920 S Reed Rd | | | | Kokomo | IN | 46902 | |
| Hampton Inn and Suites | | 2920 S Reed Rd | | | | Kokomo | IN | 46902 | |
| Hampton Inn Rochester North | | 500 Ctr Pl Dr | | | | Rochester | NY | 14615 | |
| Hampton Jacqueline | | 4304 Pk Forest | | | | Flint | MI | 48507 | |
| Hampton James | | 1225 W Osborne St | | | | Sandusky | OH | 44870 | |
| Hampton James D | | 639 W Market St | | | | Germantown | OH | 45327-1228 | |
| Hampton Jennifer | | 3247 Carlton Dr | | | | Riverside | OH | 45404 | |
| Hampton Jeremy | | 1624 Old Stavton Rd | | | | Troy | OH | 45373 | |
| Hampton Jerry | | 1082 Andrews Rd | | | | Danville | AL | 35619 | |
| Hampton Larry D | | 382 Beam Dr | | | | Franklin | OH | 45005-2008 | |
| Hampton Lonnie | | 5801 Branch Rd | | | | Flint | MI | 48506 | |
| Hampton Margie | | 3845 County Rd 317 | | | | Moulton | AL | 35650 | |
| Hampton Mary | | 1420 Throop St 10 | | | | Saginaw | MI | 48602 | |
| Hampton Maureen | | 1582 Timber Trl | | | | Wheaton | IL | 60187 | |
| Hampton Michael | | 2239 West Old 101 | | | | Liberty | IN | 47353 | |
| Hampton Michael | | 3247 Carlton Dr | | | | Riverside | OH | 45404 | |
| Hampton Randy | | 21384 Sharp Rd | | | | Athens | AL | 35613-3900 | |
| Hampton Roads Sanitation District | | 1436 Air Rail Ave | PO Box 5911 | | | Virginia Beach | VA | 23471-0911 | |
| Hampton Robert | | 702 Caldwell Ln | | | | Athens | AL | 35611-6143 | |
| Hampton Ronald G | | 747 W Alkaline Springs Rd | | | | Vandalia | OH | 45377 | |
| Hampton Ronnie | | 3845 County Rd 317 | | | | Moulton | AL | 35650 | |
| Hampton Sheila R | | 11630 E Lansing Rd | | | | Durand | MI | 48429 | |
| Hampton Shirley | | 6828 Longford Rd | | | | Dayton | OH | 45424 | |
| Hampton Shirley A | | 747 W Alkaline Springs Rd | | | | Vandalia | OH | 45377-1510 | |
| Hampton Tammy | | 1082 Andrews Rd | | | | Danville | AL | 35619 | |
| Hampton Tonya | | 1207 Freemont St Sw | | | | Decatur | AL | 35601 | |
| Hampton University | | Office Of The Vice President | For Bus Affairs And Treasurer | | | Hampton | VA | 23668 | |
| Hampton Wanda | | 2032 E Fernwood Rd | | | | Mccomb | MS | 39648 | |
| Hampton William | | 2986 Weeping Willow Dr | | | | Hamilton | OH | 45011-9521 | |
| Hampton William | | PO Box 1521 | | | | Tuscaloosa | AL | 35403 | |
| Hamric James | | 422 Bromwich St Sw | | | | Decatur | AL | 35603 | |
| Hamsar Diversco Inc | Accounts Payable | 5320 Downey St | | | | Burlington | ON | L7L 4X5 | Canada |
| Hamsar Diversco Inc | Accounts Payable | 2416 Wyecroft Rd | | | | Burlington | ON | L7L 6M2 | Canada |
| Hamsar Diversco Incorporated | | 5320 Downey St | | | | Burlington | | L7L 6M2 | Canada |
| Hamtramck Mi Treasurer | | | | | | | | 02191 | |
| Han Albert | | 2402 Heronwood | | | | Bloomfield Hills | MI | 48302 | |
| Han Changwon | | 1223 Winesap Way Apt G | | | | Anderson | IN | 46013 | |
| Han Hui Dong | | 6201 Fox Glen Dr Apt 294 | | | | Saginaw | MI | 48603 | |
| Han Ji Ho | | 5400 Dovetree Blvd Apt 21 | | | | Dayton | OH | 45439 | |
| Han Jun | | 30915 Stone Ridge Dr | Apt 4305 | | | Wixom | MI | 48393 | |
| Han Ruihua | | 6688 Granger | | | | Troy | MI | 48098 | |
| Han Shaohui | | Hid For Rc | 155 East Squire Dr Apt 6 | | | Rochester | NY | 14623 | |
| Han Shaohui | | 155 East Squire Dr Apt 6 | | | | Rochester | NY | 14623 | |
| Han Tae Hyun | | 443 Heartsfield Dr | | | | Montgomery | AL | 36117 | |
| Han Taeyoung | | 2402 Heronwoods Dr | | | | Bloomfield Hills | MI | 48302 | |
| Han Tek Inc | | 440 Lawrence Bell Dr Ste 8 | | | | Williamsville | NY | 14221 | |
| Han Tek Inc | | 100 Rawson Rd Bldg 220 | | | | Victor | NY | 14564 | |
| Han Tek Inc Eft | | 100 Rawson Rd Bldg 220 | | | | Victor | NY | 14564 | |
| Han Tek Inc Eft | | PO Box 10123 | | | | Albany | NY | 12201 | |
| Han Woon | | 3092 Shenk Rd Aptb | | | | Sanbom | NY | 14132 | |
| Hana Express | | Div Of Hanako Inc | 13301 Sw Hwy Ste 2 Nw | Scac Hana | | Orland Pk | IL | 60462 | |
| Hana Express Div Of Hanako Inc | | 13301 Sw Hwy Ste 2 Nw | | | | Orland Pk | IL | 60462 | |
| Hanahan John | | 6313 Holbrook Dr | | | | Huber Heights | OH | 45424 | |
| Hanahan Jr Bobby | | 3038 Wayland Ave | | | | Dayton | OH | 45420 | |
| Hanahan Rodger | | 6313 Holbrook Dr | | | | Huber Heights | OH | 45424 | |
| Hananiah Israel | | 6415 Germantown Pike | | | | Dayton | OH | 45418 | |
| Hanauer Brad | | 4700 W Woodway Dr | | | | Muncie | IN | 47304 | |
| Hanaway Carrie | | 2132 Lodell | | | | Dayton | OH | 45414 | |
| Hanaway Scott | | 2401 East Olive St | | | | Shorwood | WI | 53211 | |
| Hance James M | | 1633 E 26th Ave | | | | Columbus | OH | 43219-1033 | |
| Hancharenko Camille | | 6357 State Route 46 | | | | Cortland | OH | 44410-9609 | |
| Hanchett Paper Co | | Shorr Paper Products | 8700 Roberts Dr Ste 100 | | | Fishers | IN | 46038 | |
| Hanchett Paper Co | | Shorr Paper Products | 800 N Commerce St | | | Aurora | IL | 60504-7931 | |
| Hanchin Gregory | | 2400 Champion Trail | | | | Twinsburg | OH | 44087 | |
| Hancock & Denton P C | | 1605 2nd Ave | | | | Scottsbluff | NE | 69363 | |
| Hancock and Denton P C | | 1605 2nd Ave | | | | Scottsbluff | NE | 69363 | |
| Hancock Brandon | | 571 Galbro Circle | | | | Webster | NY | 14580 | |
| Hancock Catherine | | 3827 Perry Sw | | | | Wyoming | MI | 49509 | |
| Hancock Christopher | | 204 S Mccann | | | | Kokomo | IN | 46901 | |
| Hancock Cnty Circuit Clerk | | 9 East Main St Room 201 | | | | Greenfield | IN | 46140 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1461 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hancock County Circuit Clerk | | 9 East Main St Rm 201 | | | | Greenfield | IN | 46140 | |
| Hancock County Csea | | PO Box 1465 | | | | Findlay | OH | 45839 | |
| Hancock County Treasurer | | 300 South Main St | | | | Findlay | OH | 45840-3345 | |
| Hancock David | | 245 Normandale Dr | | | | Rochester | NY | 14624 | |
| Hancock Gary W | | 4258 Bill Lofton Rd Se | | | | Mc Call Creek | MS | 39647-5440 | |
| Hancock Industries | | 2001 S 41st St | | | | Abilene | TX | 79602-6903 | |
| Hancock Jeanette P | | 3273 E 200 N | | | | Anderson | IN | 46012-9437 | |
| Hancock Jennifer | | 204 S Mccann St | | | | Kokomo | IN | 46901 | |
| Hancock John | | 12201 Wellington Dr | | | | Grand Blanc | MI | 48439 | |
| Hancock John L Co Inc | | 3724 Red Oak | | | | Wichita Falls | TX | 76308 | |
| Hancock John Real Estate | | Investment Gr 061402572 | Whittier Partners Lp | 600 Atlantic Ave 22nd Fl | | Boston | MA | 02210 | |
| Hancock John Variable Life Ins Co C O Cb Commercial | | | Whittier Partners Lp | 600 Atlantic Ave 22nd Fl | | Boston | MA | 02210 | |
| Hancock Linda | | 2603 N Appersonway | | | | Kokomo | IN | 46901 | |
| Hancock Lori | | 12201 Wellington Dr | | | | Grand Blanc | MI | 48439 | |
| Hancock Patrice | | 2015 Palisades Dr | | | | Dayton | OH | 45414 | |
| Hancock Rebecca | | 3516 Ridgeway Dr | | | | Anderson | IN | 46012 | |
| Hancock Richard | | 2502 Newport Dr Sw | | | | Decatur | AL | 35603 | |
| Hancock Stephen H | | 8834 S 69 E Ave | | | | Tulsa | OK | 74133 | |
| Hancock Superior Crt 2 | | 9 E Main Room 106 | | | | Greenfield | IN | 46140 | |
| Hancock Trust & Financial Services Group | Mr John Portwood | 2510 14th St | | | | Gulfport | MS | 39501-1977 | |
| Hancock William | | 2015 Clayton Ave Sw | | | | Decatur | AL | 35603 | |
| Hancock Ws Red Inc | | 115 Pritchard | | | | Bentonia | MS | 39040 | |
| Hand Arendall | | 3000 1st National Bank Bldg | | | | Mobile | AL | 36601 | |
| Hand Arendall Llc | | PO Box 123 | | | | Mobile | AL | 36601 | |
| Hand Arthur K | | 1030 S Mccann St | | | | Kokomo | IN | 46902-6229 | |
| Hand Bruce | | 2701 N Emerald Dr | | | | Fairborn | OH | 45324 | |
| Hand Gerald | | 4012 Midway Ave | | | | Dayton | OH | 45417-1310 | |
| Hand Gerald R | | 4596 Easthaven Ct | | | | Utica | MI | 48317-4020 | |
| Hand Held Products | | 7510 E. Independence Blvd. | Ste 100 | | | Charlotte | NC | 28227 | |
| Hand Held Products Inc | | 24004 Network Pl | | | | Chicago | IL | 60673-1240 | |
| Hand Held Products Inc | | 7510 E Independence Blvd | Ste 100 | | | Charlotte | NC | 28227 | |
| Hand Held Products Inc | | Hold Per D Fiddler 05 24 05 Ah | 7510 E Independence Blvd | Ste 100 | | Charlotte | NC | 28227 | |
| Hand Jacqueline | | 4212 Wenz Court Apt D | | | | Dayton | OH | 45405 | |
| Hand Linda D | | 1030 S Mccann St | | | | Kokomo | IN | 46902-6229 | |
| Hand Raymond | | 25785 Madden | | | | Taylor | MI | 48180 | |
| Hand Raymond R | | 25785 Madden | | | | Taylor | MI | 48180-3286 | |
| Hand Robert | | 2608 Great Oaks Rd | | | | Albany | GA | 31712 | |
| Hand Terrie J | | 15810 Garrison Ln | | | | Southgate | MI | 48195-3220 | |
| Handac Inc | | Cole J Contracting | 11863 Solzman Rd | | | Cincinnati | OH | 45249 | |
| Handel Jeffrey | | 548 Hickory Hollow Dr | | | | Canfield | OH | 44406 | |
| Handex Environmental Inc | | PO Box 116236 | | | | Atlanta | GA | 30368-6236 | |
| Handex Of New Jersey Inc | | 703 Ginesi Dr | | | | Morganville | NJ | 07751 | |
| Handley & Associates Inc | | Dale Carnegie | 5800 Gratiot Ste 102 | | | Saginaw | MI | 48603 | |
| Handley & Associates Inc | | 5800 Gratiot Ste 102 | | | | Saginaw | MI | 48603 | |
| Handley & Beck Limited | | 65 Brindley Rd Astmoor | | | | Runcorn Ch | | WA2IPF | |
| Handley & Beck Limited | | 65 Brindley Rd | | | | Runcorn Cheshire | | WA7 1PF | United Kingdom |
| Handley and Associates Inc | | 5800 Gratiot Ste 102 | | | | Saginaw | MI | 48603 | |
| Handley And Associates Inc | | 2130 Brenner St | | | | Saginaw | MI | 48602 | |
| Handley Carla | | 73600 Us Hwy 50 | | | | Mc Arthur | OH | 45651 | |
| Handley Elementary School | Pam Bremer | 3021 Court St | | | | Saginaw | MI | 48602 | |
| Handley John | | 13528 Lisa Dr | | | | Mccalla | AL | 35111 | |
| Handley Kenneth | | 6968 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Handley Ralph | | 13375 Haddon Dr | | | | Fenton | MI | 48430 | |
| Handley Ralph E | | 13375 Haddon St | | | | Fenton | MI | 48430-1103 | |
| Handley Ralph E | | Expenses Only 513302698 | 13375 Haddon St | | | Fenton | MI | 48430 | |
| Handley Ralph E | | 13375 Haddon St | | | | Fenton | MI | 48430 | |
| Handley Robert | | 3220 Lodwick Dr 2 | | | | Warren | OH | 44485 | |
| Handlin Dirk | | 9359 Fair Ln | | | | Freeland | MI | 48623 | |
| Handling Concepts Inc | | 2850 S Arlington Rd Ste 200 | | | | Akron | OH | 44312 | |
| Handling Concepts Inc | | PO Box 26095 | | | | Akron | OH | 44319 | |
| Handling Systems Inc | | 106 Pk South Court | | | | Nashville | TN | 37210 | |
| Handling Systems Inc | | 106 Pk South Ct | | | | Nashville | TN | 37210 | |
| Handlon Eastman & Dewitt Pc | | 240 W Main St Ste 1100 | | | | Midland | MI | 48640 | |
| Hands On Tech Transfer Inc | | One Village Square | | | | Chelmsford | MA | 01874 | |
| Hands On Technology | | 1 Village Square | Ste 8m | | | Chelmsford | MA | 01824 | |
| Hands On Technology Transfer | | Inc | 1 Village Square Ste 8 | | | Chelmsford | MA | 01824 | |
| Hands On Technology Transfer Inc | | 1 Village Square Ste 8 | | | | Chelmsford | MA | 01824 | |
| Handtmann Systemtechnik Gmbh | Accounts Payable | A Handtmann Strasse 24b | | | | Biberach | | 88400 | Germany |
| Handy & Harman | | Electronic Materials Corp | 231 Ferris Ave | Add Chg 8 00 Tbk | | East Providence | RI | 029161033 | |
| Handy & Harman | | Precious Metals Products Div | 231 Ferris Ave | | | East Providence | RI | 02916 | |
| Handy & Harman | | 231 Ferris Ave | | | | East Providence | RI | 02916 | |
| Handy & Harman Elec Materials | | Handy & Harman | 231 Ferris Ave | | | East Providence | RI | 02916-1033 | |
| Handy & Harman Elec Materials | | Handy & Harman | 231 Ferris Ave | | | East Providence | RI | 029161033 | |
| Handy & Harman Electronic Materials | | 231 Ferris Ave | | | | East Providence | RI | 02916 | |
| Handy & Harman Electronic Materials Corporation | c o Ice Miller | Attn Ben T Caughey | One American Sq Ste 3100 | | | Indianapolis | IN | 46282-0200 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1462 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Handy & Harman Electronic Materials Corporation | Ben T Caughey | Ice Miller | One American Square Box 82001 | | | Indianapolis | IN | 46282-0200 | |
| Handy Jon R | | 3513 Melody Ln W | | | | Kokomo | IN | 46902-7515 | |
| Handy Tv & Appliance | | 1216 W Meighan Blvd | | | | Gadsden | AL | 35901 | |
| Handy Tv Inc | | 224 Oxmoor Circle | | | | Birmingham | AL | 35209 | |
| Handy Zohir | | 37 Cachet Pkwy | | | | Markham | ON | L6C 1C5 | Canada |
| Handy Zohir | | 37 Cachet Pkwy | | | | Markham Canada | ON | L6C - 1C5 | Canada |
| Hane Industrial Training Inc | | 120 S 7th St | | | | Terre Haute | IN | 47807 | |
| Hane Training Inc | | 120 S 7th St | | | | Terre Haute | IN | 47807 | |
| Haneiko Gregory | | 11407 Blackhawk Blvd | | | | Houston | TX | 77089 | |
| Hanek Robert J | | 378 S High St | | | | Cortland | OH | 44410-1419 | |
| Hanel James | | 5002 Lower Mountain Rd | | | | Lockport | NY | 14094-9750 | |
| Hanel Larry | | 7843 Lincoln Ave Ext | | | | Lockport | NY | 14094-9036 | |
| Hanel Stephanie | | 7843 Lincoln Ave Ext | | | | Lockport | NY | 14094 | |
| Haner Danny C | | 835 Church St | | | | Freeland | MI | 48623-9058 | |
| Hanes And Associates | | 9296 Waldemar Rd | | | | Indianapolis | IN | 46268 | |
| Hanes and Associates Inc | | 14181 Williamsburg Dr Ste A | | | | Carmel | IN | 46033 | |
| Hanes Cassidy | | 60 Greenwood Ln | | | | Springboro | OH | 45066-3033 | |
| Hanes Robert | | 880 Wilshire Dr | | | | Franklin | OH | 45005-3770 | |
| Hanes Supply Inc | | 55 James E Casey | | | | Buffalo | NY | 14206 | |
| Hanes Supply Inc | | Rochester Div | 10 Cairn St | | | Rochester | NY | 14611 | |
| Hanes Supply Inc Rochester Div | | 10 Cairn St | | | | Rochester | NY | 14611 | |
| Hanes T | | 222 Wisteria Dr | | | | Dayton | OH | 45419-3551 | |
| Haney Alonzo | | 7262 Se 171st Pond Ln | | | | The Villeges | FL | 32162-5368 | |
| Haney Ann | | 2131 Lindsay Ln S | | | | Athens | AL | 35613-8006 | |
| Haney Ann | | 3032 Strong Hts | | | | Flint | MI | 48507-4544 | |
| Haney Barry T | | 6124 Rocking Chair Rd | | | | Grand Blanc | MI | 48439-7919 | |
| Haney Charles | c/o Provost Umphrey Law Firm LLP | Matthew C Matheny Esq | 490 Park St | | | Beaumont | TX | 77701 | |
| Haney Chris | | 2900 Dwight Ave | | | | Dayton | OH | 45420 | |
| Haney Christine | | 508 Westage At The Harbor | | | | Rochester | NY | 14617 | |
| Haney Christine M | | 508 Westage At The Harbor | | | | Rochester | NY | 14617 | |
| Haney Cloyd | | 27649 Shelton Rd E | | | | Elkmont | AL | 35620-3247 | |
| Haney David | | 8239 Davison Rd | | | | Davison | MI | 48423 | |
| Haney David E | | 8239 Davison Rd | | | | Davison | MI | 48423-2037 | |
| Haney Frank | | 1409 Wamajo Dr | | | | Sandusky | OH | 44870 | |
| Haney Gloria J | | 4618 Owens Dr | | | | Dayton | OH | 45406-1341 | |
| Haney Joshua | | 11489 Vienna Rd | | | | Montrose | MI | 48457 | |
| Haney Jr Thomas | | 261 E Mckimmey Rd | | | | Gladwin | MI | 48624 | |
| Haney Monica | | G 3358 Emerson St | | | | Flint | MI | 48504 | |
| Haney Nancy | | 1113 Mohawk Dr | | | | Lebanon | OH | 45036-9223 | |
| Haney Norman | | 1376 Homeacre Dr | | | | Columbus | OH | 43229 | |
| Haney Patricia L | | 4090 Ann Ct | | | | Dorr | MI | 49323-9374 | |
| Haney Rena D | | 891 Floyd Mccree Dr | | | | Flint | MI | 48503-0000 | |
| Haney Rexton | | 312 Camp Brooklyn Rd | | | | Fitzgerald | GA | 31750 | |
| Haney Susan | | 5440 Western Reserve Rd | | | | Canfield | OH | 44406 | |
| Haney Timothy | | 830 Oakcreek | | | | Dayton | OH | 45429 | |
| Hang Seng Investment Management Ltd | Mr Raymond Tse | 83 Des Voeux Rd 22 f | Hang Seng Building | | | Central Hong Kong | | | Hong Kong |
| Hang Tru | | 3304 S Vanburen | | | | Richville | MI | 48758 | |
| Hangen Edward | | 5135 W Frederick Garland Rd | | | | West Milton | OH | 45383-9721 | |
| Hangen Phillip | | 1105 Tudor Dr | | | | Dayton | OH | 45419 | |
| Hanggi Ag Heinz Stanztechni | | Unterer Einschlag | | | | Bettlach | | 02544 | Switzerland |
| Hanggi Heinz Ag | | Uterer Einschlag | Ch 2544 Bettlach | | | | | | Switzerland |
| Hangzhou Transailing Industrial Co | | Rm 1500 Ganghang Mansion | 108 Zhonghe N Rd | | | Hangzhou Zhejiang | | 310014 | China |
| Hangzhou Transailing Industrial Co | | Rm 1500 Ganghang Mansion | 108 Zhonghe N Rd | | | Hangzhou Zhejiang | | 310014 | Chn |
| Hanho Yun | | 1861 Winwood Dr Apt 101 | | | | Rochester Hills | MI | 48307 | |
| Hani Muallem | | 4049 Richlyn Ct | | | | Bay City | MI | 48706 | |
| Hanifi Idrees | | 13528 Clermont St | | | | Thornton | CO | 80241 | |
| Haniford Neil | | 238 Puritan Rd | | | | Tonawanda | NY | 14150 | |
| Haniss Refrigerated Express | | C O Fargo Freightliner | 3440 36th St Sw | | | Fargo | ND | 58106 | |
| Hanjin Shipping Co L | Joshua Lee | 1211 W 22nd St Ste 100 | | | | Oak Brook | IL | 60523 | |
| Hanjin Shipping Co Ltd | | 1211 W 22nd St Ste 1100 | Add Chg 8 15 01 Ltr Bt | | | Oak Brook | IL | 60523 | |
| Hanjin Shipping Co Ltd | | 1211 W 22nd St Ste 1100 | | | | Oak Brook | IL | 60523 | |
| Hank Brewer | | 315 Iron City Rd | | | | Iron City | TN | 38463 | |
| Hank Thorn Co | | Van F Belknap Co | 29164 Wall St | | | Wixom | MI | 48393-3524 | |
| Hank Walter | | 338 E 5th St | | | | Salem | OH | 44460 | |
| Hank Williams | | 6226 David Berger St | | | | Mount Morris | MI | 48458 | |
| Hankamp Robert | | 9275 Sparta Ave | | | | Sparta | MI | 49345 | |
| Hanke Crimp Technik Gmbh | | Hirschfelder Ring 8 | | | | Zittau | | 02763 | |
| Hanke Crimp Technik Gmbh | | Bahnhof Str 38 | 74909 Meckesheim | | | | | | Germany |
| Hanke Crimp Technik Gmbh | | Hirschfelder Ring 8 | | | | Zittau | | 02763 | Germany |
| Hanke Jennifer | | 847 North 10th St | | | | Miamisburg | OH | 45342 | |
| Hanke Jennifer | | 5136c S Webster | | | | Kokomo | IN | 46902 | |
| Hanke Sandra | | 5390 Angel Way | | | | Noblesville | IN | 46062 | |
| Hankins Dirk | | 3430 Woodhaven Trail | | | | Kokomo | IN | 46902 | |
| Hankins Dorothy B | | 3711 Newton Tomlinson Rd Sw | | | | Warren | OH | 44481-9217 | |
| Hankins Jimmie D | | 2102 Earl Knight Rd | | | | Crystal Spgs | MS | 39059-9565 | |
| Hankins Kevin | | 32852 Fox Chappel Ln | | | | Avon Lake | OH | 44012 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1463 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hankins Maurice | | PO Box 427 | | | | Windham | OH | 44288-0427 | |
| Hankins Michael | | 2109 El Dorado Ave | | | | Rancho Viejo | TX | 78575 | |
| Hankins Reese | | PO Box 313 | | | | Windham | OH | 44288-0313 | |
| Hankins Samuel | | 1204 Crestview Ct | | | | Kokomo | IN | 46901 | |
| Hankins Sr Jack | | 3711 Newton Tomlinson Rd Sw | | | | Warren | OH | 44481-9217 | |
| Hankins Teresa | | 3704 Meadow Ln | | | | Jackson | MS | 39212 | |
| Hankins Wanda | | 3281 D Eagles Loft | | | | Cortland | OH | 44410 | |
| Hankins William | | 3704 Meadow Ln | | | | Jackson | MS | 39212 | |
| Hankinson Naomi | | PO Box 7063 | | | | Kokomo | IN | 46904-7063 | |
| Hankley Christine | | 1411 S Washington | | | | Kokomo | IN | 46901 | |
| Hankley Christine M | | 1411 S Washington St | | | | Kokomo | IN | 46902-6354 | |
| Hanks Matt | | 7100 North Lima Rd | | | | Poland | OH | 44514 | |
| Hankyu Express Intl Transport | | 27227 Northline Rd | | | | Taylor | MI | 48180 | |
| Hankyu Express Intl Transport | | Fmly Japan Freight Consolidato | 11700 Metro Airport | Center Dr Ste 111 | | Romulus | MI | 48174 | |
| Hankyu International | | Transport Usa Inc | 5353 W Imperial Hwy Ste 100 | | | Los Angeles | CA | 90045 | |
| Hankyu International Transport | | 27227 Northline Rd | | | | Taylor | MI | 48180 | |
| Hankyu International Transport | | 5353 W Imperial Hwy 100 | | | | Los Angeles | CA | 90045 | |
| Hankyu International Transport Usa Inc | | 5353 W Imperial Hwy Ste 100 | | | | Los Angeles | CA | 90045 | |
| Hanley Charles | | 7026 Wilhemina Dr | | | | Liberty Township | OH | 45044 | |
| Hanley John | | 3504 Bigby Hollow Ct | | | | Columbus | OH | 43228 | |
| Hanley M C | | 9 Daleside Rd | Northwood | | | Kirkby | | L33 8XR | United Kingdom |
| Hanley Michael | | 203 S Bates St | | | | Saginaw | MI | 48602-2527 | |
| Hanley Michael | | 3501 Bigby Hollow Ct | | | | Columbus | OH | 43228 | |
| Hanley Paint Manufacturing Co | | 6550 Luckett Ct | | | | El Paso | TX | 79932 | |
| Hanley Paint Manufacturing Co | | 6550 Luckett Ct | Ad Chg Per Letter 03 29 04 Am | | | El Paso | TX | 79932 | |
| Hanley Peter D | | 869 N Scheurmann Rd Apt 518 | | | | Essexville | MI | 48732 | |
| Hanley William | | 3604 N 27th St | | | | Mcallen | TX | 78501 | |
| Hanline Shelia | | 12 Baldwin Rd | | | | Decatur | AL | 35603 | |
| Hanline William | | 12 Baldwin Rd | | | | Decatur | AL | 35603-6117 | |
| Hanlo Gages & Engineering | | Company | 34403 Glendale Rd | | | Livonia | MI | 48150 | |
| Hanlo Gages & Engineering Company | | 34403 Glendale | | | | Livonia | MI | 48150 | |
| Hanlo Gages & Engineering Inc | | 34403 Glendale | | | | Livonia | MI | 48150 | |
| Hanlon Linda S | | 4935 River View Dr | | | | Bridgeport | MI | 48722-9761 | |
| Hanlon Michael | | 2035 Rochester Rd | | | | Oakland Township | MI | 48363 | |
| Hanlon Terrance | | 3886 Sparrow Wood | | | | Ann Arbor | MI | 48108 | |
| Hanman Advanced Castings | | Bristol Rd | 24b Moreland Trading Est | | | Gloucester Gl | | GL15RZ | United Kingdom |
| Hann Bruce | | 2626 Stony Point Rd | | | | Grand Island | NY | 14072-1818 | |
| Hanna Betty | | 2105 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Hanna Fred | | Law Office Of Frederick J Hann | 2160 Kingston Ct Ste 0 | | | Marietta | GA | 30067 | |
| Hanna Garrett | | 6973 Allen Hill Court | | | | Independence | MI | 48348 | |
| Hanna Instruments | | 584 Pk East Dr | | | | Woonsocket | RI | 02896 | |
| Hanna Instruments Inc | | 3810 Packard Rd Ste 120 | | | | Ann Arbor | MI | 48108 | |
| Hanna M A Co | | Cadillac Plastic & Chemical Co | 8680 Olive St | | | Saint Louis | MO | 63132 | |
| Hanna M A Co | | Cadillac Plastic & Chemical Co | 2605 Ridgelake Dr | | | Metairie | LA | 70002 | |
| Hanna M A Co | | Cadillac Plastics Div | 4070 Fulton Industrial Blvd Sw | | | Atlanta | GA | 30336 | |
| Hanna Ma Co | | Colonial Diversified Polymer P | 2055 Forrest St Extended | | | Dyersburg | TN | 38024-3615 | |
| Hanna Patricia | | 4123 W Mary Ann Dr | | | | Franklin | WI | 53132-8425 | |
| Hanna Rizk | | 7415 W Mount Morris Rd | | | | Flushing | MI | 48433 | |
| Hanna Robert W | | 2352 Hardesty Ct | | | | Columbus | OH | 43204-5806 | |
| Hanna Shane | | 580 Coats Rd | | | | Lake Orion | MI | 48362 | |
| Hanna Terry | | 897 Edenridge Dr | | | | Youngstown | OH | 44512 | |
| Hanna Thomas | | 325 Alexander St Apt 21 | | | | Rochester | NY | 14607 | |
| Hanna William | | 14510 Stephanie St | | | | Carmel | IN | 46033 | |
| Hannacolor M A | | Dept 771286 | | | | Detroit | MI | 48277-1286 | |
| Hannaford Andrew | Jeff Shoemaker | 1501 Hughel Dr | | | | Anderson | IN | 46012 | |
| Hannah Allen Weidel | | 2364 Fields Ave | | | | Kettering | OH | 45420 | |
| Hannah Crista | | 417 Glennapple Dr | | | | New Carlisle | OH | 45344 | |
| Hannah Engineering Inc | | 150 Maple St | | | | Danvers | MA | 01923 | |
| Hannah Gordon | | 2309 W High St | | | | Racine | WI | 53404 | |
| Hannah James Gregory | | 7425 Salem Rd | | | | Lewisburg | OH | 45338-7702 | |
| Hannah Jr James | | 7425 Salem Rd | | | | Lewisburg | OH | 45338 | |
| Hannah Moore | | 2919 Lee Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Hannah Paul | | 40 Blackberry Court | | | | Lafayette | IN | 47905 | |
| Hannah Shirley | | 963 Plymouth Ave S | | | | Rochester | NY | 14608-2905 | |
| Hannah Smith | | 539 Forest Pk Ct Apt C | | | | Dayton | OH | 45405 | |
| Hannan Bobby A | | 1517 S Magnolia Ave | | | | Broken Arrow | OK | 74012 | |
| Hannan Harry | | 13431 N Bray Rd | | | | Clio | MI | 48420-9108 | |
| Hannan Michael F | | 5006 Tellier Rd | | | | Newark | NY | 14513-9756 | |
| Hannay Reels Inc | Eric Hannay | 553 State Route 143 | PO Box 159 | | | Westerlo | NY | 12193 | |
| Hanneman William | | 5857 Robin Dr | | | | Saginaw | MI | 48601 | |
| Hannen Peter | | 240 Main St | | | | West Seneca | NY | 14224 | |
| Hanner John | | 1007 Warwick Pl | | | | Dayton | OH | 45419-3726 | |
| Hanners Carolyn | c/o Abbey Gardy LLP | Paul O Paradis | 212 East 39Th St | | | New York | NY | 10016 | |
| Hanners Carolyn J | | 2201 Lasabre Ln Se | | | | Decatur | AL | 35601-4445 | |
| Hanners Douglas | | 2208 Hwy 36 E | | | | Hartselle | AL | 35640-5816 | |
| Hanners Kenneth B | | 2201 Lasabre Ln Se | | | | Decatur | AL | 35601-4445 | |
| Hanners Michael | | 920 Rock Springs Rd | | | | Hartselle | AL | 35640-9805 | |
| Hannes Daryl | | 105 Eggleston Rd | | | | Aurora | OH | 44202 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1464 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hannibal Gary | | 227 Hardy Rd | | | | Whitesburg | GA | 30185 | |
| Hannibal Teresa | | 1402 N Purdum St | | | | Kokomo | IN | 46901-2471 | |
| Hannigan Mark | | 85 Collidge Ave | | | | Lockport | NY | 14094 | |
| Hannigan Robert | | 9260 Atherton Rd | | | | Davison | MI | 48423 | |
| Hannon Co The | | Hannon Electric Co | 11321 Concord Hambden Rd | | | Painesville | OH | 44077 | |
| Hannon Electric Co | | 11321 Concord Hambden Rd | | | | Painesville | OH | 44077-9704 | |
| Hannon Raymond | | 14368 Kildare | | | | Somerset | MI | 49233 | |
| Hanns Maureen | | 176 Anna St | | | | Dayton | OH | 45417 | |
| Hannuksela Gary | | 5529 Windermere Dr | | | | Grand Blanc | MI | 48439 | |
| Hannuksela Maria I | | 5529 Windermere Dr | | | | Grand Blanc | MI | 48439-9632 | |
| Hanover Architectural Products | | 240 Bender Rd | | | | Hanover | PA | 17331 | |
| Hanover College | | Business Office | PO Box 108 | | | Hanover | IN | 47243 | |
| Hanover College Business Office | | PO Box 108 | | | | Hanover | IN | 47243 | |
| Hanover Technical Sales Inc | | 11195 Eagle Watch | | | | Smithfield | VA | 23430 | |
| Hanover Technical Sales Inc | | 19351 Battery Pk Rd Ste B | | | | Smithfield | VA | 23430 | |
| Hanover Technical Sales Inc | | PO Box 70 | | | | Battery Pk | VA | 23304-0070 | |
| Hanovia | Len Perre | 825 Lehigh Ave | | | | Union | NJ | 07083 | |
| Hans Allison | | 3635 Waterfall Ln | | | | Tuscaloosa | AL | 35406 | |
| Hans Gensert | | | | | | | | 36932-2200 | |
| Hans James | | 3635 Waterfall Ln | | | | Tuscaloosa | AL | 35406 | |
| Hans Joerg Kubitschek | | Periferie Und Kunststoffechnik | Auf Dem Hahne 31 | | | Finnentrop | | 57413 | Germany |
| Hans Kliphuis | | 11120 West Cannonsville Rd | | | | Trufant | MI | 49347 | |
| Hans Language Centre | | 51 Eglinton East | | | | Toronto | ON | M4P 1G7 | |
| Hansard Coianne | | 1418 Copeman Blvd | | | | Flint | MI | 48504 | |
| Hansberry Timothy | | 3332 Rosemary Ave | | | | Jackson | MS | 39212 | |
| Hansco Technologies Inc | | 109 Birmingham Walk | | | | Alpharetta | GA | 30004-7098 | |
| Hanscom H F & Co Inc | | 225 Chapman St | | | | Providence | RI | 02905-4507 | |
| Hanscom H F & Co Inc | | 225 Chapman St | | | | Providence | RI | 029054507 | |
| Hanscom Inc | | PO Box 364 | | | | Warren | RI | 02885 | |
| Hanscom Inc | | 331 Market St | | | | Warren | RI | 02885 | |
| Hanseactic Insurance | Dueane Dill | Windsor Pl 18 Queen St | | | | Hamilton | | HM 12 | Bermuda |
| Hanseatic Insurance Company Bermuda Ltd | Colin James | 18 Queen St | Windsor Pl | | | Hamilton | | HM 11 | Bermuda |
| Hansel Gary B | | 5002 Bright Baldwin Rd | | | | Newton Falls | OH | 44444-9460 | |
| Hansen Alexander | | 14 Northwood Dr | | | | Williamsville | NY | 14221 | |
| Hansen Balk J Stl Treating Co | | 1230 Monroe Ave Nw | | | | Grand Rapids | MI | 49505-4620 | |
| Hansen Balk J Stl Treating Co | | 1230 Monroe Ave | | | | Grand Rapids | MI | 49505-462 | |
| Hansen Balk Steel Treating Co | | 1230 Monroe Ave Nw | | | | Grand Rapids | MI | 49505 | |
| Hansen Barbara G | | 2240 W County Rd 500 S | | | | Kokomo | IN | 46902-9401 | |
| Hansen Dale E | | 2240 W County Rd 500 S | | | | Kokomo | IN | 46902-9401 | |
| Hansen Daniel | | 6317 Natalicio Ln | | | | El Paso | TX | 79912 | |
| Hansen Dennis | | 7520 Lawndale | | | | Freeland | MI | 48623 | |
| Hansen Douglas | | 12547 S Payton Rd | | | | Galveston | IN | 46932 | |
| Hansen Douglas | | 11317 Stonybrook Dr | | | | Grand Blanc | MI | 48439 | |
| Hansen Eric | | 2689 Dansbury Court | | | | Lake Orion | MI | 48360 | |
| Hansen Gene & Sons Trucking I | | 10027 M 32 | | | | Herron | MI | 49744 | |
| Hansen Georgette | | 1901 Amherst St | | | | Saginaw | MI | 48602 | |
| Hansen Gerald | | 3185 Homewood St Sw | | | | Grandville | MI | 49418-1136 | |
| Hansen Gerald | | PO Box 373 | | | | Rochester | WI | 53167-0373 | |
| Hansen Hans Machine Repair Co | | 2824 N Summit St | | | | Toledo | OH | 43611 | |
| Hansen International Inc | | 130 Zenker Rd | | | | Lexinton | SC | 29072 | |
| Hansen International Inc | | PO Box 11669 | | | | Columbia | SC | 29221-1669 | |
| Hansen International Inc | | 130 Zenker Rd | | | | Lexington | SC | 29072 | |
| Hansen International Truck | | 3354 W Stolley Pk Rd | | | | Grand Island | NE | 68803-5601 | |
| Hansen Jean Marie | | Atty Pc | PO Box 33005 | | | Bloomfield Hills | MI | 37874-2390 | |
| Hansen Jean Marie | | Atty Pc | PO Box 33005 | | | Bloomfield Hills | MI | 48303 | |
| Hansen Jean Marie Atty Pc | | PO Box 33005 | | | | Bloomfield Hills | MI | 48303 | |
| Hansen John | | 10120 Noggles Rd | | | | Manchester | MI | 48158 | |
| Hansen John C | | 14095 Farmersville Gratis Rd | | | | Farmersville | OH | 45325-9254 | |
| Hansen Kyle | | 1901 Amherst | | | | Saginaw | MI | 48602 | |
| Hansen Marine Engr | | Marblehead Business Pk | PO Box 1106 32 Tioga Way | | | Marblehead | MA | 019453597 | |
| Hansen Mark | | 5506 Four Mile Dr | | | | Kokomo | IN | 46901 | |
| Hansen Pearl | | 137 Lawson Rd | | | | Rochester | NY | 14616 | |
| Hansen Plastics Corp | | 1270 Abbott Dr | | | | Elgin | IL | 601231819 | |
| Hansen Plastics Corp | | 1270 Abbott Dr | | | | Elgin | IL | 60123-1819 | |
| Hansen Plastics Group | | PO Box 2120 | | | | Conroe | TX | 77305-2120 | |
| Hansen Richard | | 9187 Norbury Dr | | | | Swartz Creek | MI | 48473-1148 | |
| Hansen Ronald | | 7700 Maple | | | | Frankenmuth | MI | 48734 | |
| Hansen Shawn | | 3700 Mannion Rd | | | | Saginaw | MI | 48603 | |
| Hansens Welding Inc | | 358 W 168th St | | | | Gardena | CA | 90248 | |
| Hansetrans | | Motzener Str 36 38 | 12277 Berlin | | | | | | Germany |
| Hansford Jr Robert | | 3219 St Rt 503 S | | | | W Alexandria | OH | 45381 | |
| Hanshaw Cheryl | | 284 Fonderlac Dr Se | | | | Warren | OH | 44484 | |
| Hanshaw Jackie | | 3805 Marmion Ave | | | | Flint | MI | 48506-4241 | |
| Hanshew Robert | | 6260 Woodchuck Dr | | | | Pendleton | IN | 46064-9035 | |
| Hansis Refrigerated Express C O Fargo Freightliner | | 3440 36th St Sw | | | | Fargo | ND | 58106 | |
| Hansknecht Anthony | | 4855 Paramount Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Hansknecht Lise | | 4855 Paramount Dr Ne | | | | Grand Rapids | MI | 49525 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1465 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hanson Bridgett Marcus Vlahos | | & Rucy Llp | 333 Market St Ste 2300 | | | San Francisco | CA | 94105-2173 | |
| Hanson Bridgett Marcus Vlahos and Rudy Llp | | 333 Market St Ste 2300 | | | | San Francisco | CA | 94105-2173 | |
| Hanson C H Co The | | 3630 N Wolf Rd | | | | Franklin Pk | IL | 60131-1426 | |
| Hanson Charles | | 763 S Warren Ave | | | | Columbus | OH | 43204 | |
| Hanson Craig | | 11796 Sheridan Court | | | | Yucaipa | CA | 92399 | |
| Hanson David E | | 65 Westerleigh Rd | | | | Rochester | NY | 14606-5633 | |
| Hanson Dist Company Inc | | 10802 Rush St | | | | South El Monte | CA | 91733-3436 | |
| Hanson Equipment Inc | | 2523 Hwy 6 And 50 | | | | Grand Junction | CO | 81505-7168 | |
| Hanson Group Ltd The | | Glendale Plastics | 4 Pklane Blvd Ste 355 | | | Dearborn | MI | 48126 | |
| Hanson International Inc | | Hanson Mold Div | 2900 S State St Ste 5 | | | Saint Joseph | MI | 49085-2443 | |
| Hanson International Inc | | Hanson Mold Div | 3500 Hollywood Rd | | | Saint Joseph | MI | 49085 | |
| Hanson International Trucks | | 2425 Waldon Ave | | | | Cheektowaga | NY | 14225-4777 | |
| Hanson James | | 1115 W Mulberry | | | | Kokomo | IN | 46901 | |
| Hanson Jimmy | | 13634 Mckinley Rd | | | | Montrose | MI | 48457-9714 | |
| Hanson Lance | | 8097 Glenridge Ct | | | | West Chester | OH | 45069 | |
| Hanson Lisa | | 14918 Amkey Court | | | | Carmel | IN | 46032 | |
| Hanson Loran | | Dba Wheeler Silkscreens | 6700 Caballero Blvd | | | Buena Pk | CA | 90620 | |
| Hanson Loran Dba Wheeler Silkscreens | | 6700 Caballero Blvd | | | | Buena Pk | CA | 90620 | |
| Hanson Marek Bolkcom & Greene | | Ltd Addr Chnge Lof 9 96 | 2200 Rand Tower | 527 Marquette Ave | | Minneapolis | MN | 55402 | |
| Hanson Marek Bolkcom and Greene | | Ltd 2200 Rand Tower | 527 Marquette Ave | | | Minneapolis | MN | 55402 | |
| Hanson Micheal D | | 3562 N Cleaner Rd | | | | Freeland | MI | 48623-8829 | |
| Hanson Mold Division Of Hanson Internatl | | 3500 Hollywood Rd | | | | St Joseph | MI | 49085 | |
| Hanson Mold Eft | | Division Of Hanson Internatl | 3500 Hollywood Rd | | | St Joseph | MI | 49085 | |
| Hanson Publication | | PO Box 574 | | | | Ansonia | CT | 06401-0574 | |
| Hanson R G Co Inc | | PO Box 1408 | | | | Bloomington | IL | 61702-1408 | |
| Hanson R G Co Inc | | 703 E Lincoln St | Rmt Chg 12 00 Tbk Ltr | | | Bloomington | IL | 61701 | |
| Hanson Rg Co Inc | | 211 S Prospect | | | | Bloomington | IL | 61704 | |
| Hanson Stanford D | | Dba Airbag Systems Inc | 34941 White Pine Tr | | | Farmington Hills | MI | 48335 | |
| Hanson Stanford D Dba Airbag Systems Inc | | 34941 White Pine Tr | | | | Farmington Hills | MI | 48335 | |
| Hanson Thomas | | 14918 Amkey Ct | | | | Carmel | IN | 46032 | |
| Hanson Trust Plc | | Glidden Durkee Div | 11950 Farmington Rd | | | Livonia | MI | 48150 | |
| Hanson Whitney | Dorothy | PO Box 1380 | | | | Hartford | CT | 06143-1380 | |
| Hanson Whitney Co The | Chris Or John | PO Box 1380 | | | | Hartford | CT | 06143-1380 | |
| Hanson William | | 4632 S Gatwick Dr | | | | Tucson | AZ | 85730 | |
| Hanspard Shirley M | | 510 Jason Dr | | | | Monroe | LA | 71202 | |
| Hanss Raymond | | 638 Ridge Rd | | | | Webster | NY | 14580 | |
| Hanssen John | | 1639 Johnson Creek Rd | | | | Barker | NY | 14012 | |
| Hanton Christopher | | 236 Fox Run | | | | Cortland | OH | 44410 | |
| Hantronix | Larry Bentley | C o Benchmark Technical Sale | 3069 Amwiler Rd | Ste One | | Atlanta | AL | 30360 | |
| Hanuscin James B | | 7813 Raglan Dr Ne | | | | Warren | OH | 44484-1438 | |
| Hanvey Jason | | 376 Pentecost Rd | | | | Eva | AL | 35621 | |
| Hanwha International Corp | Accounts Payable | 2559 Route130 | | | | Cranbury | NJ | 08512 | |
| Hanwha Machinery America Corp | | 431 N Birkey St | | | | Bremen | IN | 46506-201 | |
| Hanwha Machinery America Eft | | Corp | 431 N Birkey St | | | Bremen | IN | 46506 | |
| Hanwha Machinery America Eft Corp | | PO Box 56 | | | | Bremen | IN | 46506 | |
| Hanzek Lori | | 2345 Lost Creek Dr | | | | Flushing | MI | 48433 | |
| Hao Chenghui | | 734 Santa Fe Blvd | | | | Kokomo | IN | 46901 | |
| Hap | Karen Osullivan | 2850 W Grand Blvd | | | | Detroit | MI | 48202 | |
| Hapag Lloyd America Inc | | 2855 Mangum Rd Ste 415 | | | | Houston | TX | 77092 | |
| Hapeman Jr Leonard L | | PO Box 4008 | | | | Niagara Falls | NY | 14304-8008 | |
| Hapgood John | | 744 Oak Knoll Ave Ne | | | | Warren | OH | 44483-5322 | |
| Hapman Conveyors | | 6002 E Kilgore Rd | PO Box 2321 | | | Kalamazoo | MI | 49003 | |
| Hapner Jack | | 2510 N 1100 E Rd | | | | Greentown | IN | 46936 | |
| Happley Marilou | | 2855 Bird Rd | | | | Ortonville | MI | 48462 | |
| Happy Ice Llc | | 900 Turk Hill Rd | | | | Fairport | NY | 14450 | |
| Haq Mohammad | | PO Box 481 | | | | Sylvania | OH | 43560 | |
| Har Son Mfg Inc | | PO Box 151 | | | | Gowanda | NY | 14070 | |
| Har Son Mfg Inc | | 2 Palmer St | | | | Gowanda | NY | 14070-1519 | |
| Har Son Mfg Inc | | 2 Palmer St | | | | Gowanda | NY | 14070 | |
| Hara Nathan | | PO Box 41126 | | | | Dayton | OH | 45441 | |
| Hara Nathan | | 1700 W Third Ave 3131 | | | | Flint | MI | 48504-4832 | |
| Harada Industries Mexico Sa De | | Km 31 Carretera San Juan | Tequisquiapan Zona Indstrl Val | | | San Juan Del Rio | | 76800 | Mexico |
| Harada Industry Of America | | C o Buchanans Inc | 570 Aspen | | | Birmingham | MI | 48009 | |
| Harada Industry Of America | | 22925 Venture Dr | | | | Novi | MI | 48375 | |
| Harada Industry Of America | | Inc | 22925 Venture Dr | | | Novi | MI | 48375 | |
| Harada Industry Of America Inc | | PO Box 77000 Dept 771219 | | | | Detroit | MI | 48277-1219 | |
| Harada Industry Of America Inc | | 22925 Venture Dr | | | | Novi | MI | 48375 | |
| Harada Industry Of Eft | | America Inc | PO Box 77000 Dept 771219 | | | Detroit | MI | 48277-1219 | |
| Harada Industry Of Eft | | America Inc | 22925 Venture Dr | | | Novi | MI | 48375 | |
| Harada Naoko | | 898 Mckenzie Station Dr | | | | Lisle | IL | 60532 | |
| Haralson Charles | | 107 Windward Court | | | | Jackson | MS | 39212 | |
| Haralson Linda | | 3350 Pleasant Hill Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Haranczak Sharon A | | 1435 Kentfield Dr | | | | Rochester | MI | 48307 | |
| Haranczak Sharon A | | C o Delphi Product And Service | Soultions Add Chg 6 11 04 Ah | 1441 W Long Lake Rd | | Troy | MI | 48098 | |
| Harasim Joseph L | | 5795 Brookfarm Dr Se | | | | Kentwood | MI | 49508-6575 | |
| Haraway Michael | | 1400 Turner Lindsey Rd | | | | Rogersville | AL | 35652 | |
| Harbach Andrew | | 419 Edgewater Dr | | | | Kokomo | IN | 46902 | |
| Harbach Sharon | | 419 Edgewater Dr | | | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1466 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harback Jr Almeron L | | 9061 Reese Rd | | | | Birch Run | MI | 48415-9204 | |
| Harbaugh Jason | | 340 High St | | | | Bellevue | OH | 44811 | |
| Harbaugh John | | 877 S 520 W | | | | Russiaville | IN | 46979 | |
| Harbec Plastics Inc | | 369 Route 104 | | | | Ontario | NY | 14519 | |
| Harbec Plastics Inc | | Remove Eft Mail Ck 7 1 | 300 Rt 104 | | | Ontario | NY | 14519 | |
| Harbec Plastics Inc Eft | | 300 Rt 104 | | | | Ontario | NY | 14519 | |
| Harbeck Paul | | 416 Greenport Dr | | | | W Carrollton | OH | 45449 | |
| Harber Gregory | | 5129 E 46th St | | | | Indianapolis | IN | 46226 | |
| Harber William | | 250 Indiana Ave | | | | Dayton | OH | 45410 | |
| Harbin Daryl | | 11915 Friend Rd | | | | Athens | AL | 35611-7839 | |
| Harbin David | | 16216 Dudley Rd | | | | Vance | AL | 35490 | |
| Harbin Glenda | | 14559 S Rosser Rd | | | | Tuscaloosa | AL | 35405-9297 | |
| Harbin M | | 9920 Silverwood Rd | | | | Silverwood | MI | 48760 | |
| Harbinger Capital Partners Master Fund I Ltd | Harbinger Capital Partners Master Fund I Ltd | | Attn Philip A Falcone | 555 Madison Ave 16th Fl | | New York | NY | 10022 | |
| Harbinger Capital Partners Master Fund I Ltd | | Attn Philip A Falcone | 555 Madison Ave 16th Fl | | | New York | NY | 10022 | |
| Harbinger Capital Partners Master Fund I Ltd | Attn Ilena L Cruz Esq | White & Case LLP | 200 S Biscayne Blvd Ste 4900 | | | Miami | FL | 33131-2352 | |
| Harbinger Co Inc | | PO Box 198145 | | | | Atlanta | GA | 30384-8145 | |
| Harbinger Co Inc | | 1277 Lenox Pk Blvd | | | | Calhoun | GA | 30319-5396 | |
| Harbison Bros Inc | | 32 Appenheimer Ave | | | | Buffalo | NY | 14214-2902 | |
| Harbison Eric B | | 5818 Rockingham Dr | | | | Dayton | OH | 45429-6130 | |
| Harbison Walker Refractories | | Company | Cherrington Corporate Ctr | 400 Fairway Dr | | Moon Township | PA | 15108 | |
| Harbison Walker Refractories C | | 600 Grant St 51st Fl | | | | Pittsburgh | PA | 15219 | |
| Harbison Walker Refractories C | | 21800 Greensway | | | | Taylor | MI | 48180 | |
| Harbison Walker Refractories Company | | PO Box 640945 | | | | Pittsburgh | PA | 15264-0945 | |
| Harbol Jeffrey | | 1230 Stewart Rd | | | | Salem | OH | 44460 | |
| Harbor Castings Inc | Cr Lynham | 4321 Strausser St. Nw | | | | North Canton | OH | 44720 | |
| Harbor Freight Salvage Co Inc | | 3491 Mission Oak Blvd | | | | Camarillo | CA | 93012 | |
| Harbor Freight Tools | Account Pckr365 | 3491 Mission Oaks Blvd | | | | Camarillo | CA | 93010-5096 | |
| Harbor Freight Tools | | 3491 Mission Oaks Blvd | | | | Camarillo | CA | 93012 | |
| Harbor Occupational | J Vallejo | 740 North Pacific Ave | | | | San Pedro | CA | 90731 | |
| Harbor Occupational Cntr | Hayfaa | Student Body | 740 North Pacific Ave | | | San Pedro | CA | 90731 | |
| Harbor Packaging | | Div Of Single Source Packaging | 342 East 40th St | | | Holland | MI | 49423 | |
| Harbor Packaging | | PO Box 633568 | | | | Cincinnati | OH | 45263-3568 | |
| Harbort Gmbh and Co Kg | | Postfach 1247 | Germany | | | Schneverdingen | | 29635 | Germany |
| Harbort Gmph & Co Kg | | Sudring 28 30 | Germany | | | Schneverdingen | | 29640 | Germany |
| Harbour Club Ltd | | Acct Of Alphonso Dial | Case Gc 93 0085 | | | | | 28234-8013 | |
| Harbour Club Ltd Acct Of Alphonso Dial | | Case Gc 93 0085 | | | | | | | |
| Harbridge John | | 698 Deerfield Dr | | | | N Tonawanda | NY | 14120 | |
| Harbrook Tool & Mfg Co | Dale Rondinelli | 11533 Franklin Ave | | | | Franklin Pk | IL | 60131 | |
| Harce Hill Circuit Clerk | | PO Box 249 | | | | Moulton | AL | 35650 | |
| Harce Hill Circuit Clk | | PO Box 249 | | | | Moulton | AL | 35650 | |
| Harchelroad Trucking Co | | PO Box 10510 | | | | Pittsburgh | PA | 15235 | |
| Harco Brake Systems | Larry G Harris | Harco Brake Systems | 600 Harco Dr | | | Clayton | OH | 45315 | |
| Harco Brake Systems Inc | | 600 Harco Dr | | | | Clayton | OH | 45315 | |
| Harco Brake Systems Inc | | PO Box 326 | | | | Englewood | OH | 45322 | |
| Harco Brake Systems Inc | | 600 Harco Dr | | | | Englewood | OH | 45322 | |
| Harco Industrial Supply Inc | Accounts Payable | PO Box 335 | | | | Englewood | OH | 45322 | |
| Harco Industries | Jeff | 707 Harco Dr | | | | Clayton | OH | 45315 | |
| Harco Industries | | 365 Carr Dr | | | | Brookville | OH | 45309 | |
| Harco Industries | Larry G Harris | Harco Industries | 707 Harco Dr | | | Englewood | OH | 45322 | |
| Harco Industries | | PO Box 335 | | | | Englewood | OH | 45322 | |
| Harco Industries Inc | Nichole M Ruhenkamp 0075146 | Coolidgewallwomsley & Lombard | Lpa 33 W First St Ste 600 | | | Dayton | OH | 45402 | |
| Harco Industries Inc | | 707 Harco Dr | | | | Clayton | OH | 45315 | |
| Harco Industries Inc | | 905 S Main St | | | | Englewood | OH | 45322 | |
| Harco Industries Inc | | PO Box 335 | | | | Englewood | OH | 45322 | |
| Harco Industries Inc Eft | | 707 Harco Dr | | | | Clayton | OH | 45315 | |
| Harco Industries Inc Federal Court | Terence L Fague Esq | 33 W First St | Moved 11 01 Ltr | | | Dayton | OH | 45402 | |
| Harco Metal Products | | 3632 East Lasalle St | Ste 600 | | | Phoenix | AZ | 85040 | |
| Harco Offshore Inc | | Harco Waterworks Corp | 1055 W Smith Rd | | | Medina | OH | 44256 | |
| Harco Tank Corp | | 1055 W Smith Rd | | | | Medina | OH | 44256 | |
| Harco Technologies Corp | | 1090 Enterprise Dr | | | | Medina | OH | 44256-1328 | |
| Harcon Services Ltd | | Carrington Business Pk | | | | Carrington | | M314XL | United Kingdom |
| Harcon Testing Services Ltd | | 10 Woodsend Rd | | | | Flixton Manchester | | M41 8QT | United Kingdom |
| Harcon Testing Services Ltd | | 10 Woodsend Rd Flixton | | | | Manchester | | M41 8QT | United Kingdom |
| Harcourt | | PO Box 96448 | | | | Chicago | IL | 60693 | |
| Harcourt | | PO Box 620075 | | | | Orlando | FL | 32862-0075 | |
| Harcourt Brace | | 6277 Sea Harbor Dr | | | | Orlando | FL | 32887 | |
| Harcourt Inc | | Steck Vaughn Div | 6277 Sea Harbor Dr | | | Orlando | FL | 32887 | |
| Harcourt Learning Direct | | 925 Oak St | | | | Scranton | PA | 18515 | |
| Harcourt Patrick | | 8453 Farrand Rd | | | | Montrose | MI | 48457-9779 | |
| Harcourt Virgil | | 1688 E 200 N | | | | Kokomo | IN | 46901 | |
| Harcros Chemicals Inc | | 3810 S Elwood Ave | | | | Tulsa | OK | 74107 | |
| Harcros Chemicals Inc | | 5200 Speaker Road | | | | Kansas City | KS | 66106 | |
| Harcros Chemicals Inc | | PO Box 74583 Br 0006 | | | | Chicago | IL | 60690 | |
| Harcros Chemicals Inc | | PO Box 74583 Br 0001 | | | | Chicago | IL | 60690 | |
| Harcros Chemicals Inc | | PO Box 74583 | Br 0006 | | | Chicago | IL | 60690 | |
| Harcross Chemicals | | 5200 Speaker Rd | | | | Kansas City | KS | 66106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harcross Chemicals | | 5200 Speaker Rd | Ad Chg Per Afc 12 17 04 Am | | | Kansas City | KS | 66106 | |
| Harcrow Joseph | | 42 Birchwood Ave Apt 2 | | | | West Seneca | NY | 14224 | |
| Hard Chrome Plating Co Inc | | 1516 Blaine Ave Se | | | | Grand Rapids | MI | 49507 | |
| Hard Chrome Plating Co Inc Eft | | PO Box 7344 | | | | Grand Rapids | MI | 49507 | |
| Hard Chrome Plating Co Inc Eft | | 1516 Blaine Ave Se | | | | Grand Rapids | MI | 49507 | |
| Hardaker John | | 5277 Oleksyn Rd | | | | Flint | MI | 48504 | |
| Hardaway David | | 29612 Dorning Rd | | | | Toney | AL | 35773-8126 | |
| Hardaway Harold | | 18360 Elles Dr | | | | Athens | AL | 35611-5627 | |
| Hardaway James | | 28408 Al Hwy 99 | | | | Elkmont | AL | 35620-7918 | |
| Hardaway James P | | 3401 Ethel | | | | Detroit | MI | 48217-1587 | |
| Hardaway Kerry | | 10824 Magnolia Dr | | | | Cottondale | AL | 35453 | |
| Hardbodies Aerobics & Fitness | | Total Fitness For Women | 3521 Indian Hills Rd | | | Decatur | AL | 35603 | |
| Hardbodies Gym | | PO Box 1494 | | | | Decatur | AL | 35602 | |
| Hardbox Corp | | 11449 Lebanon Rd | | | | Cincinnati | OH | 45241 | |
| Hardbox Corp | Dave Ruwe | 11180 Reading Rd | | | | Cincinnati | OH | 45241 | |
| Hardbox Corporation | | 11449 Lebanon Rd Bldg B | | | | Cincinnati | OH | 45241 | |
| Hardchrome Co | | 510 Dresden | | | | Evansville | IN | 47710 | |
| Hardchrome Inc | | 510 Dresden | | | | Evansville | IN | 47710 | |
| Harden Anthony | | 3604 Stormont Dr | | | | Trotwood | OH | 45426 | |
| Harden Ch Jr Enterprises Inc | | 240 W Saint Charles St | | | | Brownsville | TX | 78520 | |
| Harden Charles | | 2108 Nichol Ave | | | | Anderson | IN | 46016-3063 | |
| Harden Christopher | | 307 Village Pkwy | | | | Dayton | OH | 45427 | |
| Harden Dondorrie | | 88 Brookhaven Dr | | | | Trotwood | OH | 45426 | |
| Harden Edwina F | | 6034 Whitestone Rd | | | | Jackson | MS | 39206-2533 | |
| Harden Ellis | | 5713 Horrell Rd | | | | Trotwood | OH | 45426 | |
| Harden Gullatte Tondalayo | | 10 Hillpoint | | | | Trotwood | OH | 45426 | |
| Harden Helen | | 1114 Hine St S | | | | Athens | AL | 35611-3126 | |
| Harden Iii James | | 431 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750-6910 | |
| Harden John W | | 5830 Summersweet Dr | | | | Clayton | OH | 45315-9792 | |
| Harden Jr Warren | | 721 Fairgrove Way | | | | Trotwood | OH | 45426 | |
| Harden Julius | | 1701 Copeman | | | | Flint | MI | 48504 | |
| Harden Marcia | | 646 Bending Bough Dr | | | | Webster | NY | 14580 | |
| Harden Mark | | 22423 Bayview | | | | St Clair Shores | MI | 48081 | |
| Harden Michael | | 4620 Sumac Court | | | | Dayton | OH | 45427 | |
| Harden Michael | | 4208 N 18th St | | | | Milwaukee | WI | 53209-6826 | |
| Harden Patsy | | 423 S Harvey Dr | | | | Greentown | IN | 46936-1620 | |
| Harden Rodney | | 573 Oak St | | | | Youngstown | NY | 14174 | |
| Harden Terry | | 134 Klee Ave | | | | Dayton | OH | 45403-2934 | |
| Harden Tikeitha | | 5713 Horrell Rd | | | | Trotwood | OH | 45416 | |
| Hardenbrook William | | 16212 Carr Rd | | | | Kendall | NY | 14476 | |
| Harder Diane | | 2626 Pinecrest Dr | | | | Adrian | MI | 49221 | |
| Harder Scott | | 101 S Unionville Rd | | | | Bay Port | MI | 48720 | |
| Hardert William T | | 237 Brookside Dr | | | | New Carlisle | OH | 45344-9271 | |
| Harderwijk Robert | | 15820 Croswell St | | | | West Olive | MI | 49460-9526 | |
| Hardesty J | | 8460 Garfield Dr | | | | Garrettsville | OH | 44231 | |
| Hardesty Jeff | | 15441 S Duffield Rd | | | | Byron | MI | 48418 | |
| Hardesty Moving & Storage | | 3400 N Commerce Dr | | | | Muncie | IN | 47303-1508 | |
| Hardesty Moving and Storage | | 3400 N Commerce Dr | | | | Muncie | IN | 47303 | |
| Hardesty Sandra L | | 25259 Winner Circle | | | | Romoland | CA | 92585 | |
| Hardges Mamie | | 5506 Melwood Dr | | | | Jackson | MS | 39211 | |
| Hardie Brian | | 5012 W 200 N | | | | Kokomo | IN | 46901 | |
| Hardie Leslie A | | 26355 Mountain Grove Cir | | | | Lake Forest | CA | 92630 | |
| Hardie Mushatt | | 810 Westview Ave | | | | Athens | AL | 35611 | |
| Hardie Sarah | | 207 Breezy Ln | | | | Kokomo | IN | 46901 | |
| Hardig Connie | | 3415 Bauerwood Dr | | | | Cincinnati | OH | 46251 | |
| Hardiman Buchanan Howland and Trivers Co L P A | | 925 Euclid Ave | | | | Cleveland | OH | 44115-1405 | |
| Hardiman Buchanana Howland & | | Trivers Co L P A | 925 Euclid Ave | 1025 Huntington Bldg | | Cleveland | OH | 44115-1405 | |
| Hardiman Danny | | 19744 Sherry Conn Ln | | | | Tanner | AL | 35671 | |
| Hardiman Gary J | | 9275 Ridge Rd | | | | Middleport | NY | 14105-9713 | |
| Hardiman Ima J | | 708 East Pryor | | | | Athens | AL | 35611-2133 | |
| Hardiman Thomas | | 17 Dayton St | | | | Lockport | NY | 14094 | |
| Hardin Billy | | 22 Robinson Creek Rd | | | | Falkville | AL | 35622 | |
| Hardin Charles | | 1008 Beech St Nw | | | | Hartselle | AL | 35640 | |
| Hardin Co Ky | | Hardin County Sheriff | 100 Public Square | Ste 101 | | Elizabethtown | KY | 42701 | |
| Hardin County Sheriff | | 100 Public Square | | | | Elizabethtown | KY | 42701-1491 | |
| Hardin Craig | | 107 Cooper Pl W | | | | Dayton | OH | 45402 | |
| Hardin Ellnore | | 700 W Main St | | | | Fairborn | OH | 45324 | |
| Hardin Gary | | 6101 Shore Ln | | | | Flint | MI | 48504 | |
| Hardin Gary L | | 4439 Clarendon Dr | | | | Kettering | OH | 45440-1211 | |
| Hardin Gary L | | 6101 Shore Ln | | | | Flint | MI | 48504-1781 | |
| Hardin James | | 5507 Columbiaville Rd | | | | Columbiaville | MI | 48421-8980 | |
| Hardin Jeffrey | | 3152 Williams St Nw | | | | Warren | OH | 44481-9431 | |
| Hardin Joyce | | 2412 Noccalula Rd | | | | Gadsden | AL | 35904 | |
| Hardin Kineka | | 3360 Apt 414valerie Arms Dr | | | | Dayton | OH | 45405 | |
| Hardin Melinda | | 1637c Mars Hill Dr | | | | Dayton | OH | 45449 | |
| Hardin Nicole | | 5688 Mayville Dr | | | | Dayton | OH | 45432 | |
| Hardin Penny | | 730 Webster St | | | | Dayton | OH | 45404 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1468 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hardin Robert L | | 5301 W River Rd | | | | Muncie | IN | 47304-4636 | |
| Hardin Ronald | | 2112 Parliament Dr | | | | Thompsons Station | TN | 37179-5319 | |
| Hardin Sandra | | 2829 Gladstone St | | | | Dayton | OH | 45439-1627 | |
| Hardin Scott | | 6701 Whitaker St | | | | Dayton | OH | 45415 | |
| Hardin Services Pest Control | | 1220 Reese Roach Rd | | | | Rock Hill | SC | 29730-7718 | |
| Hardin Stephen | | 3358 E 200 N | | | | Anderson | IN | 46012 | |
| Harding Douglas | | 2621 Gladwin Ct | | | | Miamisburg | OH | 45342-5243 | |
| Harding Douglas A | | 6730 Marjean Dr | | | | Tipp City | OH | 45371-2332 | |
| Harding Ese Inc | | PO Box 2186 | | | | Englewood | CO | 80150-2186 | |
| Harding Ese Inc | | 46850 Magelian Dr Ste 190 | | | | Novi | MI | 48377 | |
| Harding Ese Inc | | Frmly Abb Environmental Svs | 39255 Country Club Dr Ste B25 | Name Uptd 11 2000 Letter | | Farmington Hills | MI | 48331 | |
| Harding Lawson Associates | | Tin 680146861 | PO Box 44329 | | | San Francisco | CA | 94144 | |
| Harding Lawson Associates | | PO Box 44329 | | | | San Francisco | CA | 94144 | |
| Harding Metals Inc | | Route 4 | PO Box 418 | | | Northwood | NH | 03261-9378 | |
| Harding Metals Inc | | Route 4 PO Box 418 | | | | Northwood | NH | 03261-9378 | |
| Harding Richard | | 928 Golf View Ln | Apt 2 | | | Lapeer | MI | 48446 | |
| Harding Robert L | | 113 N County Rd 820 W | | | | Kokomo | IN | 46901-9788 | |
| Harding Samuel | | 669 Vine Ave Ne | | | | Warren | OH | 44483 | |
| Harding Thomas A | | 1461 Walnut St | | | | Windsor | CO | 80550 | |
| Harding University | | Business Office | Box 10770 | | | Searcy | AR | 72149-0001 | |
| Harding University | | Business Office | Box 10770 | | | Searcy | AR | 72149 | |
| Harding University Business Office | | Box 10770 | | | | Searcy | AR | 72149-0001 | |
| Hardinge | Chris Colwell | Customer Account 574897 | 1 Hardinge Dr | | | Elmira | NY | 14902-1507 | |
| Hardinge Brothers Inc | | 1420 College Ave | | | | Elmira | NY | 14902 | |
| Hardinge Brothers Inc | | 441 N 3rd Ave | | | | Des Plaines | IL | 60016 | |
| Hardinge Brothers Inc | | 87 Holmes Rd | | | | Newington | CT | 06111 | |
| Hardinge Inc | Eileen | 1 Hardinge Dr | | | | Elmira | NY | 14902 | |
| Hardinge Inc | | PO Box 1212 | | | | Elmira | NY | 14902-1212 | |
| Hardinge Inc Na & Addr 1 97 | | Fmly Hardinge Brothers Inc | 1 Hardinge Dr | | | Elmira | NY | 14902-1212 | |
| Hardinger Transfer Co Inc | | 1314 W 18th St | | | | Erie | PA | 16502 | |
| Hardison Charles | | 16894 Fielding | | | | Detroit | MI | 48219 | |
| Hardison David L | | 7421 E 156th S N | | | | Collinsville | OK | 74021 | |
| Hardisty Amanda | | 6627 Grove Hill Dr | | | | Huber Heights | OH | 45424 | |
| Hardley Chris | | 504 Coventry Ln | | | | Somerset | NJ | 08873 | |
| Hardman Collene | | 5800 Downs Rd Nw | | | | Warren | OH | 44481-9481 | |
| Hardman Larry | | 2512 Forest Springs Dr | | | | Warren | OH | 44484 | |
| Hardman Larry L | | 2512 Forest Springs Dr Se | | | | Warren | OH | 44484-5615 | |
| Hardman P | | 33 Melling Way | | | | Liverpool | | L32 1TN | United Kingdom |
| Hardman Patricia | | 1133 Grant Ave | | | | Gadsen | AL | 35903-2565 | |
| Hardman Patricia | | 1133 Grant Ave | | | | Gadsden | AL | 35903 | |
| Hardnett Labrannon | | 922 Ave D | | | | Gadsden | AL | 35901 | |
| Hardrick T F | | 5510 Pilgrim Dr | | | | Saginaw | MI | 48603-5760 | |
| Hardridge Ernestine | | 6003 Hunter | | | | Raytown | MO | 64133-3737 | |
| Hardt Kenneth Skip | | Esac 04 Bes Ead Division | 55 State House Station | | | Augusta | ME | 043330055 | |
| Hardt Kenneth Skip Esac 04 Bes Ead Division | | 55 State House Station | | | | Augusta | ME | 04333-0055 | |
| Hardt Patricia | | 3215 Bluebird Dr | | | | Saginaw | MI | 48601 | |
| Hardter Janet | | 395 N Transit St | | | | Lockport | NY | 14094 | |
| Hardware Specialty | Katie Brown | 3700 Havana | | | | Denver | CO | 80239 | |
| Hardware Specialty Co Inc | | 4740 E Interstate Dr | | | | Cincinnati | OH | 45246 | |
| Hardware Specialty Co Inc | | 4740e Interstate Dr | | | | Cincinnati | OH | 45246 | |
| Hardware Specialty Co Inc | | 3700 Havana | Bldg 202 | | | Denver | CO | 80239 | |
| Hardware Specialty Co Inc | | 48 75 36th St | | | | Long Island City | NY | 11101 | |
| Hardware Specialty Co Inc | Margaret | 430 Northboro Rd Central | | | | Marlborough | MA | 01752-18 | |
| Hardware Specialty Co Inc | | 430 Northboro Rd Central | | | | Marlborough | MA | 00175-2-18 | |
| Hardware Specialty Co Inc | | 430 Northboro Rd Central | | | | Marlborough | MA | 00175-218 | |
| Hardware Specialty Co Inc | Katie Brown | 3700 Havana | Building 202 | | | Denver | CO | 80239 | |
| Hardwick Brandy | | 4255 W 1175 N | | | | New Palestine | IN | 46163 | |
| Hardwick Deborah | | 801 Rogers St | | | | Gadsden | AL | 35901 | |
| Hardwick Guy | | 25 Liscum Dr | | | | Dayton | OH | 45427 | |
| Hardwick Hause And Segrest | | PO Box 1469 | | | | Dothan | AL | 36302 | |
| Hardwick Jamie | | 111 Lumber St Pobox 91 | | | | Pitsburg | OH | 45358 | |
| Hardwick Law Firm | | 1044 Main St Ste 600 | | | | Kansas City | MO | 64105 | |
| Hardwick Law Firm | | Tin 431766769 | 1044 Main St Ste 600 | | | Kansas City | MO | 64105 | |
| Hardwick Levon | | 5500 Jug Factory Rd Lot 13 | | | | Tuscloosa | AL | 35405 | |
| Hardwick Lisa | | 1721 W 400 S | | | | Peru | IN | 46970 | |
| Hardwick Management Inc | | 9468 County 513 T Rd | | | | Rapid River | MI | 49878 | |
| Hardwick Management Inc Eft | | 8228 23rd Ln | | | | Rapid River | MI | 49878 | |
| Hardwick Management Inc Eft | | Ch Add 3 2 04 Mj | 8228 23rd Ln | | | Rapid River | MI | 49878 | |
| Hardwick Zuri | | 5078 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Hardwood Line Manufacturing Co | | 4045 North Elston Ave | | | | Chicago | IL | 60618 | |
| Hardwood Line Mfg Co | | 4045 N Elston Ave | | | | Chicago | IL | 60618-2193 | |
| Hardy Alfred | | 1835 Terrace Ct | | | | Flint | MI | 48507 | |
| Hardy Allen | | 2737 N Temple | | | | Indianapolis | IN | 46218 | |
| Hardy Antonia | | 2336 Vale Dr | | | | Kettering | OH | 45420 | |
| Hardy Audry | | 4693 Heatherblend Court | | | | Grove City | OH | 43123 | |
| Hardy B | | 11180 Rd 763 | | | | Philadelphia | MS | 39350 | |
| Hardy Bob Construction | | 618 Ohio | | | | Wichita Falls | TX | 76301 | |
| Hardy Charles | | 319 Heritage Court | | | | Fishers | IN | 46038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hardy Charles | | 4921 Shadwell Dr | | | | Dayton | OH | 45416 | |
| Hardy Charles | | 79 West Norman Apt B | | | | Dayton | OH | 45405 | |
| Hardy Christine B | | 206 Summer Slope Rd | | | | Forest City | NC | 28043 | |
| Hardy Corp The | | Hardy Services | 430 S 12th St | | | Birmingham | AL | 35233 | |
| Hardy Corp The | | Hardy Services | 3801 2nd Ave S | | | Birmingham | AL | 35233 | |
| Hardy Cynthia | | 5715 32nd St | | | | Tuscaloosa | AL | 35401 | |
| Hardy E | | Woodlands | Acornfield Close | | | Kirkby | | | United Kingdom |
| Hardy Erich Brown & Wilson Pc | | PO Box 13530 | | | | Sacramento | CA | 95853-4530 | |
| Hardy Erich Brown and Wilson Pc | | PO Box 13530 | | | | Sacramento | CA | 95853-4530 | |
| Hardy Franklin J | | 17745 Gratiot Rd | | | | Hemlock | MI | 48626-8622 | |
| Hardy Instruments | | C o Daner Hayes Inc | 300 Eliot Ste 342 | | | Ashland | MA | 01721 | |
| Hardy J | | 5893 Crowberry Trail N | | | | Saginaw | MI | 48603 | |
| Hardy Jack L | | 345 Quail Hollow Dr | | | | Clinton | MS | 39056-9771 | |
| Hardy James | | 718 Gloucester Dr | | | | Huron | OH | 44839 | |
| Hardy Jr John | | 2626 N Cassady Ave | | | | Columbus | OH | 43219 | |
| Hardy Julia | | 17745 Gratiot Rd | | | | Hemlock | MI | 48626-8622 | |
| Hardy Kelli | | 2514 Chaseway Ct | | | | Indianapolis | IN | 46268 | |
| Hardy Laura | | 11700 Shell Bark Ln | | | | Grand Blanc | MI | 48439 | |
| Hardy Lewis & Page Pc | | Add Chg 4 99 | 401 S Old Woodward Ste 400 | | | Birmingham | MI | 48009-6629 | |
| Hardy Lewis & Page Pc | | 401 S Old Woodward Ave Ste400 | | | | Birmingham | MI | 48009 | |
| Hardy Lewis & Page Pc | | 401 South Old Woodward Ave | Ste 400 | | | Birmingham | MI | 48009 | |
| Hardy Lewis & Page Pc | | 401 S Woodward Ave Ste 400 | | | | Birmingham | MI | 48009 | |
| Hardy Lewis & Page Pc | | 401 S Old Woodward Ave Ste 400 | Corr Nm add Per W9 5 23 02 | | | Birmingham | MI | 48009-6629 | |
| Hardy Lewis and Page Pc | | 401 S Woodward Ave Ste 400 | | | | Birmingham | MI | 48009 | |
| Hardy Lewis and Page Pc | | 401 S Old Woodward Ave Ste 400 | | | | Birmingham | MI | 48009 | |
| Hardy Lewis and Page Pc | | 401 South Old Woodward Ave | Ste 400 | | | Birmingham | MI | 48009 | |
| Hardy Lewis and Page Pc | | 401 S Woodward Ave Ste 400 | | | | Birmingham | MI | 48009 | |
| Hardy Mary G | | 755 Adams | | | | Saginaw | MI | 48609-6876 | |
| Hardy Myers | | Justice Bldg | 1162 Court St Ne | | | Salem | OR | 97301-4096 | |
| Hardy Of Castleford Ltd | | Paragon Gpn | Park Rd | | | Castleford West Yor | | WF10 4RR | United Kingdom |
| Hardy Patricia | | 148 Wesley | | | | Youngstown | OH | 44509 | |
| Hardy Patricia | | 5010 Tree Hill Pkwy | | | | Stone Mtn | GA | 30088 | |
| Hardy Richard | | 11600 Spencer Rd | | | | Saginaw | MI | 48609-9728 | |
| Hardy Richard R | | 811 W Alto Rd | | | | Kokomo | IN | 46902-4964 | |
| Hardy Robert J Jr | | Dba Bob Hardy Construction | 618 Ohio | | | Wichita Falls | TX | 76301 | |
| Hardy Robert J Jr Dba Bob Hardy Construction | | 618 Ohio | | | | Wichita Falls | TX | 76301 | |
| Hardy Roberta L Rn | | Auburn Counseling Associates | 3600 S Dort Hwy Ste 44 | | | Flint | MI | 48507 | |
| Hardy Roberta L Rn Auburn Counseling Associates | | 3600 S Dort Hwy Ste 44 | | | | Flint | MI | 48507 | |
| Hardy Roderick | | 727 4th Ct West | | | | Birmingham | AL | 35204 | |
| Hardy Ronnie | | 519 Allen St | | | | Gadsden | AL | 35903-3633 | |
| Hardy Sandi | | PO Box 2321 | | | | Clinton | MS | 39060 | |
| Hardy Sean | | 720 Ewing Ave Apt 132 | | | | Gadsden | AL | 35901 | |
| Hardy Services | Accounts Receivable | PO Box 2046 | | | | Birmingham | AL | 35201-2046 | |
| Hardy Services | | 3801 2nd Ave South | | | | Birmingham | AL | 35222 | |
| Hardy Sonia | | 1607 Mckinley | | | | Gadsden | AL | 35904 | |
| Hardyman Douglas | | 5807 Patrick Henry Dr | | | | Milford | OH | 45150 | |
| Hardyman Eddie | | 9620 Winters End Trail | | | | Miamisburg | OH | 45342 | |
| Hardyniec Bruce A | | 5615 E Woodland Way | | | | Bringhurst | IN | 46913-9697 | |
| Hare Alan | | 10460 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Hare Cynthia | | 3904 Deerpath Dr | | | | Sandusky | OH | 44870 | |
| Hare Cynthia | | 3904 Deerpath Dr | | | | Sandusky | OH | 44870 | |
| Hare Daniel | | 122 Ivanhoe Apt H 4 | | | | Saginaw | MI | 48603 | |
| Hare Express | | 1300 E Big Beaver | | | | Troy | MI | 48086 | |
| Hare Express Inc | | 1300 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Hare Express Services Inc | | Scac Hrxp | 1300 E Big Beaver | | | Troy | MI | 48083 | |
| Hare Express Services Inc Eft | | 1300 E Big Beaver | | | | Troy | MI | 48083 | |
| Hare Freight | Michelle Hamp matt Hare | 1300 E. Big Beaver | | | | Troy | MI | 48083 | |
| Hare Freight | Michelle Hamp | 1300 E Big Beaver | | | | Troy | MI | 48083 | |
| Hare Freight Services Inc | | 1300 E Big Beaver | | | | Troy | MI | 48083 | |
| Hare Joseph | | 4318 Westport Rd | | | | Columbus | OH | 43228 | |
| Hare Jr Graydon | | 6355 Locust St Ext | | | | Lockport | NY | 14094-6511 | |
| Hare Kathaleen A | | 2349 Timberline Dr | | | | Macedon | NY | 14502-9120 | |
| Hare Kathaleen A | | 2349 Timberline Dr | | | | Macedon | NY | 14502-9120 | |
| Hare Letha | | 2211 Montgomery St | | | | Saginaw | MI | 48601-4178 | |
| Hare Margie | | 1411 Jackson Ave | | | | Gadsden | AL | 35904 | |
| Hare Norman | | 14245 Collier Rd | | | | Hemlock | MI | 48626 | |
| Hare Shirley A | | 4532 National Ave | | | | Bay City | MI | 48706-1937 | |
| Hare Susan | | 11720 Roosevelt Rd | | | | Saginaw | MI | 48609 | |
| Hare Timothy | | 59 South Vernon St | | | | Middleport | NY | 14105 | |
| Hare Todd | | 145 Snow Ave | | | | Saginaw | MI | 48602 | |
| Hare Wilbert | | 2364 Alpine Dr | | | | Saginaw | MI | 48601 | |
| Harenda Terri | | 2015 S Old Oak Ln | | | | New Berlin | WI | 53151 | |
| Harford Community College | | Finance And Acctg Office | 401 Thomas Run Rd | | | Bel Air | MD | 21015 | |
| Harford Community College Finance And Acctg Office | | 401 Thomas Run Rd | | | | Bel Air | MD | 21015 | |
| Harford F | | 25 Siding Ln | Rainford | | | St Helens | | WA11 7S | United Kingdom |
| Harford Frances | | 25 Siding Ln | | | | Rainford | | WA11 7SR | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hargash Michael L | | 4515 Interlake | | | | Oscoda | MI | 48750 | |
| Harger Mark | | 11304 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Hargett Emily | | 1742 County Rd 25 | | | | Killen | AL | 35645 | |
| Hargett Gary W | | 423 County Rd 360 | | | | Trinity | AL | 35673-4932 | |
| Hargett Sherry | | 423 County Rd 360 | | | | Trinity | AL | 35673 | |
| Hargis Jackie | | 3245 S 400 E | | | | Bringhurst | IN | 46913 | |
| Hargis John R | | 905 Old Springfield Rd | | | | Vandalia | OH | 45377-9302 | |
| Hargis Lester | | 1005 Free Rd | | | | New Carlisle | OH | 45344-9264 | |
| Hargo Corp | | C o Rm Reutlinger & Associates | 3480 Office Pk Dr | | | Dayton | OH | 45439 | |
| Hargo Corp | | 3480 Office Pk Dr | | | | Dayton | OH | 45439-2214 | |
| Hargo Corporation | | 3480 Office Pk Dr | | | | Dayton | OH | 45439 | |
| Hargood Nancy S | | 744 Oak Knoll Ne | | | | Warren | OH | 44483 | |
| Hargous Dudley Iii | | 5321 Salem Bend Dr Apt G | | | | Trotwood | OH | 45426 | |
| Hargrave Dorothy F | | 23520 Roberts Rd | | | | Athens | AL | 35614-6326 | |
| Hargraves Tab | | 3209 W Zartman Rd | | | | Kokomo | IN | 46902 | |
| Hargreaves Bryan | | 2295 Camilla Dr | | | | Troy | MI | 48083 | |
| Hargreaves Matthews Chevrolet | | Co | PO Box 278 | | | Royal Oak | MI | 48068 | |
| Hargreaves Matthews Chevrolet Co | | PO Box 278 | | | | Royal Oak | MI | 48068 | |
| Hargreaves R G | | 18 Kendal Dr | | | | Rainhill | | L35 9JQ | United Kingdom |
| Hargress Joyce | | 104 Pk St | | | | East Gadsden | AL | 35903 | |
| Hargrove Aaron | | 5 Eldorado East | | | | Tuscaloosa | AL | 35405 | |
| Hargrove Allstone | | 1302 Wickford Pl | | | | Huron | OH | 44839 | |
| Hargrove Betty | | 29717 3rd Ave E | | | | Ardmore | AL | 35739-8205 | |
| Hargrove Calvin L | | 608 Ellsworth Dr | | | | Trotwood | OH | 45426-2514 | |
| Hargrove Carol | | 15630 Dara St | | | | Athens | AL | 35611-5695 | |
| Hargrove Cassius | | 103 Mindy Ln | | | | Piscataway | NJ | 08854 | |
| Hargrove Charles | | 581 Church Of Christ Rd | | | | Minor Hill | TN | 38473-5429 | |
| Hargrove Charles A | | PO Box 436 | | | | Danville | IL | 61834-0436 | |
| Hargrove Dana | | 170 Chase Dr | | | | Decatur | AL | 35603 | |
| Hargrove David | | 170 Chase Dr | | | | Decatur | AL | 35603 | |
| Hargrove Donald G | | 12214 New Cut Rd | | | | Athens | AL | 35611-6648 | |
| Hargrove Gary | | 24668 Sweet Springs Rd | | | | Elkmont | AL | 35620 | |
| Hargrove Jennifer | | 7919 N Main St | | | | Dayton | OH | 45415 | |
| Hargrove Jr L | | 3112 Mason St | | | | Flint | MI | 48505-4067 | |
| Hargrove Patricia | | 609 Oak St Ne | | | | Decatur | AL | 35601-1835 | |
| Hargrove Phil | | 29717 3rd Ave E | | | | Ardmore | AL | 35739 | |
| Hargrove Roland | | 18225 Thompson Rd | | | | Athens | AL | 35611-0158 | |
| Hargrove Shawn | | 104 Bickford Ave Upper | | | | Buffalo | NY | 14215 | |
| Hargrove William | | 15951 Hwy 72 W | | | | Athens | AL | 35611 | |
| Hargrove William T | | 8320 Bethel Rd | | | | Prospect | TN | 38477-6350 | |
| Harig Manufacturing Corp | | 5757 W Howard St | | | | Niles | IL | 60714-4076 | |
| Harig Manufacturing Corp | Customer Servise | 5757 Howard St | | | | Niles | IL | 60714 | |
| Hariharan Sundar | | 7158 C Constitution Dr | | | | Indianapolis | IN | 46256 | |
| Harison Toshiba Lighting | | Usa Inc | 24922 Anza Unit F | | | Valencia | CA | 91355 | |
| Harison Toshiba Lighting Usa | | 24992 Anza Unit F | | | | Valencia | CA | 91355 | |
| Harison Toshiba Lighting Usa | | PO Box 515251 | | | | Los Angeles | CA | 90051-6551 | |
| Harison Toshiba Lighting Usa | | Frmly Toshiba Lighting America | 24922 Anza Dr Ste F | | | Valencia | CA | 91355-1220 | |
| Harison Toshiba Lighting Usa | | Frmly Harison Electric Usa Inc | 24922 Anza Dr Ste F | | | Valencia | CA | 91355 | |
| Harison Toshiba Lighting Usa | | Frmly Harison Electric Usa Inc | 24922 Anza Dr Ste F | Name Remit Uptd 801 Ltr Csp | | Valencia | CA | 91355 | |
| Harison Toshiba Lighting Usa I | | 24922 Anza Dr Unit F | | | | Valencia | CA | 91355 | |
| Harison Toshiba Lighting Usa Inc | | 31555 W 14 Mile Rd Ste 201 | | | | Farmington Hills | MI | 48334 | |
| Harith Awdish | | 2295 Hidden Forest Dr | | | | Grand Blanc | MI | 48439 | |
| Hark Daniel | | 54 Benefield Pl | | | | Tonawanda | NY | 14150-7937 | |
| Harkenrider Carmenchu | | 767 Dunedin Court | | | | Rochester Hills | MI | 48309 | |
| Harker Steven | | 4 Hay Ave | | | | Brookville | OH | 45309 | |
| Harkins Edward B | | 5622 S Zunis Ave | | | | Tulsa | OK | 74105 | |
| Harkins Michael | | 2860 Norwood Ave | | | | Norwood | OH | 45212 | |
| Harkleroad Elmer L | | 1165 Grandview Rd | | | | Lake Milton | OH | 44429-9542 | |
| Harkleroad Shawn | | 207 Sroanoke Ave | | | | Austintown | OH | 44515 | |
| Harkless James M | | 3029 M St Nw | | | | Washington | DC | 20007 | |
| Harkness Dickey & Pierce Plc | | 5445 Corporate Dr | | | | Troy | MI | 48098-2683 | |
| Harl Charlotte M | | 3842 E County Rd 100 S | | | | Kokomo | IN | 46902 | |
| Harlamert Carol | | 901 Chelsea Dr | | | | Celina | OH | 45828-1000 | |
| Harlan Global Manufacturing | | PO Box 15159 | 27 Stanley Rd | | | Kansas City | KS | 66115 | |
| Harlan Harvey | | 781 Cransberry Dr | | | | Dayton | OH | 45449 | |
| Harlan James | | 303 Volusia Ave | | | | Dayton | OH | 45409 | |
| Harlan Kenneth | | 1875 Timber Lake Pl | | | | Jackson | MS | 39272 | |
| Harlan Patrice | | 47803 Valleybrook Dr | | | | Chesterfield | MI | 48051 | |
| Harlan Reeves | | 45 County Rd 98 | | | | Moulton | AL | 35650 | |
| Harlan Richard | | 4686 W 375 N | | | | Kokomo | IN | 46901 | |
| Harlan Shelton | | 2408 S Norwood | | | | Tulsa | OK | 74114 | |
| Harland Corbin | | 751 Churchill | | | | Girard | OH | 44420 | |
| Harland Pamela | | 62 Ravenhead Ave | | | | Southdene | | | United Kingdom |
| Harland Robertson Co | | 37673 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Harland Robertson Co | | 37673 Schoolcraft | | | | Livonia | MI | 48151 | |
| Harlen Stinnett | | 2225 Mallery St | | | | Flint | MI | 48504 | |
| Harlequin Glass | | 186 Donovan Dr Apt H | | | | Buffalo | NY | 14211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harless George David | | 323 Eastman Rd | | | | Chesterfield | IN | 46017 | |
| Harless James | | 23 Burke Ct | | | | Springboro | OH | 45066-8509 | |
| Harless Johnny | | 2921 E Cross St | | | | Anderson | IN | 46012 | |
| Harless Kelly | | 23 Burke Court | | | | Springboro | OH | 45066 | |
| Harley Campbell Ii | | 100 W Main St | | | | New Lebanon | OH | 45345 | |
| Harley Davidson | Scott Saiki | 11800 Capitol Dr | | | | Wauwatosa | WI | 53222 | |
| Harley Davidson | | 3700 West Juneau Ave | PO Box 653 | | | Milwaukee | WI | 53201-0653 | |
| Harley Davidson | Micheal Shore | 11800 W Capitol Dr | | | | Wauwatosa | WI | 53222 | |
| Harley Davidson Europe Ltd | Accounts Payable | 6000 Garsington Rd | | | | Oxford | | OX4 2DQ | United Kingdom |
| Harley Davidson Europe Ltd Oxford Business Park | | 6000 Garsington Rd | | | | Oxford | | OX4 2DQ | United Kingdom |
| Harley Davidson Inc | Accounts Payable | PO Box 493 | | | | Milwaukee | WI | 53201 | |
| Harley Davidson Kansas | | 7601 Northwest 107th Terr | | | | Kansas City | MO | 64153 | |
| Harley Davidson Motor Company | | Attn Accounts Payable | PO Box 653 | | | Milwaukee | WI | 53201 | |
| Harley Davidson Parts & Accessories | Accounts Payable | PO Box 653 | | | | Milwaukee | WI | 53201-0653 | |
| Harley Financial Services | | PO Box 702904 | | | | Tulsa | OK | 74170-2904 | |
| Harley Gregory | | 895 New Ctr Rd | | | | Hartselle | AL | 35640 | |
| Harley Lippens | | 6260 Knickerbocker Rd | | | | Ontario | NY | 14519 | |
| Harley Phipps | | 3121 Fletcher St | | | | Anderson | IN | 46016 | |
| Harley Ray | | PO Box 9195 | | | | Wichita Falls | TX | 76308 | |
| Harley Smith | | 685 Clinton St | | | | Clayton | OH | 45315 | |
| Harlin & Parker | | 519 E 10th St PO Box 390 | | | | Bowling Grn | KY | 42102 | |
| Harlin Parker Alcott & | | Chaudoin | 519 E 10th St | | | Bowling Green | KY | 42102-0390 | |
| Harlin Parker Alcott and Chaudoin | | PO Box 390 | | | | Bowling Green | KY | 42102-0390 | |
| Harlingen CISD | | PO Box 2643 | | | | Harlingen | TX | 78551-2643 | |
| Harlingen CISD | Harlingen CISD | | PO Box 2643 | | | Harlingen | TX | 78551-2643 | |
| Harlingen CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Harlingen CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Harlingen Door Co Inc | Pat Cryer | PO Box 1924 | | | | Harlingen | TX | 78551 | |
| Harlingen Tax Office | | PO Box Chg 2 03 04 Cp | 305 E Jackson Ste 102 | PO Box 2643 | | Harlingen | TX | 78551-2643 | |
| Harlingen Tax Office | | 305 E Jackson Ste 102 | PO Box 2643 | | | Harlingen | TX | 78551-2643 | |
| Harloff Jason | | 6215 Tulip Poplar Pl | | | | Huntersville | NC | 28078 | |
| Harlon H Varnado | | 106 S President St Ste 400 | | | | Jackson | MS | 39201 | |
| Harlow Ward | | 2101 Springdale Dr Sw | | | | Hartselle | AL | 35640 | |
| Harlow Dine | | 4592 Lucas Dr Sw | | | | Grandville | MI | 49418 | |
| Harlow Donald | | 2101 Titus Ave | | | | Dayton | OH | 45414 | |
| Harlow Donald | | 4668 Midway St | | | | Saginaw | MI | 48638-4524 | |
| Harlow Greg | | 1245 Joseph St | | | | Saginaw | MI | 48603 | |
| Harlow Jeffrey | | 1273 Oak Hampton Rd | | | | Holland | MI | 49424 | |
| Harlow Krista | | 14646 Eaton Pk | | | | New Lebanon | OH | 45345 | |
| Harlow Stephen A | | 14646 State Route 35 West | | | | New Lebanon | OH | 45345-0000 | |
| Harm Edward | | 4087 Cambridge Trl | | | | Beavercreek | OH | 45430-2305 | |
| Harm Patricia | | 2139 Autumn Haze Trail | | | | Miamisburg | OH | 45342 | |
| Harmac Transportation Inc | | 4 Vidito Dr | | | | Dartmouth Canada | NS | B3B 1P9 | Canada |
| Harmac Transportation Inc | | 55 Arrow Rd | | | | North York | ON | M9M 2L4 | Canada |
| Harman Associates | Dave Stefanelli | 82 Rolling Hill Rd | | | | Hampstead | NH | 03841 | |
| Harman Audio Electronic Sys Gm | | Schlesische Str 135 | | | | Straubing | | 94315 | Germany |
| Harman Audio Electronic Sys Gmbh | | Schlesische Str 135 | | | | Straubing | | 94315 | Germany |
| Harman Audio Electronic System | | Gmbh | Schlesische Strasse 135 | D94315 Straubing | | | | | Germany |
| Harman Audio Electronic System Gmbh | | Postfach 0162 | D94301 Straubing | | | | | | Germany |
| Harman Automotive Inc | | Debtor In Possession | 127 Tate Rd | PO Box 329 | | Bolivar | TN | 38008 | |
| Harman Automotive Inc | | 127 Tate Rd | | | | Bolivar | TN | 38008-1253 | |
| Harman Automotive Inc | | Harman Industries | 30665 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Harman Automotive Inc Eft Debtor In Possession | | PO Box 29511 | | | | New York | NY | 10087-9511 | |
| Harman Becker | | 2 B Route De Tours | 72500 Chateau Du Loir | | | | | | France |
| Harman becker Automotive | | Systems | 1201 South Ohio St | | | Martinsville | IN | 46151 | |
| Harman becker Automotive | | Systems Gmbh | Becker Goering Str 16 D 76307 | | | Karlsbad | | | Germany |
| Harman becker Automotive | | Systems Gmbh | Postfach 2260 D 76303 Karlsbad | | | | | | Germany |
| Harman Becker Automotive Syste | | Harman Kardon | 1201 S Ohio St | | | Martinsville | IN | 46151-2914 | |
| Harman Becker Automotive Syste | | 1201 S Ohio St | | | | Martinsville | IN | 46151-291 | |
| Harman Becker Automotive Syste | | Schlesische Str 135 | | | | Straubing | | 94315 | Germany |
| Harman Becker Automotive Syste | | Becker Goering Str 16 | | | | Karlsbad | | 76307 | Germany |
| Harman Becker Automotive Systems | Accounts Payable | 8500 Balboa Blvd | | | | Northridge | CA | 91329 | |
| Harman Becker Automotive Systems | Accounts Payable | Becker Gohring Strabe 16 | | | | Karlsbad | | 76307 | Germany |
| Harman C R | | 20 Stuart Crescent | Billinge | | | Wigan | | WN5 7NW | United Kingdom |
| Harman Corp | | 360 South St | | | | Rochester | MI | 48307-6632 | |
| Harman Corporation Eft | | PO Box 80665 | | | | Rochester | MI | 48308-0665 | |
| Harman Corporation Debtor In Possession | | PO Box 80665 | | | | Rochester | MI | 48308 | |
| Harman Corporation Eft | | 360 S St | | | | Rochester | MI | 48307 | |
| Harman Corporation Eft | | Debtor In Possession | 360 South St | | | Rochester | MI | 48307 | |
| Harman International | | Harman Becker Automotive Syste | 2 Rout De Tours | | | Chateu Du Loir | | 72500 | France |
| Harman International Industrie | | 8500 Balboa Blvd | | | | Northridge | CA | 91329 | |
| Harman Kenneth E | | 1305 Ginghamsburg Frederick Rd | | | | Tipp City | OH | 45371 | |
| Harman Specialty Group | | 3 Oak Pk Dr | | | | Bedford | MA | 017301413 | |
| Harman Specialty Group | | PO Box 10589 | | | | Newark | NJ | 07193-0589 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1472 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harman West Inc | | 1670 N Main St | | | | Orange | CA | 92867 | |
| Harman William | | 14717 W 4th St | | | | Daleville | IN | 47334 | |
| Harman/becker Automotive Systems | | PO Box 88814 | | | | Chicago | IL | 60695-1814 | |
| Harmco | | 428 State St | | | | Rochester | NY | 14608 | |
| Harmco Fastener Co Inc | | 428 State St | | | | Rochester | NY | 14620 | |
| Harmeier David | | PO Box 22 | | | | Otisville | MI | 48463 | |
| Harmeyer Janice | | 4578 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Harmeyer Kathleen | | 5586 Alomar Dr | | | | Cincinnati | OH | 45238 | |
| Harmeyer Steven | | 328 Crescent Ave | | | | Cincinnati | OH | 45215 | |
| Harmon Albert | | 4127 W Court St | | | | Flint | MI | 48532 | |
| Harmon August | | 1108 W Walnut St | | | | Saint Charles | MI | 48655-9701 | |
| Harmon Autoglass | | 319 W 63rd St | | | | Westmont | IL | 60559-1280 | |
| Harmon Autoglass | | Harmon Glass Corp | 6900 Wedgwood Rd Ste 300 | Remit Chg 9 00 Tbk | | Osseo | MN | 55311-3553 | |
| Harmon Barbara | | 103 Nikki Ln | | | | Lewisburg | OH | 45338 | |
| Harmon Clarence | | 5347 Otterbein Ithaca Rd | | | | Arcanum | OH | 45304 | |
| Harmon Glass | | 6066 S Saginaw Rd | | | | Grand Blanc | MI | 48439 | |
| Harmon Glass Co | | 421 S Ludlow St | | | | Dayton | OH | 45402 | |
| Harmon Group Llc The | | 8469 E Jefferson Ste 206 | | | | Detroit | MI | 48214-2753 | |
| Harmon Group The Llc | | 8469 E Jefferson Ste 206 | | | | Detroit | MI | 48214 | |
| Harmon Jack | | 4320 Idlewild Ln | | | | Carmel | IN | 46033 | |
| Harmon Jeffrey | | 903 S Crawford | | | | Troy | OH | 45373 | |
| Harmon John | | 4571 E 100 S | | | | Kokomo | IN | 46902 | |
| Harmon Larry | | 310 Orchard Hill Dr | | | | W Carrollton | OH | 45449-2137 | |
| Harmon Leslie W | | 933 Thornapple Grv | | | | Galloway | OH | 43119-8612 | |
| Harmon Mary | | 1531 Sheffield Ave | | | | Dyer | IN | 46311-1553 | |
| Harmon Michael | | 4758 Croftshire Dr Apt 3A | | | | Dayton | OH | 45402-3703 | |
| Harmon Patricia | | 10289 Brosius Rd | | | | Garrettsville | OH | 44231-9410 | |
| Harmon Phillip L | | Attorney At Law | 6649 N High St Ste 105 | Chg Per W9 8 06 04 Cp | | Worthington | OH | 43085 | |
| Harmon Phillip L Attorney At Law | | 6649 N High St Ste 105 | | | | Worthington | OH | 43085 | |
| Harmon Plummie | | 404 N Broadacres Ave | | | | Compton | CA | 90220 | |
| Harmon Properties Inc | | 514 Earth City Expy Ste 141 | | | | Earth City | MO | 63045 | |
| Harmon Properties Inc | | Add Chg 3 99 | 514 Earth City Expy Ste 141 | | | Earth City | MO | 63045 | |
| Harmon Robert | | 11281 North Dr | | | | Brooklyn | MI | 49230 | |
| Harmon Robert | | 737 Leland Ave | | | | Dayton | OH | 45407 | |
| Harmon Samuel | | PO Box 11334 | | | | Jackson | MS | 39283-1334 | |
| Harmon Sign | | Div Of Kasper Enterprises Inc | 7844 W Central Ave | | | Toledo | OH | 43617 | |
| Harmon Sign Div Of Kasper Enterprises Inc | | 7844 W Central Ave | | | | Toledo | OH | 43617 | |
| Harmon Steven | | 5241 E Coldwater Rd Lot 310 | | | | Flint | MI | 48506 | |
| Harmon Willard | | PO Box 62 | | | | Sodus | NY | 14551-0062 | |
| Harmon William L | | 239 Freedom Way | | | | Anderson | IN | 46013-1089 | |
| Harmonic Drive Tech Eft | | 247 Lynnfield St | | | | Peabody | MA | 01960 | |
| Harmonic Drive Technologies | | Teijin Seiki Boston Inc | 247 Lynnfield St | | | Peabody | MA | 01960 | |
| Harmony Castings Llc | | Harmony Castings Inc | 251 Perry Hwy | | | Harmony | PA | 16037 | |
| Harmony Castings Llc | | Ad Chg Per 7 29 04 Am | 251 Perry Hwy | PO Box 230 | | Harmony | PA | 16037-0230 | |
| Harmony Castings Llc | | PO Box 11407 | | | | Birmingham | AL | 35246-1044 | |
| Harmony Industries Inc | | PO Box 1678 | PO Box 1678 | | | High Point | NC | 27261 | |
| Harmony Kime | | 3512 Buchanan | | | | Wyoming | MI | 49548 | |
| Harmony Murray | | 419 W Lincoln Rd Apt F2 | | | | Kokomo | IN | 46902 | |
| Harmony Video & Electronics Inc | | 1801 Flatbush Ave | | | | Brooklyn | NY | 11210-4341 | |
| Harms Bruce | | 32905 Bingham Rd | | | | Bingham Farms | MI | 48025 | |
| Harms Jack L | | 252 Rumbold Ave | | | | N Tonawanda | NY | 14120-4752 | |
| Harmsen Joel | | 306 Natanna Dr | | | | Howell | MI | 48843 | |
| Harnden Transport Inc | | Formly K & A Harden | 19 Cleveland Pl | | | Tonawanda | NY | 14150 | |
| Harned Bachert & Denton | | 324 E 10th PO Box 1270 | | | | Bowling Grn | KY | 42102 | |
| Harned Julie | | 522 Handy Dr | | | | Bay City | MI | 48706 | |
| Harner Jack K | | 7150 Rosewood | | | | Flushing | MI | 48433-2277 | |
| Harner William | | 7 Franklin St | | | | Holley | NY | 14470 | |
| Harness Of California | | 9357 Greenback Ln 6 | | | | Orangevale | CA | 95662 | |
| Harness Dickey & Pierce | | 5445 Corporate Dr | | | | Troy | MI | 48098 | |
| Harness Dickey & Pierce Plc | | 5445 Corporate Dr Ste 400 | | | | Troy | MI | 48098-2684 | |
| Harness Dickey and Pierce | | 5445 Corporate Dr | | | | Troy | MI | 48098 | |
| Harness Dickey and Pierce Plc | | 5445 Corporate Dr Ste 400 | | | | Troy | MI | 48098-2684 | |
| Harness Dorothy D | | PO Box 114 | | | | Amboy | IN | 46911-0114 | |
| Harness Jack D | | 1242 Styer Dr | | | | New Carlisle | OH | 45344-2722 | |
| Harness Kathleen | | 318 S Commerce St PO Box268 | | | | Lewisburg | OH | 45338 | |
| Harness Sharon | | 220 W Cumberland St | | | | Lewisburg | OH | 45338 | |
| Harness Vivian | | 2139 Lot B Patterson Rd | | | | Ruth | MS | 39662 | |
| Harnessflex Limited | | PO Box 7690 | Birmingham B46 1h5 | | | United Kingdom | | | United Kingdom |
| Harnessflex Limited | | Station Rd Coleshill | Birmingham B46 1ht | | | | | | United Kingdom |
| Harnessflex Ltd | | Station Rd Coleshill | | | | Birmingham West Mid | | B46 1HT | United Kingdom |
| Harnett Co Nc | | Harnett Co Tax Collector | Po 58509 | | | Charlotte | NC | 28258 | |
| Harnett County Tax Collector | | Po 580509 | | | | Charlotte | NC | 28258-0509 | |
| Harney Judith | | 1313 W Madison | | | | Kokomo | IN | 46901 | |
| Harney Westwood & Riegels | | Craigmuir Chambers | PO Box 71 Rd Town | | | Tortola Virgin Isl | VI | | |
| Harney Westwood and Riegels Craigmuir Chambers | | PO Box 71 Rd Town | PO Box 71 Rd Town | | | Tortola Virgin Isl | VI | | |
| Harnicher Stephen | | 1426 Maplewood St Ne | | | | Warren | OH | 44443-4166 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1473 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harnischfeger Corp | | PO Box 554 | | | | Milwaukee | WI | 53201-0554 | |
| Harnischfeger Corp | | Hph Crane Service | S40 W24160 Rockwood Way | | | Waukesha | WI | 53186 | |
| Harnischfeger Corp | | Pheonix Used Cranes | 2969 S Chase Ave | | | Milwaukee | WI | 53207 | |
| Harnischfeger Corp | | PO Box 310 | | | | Milwaukee | WI | 53201-0310 | |
| Harnischfeger Craig | | 25 Gilead Hill Rd | | | | North Chili | NY | 14514-1239 | |
| Harnischfeger Industries Inc | | Harnischfeger Institute | 2712 S 163rd St | | | New Berlin | WI | 53151-3610 | |
| Harold A Mcadory | | 314 W Section Ave | | | | Foley | AL | 36535 | |
| Harold Adams | | 1048 Pecan Blvd | | | | Jackson | MS | 39209 | |
| Harold Ailing | | 20 Glenridge Rd | | | | East Aurora | NY | 14052 | |
| Harold Anderson | | 400 S Gleaner Rd | | | | Saginaw | MI | 48609 | |
| Harold Bailey | | 276 Northwest St | | | | Bellevue | OH | 44811 | |
| Harold Ballard | | 8105 Island View Dr | | | | Newaygo | MI | 49337 | |
| Harold Barnette | | 3605 Carriage Way | | | | East Point | GA | 30344 | |
| Harold Beck And Sons Inc | | 2300 Terry Dr | | | | Newtown | PA | 18940 | |
| Harold Blasky | | 1533 U S Rt 50 | | | | Milford | OH | 45150 | |
| Harold Braunscheidel | | 5656 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Harold Camp | | 2880 N 800 W | | | | Tipton | IN | 46072 | |
| Harold Carlberg | | 9031 Collinsville Rd | | | | Collinsville | MS | 39325 | |
| Harold Champion Jr | | 6601 Morry Ct | | | | Englewood | OH | 45322 | |
| Harold Chinn | | 114 Brunswick Blvd | | | | Buffalo | NY | 14208 | |
| Harold Clemons | | 5700 Sulphur Springs Rd | | | | Brookville | OH | 45309 | |
| Harold Closson | | 3912 Western Rd | | | | Flint | MI | 48506 | |
| Harold Conatser | | 311 Blackberry Dr | | | | Decatur | AL | 35603 | |
| Harold Conner | | 3743 Briar Pl | | | | Dayton | OH | 45405-1803 | |
| Harold Creekmore | | 42 Simms St | | | | Dayton | OH | 45403 | |
| Harold Curtis | | 749 Rolin Hollow Rd | | | | Ardmore | TN | 38449 | |
| Harold D Frestel | | 10031 S Tripp | | | | Oak Lawn | IL | 60453 | |
| Harold Davidson | | 3493 Youngstown Lockport Rd | | | | Ransomville | NY | 14131 | |
| Harold Davis | | 6074 Co Rd 76 | | | | Rogersville | AL | 35652 | |
| Harold Diem | | 1161 Woodbine Rd | | | | Saginaw | MI | 48609 | |
| Harold Dillard | | 125 Walnut St | | | | Hamilton | OH | 45011 | |
| Harold Donoughe | | 8330 Laughlin Dr | | | | Niagara Falls | NY | 14304 | |
| Harold Ferrell | | 1223 Rocky Ridge Trl | | | | Flint | MI | 48532 | |
| Harold G Brown and Evelyn L Brown Jt Tenants | | Evelyn L Brown Jt Ten | 605 Judson Ave | | | Evanston | IL | 60202-3010 | |
| Harold Garrett | | 206 S 11th St | | | | Frankton | IN | 46044 | |
| Harold Gayer | | 25900 Greenfield Rd Ste 220 | | | | Oak Pk | MI | 48237 | |
| Harold Haskew And Associates | | | | | | Milford | MI | 48381 | |
| Harold Hein | | 2183 S Van Buren Rd | | | | Reese | MI | 48757 | |
| Harold Hinkler Inc | | 7 Grahamville St | | | | North East | PA | 16428 | |
| Harold Hoepner | | 3514 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Harold Hood | | 155 County Rd 529 | | | | Town Creek | AL | 35672 | |
| Harold Ives Trucking Co | | PO Box 1984 | | | | Stuttgart | AR | 72160 | |
| Harold J Barkley Jr | | Chapter 13 Trustee | | | | Flowood | MS | 39232 | |
| Harold J Barkley Jr Ch13 Proce | | Account Of Elaine B Harden | Case 9101908jc | PO Box 4476 | | Jackson | MS | 58770-9851 | |
| Harold J Barkley Jr Ch13 Proce Account Of Elaine B Harden | | Case 9101908jc | PO Box 4476 | | | Jackson | MS | 39296-4476 | |
| Harold J Barkley Jr Chapter 13 Trustee | | PO Box 321454 | | | | Flowood | MS | 39232 | |
| Harold J Barkley Jr chpt 13 Trustee | | PO Box 321454 | | | | Flowood | MS | 39232 | |
| Harold J Barkley Trustee use N2812112 | | PO Box 321454 | | | | Flowood | MS | 39232-1454 | |
| Harold J Becker Company | c/o Dunlevey Mahan & Furry | Gary W Auman | 110 N Main St | Ste 1000 | | Dayton | OH | 45402-1738 | |
| Harold J Becker Company Inc | | PO Box 340970 | | | | Dayton | OH | 45434-0970 | |
| Harold J Becker Company Inc | | 3946 Indian Ripple Rd | | | | Dayton | OH | 45434-0970 | |
| Harold Johnson | | 6013 Maple Hill Dr | | | | Castalia | OH | 44824 | |
| Harold Kline | | 69 N Hood St | | | | Peru | IN | 46970 | |
| Harold Knopp | | 3071 Maginn Dr | | | | Beavercreek | OH | 45434 | |
| Harold Kurtz | | 1115 Knapp Ave Apt 3 | | | | Flint | MI | 48503 | |
| Harold Lederhouse | | 156 Pk Ave | | | | Lockport | NY | 14094 | |
| Harold Lehmkuhle Jr | | 235w Ging Fredrrick | | | | Tipp City | OH | 45371 | |
| Harold Leveridge | | 3949 Biehl Ave | | | | Cincinnati | OH | 45248 | |
| Harold Litteral | | 0139 S 400 E | | | | Kokomo | IN | 46902 | |
| Harold Loper | | 127 Scott Ave Apt 5 | | | | Vandalia | OH | 45377 | |
| Harold Mccall | | 9300 Canterchase Dr 2b | | | | Miamisburg | OH | 45342 | |
| Harold Mcconnell | | 687 County Rd 517 | | | | Anderson | AL | 35610 | |
| Harold Mckeehan | | 7360 Township Line Rd | | | | Waynesville | OH | 45068 | |
| Harold Mckinstry Jr | | 12483 Wtownline Rd | | | | St Charles | MI | 48655 | |
| Harold Meinecke | | 6235 N Lake Rd | | | | Otter Lake | MI | 48464 | |
| Harold Michael | | 733 Somerdale Dr | | | | Webster | NY | 14580-2662 | |
| Harold Miller Jr | | 484 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Harold Mitchell | | 27404 Cedar Hill Rd | | | | Ardmore | AL | 35739 | |
| Harold Moore | | 17680 Chippewa Trl | | | | Howard City | MI | 49329 | |
| Harold Nash | | 3086 Murray Hill Dr | | | | Saginaw | MI | 48601 | |
| Harold Parker | | 6647 Royal Pkwy N | | | | Lockport | NY | 14094 | |
| Harold Pierce Jr | | 3735 Vineyard Ne | | | | Grand Rapids | MI | 49525 | |
| Harold Precision Products Inc | | Hp Products | 1600 Gilkey Ave | | | Hartford City | IN | 47348-9549 | |
| Harold Queener | | 2535 Cornwall Ave | | | | Youngstown | OH | 44505 | |
| Harold R Goldberg | | 333 W Fort Ste 1400 | | | | Detroit | MI | 48226 | |
| Harold Rapp | | 4708 Kingsley Cir W | | | | Sandusky | OH | 44870 | |
| Harold Reed | | 2100 N 64th Ter | | | | Kansas City | KS | 66104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harold Reichenbach | | 508 W 1050 N | | | | Fortville | IN | 46040 | |
| Harold Roberts | | 49 Florida Pk Dr N | | | | Palm Coast | FL | 32137 | |
| Harold Russ | | 13537 Zehner Rd | | | | Athens | AL | 35611 | |
| Harold S Winn Est of Janet Gaines | Harold S Winn | 18 Bedford Dr | | | | Wilmington | DE | 19809 | |
| Harold Sanford | | 5520 Mariette Rd | | | | Mariette | MI | 48453 | |
| Harold Schwartz | | 1846 Maiden Ln | | | | Rochester | NY | 14626 | |
| Harold Shelton | | 17929 County Rd 460 | | | | Moulton | AL | 35650 | |
| Harold Shelton | | 99 County Rd 496 | | | | Trinity | AL | 35673 | |
| Harold Silverstein | | Acct Of Johnny O Bailey | Case 920564 | 26500 Northwestrn Hwy Ste 310 | | Southfield | MI | 41270-8411 | |
| Harold Silverstein | | 415 S West St | | | | Royal Oak | MI | 48067 | |
| Harold Silverstein | | PO Box 4056 | | | | Southfield | MI | 48037 | |
| Harold Silverstein | | Acct Of Michael J Crane | Case 932905 | 26500 Northwestern Hwy Ste 310 | | Southfield | MI | 38456-8274 | |
| Harold Silverstein | | Acct Of Glenn Jett | Case 104850 | 26500 Northwestern Hwy Ste310 | | Southfield | MI | 58705-2984 | |
| Harold Silverstein | | Acct Of Jonathan Rice Sr | Acct 92 310 527 | 26500 Northwestern Hwy Ste 310 | | Southfield | MI | 36850-3010 | |
| Harold Silverstein Acct Of Glenn Jett | | Case 104850 | 26500 Northwestern Hwy Ste310 | | | Southfield | MI | 48076-3763 | |
| Harold Silverstein Acct Of Johnny O Bailey | | Case 920564 | 26500 Northwestern Hwy Ste 310 | | | Southfield | MI | 48076 | |
| Harold Silverstein Acct Of Jonathan Rice Sr | | Acct 92 310 527 | 26500 Northwestern Hwy Ste 310 | | | Southfield | MI | 48076 | |
| Harold Silverstein Acct Of Michael J Crane | | Case 932905 | 26500 Northwestern Hwy Ste 310 | | | Southfield | MI | 48076-3763 | |
| Harold Smith | | 5251 Baldock Ave | | | | Spring Hill | FL | 34608 | |
| Harold Stewart Jr | | 3400 Dawn Marie | | | | Adrian | MI | 49221 | |
| Harold Townsend | | 12536 Pointer Pl | | | | Fishers | IN | 46038 | |
| Harold Uttinger | | 1877 Valley View Dr | | | | Kokomo | IN | 46902 | |
| Harold Van Skiver | | 8463 Scipio Rd | | | | Nunda | NY | 14517 | |
| Harold Waldeck | | 826 Greenlawn Ave Nw | | | | Warren | OH | 44483 | |
| Harold Ware Jr | | 5275 Keener Rd | | | | Brookville | OH | 45309 | |
| Harold Westfall | | 2545 Transit Rd | | | | Newfane | NY | 14108 | |
| Harold Wilson | | 5401 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Harold Winkhart | | 817 Sylvann Shores | | | | South Vienna | OH | 45369 | |
| Harold Woods | | 14385 Gentry Dr | | | | Tuscaloosa | AL | 35405 | |
| Harold Woodson | Leonard Kruse PC | 4190 Telegraph Rd Ste 3500 | | | | Bloomfield Hills | MI | 48302 | |
| Haroldson Eric | | 7759 West Branch Court | | | | Ypsilanti | MI | 48197 | |
| Haroon Suleman | | 6737 Vista Dr | | | | Saginaw | MI | 48603 | |
| Harowe Servo Controls Inc | | 110 Westtown Rd | | | | West Chester | PA | 19382-4942 | |
| Harowski Carol | | 215 Deeds Ave | | | | Dayton | OH | 45404 | |
| Harp Amy | | 800 Rainbow Haven | | | | Rainbow City | AL | 35906 | |
| Harp Curtis | | 2257 Stonefield Ct | | | | Flushing | MI | 48433 | |
| Harp Francis | | 4911 S 600 E | | | | Kokomo | IN | 46902 | |
| Harp Rodney | | 16 Co Rd498 | | | | Trinity | AL | 35673 | |
| Harp Rouser Michelle | | 3582 N 800 E | | | | Kokomo | IN | 46901 | |
| Harp Safety Co Inc | | 147 Wesley Ave | | | | Jackson | MS | 39202 | |
| Harp Safety Co Inc | | PO Box 1595 | | | | Rome | GA | 30162-1595 | |
| Harpe Allen L | | 516 Green St | | | | Tipton | IN | 46072-1234 | |
| Harpe James V | | 2747 S 200 W | | | | Tipton | IN | 46072-9316 | |
| Harper Bertie | | 454 Old Ann Gadsden Hwy | | | | Ohatchee | AL | 36271 | |
| Harper Brandon | | 409 West Pk St | | | | Ocilla | GA | 31774 | |
| Harper Burrel | | 4461 Sunset Dr | | | | Lockport | NY | 14094 | |
| Harper Charles | | 3885 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Harper Cheri | | 410 Sherbrooke Ave | | | | Williamsville | NY | 14221 | |
| Harper Clyde | | 1210 W Monroe St | | | | Sandusky | OH | 44870 | |
| Harper Courtaney | | 6552 Matthew Dr | | | | Lockport | NY | 14094 | |
| Harper Daniel | | 109 Meadow Cove | | | | Clinton | MS | 39056 | |
| Harper David | | 4520 Prospect Rd | | | | Newton Falls | OH | 44444-8753 | |
| Harper Delois | | 505 Leslie St Sw | | | | Decatur | AL | 35603 | |
| Harper Donna | | 105 Scott Rd | | | | Fitzgerald | GA | 31750-8475 | |
| Harper Forrest | | 11319 Oak St | | | | Medina | NY | 14103 | |
| Harper Gail A | | 27186 Ryan Dr | | | | Laguna Niguel | CA | 92677 | |
| Harper Gary M | | PO Box 1116 | | | | Bandera | TX | 78003-1116 | |
| Harper Groves Inc | | 785 33 Windward Dr | | | | Aurora | OH | 44202 | |
| Harper Groves Inc | | Dba Prime Lime Services Inc | 1727 Farr Dr | | | Dayton | OH | 45404 | |
| Harper Groves Inc | | 13311 Spruce St | | | | Southgate | MI | 48195 | |
| Harper Groves Inc Dba Prime Lime Services Inc | | 1727 Farr Dr | | | | Dayton | OH | 45404 | |
| Harper Iii Walter | | 726 Woodhill Rd | | | | Jackson | MS | 39206 | |
| Harper Implement Co Inc | | PO Box 277 | | | | Swayzee | IN | 46986 | |
| Harper Implement Company Inc | | 216 S Washington St | | | | Swayzee | IN | 46986 | |
| Harper Ivan | | 121 Marcus Underwood St | | | | Brandon | MS | 39042 | |
| Harper Iza | | 173 Sherman Ave | | | | Trenton | NJ | 08638 | |
| Harper J | | 29 Brighouse Close | | | | Ormskirk | | L39 3NA | United Kingdom |
| Harper James | | Pobox 1228 | | | | Midland | MI | 48641 | |
| Harper James A | | 300 Union St | | | | Lockport | NY | 14094-3028 | |
| Harper Jerry | | 2468 Edgewater Dr | | | | Cortland | OH | 44410 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1475 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harper John | | 7140 Dominican Dr | | | | Dayton | OH | 45415 | |
| Harper Johnnye W | | 101 Oak Ct | | | | Clinton | MS | 39056-5509 | |
| Harper Jr George | | 1045 Spade Dr | | | | Rochester | IN | 46975 | |
| Harper Jr Jerre | | 1830 Braceville Robinson Rd | | | | Southington | OH | 44470 | |
| Harper Jr Joseph | | 40 S Bristol Ave | | | | Lockport | NY | 14094 | |
| Harper Jr Lawrence | | 8020 Bellcreek Ln | | | | Trotwood | OH | 45426 | |
| Harper Judith | | 2468 Edgewater Dr | | | | Cortland | OH | 44410-9642 | |
| Harper Kenneth R | | PO Box 325 | | | | Birch Run | MI | 48415-0325 | |
| Harper Levesa | | 1138 Wsecond St | | | | Dayton | OH | 45407 | |
| Harper Machine & Tool Inc | | 6455 Webster St | | | | Dayton | OH | 45414 | |
| Harper Machine and Tool Inc | | 6455 Webster St | | | | Dayton | OH | 45414 | |
| Harper Marcus | | 1349 Winding Ridge Dr | Apt 3a | | | Grand Blanc | MI | 48439 | |
| Harper Marva H | | 2060 Shell Oil Rd | | | | Brandon | MS | 39042 | |
| Harper Nikki | | 5501 Hwy 80 W Bldg 3 35 | | | | Jackson | MS | 39209 | |
| Harper R Aaron | | Bp Oil | 307 Wilson Rd | | | Columbus | OH | 43204 | |
| Harper Robert | | 3127 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Harper Ronnie | | 297 Tranquil Dr | | | | Xenia | OH | 45385 | |
| Harper Stella | | 8487 Bray Rd | | | | Mt Morris | MI | 48458-8987 | |
| Harper Terry | | 5113 Pierce Rd Nw | | | | Warren | OH | 44481-9308 | |
| Harper Terry | | 677 Kennedy Rd | | | | Rebecca | GA | 31783 | |
| Harper Tommy | | 4306 Lloyd St | | | | Kansas City | KS | 66103 | |
| Harper Victor C | | 602 Harper Rd | | | | Meridian | MS | 39301-8931 | |
| Harper William | | 744 Shelley Dr | | | | Rochester Hls | MI | 48307 | |
| Harpham Ruth | | 1975 E 1300 North | | | | Alexandria | IN | 46001 | |
| Harpst Gregory | | 2409 25th St | | | | Bay City | MI | 48708-7617 | |
| Harrah Gary | | 3818 Hallock Sook Rd | | | | Newton Falls | OH | 44444 | |
| Harraman Michael | | 570 Henn Hyde Rd | | | | Warren | OH | 44484 | |
| Harrel Henry | | 6520 Connor | | | | East Amherst | NY | 14051 | |
| Harrel Inc | | 16 Fitch St | | | | Norwalk | CT | 06855 | |
| Harrel Inc | | 16 Fitch St | | | | Norwalk | CT | 068551309 | |
| Harrell Alessia | | 2520 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Harrell Amanda | | 3041 W Alexbell Rd | | | | Dayton | OH | 45449 | |
| Harrell Anthonnete | | 302 N Transit St | | | | Lockport | NY | 14094 | |
| Harrell Bobby | | 3145 Airport Rd | | | | Saginaw | MI | 48601-5431 | |
| Harrell David | | 5818 Ridge Hill Way | PO Box | | | Avon | IN | 46123 | |
| Harrell Dennis | | 2520 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Harrell Herbert C | | 406 Glennwood Rd Sw | | | | Decatur | AL | 35601-3932 | |
| Harrell Holmes | | 1421 Prueter Rd | | | | Saginaw | MI | 48601 | |
| Harrell Howard | | 4717 Pearcrest Way | | | | Greenwood | IN | 46143 | |
| Harrell James | | 1205 Michigan | | | | Cutler | IN | 46920 | |
| Harrell Jeffery | | 915 W Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Harrell Jennifer | | 3358 Janes | | | | Saginaw | MI | 48601 | |
| Harrell Luther | | 3520 Weiss St Apt3 | | | | Saginaw | MI | 48603 | |
| Harrell Nicole | | 10171 South 800 West | | | | Fairmount | IN | 46928 | |
| Harrell Ronnie E | | 476 W 1150 S | | | | Bunker Hill | IN | 46914-9558 | |
| Harrell Starkey | | 4301 Greenville Rd | | | | Farmdale | OH | 44417 | |
| Harrell Thomas | | 1300 Red Bird Ct | | | | Kokomo | IN | 46902 | |
| Harrell Thomas E | | 620 N County Rd 600 W | | | | Kokomo | IN | 46901-3763 | |
| Harrell Thomas W | | 1300 Red Bird Ct | | | | Kokomo | IN | 46902-5824 | |
| Harrells Radiator Shop Inc | | PO Box 53006 | | | | Fayetteville | NC | 28306-1552 | |
| Harrells Radiator Shop Inc | | PO Box 53006 | | | | Fayetteville | NC | 28305-3006 | |
| Harrelson Jason | | 6036 Lay Springs Rd | | | | Gadsden | AL | 35904 | |
| Harrier John | | 7196 Eyler Dr | | | | Springboro | OH | 45066 | |
| Harriet Carlock | | 4823 Westchester Dr 302 | | | | Austintown | OH | 44515 | |
| Harriet Hall | | 8511 Irish Rd | | | | Otisville | MI | 48463 | |
| Harriet Marsh | | 10800 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Harriet Shockey | | 237 Fillmore St | | | | Dayton | OH | 45410 | |
| Harriette C Dorf and | | Ilene A Dorf Manahan Jt Ten | 41 Mt Kemble Ave | Unit 208 | | Morristown | NJ | 07960-5118 | |
| Harriette Ogletree | | 865 Scottswood Rd | | | | Dayton | OH | 45427-2239 | |
| Harriford Mary Y | | 1154 Cora | | | | Flint | MI | 48532-2722 | |
| Harrigan Tom Chrysler Plymuth | | Harrigan Tom Jeep Eagle | 95 Loop Rd | | | Dayton | OH | 45459 | |
| Harriger Frank E | | 1059 S Hermitage Rd | | | | Hermitage | PA | 16148-3674 | |
| Harrimgton Industrial Plastics | | Inc | 10151 Bunsen Way | | | Louisville | KY | 40299 | |
| Harrimgton Industrial Plastics Inc | | 10151 Bunsen Way | | | | Louisville | KY | 40299 | |
| Harrington & Associates Inc | | 802 Lord St | | | | Indianapolis | IN | 46202-4045 | |
| Harrington & King Perforating Co | | 5655 W Fillmore St | | | | Chicago | IL | 60644-5597 | |
| Harrington and Associates I | Christopher B | 802 Lord St | | | | Indianapolis | IN | 46202-4045 | |
| Harrington and Associates Inc | | 802 Lord St | | | | Indianapolis | IN | 46202 | |
| Harrington Bill | | Harringtons Service | 3 Prospect St | | | Lockport | NY | 14094 | |
| Harrington Billie Jo | | 540a Davison Rd | | | | Lockport | NY | 14094-3303 | |
| Harrington C | | 208 Finch Ln | Knotty Ash | | | Liverpool | | L14 4AG | United Kingdom |
| Harrington Charles | | 6362 Houghten | | | | Troy | MI | 48098 | |
| Harrington Elissa | | 185 Irving St | | | | Lockport | NY | 14094 | |
| Harrington Envir Engineering | | 720 E Carnegie Dr Ste 100 | | | | San Bernardino | CA | 92408 | |
| Harrington Erik | | 6594 Slayton Settlement Rd | | | | Lockport | NY | 14094 | |
| Harrington Gloria | | 5334 Ernest Rd | | | | Lockport | NY | 14094-5405 | |
| Harrington Hoppe & Mitchell Ltd | | 108 Main Ave Sw | Ste 500 | | | Warren | OH | 44481 | |
| Harrington Indl Plastics Inc | | 14480 Yorba Ave | | | | Chino | CA | 91710-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harrington Indust Plastics | | 162 Freedom Ave | | | | Anaheim | CA | 92801 | |
| Harrington Industrial Pla | Jeff | 3440 Pk Davis Cir | | | | Indianapolis | IN | 46236 | |
| Harrington Industrial Plastics | | Inc | 10151 Bunsen Way | | | Louisville | KY | 40299 | |
| Harrington Industrial Plastics | | Industrial Plastics Div | 3440 Pk Davis Cir | | | Indianapolis | IN | 46236 | |
| Harrington Industrial Plastics | | C o Air Applications Inc | 9100 Purdue Rd Ste 117 | | | Indianapolis | IN | 46268 | |
| Harrington Industrial Plastics | | Corro Flo Harrington | 1227 Hillsmith Dr | | | Cincinnati | OH | 45215-1228 | |
| Harrington Industrial Plastics | | 13042 Fairlane Rd | | | | Livonia | MI | 48150 | |
| Harrington Industrial Plastics | | PO Box 5128 | | | | Chino | CA | 91710-5766 | |
| Harrington Industrial Plastics | | Harrington Environmental Engre | 720 E Carnegie Dr | | | San Bernardino | CA | 92408 | |
| Harrington Industrial Plastics | | 14480 Yorba | | | | Chino | CA | 91710-5766 | |
| Harrington Industrial Plastics | | Corro Flo Harrington | 708 Enterprise Dr | | | Westerville | OH | 43081 | |
| Harrington Industrial Plastics Inc | | 10151 Bunsen Way | | | | Louisville | KY | 40299 | |
| Harrington James | | 2540 Cheyenne Pl | | | | Saginaw | MI | 48603 | |
| Harrington James G | | 115 Greenbrier Ln | | | | Sandusky | OH | 44870-5214 | |
| Harrington Jennifer | | 1020 N Wildwood Dr | | | | Kokomo | IN | 46901 | |
| Harrington Jewelyn | | 477 Polk | | | | River Rouge | MI | 48218 | |
| Harrington Jodi | | 12328 Lake Rd | | | | Montrose | MI | 48457 | |
| Harrington Joseph | | 8507 Spruce | | | | Newaygo | MI | 49337 | |
| Harrington Joseph | | 9 Wildwood Dr | | | | Lancaster | NY | 14086 | |
| Harrington Laurel | | 10500 West Shelby Rd | | | | Middleport | NY | 14105 | |
| Harrington Leonard | | 15095 Marl Dr | | | | Linden | MI | 48451 | |
| Harrington Marie | | 5245 Wright | | | | Troy | MI | 48098 | |
| Harrington Michael | | 6536 104th St | | | | Howard City | MI | 49329-9631 | |
| Harrington Plastics | Roger Ross | 1227 Hillsmith Dr | | | | Cincinnati | OH | | |
| Harrington Randall | | 717 Trumbull Dr | | | | Niles | OH | 44446 | |
| Harrington Rose | | 109 N Penn St | | | | Iowa Pk | TX | 76367 | |
| Harrington Roy P | | PO Box 58 | | | | Gasport | NY | 14067-0058 | |
| Harrington Ryan | | 9201 E Mississippi Ave | Apt H204 | | | Denver | CO | 80247 | |
| Harrington Service | | Adr Chg 9 22 99 Kw | 3 Prospect St | | | Lockport | NY | 14094 | |
| Harrington Service | | 3 Prospect St | | | | Lockport | NY | 14094 | |
| Harrington Teresa | | 309 Monterey Dr | | | | Clinton | MS | 39056 | |
| Harrington Theresa | | 4201 Portsmouth Rd | | | | Bridgeport | MI | 48722 | |
| Harrington Todd | | 6362 Houghten | | | | Troy | MI | 48098 | |
| Harrington Tool & Die Inc | | Qutil & Matrice Harrington Inc | 755 1st Ave | | | Lachine | PQ | H8S 2S7 | Canada |
| Harrington Tool and Die Inc | Theodore Zaharia President | 2555 Matte Blvd | | | | Brossard | | | |
| Harrington Tool and Die Inc | Theodore Zaharia President | 2555 Matte Blvd | | | | Brossard | QC | J4Y 2H1 | Canada |
| Harrington Tool Co Inc | | 105 N Rath St | | | | Ludington | MI | 49431-0280 | |
| Harrington Tool Co Inc | | PO Box 280 | | | | Ludington | MI | 49431-0280 | |
| Harrington Tool Company Inc | | 105 N Rath St | | | | Ludington | MI | 49431-1660 | |
| Harrington Tool Die | Tony Shatawy | 755 1st Ave | | | | Lachine | QC | H8S2S7 | Canada |
| Harris & Harris | | 100 S Wacker Ste 225 | | | | Chicago | IL | 60606 | |
| Harris Adrian | | 4400 Eichelberger Ave | | | | Dayton | OH | 45406 | |
| Harris Alexis | | 5626 Radcliff Ave | | | | Austintown | OH | 44515 | |
| Harris Alfred | | 10090 Prospect Rd | | | | Prospect | TN | 38477 | |
| Harris Alicia | | 34 Dakota | | | | Pontiac | MI | 48341 | |
| Harris Andrew | | 8618 Meadow Creek Ct | | | | E Amherst | NY | 14051 | |
| Harris Anita S | | 7 Byron Ave Apt 6 | | | | Kenmore | NY | 14223 | |
| Harris Annie R | | 17574 Martin Dr | | | | Athens | AL | 35611-5606 | |
| Harris Anthony | | 3406 Germantown St | | | | Dayton | OH | 45408 | |
| Harris Anthony | | 364 Delaware Ave | | | | Dayton | OH | 45405 | |
| Harris April | | 1905 Berkley St | | | | Flint | MI | 48504 | |
| Harris Arthur | | 7714 Greenview Rd | | | | Niagara Falls | NY | 14304-1363 | |
| Harris Assembly Group | Accounts Payable | 187 Industrial Pk Dr | | | | Binghamton | NY | 13904 | |
| Harris Barbara A | | 1211 Garnet Dr | | | | Anderson | IN | 46011-9518 | |
| Harris Barbara J | | 5920 Wynbrook Ct | | | | Racine | WI | 53406-6803 | |
| Harris Battery Co Inc Bdc | | 10708 Industrial Pkwy Nw | | | | Bolivar | OH | 44612-8429 | |
| Harris Beach Llp | | 99 Garnsey Rd | | | | Pittsford | NY | 14534 | |
| Harris Beach Llp | | 99 Garnsey Rd | Nm add Chg Per W9 2 02 Cp | | | Pittsford | NY | 14534 | |
| Harris Benjamin | | 3824 Bennett Rd | | | | Cincinnati | OH | 45245 | |
| Harris Benjamin H | | 13780 Root Rd | | | | Albion | NY | 14411-9564 | |
| Harris Beverly | | 4236 PO Box | | | | Alabama City | AL | 35904 | |
| Harris Billie | | 8561 Sr 762 | | | | Orient | OH | 43146 | |
| Harris Bobbie C | | 1316 Seton Ave Se | | | | Decatur | AL | 35601-4454 | |
| Harris Bradley | | 8525 Old State Rd 3 | | | | Otisco | IN | 47163 | |
| Harris Brett | | 3788 Reamer Rd | | | | Lapeer | MI | 48446 | |
| Harris Bruce | | 6382 Lucas Rd | | | | Flint | MI | 48506 | |
| Harris Bruce W | | 1320 Lantern Rd | | | | Summerville | SC | 29483-2087 | |
| Harris Calorific Sales | Bob Hancock | 460 Breaden Dr | | | | Monroe | OH | 45050 | |
| Harris Candace | | 2060 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Harris Carla | | 3535 Dean Lake Ave Ne | | | | Grand Rapids | MI | 49525-2846 | |
| Harris Carolyn | | 8618 Meadow Creek Ct | | | | E Amherst | NY | 14051 | |
| Harris Charles | | 1465 Sutton Bridge Rd 65 | | | | Rainbow City | AL | 35906 | |
| Harris Charlie J | | Pobox 2877 | | | | Anderson | IN | 46018-2877 | |
| Harris Cherry | | 402 Indian Mound Rd | | | | Clinton | MS | 39056 | |
| Harris Cheryl D | | 1445 Westerrace Dr | | | | Flint | MI | 48532-2439 | |
| Harris Christine | | 1014 Atwood Ln | | | | Anderson | IN | 46016 | |
| Harris Christopher | | 563 White Oak Pike | | | | Stamping Ground | KY | 40379 | |
| Harris Christopher | | 513 Windsor Ave | | | | W Carrollton | OH | 45449 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1477 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harris Clara L | | 21615 Startford Ct | | | | Oak Pk | MI | 48237-2546 | |
| Harris Cnty Child Support Off | | Acct Of Floyd Zacharie | Case 449114352 1 83 40646 | 1115 Congress Room 10 | | Houston | TX | 44911-4352 | |
| Harris Cnty Child Support Off Acct Of Floyd Zacharie | | Case 449114352 1 83 40646 | 1115 Congress Room 10 | | | Houston | TX | 77002 | |
| Harris Co Tx | | Harris Co Tax Assessor Collector | PO Box 4622 | | | Houston | TX | 77210 | |
| Harris Co Tx | | Harris Co Tax Assessor / Collector | PO Box 4622 | | | Houston | TX | 77210 | |
| Harris Coretta | | PO Box 61162 | | | | Dayton | OH | 45406 | |
| Harris Corp Gcsd | | Electric Systems Div | PO Box 9002 | | | Melbourne | FL | 32902 | |
| Harris Corporation | | 1025 West Nasa Blvd | | | | Melbourne | FL | 32901 | |
| Harris Corporation | Accounts Payable Rfcd | PO Box 9003 | | | | Melbourne | FL | 32902 | |
| Harris Corporation Gcsd | | Electronic System Div | PO Box 37 | | | Melbourne | FL | 32902 | |
| Harris Corporation Gcsd | | Electronic Systems Div | PO Box 9002 | | | Melbourne | FL | 32902 | |
| Harris County Child Supp Dept | | Acct Of Joe L Phelps | Case 93 15162 | 1115 Congress | | Houston | TX | 46776-3378 | |
| Harris County Child Supp Dept Acct Of Joe L Phelps | | Case 93 15162 | 1115 Congress | | | Houston | TX | 77002 | |
| Harris County Child Supp Div | | Acct Of Perry C Coffman | Case 92 00899 | 1115 Congress Ave | | Houston | TX | 31758-9200 | |
| Harris County Child Supp Div Acct Of Perry C Coffman | | Case 92 00899 | 1115 Congress Ave | | | Houston | TX | 77002 | |
| Harris County Child Support | | Account Of Mc Kinley Boatner | Case87 45011&49501509n1 | 1115 Congress Ave Rm 10 | | Houston | TX | | |
| Harris County Child Support | | Acct Of Louis R Bailey | Case 92 23140 | 1115 Congress Rm 10 | | Houston | TX | 43674-3178 | |
| Harris County Child Support Account Of Mc Kinley Boatner | | Case87 45011 and  49501509n1 | 1115 Congress Ave Rm 10 | | | Houston | TX | 77002 | |
| Harris County Child Support Acct Of Louis R Bailey | | Case 92 23140 | 1115 Congress Rm 10 | | | Houston | TX | 77002 | |
| Harris County City of Houston | | PO Box 3064 | | | | Houston | TX | 77253-3064 | |
| Harris County City of Houston | Harris County City of Houston | | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Harris County City of Houston | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Harris County Cs Div | | 1115 Congress | | | | Houston | TX | 77002 | |
| Harris County Csd | | Acct Of Melvin Austin | Case 90 062230 | 1115 Congress Ave Room 10 | | Houston | TX | 46384-7776 | |
| Harris County Csd Acct Of Melvin Austin | | Case 90 062230 | 1115 Congress Ave Room 10 | | | Houston | TX | 77002 | |
| Harris County Friend Of Court | | Acct Of Ronald R Mollica | Case 84 70554 | 1115 Congress Ave Room 10 | | Houston | TX | 77002 | |
| Harris County Friend Of Court | | Acct Of Floyd Zacharie | Case 449114352 1 | 1115 Congress Room 10 | | Houston | TX | 77002 | |
| Harris County Friend Of Court | | Acct Of Ronald R Mollica | Case 84 70554 | 1115 Congress Ave Rm 10 | | Houston | TX | 14544-9171 | |
| Harris County Friend Of Court Acct Of Floyd Zacharie | | Case 449114352 1 | 1115 Congress Room 10 | | | Houston | TX | 77002 | |
| Harris County Friend Of Court Acct Of Ronald R Mollica | | Case 84 70554 | 1115 Congress Ave Room 10 | | | Houston | TX | 77002 | |
| Harris County Friend Of Court Acct Of Ronald R Mollica | | Case 84 70554 | 1115 Congress Ave Rm 10 | | | Houston | TX | 77002 | |
| Harris County Tax Assessor | | PO Box 4622 | | | | Houston | TX | 77210-4622 | |
| Harris Cty Child Support | | Acct Of Edroy Gaines | Case 80 00552 | 1115 Congress Ave | | Houston | TX | 46688-9953 | |
| Harris Cty Child Support | | Acct Of Edroy Gaines | Case 8929208 | 1115 Congress Ave | | Houston | TX | 46688-9953 | |
| Harris Cty Child Support Acct Of Edroy Gaines | | Case 80 00552 | 1115 Congress Ave | | | Houston | TX | 77002 | |
| Harris Cty Child Support Acct Of Edroy Gaines | | Case 8929208 | 1115 Congress Ave | | | Houston | TX | 77002 | |
| Harris D Leinwand | | 350 Fifth Ave | Ste 2418 | | | New York | NY | 10118 | |
| Harris D M | | 49 Mortimer Hill | | | | Tring | | HP23 5J | United Kingdom |
| Harris Dale | | 7061 Pinewood Dr | | | | Boardman | OH | 44512 | |
| Harris Daniel | | 112 W Sherry Dr | | | | Trotwood | OH | 45426 | |
| Harris Daniel | | 19188 Alabama Hwy 99 | | | | Athens | AL | 35614 | |
| Harris Daniel | | 2980 Drum Rd | | | | Middleport | NY | 14105 | |
| Harris Danielle | | 6185 Cabernet Pl | | | | Alta Loma | CA | 91737 | |
| Harris Danny L | | 11101 Main Rd | | | | Fenton | MI | 48430-9717 | |
| Harris Danny R | | 404 Running Fawn Dr | | | | Suwanee | GA | 30024-4104 | |
| Harris David | | 840 Timberwood Ln | | | | Saginaw | MI | 48609 | |
| Harris David | | 2940 Galaxy Dr Apt 7 | | | | Saginaw | MI | 48601 | |
| Harris David | | 8694 Block Rd | | | | Birth Run | MI | 48415 | |
| Harris David J | | 6620 Skuse Rd | | | | Osseo | MI | 49266-9766 | |
| Harris Deborah | | 1425 Bay Vista Dr | | | | Brandon | MS | 39047 | |
| Harris Debra | | 956 N 300 E | | | | Kokomo | IN | 46901 | |
| Harris Debra | | 75 PO Box | | | | Gallant | AL | 35972 | |
| Harris Dennis | | 1412 Tunstill Rd | | | | Hartselle | AL | 35640 | |
| Harris Dexter | | 4706 Pkman Rd Nw | | | | Warren | OH | 44481-9138 | |
| Harris Dion | | 2966 Crescent | | | | Warren | OH | 44483 | |
| Harris Don | | 1662 Caravelle Ave | | | | Niagara Falls | NY | 14304 | |
| Harris Donald | | 7165 Rosewood Dr | | | | Flushing | MI | 48433 | |
| Harris Donald | | 1020 E Beetree St | | | | Nashville | GA | 31639 | |
| Harris Duane C | | 8563 Ohern Rd | | | | Saginaw | MI | 48609 | |
| Harris E Yvonne | | 517 Montvale Ln | | | | Rochester | NY | 14626-5217 | |
| Harris Earl | | PO Box 60753 | | | | Dayton | OH | 45406-0753 | |
| Harris Eddie | | 108 Vale Cir | | | | Clinton | MS | 39056-3036 | |
| Harris Edward | | 6475 Shaffer Rd | | | | Warren | OH | 44481 | |
| Harris Edward | | 4 Askett Close | | | | Haydock | | WA11 OFH | United Kingdom |
| Harris Efigenia | | 215 Perry Ave | | | | Huron | OH | 44839 | |
| Harris Enterprises Inc | | 514 S Kansas | | | | Olathe | KS | 66061 | |
| Harris Equipment Corporation | | 2010 N Ruby St | | | | Melrose Pk | IL | 60160 | |
| Harris Eugene | | 5920 Wynbrook Court | | | | Racine | WI | 53406 | |
| Harris Eugene | | 4980 Deer Run Pl | | | | Westerville | OH | 43081-4895 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1478 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harris Floyd | | 3947 N 53rd St | | | | Milwaukee | WI | 53216-2203 | |
| Harris Frank | | 415 N Church St | | | | Florence | MS | 39073 | |
| Harris Gary | | 4289 Bayberry Cove | | | | Bellbrook | OH | 45305 | |
| Harris Gary E | | 6 Wilson Pkwy | | | | Lockport | NY | 14094-3927 | |
| Harris George | | 2330 Alpine Dr | | | | Saginaw | MI | 48601-5203 | |
| Harris Geraldine | | 421 W Sherry Dr | | | | Trotwood | OH | 45426-3613 | |
| Harris Glenn | | PO Box 90 | | | | Pultneyville | NY | 14538 | |
| Harris Gloria | | 2700 Green St | | | | Racine | WI | 53402 | |
| Harris Gregory | | 8470 Main St | | | | Kinsman | OH | 44428 | |
| Harris Harry J | | 748 Carton St | | | | Flint | MI | 48505-3915 | |
| Harris Health Trends Inc | | Health Solutions | 6629 W Central Ave | | | Toledo | OH | 43617 | |
| Harris Healthtrends  Eft Corp | | 6629 W Central Ave | | | | Toledo | OH | 43617-1401 | |
| Harris Healthtrends  Eft Corp | | 4159 Holland Sylvania Ste 104 | | | | Toledo | OH | 43623 | |
| Harris Healthtrends Eft | | Corp | 4159 Holland Sylvania Ste 104 | Old Ein 341561851 | | Toledo | OH | 43623 | |
| Harris Healthtrends Eft Corp | | 6629 W Central Ave | | | | Toledo | OH | 43617-1401 | |
| Harris Henrine M | | 3483 Williamsburg Sw | | | | Warren | OH | 44485-2262 | |
| Harris Herbert | | 218 San Carlos Dr | | | | Clinton | MS | 39056 | |
| Harris Hillesland Health Corp | | 4159 Holland Sylvania Ste 104 | | | | Toledo | OH | 43623-4802 | |
| Harris Houston | | 603 Bellmeade St Sw | | | | Decatur | AL | 35601-6329 | |
| Harris Iii Ezra | | 2490 Lasalle Ave | | | | Niagara Falls | NY | 14301 | |
| Harris Industrial Products | | & Packaging | PO Box 6468 | | | Jackson | MS | 39282-6468 | |
| Harris Industrial Products & P | | 2678 Moore Dr | | | | Jackson | MS | 39204 | |
| Harris Industrial Products and Packaging | | PO Box 6468 | | | | Jackson | MS | 39282-6468 | |
| Harris Industries Inc | | 32321 Edward | | | | Madison Height | MI | 48071 | |
| Harris Industries Inc | | 32321 Edward Ave | | | | Madison Hts | MI | 48071 | |
| Harris Infosource | | 2057 Aurora Rd | | | | Twinsburg | OH | 44087-1999 | |
| Harris Interactive Inc | | PO Box 8000 Dept No 70 | | | | Buffalo | NY | 14267 | |
| Harris Interactive Inc | | 135 Corporate Woods | | | | Rochester | NY | 14623-1457 | |
| Harris Interactive Inc | | Louis Harris & Associates | 135 Corporate Woods | | | Rochester | NY | 14623 | |
| Harris Interactive Inc | | 135 Corporate Woods 200 | | | | Rochester | NY | 14623-149 | |
| Harris Iv Rupert W | | 133 Runnemede Dr | | | | Youngstown | OH | 44512-6638 | |
| Harris Jaculyn | | 3400 Volkmer Rd | | | | Chesaning | MI | 48616 | |
| Harris James | | 139 E Summerset Ln | | | | Amherst | NY | 14228 | |
| Harris James | | 3879 W Lake Rd | | | | Wilson | NY | 14172 | |
| Harris James | | 139 E Summerset Dr | | | | Amherst | NY | 14228-2610 | |
| Harris James | | 1407 Mirheath Dr | | | | Huron | OH | 44839-9560 | |
| Harris James | | 3715 Rainbow Dr Apt110b | | | | Rainbow City | AL | 35906 | |
| Harris James | | PO Box 189 | | | | Galveston | IN | 46932 | |
| Harris James | | 523 Ten Mile Rd | | | | Fitzgerald | GA | 31750 | |
| Harris James | | PO Box 73 | | | | Vernon | MI | 48476-0073 | |
| Harris James | | 1045 W Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Harris James | | PO Box 45 | | | | Metamora | MI | 48455 | |
| Harris James | | 6408 La Posta | | | | El Paso | TX | 79912 | |
| Harris James D | | 1652 Cedar Ct | | | | Bellbrook | OH | 45305-1105 | |
| Harris James R | | 3401 Williams Dr | | | | Kokomo | IN | 46902-3967 | |
| Harris Jamie | | 1807 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Harris Jane | | 9920 Old Greensboro Rd C 3 | | | | Tuscaloosa | AL | 35405 | |
| Harris Jason | | 317 East Fifth St | | | | Franklin | OH | 45005 | |
| Harris Jeffrey | | 2113 W 600 S | | | | Anderson | IN | 46013 | |
| Harris Jeffrey | | 18743 Bishop Rd | | | | Chesaning | MI | 48616 | |
| Harris Jeffrey | | 4892 Fontaine Blvd I 12 | | | | Saginaw | MI | 48603 | |
| Harris Jennifer | | 2522 Napolean Ave | | | | Pearl | MS | 39208 | |
| Harris Jeremy | | 184 Northshore Way | | | | Madison | MS | 39110 | |
| Harris Jerold | | 180 Westchester Ave | | | | Rochester | NY | 14609 | |
| Harris Jerome | | 942 Haller Ave | | | | Dayton | OH | 45408 | |
| Harris Jerry L | | 747 Rollinghills Ln Apt 1 | | | | Lapeer | MI | 48446-2896 | |
| Harris Jessica | | 157 Lake Harbour Dr | | | | Ridgeland | MS | 39157 | |
| Harris Joan | | 2308 Idaho St | | | | Jackson | MS | 39213-5426 | |
| Harris John | | 1651 Avon Rd | | | | Rochester Hills | MI | 48307 | |
| Harris John | | 2792 Stone Mill Pl | | | | Beavercreek | OH | 45434 | |
| Harris John | | 2509 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Harris John | | 6234 Kings Shire Rd | | | | Grand Blanc | MI | 48439-8656 | |
| Harris John | | 716 Hodapp Ave | | | | Dayton | OH | 45410 | |
| Harris Joi | | 8147 Kearsley Creek Dr | | | | Davison | MI | 48423 | |
| Harris Jon | | 2130 Westmeade Sw Ap501 | | | | Decatur | AL | 35603-1005 | |
| Harris Jonathan | | 1306 Calle Grande | | | | Fullerton | CA | 92835 | |
| Harris Jonathan | | 26696 Hales St | | | | Madison Hgts | MI | 48071-3830 | |
| Harris Joseph | | 100 Greenhill Rd | | | | Dayton | OH | 45405 | |
| Harris Joyce A | | 6034 N Lakeshore Dr | | | | Macy | IN | 46951-8544 | |
| Harris Jr Edgar | | 3423 Earlham Dr | | | | Dayton | OH | 45406 | |
| Harris Jr Ellsworth J | | 6805 Highbury Rd | | | | Dayton | OH | 45424-3143 | |
| Harris Jr Frank | | 481 Rising Hill Dr | | | | Fairborn | OH | 45324 | |
| Harris Jr Henry Lee | | 2007 Wagon Wheel Ct | | | | Anderson | IN | 46017-9696 | |
| Harris Jr Leonard | | 1310 W Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Harris Jr Mark | | 3159 Sherwood Pk Dr | | | | Springfield | OH | 45505 | |
| Harris Jr Robert | | 4417 Saylor St | | | | Dayton | OH | 45416 | |
| Harris Jr Roxy | | 218 South 7th St | | | | Newark | NJ | 07103 | |
| Harris Jr Solomon | | 1222 8th St Sw | | | | Decatur | AL | 35601-3744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harris Judy | | 2875 County Rd 170 | | | | Moulton | AL | 35650 | |
| Harris Judy | | 1657 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Harris Justin | | 2600 Salem Ave | | | | Dayton | OH | 45406 | |
| Harris Karen | | 151 Hartzell Ave | | | | Niles | OH | 44446 | |
| Harris Karl | | 138 Stilwell Cir | | | | Albany | GA | 31707-1227 | |
| Harris Kathy | | PO Box 113 | | | | Landrum | SC | 29356 | |
| Harris Kathy | | 716 Hodapp Ave | | | | Dayton | OH | 45410 | |
| Harris Kathy D | | PO Box 113 | | | | Landrum | SC | 29356 | |
| Harris Katrina | | 56 Bellflower Ln | | | | Greensboro | AL | 36744 | |
| Harris Kayot Inc | Accounts Payable | 2801 West State Blvd | | | | Fort Wayne | IN | 46808 | |
| Harris Kayot Inc | | Fort Wayne Anodizing | 2535 Wayne Trace | | | Fort Wayne | IN | 46803-378 | |
| Harris Keila | | PO Box 255 | | | | Sharpsville | IN | 46068-9098 | |
| Harris Keith | | 10410 Nelms Rd | | | | Montrose | MI | 48457-9137 | |
| Harris Keiwanna | | 3139 Calvary Dr Apt F2 | | | | Raleigh | NC | 27604 | |
| Harris Kelley | | 2113 W 600 S | | | | Anderson | IN | 46013 | |
| Harris Kelly | | 800 Huron | | | | Dayton | OH | 45407 | |
| Harris Kendra | | 3696 Blue Creek Rd | | | | Gadsden | AL | 35903 | |
| Harris Kenneth | | 15 Quincy St | | | | Rochester | NY | 14609 | |
| Harris Kenneth | | 2977 Arlington Dr | | | | Saginaw | MI | 48601 | |
| Harris Kessler & Goldstein LLC | Richard N Kessler | 640 N LaSalle St Ste 590 | | | | Chicago | IL | 60610 | |
| Harris Kimberly | | 4580 Frederick Pike | | | | Dayton | OH | 45414 | |
| Harris Kristina | | 5208 Northcutt Pl Apt B | | | | Dayton | OH | 45414 | |
| Harris Kristina | | 1179 Featherstone | | | | Pontiac | MI | 48340 | |
| Harris Ladonna | | 2042 Fairport Ave | | | | Dayton | OH | 45406 | |
| Harris Larry | | 4135 Sylvan Dr | | | | Dayton | OH | 45427 | |
| Harris Larry | | PO Box 148 | | | | Tanner | AL | 35671-0148 | |
| Harris Larry | | 1130 Bay Ridge Dr | | | | Highland | MI | 48356 | |
| Harris Larry D | | 766 Wayman Trail | | | | Pocahontas | AR | 72455-8207 | |
| Harris Latoya | | 2214 Arnette | | | | Saginaw | MI | 48601 | |
| Harris Laura | | 1282 Deeds Ave Apt C | | | | Dayton | OH | 45404 | |
| Harris Lawrence | | 4620 Theresa Ln | | | | Niagara Falls | NY | 14305-3604 | |
| Harris Lean Systems Inc | | 5072 Spanish Oaks Court | | | | Murrells Inlet | SC | 29576 | |
| Harris Lester J | | 2121 Crestwood Dr | | | | Anderson | IN | 46016-2748 | |
| Harris Levi | | 1140 Wilson Dr | | | | Dayton | OH | 45407 | |
| Harris Lillian | | 1050 Ellis Ave | | | | Jackson | MS | 39209 | |
| Harris Lisa | | 1647 Newton Ave | | | | Dayton | OH | 45406 | |
| Harris Lola | | 118 Schum Ln | | | | Rochester | NY | 14609-2619 | |
| Harris Lola R | | 5245 Denlinger Rd | | | | Trotwood | OH | 45426-1847 | |
| Harris Magalean | | 22 Hooker St | | | | Rochester | NY | 14621 | |
| Harris Malinda | | 780 First St | | | | Fenton | MI | 48430 | |
| Harris Marcia | | 3001 Harris Rd | | | | Sandusky | OH | 44870 | |
| Harris Marcus | | 1652 Campau Farms Circle | | | | Detroit | MI | 48207 | |
| Harris Mark | | 5066 Prestonwood Ln | | | | Flushing | MI | 48433 | |
| Harris Mark R | | 9240 Bray Rd | | | | Millington | MI | 48746 | |
| Harris Marvin | | 1938 Southwood Pl | | | | Jackson | MS | 39213 | |
| Harris Mashonda | | 118 Shum La | | | | Rochester | NY | 14609 | |
| Harris Maureen | | 48 Stoney Hill Rd | | | | Jamesburg | NJ | 08831 | |
| Harris Maurice | | 4371 Mozart Ave | | | | Huber Heights | OH | 45424 | |
| Harris Metals Inc | | Arrow Acme Co | 1603 East 2nd St | | | Webster City | IA | 50595-0218 | |
| Harris Metals Inc Arrow Acme Co | | PO Box 218 | | | | Webster City | IA | 50595-0218 | |
| Harris Michael | | 6661 S Hedington Sq | | | | Centerville | OH | 45459-6233 | |
| Harris Michael | | 3702 Senaca St | | | | Flint | MI | 48504 | |
| Harris Michael | | 46 Clover St | | | | Dayton | OH | 45410-1420 | |
| Harris Michelle | | 779 Hallworth Pl | | | | Dayton | OH | 45426 | |
| Harris Mickey | | 3014 Idlewood Ave | | | | Youngstown | OH | 44511-3136 | |
| Harris Mona | | 3624 Albermarle Rd | | | | Jackson | MS | 39213-5551 | |
| Harris Nathan | | 1303 Woodknolls Dr | | | | West Carrollton | OH | 45449 | |
| Harris Nathaniel | | 6805 Highbury Rd | | | | Huber Hts | OH | 45424 | |
| Harris Nathaniel | | 5102 N 54th St | | | | Milwaukee | WI | 53218-4207 | |
| Harris Nona | | 520 W Johnson St | | | | Sullivan | IN | 47882 | |
| Harris Pamela | | 2251 Avia Dr | | | | Hilliard | OH | 43026 | |
| Harris Patricia | | 1238 N 500 W | | | | Kokomo | IN | 46901 | |
| Harris Patricia | | 317 Perkinswood Ne | | | | Warren | OH | 44483 | |
| Harris Peter | | 195 E Highland Ave | | | | Marion | IN | 46952 | |
| Harris Pina | | 6176 Fountain Pointe | | | | Grand Blanc | MI | 48439 | |
| Harris R | | 5232 Universe Ave | | | | Howell | MI | 48843-6901 | |
| Harris Ralph | | 112 Verginia St | | | | Carterville | IL | 62918-1710 | |
| Harris Rebecca | | 2211 Hoppes Ave | | | | Springfield | OH | 45503 | |
| Harris Renota | | PO Box 71816 | | | | Tuscaloosa | AL | 35407 | |
| Harris Richard | | 2652 Creekwood Circle Apt 10 | | | | Moraine | OH | 45439 | |
| Harris Richard | | 16701 Landmark | | | | Yorba Linda | CA | 92886 | |
| Harris Richard | | 12632 Townline Rd | | | | St Charles | MI | 48655 | |
| Harris Richard A | | 170 3rd Ave | | | | Rochester | NY | 14612-1062 | |
| Harris Richard H | | 424 E F St | | | | Jenks | OK | 74037 | |
| Harris Rickey | | 821 N Eppington Dr | | | | Trotwood | OH | 45426 | |
| Harris Robert | | 10801 Hogan Hwy | | | | Clinton | MI | 49236 | |
| Harris Robert | | 3130 Moore Rd | | | | Saginaw | MI | 48601 | |
| Harris Robert | | 6170 Red Fox Ln | | | | Perry | MI | 48872 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harris Robert A | | 7066 River Rd | | | | Flushing | MI | 48433-2252 | |
| Harris Robert P | | 120 Walzer Rd | | | | Rochester | NY | 14622-2504 | |
| Harris Rodney | | 47 Penhurst St | | | | Rochester | NY | 14619 | |
| Harris Rodney | | 122 Pin Oak Dr | | | | Florence | AL | 35633 | |
| Harris Roger | | 10 Jonquil Ln | | | | Rochester | NY | 14612-1465 | |
| Harris Ronald | | 9811 State Route 46 | | | | N Bloomfield | OH | 44450-9745 | |
| Harris Rosalen | | 22 Breckenridge Court | | | | Greenville | SC | 29615 | |
| Harris Rosalinda | | 321 Sugar Maple W | | | | Davison | MI | 48423-9194 | |
| Harris Rose D | | 1620 Louise St | | | | Anderson | IN | 46016-3250 | |
| Harris Rosia | | 27 Prentiss Harris Rd | | | | Jayess | MS | 39641 | |
| Harris Ruby S | | 1537 7th St Sw | | | | Warren | OH | 44485-3921 | |
| Harris Rupert | | 133 Runnemede Dr | | | | Youngstown | OH | 44512-6638 | |
| Harris Ruth B | | 501 N Buckingham Court | | | | Anderson | IN | 46013 | |
| Harris Ryan | | 2008c Sidneywood Rd | | | | W Carrollton | OH | 45449 | |
| Harris Ryan | | 116 Woolery Ln Apt A | | | | Dayton | OH | 45412 | |
| Harris Samuel | | 1217 Loggers Way Sw | | | | Decatur | AL | 35603-2115 | |
| Harris Sarah | | 3743 Gloucester St | | | | Flint | MI | 48503-4537 | |
| Harris Sarah | | 1102 Creek Trail | | | | Anniston | AL | 36206 | |
| Harris Scella | | 241 Kathy Ct | | | | Mary Esther | FL | 32569-1666 | |
| Harris Scott | | PO Box 8024 Mc481fra025 | | | | Plymouth | MI | 48170 | |
| Harris Scott | | 497 Ackerman Pl | | | | Xenia | OH | 45385 | |
| Harris Scott F  Eft | | 2215 Avon Ln | | | | Birmingham | MI | 48009 | |
| Harris Scott F Eft | | 2215 Avon Ln | | | | Birmingham | MI | 48009 | |
| Harris Semiconductor | | C o Oasis Sales Corp | 1305 N Barker Rd | | | Brookfield | WI | 53045-5216 | |
| Harris Shahidah | | 920 N Detroit St | Apt 20 | | | Xenia | OH | 45385 | |
| Harris Shavon | | 1651 Kensington | | | | Dayton | OH | 45406 | |
| Harris Sheryl | | 1104 Ovoca Rd | | | | Tullahoma | TN | 37388 | |
| Harris Shirley | | 869 Kenilworth | | | | Warren | OH | 44484 | |
| Harris Sonja | | 1951 Mellow Dr | | | | Miamisburg | OH | 45342 | |
| Harris Sr William | | 2146 Apt 2 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Harris Steel Ltd | | Laurel Steel Div Of | 5400 Harvester Rd | | | Burlington | ON | L7L 3Y8 | Canada |
| Harris Steel Ltd | | Acier Harris Ltd | 4120 Yonge St Ste 604 | | | Toronto | ON | M2P 2B8 | Canada |
| Harris Steel Ltd | | Fisher & Ludlow | 4120 Yonge St Ste 604 | | | Toronto | ON | M2P 2B8 | Canada |
| Harris Steel Ltd | | Laurel Steel Div | 5400 Harvester Rd | | | Burlington | ON | L7L 5N5 | Canada |
| Harris Steve | | 53 Cedar St Se | | | | Decatur | AL | 35603 | |
| Harris Steven | | 4456 Bradford Dr | | | | Saginaw | MI | 48603 | |
| Harris T W | | 161 Alt Rd | | | | Formby | MI | L37 8BL | United Kingdom |
| Harris Tamara | | 187 Olympic Ave | | | | Buffalo | NY | 14215-3231 | |
| Harris Tara | | 24 Rio Grande Ave | | | | Trotwood | OH | 45426-2919 | |
| Harris Terasia | | 24 Great Hill Dr | | | | Dayton | OH | 45414 | |
| Harris Terry | | 38 South Wrd St | | | | New Brunswick | NJ | 08901 | |
| Harris Theresa | | 81 Woods Dr Apt 1 | | | | West Milton | OH | 45383 | |
| Harris Thomas | | | | | | Catoosa | OK | 74015 | |
| Harris Thomas | | 9293 76th Ave | | | | Hudsonville | MI | 49426 | |
| Harris Thomas | | 4275 W 124th St | | | | Grant | MI | 49327-9633 | |
| Harris Thomas | | 3410 Chisolm Rd Ap1214d | | | | Florence | AL | 35630 | |
| Harris Thomas | | 2001 Saint Louis Dr | | | | Kokomo | IN | 46902-5904 | |
| Harris Thomas | | 7540 East Rd | | | | Saginaw | MI | 48601 | |
| Harris Thomas Ind Fka Dropforgeco Harriscrystal | c/o BeneschFriedlanderCoplan& Aronof | John J Fahsbender | 2300 Bp America Building | 200 Public Square | | Cleveland | OH | 44114 | |
| Harris Thomas Industries Eft | | Fmly Harris Thomas Drop Forge | 1400 E First St | | | Dayton | OH | 45403 | |
| Harris Thomas Industries Eft Inc | | 1400 E First St | | | | Dayton | OH | 45403 | |
| Harris Thomas Industries Inc | Bruce T Erney Controller | 1400 E 1st St | | | | Dayton | OH | 45403 | |
| Harris Thomas Industries Inc | | 1400 E 1st St | | | | Dayton | OH | 45403-101 | |
| Harris Thomas Industries Inc Harris Thomas Dropforge Co Harris Crystal | c/o BeneschFriedlanderCoplan& Aronof | John J Fahsbender | 2300 Bp America Building | 200 Public Square | | Cleveland | OH | 44114 | |
| Harris Thomas M | | 4028 E 45th St | | | | Tulsa | OK | 74135 | |
| Harris Tiffany | | 164 East Beechwood Ave | | | | Dayton | OH | 45405-3130 | |
| Harris Tiffany | | 66 S Galloway St | | | | Xenia | OH | 45385 | |
| Harris Tiffany | | 460 Allwen Dr | | | | Dayton | OH | 45406 | |
| Harris Tillman | | 5470 Woodland Ridge | | | | Flint | MI | 48532 | |
| Harris Timothy | | PO Box 333 | | | | Ransomville | NY | 14131-0333 | |
| Harris Timothy | | 2875 County Rd 170 | | | | Moulton | AL | 35650 | |
| Harris Timothy | | 3011 Wyoming Dr | | | | Xenia | OH | 45385 | |
| Harris Todd | | 228 Niagara Apt 26 | | | | Dayton | OH | 45405 | |
| Harris Transport Co | | PO Box 529 | Assignee Transport Clearings | | | Monroe | NC | 28116 | |
| Harris Trevor | | 6023 Buell Ln | | | | Indianapolis | IN | 46254 | |
| Harris Vermonia | | 941 Leland Ave | | | | Dayton | OH | 45407 | |
| Harris Veronica | | 7383 Ridge Rd | | | | Lockport | NY | 14094 | |
| Harris Vickie | | 4818 Ashwood Dr | | | | Saginaw | MI | 48603 | |
| Harris Violet | | 8454 E Wind Lake Rd | | | | Wind Lake | WI | 53185-1554 | |
| Harris Wade | | 1425 Bay Vis | | | | Brandon | MS | 39047 | |
| Harris Warren | | 7566 Hillcrest Ct | | | | Manitou Beach | MI | 49253 | |
| Harris Wayne | | 573 Burritt Rd | | | | Hilton | NY | 14468 | |
| Harris Wayne | | 5335 Olde Saybrook Rd | | | | Grand Blanc | MI | 49439 | |
| Harris William | | 11816 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Harris William | | 2380 S M 52 | | | | Owosso | MI | 48867-8939 | |
| Harris Willie | | 2932 Lilly St | | | | Jackson | MS | 39213 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1481 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harris Windell | | 444 Briarwood Ave | | | | Dayton | OH | 45403 | |
| Harris Yataiva | | 2330 Alpine Dr | | | | Saginaw | MI | 48601 | |
| Harris Yourisheba | | 1095 Frederick Dr | | | | Xenia | OH | 45385 | |
| Harris Yusuf | | 710 Columbia Ln | | | | Flint | MI | 48503 | |
| Harrisburg Area Cc | Accounts Payable | 1 Hacc Dr | | | | Harrisburg | PA | 17110-299 | |
| Harrisburg Area Community | | College | One Hacc Dr | | | Harrisburg | PA | 17110-2999 | |
| Harrisburg Area Community College | | One Hacc Dr | | | | Harrisburg | PA | 17110-2999 | |
| Harrisburg Cc E204 | Karen Sheehe | Lan Campus m Witmer | 1641 Old Phila Pike | | | Lancaster | PA | 17602 | |
| Harrison & Goin Law Firm | | PO Box 9940 | | | | Bowling Grn | KY | 42102 | |
| Harrison & Rial Llp | | 410 Congress Ave Ste 100 | | | | Austin | TX | 78701 | |
| Harrison Addison | | 2017 N 5th St | | | | Milwaukee | WI | 53212 | |
| Harrison and Rial Llp | | 410 Congress Ave Ste 100 | | | | Austin | TX | 78701 | |
| Harrison Andrew | | 10 Crowther Dr | | | | Winstanley | | WN36LY | United Kingdom |
| Harrison Anthony | | 208 Westwood Ave | | | | Dayton | OH | 45417 | |
| Harrison Barbara | | 36 Kersey Rd | | | | Southdene | | L32 9RQ | United Kingdom |
| Harrison Bobbie F | | PO Box 1411 | | | | Robertsdale | AL | 36567 | |
| Harrison Branda | | 2204 White Ave Apt D | | | | Gadsden | AL | 35904 | |
| Harrison Carol | | 22 Hawick Close | | | | Melling Mount | | L33 1EL | United Kingdom |
| Harrison Carol B | | 6269 Phillips Rice Rd | | | | Cortland | OH | 44410-9605 | |
| Harrison Construction Company | | 33341 Kelly Rd | | | | Fraser | MI | 48026 | |
| Harrison Construction Company | | 33341 Kelly Rd | | | | Fraser | MI | 48026-1533 | |
| Harrison Creed | | 6140 Dayton Rd | | | | Springfield | OH | 45502 | |
| Harrison Daryle | | PO Box 4361 | | | | Austintown | OH | 44515 | |
| Harrison Dayton Rec Assoc | | 3600 Dryden Rd | | | | Moraine | OH | 45439 | |
| Harrison Dezeree C | | 6170 Natchez Dr | | | | Mount Morris | MI | 48458-2769 | |
| Harrison Diane R | | 9217 W Saginaw Rd | | | | Richville | MI | 48758-0000 | |
| Harrison E | | 11 Legh St | Ashton In Makerfield | | | Wigan | | WN4 9EJ | United Kingdom |
| Harrison Eden | | 2423 W Wilson Rd | | | | Clio | MI | 48420-1691 | |
| Harrison Edward | | 191 Eldon Dr Nw | | | | Warren | OH | 44483 | |
| Harrison Edward | | 2979 Creekside Dr | | | | Hamilton | OH | 45011 | |
| Harrison Edward | | 1915 W Burt Rd | | | | Montrose | MI | 48457 | |
| Harrison Electronics Inc | | 3800 D Midway Pl Ne | | | | Ulbug | NM | 87109 | |
| Harrison Erich & Stacey | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Harrison Erich & Stacey | | 7532 Las Palmas Dr | | | | Cannon Twp | MI | 49341 | |
| Harrison Floyd | | 1510 Wells Av | | | | Huntsville | AL | 35801 | |
| Harrison Geraldine | | PO Box 90553 | | | | Burton | MI | 48509 | |
| Harrison Harriers | | C o Clayton Richter Bldg 6 | Delphi Harrison Thermal System | 200 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Harrison Harriers C o Clayton Richter Bldg 6 | | Delphi Harrison Thermal System | 200 Upper Mountain Rd | | | Lockport | NY | 14094 | |
| Harrison Harry | | 3131 Bellreng Dr Apt 3 | | | | Niagara Falls | NY | 14304 | |
| Harrison Heath | | 1450 Fudge Dr | | | | Beavercreek | OH | 45434 | |
| Harrison James | | 513 Poole Creek Rd | | | | Laurel | MS | 39443-6207 | |
| Harrison Janice C | | Rr 1 Box 262x3 | | | | Monticello | KY | 42633-9708 | |
| Harrison Joe Howard | | 10622 Owens St | | | | Westminster | CO | 80021 | |
| Harrison Joseph B | | 1425 W 15th St | | | | Anderson | IN | 46016-3321 | |
| Harrison Jr Robert | | 243 Jefferson St | | | | Germantown | OH | 45327 | |
| Harrison Kenner | | 207 Jones St | | | | Holly | MI | 48442 | |
| Harrison Kenner Iii | | 233 Hazelwood Ave | | | | Buffalo | NY | 14215 | |
| Harrison Kim | | 613 West Bundy Ave | | | | Flint | MI | 48505 | |
| Harrison Larry | | 3939 Larkspur Dr | | | | Dayton | OH | 45406-3418 | |
| Harrison Larry G | | 123 Union Ridge Dr | | | | Union | OH | 45322-8727 | |
| Harrison Leah | | 3330 Falling Creek | | | | San Antonio | TX | 78259 | |
| Harrison Leslie O | | 4150 Green Isle Way Apt 1 | | | | Saginaw | MI | 48603-1425 | |
| Harrison Linda | | 8380 Davison Rd | | | | Davison | MI | 48423 | |
| Harrison Lusher | | 2516 Balmoral Blvd | | | | Kokomo | IN | 46902 | |
| Harrison Marcus | | 4712 Woodlake Dr | | | | Dayton | OH | 45406 | |
| Harrison Marilyn S | | 1736 W 12th St | | | | Anderson | IN | 46016-3000 | |
| Harrison Marion L | | 7601 Fairview Dr | | | | Lockport | NY | 14094-1645 | |
| Harrison Mary D | | 19141 Annchester Rd | | | | Detroit | MI | 48219-2724 | |
| Harrison Mfg Co Inc | | PO Box 581655 | | | | Tulsa | OK | 74158-1655 | |
| Harrison Michael | | 2215 Newport St | | | | Jackson | MS | 39213 | |
| Harrison Nancy L | | 1812 S Armstrong St | | | | Kokomo | IN | 46902-2032 | |
| Harrison Neal | | 10577 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Harrison Norma | | 2400 Loris Dr | | | | Dayton | OH | 45449 | |
| Harrison Paving | | 400 E St Rd 11 | | | | Langhorne | PA | 19053 | |
| Harrison Piping Supply Co | | 38777 Schoolcraft Rd | | | | Livonia | MI | 48154 | |
| Harrison Piping Supply Co Eft | | PO Box 3310 | | | | Livonia | MI | 48154 | |
| Harrison Piping Supply Co Inc | | Harrison Instrument Co | 38777 Schoolcraft Rd | | | Livonia | MI | 48150-1033 | |
| Harrison Piping Supply Co Inc | | Harrison Instrument | 1805 Salzburg Rd | | | Midland | MI | 48640 | |
| Harrison Plastic Systems Inc | | 251 West Garfield | | | | Aurora | OH | 44202-8822 | |
| Harrison Plastic Systems Inc | | PO Box 184 | | | | Aurora | OH | 44202 | |
| Harrison Richard | | 5691 Mason Rd | | | | Mason | OH | 45040 | |
| Harrison Richard | | 6499 Grand Blanc Rd | | | | Swartz Creek | MI | 48473 | |
| Harrison Richard A | | 728 Lakeside Dr | | | | Kokomo | IN | 46901-7033 | |
| Harrison Rickie | | 682 County Rd 141 | | | | Town Creek | AL | 35672-4124 | |
| Harrison Ricky | | 8380 Davison Rd | | | | Davison | MI | 48423 | |
| Harrison Ronald | | 963 Chili Ctr Coldwater | | | | Rochester | NY | 14624-3848 | |
| Harrison Samantha | | PO Box 751991 | | | | Dayton | OH | 45475 | |
| Harrison Sandra J | | 523 S Indiana Ave | | | | Kokomo | IN | 46901-5387 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1482 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harrison Shay | | 103 Werking Rd | | | | East Greenbush | NY | 12061 | |
| Harrison Steven | | 40376 Langton Dr | | | | Sterling Heights | MI | 48310 | |
| Harrison Susanna | | 2585 Greenville Rd | | | | Cortland | OH | 44410 | |
| Harrison T | | 196 Blackmoor Dr | | | | Liverpool | | L12 3HB | United Kingdom |
| Harrison Tamara | | 1924 W Market St | | | | Warren | OH | 44485-2643 | |
| Harrison Tamara | | 1614 W Home | | | | Flint | MI | 48504 | |
| Harrison Terry | | 6249 W Country Ln | | | | Anderson | IN | 46011 | |
| Harrison Terry | | 3380 Hidden Ridge Dr | | | | Dewitt | MI | 48820 | |
| Harrison Timothy | | 7221 Feather Hawk Dr | | | | El Paso | TX | 79912-7234 | |
| Harrison Troy | | 2400 Loris Dr | | | | Dayton | OH | 45449 | |
| Harrison Valerie | | 3206 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Harrison W | | 211 Whitney Dr | | | | Rochester Hills | MI | 48307 | |
| Harrison W H | | 13 Chelmorton Grove | | | | Wigan | | WN3 6LW | United Kingdom |
| Harrison Wanda | | 1614 W Home Ave | | | | Flint | MI | 48504 | |
| Harrison William | | 6138 Beckett Station Ct | | | | West Chester | OH | 45069 | |
| Harrison William | | 622 High St | | | | Middletown | IN | 47356 | |
| Harrison William | | 1044 W Bristol Rd | | | | Flint | MI | 48507 | |
| Harrison William | | 2585 Greenville Rd | | | | Cortland | OH | 44410 | |
| Harrisons Workwear | Danny Harrison | 115 W Butler Rd | | | | Mauldin | SC | 29662 | |
| Harro Walker | | 3461 Windspun Dr | | | | Huntington Beach | CA | 92649-2031 | |
| Harrod Brian | | PO Box 46 | | | | Barker | NY | 14012 | |
| Harrod Gerald | | 2220 Windingway Dr | | | | Davison | MI | 48423 | |
| Harrod Scot | | PO Box 34 | | | | Barker | NY | 14012 | |
| Harrod Steven | | 2208 S Monroe | | | | Bay City | MI | 48708 | |
| Harrod William | | 7606 Ridge Rd | | | | Gasport | NY | 14067 | |
| Harrod William | | 7606 Ridge Rd | | | | Gasport | NY | 14067-9425 | |
| Harrold Joanna W | | 13690 S Deer Creek Ave | | | | Kokomo | IN | 46901 | |
| Harrold Mona L | | 419 Kingston Rd | | | | Kokomo | IN | 46901-5220 | |
| Harrold William L | | 13690 S Deer Creek Ave | | | | Kokomo | IN | 46901 | |
| Harroun Developments Inc | | Frmly Japan Brake Ind Co Ltd | 27780 Novi Rd Ste 220 | | | Novi | MI | 48377 | |
| Harroun Developments Inc C O Japan Brake Ind Co Ltd | | 27780 Novi Rd Ste 220 | | | | Novi | MI | 48377 | |
| Harrrington Industrial Plastic | | 11501 Rojas Ste H | | | | El Paso | TX | 79936 | |
| Harry & David | | PO Box 712 | | | | Medford | OR | 97501 | |
| Harry & Fiederlein Llp | | 20 W Washington Ste 1 | | | | Clarkston | MI | 48346 | |
| Harry Adams | | 17459 Ellsworth Rd | | | | Lake Milton | OH | 44429 | |
| Harry Amanda | | 5121 N 975 W | | | | Middletown | IN | 47356 | |
| Harry Axelson | | 522 Shadydale Dr | | | | Canfield | OH | 44406 | |
| Harry Balch | | 1208 Capshaw Rd | | | | Harvest | AL | 35749 | |
| Harry Bennett | | 4467 Knob Hill Dr | | | | Bellbrook | OH | 45305 | |
| Harry Blain | | 10782 Apple Court | | | | Stanwood | MI | 49346 | |
| Harry Blair | | 1038 Chalet Dr | | | | New Carlisle | OH | 45344 | |
| Harry Brown | | 4643 N 51st Blvd | | | | Milwaukee | WI | 53218 | |
| Harry Calvin | | PO Box 367 | | | | Baldwin | MI | 49304-0367 | |
| Harry Carver | | 817 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Harry Dorn | | 8500 S State Route 202 | | | | Tipp City | OH | 45371 | |
| Harry Douglas | | 147 Abernathy Rd | | | | Flora | MS | 39071 | |
| Harry Epps | | 320 Curlew St | | | | Rochester | NY | 14613 | |
| Harry Erickson | | 1340 S Oak Rd | | | | Davison | MI | 48423 | |
| Harry F Harris Jr and Marian E Harris | | Marian E Harris Jt Ten | 11443 Orchardview Dr | | | Fenton | MI | 48430-2543 | |
| Harry Fell | | 2188 Hewitt Gifford Rd Sw | | | | Warren | OH | 44481 | |
| Harry Fields | | 203 Ryburn Ave Apt 1 | | | | Dayton | OH | 45406 | |
| Harry Hadaway | | 4729 Idleview Dr | | | | Vermilion | OH | 44089 | |
| Harry Harris | | 748 E Carton | | | | Flint | MI | 48505 | |
| Harry Hastings Jr | | 123 Schloss Ln | | | | Dayton | OH | 45418 | |
| Harry Holliman Sr | | 1108 N Pumping Station Rd | | | | Ovett | MS | 39464 | |
| Harry Huffman | | 2306 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Harry Jackson | | 3731 Gaines Basin Rd | | | | Albion | NY | 14411 | |
| Harry James | | 7253 Woodhaven Dr | | | | Lockport | NY | 14094 | |
| Harry Jerry | | 7800 S County Rd 400 W | | | | Muncie | IN | 47302 | |
| Harry Kellogg | | 3505 Cassadaga Rd | | | | Cassadaga | NY | 14718 | |
| Harry Kevin L | | 7732 W 950 N | | | | Middletown | IN | 47356-0000 | |
| Harry Killin Iv | | 333 E Prospect St | | | | Girard | OH | 44420 | |
| Harry Kimberlin | | 573 Catalina Dr | | | | Sandusky | OH | 44870 | |
| Harry Laughlin | | 195 Chestnut St | | | | Lockport | NY | 14094 | |
| Harry Mary | | 7800 S Cr 400 W | | | | Muncie | IN | 47302 | |
| Harry Mcbratnie Jr | | 5445 Mcgrandy Rd | | | | Bridgeport | MI | 48722 | |
| Harry Mindera | | Pobox 633 | | | | Sandusky | OH | 44871 | |
| Harry Murray | | PO Box 174 | | | | Niagara Falls | NY | 14302 | |
| Harry Nowicki Iii | | 5511 Fieldstone Dr Sw | | | | Grandville | MI | 49418 | |
| Harry Perkins | | 4025 Shays Lake Rd | | | | Kingston | MI | 48741 | |
| Harry Raymond | | 12302 Creekside Dr | | | | Clio | MI | 48420 | |
| Harry Robert | | 6648 Sanders Rd | | | | Lockport | NY | 14094 | |
| Harry Roe Sr | | 10605 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Harry Ronald D | | 17462 Front Beach Rd Box 178 | | | | Panama City | FL | 32413-2061 | |
| Harry Sponsler | | 1032 Pool Ave | | | | Vandalia | OH | 45377 | |
| Harry Suurna | | 6227 Amanda Dr | | | | Saginaw | MI | 48603 | |
| Harry Thompto | | 26510 Marion Ct | | | | Wind Lake | WI | 53185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harry Troup | | 2410 Beth Dr | | | | Anderson | IN | 46017 | |
| Harry Van Cassele | | 16 Summer Hill Dr | | | | Brockport | NY | 14420 | |
| Harry Vannoy | | 1302 Garnet Dr | | | | Anderson | IN | 46011 | |
| Harry Varney | | 5110 East Rd | | | | Saginaw | MI | 48601 | |
| Harry W Heid Trustee | | Acct Of Karen C Moore | Case 9000168 Jh | PO Box 671 | | San Diego | CA | 54794-7944 | |
| Harry W Heid Trustee Acct Of Karen C Moore | | Case 9000168 Jh | PO Box 671 | | | San Diego | CA | 92112 | |
| Harry Weldie Jr | | 3725 Benfield Dr | | | | Kettering | OH | 45429 | |
| Harry Wendzik | | 9311 W Lake | | | | Montrose | MI | 48457 | |
| Harry Werbe | | 856 Boston Dr | | | | Kokomo | IN | 46902 | |
| Harry White | | 3279 Stillwagon Rd | | | | West Branch | MI | 48661 | |
| Harry White | | 58 Anna St | | | | Dayton | OH | 45417 | |
| Harry Whiteman | | 9780 Prairie Ave | | | | Galveston | IN | 46932 | |
| Harry Whitfield Marian | | 5591 East Grove Dr Se | | | | Kentwood | MI | 49512 | |
| Harry Williams | | 13488 Minor Hill Hwy | | | | Minor Hill | TN | 38473 | |
| Harrys Collision Service Inc | | 66400 N Ave | | | | Ray | MI | 48096 | |
| Harsch Mark A | | 8182 Lakeshore Dr | | | | Caneadea | NY | 14717-8720 | |
| Harsco Corp | | Taylor Wharton Gas Div | 1612 Luther Ave | | | Oakbrook Terrace | IL | 60181 | |
| Harsco Track Technologies | | 200 South Jackson Rd | | | | Ludington | MI | 49431 | |
| Harsco Track Technologies | Accounts Payable | 2401 Edmund Rd | | | | West Columbia | SC | 29171 | |
| Harshbarger Daniel | | 2005 Willow Springs Rd | | | | Kokomo | IN | 46902 | |
| Harshbarger Kenneth | | 4120 Rasor Dr | | | | Troy | OH | 45373 | |
| Harshbarger Richard E | | 8905 Bellefontaine Rd | | | | Huber Heights | OH | 45424-1567 | |
| Harshman Diana | | 8080 W 887 S | | | | Fairmount | IN | 46928 | |
| Harshman Paul | | 4100 Millerwood Ln | | | | Kokomo | IN | 46901 | |
| Harshman Smith Chad | | 711 Reed Ct | | | | Flemington | NJ | 08822 | |
| Hart Adam | | 5302 E Baseline Rd | 111 | | | Hillsboro | OR | 97123 | |
| Hart Amy | | 1541 Bradford St Nw | | | | Warren | OH | 44485-1815 | |
| Hart Ann C | | 281 Lincoln Ave | | | | Lockport | NY | 14094-5532 | |
| Hart Automotive | Mark Hartsig Sr | 607 Persons St | | | | East Aurora | NY | 14052 | |
| Hart Automotive Services 2 | Mark Hartig Sr | 607 Persons St East | | | | Aurora | NY | 14052 | |
| Hart Bertha | | 1211 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Hart Billy | | 2614 Puncheon Branch Rd | | | | Minor Hill | TN | 38473 | |
| Hart Bruce | | 3626 Pkwy Blvd | | | | West Valley City | UT | 84120 | |
| Hart Charles D | | 9740 Stratton Rd | | | | Salem | OH | 44460-9640 | |
| Hart Charmin | | 2714 Norbert | | | | Flint | MI | 48504 | |
| Hart Christopher | | 25 Chesham Way | | | | Fairport | NY | 14450 | |
| Hart Cynthia | | 759 N 500 E | | | | Anderson | IN | 46017 | |
| Hart Darlene | | 1091 Ellsworth Ave | | | | Columbus | OH | 43206 | |
| Hart David | | 102 E Columbine Ln | | | | Westfield | IN | 46074 | |
| Hart Dean | | 41164 Belvidere | | | | Harrison Twp | MI | 48045 | |
| Hart Deborah J | | 9740 Stratton Rd | | | | Salem | OH | 44460-9640 | |
| Hart Dennis A | | 7650 Pelbrook Farm Dr | | | | Centerville | OH | 45459-5069 | |
| Hart Earl | | 1825 Gleneagles St | | | | Mt Vernon | IN | 47620 | |
| Hart Edward H | | 3856 Fourth Seasons Dr | | | | Gladwin | MI | 48624-7957 | |
| Hart Gary J | | 25 Chesham Way | | | | Fairport | NY | 14450-3807 | |
| Hart Gary L | | 395 N 300 W | | | | New Castle | IN | 47362-0000 | |
| Hart Ii Thomas | | 212 Mill St | | | | Flushing | MI | 48433 | |
| Hart Industries Inc | | 931 Jeanette St. | | | | Middletown | OH | 45042 | |
| Hart James | | 1911 Wenglewood | | | | Bay City | MI | 48708 | |
| Hart James N | | 8480 Van Cleve Rd | | | | Vassar | MI | 48768-9411 | |
| Hart John | | 7334 Steppingstone Pl | | | | Middletown | OH | 45044 | |
| Hart John R | | 3587 Weir Rd | | | | Lapeer | MI | 48446-8739 | |
| Hart Jr Donald | | 3385 Ann Dr | | | | Flushing | MI | 48433 | |
| Hart Jr Howard E | | 8232 E Nido Ave | | | | Mesa | AZ | 85208-5274 | |
| Hart Jr Melvin | | 782 E Third St | | | | Xenia | OH | 45385 | |
| Hart Jr Philip | | 2351 Gardner Rd | | | | Hudson | MI | 49247 | |
| Hart Karen M | | 3287 Brockport Spencerportrd | | | | Spencerport | NY | 14559-2167 | |
| Hart Keith R | | 1783 Atkinson Dr | | | | Xenia | OH | 45385-4946 | |
| Hart Melody | | 3583 Sleepy Fox Dr | | | | Rochester Hills | MI | 48309 | |
| Hart Michael | | 3318 Lower Mountain Rd | | | | Sanborn | NY | 14132 | |
| Hart Michael | | 616 Columbia Ave | | | | South Milwaukee | WI | 53172-3928 | |
| Hart Michael | | 4841 Apache Trl | | | | Columbiaville | MI | 48421-8946 | |
| Hart Michael W | | 40 E Stonfield Apt 4 | | | | Oak Creek | WI | 53154 | |
| Hart Minnie L | | 7468 N Bray Rd | | | | Mount Morris | MI | 48458-8830 | |
| Hart Nicholas | | 759 N 500 E | | | | Anderson | IN | 46017 | |
| Hart Orville L | | 3122 Lodwick Dr Nw | | | | Warren | OH | 44485-1551 | |
| Hart P | | 706 Warrior Ct | | | | Albany | GA | 31707-8916 | |
| Hart Patricia | | 4245 W Jolly Rd Lot 120 | | | | Lansing | MI | 48911 | |
| Hart Paul | | 4353 Port Sheldon St | | | | Hudsonville | MI | 49426-7907 | |
| Hart Pavement Striping | | Corporation | | | | Waterford | MI | 48329 | |
| Hart Pavement Striping Corp | | 3330 Warren Dr | 3330 Warren Dr | | | Waterford | MI | 48329 | |
| Hart Pavement Striping Corporation | | PO Box 300998 | | | | Waterford | MI | 48330 | |
| Hart Phil Management Services | | 3985 Silver Meadow Ln | | | | Grand Prairie | TX | 75052 | |
| Hart Richard | | 5050 Summit | | | | Saginaw | MI | 48603 | |
| Hart Rita S | | 189 Howland Wilson Rd Se | | | | Warren | OH | 44484-2503 | |
| Hart Robert R | | 3009 E 5th St | | | | Anderson | IN | 46012-3811 | |
| Hart Roger A | | 5171 Pleasant Dr | | | | Beaverton | MI | 48612-8543 | |
| Hart Sandra | | PO Box 266 | 939 Yucca Court | | | Longmont | CO | 80502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hart Scientific | | 799 East Utah Vally Dr | | | | American Fork | UT | 84003 | |
| Hart Scientific | | 799 East Utah Vally Dr | | | | American Fork | UT | 84003-9775 | |
| Hart Scientific Inc | | 799 T E Utah Vally Dr | | | | American Fork | UT | 84003-9775 | |
| Hart Scientific Inc | | 799 E Utah Valley Dr | | | | American Fort | UT | 84003 | |
| Hart Sharon B | | 395 N 300 W | | | | New Castle | IN | 47362-0000 | |
| Hart Sherry | | 7648 Madden Dr | | | | Fishers | IN | 46038 | |
| Hart T A | | 20 Moss Way | | | | Liverpool | | L11 0BW | United Kingdom |
| Hart Terrel | | 9903 E Townline | | | | Frankenmuth | MI | 48734 | |
| Hart Thomas | | 12146 Piping Rock Dr | | | | Houston | TX | 77077 | |
| Hart Timothy | | 6628 Wolfcreek Pike | | | | Trotwood | OH | 45426 | |
| Hart Transport Inc | | PO Box 458 | | | | Dexter | MO | 63841 | |
| Hart Transport Inc | | Div Of Pti | PO Box 458 | | | Dexter | MO | 63841 | |
| Hart Victoria | | PO Box 364 | | | | Clio | MI | 48420 | |
| Hart Vivian E | | 7235 N Genesee Rd | | | | Genesee | MI | 48437-0000 | |
| Hart William | | 1711bramoor Dr | | | | Kokomo | IN | 46902 | |
| Hart Yvonne | | 5029 Prescott Ave | | | | Dayton | OH | 45406 | |
| Harte J | | 726 Woodlawn Dr | | | | Anderson | IN | 46012 | |
| Harte Kenneth | | 4921 W 350 S | | | | Muncie | IN | 47302 | |
| Harte Kerry | | 726 Woodlawn | | | | Anderson | IN | 46012 | |
| Harte Mary J | | 714 Ruddie Ave | | | | Anderson | IN | 46012 | |
| Hartel Industries Inc | | 9449 Maltby | | | | Brighton | MI | 48116 | |
| Harter Joseph | | 4208 Michael Dr | | | | Kokomo | IN | 46902 | |
| Harter Mark | | 615 N Ohio Ave | | | | Sidney | OH | 45365 | |
| Harter Secrest & Emery | | 700 Midtown Tower | | | | Rochester | NY | 14604-2070 | |
| Harter Secrest and Emery | | 700 Midtown Tower | | | | Rochester | NY | 14604-2070 | |
| Harter Staci | | 4208 Michael Dr | | | | Kokomo | IN | 46902 | |
| Harter Stanztechnik GmbH | Attn Bookkeeping Dept | GutenbergstraBe 8 | | | | Konigsbach Stein | DE | 75203 | Germany |
| Hartfelder Adam | | 6311 Lady Jeanette | | | | Swartz Creek | MI | 48473 | |
| Hartfelder Dave | | 14869 Kelly Court | | | | Shelby Township | MI | 48315 | |
| Hartfelder David | | 14869 Kelly Court | | | | Shelby Twp | MI | 48315 | |
| Hartfelder Debra | | 14869 Kelly Ct | | | | Shelby Township | MI | 48315 | |
| Hartfiel Company | Diane Esterley | 8117 Wallace Rd | | | | Eden Prairie | MN | 55344 | |
| Hartfiel Company Inc | | PO Box 1150 14 | | | | Minneapolis | MN | 55480-1150 | |
| Hartfield Bernadette | | 4307 36th Se | | | | Kentwood | MI | 49512-2963 | |
| Hartfield Cheryl | | 3813 Winona St | | | | Flint | MI | 48504 | |
| Hartfield Deborah | | 3342 Hampshire Ave | | | | Flint | MI | 48504-1268 | |
| Hartfield Frank | | 3342 Hampshire Ave | | | | Flint | MI | 48504-1268 | |
| Hartfield Julia B | | 314 S Andre | | | | Saginaw | MI | 48602-2563 | |
| Hartfield Terri | | 2620 Brownell Blvd | | | | Flint | MI | 48504 | |
| Hartford Ball Co | | 1022 Elm St | | | | Rocky Hill | CT | 06067 | |
| Hartford Ball Co | Olga Desmarais | 1022 Elm St Attn Accts Rec | | | | Rocky Hill | CT | 06067 | |
| Hartford Investment Management Company Inc | Mr Edwin Angelo | 55 Farmington Ave | | | | Hartford | CT | 06105-3718 | |
| Hartford John D | | 9645 Sw 192nd Court Rd | | | | Dunnellon | FL | 34432-4235 | |
| Hartford Kevin | | 2124 Aububon Pl | | | | Toledo | OH | 43606 | |
| Hartford Life & Accident Ins | | PO Box 3615 | | | | San Francisco | CA | 94119 | |
| Hartford Steam Boiler | | Inspection & Insurance Co | PO Box 61509 | | | King Of Prussia | PA | 19406-0909 | |
| Hartford Steam Boiler | | Inspection And Insurance Co | PO Box 61509 | Ad Chg Per Ltr 11 15 04 Am | | King Of Prussia | PA | 19406-0909 | |
| Hartford Steam Boiler Co | | 21045 Network Pl | | | | Chicago | IL | 60673-1210 | |
| Hartford Steam Boiler Inspecti | | Hsb Thermography Services | PO Box 19648 | | | Alexandria | VA | 22320 | |
| Hartford Steam Boiler Inspecti | | 610 Freedom Business Ctr Dr St | | | | King Of Prussia | PA | 19406 | |
| Hartford Steam Boiler Inspection and Insurance Co | | PO Box 22100 Network Pl | | | | Chicago | IL | 60673-1221 | |
| Hartford Technologies | | PO Box 18218 | | | | Bridgeport | CT | 06601-3218 | |
| Hartford Technologies Eft | | Firmly Hartford Ball Co | 1022 Elm St | Add Eff Info 02 02 04 Mj | | Rocky Hill | CT | 06067 | |
| Hartford Technologies Eft | | Div Of Virginia Industries | Attn Accts Rec | 1022 Elm St | | Rocky Hill | CT | 06067 | |
| Hartford Technologies Eft | | PO Box 18218 | | | | Bridgeport | CT | 06601-3218 | |
| Hartigan Anne G | | 15717 Portis Rd | | | | Northville | MI | 48167 | |
| Hartigan David J | | 11274 S W 110th Ave | | | | Dunnellon | FL | 34432-5533 | |
| Hartill Kevin | | 426 Smith St | | | | Niles | OH | 44446-1838 | |
| Hartke Anthony | | 2341 2d Equestrian Dr | | | | Miamisburg | OH | 45342 | |
| Hartke Edward | | 46526 Crystal Downs West | | | | Northville | MI | 48167 | |
| Hartke Paul | | 6154 Clematis Dr | | | | Dayton | OH | 45449 | |
| Hartl Robert J | | 5259 East Michigan | | | | Au Gres | MI | 48703 | |
| Hartlage Kevin | | 5885 Troy Villa Blvd | | | | Huber Heights | OH | 45424 | |
| Hartle Maggie Y | | 677 Pine Cove | | | | Jackson | MS | 39272-9436 | |
| Hartleroad Greg | | 2197 W Logansport Rd | | | | Peru | IN | 46970 | |
| Hartley & Hartley | | Administrative Trust Fund | R Davy Eaglesfield Iii | 10 W Market St Ste 1500 | | Indianapolis | IN | 46204-2968 | |
| Hartley & Hartley Landfill | | C o D Gard Fifth Third Bank | 251 N Illinois St Ste 1000 | | | Indianapolis | IN | 46204-2968 | |
| Hartley & Hartley Trust Fund | | Administrative Fund | C O D Tripp Dykema Gossett | 400 Renaissance Ctr | | Detroit | MI | 48243-1668 | |
| Hartley & Hartley Trust Fund | | C O V Wright Cromer & Eaglesf | 1500 Market Tower 10 W Market | | | Indianapolis | IN | 46204-2968 | |
| Hartley & Hartley Trust Fund | | C O V Degrazia Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Hartley and Hartley Admin Fund C O D Gard Fifth Third Bank | | 251 N Illinois St Ste 1000 | | | | Indianapolis | IN | 46204 | |
| Hartley and Hartley Administrative Trust Fund | | R Davy Eaglesfield Iii | 10 W Market St Ste 1500 | | | Indianapolis | IN | 46204-2968 | |
| Hartley and Hartley Landfill Administrative Fund | | C O D Tripp Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Hartley and Hartley Trust Fund C O V Degrazia Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1485 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hartley and Hartley Trust Fund C O V Wright | | | | | | | | | |
| Cromer and Eaglesf | | 1500 Market Tower 10 W Market | | | | Indianapolis | IN | 46204-2968 | |
| Hartley B | | 6 Penryn Ave | | | | St Helens | | WA11 9E | United Kingdom |
| Hartley Barbara Sue | | 1545 Ventura Dr | | | | Brownsville | TX | 78526-3851 | |
| Hartley David L | | 1833 Moore Court | | | | St Charles | IL | 60174-4596 | |
| Hartley Dennis | | 8090 East State Route 55 | | | | Casstown | OH | 45312 | |
| Hartley Dennis | | 11984 E 200 S | | | | Greentown | IN | 46936 | |
| Hartley Douglas | | 2512 N Towerbeach Rd | | | | Pinconning | MI | 48650 | |
| Hartley Glen M | | 12286 Monroe Pl | | | | Thornton | CO | 80241 | |
| Hartley Gwendolyn Keith | | 813 High St | | | | Middletown | IN | 47356-1316 | |
| Hartley Isabel | | 110 Harriet Ave | | | | Buffalo | NY | 14215-3564 | |
| Hartley James | | 20919 Edgewater Dr | | | | Noblesville | IN | 46062 | |
| Hartley James T | | 13962 Malena Dr | | | | Tustin | CA | 92780 | |
| Hartley Marion | | 716 Taylor St | | | | Bay City | MI | 48708-8212 | |
| Hartley Michael | | 971 Jerald Dr | | | | Flint | MI | 48506 | |
| Hartley Nancy | | 20919 Edgewater Dr | | | | Noblesville | IN | 46062 | |
| Hartley Richard | | 9032 Lower Valley Pk | | | | New Carlisle | OH | 45344 | |
| Hartley Richard | | 212 Volkenand St | | | | Dayton | OH | 45410 | |
| Hartley Robert | | 2915 Homeway Dr | | | | Beavercreek | OH | 45434 | |
| Hartlieb Larry E | | 2969 Apollo | | | | Saginaw | MI | 48601-7094 | |
| Hartline Dacus Dreyer & Kern | | Llp | 6688 N Central Expwy Ste 1000 | | | Dallas | TX | 75206 | |
| Hartline Dacus Dreyer and Kern Llp | | 6688 N Central Expwy Ste 1000 | | | | Dallas | TX | 75206 | |
| Hartman & Eichhorn Bldg Co Inc | | 2701 Troy Ctr Dr Ste 400 | | | | Troy | MI | 48084 | |
| Hartman & Hartman Pc | | Add Chg 6 97 | | | | Valparaiso | IN | 46383 | |
| Hartman & Hartman PC | Domenica N S Hartman | 552 E 700 N | 552 E 700 N | | | Valparaiso | IN | 46383 | |
| Hartman & Hartman Pc Eft | | Patent & Trademark Practice | 552 E 700 N | | | Valparaiso | IN | 46383 | |
| Hartman & Tyner | | 24700 West Twelve Mile Rd | | | | Southfield | MI | 48034 | |
| Hartman Allan | | 7775 John Elwood Dr | | | | Centerville | OH | 45459 | |
| Hartman and Hartman Pc | | 552 E 700 N | | | | Valparaiso | IN | 46383 | |
| Hartman Annette | | 16525 Greenwich Dr | | | | Noblesville | IN | 46062 | |
| Hartman Brian | | PO Box 324 | | | | Olcott | NY | 14126 | |
| Hartman Brian | | 4759 Townline Rd | | | | Lockport | NY | 14094 | |
| Hartman Daniel | | 260 Holly Dr | | | | Franklin | OH | 45005 | |
| Hartman Derek | | 41 Fords Dr | | | | Brooklyn | MI | 49230 | |
| Hartman Gerald | | 117 Wynona Dr | | | | Eaton | OH | 45320 | |
| Hartman Gloria J | | 4658 N State Rd 29 | | | | Camden | IN | 46917-9385 | |
| Hartman Guy L | | 6425 Clematis Dr | | | | Dayton | OH | 45449-3011 | |
| Hartman James R | | 3910 Hull Rd | | | | Huron | OH | 44839-2128 | |
| Hartman Judy | | 8922 Stoddard Hayes Rd | | | | Kinsman | OH | 44428 | |
| Hartman Kai | | 544 South Meadow Ln | | | | Frankfort | IN | 46041 | |
| Hartman Kelli | | 5489 A Village Winds Dr | | | | Noblesville | IN | 46062 | |
| Hartman Matthew | | 16510 E Gaylord St | | | | Mt Pleasant | MI | 48858 | |
| Hartman Patrick | | 10620 Summer Pk Way | | | | Centerville | OH | 45458 | |
| Hartman Penny | | 6111 Tachi Dr | | | | Newfane | NY | 14108 | |
| Hartman Richard | | 3267 N 600 W | | | | Kokomo | IN | 46901 | |
| Hartman Richard | | 3738 Delaware Ave | | | | Flint | MI | 48506 | |
| Hartman Rodney | | 8922 Stoddard Hayes Rd | | | | Kinsman | OH | 44428 | |
| Hartman Roger | | 8324 Carefree Circle | | | | Indianapolis | IN | 46236 | |
| Hartman Russell | | 250 Holyoke Rd | | | | Butler | PA | 16001 | |
| Hartman Steven | | 5406 W Lake Rd 4 | | | | Burt | NY | 14028 | |
| Hartman Todd | | 1627 Russet Ave | | | | Dayton | OH | 45410 | |
| Hartman Tonya | | 10620 Summer Pk Way | | | | Centerville | OH | 45458 | |
| Hartman Tyner westgate Terr | | Acct Of Harlen Sluyter | Case Gcf 93 670 | | | | | 52598-7789 | |
| Hartman Tyner westgate Terr Acct Of Harlen Sluyter | | Case Gcf 93 670 | | | | | | | |
| Hartman Walter | | 41 Fords Dr | | | | Brooklyn | MI | 49230 | |
| Hartmann Farm Soly | | Hwy 154 East | | | | Baldwin | IL | 62217 | |
| Hartmann Joseph H | | 28760 Church St | | | | Flat Rock | MI | 48134-1545 | |
| Hartridge Limited | Htp Sales | Tingewick Rd | | | | Buckingham | | 0MK18- 1EF | United Kingdom |
| Hartridge Limited | Peter Smallwood | Tingewood Rd | | | | Buckingham | | | United Kingdom |
| Hartridge Limited | Peter Smallwood | Tingewood Rd | | | | Buckingham | | 0MK18- 1EK | United Kingdom |
| Hartridge Limited | Peter Smallwood | Tingewood Rd | | | | Buckingham | | MK18 1EK | United Kingdom |
| Hartridge Limited | Htp Sales | Tingewick Rd | | | | Buckingham | | MK18 1EF | United Kingdom |
| Hartridge Ltd | | Tingewick Rd | | | | Buckingham | | 0MK18- 1EF | United Kingdom |
| Hartridge Ltd | | Tingewick Rd | Buckingham Mk18 1ef | | | | | | United Kingdom |
| Hartridge Ltd | | Tingewick Rd | | | | Buckingham | | MK18 1EF | United Kingdom |
| Hartridge Ltd  Eft | | Tingewick Rd | Buckingham Mk18 1ef | | | | | | United Kingdom |
| Hartridge Ltd Eft | | Tingewick Rd | Buckingham Mk18 1ef | | | United Kingdom | | | United Kingdom |
| Hartrum Michael | | 19 Sadowski St | | | | Eastbrunswick | NJ | 08816 | |
| Hartselle Rickey W | | 1401 Regency Blvd Se | | | | Decatur | AL | 35601-4579 | |
| Hartshorn Eric | | 1752 32nd St Sw | | | | Wyoming | MI | 49509 | |
| Hartshorn Jewell | | 4124 Brenton Dr | | | | Dayton | OH | 45416 | |
| Hartshorn Julie | | 1752 32nd St Sw | | | | Wyoming | MI | 49509 | |
| Hartsock Hazel D | | 4230 Wagner Rd | | | | Dayton | OH | 45440-1461 | |
| Hartsock Industrial Sales Eft | | Inc | 6723 E County Rd 700 N | | | Brownsburg | IN | 46112-0213 | |
| Hartsock Industrial Sales Eft Inc | | PO Box 213 | | | | Brownsburg | IN | 46112-0213 | |
| Hartsock Industrial Sales Inc | | 6723 E County Rd 700 N | | | | Brownsburg | IN | 46112 | |
| Hartson Daniel | | 9444 N Pk Ave | | | | N Bloomfield | OH | 44450 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1486 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harison Mary | | 9444 N Pk Ave | | | | N Bloomfield | OH | 44450 | |
| Hartung & Associates | | 5971 Westmore Dr | | | | Jackson | MS | 39206 | |
| Hartung and Associates | | 5971 Westmore Dr | | | | Jackson | MS | 39206 | |
| Hartung Betty A | | 305 Ontario St | | | | Wilson | NY | 14172-9728 | |
| Hartung James | | 20 Osage Trl | | | | Spencerport | NY | 14559-9727 | |
| Hartung Leo E | | 12876 Wilder Rd | | | | Reese | MI | 48757-9306 | |
| Hartung Tammy | | 6185 Keller Ave | | | | Newfane | NY | 14108 | |
| Hartung Victor | | Hartung & Associates | 5971 Westmore Dr | | | Jackson | MS | 39206-2208 | |
| Hartwell Charles | | 3449 E 1400 N | | | | Summitville | IN | 46070 | |
| Hartwell Commercial Products | | 950 S Richfield Rd | Add Chg 12 07 04 Ah | | | Placentia | CA | 92870 | |
| Hartwell Corp | | Hartwell Commercial Div | 900 S Richfield Rd | | | Placentia | CA | 92870-6788 | |
| Hartwell Dzus Inc | | 950 S Richfield Rd | | | | Placentia | CA | 92870 | |
| Hartwell Dzus Southco | | 2544 Solutions Ctr | | | | Chicago | IL | 60677-2005 | |
| Hartwell Michael | | 4160 Illinois Sw | | | | Wyoming | MI | 49509 | |
| Hartwick College | | Bursars Office | | | | Oneonta | NY | 13820 | |
| Hartwick Eric | | 305 S Chilson St | | | | Bay City | MI | 48706-4460 | |
| Hartwick Reba | | 3318 E Wilson Rd | | | | Clio | MI | 48420-9743 | |
| Hartwick Richard | | 212 High St | | | | Sharpsville | PA | 16150 | |
| Hartwick Russell | | 13482 Mccumsey Rd | | | | Clio | MI | 48420 | |
| Hartwick Sheila | | 13482 Mccumsey Rd | | | | Clio | MI | 48420 | |
| Hartwick Valerie | | 5482 Brookhaven Court | | | | Waterford | MI | 48327 | |
| Hartwig Steven | | 5789 Westchester Ct | | | | Rochester | MI | 48306 | |
| Hartz Christa | | 6085 Peters Rd | | | | Tipp City | OH | 45371 | |
| Hartz Gregory | | 100 Widgedon Landing | | | | Hilton | NY | 14468 | |
| Hartz Thomas J | | 1204 N Hickory Ln | | | | Kokomo | IN | 46901-6423 | |
| Hartzell Brenda G | | 427 Florine St | | | | Leavittsburg | OH | 44430-9719 | |
| Hartzell Fan | | C o R W Engineering Inc | 10000 W 75th St Ste 200 | | | Shawnee Mission | KS | 66204 | |
| Hartzell Fan Co | | C o E C Roseberry Co | 4511 Harlem Rd | | | Buffalo | NY | 14226-3891 | |
| Hartzell Fan Co | | C o Daniel L Bowers Co | 1680 S Livernois | | | Rochester Hills | MI | 48307 | |
| Hartzell Fan Co | | C o Phillips J E Company | 2720 South La Cienega Blvd | | | Los Angeles | CA | 90034 | |
| Hartzell Fan Inc | | C o Osborn Equipment Sales Inc | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Hartzell Fan Inc | | C o Air Quality Specialists | 644 E Fulton Ave | | | Ada | MI | 49301 | |
| Hartzell Fan Inc | | C o Curtis Fan Sales Inc | 607 Redna Terrace Ste 300 | | | Cincinnati | OH | 45215 | |
| Hartzell Fan Inc | | Dept 000187 | | | | Cincinnati | OH | 45263 | |
| Hartzell Fan Inc | | PO Box 630187 | | | | Cincinnati | OH | 45263-0187 | |
| Hartzell Fan Inc | | 910 S Downing | | | | Piqua | OH | 45356-3824 | |
| Hartzell Fan Inc | | 910 S Downing St | | | | Piqua | OH | 45356-3824 | |
| Hartzell Fan Inc | | PO Box 919 | | | | Piqua | OH | 45356-0919 | |
| Hartzell Fan Inc | | C o Robert M Martin Co | 11520 Montague Rd | | | Winnebago | IL | 61088 | |
| Hartzell Fan Inc | | C o Brownlee Morrow Engineerin | 7450 Cahaba Valley Rd | | | Birmingham | AL | 35241-6303 | |
| Hartzell Fan Inc | | C o Industrial Environmntl Pro | PO Box 352168 | | | Toledo | OH | 43635 | |
| Hartzell Jonas | | 1703 Arlington Dr | | | | Greenville | PA | 16125 | |
| Hartzell Theresa | | 2257 Talbot Ct | | | | Fairborn | OH | 45324 | |
| Hartzell Theresa S | | 2257 Talbot Ct | | | | Fairborn | OH | 45324 | |
| Hartzler Mark | | 105 Viking Dr | | | | Eaton | OH | 45320 | |
| Hartzog Carletta M | | 7023 W 100 S | | | | Tipton | IN | 46072-8776 | |
| Hartzog James | | 611 S Springlake Cir | | | | Terry | MS | 39170-7103 | |
| Harvard Business Review | | Subscription Service Dept | PO Box 52622 | | | Boulder | CO | 80322-2622 | |
| Harvard Business School Club | | Of Buffalo | 173 Bidwell Pkwy | | | Buffalo | NY | 14222 | |
| Harvard Business School Club | | Of Detroit | PO Box 1776 | | | Ann Arbor | MI | 48106-1776 | |
| Harvard Business School Club Of Buffalo | | 173 Bidwell Pkwy | | | | Buffalo | NY | 14222 | |
| Harvard Business School Club Of Detroit | | PO Box 1776 | | | | Ann Arbor | MI | 48106-1776 | |
| Harvard Business School Pub | | 300 North Beacon St | | | | Watertown | MA | 02472-2750 | |
| Harvard Center For Risk | | Analysis | 718 Huntington Ave | | | Boston | MA | 02115 | |
| Harvard Center For Risk Analysis | | 718 Huntington Ave | | | | Boston | MA | 02115 | |
| Harvard Club Of Eastern | | Michigan | 30772 Hickory Ln | | | Franklin | MI | 48025 | |
| Harvard Club Of Eastern Michigan | | 30772 Hickory Ln | | | | Franklin | MI | 48025 | |
| Harvard Custom Mfg Inc | | 600 Glen Ave | | | | Salisbury | MD | 21804 | |
| Harvard D | | PO Box 40614 | | | | Tuscaloosa | AL | 35404-0614 | |
| Harvard Factory Automation Inc | | 3 N Lincoln St | | | | Harvard | IL | 60033 | |
| Harvard Group International | | 6000 Lake Forrest Dr Ste 400 | | | | Atlanta | GA | 30328 | |
| Harvard Industries Inc | | Pottstown Precision Casting | 400 Old Reading Pike | | | Stowe | PA | 19464-3760 | |
| Harvard Industries Inc | | 601 N Albion St | | | | Albion | MI | 49224 | |
| Harvard Industries Inc | | Kingston Warren Corp | 309 Press Rd | | | Church Hill | TN | 37642 | |
| Harvard Industries Inc | | Trim Trends | 30665 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Harvard Smithsonian Center For Astrophysics | | 60 Garden St | | | | Cambridge | MA | 02138 | |
| Harvard University | | Student Accounts | 51 Brattle St | Div Of Cont Educ | | Cambridge | MA | 02138 | |
| Harvard University | | Scholarships Sponsored Billing | 1350 Massachusetts Ave | | | Cambridge | MA | 021383831 | |
| Harvard University | | Scholarships Office | Holyoke Ctr 550 | 1350 Massachusetts Ave | | Cambridge | MA | 021383831 | |
| Harvard University Graduate | | School Of Business | Financial Office Loeb House | Soldiers Field | | Boston | MA | 02163 | |
| Harvard University Graduate School Of Business | | Financial Office Loeb House | Soldiers Field | | | Boston | MA | 02163 | |
| Harvard University Scholarships Office | | Holyoke Ctr 550 | 1350 Massachusetts Ave | | | Cambridge | MA | 02138-3831 | |
| Harvard University Scholarships Sponsored Billing | | 1350 Massachusetts Ave | | | | Cambridge | MA | 02138-3831 | |
| Harvard University Student Accounts | | 51 Brattle St | Div Of Cont Educ | | | Cambridge | MA | 02138 | |
| Harvath Alan | | 710 Buck Run Ln | | | | Greentown | IN | 46936 | |
| Harvath Marie | | 710 Buck Run Ln | | | | Greentown | IN | 46936 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1487 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harvel Jr Paul | | PO Box 715 | | | | Hartselle | AL | 35640-0715 | |
| Harvell Charles | | 16841 Shaw Rd | | | | Athens | AL | 35611-6346 | |
| Harvesters Community Food | | Network | 3801 Topping Ave | | | Kansas City | MO | 64129 | |
| Harvesters Community Food Network | | 3801 Topping Ave | | | | Kansas City | MO | 64129 | |
| Harvey Aaron | | 1718 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Harvey Anderson Sr | | 152 Mulberry St | | | | Buffalo | NY | 14204 | |
| Harvey B | | 5113 Kingsford Dr | | | | Trotwood | OH | 45426 | |
| Harvey Bowen Ernest | | 20 Sutters Run | | | | Rochester | NY | 14624 | |
| Harvey Brett | | 4466 N Vassar Rd | | | | Flint | MI | 48506 | |
| Harvey Carolyn S | | 2229 N State Rd 19 | | | | Tipton | IN | 46072-8835 | |
| Harvey Clifford | | 867 Ironwood W Dr | | | | Brownsburg | IN | 46112 | |
| Harvey Cox | | 55 Still Meadow Rd | | | | Somerville | AL | 35670 | |
| Harvey Cynthia | | 6425 Rounds Rd | | | | Newfane | NY | 14108 | |
| Harvey Danial | | 6986 North State Rd 19 | | | | Kokomo | IN | 46902 | |
| Harvey David | | 717 Waltlake Trail | | | | Sandusky | OH | 44870 | |
| Harvey Deborah | | Dba Quality Express Services | 7148 Bergin Rd | | | Howell | MI | 48843 | |
| Harvey Deborah Dba Quality Express Services | | 7148 Bergin Rd | | | | Howell | MI | 48843 | |
| Harvey Electronics | | 205 Chubb Ave | | | | Lyndhurst | NJ | 07071-3520 | |
| Harvey Enterprises Inc | | PO Box 189 | | | | Kinston | NC | 28501 | |
| Harvey Freddie | | 200 E Washington St | | | | Mcdonald | OH | 44437 | |
| Harvey Gates | | 223 No 18 St | | | | Columbus | OH | 43203 | |
| Harvey Harlan T | | 781 Cransberry Dr | | | | Dayton | OH | 45449-1519 | |
| Harvey Isaiah | | 1300 Creekside Terrace Se | | | | Smyrna | GA | 30082 | |
| Harvey J Zarneck | | Acct Of Barbara Radney | Case 95 104356 | 3000 Town Ctr | | Southfield | MI | 37556-2879 | |
| Harvey J Zameck Acct Of Barbara Radney | | Case 95 104356 | 3000 Town Ctr | | | Southfield | MI | 48075 | |
| Harvey Joe | | 2010 Aspen Run Rd | | | | Sandusky | OH | 44870-5150 | |
| Harvey Jon | | 102 Louise Ln | | | | Pendleton | IN | 46064 | |
| Harvey Jr Fred D | | 1738 Stilesgate St SE | | | | Grand Rapids | MI | 49508-5518 | |
| Harvey Julie | | 1140 Herman Ave | | | | Dayton | OH | 45404 | |
| Harvey K Babcock | | 30500 Nw Hwy Ste 500 | | | | Frmngtn Hill | MI | 48334 | |
| Harvey Keith | | 1434 Hobnail Ct | | | | Davison | MI | 48423 | |
| Harvey Kernstock | | 6800 3 Mile Rd | | | | Bay City | MI | 48706 | |
| Harvey Kruse Pc U Trust For | | Umicore Autocat Usa Inc | C o K Wainwright Harvey Kruse | 1050 Wilshire Dr | | Troy | MI | 48084 | |
| Harvey Kruse Pc U Trust For Umicore Autocat Usa Inc | | C o K Wainwright Harvey Kruse | 1050 Wilshire Dr | | | Troy | MI | 48084 | |
| Harvey Kruse Westen & Milan | | 1050 Wilshire Dr Ste 320 | | | | Troy | MI | 48084 | |
| Harvey Kruse Westen and Milan | | 1050 Wilshire Dr Ste 320 | | | | Troy | MI | 48084 | |
| Harvey Light Carol | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Harvey Light Carol | | 7315 Pkwood Dr | | | | Fenton | MI | 48430 | |
| Harvey Light Carol  Eft | | 7315 Pkwood Dr | | | | Fenton | MI | 48430 | |
| Harvey Light Carol Eft | | 7315 Pkwood Dr | | | | Fenton | MI | 48430 | |
| Harvey Linda | | 7246 W 200 S | | | | Swayzee | IN | 46986 | |
| Harvey Magnusson | | 28678 Mooresville Rd | | | | Elkmont | AL | 35620 | |
| Harvey Mark | | 12990 Croftshire Dr | | | | Grand Blanc | MI | 48439 | |
| Harvey Martin | | 1071 Academy Dr | | | | Youngstown | OH | 44505 | |
| Harvey Michael | | 290 Jackson St | | | | Lockport | NY | 14094 | |
| Harvey Miller Jr | | 3723 Holly Ave | | | | Flint | MI | 48506 | |
| Harvey Mudd College | | Office Of Student Accounts | 301 E 12th St | | | Claremont | CA | 91711 | |
| Harvey Mudd College Office Of Student Accounts | | 301 E 12th St | | | | Claremont | CA | 91711 | |
| Harvey Power | | 800 Energy Ct Blvd 3311 | | | | Northport | AL | 35473 | |
| Harvey Quigg Jr | | 5127 Derby Rd | | | | Dayton | OH | 45418-2228 | |
| Harvey Ramona | | 656 Nathan Pl | | | | Dayton | OH | 45409 | |
| Harvey Robert | | 1306 Wamajo Dr | | | | Sandusky | OH | 44870 | |
| Harvey Robert | | 4973 Norquest Blvd | | | | Youngstown | OH | 44515 | |
| Harvey Roderick | | 221 Lawrence Rd | | | | Jackson | MS | 39206 | |
| Harvey Senda | | 1613 Robbins Ave Apt 69 | | | | Niles | OH | 44446 | |
| Harvey Sherida | | 8409 Scioto Darby Rd | | | | Hilliard | OH | 43026 | |
| Harvey Sid Industries Inc | | 4750 N 124th St | | | | Milwaukee | WI | 53225-4316 | |
| Harvey Smith Dorothy | | 66 Rockview Ter | | | | Rochester | NY | 14606 | |
| Harvey Steven | | 4058 Morningside Ln | | | | Saginaw | MI | 48603 | |
| Harvey Susan | | 4445 Stranton Pk Dr | | | | Grove City | OH | 43123-3608 | |
| Harvey Thornton | | 449 S Broadway St | | | | Trotwood | OH | 45426-3326 | |
| Harvey Timothy | | 968 Morgan St | | | | Moulton | AL | 35650 | |
| Harvey Tommie | | 1921 St James Pl | | | | Anderson | IN | 46012 | |
| Harvey Travell | | PO Box 423 | | | | Bolton | MS | 39041 | |
| Harvey Trisha | | 4999 Myers Rd | | | | Terry | MS | 39170 | |
| Harvey Vogel Manufacturing Com | Kim Theusch | 425 Weir Dr | | | | Woodbury | MN | 55125 | |
| Harvey Wardmore Marcus | | PO Box 187 | | | | Kinston | NC | 28501 | |
| Harvey William A | | PO Box 401 | | | | Wilson | NY | 14172-0401 | |
| Harvey William T | | 3925 Janes Rd | | | | Saginaw | MI | 48601-9600 | |
| Harvey Wodina | | 251 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Harveys House Inc | | PO Box 31698 | | | | Jackson | MS | 39286-1698 | |
| Harveys House Inc | | 1001 Industrial Pk Dr | | | | Clinton | MS | 39056 | |
| Harvill Industries Inc | | 421 E Pioneer Dr | | | | Irving | TX | 75061 | |
| Harvill Industries Ltd | | 421 E Pioneer Dr | | | | Irving | TX | 75061 | |
| Harville Ather | | 9744 Co Rd 236 | | | | Moulton | AL | 35650 | |
| Harville Danny | | 193 County Rd 159 | | | | Moulton | AL | 35650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harville Lucas | | 8321 Co Rd 236 | | | | Towncreek | AL | 35672 | |
| Harville Mary | | 8099 County Rd 236 | | | | Town Creek | AL | 35672-6920 | |
| Harvischak Gary | | 486 13th St | | | | Campbell | OH | 44405 | |
| Harvoth David | | 608 Wordsworth Ct | | | | Noblesville | IN | 46060 | |
| Harwell Chris D | | 537 Burroughs Ave | | | | Flint | MI | 48507-2712 | |
| Harwell Edwin | | 2316 Oak Grove Rd | | | | Goodspring | TN | 38460 | |
| Harwell Sharon D | | 2080 Plum Hollow Cir | | | | Davison | MI | 48423-2023 | |
| Harwick Standard Dis | | PO Box 951957 | | | | Cleveland | OH | 44193 | |
| Harwick Standard Dist Corp | | c o E E Pouttu | 60 S Seiberling St | | | Akron | OH | 44305 | |
| Harwick Standard Dist Corp Eft | | Frmly Harwick Chemical | 60 S Seiberling St | | | Akron | OH | 44305-4261 | |
| Harwick Standard Dist Corp Eft | | PO Box 951957 | | | | Cleveland | OH | 44193 | |
| Harwick Standard Distribution | | 1230 Pkwy Ave Ste 204 | | | | West Trenton | NJ | 08628 | |
| Harwick Standard Distribution | | 60 S Seiberling St | | | | Akron | OH | 44305-421 | |
| Harwick Standard Distribution | | PO Box 951957 | | | | Cleveland | OH | 44193-0021 | |
| Harwin | Donna Naples | Component Assembly Systems | 7a Raymond Ave Unit 7 | | | Salem | NH | 03079 | |
| Harwin | Donna Naples | Component Assembly Systems | 7a Raymond A Ve Unit 7 | | | Salem | NH | 03079 | |
| Harwin Inc | | Component Assembly Systems | 7a Raymond Ave Unit 7 | | | Salem | NH | 03079 | |
| Harwood Betty | | 1804 N Cross Lakes Cir G | | | | Anderson | IN | 46012 | |
| Harwood David W | | PO Box 126 | | | | Prospect | TN | 38477-0126 | |
| Harwood E | | 7 Apsley Brow | | | | Liverpool | | L31 8EJ | United Kingdom |
| Harwood Rubber Products Eft | | 1365 Orlen Ave | | | | Cuyahoga Falls | OH | 44221 | |
| Harwood Rubber Products Inc | | 1365 Orlen Ave | | | | Cuyahoga Falls | OH | 44221-2957 | |
| Harwood Tuxedos & Uniforms | | 908 W Huron M59 | | | | Waterford | MI | 48328 | |
| Harwood Tuxedos and Uniforms | | 908 W Huron M59 | | | | Waterford | MI | 48328 | |
| Harzke Shirley M | | 9319 S 35th St | | | | Franklin | WI | 53132-9151 | |
| Hasan Ahmad S | | 2202 Cumberland St | | | | Saginaw | MI | 48601-4154 | |
| Hasan Cetin | | 826 Guinevere Dr | | | | Rochester | NY | 14626 | |
| Hasbrook Jay | | PO Box 50 | | | | Germantown | OH | 45327-0050 | |
| Hasco America Inc | | Hasco Mold Bases Ashville Div | 140 Vista Blvd | | | Arden | NC | 28704 | |
| Hasco Internorm Corp W | | 21200 Superior St | | | | Chatsworth | CA | 91311 | |
| Hasco Internorm Corp West | | 21200 Superior St | | | | Chatsworth | CA | 91311 | |
| Hasco Mold Bases Asheville Inc | | 140 Vista Blvd | | | | Arden | NC | 28704 | |
| Hasco Oil Co Inc | | PO Box 7458 | | | | Long Beach | CA | 90807 | |
| Hasco Oil Co Inc | | 2800 Temple Ave | | | | Long Beach | CA | 90806-2213 | |
| Hasco Spring Industries | | 25900 Greenfield Rd Ste 256 | | | | Oak Pk | MI | 48237 | |
| Hasco Spring Industries Eft | | Inc | 25900 Greenfield Rd Ste 256 | | | Oak Pk | MI | 48237 | |
| Hasco Spring Industries Eft Inc | | 25900 Greenfield Rd Ste 256 | | | | Oak Pk | MI | 48237 | |
| Hasco Spring Industries Inc | | 25900 Greenfield Rd Ste 256 | | | | Oak Pk | MI | 48237 | |
| Hase Vernon C | | 216 Jay St | | | | Saint Charles | MI | 48655-1738 | |
| Haselbeck Electric Inc | | 4460 North Portsmouth Rd | | | | Saginaw | MI | 48601 | |
| Haseley Cindy | | 3680 Day Rd | | | | Lockport | NY | 14094 | |
| Haseley Kristen | | 50 Elm Rd | | | | Amherst | NY | 14226 | |
| Haseley Maribeth | | 3667 Lakeshore Dr | | | | Waterford | MI | 48329 | |
| Haseley Matthew | | 4968 Baer Rd | | | | Sanborn | NY | 14132 | |
| Haseley Neil | | 25 San Fernando Ln | | | | East Amherst | NY | 14051 | |
| Haseley Randy | | 2603 Saunders Settlement | | | | Sanborn | NY | 14132 | |
| Haseley Richard A | | 2494 13th Ave N Lot 78 | | | | St Petersburg | FL | 33713 | |
| Haseley Tonya | | 2087 Whitehaven Rd | | | | Grand Island | NY | 14072 | |
| Haseley Willard | | 2433 Stoelting Dr | | | | Niagara Falls | NY | 14304-2041 | |
| Hasenjager Dustin | | 7818 Harrington Ave | | | | Dayton | OH | 45415 | |
| Hasenjager Richard | | 1501 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Hasenohrl Joseph | | 3157 W Lake Rd | | | | Clio | MI | 48420-8819 | |
| Hash Dennis | | 9791 Dixie Hwy | | | | Birch Run | MI | 48415-9068 | |
| Hash Michelle | | 4433 Carriage Hill Court | | | | Rochester Hills | MI | 48306 | |
| Hash Michelle | | Petty Cash Custodian | 5725 Delphi Dr | Mc 483 400 301 | | Troy | MI | 48098 | |
| Hash Michelle Petty Cash Custodian | | 5725 Delphi Dr | Mc 483 400 301 | | | Troy | MI | 48098 | |
| Hash William | | 15514 Schroeder Rd | | | | Saint Charles | MI | 48655-9710 | |
| Hashmi Jahangir | | 4818 Shining Willow Blvd | | | | Stow | OH | 44224 | |
| Hasija Tom | | 7167 N Pk Ave | | | | Cortland | OH | 44410-9557 | |
| Haske David B | | 9885 Garfield Rd | | | | Freeland | MI | 48623-8600 | |
| Haske Edward M | | 2491 N Reese Rd | | | | Reese | MI | 48757-9613 | |
| Haske Erik | | 9410 W Fairgrove Rd | | | | Fairgrove | MI | 48733 | |
| Haske Linda L | | 4751 E Milham Apt C | | | | Portage | MI | 49002-9737 | |
| Haske Robert R | | 2077 S Van Buren Rd | | | | Reese | MI | 48757-9202 | |
| Haskei International Inc | | 100 E Graham Pl | | | | Burbank | CA | 91502 | |
| Haskel Inc | | C o Morrell | 7402 E 90th St | | | Indianapolis | IN | 46220 | |
| Haskell Carice C | | 315 E Old Mill | | | | Corona | CA | 92879 | |
| Haskell Cnt Crthse Denise Sloan | | 202 East Main St | | | | Stigler | OK | 74462 | |
| Haskell Lemon Construction Co | | 3800 Sw 10th St | | | | Oklahoma City | OK | 73108 | |
| Haskell Lemon Construction Co | | PO Box 75608 | | | | Oklahoma City | OK | 73147-0608 | |
| Haskell Martin | | 11 Calhoun Cemetary Rd | | | | Laurel | MS | 39440 | |
| Haskett Earl C | | PO Box 363 | | | | Daleville | IN | 47334-0363 | |
| Haskin David | | 419 Sycamore Ct | | | | Galveston | IN | 46932-9783 | |
| Haskin Lauter & Larue | | Chg As Per Afc 07 16 03 Am | 255 N Alabama St | | | Indianapolis | IN | 46204 | |
| Haskin Lauter and Larue | | 255 N Alabama St | | | | Indianapolis | IN | 46204 | |
| Haskin Linda S | | 1844 Warhawk Rd | | | | Peru | IN | 46970-8700 | |
| Haskins & Son Inc | | 327 Lansing Rd | | | | Potterville | MI | 48876 | |
| Haskins & Son Inc | | Scac Hask | PO Box 427 | | | Potterville | MI | 48876-0427 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1489 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Haskins and Son Inc Eft | | PO Box 427 | | | | Potterville | MI | 48876-0427 | |
| Haskins Calvin | | 151 Wright Pl | | | | New Brunswick | NJ | 08901 | |
| Haskins E | | 4555 Alura Pl | | | | Saginaw | MI | 48604 | |
| Haskins George A | | PO Box 1043 | | | | Salina | OK | 74365 | |
| Haskins Linda | | 1190 Cranbrook Dr | | | | Saginaw | MI | 48638 | |
| Haskins Raymond P | | 4912 Drake St | | | | Midland | MI | 48640-2405 | |
| Haskins Regg | | 3183 N Lakeview Dr | | | | Sanford | MI | 48657 | |
| Haskins Sandra R | | 75 Hi Point Dr | | | | Lockport | NY | 14094-5008 | |
| Haskins Stephanie | | 179 Seaman St | | | | New Brunswick | NJ | 08901 | |
| Haskris | | 100 Kelly St | | | | Elk Grove Village | IL | 60007 | |
| Haskris Company | | 100 Kelly St | | | | Elk Grove Village | IL | 60007 | |
| Haslam A R | | 75 Chequer Ln | Upholland | | | Skelmersdale | | WN8 0DE | United Kingdom |
| Hasler Dean | | 11300 Calcutta Ct | | | | Kokomo | IN | 46901 | |
| Hasler Inc | | PO Box 895 | | | | Shelton | CT | 06484-0895 | |
| Hasler Inc | | 19 Forest Pky | | | | Shelton | CT | 06484 | |
| Hasler Inc | | 19 Forest Pkwy | | | | Shelton | CT | 064840903 | |
| Hasler Inc | Lucille Benanto | 19 Forest Pkwy | | | | Shelton | CT | 06484 | |
| Hasler Inc | | 19 Forest Pkwy | | | | Shelton | CT | 06484-0903 | |
| Hasler Leasing ge Capital Corp | | 3000 Lakeside Dr Ste 200n | | | | Bannockburn | IL | 60015 | |
| Hasler Leasingge Capital Corp | | 3000 Lakeside Dr Ste 200n | | | | Bannockburn | IL | 60015 | |
| Haslett William | | 7341 Lakeside | | | | Ontario | NY | 14519 | |
| Haslinger Michael | | 7471 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3505 | |
| Haslip Earl | | 6016 W 6200 S | | | | Kearns | UT | 84118 | |
| Hass Associates Inc | | 115 W Liberty St Ste 200 | | | | Ann Arbor | MI | 48104 | |
| Hass Ms&l | | 115 W Liberty St Ste 200 | | | | Ann Arbor | MI | 48104 | |
| Hassall John Inc | | Cantiague Rock Rd | | | | Westbury | NY | 11590 | |
| Hassall John Inc | | PO Box 4091 Chr St Sta | | | | New York | NY | 10027 | |
| Hassan Banks | | 2207 Hammel St | | | | Saginaw | MI | 48601 | |
| Hassan Mohammad | | 1323 Cary Quadrangle | | | | West Lafayette | IN | 47906 | |
| Hassay Darlene | | 1024 Illinois Ave | | | | Mc Donald | OH | 44437-1636 | |
| Hassay Sandy | | 3480d Ivy Hill Crl S | | | | Cortland | OH | 44410 | |
| Hasse Douglas | | PO Box 14805 | | | | Saginaw | MI | 48601 | |
| Hasse Jane | | PO Box 737 | | | | Fenton | MI | 48430 | |
| Hasse Johansson | | Mecel Ab | Forradsgatan 5 | | | Amal | | S-66200 | Sweden |
| Hasse Paul | | 6650 South Steel Rd | | | | St Charles | MI | 48655 | |
| Hasse William | | 4501 Stello Rd | | | | Saginaw | MI | 48609-9727 | |
| Hassel Claudette M | | 4927 Shadwell Dr | | | | Dayton | OH | 45416-1132 | |
| Hassel Claudette M | | 4927 Shadwell Dr | | | | Dayton | OH | 45416-1132 | |
| Hassel Kenneth | | 5525 Oakhill Dr | | | | Warren | OH | 44481-9308 | |
| Hassel Material Handling | Eric | 2450 West Silver Spring Dr | | | | Milwaukee | WI | 53209-4258 | |
| Hassel Material Handling Co | | PO Box 170228 | | | | Milwaukee | WI | 53217-8021 | |
| Hasselbring Clark Co | | 5858 S Aurelius Rd | | | | Lansing | MI | 48911 | |
| Hassenzahi Carroll J | | 16425 N Rollin Hwy | | | | Addison | MI | 49220 | |
| Hasser Mark | | 1426 Wedgewood Dr | | | | Fairborn | OH | 45324 | |
| Hassett Dayne | | 325 Tuxworth Rd | | | | Centerville | OH | 45458 | |
| Hassick Alan | | 213 Adams Pointe Blvd | 9 | | | Mars | PA | 16046 | |
| Hassler Calvin | | 5005 River Rd | | | | Fairfield | OH | 45014 | |
| Hassler Edgar | | 104 Tanglewood Dr | | | | Sharpsville | IN | 46068 | |
| Hassler Josephine A | | 4100 Helena Bay Ct | | | | Hermitage | TN | 37076-0000 | |
| Hassler Kelly | | 104 Tanglewood Dr | | | | Sharpsville | IN | 46068 | |
| Hassler Machine Co Inc | | Addr 11 98per K Lucy | 3711 Industrial Pkwy | | | Birmingham | AL | 35217 | |
| Hassler Machine Co Inc | | 3711 Industrial Pkwy | | | | Birmingham | AL | 35217 | |
| Hassler Machine Co Inc | | 3711 Industrial Pky | | | | Birmingham | AL | 35217 | |
| Hasso Brenda | | 9667 Carter Rd | | | | Freeland | MI | 48623 | |
| Hast Iii Frederick | | 10305 Berlin Rd | | | | Berlin Hts | OH | 44814-9475 | |
| Hastech Inc | | 301 Massey Rd | | | | Guelph | ON | N1K 1B2 | Canada |
| Hastech Inc | | Subs Of Linamar Corp | 301 Massey Rd | | | Guelph | ON | N1K 1B2 | Canada |
| Hastech Inc | | Vehcom Manufacturing | 74 Campbell Rd | | | Guelph | ON | N1H 1C1 | Canada |
| Hastech Inc Subs Of Linamar Corp | | Bns Lock Box 313111 Penobscot | 645 Griswold | | | Detroit | MI | 48227 | |
| Hasting Brian | | 1906 Hogan Dr | | | | Kokomo | IN | 46902-5082 | |
| Hasting Judy M | | 2423 Nance Ford Rd | | | | Hartselle | AL | 35640-7378 | |
| Hasting Lynn | | 1705 Gleneagles Dr | | | | Kokomo | IN | 46902 | |
| Hasting Richard | | 2423 Nance Ford Rd | | | | Hartselle | AL | 35640 | |
| Hastings Adrienne | | 220 Huron Ave | | | | Dayton | OH | 45417 | |
| Hastings Bob Oldsmobile Buick | | Gmc | 800 Panorama Trail | | | Rochester | NY | 14625 | |
| Hastings Bob Oldsmobile Buick Gmc | | PO Box 25366 | | | | Rochester | NY | 14625 | |
| Hastings Bob Oldsmobile Inc | | Hastings Group The | 800 Panorama Trail | | | Rochester | NY | 14625 | |
| Hastings Brian | | 847 Farmington Ct | | | | Huron | OH | 44839 | |
| Hastings Iii Alfred J | | 2168 Fuller Rd | | | | Burt | NY | 14028-9716 | |
| Hastings James | | 239 Shoal Creek Rd | | | | Hartselle | AL | 35640 | |
| Hastings Jonathan | | 818 Merry John Dr | | | | Miamisburg | OH | 45342 | |
| Hastings Jr Harry R | | 123 Schloss Ln | | | | Dayton | OH | 45418 | |
| Hastings Kenneth & Elizabeth | | Dba Rainbow Int Carpet & | Restoration | 5023 Lake Rd | | Wichita Falls | TX | 76308 | |
| Hastings Kenneth and Elizabeth Dba Rainbow Int Carpet and | | Restoration | 5023 Lake Rd | | | Wichita Falls | TX | 76308 | |
| Hastings Kevin | | 1850 Hickory Ridge Dr | | | | Beavercreek | OH | 45432 | |
| Hastings Larry J | | 2312 Far Hills Ave | Pmb 114 | | | Dayton | OH | 45419-1512 | |
| Hastings Laura | | 452 Cincinnati Ave | | | | Xenia | OH | 45385 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1490 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hastings Letia | | 72 Reservoir Ave 1c | | | | New Brunswick | NJ | 08901 | |
| Hastings Manufacturing Co Inc | | 325 N Hanover St | | | | Hastings | MI | 49058-1527 | |
| Hastings Manufacturing Company | | PO Box 673571 | | | | Detroit | MI | 48267-3571 | |
| Hastings Manufacturing Company | | Ad Chg Per Ltr 08 05 05 Gj | Lockbox 4472 | 4472 Paysphere Circle | | Chicago | IL | 60674 | |
| Hastings Margaret | | 3812 Hoffman Dr | | | | Sandusky | OH | 44870 | |
| Hastings Mary Ellen | | 6108 Corwin Ave | | | | Newfane | NY | 14108-1119 | |
| Hastings Partners Inc | | 5021 Birch St | Ste A | | | Newport Beach | CA | 92660 | |
| Hastings Raymond L | | 24366 S Raquel Rd | | | | Claremore | OK | 74017 | |
| Hastings Service Co | | PO Box 428 | | | | Hastings | NE | 68901 | |
| Hastings Surgeons Pc | | C o Professional Bus Srvs | 2680 Horizon Dr Se | Ste B2 | | Grand Rapids | MI | 49546 | |
| Hastings Surgeons Pc | | 2680 Horizon Dr Se Ste B2 | | | | Grand Rapids | MI | 49546 | |
| Hastings Surgeons Pc C o Professional Bus Srvs | | 2680 Horizon Dr Se | Ste B2 | | | Grand Rapids | MI | 49546 | |
| Haston Carolyn S | | 3345 E 100 S | | | | Anderson | IN | 46017-9616 | |
| Haston Debora | | 310 Stotler Rd | | | | W Alexandria | OH | 45381 | |
| Haston Jennifer | | 4716 Eastwood Way | | | | Anderson | IN | 46017 | |
| Haston Michael | | 4716 Eastwood Way | | | | Anderson | IN | 46017 | |
| Hastreiter Amy | | 4594 Tomaka Dr | | | | Hamburg | NY | 14075 | |
| Hasty Ernie E | | 4533 Bigger Rd | | | | Kettering | OH | 45440-1825 | |
| Hasty Sean | | 4533 Bigger Rd | | | | Kettering | OH | 45440 | |
| Hasty Sharon | | 1311 West 1125 South | | | | Fairmount | IN | 46028 | |
| Hastys Communications & | | Electronics Inc | PO Box 870 | Remove Hld Mike Harrison 1 27 | | Tifton | GA | 31793 | |
| Hastys Communications & Elect | | 1515 Rebel Rd | | | | Tifton | GA | 31794 | |
| Hastys Communications and Electronics Inc | | PO Box 870 | | | | Tifton | GA | 31793 | |
| Haswell Lesa | | 125 Carolyn Ave | | | | Cortland | OH | 44410 | |
| Hatala Janet | | 1658 Stonehenge Ave Ne | | | | Warren | OH | 44483-2944 | |
| Hatala Paul J | | 8121 State Route 45 | | | | N Bloomfield | OH | 44450-9763 | |
| Hatalsky David | | 1688 Laura Ln | | | | Mineral Ridge | OH | 44440 | |
| Hatalsky Elizabeth V | | 1688 Laura Ln | | | | Mineral Ridge | OH | 44440-9709 | |
| Hatch & Kirk | | Pobox 94408 | | | | Seattle | WA | 98124 | |
| Hatch & Kirk Inc | Mr Nathan Wallace | 5111 Leary Ave Nw | | | | Seattle | WA | 98107-4888 | |
| Hatch & Kirk Inc | Mr Nathan Wallace | Pobox 94408 | | | | Seattle | WA | 98124 | |
| Hatch Douglas | | 5450 Vassar Rd | | | | Grand Blanc | MI | 48439-9112 | |
| Hatch Enterprises Inc | | 41400 Dequindre Rd Ste 110 | | | | Sterling Hts | MI | 48314 | |
| Hatch Grinding Wheels | | 13001 S Broadway | | | | Los Angeles | CA | 90061 | |
| Hatch Janice | | 4186 Locust Ln | | | | Swartz Creek | MI | 48473 | |
| Hatch Stamping | | C o John Luther & Associates | 17515 W 9 Mile Ste 720 | | | Southfield | MI | 48075 | |
| Hatch Stamping Co | | C o John Luther & Associates | 17515 W 9 Mile Rd Ste 720 | | | Southfield | MI | 48085 | |
| Hatch Stamping Co | | 635 E Industrial Dr | | | | Chelsea | MI | 48118-153 | |
| Hatch Stamping Co Ef | | Lock Box 64748 | | | | Detroit | MI | 48264 | |
| Hatch Stamping Company | Bruce N Elliott | Conlin Mckenney & Philbrick Pc | 350 South Main St Ste 400 | | | Ann Arbor | MI | 48104-2131 | |
| Hatch Steven | | 5164 Narcissus | | | | Saginaw | MI | 48603 | |
| Hatcher Benjamin | | 1302 Lyons Rd | | | | Centerville | OH | 45458 | |
| Hatcher Calvin L | | 3319 Waldeck Pl | | | | Dayton | OH | 45405-2050 | |
| Hatcher Charles | | 124 Marson Dr | | | | Dayton | OH | 45405 | |
| Hatcher Cynthia | | 7138 Ridgeview Dr | | | | Genesee | MI | 48437 | |
| Hatcher Daniel | | 15435 W Doverhill Ln | | | | New Berlin | WI | 53151-5714 | |
| Hatcher Iii Thomas E | | 118 Sunset Dr | | | | Fitzgerald | GA | 31750-8436 | |
| Hatcher Janis | | 521 Marlay Rd | | | | Dayton | OH | 45405 | |
| Hatcher Jeffrey | | 219 Branded Ct | | | | Kokomo | IN | 46901-4036 | |
| Hatcher Rick | | 1903 Dakota Dr | | | | Noblesville | IN | 46062 | |
| Hatcher Robert | | 2819 Addison Dr | | | | Grove City | OH | 43123-2001 | |
| Hatcher Stubbs Land Hollis & | | Rothschild | PO Box 2707 | | | Columbus | GA | 31902-2707 | |
| Hatcher Stubbs Land Hollis and Rothschild | | PO Box 2707 | | | | Columbus | GA | 31902-2707 | |
| Hatcher Valerie | | 5560 Misty Ln | | | | Huber Heights | OH | 45424 | |
| Hatcher Venetta | | 1265 E Jefferson St | | | | Kokomo | IN | 46901 | |
| Hatebur Metalforming | | C o Girard Inc | 7271 Engle Rd Ste 301 | | | Middleburg Heights | OH | 44130 | |
| Hatebur Metalforming Eq Ltd | | C O Girard Assoc Inc | 8150 East Dow Circle Ste 100 | | | Strongsville | OH | 44136 | |
| Hatebur Metalforming Eq Ltd C O Girard Assoc Inc | | 8150 East Dow Circle Ste 100 | | | | Strongsville | OH | 44136 | |
| Hatebur Metalforming Equipment | | C o Girard Associates Inc | 8150 E Dow Cir Ste 100 | | | Strongsville | OH | 44136 | |
| Hater Industries | Joe Bickers | 240 Stille Dr | | | | Cincinnati | OH | 45233 | |
| Hater Industries Inc | | Charlevoix Mfg Div | 8911 Martin Rd | | | Charlevoix | MI | 49720 | |
| Hater Industries Inc | | 240 Stille Dr | | | | Cincinnati | OH | 45233-164 | |
| Hater Industries Inc Eft | | 240 Stille Dr | | | | Cincinnati | OH | 45233 | |
| Hatfield & Co | | 206 S Town East Blvd | | | | Mesquite | TX | 75149 | |
| Hatfield & Co Inc | | 206 S Town East Blvd | | | | Mesquite | TX | 75149-2810 | |
| Hatfield & Co Inc | | 11922 Cutten Rd | | | | Houston | TX | 77066 | |
| Hatfield & Company Inc | | 311 Executive Blvd | | | | Mesquite | TX | 75149 | |
| Hatfield and Co | | PO Box 910862 | | | | Dallas | TX | 75391-0862 | |
| Hatfield Barbara | | 1141 Cabot Dr | | | | Flint | MI | 48532 | |
| Hatfield Chapin Doris Charlene | | 5555 Hoagland Black Stub Rd | | | | Cortland | OH | 44410 | |
| Hatfield Darin | | 3009 Sunset Ln | | | | Sandusky | OH | 44870 | |
| Hatfield Jayson | | 712 Greenfeather Ct Apt 4 | | | | W Carrollton | OH | 45449 | |
| Hatfield Keith A | | 875 S Linden Ave | | | | Miamisburg | OH | 45342-3441 | |
| Hatfield Kenneth | | 8474 Robert Pl | | | | Carlisle | OH | 45005-4132 | |
| Hatfield Mark | | 2759 Reynolds Cir | | | | Columbiaville | MI | 48421-8940 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1491 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hatfield Patricia | | 4057 Westlake Rd | | | | Cortland | OH | 44410-9224 | |
| Hatfield Paul W | | 391 Chamberlain Rd | | | | Carlisle | OH | 45005-3211 | |
| Hatfield Randy | | 1100 Weiss | | | | Saginaw | MI | 48602 | |
| Hatfield Rebecca L | | 3694 Mohawk Dr | | | | Greenville | OH | 45331-3025 | |
| Hatfield Roy | | 12625 144th Ave | | | | Grand Haven | MI | 49417 | |
| Hatfield Steven W | | 9408 Miamisburg Springboro Rd | | | | Miamisburg | OH | 45342-4716 | |
| Hatfield Susanne | | 4825 Apt 5 Lauderdale Dr | | | | Dayton | OH | 45439 | |
| Hatfield Thomas | | 17845 Swan Creek Rd | | | | Hemlock | MI | 48626 | |
| Hatfield Trucking Incorporated | | PO Box 0215 | | | | Glen Burnie | MD | 21060-0215 | |
| Hathaway Cecil | | 2774 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9713 | |
| Hathaway Charles | | 219 Royal Oak Dr | | | | Clinton | MS | 39056-5829 | |
| Hathaway Douglas W | | 3092 Bay Front Ct | | | | Waterford | MI | 48328-1696 | |
| Hathaway Edward | | 5916 Perrine Rd | | | | Midland | MI | 48640 | |
| Hathaway Everal E | | 17376 Sun Lake Terrace | | | | Riverside | CA | 92503 | |
| Hathaway James | | 96 Prospect St | | | | Lockport | NY | 14094 | |
| Hathaway James A | | 207 S River St | | | | Waterford | WI | 53185-4153 | |
| Hathaway James H | | 96 Prospect St | | | | Lockport | NY | 14094-4247 | |
| Hathaway Jean | | 3092 Bayfront Court | | | | Waterford | MI | 48328 | |
| Hathaway Jeffrey | | 6778 Shaffer Rd Nw | | | | Warren | OH | 44481-9407 | |
| Hathaway Mark | | 2921 E 10th St | | | | Tucson | AZ | 85716 | |
| Hathaway Systems Corp | | Beta Products | 1840 Hutton Dr Ste 200 | | | Carrollton | TX | 75006 | |
| Hathaway Theresa | | 6778 Shaffer Rd | | | | Warren | OH | 44481 | |
| Hathaway Trudy | | 2774 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9713 | |
| Hathcot Billy | | 567 Salem Rd | | | | Minor Hill | TN | 38473-5051 | |
| Hathcock Chadwick | | 243 Willow Way Rd | | | | Flora | MS | 39071 | |
| Hathcock Grady | | 10270 Hathcock Dr | | | | Tuscaloosa | AL | 35405 | |
| Hathcock Karen | | 243 Willow Way Rd | | | | Flora | MS | 39071 | |
| Hathorne Paul | | PO Box 1171 | | | | Raymond | MS | 39154-1171 | |
| Hatleli Lonnie | | 3462 S 84th St | | | | Milwaukee | WI | 53227 | |
| Hatmaker Bob | | 2555 Bull Skull Rd | | | | Leighton | AL | 35646-9802 | |
| Hatmaker Tina | | 265 Springboro Woods Dr | | | | Springboro | OH | 45066 | |
| Hatt Lou Anne | | 1771 Twp Rd 264 | | | | Clyde | OH | 43410 | |
| Hattab Carlos | | 139 Ellington Rd | | | | Riverside | OH | 45431-1936 | |
| Hattab Linda | | 139 Ellington Rd | | | | Dayton | OH | 45431 | |
| Hattabaugh Michaele | | 816 E Walnut | | | | Greentown | IN | 46936-1377 | |
| Hattabaugh Sandra M | | 2807 N Locke St | | | | Kokomo | IN | 46901-1511 | |
| Hatte Travis | | 789a Harvard Dr | | | | Lebanon | OH | 45036 | |
| Hatten Cory | | 1868 Twin Pine Dr | | | | Pearl | MS | 39208 | |
| Hatten Helena E | | 11026 Berwick St | | | | Livonia | MI | 48150-2860 | |
| Hatten Lawrence | | 4612 County Rd 456 | | | | Meridian | MS | 39301 | |
| Hatten Mary | | 46 Warring Ave | | | | Buffalo | NY | 14211 | |
| Hatter Raymond | | P O Boc 896 | | | | Moundville | AL | 35474 | |
| Hattie Bush | | 912 Wildwood Rd Sw | | | | Decatur | AL | 35601 | |
| Hattie Crisler | | 1555 Zetus Rd Nw | | | | Brookhaven | MS | 39601 | |
| Hattie Eubanks | | 3812 Providence St | | | | Flint | MI | 48503 | |
| Hattie Guster | | 909 Wildwood Rd Sw | | | | Decatur | AL | 35601 | |
| Hattie Hunter | | 66 Iindepenence St Apt A | | | | Rochester | NY | 14611 | |
| Hattie Larlham Foundation | | 9722 Diagonal Rd | | | | Mantua | OH | 44255 | |
| Hattie M Benson | | 518 Highgate | | | | Buffalo | NY | 14215 | |
| Hattie M Benson | | 1270 West Peachtree Nw Apt A21 | | | | Atlanta | GA | 30309 | |
| Hattie M Benson | | 1270 W Peachtree Nw Apt A21 | | | | Atlanta | GA | 30309 | |
| Hattie Miller | | 3217 Galloway Rd | | | | Wichita Falls | TX | 76306 | |
| Hattie Smith | | 147 Campbell Pk | | | | Rochester | NY | 14606 | |
| Hattie Spencer | | 14043 E Fairmount | | | | Detroit | MI | 48205 | |
| Hattie Warr | | 515 Redondo Rd | | | | Youngstown | OH | 44504 | |
| Hattie White | | 5501 Salem Bend Dr | | | | Dayton | OH | 45426 | |
| Hattiesburg Habitat For | | Humanity | PO Box 1092 | | | Hattiesburg | MS | 39403 | |
| Hattiesburg Habitat For Humanity | | PO Box 1092 | | | | Hattiesburg | MS | 39403 | |
| Hatton David | | 508 Bookwalter | | | | New Carlisle | OH | 45344 | |
| Hatton David C | | 2919 Greencrest Dr | | | | Kettering | OH | 45432-3805 | |
| Hatton Sandra | | 447 South Ninth St | | | | Miamisburg | OH | 45342 | |
| Hau Annmarie | | 14444 Howe Dr | | | | Carmel | IN | 46032 | |
| Hau Chityan | | 515 Bradford Circle | Apt C | | | Kokomo | IN | 46902 | |
| Hau Marvin | | 14444 Howe Dr | | | | Carmel | IN | 46032 | |
| Haubach Jr Marvin | | 1110 Cambridge Ct | | | | New Carlisle | OH | 45344 | |
| Haubenstricker Brian | | 6672 S Vassar Rd | | | | Vassar | MI | 48768 | |
| Haubenstricker Corey | | 3655 N Beyer | | | | Saginaw | MI | 48601 | |
| Haubenstricker Dennis R | | 12780 E Curtis Rd | | | | Frankenmuth | MI | 48734-9557 | |
| Haubenstricker Laura A | | 2443 W Pine River Rd | | | | Breckenridge | MI | 48615-9610 | |
| Haubenstricker Paul | | 4995 S Beyer Rd | | | | Frankenmuth | MI | 48734-9722 | |
| Haubold Stephanie | | 930 Button Rock Dr 9 | | | | Longmont | CO | 80501 | |
| Haubrick William A | | 289 Maple Rd | | | | Corfu | NY | 14036-9540 | |
| Hauck Dale | | 4245 Eastport Rd | | | | Bridgeport | MI | 48722-9607 | |
| Hauck David G | | 8421 Lakeview Dr | | | | Hale | MI | 48739-8926 | |
| Hauck Frederick K | | 9098 Busch Rd | | | | Birch Run | MI | 48415-8424 | |
| Hauck Frederick W | | 1235 Brandywine Ln Se | | | | Decatur | AL | 35601-4559 | |
| Hauck Manufacturing Co | | 100 N Harris St | | | | Lebanon | PA | 17042 | |
| Hauck Manufacturing Co | | PO Box 8538 141 | | | | Philadelphia | PA | 19171-0141 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1492 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hauck Phyllip E | | 38 Locust Ct | | | | Newton Falls | OH | 44444-1229 | |
| Hauenstein Erich | | 9 Wendover Ave | | | | Buffalo | NY | 14223 | |
| Hauenstein Sharon | | 2338 S 62nd St | | | | West Allis | WI | 53219 | |
| Hauenstein Sharon M | | 2338 S 62nd St | | | | West Allis | WI | 53219-2141 | |
| Hauerwas Judith | | 1426 W Barnard Ave | | | | Milwaukee | WI | 53221-2817 | |
| Haueter Sandra | | 6726 College Ave Se | | | | Grand Rapids | MI | 49548 | |
| Haugabook Kimberly | | 11957 Winston Circle | | | | Cincinnati | OH | 45240 | |
| Haugan Clyde M | | 516 Eleuthera Ln | | | | Indian Harbour Beach | FL | 32937 | |
| Haugan Clyde M | | 516 Eleuthera Ln | Added W9 Info 31904 Cp | | | Indian Harbour Beach | FL | 32937 | |
| Haugan Clyde M | | 516 Eleuthera Ln | Added W9 Info 3 19 04 Cp | | | Indian Harbour Beach | FL | 32937 | |
| Haugen Bjorn | | N1781 Lynn Rd | | | | Adell | WI | 53001-1153 | |
| Hauger Melodee | | 8659 Fulmer Rd | | | | Millington | MI | 48746-9702 | |
| Haugh Fred | | 7731 Wheeler Rd | | | | Gasport | NY | 14067 | |
| Haught Charlton Constance | | 7847 Lois Circle Apt 127 | | | | Dayton | OH | 45459 | |
| Haught Michael | | 1118 Dayket Cr | | | | Miamisburg | OH | 45342 | |
| Hauk Friedolin | | 4783 Sheridan Rd | | | | Saginaw | MI | 48601-9301 | |
| Hauke Sr Michael | | 3405 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Haukom Law Office | | PO Box 45287 | | | | Madison | WI | 53744 | |
| Haulin Assets | | 3407 Timberlake Rd | | | | Johnson City | TN | 37601 | |
| Hauling Freight Lines Inc | | 8588 Erie Rd Rt 5 | | | | Angola | NY | 14006 | |
| Haulmark Services Inc | | PO Box 840718 | | | | Houston | TX | 77084-9998 | |
| Haulotte Marvin | | 1540 Lambden Rd | | | | Flint | MI | 48532-4549 | |
| Haun Cynthia | | 390 Willow St | | | | Lockport | NY | 14094 | |
| Haun Frank | | 1706 Burning Tree Dr | | | | Pelham | AL | 35124 | |
| Haun Isabel G | | 3293 Sodom Hutchings Rd | | | | Fowler | OH | 44418-9745 | |
| Haun James | | 3293 Sodom Hutchings Rd | | | | Fowler | OH | 44418-9745 | |
| Haun Jason | | 8950 Cypress Gate Dr | | | | Huber Heights | OH | 45424 | |
| Haun Michael W | | PO Box 507 | | | | Olcott | NY | 14126-0507 | |
| Haun Ronald B | | 3745 Pleasant Dr | | | | Hermitage | PA | 16148-3758 | |
| Haupert Bridget | | 1107 Blue Jay Dr | | | | Greentown | IN | 46936 | |
| Haupt Bernadette | | Q And A Northwest | 6820 N Loleta | | | Chicago | IL | 60646 | |
| Haupt Bernadette Q And A Northwest | | 6820 N Loleta | | | | Chicago | IL | 60646 | |
| Haupt Dustin | | 119 Woodard Dr | | | | Union | OH | 45322 | |
| Haupt L | | 795 Randy Sue Ct | | | | Brookville | OH | 45309 | |
| Haupt Rickey | | 10760 Havermale Rd | | | | Farmersville | OH | 45325-9228 | |
| Haury Philip L | | 605 Stonebridge Dr | | | | Rockwall | TX | 75087 | |
| Hausbeck Ferdinand J | | 4740 N Brennan Rd | | | | Hemlock | MI | 48626-9671 | |
| Hausbeck Todd | | 6062 N River Rd | | | | Freeland | MI | 48623 | |
| Hauser Corp | | 3265 Blue Heron View | | | | Macedon | NY | 14502 | |
| Hauser David | | 2901 Cranbrook Ridge | | | | Rochester | MI | 48306 | |
| Hauser Judith | | 502 S Dixon Rd | | | | Kokomo | IN | 46901 | |
| Hauser Randall | | 36 Lebanon Ave | | | | Greenville | PA | 16125-1918 | |
| Hauser Todd | | 2471 Youngstown Lockport Rd | | | | Ransomville | NY | 14131 | |
| Hausler Elwood | | 1255 West River Rd | | | | Grand Island | NY | 14072 | |
| Hausler Elwood B | | 1255 West River Rd | | | | Grand Island | NY | 14072-2421 | |
| Hausmann Traci | | 8693 Hollow Corners Rd | | | | Almont | MI | 48003 | |
| Hausner Hard Chrome Inc | | Hausner Hard Chrome Inc Of Ky | 3094 Medley Rd | | | Owensboro | KY | 42301 | |
| Hausner Hard Chrome Inc | | 3094 Medley Rd | | | | Owensboro | KY | 42301-8731 | |
| Haussmann Stefan | | 2802 Fenton Rd | | | | Flint | MI | 48504 | |
| Hautala Ii Stephen | | 1202 Hughes Ave | | | | Flint | MI | 48503 | |
| Hautala James | | 5230 Morningside Dr | | | | Greendale | WI | 53129 | |
| Hautala James M | | 5230 Morningside Dr | | | | Greendale | WI | 53129 | |
| Hautala Kathleen | | 5230 Morningside Dr | | | | Greendale | WI | 53129 | |
| Hauxwell Rebecca | | 6260 W Farrand Rd | | | | Clio | MI | 48420 | |
| Havaich Dale | | 130 Highland Ave | | | | Niles | OH | 44446 | |
| Havaich Dennis | | 40 N Arlington Ave | | | | Niles | OH | 44446 | |
| Havanna Goebel | | 3511 Sassafras Pl | | | | Dayton | OH | 45405 | |
| Havard Harrison | | 3003 Pease Ln | | | | Sandusky | OH | 44870 | |
| Havard Iv Elbert | | 4111 N Belsay Rd | | | | Flint | MI | 48506 | |
| Haveman Scott | | 2507 Ivy Hill Dr | | | | Commerce Township | MI | 48382 | |
| Haven | | PO Box 431045 | | | | Pontiac | MI | 48343-1045 | |
| Haven Bernice S | | 301 Ncolony Dr | | | | Saginaw | MI | 48603 | |
| Haven Leo | | PO Box 223 | Apt Gb | | | Hemlock | MI | 48626 | |
| Haven Manufacturing Corp | Dave Erickson | 370 Sterling Industrial Pk | | | | Brunwick | GA | 31525 | |
| Haven Terry M | | 11384 Duffield Rd | | | | Montrose | MI | 48457-9400 | |
| Haven William | | 435 Watson Rd | | | | Hemlock | MI | 48626-9795 | |
| Havens Cheryl A | | 1734 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Havens Cheryl A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Havens Troy | | 2461 Willowbrook Cir | Apt 394 | | | West Lafayette | IN | 47906 | |
| Havens Troy | | 2461 Willowbrook Circle 394 | | | | West Lafayette | IN | 47906 | |
| Haverhill Cable & Mfg Corp | | 179 181 Ferry Rd | | | | Haverhill | MA | 01835 | |
| Haverhill Cable & Mfg Corp | | PO Box 8222 | | | | Haverhill | MA | 01835 | |
| Haverhill Cable and Mfg Corp | | PO Box 8222 | | | | Haverhill | MA | 01835 | |
| Haverkamp Donald | | 1991 Harlan Rd | | | | Waynesville | OH | 45068-8899 | |
| Havernick Kelly | | 6541 Matthew Dr | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1493 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Haverstick Jerry | | 11762 River Ridge Dr | | | | Fishers | IN | 46038 | |
| Haverstick Jerry E | | 11762 River Ridge Dr | | | | Fishers | IN | 46038-2706 | |
| Havest Corp | | 650416280 | 4850 W Prospect Rd | | | Ft Lauderdale | FL | 33309 | |
| Havest Corp | | 4850 W Prospect Rd | | | | Ft Lauderdale | FL | 33309 | |
| Havis Dinah | | 713 Edpas Rd | | | | New Brunswick | NJ | 08901 | |
| Hawa Inc | | 980 Old Henderson Rd | | | | Columbus | OH | 43220 | |
| Hawaii Community Services | | Council | 680 Iwilei Rd Ste 665 | | | Honolulu | HI | 96817-3317 | |
| Hawaii Community Services Council | | 680 Iwilei Rd Ste 665 | | | | Honolulu | HI | 96817-3317 | |
| Hawaii Dept Of Labor And Industrial Relations | | Unemployment Insurance Div | | | | | | | |
| Hawaii Director Of Taxation | | | | | | | | 05000 | |
| Hawaii State Of Dept Of | | Commerce & Consumer Affairs | Business Registration Div | PO Box 113600 | | Honolulu | HI | 96811 | |
| Hawaii State Of Dept Of Commerce and Consumer Affairs | | Business Registration Div | PO Box 113600 | | | Honolulu | HI | 96811 | |
| Hawaiian Experience | | PO Box 6473 | | | | Santa Ana | CA | 92706 | |
| Hawaiian Village Apts | | 718 Notre Dame | | | | Grosse Point | MI | 48230 | |
| Hawes Diane L | | 11421 Armstrong Dr N | | | | Saginaw | MI | 48609 | |
| Hawes Donna | | 5090 N Brickchurch Rd | | | | Hagerstown | IN | 47346-4603 | |
| Hawes Gregory A | | 13081 Roosevelt Rd | | | | Hemlock | MI | 48626-0000 | |
| Hawes Karen | | 2089 S Brennan Rd | | | | Hemlock | MI | 48626 | |
| Hawes Kevin | | 6766 E 50 N | | | | Greentown | IN | 46936 | |
| Hawes Marissa | | 24613 Princeton | | | | St Clair Shores | MI | 48080 | |
| Hawes Robert | | 5425 Pinnacle Rd | | | | Miamisburg | OH | 45342 | |
| Hawes Tessia | | 124 Elderberry Rd | | | | Fitzgerald | GA | 31750 | |
| Hawes Township Treasurer | | 2240 Somers Rd | | | | Lincoln | MI | 48742-9711 | |
| Hawes Twp | | Treasurer | 1369 N Gehres Rd | | | Lincoln | MI | 48742 | |
| Hawhee Donald | | 4304 York St | | | | Wichita Falls | TX | 76309 | |
| Hawk & Mattingly | | Sst S Meramec Ave Ste 1026t | | | | Clayton | MO | 63105 | |
| Hawk 2 | Enrique Dominguez | 801 W Olympic Blvd | | | | Montebello | CA | 90640 | |
| Hawk and Mattingly | | 225 S Meramec Ave Ste 1026t | | | | Clayton | MO | 63105 | |
| Hawk David | | 4410 Williamsport Dr | | | | Beavercreek | OH | 45430 | |
| Hawk Design Inc | | 7201 Danny Dr | | | | Saginaw | MI | 48609 | |
| Hawk Electronics Inc | | 661 Glenn Ave | | | | Wheeling | IL | 60090 | |
| Hawk Electronics Inc Eft | | PO Box 1027f | | | | Wheeling | IL | 60090 | |
| Hawk Electronics Inc Eft | | 661 Glenn Ave | | | | Wheeling | IL | 60090 | |
| Hawk Mary | | 9077 Cooley Rd | | | | Ravenna | OH | 44266-9762 | |
| Hawk Peggy | | 4157 Lake Windemere Ln | | | | Kokomo | IN | 46902-3282 | |
| Hawkes John | | 4171 Wick Rd | | | | Lockport | NY | 14094-9449 | |
| Hawkey Brenda | | 1601 Meriline Ave | | | | Dayton | OH | 45410-3331 | |
| Hawkey James | | 1601 Meriline Ave | | | | Dayton | OH | 45410 | |
| Hawkey Jamie | | 1633 Meriline Ave | | | | Dayton | OH | 45410 | |
| Hawkey Nathan | | 4451 Childrenshome Brdfrd Rd | | | | Greenville | OH | 45331 | |
| Hawkey Nicholas | | 1100 Harshman Rd | | | | Dayton | OH | 45431 | |
| Hawkeye Cedar River International | | 3665 W 83rd St | | | | Davenport | IA | 52806-6402 | |
| Hawkeye Cedar River International | | 2420 K Line Dr | | | | Waterloo | IA | 50701-9729 | |
| Hawkeye International | | 2740 6th St Sw | | | | Cedar Rapids | IA | 52404-4002 | |
| Hawkeye Waste Systems Inc | | PO Box 1090 | | | | Iowa City | IA | 52244-1090 | |
| Hawkinberry Rodger L | | 674 Winnerline Rd | | | | Eaton | OH | 45320-0000 | |
| Hawkins Aaron | | 8625 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Hawkins Annie | | 7143 Pugliese Pl | | | | Dayton | OH | 45415 | |
| Hawkins Brittany | | 351 South Fuls Rd | | | | New Lebanon | OH | 45345 | |
| Hawkins Bruce | | 4426 Leta Pl | | | | Saginaw | MI | 48603 | |
| Hawkins Co Tn | | Hawkins County Trustee | 110 E Main St | Room 203 | | Rogersville | TN | 37857 | |
| Hawkins County Trustee | | 110 E Main Room 203 | Chg Add 2 02 Cp | | | Rogersville | TN | 37857 | |
| Hawkins County Trustee | | 110 E Main Room 203 | | | | Rogersville | TN | 37857 | |
| Hawkins D | | 12 Ellicott St | | | | Rochester | NY | 14619 | |
| Hawkins Dale | | 3115 Carter St South | | | | Kokomo | IN | 46901 | |
| Hawkins Daphine C | | 2977 Dunstan Dr Nw | | | | Warren | OH | 44485-1513 | |
| Hawkins David | | 4084 Mohegan Ave | | | | Huber Heights | OH | 45424-2848 | |
| Hawkins David | | 79 Plunkett Dr | | | | Horton | AL | 35980 | |
| Hawkins Debra L | | 4909 W Roosevelt Dr | | | | Milwaukee | WI | 53216-3218 | |
| Hawkins Delphia S | | PO Box 2161 | | | | Decatur | AL | 35602-2161 | |
| Hawkins Domincke | | 638 Brooksdale Dr | | | | Tuscaloosa | AL | 35401 | |
| Hawkins Donald L | | 3416 Bulah Dr | | | | Kettering | OH | 45429-4084 | |
| Hawkins Douglas | | 2199 S 250 E | | | | Tipton | IN | 46072 | |
| Hawkins Eric | | 1963 S 400 W | | | | Russiaville | IN | 46979 | |
| Hawkins Gene | | 4448 Moraine Ridge Ln | | | | Kettering | OH | 45429 | |
| Hawkins Ivan | | 1144 Benner Ave | | | | Fort Erie On | ON | L2A 4N7 | |
| Hawkins Ivan | | 1144 Benner Ave | | | | Fort Erie | ON | L2A 4N7 | |
| Hawkins Ivan | | 1144 Benner Ave | | | | Fort Erie Canada | ON | L2A 4N7 | Canada |
| Hawkins Jerry | | 22529 Benjamin St | | | | St Clair Shores | MI | 48081 | |
| Hawkins Jerry | | 12102 Desert Quail Ave | | | | El Paso | TX | 79936 | |
| Hawkins John | | 243 Sims Rd Sw | | | | Decatur | AL | 35603-4405 | |
| Hawkins Joseph A | | 2539 S County Rd 400 E | | | | Kokomo | IN | 46902-9726 | |
| Hawkins Jr Bland | | 138 E Ruth | | | | Flint | MI | 48505 | |
| Hawkins Larry | | 8040 N Bounty Pl | | | | Tucson | AZ | 85741 | |
| Hawkins Larry D | | 820 Moon Ct | | | | Miamisburg | OH | 45342-3421 | |
| Hawkins Laurie | | 7555 Mt Hood | | | | Huber Heights | OH | 45424 | |
| Hawkins Mary | | 79 Plunkett Dr | | | | Horton | AL | 35980 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1494 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins Matthew | | 23 Water St | | | | Youngstown | OH | 44514 | |
| Hawkins Misti | | 207 Debbie Dr | | | | Eaton | OH | 45320 | |
| Hawkins Nancy | | 3322 Kettering Rd | | | | Saginaw | MI | 48603 | |
| Hawkins Nashonda | | 1808 Hickorydale Dr | | | | Dayton | OH | 45406 | |
| Hawkins Noah | | 504 Brelsford Ave | | | | Trenton | OH | 45067 | |
| Hawkins Norman | | Rr 2 Box 1242 | | | | Newton | GA | 31770-9667 | |
| Hawkins Pamela | | 911 N Forest Dr | | | | Kokomo | IN | 46901 | |
| Hawkins Patric | | 3026 Tansy Trail Sw | | | | Wyoming | MI | 49318 | |
| Hawkins Phillip L | | 755 Old Sheffield Gap Rd | | | | Attalla | AL | 35954-6512 | |
| Hawkins R | | 5318 Kingston Ave | | | | Anderson | IN | 46013 | |
| Hawkins Ricky | | 615 Hookslake Rd | | | | Gadsden | AL | 35901 | |
| Hawkins Roosevelt H & Tammy | | 1747 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Hawkins Roosevelt H & Tammy | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Hawkins Rosie M | | 3575 N Flag Chapel Rd | | | | Jackson | MS | 39213-2902 | |
| Hawkins Teresa S | | 2188 Regent Pk Dr | | | | Bellbrook | OH | 45305-1814 | |
| Hawkins Todd | | 2831 S 625 E | | | | Peru | IN | 46970 | |
| Hawkinson Robyn | | 420 Se Queenstown Av | | | | Bartlesville | OK | 74006 | |
| Hawks Paul M | | 7398 N Prairie Rd | | | | Springport | IN | 47386-9735 | |
| Hawks Sales Corp | | Rubber Products Distributors | 2725 Tobey Dr | | | Indianapolis | IN | 46219 | |
| Hawley & Company | | 504 South Trenton | | | | Tulsa | OK | 74120 | |
| Hawley James | | 353 Carpenter Rd | | | | Fostoria | MI | 48435 | |
| Hawley Jr Michael | | 311 W Norman Ave Apt 3 | | | | Dayton | OH | 45405 | |
| Hawley Jr William | | 12520 E Burt Rd | | | | Birch Run | MI | 48415-9314 | |
| Hawley Kim | | 353 Carpenter Rd | | | | Fostoria | MI | 48435 | |
| Hawley Randle Shonda | | 9620 Lydia Apt A | | | | Kansas City | MO | 64131 | |
| Hawley Ronald G | | 1157 East Humphrey Ave | | | | Flint | MI | 48505-1335 | |
| Hawley Sherry | | 2180 W Fork Rd | | | | Lapeer | MI | 48446-8039 | |
| Hawley Sr Todd | | 4123 Cloud Pk Dr Apt C 1 | | | | Huber Heights | OH | 45424 | |
| Haworth | | C o Macke Business Products | 160 Mt Hope Ave | | | Rochester | NY | 14620 | |
| Haworth Dianne | | 6298 Wynford Dr | | | | Dublin | OH | 43016 | |
| Haworth Inc | | 1 Haworth Ctr M 40 | | | | Holland | MI | 49423-9570 | |
| Haworth Inc | | Stm Received 9 17 91 Arf | 1 Haworth Ctr | | | Holland | MI | 49423-9576 | |
| Haworth Inc | | C o Indianapolis Office Interi | 7320 E 86th St Ste 200 | | | Indianapolis | IN | 46256 | |
| Haworth Inc | | C o Commercial Office Environm | 6167 W 80th St | | | Indianapolis | IN | 46278 | |
| Haworth Inc | | PO Box 93237 | | | | Chicago | IL | 60673-3237 | |
| Haworth Inc | | C o Interior Systems | 28000 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Haworth Inc | | C o Space Inc | 3142 Vantage Point Dr | | | Midland | MI | 48640 | |
| Haworth Inc | | Hb Pzh Commercial Environment | 240 E Sunset Dr | | | El Paso | TX | 79922 | |
| Haworth Inc | | Columbus Showroom | 150 E Campus View Ste 120 | | | Columbus | OH | 43235 | |
| Haworth Inc Eft | | 1 Haworth Ctr | | | | Holland | MI | 49423-9576 | |
| Haworth Lynn A | | 7025 Kinsey Rd | | | | Englewood | OH | 45322-2626 | |
| Haws Embroidery & Specialty Co | | 9620 E 350 Hwy Ste 109 | | | | Raytown | MO | 64133 | |
| Haws Embroidery and Specialty Co | | 9620 E 350 Hwy Ste 109 | | | | Raytown | MO | 64133 | |
| Hawtal Whiting Inc | | 41155 Technology Pk Dr | | | | Sterling Heights | MI | 48314 | |
| Hawthal Whiting Inc | | 800 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Hawthorn Laura | | 2775 West Charleston Rd | | | | Tipp City | OH | 45371 | |
| Hawthorn Pacific | | 94 025 Farrington Hwy | | | | Waipahu | HI | 96797-2201 | |
| Hawthorn Suites Wichita Falls | | 1917 Elmwood Ave North | | | | Wichita Falls | TX | 76308 | |
| Hawthorne Andrea | | 332 S Ramm | | | | Anaheim | CA | 92804 | |
| Hawthorne James | | 5 Redfern Dr | | | | Churchville | NY | 14428 | |
| Hawthorne James | | 5 Redfern Dr | | | | Churchville | NY | 14428 | |
| Hawthorne James | | 5 Redfern Dr | | | | Churchville | NY | 14428 | |
| Hawthorne Larry | | 687 Grover Ave | | | | Masury | OH | 44438-9720 | |
| Hawthorne Mold | | 25604 North Gilmer Rd | | | | Mundelein | IL | 60060 | |
| Hawthorne Power Systems | Accounts Payable | 16945 Camino San Bernardo | | | | San Diego | CA | 92127-2499 | |
| Hawvermale David E | | 13377 Walden Rd | | | | Farmersville | OH | 45325-9205 | |
| Hay Adams Hotel | | 800 16th St Nw | | | | Washington | DC | 20006 | |
| Hay Alan | | 1702 Montclair Ave | | | | Flint | MI | 48503 | |
| Hay Alan L | | 12376 Woodhull Landing | | | | Fenton | MI | 48430-9763 | |
| Hay Group Inc | | PO Box 828352 | | | | Philadelphia | PA | 19182-8352 | |
| Hay John T | | 17454 Denby | | | | Redford | MI | 48240-2304 | |
| Hay Paul | | 205 Surrey Hill | | | | Noblesville | IN | 46062 | |
| Hay Ralph | | 55 Loderdale Rd | | | | Rochester | NY | 14624-2837 | |
| Hay Randy | | 18339 St Rt 56 East | | | | Laurelville | OH | 43135 | |
| Hay Tillman | | 12561 Taylor Rd | | | | Plain City | OH | 43064-9052 | |
| Haycock Wf | | 85 Vandyke St | | | | Liverpool | | L8 0RS | United Kingdom |
| Hayda Michael | | 364 Westchester Ne | | | | Warren | OH | 44484 | |
| Hayden Albert | | 970 North French | | | | Amherst | NY | 14228 | |
| Hayden Arthur | | 9660 Carter | | | | Allen Pk | MI | 48101 | |
| Hayden Ayonda | | 220 Marathon Ave | | | | Dayton | OH | 45405 | |
| Hayden Beth | | 35780 Schmid | | | | New Baltimore | MI | 48047 | |
| Hayden Cynthia | | 2117 Kansas Ave | | | | Flint | MI | 48506 | |
| Hayden David A | | 1255 S Packard Ave | | | | Burton | MI | 48509-2339 | |
| Hayden Deborah | | 2200 S 400 E | | | | Kokomo | IN | 46902 | |
| Hayden Edward M | | 2025 Torrance St | | | | Flint | MI | 48506-3605 | |
| Hayden Eric | | 679 South Main St | Apt B | | | Cicero | IN | 46034 | |
| Hayden Joseph | | 4171 E Bluegrass Apt B12 | | | | Mt Pleasant | MI | 48858 | |
| Hayden Kenneth | | 10221 North Ctr Rd | | | | Clio | MI | 48420 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1495 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hayden Khandis | | 65 Pinewood Cir Apt A | | | | Dayton | OH | 45426-8371 | |
| Hayden Lamandy | | 719 Sunnyview Ave | | | | Dayton | OH | 45406 | |
| Hayden Larry J | | 703 Pleasant Point Cir | | | | Cicero | IN | 46034-9524 | |
| Hayden Misik | | 2165 Whispering Mdws Ne | | | | Warren | OH | 44483 | |
| Hayden Sherri | | 1951 Tracey Ln | | | | Youngstown | OH | 44509 | |
| Hayden Stephen D | | 2996 Hewitt Gifford Rd Sw | | | | Warren | OH | 44481-9112 | |
| Hayden Steven J | | 2025 Kent Dr | | | | Davison | MI | 48423-2387 | |
| Hayden Todd | | 35780 Schmid | | | | New Baltimore | MI | 48047 | |
| Hayden Will | | 633 Winfield Dr | | | | South Beloit | IL | 61080 | |
| Hayden Willie | | 220 Marathon Ave | | | | Dayton | OH | 45405 | |
| Haydens Edm | Jim Potterf | 132 Scaleybark Trail | | | | Concord | NC | 28027 | |
| Haydn Winston Esq | | Haydn Winston P C | 1009 S Tejon St | | | Colorado Springs | CO | 80903 | |
| Haydon Clifton C | | 13626 Garber Rd | | | | Constantine | MI | 49042-9639 | |
| Haydon Switch & Instr Inc | | 1500 Meriden Rd | | | | Waterbury | CT | 06705 | |
| Haydon Switch & Instrument Del | | 1500 Meriden Rd | | | | Waterbury | CT | 06705-391 | |
| Haydon Switch & Instrument Inc | Susan Blake | Dept 5167 PO Box 30000 | | | | Hartford | CT | 06150-5167 | |
| Haydon Switch & Instrument Inc | Susan Blake X209 | Department 5167 | PO Box 30000 | | | Hartford | CT | 06150-5167 | |
| Haydon Switch And Instrument | | 1500 Meriden Rd | | | | Waterbury | CT | 06705 | |
| Haydon Switch And Instrument | | Inc | PO Box 30000 Department 5167 | | | Hartford | CT | 061505167 | |
| Haydon Switch And Instrument Inc | | PO Box 30000 Department 5167 | | | | Hartford | CT | 06150-5167 | |
| Hayduk Enterprises | | PO Box 554 | | | | Dalton | PA | 18414 | |
| Hayek Susan | | 1163 Redtail Hawk Court | Ste 5 | | | Youngstown | OH | 44512 | |
| Hayen Lawrence | | PO Box 3011 | | | | Kokomo | IN | 46904-3011 | |
| Hayes & Associates Inc | | 3805 River Rd | | | | Toledo | OH | 43614 | |
| Hayes A | | 6000 Pelham Dr | | | | Parma | OH | 44129 | |
| Hayes Aja | | 1602 Kammer Ave | | | | Dayton | OH | 45417 | |
| Hayes Albion Corp | | Kooima Div | 2080 10th St | | | Rock Valley | IA | 51247 | |
| Hayes Albion Corp | | PO Box 64272 | | | | Detroit | MI | 48264-0272 | |
| Hayes Albion Corp | | PO Box 78161 | | | | Detroit | MI | 48278-8161 | |
| Hayes Albion Corp | | Tennessee Plant | 174 Viar Rd | | | Ripley | TN | 38063 | |
| Hayes Albion Corp | | Cast Products Div | 1999 Wildwood Ave | | | Jackson | MI | 49202 | |
| Hayes Albion Corp | | Fmly Harvard Industries | 30665 Northwestern Hwy | | | Farmington | MI | 48334 | |
| Hayes Amy | | Apt16 Cooper Courts | | | | Boaz | AL | 35957 | |
| Hayes and Associates Inc | | 3805 River Rd | | | | Toledo | OH | 43614 | |
| Hayes Andrew | | 5635 Thompson Rd | | | | Clarence | NY | 14032 | |
| Hayes Aundreya | | 6763 Hubbard Dr | | | | Huber Heights | OH | 45424 | |
| Hayes Berry Mavis | | 3458 Bexvie Ave | | | | Columbus | OH | 43227 | |
| Hayes Brake | | 5800 Donges Bay Rd | | | | Mequon | WI | 53092 | |
| Hayes Brake Llc | | 5800 W Donges Bay Rd | | | | Mequon | WI | 53092 | |
| Hayes Brian | | 122 W Dayton Yellow Springs Rd | | | | Fairborn | OH | 45324-3347 | |
| Hayes Bufus | | 260 Lincoln Ave | | | | Rochester | NY | 14611 | |
| Hayes Chad | | 147 Vandergrift Dr | | | | Dayton | OH | 45431 | |
| Hayes Charie | | 3656 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Hayes Cheri | | 1881 Bogue Chitto Rd | | | | Smithdale | MS | 39664 | |
| Hayes Cheryl | | Pobox 782 | | | | Bay City | MI | 48707 | |
| Hayes Chester | | 90 Meyer Rd | | | | Amherst | NY | 14226 | |
| Hayes Clifford | | 5669 N 78 St | | | | Milwaukee | WI | 53218 | |
| Hayes Constance | | 1101 W Superior St | | | | Kokomo | IN | 46901 | |
| Hayes Cooper Campbell & Prest | | 421 Market St | | | | Steubenville | OH | 43952 | |
| Hayes Cooper Campbell and Prest | | PO Box 819 | | | | Steubenville | OH | 43952 | |
| Hayes Damien | | 5348 Tucson Dr | | | | Dayton | OH | 45418 | |
| Hayes Daniel R & Naomi H | | 1905 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Hayes Daniel R & Naomi H | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Hayes David | | 7313 Nickett Dr | | | | N Tonawanda | NY | 14120 | |
| Hayes Deborah | | 5646 Rowena Ave | | | | Dayton | OH | 45415 | |
| Hayes Deborah | | 7756 Wheeler Rd | | | | Gasport | NY | 14067 | |
| Hayes Delilah | | 1549 Honeydo Trl Ne | | | | Brookhaven | MS | 39601 | |
| Hayes Diana | | 37 Old Farm Circle | | | | Pittsford | NY | 14534 | |
| Hayes Diana B | | 37 Old Farm Cir | | | | Pittsford | NY | 14534 | |
| Hayes Diana B Cashier | | 1000 Lexington Ave | | | | Rochester | NY | 14606 | |
| Hayes Dominique | | 1606 N Phillips | | | | Kokomo | IN | 46901 | |
| Hayes Elizabeth | | 7179 Oakwood | | | | West Bloomfield | MI | 48322 | |
| Hayes Emma | | 3731 Berrywood Dr | | | | Dayton | OH | 45424-4837 | |
| Hayes File Co | | Hayes Grinding Service | 1986 Franklin St | | | Detroit | MI | 48207-4008 | |
| Hayes Gary | | 3045 Wolfe Dr | | | | Fairborn | OH | 45324 | |
| Hayes Georgia | | 1605 Braley | | | | Saginaw | MI | 48602 | |
| Hayes Glenda | | 1128 Hillsboro Dr | | | | Gadsden | AL | 35903 | |
| Hayes Grinding Service | | 382357067 | 1986 Franklin St | | | Detroit | MI | 48207-4076 | |
| Hayes Grinding Service | | 1986 Franklin St | | | | Detroit | MI | 48207-4076 | |
| Hayes Jacqueline | | 5600 Indiantown Rd | | | | Saginaw | MI | 48601 | |
| Hayes Jacquelinem | | 5600 Indiantown Rd | | | | Saginaw | MI | 48601-9679 | |
| Hayes James | | 8403 Dale Rd | | | | Gasport | NY | 14067 | |
| Hayes Jason | | 1929 Revere Rd | | | | Cleveland Hts | OH | 44118 | |
| Hayes Jeremy | | 1001 Mc Cormick | | | | Bay City | MI | 48708 | |
| Hayes Jerry | | 19964 Co Rd 460 | | | | Moulton | AL | 35650 | |
| Hayes Jimmey L | | 211 Rainbow Dr 11198 | | | | Livingston | TX | 77399-2011 | |
| Hayes John | | 8865 S 100 E | | | | Markleville | IN | 46056 | |
| Hayes John | | 2443 Baywood St | | | | Dayton | OH | 45406-1408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hayes John L | | 1601 Fort Ave | | | | Muscle Shoals | AL | 35661-1309 | |
| Hayes Joseph G | | 1711 Treen St | | | | Logansport | IN | 46947-1122 | |
| Hayes Jr Raymond | | 7219 Deborah | | | | Saginaw | MI | 48609 | |
| Hayes Jr Sidney | | 5158 Hacket Dr | | | | Dayton | OH | 45418 | |
| Hayes Jr T | | 1815 Lawn Ave | | | | Cincinnati | OH | 45237 | |
| Hayes Kay | | 21 Fox Hound Ct | | | | Grand Blanc | MI | 48439-8172 | |
| Hayes Kenneth W | | 2105 N Dixon Rd | | | | Kokomo | IN | 46901-1731 | |
| Hayes Kevin P | | 2265 Westwood Blvd No 102 | | | | Los Angeles | CA | 90064 | |
| Hayes Kiajuana | | 1602 Kammer Ave | | | | Dayton | OH | 45417 | |
| Hayes Lammerz Intl Laredo Eft | | Inc | 417 Union Pacific | Off Hold Per Legal | | Laredo | TX | 78045 | |
| Hayes Lammerz Intl Laredo Inc | | 417 Union Pacific | | | | Laredo | TX | 78045 | |
| Hayes Lamonte | | 300 Oxford Ave Apt 2 | | | | Dayton | OH | 45402-6050 | |
| Hayes Lemmerz | Jim Harbin | 1600 W Eight Mile Rd | | | | Ferndale | MI | 48220 | |
| Hayes Lemmerz International | Accounts Payable | 15777 Ida West Rd | | | | Petersburg | MI | 49270 | |
| Hayes Lemmerz International | Accounts Payable | 15300 Centenniel Dr | | | | Northville | MI | 48167 | |
| Hayes Lemmerz International | | 15300 Centennial Dr | | | | Northville | MI | 48167 | |
| Hayes Lemmerz International Ca | | 1500 4th Ave | | | | Cadillac | MI | 49601-9662 | |
| Hayes Lemmerz International In | | 1500 4th Ave | | | | Cadillac | MI | 49601-966 | |
| Hayes Lemmerz International In | | 417 Union Pacific | | | | Laredo | TX | 78045 | |
| Hayes Lemmerz International In | | Homer Operation | 29991 M 60 E | | | Homer | MI | 49245 | |
| Hayes Lemmerz International In | | PO Box 67000 Dept 431 | | | | Detroit | MI | 48267-043 | |
| Hayes Lemmerz International In | | 15300 Centennial Dr | | | | Northville | MI | 48167-8687 | |
| Hayes Lemmerz International In | | 1600 W 8 Mile Rd | | | | Ferndale | MI | 48220-220 | |
| Hayes Lemmerz International In | | 26290 W 8 Mile Rd | | | | Southfield | MI | 48034-365 | |
| Hayes Lemmerz International In | Accounts Payable | 3837 W Mill St Extended | | | | Wabash | IN | 46992 | |
| Hayes Lemmerz International Inc | | PO Box 2159 | | | | Laredo | TX | 78044-2159 | |
| Hayes Lemmerz International Inc | Steven Esau | Hayes Lemmerz | 15300 Centennial Dr | | | Northville | MI | 48167 | |
| Hayes Lemmerz International Inc | | 15300 Centennial Dr | | | | Northville | MI | 48167 | |
| Hayes Lemmerz International Inc | Patrick Conley General Counsel | 15300 Centennial Dr | | | | Northville | MI | 48168 | |
| Hayes Lemmerz International Inc | David J Nowaczewski | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Hayes Lemmerz International Inc Texas Operations | | PO Box 2159 | | | | Laredo | TX | 78044-2159 | |
| Hayes Lemmerz International Wa | | Wabash Operations | 3837 W Mill St Extended | | | Wabash | IN | 46992 | |
| Hayes Lemmerz International Wabash Inc | Steven Esau | Hayes Lemmerz | 15300 Centennial Dr | | | Northville | MI | 48167 | |
| Hayes Lemmerz Intl | | 15300 Centennial Dr | | | | Northville | MI | 48167 | |
| Hayes Lemmerz Intl Cadillac | | Inc | 1500 4th St | Ad Chg 01 19 05 Gj | | Cadillac | MI | 49601-9062 | |
| Hayes Lemmerz Intl Cadillac Inc | | 3854 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Hayes Lemmerz Intl Eft | | Frmly Kelsey Hayes Co Lof 4 93 | 15300 Centennial Dr | Off Hold Per Legal | | Northville | MI | 48167 | |
| Hayes Lemmerz Intl Inc | | Hl Ohio Sub Inc | 38481 Huron River Dr | | | Romulus | MI | 48174 | |
| Hayes Lemmerz Intl Inc Hl Ohio Sub Inc | | PO Box 67000 Dept 29701 | | | | Detroit | MI | 48267-0297 | |
| Hayes Lemmerz Intl Southfield | | 15300 Centennial Dr | | | | Northville | MI | 48167 | |
| Hayes Lemmerz Intl Southfield | | 26290 W 8 Mile Rd | | | | Southfield | MI | 48034 | |
| Hayes Lemmerz Laredo Inc | | 8402 El Gato Rd | | | | Laredo | TX | 78045 | |
| Hayes Lemmerz Southfield | Accounts Payable | 26290 West 8 Mile Rd | | | | Southfield | MI | 48034 | |
| Hayes Lemmerz Wabash Inc | | 3854 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Hayes Lemmerz Wabash Inc | | 15300 Centennial Drle | | | | Northville | MI | 48167 | |
| Hayes Linda | | 4077 Myron | | | | Dayton | OH | 45416 | |
| Hayes Lindsay C | | 8820 Southern Breeze Dr | | | | Orlando | FL | 32836-5011 | |
| Hayes Lisa | | 8501 S Forrest St | | | | Highlands Ranch | CO | 80126 | |
| Hayes Lottie B | | 306 Waterford Rd | | | | Bremen | GA | 30110-3972 | |
| Hayes Mary | | 2015 Tamarack Rd | | | | Anderson | IN | 46011 | |
| Hayes Mary | | 4356 E 100 S | | | | Kokomo | IN | 46902 | |
| Hayes Matthew | | 5323 Flint Ct | | | | Kokomo | IN | 46902 | |
| Hayes Matthew | | 5600 Indiantown Rd | | | | Saginaw | MI | 48601 | |
| Hayes Michael | | 4502 Cliff Cove | | | | Byram | MS | 39272 | |
| Hayes Michael | | 2702 Mallery St | | | | Flint | MI | 48504 | |
| Hayes Michael D | | 12620 Vasold Rd | | | | Freeland | MI | 48623-9290 | |
| Hayes Michael J | | 16022 Hickory Well Dr | | | | San Antonio | TX | 78247-5595 | |
| Hayes Michelle | | 707 S Bond | | | | Saginaw | MI | 48602 | |
| Hayes Monty | | 895 Granite Dr | | | | Kokomo | IN | 46902 | |
| Hayes Naya | | 3867 Cone | | | | Rochester Hills | MI | 48309 | |
| Hayes Paint | Ed Hayes | 2701 South Dixie Dr | | | | Kettering | OH | 45409 | |
| Hayes Paint & Decorating | | Center Inc | 703 Taywood Rd | | | Englewood | OH | 45322 | |
| Hayes Paint and Decorating Center Inc | | 703 Taywood Rd | | | | Englewood | OH | 45322 | |
| Hayes Patricia | | 5818 Wilmington Pike 456 | | | | Dayton | OH | 45459 | |
| Hayes Pearlie | | 11359 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Hayes Pearlie W | | 11359 Mile Rd | | | | New Lebanon | OH | 45345-9653 | |
| Hayes Penelope | | 7177 Rochester Rd | | | | Lockport | NY | 14094 | |
| Hayes Phillip | | 7553 W Caro Rd | | | | Reese | MI | 48757-0258 | |
| Hayes Pump Inc | | 60 Old Powder Mill Rd | | | | W Concord | MA | 01742 | |
| Hayes Pump Inc | | PO Box 11165 | | | | Boston | MA | 02211 | |
| Hayes Pump Inc | | 295 Fairfield Ave | | | | Fairfield | NJ | 07004 | |
| Hayes Rashawn | | 320 Ryburn Ave Apt 4 | | | | Dayton | OH | 45406 | |
| Hayes Reginald | | 3656 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Hayes Robert | | 712 E Broadway | PO Box 478 | | | Kokomo | IN | 46903-0478 | |
| Hayes Ronald | | 3015 Meisner Ave | | | | Flint | MI | 48506 | |
| Hayes Roy E | | 9598 W Lauderdale Rd | | | | Collinsville | MS | 39325-8970 | |
| Hayes Roy E | | 301 Market St Apt B | | | | Lockport | NY | 14094-3066 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1497 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hayes Sally | | 7553 W Caro Rd | | | | Reese | MI | 48757 | |
| Hayes Sean | | 1240 Dulaney Rd | | | | Terry | MS | 39170 | |
| Hayes Sharon | | 8676 Old Orchard Rd Se | | | | Warren | OH | 44484 | |
| Hayes Shawn | | 1110 Meadowbrook Ln | | | | Farmington | NY | 14425 | |
| Hayes Stanley | | PO Box 292 | | | | Lockport | NY | 14095 | |
| Hayes Stephanie | | 3867 Cone | | | | Rochester Hills | MI | 48309 | |
| Hayes Tammy | | PO Box 308 | | | | Lockport | NY | 14095 | |
| Hayes Terrance J | | 8110 Crawford Creek Rd | | | | Belfast | NY | 14711-8797 | |
| Hayes Terry G | | 607 1 2 Chestnut St | | | | Anderson | IN | 46012-3427 | |
| Hayes Thomas | | 1420 Pacelli St | | | | Saginaw | MI | 48603-6559 | |
| Hayes Thomas | | 3050 Indian Trl | | | | Racine | WI | 53402-1138 | |
| Hayes Thomas | | 31 Hamilton Dr | | | | Lockport | NY | 14094 | |
| Hayes Timothy | | 2100 South 11th St | | | | Gadsden | AL | 35904 | |
| Hayes Tools Div | | Innovative Distributor Group | | | | Dayton | OH | 45401-084 | |
| Hayes Tracie | | 244 Euclid Ave | | | | Fairborn | OH | 45324 | |
| Hayes Trevin | | 7105 Franklin Madison Rd | | | | Middletown | OH | 45042 | |
| Hayes Trucking | | C o Randy Hayes | 1239 S Atlanta Ave | | | Tulsa | OK | 74104 | |
| Hayes Tynesha | | 1926 State St | | | | Saginaw | MI | 48602 | |
| Hayes Vera | | 15879 Lake Hills Dr | | | | Northport | AL | 35475-3955 | |
| Hayes Vernon G | | 4620 Rock Oak Pkwy | | | | Clarence | NY | 14031-2065 | |
| Hayes Wendy | | 3652 Castano Dr | | | | Trotwood | OH | 45416 | |
| Haygeman Machine Corp | | 2225 S 170th St | | | | New Berlin | WI | 53151 | |
| Haygood Gregory W | | PO Box 31501 | | | | Jackson | MS | 39286-1501 | |
| Haygood Roy | | 711 Krystal Creek Ct | | | | Flushing | MI | 48433 | |
| Haykinson Elijah | | 7212 Heather Heath Ct | | | | West Bloomfield | MI | 48322 | |
| Haylett David | | 6919 Ridge Rd | | | | Lockport | NY | 14094 | |
| Hayner David M | | 11604 N County Line Rd | | | | Wheeler | MI | 48662-9717 | |
| Hayner Karin | | 3400 Woodland Ct | | | | Saginaw | MI | 48601 | |
| Hayner Stefan | | 1071 Dolliver | | | | Rochester Hills | MI | 48306 | |
| Hayner Stefan C | | 1071 Dolliver | | | | Rochester Hills | MI | 48306-3919 | |
| Haynes Anitra | | 3712 Kimberly Pkwy No | | | | Columbus | OH | 43232 | |
| Haynes Anthony | | 19500 Mooresville Rd | | | | Athens | AL | 35613 | |
| Haynes B | | 7861 Nw Roanridge Rd Apt K | | | | Kansas City | MO | 64151 | |
| Haynes Blaine A | | 1118 W Blvd | | | | Kokomo | IN | 46902-6101 | |
| Haynes Bobby N | | 1800 Morgan St | | | | Saginaw | MI | 48602-5234 | |
| Haynes C | | 140 Muirwood | | | | Mt Sterling | OH | 43143 | |
| Haynes Cedric | | 29 Success Dr | | | | Bolton | MS | 39041 | |
| Haynes Charisse | | 2276 Ferndown Dr | | | | Miamisburg | OH | 45342 | |
| Haynes Charles | | 286 Magnolia St | | | | Rochester | NY | 14611 | |
| Haynes Charles | | 4619 Belcourt Dr | | | | Dayton | OH | 45418 | |
| Haynes Charles | | 1735 County Rd 1354 | | | | Vinemont | AL | 35179-8172 | |
| Haynes Corp | Kim Currier | 3581 Mercantile Ave | | | | Naples | FL | 34104 | |
| Haynes Corporation | Kim Currier | PO Box 673390 | | | | Detroit | MI | 48267-3390 | |
| Haynes Corporation | Kim Currier | PO Box 673390 | Detroit Mi 48267 3390 | | | Detroit | MI | 48267 | |
| Haynes Corporation | | 3581 Mercantile Ave | | | | Naples | FL | 34104-3309 | |
| Haynes Corporation | Attn Scott Fletcher | 3581 Mercantile Ave | | | | Naples | FL | 34104 | |
| Haynes David | | 4206 Mason Rd | | | | Sandusky | OH | 44870 | |
| Haynes Donald | | 3204 Canaday Dr | | | | Anderson | IN | 46013 | |
| Haynes Donald | | 2021 Cresent Dr | | | | Bay City | MI | 48706 | |
| Haynes Edwin K | | 8270 Se 171st Mcalpin St | | | | The Villages | FL | 32162-8334 | |
| Haynes International Inc | | Remove Eft 20 S 04 Mj | PO Box 9013 | 1020 West Pk Ave | | Kokomo | IN | 46904-9013 | |
| Haynes International Inc | | PO Box 9013 | 1020 West Pk Ave | | | Kokomo | IN | 46904-9013 | |
| Haynes International Inc | | 430 Hayden Station Rd | | | | Windsor | CT | 06095 | |
| Haynes Joseph | | 105 Abbey Rd | | | | Noblesville | IN | 46060 | |
| Haynes Joyce A | | 815 Burlington Dr | Apt 6 | | | Flint | MI | 48503 | |
| Haynes Jr Albert | | PO Box 363 | | | | Saginaw | MI | 48606 | |
| Haynes Kala | | 615 S Grant | | | | Olathe | KS | 66061 | |
| Haynes Kern | | 1507 Middle Rd | | | | Rush | NY | 14623 | |
| Haynes Linda | | PO Box 685 | | | | Hazlehurst | MS | 39083 | |
| Haynes Loray | | 3518 Melody Ln | | | | Saginaw | MI | 48601-5631 | |
| Haynes Lorene | | 932 Kensington Ave | | | | Flint | MI | 48503 | |
| Haynes Michael | | 5325 S Genesee Rd | | | | Grand Blanc | MI | 48439-7961 | |
| Haynes Rhondale | | 357 Poplar Grove | | | | Springboro | OH | 45066 | |
| Haynes Robert | | 3223 Winding Creek | | | | Columbus | OH | 43223 | |
| Haynes Ronald P | | 4848 91st Ln N | | | | Saint Petersburg | FL | 33708-3908 | |
| Haynes Rosemary | | 716 N Berkley Rd | | | | Kokomo | IN | 46901-1845 | |
| Haynes Sherry | | 1507 Middle Rd | | | | Rush | NY | 14543 | |
| Haynes Stacie | | 705 Dogwood Dr | | | | Gastonia | NC | 28054 | |
| Haynes Veleria | | 631 Cathay St | | | | Saginaw | MI | 48601 | |
| Haynes Walter | | 7245 State Route 56 Se | | | | Mt Sterling | OH | 43143-9432 | |
| Haynie Gregory | | 2962 Arlington Dr | | | | Saginaw | MI | 48601-6980 | |
| Haynie Howard | | 3830 Northwoods Court Unit 3 | | | | Warren | OH | 44483 | |
| Haynie Kennedy | | 1776 Mack | | | | Saginaw | MI | 48601 | |
| Haynie Lori | | 2171 Celestial | | | | Warren | OH | 44484 | |
| Haynie Robert | | 366 Pangborn | | | | Leavittsburg | OH | 44430 | |
| Haynor Tony L | | 5606 Villa Gates Dr | | | | Hilliard | OH | 43026 | |
| Haynsworth Marion Mckay & | | Guerard | 75 Beattie Pl | | | Greenville | SC | 29602 | |
| Haynsworth Marion Mckay and Guerard | | PO Box 2048 | | | | Greenville | SC | 29602 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1498 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Haynsworth Sinkler Boyd Pa | Stanley H Mcguffin | 1201 Main St 22nd Fl | | | | Columbia | SC | | |
| Hays Co Tx | | Hays Co Tax Assessor Collector | 102 N Lbj Dr | | | San Marcos | TX | 78666 | |
| Hays Co Tx | | Hays Co Tax Assessor / Collector | 102 N Lbj Dr | | | San Marcos | TX | 78666 | |
| Hays County Tax Assessor | | Collector | 102 N Lbj Courthouse Annex | | | San Marcos | TX | 78666 | |
| Hays County Tax Assessor Collector | | 102 N Lbj Courthouse Annex | | | | San Marcos | TX | 78666 | |
| Hays Jack R | | 79 Mulberry St | | | | Davison | MI | 48423 | |
| Hays James L | | 1231 Emerald Ln | | | | Singer Island | FL | 33404-2720 | |
| Hays Kamron | | 12953 Fleetwood N Dr | | | | Carmel | IN | 46032 | |
| Hays Lisa | | 2051b Randy Scott Dr | | | | W Carrollton | OH | 45449 | |
| Hays Manufacturing | | 11023 Glen Oaks Blvd | | | | Pacoima | CA | 91331 | |
| Hays Michael | | 32 Cambridge Ave | | | | Dayton | OH | 45406 | |
| Hays Personnel Services Ltd Hays Accounting Personnel | | High St | Hays House 4 St Georges Sq | | | New Malden Surrey | | KT3 4JQ | United Kingdom |
| Hays Timothy | | 5876 Larkins | | | | Troy | MI | 48085 | |
| Hays Trudy A | | 7292 108th St | | | | Flushing | MI | 48433-8735 | |
| Hayslett Rodney | | 1981 Ridge Meadow Ct | | | | Twinsburg | OH | 44087 | |
| Hayslett Timothy | | 4477 N Leavitt Rd Nw | | | | Warren | OH | 44485 | |
| Hayslip Gregory | | Pobox 60800 | | | | Rochester | NY | 14606 | |
| Hayslip Karen | | 6884 Summergreen Dr | | | | Huber Heights | OH | 45424 | |
| Hayslip Margaret | | 4776 State Route 350 | | | | Clarksville | OH | 45113-9418 | |
| Hayth Ii Ronald G | | 1431 Mallard Dr | | | | Burton | MI | 48509 | |
| Hayton James | | 2022 Michigan Ave | | | | Lima | NY | 11485 | |
| Hayward | | C o Voigt England Co | 5018 1st Ave N | | | Birmingham | AL | 35232 | |
| Hayward Brown | | 441 Maple St | | | | Rochester | NY | 14611 | |
| Hayward Dana | | 4057 Montcalm St | | | | Burton | MI | 48519 | |
| Hayward Edward | | 12555 Dorwood Rd | | | | Burt | MI | 48417 | |
| Hayward Industries | | C o Papsco Inc | 9217 Midwest Ave | | | Cleveland | OH | 44125 | |
| Hayward John | | 2639 W Blackmore Rd | | | | Mayville | MI | 48744-9765 | |
| Hayward Kisha | | 28 Juanita Dr | | | | Tuscaloosa | AL | 35404 | |
| Hayward Maxwell | | 9068 N Cox Rd | | | | Casa Grande | AZ | 85222 | |
| Hayward Maxwell C | | Delphi Southwest Test Ctr | 7815 N White & Pker Rd | | | Stanfield | AZ | 85272 | |
| Hayward Maxwell C Delphi Southwest Test Ctr | | 7815 N White and Pker Rd | | | | Stanfield | AZ | 85272 | |
| Hayward Woodrow | | 1733 Brandywine Dr | | | | Bloomfield | MI | 48304-1111 | |
| Hayward Woodrow | | 1733 Brandywine Dr | | | | Bloomfield | MI | 48304-1111 | |
| Hayward Woods | | 479 Pkcliffe Ave | | | | Youngstown | OH | 44511 | |
| Haywire Inc | Accounts Payable | 1415 Prairie View Rd | | | | Joplin | MO | 64804 | |
| Haywood Co Tn | | Haywood County Trustee | Courthouse | | | Brownsville | TN | 38012 | |
| Haywood County Trustee | | Courthouse | | | | Brownsville | TN | 38012 | |
| Haywood Crossing & Station | | Apts | 135 Haywood Crossing Dr | | | Greenville | SC | 29607 | |
| Haywood Crossing and Station Apartments | | 135 Haywood Crossing Dr | | | | Greenville | SC | 29607 | |
| Haywood Etta | | G 1274 E Harvard Ave | | | | Flint | MI | 48505 | |
| Haywood Nathan | | PO Box 335 | | | | Masonville | CO | 80538 | |
| Hayworth | | C o Gorman Business Interiors | 24463 W 10 Mile Rd | | | Southfield | MI | 48034 | |
| Hazard Communication Systems | Merrily Hansen | 396 Routes 6 & 209 | PO Box 1174 | | | Milford | PA | 18337 | |
| Hazard Herman | | 2225 Kansas Ave | | | | Saginaw | MI | 48601-5530 | |
| Hazardous Substance Superfund | | Epa Region Ii Superfund Br | 290 Broadway 17th Fl | | | New York | NY | 10007-1866 | |
| Hazardous Substance Superfund Epa Region Ii Superfund Br | | 290 Broadway 17th Fl | | | | New York | NY | 10007-1866 | |
| Hazclean Corp | | 160 Upton Dr | | | | Jackson | MS | 39209 | |
| Hazclean Environmental | | Consultants Inc | 160 Upton Dr | | | Jackson | MS | 39209 | |
| Hazclean Environmental Consultants Inc | | PO Box 16485 | | | | Jackson | MS | 39236-6485 | |
| Hazel Bogan | | 223 Carriage Hills Dr | | | | Jackson | MS | 39212 | |
| Hazel Bryan | | 2301 Eastbrook Dr | | | | Kokomo | IN | 46902 | |
| Hazel Deborah | | 7221 Alger Dr | | | | Davison | MI | 48423 | |
| Hazel Decker | | 607 Hudson Dr | | | | Paynesville | MN | 56362 | |
| Hazel J | | 6171 Bert Kouns Ind Lp No G106 | | | | Shreveport | LA | 71129 | |
| Hazel Kristen | | 5535 Mapleton Rd | | | | Lockport | NY | 14094 | |
| Hazel Raymond | | 49 Long Dr | | | | Danville | AL | 35619-6360 | |
| Hazel Vernon | | 629 Meridan | | | | Dearborn | MI | 48124 | |
| Hazel Watson | | 44 Clinton St | | | | Youngstown | OH | 44506 | |
| Hazelbaker Shawn | | 10 A W Buckles Ave | | | | Jamestown | OH | 45335 | |
| Hazelett Strip Casting | | Corporation | 135 West Lakeshore Dr | | | Colchester | VT | 05446 | |
| Hazelett Strip Casting Corp | | 217 Lakeshore Dr | | | | Colchester | VT | 054461380 | |
| Hazelett Strip Casting Corporation | | PO Box 600 | | | | Colchester | VT | 05446 | |
| Hazelkorn Kathe | | 773 Belvedere Ave Se | | | | Warren | OH | 44484-4325 | |
| Hazell James | | 121 Creekwood Circle | | | | Linden | MI | 48451 | |
| Hazelrigg Denise M & Lavonne | | 1944 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Hazelrigg Denise M & Lavonne | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Hazelton Irene | | 5532 Alyssa Court | | | | White Lake Township | MI | 48383 | |
| Hazelton Lawrence | | 12017 E Hill Rd | | | | Goodrich | MI | 48438 | |
| Hazelwood Harry J | | 1684 W 550 S | | | | Anderson | IN | 46013-9776 | |
| Hazelwood John | | 677 N Madison Ave | | | | Anderson | IN | 46011 | |
| Hazen Kenneth | | 3183 16th St | | | | Hopkins | MI | 49328-9717 | |
| Hazen Ronald | | PO Box 656 | | | | Prudenville | MI | 48651 | |
| Hazen Tec Lc | | Fmly Inland Sintered Metal& | Fmly Capstan Inland | Rt 1 Box 214e | | Hazen | AR | 72064 | |
| Hazen Tec Lc  Eft | | PO Box 67000 Dept 270101 | | | | Detroit | MI | 48267-2701 | |
| Hazen Tec Lc Eft | | Fmly Inland Sintered Metal& | Fmly Capstan Inland | Rt 1 Box 214e | | Hazen | AR | 72064 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1499 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hazen Transport Inc | | 21000 Trolley Industrial Dr | | | | Taylor | MI | 48180 | |
| Hazle Mary L | | 2431 County Rd 72 | | | | Danville | AL | 35619-8430 | |
| Hazleton Pumps Inc | | 225 39 N Cedar St | | | | Hazleton | PA | 18201 | |
| Hazlett John | | PO Box 372 | | | | Wilson | NY | 14172-0372 | |
| Hazlett Lisa | | 10 Buxton Court | | | | West Middlesex | PA | 16159 | |
| Hazlewood Elem School | | PO Box 699 | | | | Town Creek | AL | 35672 | |
| Hazley Anthony | | 180 Loretta St | | | | Dayton | OH | 45415 | |
| Hazmat Environmental Group Eft Inc | | 60 Commerce Dr | | | | Buffalo | NY | 14218 | |
| Hazmat Environmental Group Inc | | New Village Industrial Pk | 60 Commerce Dr | | | Buffalo | NY | 14218 | |
| Hazmat Environmental Group Inc | | 60 Commerce Dr | | | | Buffalo | NY | 14218 | |
| Hazmat Environmental Group Inc | c o Gross Shuman Brizdle & Gilfillan PC | 465 Main St Ste 600 | | | | Buffalo | NY | 14203 | |
| Hazmat Solutions Inc | | 13623 Lakeshore Dr | | | | Grand Haven | MI | 49417 | |
| Hazmatpac Inc | | 5301 Polk Ave Bldg 18 | | | | Houston | TX | 77023 | |
| Hazmatpac Inc | | PO Box 15845 | | | | Houston | TX | 77220-5845 | |
| Hazzard Annie M | | 8103 S 77th E Ave | 104 | | | Tulsa | OK | 74133 | |
| Hazzard Mark | | 9766 Courtland Dr Ne | | | | Rockford | MI | 49341-9776 | |
| Hazzard William C | | 2730 Brandon St | | | | Flint | MI | 48503-3449 | |
| Hb Chemical Corp | | PO Box 931365 | | | | Cleveland | OH | 44193-0545 | |
| Hb Performance Systems Inc | c/o Whyte Hirschboeck Dudek SC | Ann M Maher Esq | 555 East Wells St | Ste 1900 | | Milwaukee | WI | 53202 | |
| HB Performance Systems LLC | c/o Whyte Hirschboeck Dudek SC | Attn Patrick B Howell | 555 East Wells Street Suite 1900 | | | Milwaukee | WI | 53202 | |
| Hb Pzh Commerical Environments | | Dba Facilities Connection Eft | 240 E Sunset | | | El Paso | TX | 79922 | |
| Hb Pzh Commerical Environments Dba Facilities Connection | | 240 E Sunset | | | | El Paso | TX | 79922 | |
| Hba Cast Products Co Inc | | PO Box 2348 | | | | Springfield | MA | 01101 | |
| Hba Cast Products Co Inc Eft | | Hold Per D Fiddler 05 24 05 Ah | Avenida De La Noria No 102 | 76220 Queretaro Qro | | | | | Mexico |
| Hba Cast Products Mexico S De | | De La Noria 102 Parque Ind | | | | Queretaro | | 76220 | Mexico |
| Hba Inc | | Heisserer Beiriger | 7466 Shadeland Station | | | Indianapolis | IN | 46256 | |
| Hba Inc Heisserer Beiriger | | 7466 Shadeland Station | | | | Indianapolis | IN | 46256 | |
| Hbm | Gary Riddles | 19 Bartlett St | | | | Marlboro | MA | 01752 | |
| Hbm Inc Hottinger Baldwin Meas | | C o Mck Measurement Systems | 215 Prospect | | | Romeo | MI | 48065 | |
| Hbs Equip Corp | | 14700 Alondra Blvd | | | | La Mirada | CA | 90638-5616 | |
| Hbw Llc C O W and H Realty Co | | 7014 Foxglove Dr | | | | Charlotte | NC | 28226 | |
| Hbw Llc Robert H Hand | | C O W & H Realty Co | 7014 Foxglove Dr | | | Charlotte | NC | 28226 | |
| Hc Lien Rubber Co | | 1171 1233 E 63rd St | | | | Los Angeles | CA | 90001 | |
| Hcd Renewal | | PO Box 1979 | | | | Sacramento | CA | 95812-1979 | |
| Hcfa Laboratory Program | | PO Box 105422 | | | | Atlanta | GA | 30348-5422 | |
| Hci Advance Chemical Distribution | | 206 E Morrow Rd | | | | Sand Springs | OK | 74063 | |
| HCN Publication Company | | 12 Concorde Pl Ste 800 | | | | Toronto | ON | M3C 4J2 | Canada |
| Hcn Publications Co | | 1450 Don Mills Rd | | | | Toronto | ON | M3B 2X7 | Canada |
| Hcn Publications Co | | Business Information Group | 12 Concorde Pl Ste 800 | | | Toronto | ON | M3C 4J2 | Canada |
| Hcn Publications Company | | Business Information Group | 1450 Don Mills Rd | | | Don Mills | ON | M3B 2X7 | Canada |
| Hcn Publications Company Business Information Group | | 1450 Don Mills Rd | | | | Don Mills | ON | M3B 2X7 | Canada |
| Hd Geisler | | 1482 Stanley Ave | | | | Dayton | OH | 45404 | |
| HD Geisler Co Inc | Pete Or Melynda | 1482 Stanley Ave | PO Box 203 | | | Dayton | OH | 45404 | |
| Hd Systems Inc | | 89 Cabot Ct | | | | Hauppauge | NY | 11788 | |
| Hdi Expo 2000 | | 75 Remittance Dr Ste 1685 | Attn Trade Show Accounting | | | Chicago | IL | 60675-1685 | |
| Hdi Industrie Versicherung Ag | Marsh Peter Frater | Tessinerplatz 5 | PO Box 8027 | | | Zurich | | 08002 | Switzerland |
| Hdk America Inc | | 1777 E Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Hdk America Inc | Scott Wilhelm | 2995 B Wall Triana Hwy | | | | Huntsville | AL | 35824 | |
| Hdk America Inc | | 2995b Wall Triana Hwy | | | | Huntsville | AL | 35824 | |
| Hdk America Inc | | Fmly Horkuriku Usa Ltd I 98 | 200 N Northwest Hwy | | | Barrington | IL | 60010 | |
| Hdk America Inc | | 200 N Northwest Hwy | | | | Barrington | IL | 60010 | |
| Hdk America Inc | | 400 W 24th St Ste B | | | | National City | CA | 91950 | |
| Hdk America Inc Eft | | 8885 Rio San Diego Dr Ste 257 | | | | San Diego | CA | 92108 | |
| Hdr Engineering Inc | | PO Box 3480 | | | | Omaha | NE | 68103-0480 | |
| He Anderson Company | | PO Box 1006 | | | | Muskogee | OK | 74402-1006 | |
| He Anderson Company | | 2100 Anderson Dr | | | | Muskogee | OK | 74402 | |
| He David | | 14430 Plymouth Rock Dr | | | | Carmel | IN | 46033 | |
| He Lennon Inc | | 23920 Freeway Pk Dr | | | | Farmington Hills | MI | 48335 | |
| He Lennon Inc | Nancy | 23920 Freeway Pk Dr | | | | Farmington | MI | 48335 | |
| He Lennon Inc | Nancy | 23920 Freeway Pk Dr | | | | Farmington | MI | 48335 | |
| He Lennon Inc | | 23920 Freeway Pk Dr | | | | Farmington Hills | MI | 48335 | |
| He Microwave | Dave Stockero | 2900 East Elvira Rd | Ste 100 | | | Tucson | AZ | 85706 | |
| He Microwave | | PO Box 23340 | | | | Tucson | AZ | 85734 | |
| He Microwave Llc | | C o Delco Electronics Corporation | One Corporate Cent | | | Kokomo | IN | 46904-9005 | |
| He Microwave Llc | | 2900 E Elvira Rd | | | | Tucson | AZ | 85706 | |
| He Microwave Llc | | 2900 East Elvira Ste 100 | | | | Tucson | AZ | 85706 | |
| He Microwave Llc | | 2900 E Elvira Rd Ste 100 | | | | Tucson | AZ | 85706 | |
| He Services Co | | Universal Manufacturing Div | 3860 E Washington Rd | | | Saginaw | MI | 48601 | |
| He Services Co | | Ancon Tool Div | 225 E Morley Dr | | | Saginaw | MI | 48601-9623 | |
| He Services Co | | Universal Inspection Div | 3870 E Washington Rd | | | Saginaw | MI | 48601 | |
| He Services Co | | Ancon Tool Div | 5117 S Dort Hwy | | | Flint | MI | 48507 | |
| He Services Co | | 382443655 | 5117 S Dort Hwy | | | Flint | MI | 48507 | |
| He Services Co | | Engineering Div | 225 E Morley Dr | | | Saginaw | MI | 48601-9482 | |
| He Services Co | | Ancon Prototype Machine | 1755 Wicco | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1500 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| He Services Co | | 1900 N Saginaw St | | | | Flint | MI | 48505 | |
| He Services Co | | He Technologies Inc | 30 A1 Spur Dr | | | El Paso | TX | 79906 | |
| He Services Co | | 201 Oakwood Rd | | | | Oxford | MI | 48371 | |
| He Services Co  Eft | | 1900 N Saginaw St | | | | Flint | MI | 48505-4768 | |
| He Services Co 382443655 | | 1900 N Saginaw St | | | | Flint | MI | 48505-4768 | |
| He Services Co Eft | | Hold Per Legal 07 07 05 Cp | 5117 S Dort Hwy | | | Flint | MI | 48507 | |
| He Services Co Eft | | 1900 N Saginaw St | | | | Flint | MI | 48505-4768 | |
| He Services Company | Comercia Bank | Ralph E Mcdowell | Bodman Longley & Dahling Llp | 100 Renaissance Ctr Fl 34 | | Detroit | MI | 48243 | |
| HE Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | Po Box 3197 | | | Saginaw | MI | 48605-3197 | |
| He Services Company | Victor Mastromarco Jr | Mastromarco & Jahn Pc | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48602 | |
| He Services Company | c/o Mastromarco & Jahn Pc | 1024 N Michigan Ave | Po Box 3197 | | | Saginaw | MI | 48602 | |
| He Technologies Inc | | 30 A1 Spur Dr | | | | El Paso | TX | 79906 | |
| He Wei Hua | | 446 Richmond Pk E | Apt 629a | | | Richmond Hts | OH | 44143 | |
| He Xinhua | | 2947 River Valley Dr | | | | Troy | MI | 48098 | |
| Heaberlin Fred J | | Rr 1 Box 318 | | | | Adrian | PA | 16210-9609 | |
| Heacock Metal & Machine Co Inc | | Addr Chg 5 26 99 | 400 W 1st | | | Sylacauga | AL | 35150 | |
| Heacock Metal & Machine Co Inc | | 400 W 1st | | | | Sylacauga | AL | 35150 | |
| Heacock Metal and Machine Co Inc | | PO Box 778 | | | | Sylacauga | AL | 35150 | |
| Heacox Gary | | 6479 Colonial Dr | | | | Lockport | NY | 14094-6122 | |
| Heacox Mark | | 895 Cimarron Oval | | | | Aurora | OH | 44202 | |
| Head Acoustics Inc | | 6964 Kensington Rd | | | | Brighton | MI | 48116 | |
| Head Acoustics Inc Eft | | Address Chg 5 4 | Fmly Sonic Perceptions Inc | 6964 Kensington Rd | | Brington | MI | 48116 | |
| Head Charles | | PO Box 408 | | | | Galveston | IN | 46932 | |
| Head David | | 1901 S Goyer | Apt 158 | | | Kokomo | IN | 46902 | |
| Head David | | 249 E Church | | | | Morrice | MI | 48857 | |
| Head Robert | | 5926 Culzean Dr Apt 619 | | | | Dayton | OH | 45426 | |
| Headco Industries Inc | | Bearing Headquarters Co Div | 3199 N Shadeland Av | | | Indianapolis | IN | 46226-6233 | |
| Headd Phyllis | | 2624a West Galena | | | | Milwaukee | WI | 53205 | |
| Heading Jr Howard L | | 121 Marsac St | | | | Bay City | MI | 48708-7054 | |
| Headland Engineering Develop | | Unit 5b Navigation Dr | Hurst Business Pk | | | Brierley Hill | | DY5 1YF | United Kingdom |
| Headlee R M Co Inc | | 3596 California Rd | | | | Orchard Pk | NY | 14127-1716 | |
| Headlee R M Co Inc | | 6493 Ridings Rd Ste 11 | | | | Syracuse | NY | 13206 | |
| Headley Isabella | | 2471 W River Rd | | | | Newton Falls | OH | 44444-8402 | |
| Headley Jeffery | | 1173b Navaho Dr | | | | Lebanon | OH | 45036-8746 | |
| Headley W | | 6193 Parkdale Dr | | | | Columbus | OH | 43229 | |
| Headquarters Us Marine Corps | | Personal & Family Readiness Divisio | PO Box 1834 | | | Quantico | VA | 22134-0834 | |
| Headrick Lynette | | 4146 Hackberry St | | | | Bridgeport | MI | 48722 | |
| Headrick Tanya M | | PO Box 372 | | | | Adair | OK | 74330 | |
| Heady Elmer | | 906 Klein Rd | | | | Williamsville | NY | 14221 | |
| Heagy Timothy | | 1613 Hill St | | | | Anderson | IN | 46012 | |
| Heakin Suzanne | | 4115 Leavitt Dr Nw | | | | Warren | OH | 44485-1104 | |
| Heal William | | 2381 Cr 292 | | | | Bellevue | OH | 44811 | |
| Heald Vicki | | 1057 Suncove Dr | | | | Tucson | AZ | 85748 | |
| Heale Mfg Co Inc | Accounts Payable | PO Box 1444 | | | | Waukesha | WI | 53187 | |
| Healey Fire Protection Inc | | 134 Northpointe Dr | | | | Orion | MI | 48359 | |
| Healey Fire Protection Inc | | Fmly Healey W E Assoc | 134 Northpointe Dr | | | Orion | MI | 48359 | |
| Healey James | | 6 Larch Rd | | | | Huyton | | L36 9TZ | United Kingdom |
| Health & Safety Laboratory | | Karen Wilkinson | Harpur Hill | Buxton Derbyshire Sk179jn | | United Kingdom | | | United Kingdom |
| Health Alliance Medical Ef Plans Inc Attn Marsha Eversole | | 102 E Main St Ste 200 | PO Box 6003 | | | Urbana | IL | 61801 | |
| Health Alliance Medical Plans | | Inc 121b | 102 E Main St Ste 200 | PO Box 6003 | | Urbana | IL | 61801 | |
| Health Alliance Plan | | 210c | 2850 W Grand Blvd | | | Detroit | MI | 48202 | |
| Health Alliance Plan Eft | Receivables Dept | 2850 W Grand Blvd | | | | Detroit | MI | 48202 | |
| Health America Pennsylvania | | Inc 363p | Five Gateway Ctr | | | Pittsburgh | PA | 15222 | |
| Health America Pennsylvania Ef Pgh Commercial | | PO Box 371904 | | | | Pittsburgh | PA | 15251-7904 | |
| Health and Safety Laboratory Karen Wilkinson | | Harpur Hill | Buxton Derbyshire Sk179jn | | | | | | United Kingdom |
| Health Care Authority of Athens and Limestone County dba Athens Limestone Hospital | P Michael Cole Attorney for Creditor | Wilmer & Lee PA | Attorneys at Law | PO Box 710 | | Athens | AL | 35612 | |
| Health Care Authority Of Morga | | Decatur General Hospital | 1201 7th St Se | | | Decatur | AL | 35601 | |
| Health Care Authority Of The C | | Huntsville Hospital Wellness & | 8391 Hwy 72 W | | | Madison | AL | 35758 | |
| Health Care Plan Choice Care | | 301cadd Chg 5 2000 Snt Ww | Dba Univera Healthcae Cny Inc | 205 Pk Club Ln | | Buffalo | NY | 14221-5239 | |
| Health Care Plan Choice Eft Care | | Dba Univera Healthcare Cny Inc | 205 Pk Club Ln | | | Buffalo | NY | 14221-5239 | |
| Health Care Service Corp A Eft Mutual Legal Reserve Co Dba | | Bc Bs Of Il Metro Reg Hmo121e | 1515 W 22nd St | | | Oak Brook | IL | 60521-0226 | |
| Health Dimensions | | 2942 A Harding St | | | | Carlsbad | CA | 92008 | |
| Health Effects Institute Inc | | 141 Portland St Ste 7300 | | | | Cambridge | MA | 02139 | |
| Health Industry Distributors | | Associations | 310 Montgomery St | | | Alexandria | VA | 22314 | |
| Health Industry Distributors Associations | | 310 Montgomery St | | | | Alexandria | VA | 22314 | |
| Health Insurance Plan Health | | Plan Of New York 303g | PO Box 5036 Gpo | 212630 5000 | | New York | NY | 10087-5036 | |
| Health Insurance Plan Health Plan Of New York | | PO Box 5036 Gpo | | | | New York | NY | 10087-5036 | |
| Health Internaional Inc Eft | Janice Fairbrook | 14770 N 78th Way | | | | Scottsdale | AZ | 82560 | |
| Health International | | Shps Healthcare Services | 14770 N 78th Way | | | Scottsdale | AZ | 85260 | |
| Health Maintenance Eft Of Indiana Inc | | C O Anthem Insurance Inc | PO Box 6112 | | | Indianapolis | IN | 46206-6112 | |
| Health Maintenance Of Indiana | | Inc 14addchg 9 00 | C O Anthem Insurance Inc | PO Box 6112 | | Indianapolis | IN | 46206-6112 | |
| Health Net Northern California | | Lock Box 52617 | | | | Los Angeles | CA | 90074-2617 | |
| Health Net Northern California | | 041r | 21650 Oxnard St 25th Fl | | | Woodland Hills | CA | 91367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Health Net Of California | Julie Ellis | 7755 Ctr Ave | 8th Fl | | | Huntington Beach | CA | 92647 | |
| Health Net Southern Calif Eft Bank Of America | | 1850 Gateway Blvd | Dept 5693 4th Fl | | | Concord | CA | 94520 | |
| Health Net Southern California | | 040r | 21650 Oxnard St 25th Fl | | | Woodland Hills | CA | 91367 | |
| Health Plus Options | Nanette Benman | 2050 S Linden Rd | | | | Flint | MI | 49532 | |
| Health Solutions | Kevin Clair | PO Box 1086 | | | | Bloomfield Hills | MI | 48303-1086 | |
| Health Solutions Inc | | 564 S Fox Hills Dr | | | | Bloomfield Hills | MI | 48304 | |
| Health Solutions Inc | | Uaw Gm Lifesteps Ctr | G3490 Miller Rd Unit 9 | | | Flint | MI | 48507 | |
| Health Solutions Inc | | 6629 W Central Ave Ste 100 | | | | Toledo | OH | 43617 | |
| Health South Lenexa | | Remit Chg Per W9 3 12 04 | 7860 Quivira | | | Lenexa | KS | 66216 | |
| Healthamerica Pennsylvania Eft | | PO Box 8500 54173 | | | | Philadelphia | PA | 19178-4173 | |
| Healthamerica Pennsylvania Eft | | 3590 Old Ein 751296086 | PO Box 8500 54173 | Nm add Chg 2 5 03 | | Philadelphia | PA | 19178-4173 | |
| Healthassurancehealthamerica | Heather Hurley | 11 Stanwix St | Ste 2300 | | | Pittsburgh | PA | 15222 | |
| Healthcare Authority Of Athens | | Wellness Ctr Of Athens Lime | 209 Fitness Way Ste A | | | Athens | AL | 35611 | |
| Healthcare Corrections Xr | | 107 Crestview Dr | | | | Sylvester | GA | 31791 | |
| Healthcare Fin Ser Llc | | PO Box 320309 | | | | Jackson | MS | 39232 | |
| Healthcare Financial Services | | Llc | PO Box 320309 | | | Jackson | MS | 39232-3000 | |
| Healthcare Financial Services Llc | | PO Box 320309 | | | | Jackson | MS | 39232-3000 | |
| Healthcare Institute | | Of Jackson Inc | 405 Briarwood Dr | Ste 110 | | Jackson | MS | 39206 | |
| Healthcare Institute Of Jackson Inc | | 405 Briarwood Dr | Ste 110 | | | Jackson | MS | 39206 | |
| Healthcare Technologies | | Of Mid Michigan Inc | PO Box 315 | | | Swartz Creek | MI | 48473 | |
| Healthcare Technologies of Mid MI Inc | | PO Box 315 | | | | Swartz Creek | MI | 48473 | |
| Healthcare Technologies Of Mid Michigan Inc | | PO Box 315 | | | | Swartz Creek | MI | 48473 | |
| Healthcomp Evaluation Services | | Exemplar International | 6330 E 75th St Ste 170 | | | Indianapolis | IN | 46250 | |
| Healthtech | Renee Fournier | 523 Park Point Dr | 3rd Fl | | | Golden | CO | 80401 | |
| Healthtech | Renee Fournier | 523 Pk Point Dr | 3rd Fl | | | Golden | CO | 80401 | |
| Healthtech Attna p Dept | Sara Michaels | 523 Pk Point Dr | 3rd Fl | | | Golden | CO | 80401 | |
| Healthgroup Of Alabama Llc | | Dba Occupational Health Gr Inc | 1963 Memorial Pkwy Ste 24 | | | Huntsville | AL | 35801 | |
| Healthgroup Of Alabama Llc Dba Occupational Health Gr Inc | | PO Box 7187 | | | | Huntsville | AL | 35807 | |
| Healthnet | | Lock Box 52617 | | | | Los Angeles | CA | 90074-2617 | |
| Healthnet 030g | | Fmly Intergroup Of Az 3 98 | 21650 Oxnard St 25th Fl | | | Woodland Hills | CA | 91367 | |
| Healthnow New York Inc  Eft Dba Bluecross Blue Shield Of | | Western New York | PO Box 80 | | | Buffalo | NY | 14240-0080 | |
| Healthnow New York Inc Eft | | Dba Bluecross Blueshield Of | Western New York | PO Box 5132 | | Buffalo | NY | 14240-5132 | |
| Healthnow New York Inc Eft | | Dba Bluecross Blue Shield | Western New York | PO Box 80 02 12 04 Vc | | Buffalo Chg PO Box | NY | 14240-0080 | |
| Healthnow New York Inc Eft Dba Bluecross Blueshield Of | | Western New York | PO Box 5132 | | | Buffalo | NY | 14240-5132 | |
| Healthpartners | | Center For Health Promotion | 8100 34th Ave South | | | Bloomington | MN | 55425 | |
| Healthpartners Center For Health Promotion | | 8100 34th Ave South | | | | Bloomington | MN | 55425 | |
| Healthplus Of Michigan | Nannette Benman | 2050 S Linden Rd | | | | Flint | MI | 48532 | |
| Healthplus Of Michigan Inc | | 210h 21h0 & 210m | 2050 S Linden Rd | | | Flint | MI | 48501 | |
| HealthPlus of Michigan Inc | Attn Dan Champney Esq | 2050 S Linden Rd | | | | Flint | MI | 48532 | |
| Healthplus Of Michigan Inc | | G 2050 S Linden Rd | | | | Flint | MI | 48532 | |
| Healthplus Of Michigan Inc Eft Dba Healthplus Options Inc | | PO Box 1700 | | | | Flint | MI | 48501-1700 | |
| Healthplus Options Inc | | 2050 S Linden Rd | | | | Flint | MI | 48501-1700 | |
| Healthplus Options Inc  Eft Admin | | PO Box 1700 | | | | Flint | MI | 48501 | |
| Healthplus Options Inc  Eft Claims | | 2050 S Linden Rd | | | | Flint | MI | 48501 | |
| Healthplus Options Inc Eft | | Claims | 2050 S Linden Rd | Add 1099 Info 4 8 02 Cp | | Flint | MI | 48501 | |
| Healthplus Options Inc Eft | | Admin | 2050 S Linden Rd | Add 1099 Info 4 8 02 Cp | | Flint | MI | 48501 | |
| Healthsouth Holdings Inc | | Department At 40036 | | | | Atlanta | GA | 31192-0036 | |
| Healthsouth Holdings Inc | | Dept At 40036 | | | | Atlanta | GA | 31192-0036 | |
| Healthsouth Lenexa | | Chg Per W9 6 01 04 Cp | 7860 Quivira | | | Lenexa | KS | 66216 | |
| Healthsouth Overland Park | | 10727 Elmonte | | | | Overland Pk | KS | 66211 | |
| Healthtrax Inc | | Work Fit | 2345 Main St | | | Glastonbury | CT | 06033 | |
| Healthtrax Inc Work Fit | Healthtrax Inc | 2345 Main St | | | | Glastonbury | CT | 06033 | |
| Healthtrax International Inc | | Work Fit Div | 2646 W Wing Rd | | | Mount Pleasant | MI | 48858 | |
| Healton Robert L | | 1814 Frieda Ave | | | | Johnstown | PA | 15902 | |
| Healton William | | 3211 S 1330 E Rd | | | | Greentown | IN | 46936 | |
| Healy & Baillie | | 29 Broadway | | | | New York | NY | 10006-3293 | |
| Healy A | | 135 Queens Dr | Walton | | | Liverpool | | L4 6SG | United Kingdom |
| Healy and Baillie | | 29 Broadway | | | | New York | NY | 10006-3293 | |
| Healy Daniel | | 125 Avalon Dr | | | | Amherst | NY | 14226 | |
| Healy Fire Protection | | 134 Northpointe Dr | | | | Orion | MI | 48359 | |
| Healy Hare Janet R | | PO Box 227 | | | | Getzville | NY | 14068-0227 | |
| Healy Karen | | 18220 Dunblaine | | | | Beverly Hills | MI | 48025 | |
| Healy Laurence | | 1044 Weeden Rd | | | | Caro | MI | 48723 | |
| Healy Michael J | | 8582 Devin Dr | | | | Davison | MI | 48423 | |
| Heaney Donald | | 11 Pkwy Vw | | | | Hilton | NY | 14468-9526 | |
| Heany Industries Inc | | 249 Briarwood Ln | PO Box 38 | | | Scottsville | NY | 14546 | |
| Heany Industries Inc | | 249 Briarwood Ln | | | | Scottsville | NY | 14546-1244 | |
| Heany Industries Inc | | PO Box 38 | | | | Scottsville | NY | 14546 | |
| Heany Pamela | | 915 E Court St Apt 306 | | | | Flint | MI | 48503 | |
| Heaps Karen | | 1944 Wick Campbell Rd | | | | Hubbard | OH | 44425 | |
| Heaps Mary | | 1545 Berkley St Sw | | | | Decatur | AL | 35601 | |
| Heaps Ronna | | 549 Lake South Dr | | | | Hartselle | AL | 35640 | |
| Hear Usa | | 2192 Stringtown Rd | | | | Grove City | OH | 43123 | |
| Heard Amy | | 1124 W 700 N | | | | Alexandria | IN | 46001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Heard Dennis | | 2115 Montgomery St | | | | Saginaw | MI | 48601-4176 | |
| Heard Joann B | | 1405 Hwy 49 | | | | Flora | MS | 39071-9443 | |
| Heard Keith | | 5360 Northford Rd | | | | Trotwood | OH | 45426 | |
| Heard Leonard | | 3220 Martha Rose Ct | | | | Flint | MI | 48504 | |
| Heard Patrice | | 219 S 13th St | | | | Gadsden | AL | 35903 | |
| Heard Tajuana | | 30 Hinsdale Ave | | | | Gadsden | AL | 35901 | |
| Heard Vernon C | | 57 S Crossman St | | | | Buffalo | NY | 14211-2121 | |
| Heard William | | 476 Stillwater Rd | | | | Chula | GA | 31733 | |
| Hearing Advantage Pc | | 1150 Youngs Rd Ste 204 | | | | Williamsville | NY | 14221 | |
| Hearing Conservation Services | | 7700 N Hudson Ste 1 | | | | Oklahoma City | OK | 73116 | |
| Hearing Conservation Services | | 7700 N Hudson Ste 1 | Remit Updt 06 00 Ltr | | | Oklahoma City | OK | 73116 | |
| Hearn David | | 15512 East 80th St N | | | | Owasso | OK | 74055 | |
| Hearn Dondreago | | 837 Carver St | | | | Jackson | MS | 39203 | |
| Hearn Industrial Park | | 2480 Seminole St | | | | Windsor | ON | N8Y 1X3 | Canada |
| Hearn Industrial Park Inc | | 2480 Seminole St | | | | Windsor | ON | N8Y 1X3 | Canada |
| Hearn John A | | 321 Kingston Rd | | | | Kokomo | IN | 46901-5223 | |
| Hearn Nancy | | 3765 Flamingo St Sw | | | | Wyoming | MI | 49509 | |
| Hearn Pablo | | 146 Waywood Dr | | | | Jackson | MS | 39212 | |
| Hearn Redon Katherine | | 8158 Castle Rock Dr Ne | | | | Warren | OH | 44484-1416 | |
| Hearn Shawn | | 13097 Grant Circle | | | | Clio | MI | 48420-8100 | |
| Hearn Shawn | | 13097 Grant Circle | | | | Clio | MI | 48420 | |
| Hearney Michael | | 545 N 5th St | | | | San Jose | CA | 95112 | |
| Hearns Derek | | 12232 Wayburn | | | | Detroit | MI | 48224 | |
| Hearon Jr Douglas | | 65 Campbell Rd | | | | Buffalo | NY | 14215 | |
| Hearst Business Communicatio | Advertising Receivable | PO Box 100245 | | | | Atlanta | GA | 30384-0245 | |
| Hearst Business Publishing Inc | | Motor Magazine | 5600 Crooks Rd Ste 200 | | | Troy | MI | 48098 | |
| Hearst Business Publishing Inc | Office of General Counsel | Attn B Fitzpatrick | The Hearst Corporation | 959 Eighth Ave | | New York | NY | 10019 | |
| Hearst Business Publishing Inc Motor Magazine | | PO Box 100245 | | | | Atlanta | GA | 30384-0245 | |
| Hearst Corp | | Motor Information Systems | PO Box 651518 | | | Charlotte | NC | 28265-1518 | |
| Hearst Corp Motor Information Systems | | PO Box 651518 | | | | Charlotte | NC | 28265-1518 | |
| Hearst Corp Motor Information Systems | | PO Box 651518 | | | | Charlotte | NC | 282651518 | |
| Hearst Corp The | | Motor Information Systems | | | | Charlotte | NC | | |
| Hearst Corp The | | Motor Information Systems | PO Box 651518 | | | Charlotte | NC | 28265 | |
| Hearst Corporation The | | Motor Magazine | 5600 Crooks Rd Ste 200 | | | Troy | MI | 48098 | |
| Heart Of America Council | | Boy Scouts Of America | 10210 Holmes Rd | | | Kansas City | MO | 64131 | |
| Heart Of America Council | | Boy Scout Of America | 10210 Holmes Rd | | | Kansas City | MO | 64131 | |
| Heart Of America Council Boy Scout Of America | | 10210 Holmes Rd | | | | Kansas City | MO | 64131 | |
| Heart Of America Council Boy Scouts Of America | | 10210 Holmes Rd | | | | Kansas City | MO | 64131 | |
| Heart Of America United Way | | 1080 Washington St | | | | Kansas City | MO | 64105 | |
| Heart Of Florida United Way | | 1940 Traylor Blvd | | | | Orlando | FL | 32804-4714 | |
| Heart Of Illinois United Way | | 509 W High St | | | | Peoria | IL | 61606-1924 | |
| Heart Of West Michigan United | | 118 Commerce Ave Sw | | | | Grand Rapids | MI | 49503-4106 | |
| Heart Of West Michigan United | | Changed To Py001800018 | 118 Commerce Ave Sw | | | Grand Rapids | MI | 49503-4106 | |
| Heart Of West Michigan United | | Way | 118 Commerce Ave Sw | Ste 100 | | Grand Rapids | MI | 49503-4106 | |
| Heart Of West Michigan United Way | | 118 Commerce Ave Sw | Ste 100 | | | Grand Rapids | MI | 49503-4106 | |
| Heartech Precision | | Hpi | 1299 Lunt Ave | | | Elk Grove Village | IL | 60007-5617 | |
| Heartech Precision Inc | | 1299 A Lunt Ave | | | | Elk Grove Village | IL | 60007 | |
| Hearthstone Apartments | | 1000 E Vermont | | | | Mcallen | TX | 78503 | |
| Hearthstone Manor | | 333 Dick Rd | | | | Depew | NY | 14043 | |
| Heartland Automotive Llc | | 300 S Warren Dr | | | | Greencastle | IN | 46135 | |
| Heartland Express | | 2777 Heartland Dr | | | | Coralville | IA | 52241 | |
| Heartland Express Inc Of Iowa | | 2777 Heartland Dr | | | | Coralville | IA | 52241 | |
| Heartland Mechanical Service | | 500 N Atlantic | | | | Kansas City | MO | 64116 | |
| Heartland Mechanical Services | | 500 Atlantic | | | | Kansas City | MO | 64116 | |
| Heartland Money Source Llc | | 2837 S W 44th | | | | Oklahoma Cty | OK | 73119 | |
| Heartland Services Inc | | 14206 Overbrook | | | | Leawood | KS | 66224 | |
| Heartman Foundation | | PO Box 560 | | | | Brookhaven | MS | 39602-0560 | |
| Heartstream Inc | | 2401 4th Ave Ste 500 | | | | Seattle | WA | 98121-1436 | |
| Heary Sr Anthony | | 93 Nicholls St | | | | Lockport | NY | 14094 | |
| Heary Thomas | | 6290 Shimer Dr | | | | Lockport | NY | 14094 | |
| Heasley Dale W | | 215 Pauline Dr | | | | Raymond | MS | 39154-9559 | |
| Heaston Bruce | | 9220 Emerick Rd | | | | West Milton | OH | 45383 | |
| Heat Equipment & Technology In | | H E A T | 9806 Princeton Glendale Rd | | | Cincinnati | OH | 45246-1017 | |
| Heat Equipment & Technology In | | H E A T | 710 Kenmar Industrial Pkwy | | | Cleveland | OH | 44147 | |
| Heat Equipment and Tech Inc Eft H E A T | | 951 North Bend Rd | | | | Cincinnati | OH | 45224 | |
| Heat Equipment and Technolo | Sales | 9806 Princeton Glendale Rd | | | | Cincinnati | OH | 45246 | |
| Heat Source Inc | | 7729 Lockheed Dr S | | | | El Paso | TX | 79925 | |
| Heat Tech Systems | | 1496 Clearview Dr | | | | Acworth | GA | 30102 | |
| Heat Tech Systems Inc | | 1496 Clearview Dr | | | | Acworth | GA | 30102 | |
| Heat Treating Inc | | 1807 W Pleasant St | | | | Springfield | OH | 45506 | |
| Heatbath Corp | | Orchard Environmental Laborato | 107 Front St | | | Springfield | MA | 011511124 | |
| Heatbath Corp Eft | | PO Box 2978 | | | | Springfield | MA | 01102-2978 | |
| Heatbath Corporation | | 4025 S Princeton | | | | Chicago | IL | 60609 | |
| Heatbath Corporation | | 107 Front St | | | | Indian Orchard | MA | 01151 | |
| Heateflex Corp | Terry Mccanne | 405 E. Santa Clara St. | | | | Arcadia | CA | 91006-7218 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1503 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Heateflex Corporation | | 405 E Santa Clara St | | | | Arcadia | CA | 91006 | |
| Heatex Radiator Inc | | 16174 Common Rd | | | | Roseville | MI | 48066 | |
| Heath Angel | | PO Box 7232 | | | | Dayton | OH | 45407 | |
| Heath Betty | | 707 Holland Dr | | | | Decatur | AL | 35601 | |
| Heath Bobick | | 853 N Scheurmann Rd | | | | Essexville | MI | 48732 | |
| Heath Brenda | | 3009 Edison Ave | | | | Dayton | OH | 45417 | |
| Heath Bryan | | 5211 Fiske Ave | | | | Dayton | OH | 45427 | |
| Heath Crow | | 1515 Wild Cherry Ln | | | | Lapeer | MI | 48446 | |
| Heath Daniel | | 822 Tickner | | | | Linden | MI | 48451 | |
| Heath Daniel K | | 4745 E 600 N | | | | Alexandria | IN | 46001-8899 | |
| Heath Dennis | | 146 Hollowview Dr | | | | Noblesville | IN | 46060 | |
| Heath Farrell G | | Roma D29 Altos | Ext Villa Caparra | | | Guaynabo | PR | 966 | |
| Heath George H Jr | | PO Box 54 | | | | Frederick | CO | 80530 | |
| Heath Green | | 2735 Co Rd 327 | | | | Moulton | AL | 35650 | |
| Heath Ii John | | 117 Dalton Ave | | | | Carlisle | OH | 45005 | |
| Heath John | | 248 Bennington Dr | | | | Rochester | NY | 14616 | |
| Heath Johnny V | | 34 Arbutus St | | | | Rochester | NY | 14609-3505 | |
| Heath Jr Benjamin | | 539 E Cassville Rd | | | | Kokomo | IN | 46901-5902 | |
| Heath Jr Daniel | | Pobox 215 | | | | Niles | OH | 44446 | |
| Heath Lynn | | 3125 Birch Run | | | | Adrian | MI | 49221 | |
| Heath Marvin Dewayne | | 1015 Layton Rd | | | | Anderson | IN | 46011 | |
| Heath Micheal | | 904 Whispering Pines Tr | | | | Decatur | AL | 35603 | |
| Heath Nicole | | 8875 Pierce Rd | | | | Freeland | MI | 48623 | |
| Heath Rowlan | | 1578 B Porters Chapel Rd | | | | Vicksburg | MS | 39180 | |
| Heath Roy | | 1018 E Timberwood Dr | | | | Midland | MI | 48640 | |
| Heath Tashaia | | 1121 Graystone Dr | | | | Dayton | OH | 45427 | |
| Heath Y | | 9137 Mansfield Rd Apt No 145 | | | | Shreveport | LA | 71118 | |
| Heathco Mark | | 2708 Bradford Dr | | | | Middletown | OH | 45044 | |
| Heathco Mark | | 2708 Bradford Dr | | | | Middletown | OH | 45044 | |
| Heathcoat Craig | | PO Box 4034 | | | | Kokomo | IN | 46904-4034 | |
| Heather Adams | | 1301 Donaldson Ave | | | | Peru | IN | 46970 | |
| Heather Allinger | | 948 Leland St | | | | Flint | MI | 48507 | |
| Heather Auman | | 735 W Main St | | | | Lexington | KY | 40508-2019 | |
| Heather Bielak | | 16 Alfred St | | | | Middleport | NY | 14105 | |
| Heather Broughton | | 6118 W Mason Rd | | | | Sandusky | OH | 44870 | |
| Heather Carr | | 332 Inglewood Dr | | | | Rochester | NY | 14619 | |
| Heather Clunie Davis | | 1466 Pius St | | | | Saginaw | MI | 48638 | |
| Heather Cowan | | 11040 S 100 W | | | | Bunker Hill | MI | 46914 | |
| Heather Davis | | 840 E 4th Ave | | | | Columbus | OH | 43201 | |
| Heather Deis | | 1837 S Webster St | | | | Kokomo | IN | 46902 | |
| Heather Dudla | | 3809 Risedorph Ave | | | | Flint | MI | 48506 | |
| Heather Felix | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Heather Fey | | 1114 Bloomfield Ave | | | | Buffalo | NY | 14220 | |
| Heather Foster | | 1021 Heartland Circle | | | | Mulberry | FL | 33806 | |
| Heather Fritzler | | 5501 Mushroom Rd | | | | Deford | MI | 48729 | |
| Heather Gailey | | 1685 Bentley Rd | | | | Bentley | MI | 48613 | |
| Heather Gamble | | 4136 Oriole Sw | | | | Wyoming | MI | 49509 | |
| Heather Hall | | 3344 A Van Norman | | | | Cudahy | WI | 53110 | |
| Heather Hammon | | 4110 N Michigan Ave | | | | Saginaw | MI | 48604 | |
| Heather Henry | | 340 Halifax Dr | | | | Vandalia | OH | 45377 | |
| Heather Herrington | | 1325 Mill St | | | | Pulaski | TN | 38478 | |
| Heather Herrington | | 1235 Mill St | | | | Pulaski | TN | 38473 | |
| Heather Herrington | | 1235 Mill St | | | | Pulaski | TN | 38478 | |
| Heather Hill Estates | | PO Box 806030 | | | | St Clair Shr | MI | 48080 | |
| Heather Hozey | | 10012 W 100 S | | | | Russiaville | IN | 46979 | |
| Heather J Foster | | 3008 Venice Way | | | | Lakeland | FL | 33803 | |
| Heather Jesse | | 6442 Ray Rd | | | | Swartz Creek | MI | 48473 | |
| Heather Johnson | | 1010 Stone St | | | | Sandusky | OH | 44870 | |
| Heather K Johnson | | 915 Iowa Ave | | | | Lynn Haven | FI | 32444 | |
| Heather Knapp | | 3363 S New York Ave | | | | Milwaukee | WI | 53207 | |
| Heather Lavrack | | 10047 Evans Rd | | | | Saginaw | MI | 48609 | |
| Heather Lee | | 224 Southwest St | | | | Bellevue | OH | 44811 | |
| Heather Lynn Smith | | 2703 108th St Se | | | | Caledonia | MI | 49316 | |
| Heather Malyszka | | 43 Sagebrush Ln | | | | Lancaster | NY | 14086 | |
| Heather Mc Gill | | 73 Price St | | | | Lockport | NY | 14094 | |
| Heather Missler | | 302 Boston Rd | | | | Sandusky | OH | 44870 | |
| Heather Morgan | | 1001 Towerview St | | | | Decatur | AL | 35601 | |
| Heather Naugler | | 1226 Chatwell Dr | | | | Davison | MI | 48423 | |
| Heather Polite Scott | | 1305 Eldorado Dr | | | | Flint | MI | 48504 | |
| Heather Rock | | 3120 Overlook Dr Ne | | | | Warren | OH | 44483 | |
| Heather Saxer | | 1352 North County Rd 268 | | | | Vickery | OH | 43464 | |
| Heather Schiefer | | 6239 Oak Ave | | | | Vassar | MI | 48768 | |
| Heather Schwartz | | 1335 French Rd Apt 4 | | | | Depew | NY | 14043 | |
| Heather Sims | | 928 Ferguson Ave | | | | Dayton | OH | 45402 | |
| Heather Stojek | | 1044 92nd St | | | | Niagara Falls | NY | 14304 | |
| Heather Townsend | | 1820 Elva Dr | | | | Kokomo | IN | 46902 | |
| Heather Vincent | | 1307 S Buckeye | | | | Kokomo | IN | 46902 | |
| Heather Webb | | 4824 S Portsmouth | | | | Bridgeport | MI | 48722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Heathrow Office Bldg Corp | | C o La Salle Partners | PO Box 71350 | | | Chicago | IL | 60694-1350 | |
| Heathrow Office Bldg Corp C O La Salle Partners | | PO Box 71350 | | | | Chicago | IL | 60694-1350 | |
| Heaton Charles | | 608 Holly Ln | | | | Kokomo | IN | 46902 | |
| Heaton Mark | | 23 Maple Close | | | | Billinge | | WN57PZ | United Kingdom |
| Heaton W | | 3 Ruskin Way | | | | Liverpool | | L36 5UJ | United Kingdom |
| Heatron Inc | | PO Box 4247 | | | | Overland Pk | KS | 66204 | |
| Heatron Inc | Laura Chicago | PO Box 45 | 3000 Wilson | | | Leavenworth | KS | 66048 | |
| Heatsource Inc | | Dawson & Associates | 10485 Olimpic Dr 101 | | | Dallas | TX | 75220 | |
| Heatsource Inc | | 10485 Olimpic Dr 101 | | | | Dallas | TX | 75220 | |
| Heatsource Inc | | 9932 East 21st St | | | | Tulsa | OK | 74129 | |
| Heatsource Inc Dawson and Associates | | 10485 Olimpic Dr 101 | | | | Dallas | TX | 75220 | |
| Heatwave Supply | | 6529 E 14th St | | | | Tulsa | OK | 74112 | |
| Heatwave Supply | | PO Box 58009 | | | | Tulsa | OK | 74158-0009 | |
| Heavener Regina Nancy | | 735 Eagle Dr | | | | Loveland | CO | 80537 | |
| Heavenrich Iii Max | | 3232 Silverwood | | | | Saginaw | MI | 48603 | |
| Heavin Todd | | 914 Monroe Blvd | | | | South Haven | MI | 49090 | |
| Heavner Handegan & Scott | | PO Box 740 | | | | Decatur | IL | 62525 | |
| Heavner Renee | | 2225 Messick Rd | | | | N Bloomfield | OH | 44450 | |
| Heavnerhandegan and Scott Act Of S Joyner 97sc3364 | | PO Box 835 | | | | Decatur | IL | 62525 | |
| Heavy Duty Dist Inc | | 2316 E 14th Ave | | | | Cordele | GA | 31015-9142 | |
| Heavy Duty Rebuilders Supply | Derrek Day | PO Box 1130 | | | | Ozark | MO | 65721-1130 | |
| Hebei Machinery & Equipment Import | | No 9 He Zuo Rd | | | | Shigiazhuang | | 999999 | China |
| Hebekeuser Robert E | | 86 Schirra St | | | | Flushing | MI | 48433-9213 | |
| Heber Kevin | | 557 E Village Dr | | | | Carmel | IN | 46032 | |
| Heberlein Dennis | | 404 Bonnie Brae Ave Se | | | | Warren | OH | 44484 | |
| Heberlein Vickey | | 404 Bonnie Brae Ave Se | | | | Warren | OH | 44484 | |
| Heberling Beverly | | 29358 Via Espada | | | | Murrieta | CA | 92563 | |
| Heberling Beverly | Heberling Beverly | 9086 E Market St | 9086 E Market St | | | Warren | OH | 44484-5502 | |
| Heberling Beverly | | 9086 E Market St | | | | Warren | OH | 44484-5502 | |
| Heberling Beverly F | | 5965 Tarpon Gardens Cir Apt 10 | | | | Cape Coral | FL | 33914-8094 | |
| Hebert Jeffrey | | 601 Glenview Court | | | | Pinconning | MI | 48650 | |
| Hebert Jerome | | 209 Maple | | | | Blissfield | MI | 49228 | |
| Hebert Kenneth L | | 2408 Crown Circle | | | | Decatur | AL | 35603-5228 | |
| Hebert Peggy | | 2175 Amy St | | | | Burton | MI | 48519 | |
| Hebert Raymond L | | 19 Sprague St | | | | Greenville | RI | 02828 | |
| Hebert Richard | | 2111 Westshore Dr | | | | Missouri City | TX | 77459 | |
| Hebert Roy | | 368 Longbush Ln | | | | Webster | NY | 14580 | |
| Hebert Roy Ernest III | | 368 Longbush Ln | | | | Webster | NY | 14580 | |
| Hechlik Walter S | | 1339 Midland Rd | | | | Bay City | MI | 48706-9473 | |
| Hecht Amanda | | 3658 Three Mile Rd | | | | Bay City | MI | 48706 | |
| Hecht Belinda D | | 4873 S 450 W | | | | Russiaville | IN | 46979-9461 | |
| Hecht Brad | | 1116 N Forest Dr | | | | Kokomo | IN | 46901 | |
| Hecht Edward | | 7074 Hess Rd | | | | Millington | MI | 48746-9126 | |
| Hecht Eugene | | 8180 Bradley Rd | | | | Saginaw | MI | 48601-9432 | |
| Hecht Michael | | 720 Plum St | | | | Miamisburg | OH | 45342 | |
| Hecht Patricia M | | 2309 N Jay St | | | | Kokomo | IN | 46901-1679 | |
| Hecht Yvonne M | | 1385 Cleaver Rd | | | | Caro | MI | 48723 | |
| Hechtman Cynthia | | 212 E 70th St | 31 | | | New York City | NY | 10021 | |
| Heck Vicki | | 201 Deem St | | | | Eaton | OH | 45320 | |
| Heck Wanita | | 1947 W Havens St | | | | Kokomo | IN | 46901 | |
| Heckaman Carol A | | 321 Merrick St | | | | Adrian | MI | 49221 | |
| Hecker Mark | | 7492 Corinth Court | | | | Farmdale | OH | 44417 | |
| Hecker William | | 9980 Dayton Cincinnati Pk | | | | Miamisburg | OH | 45342 | |
| Heckethorn Manufacturing | | Co Inc Updt62000 | 2005 Forrest St | Resent Eft 717 Rmt 070204 | | Dyersburg | TN | 38024-3683 | |
| Heckethorn Manufacturing Co In | | C o Keating Walter & Associat | 200 Riverfront Dr Ste 1811 | | | Detroit | MI | 48226-4528 | |
| Heckethorn Manufacturing Co In | | 2005 Forrest St | | | | Dyersburg | TN | 38024 | |
| Heckethorn Manufacturing Co Inc | Attn Bruce Kerr | 2005 Forrest St | | | | Dyersburg | TN | 38024 | |
| Heckethorn Manufacturing Co Inc | | Msc 410335 | PO Box 415000 | | | Nashville | TN | 37241-5000 | |
| Heckethorn Manufacturing Eft | | Co Inc Updt6 2000 | 2005 Forrest St | Resent Eft 7 17 Rmt 07 02 04 | | Dyersburg | TN | 38024-3683 | |
| Heckethorn Mfg Co Inc | | 2005 Forrest St | | | | Dyersburg | TN | 38024 | |
| Heckman Charles E | | 3515 High Point Ct | | | | Dayton | OH | 45440-3569 | |
| Heckman Scott | | 4590 Miami Shelby Rd | | | | Fletcher | OH | 45326 | |
| Heckman Steven | | 2151 S Smithville | | | | Kettering | OH | 45420 | |
| Heco Inc | | 3509 S Burdick St | | | | Kalamazoo | MI | 49001 | |
| Heco Inc Eft Industrial Service Groups | | 3509 S Burdick St | | | | Kalamazoo | MI | 49001 | |
| Heco Industrial Service Groups | | Hatfield Electric | 3509 S Burdick | | | Kalamazoo | MI | 49001-483 | |
| Hector Contreras | | 2720 N Main St | | | | Dayton | OH | 45405 | |
| Hector Lopez | | 95 Lill St | | | | Rochester | NY | 14621 | |
| Hector Murillo | | 105 Paden Dr | | | | Gadsden | AL | 35903 | |
| Hector Villalon | | 102 Catherine St | | | | Green Springs | OH | 44836 | |
| Hector Zayas | | 8019 Pamlico St | | | | Orlando | FL | 32817 | |
| Hedberg Daniel | | 1783 Revere Pl | | | | Carmel | IN | 46032 | |
| Hedberg Richard A | | 2495 Kewanna Ln | | | | Beavercreek | OH | 45434-6946 | |
| Hedden Jr Edward A | | 253 Clamer Rd | | | | Trenton | NJ | 08628-3203 | |
| Hedden Steve | | 1413 West Washington St | | | | Athens | AL | 35611-6338 | |
| Hedeco Usa | | 494 Mission St | | | | Carol Stream | IL | 60188 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1505 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Heder Douglas R | | 8060 S 68th St | | | | Franklin | WI | 53132-8200 | |
| Hedge Nedra A | | 119 Chestnut St | | | | Marysville | OH | 43040 | |
| Hedge Thomas | | 2624 Kunz Rd | | | | Galloway | OH | 43119 | |
| Hedgecoth Nedra A | | 505 Rohr Ln | | | | Englewood | OH | 45322-2003 | |
| Hedgecoth Ronald E | | 505 Rohr Ln | | | | Englewood | OH | 45322-2003 | |
| Hedger Kimberly | | 4331 N Oak Rd | | | | Davison | MI | 48423 | |
| Hedger Leo | | 4331 N Oak Rd | | | | Davison | MI | 48423 | |
| Hedges Christopher | | 697 Buck Run Ln | | | | Greentown | IN | 46936 | |
| Hedges D J | | 38 Gardner Rd | Formby | | | Merseyside | | L378DD | United Kingdom |
| Hedges Diana | | 59 Seneca Springs Dr | | | | Trinity | AL | 35673 | |
| Hedges Gloria | | 7688 Little Richmond Rd | | | | Dayton | OH | 45427-1308 | |
| Hedges Judy | | 116 Loretta Ave Apt 21 | | | | Fairborn | OH | 45324 | |
| Hedges Mary | | 697 Buck Run Ln | | | | Greentown | IN | 46936 | |
| Hedges Michael | | 1008 Pk Ave | | | | Piqua | OH | 45356 | |
| Hedges Thomas | | 7247 W 00ns | | | | Kokomo | IN | 46901 | |
| Hedglin Kathy | | 3350 Northwest Blvd | | | | Warren | OH | 44485 | |
| Hedinair Ltd | | Chadwell Heath | PO Box 7 | | | Romford Es | | RM66QW | United Kingdom |
| Hedinair Ovens Ltd | | Unit 3 Pilot Close 4 Fulmar Way | | | | Wickford Essex | | SS11 8YW | United Kingdom |
| Hedke John | | 407 Whisperwood Dr | | | | Englewood | OH | 45322 | |
| Hedland Division | | Racine Federated Inc | 2200 South St | Per Invoice For Rvíving | | Racine | WI | 53404 | |
| Hedland Jeffrey | | 1561 Marr Rd | | | | Pulaski | PA | 16143 | |
| Hedland Jr Wiliam | | 3162 Ben Franklin Hwy | | | | Edinburg | PA | 16116 | |
| Hedland Margaret | | 191 Springdale Acres Ln | | | | Pulaski | PA | 16143-3915 | |
| Hedland Nicole | | 4221 Patricia Ave | | | | Youngstown | OH | 44511 | |
| Hedrich John | | 2345 N 11 Mile Rd | | | | Linwood | MI | 48634 | |
| Hedrich Jr Joseph | | 323 Elmwood Dr | | | | Corunna | MI | 48817 | |
| Hedrich Larry | | 1506 S Fenmore Rd | | | | Merrill | MI | 48637-8705 | |
| Hedrich North America Llc | | PO Box 1418 | | | | Cornelius | NC | 28031 | |
| Hedrich North America LLC | | 17726 Springwinds Dr | | | | Cornelius | NC | 28031 | |
| Hedrich North America Llc | | Hld For Rc | 18627 G Northline Dr | Rmtchg Per Ltr 8 18 04 Am | | Cornelius | NC | 28031 | |
| Hedrick & Jordan Co Lpa | | 124 E 3rd St Ste 300 | | | | Dayton | OH | 45402 | |
| Hedrick and Jordan Co Lpa | | 124 E 3rd St Ste 300 | | | | Dayton | OH | 45402 | |
| Hedrick Associates | | 2360 Oak Industrial Dr Ne | Ad Chg Per Ltr 8 27 04 Am | | | Grand Rapids | MI | 49505 | |
| Hedrick Associates | | 2360 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Hedrick Associates Inc | | 2360 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505-3499 | |
| Hedrick Betty | | 4572 Village Dr | | | | Jackson | MS | 39206 | |
| Hedrick Betty W | | 4572 Village Dr | | | | Jackson | MS | 39206-3357 | |
| Hedrick Donald R | | 10532 Village Court | | | | Grand Blanc | MI | 48439-9464 | |
| Hedrick Gene | | 2404 S Webster St | | | | Kokomo | IN | 46902 | |
| Hedrick Howard F | | 1065 Georgesville Rd | | | | Columbus | OH | 43228-3303 | |
| Hedrick James V | | 809 Patterson Rd | Apt A | | | Dayton | OH | 45419-4327 | |
| Hedrick Jason | | 4855 Peters Rd | | | | Troy | OH | 45373 | |
| Hedy Smith | | 1801 Tecoma Pl | | | | Honolulu | HI | 96818 | |
| Heely Brown Company | | PO Box 930757 | | | | Atlanta | GA | 31193-0757 | |
| Heely Brown Company | | 1280 Chattahoochee Ave | | | | Atlanta | GA | 30318 | |
| Heemstra David | | 719 Colrain St Sw | | | | Wyoming | MI | 49509-2964 | |
| Heemstra Frederick | | 3406 Waterford Ct Ne | | | | Grand Rapids | MI | 49505 | |
| Heemstra George | | 325 Comstock Blvd Ne | | | | Grand Rapids | MI | 49505 | |
| Heenan Nicole | | 1105 Ansel Dr | | | | Kettering | OH | 45419 | |
| Heenan Richard | | 27 S Bristol Ave | | | | Lockport | NY | 14094 | |
| Heers Frances A | | 894 E High St | | | | Lockport | NY | 14094-5305 | |
| Heestand Bryan | | 681 South Madison Ave | | | | Salem | OH | 44460 | |
| Heestand Cary | | 4630 Kirk Rd | | | | Austintown | OH | 44515 | |
| Heestand Melissa | | 6658 Knox School Rd | | | | Minerva | OH | 44657 | |
| Heeter Ii Robert | | 1195 Pk Forest Dr | | | | Vandalia | OH | 45377 | |
| Heeter Robert | | 1195 Pk Forest Dr | | | | Vandalia | OH | 45377 | |
| Heeter Terry | | 5241 King Graves Rd | | | | Vienna | OH | 44473 | |
| Heffel David | | 6257 So 26th St | | | | Milwaukee | WI | 53221 | |
| Hefferle Robert | | 631 N Stephanie St 220 | | | | Henderson | NV | 89014 | |
| Heffernan Francis | | 1220 W Superior St | | | | Kokomo | IN | 46901 | |
| Heffernan James | | 517 Ernie Lu Ave | | | | Anderson | IN | 46013 | |
| Heffner David | | 2864 Mccleary Jacoby Rd | | | | Cortland | OH | 44410 | |
| Heffron Clinic Pc | | 755 High St | | | | Adrian | MI | 49221 | |
| Heffron John | | 5100 Sheridan Rd | | | | Boardman | OH | 44514 | |
| Heffron Michael R & Amy L | | 1829 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Heffron Michael R & Amy L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Heflim George | | 1409 Superior | | | | Dayton | OH | 45407 | |
| Heflin Bonnie | | 2207 Mohr Dr | | | | Kokomo | IN | 46902 | |
| Heflin Christopher | | 2612 Churchland Ave | | | | Dayton | OH | 45406 | |
| Heflin Cynthia | | 2106 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Heflin Eric | | 226 E 51st St | | | | Anderson | IN | 46013 | |
| Heflin Karen | | 0178 N 300 W | | | | Kokomo | IN | 46901 | |
| Heflin Kim | | 140 Laura Ave | | | | Dayton | OH | 45405 | |
| Heflin Mark | | 4744 W 1350 S | | | | Galveston | IN | 46932-9501 | |
| Heflin Noveline P | | 1710 Zartman Rd | | | | Kokomo | IN | 46902-3259 | |
| Heflin Timothy | | 27584 Miller Ln | | | | Elkmont | AL | 35620 | |
| Heflin Tony | | 65 Forest Home Dr | | | | Trinity | AL | 35673 | |
| Hefner Michael | | 1813 Arbor Dr | | | | Bartlesville | OK | 74006 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1506 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hefner Robert J | | 289 Eldon Dr Nw | | | | Warren | OH | 44483-1343 | |
| Hefner Ronald W | | 101 Mill Creek Rd | | | | Niles | OH | 44446-3209 | |
| Heft Herbert | | 3271 Roosevelt St | | | | Conklin | MI | 49403 | |
| Hegadorn Gerald D | | PO Box 30 | | | | Brockport | NY | 14420-0404 | |
| Hegedus Clifford | | 1023 Nbond | | | | Saginaw | MI | 48602 | |
| Hegelund Bryan | | 718 Woodfield Way | | | | Rochester Hills | MI | 48307 | |
| Hegenauer John R | | 303 N Henry St | | | | Bay City | MI | 48706-4741 | |
| Hegenauer Scott | | 3520 N Graham Rd | | | | Freeland | MI | 48623 | |
| Hegerle Steven | | 110 Shadyside St | | | | Brookhaven | MS | 39601 | |
| Hegger Christy | | 801 S 4th St | | | | Champaign | IL | 61820 | |
| Hegstrom Diana L | | 580 Conner Creek Dr | | | | Fishers | IN | 46038 | |
| Hegstrom James B | | 2000 Walnut Ave Apt P 304 | | | | Fremont | CA | 94538-5387 | |
| Hegstrom James B | | 2000 Walnut Ave Apt P 304 | | | | Fremont | CA | 94538-5387 | |
| Hegwood Jule | | 641 Heartland Trace | | | | Dayton | OH | 45458 | |
| Hegwood Paul | | 641 Heartland Trace | | | | Dayton | OH | 45458 | |
| Heh Jeffrey | | 173 Sweet Birch Ln | | | | Rochester | NY | 14615 | |
| Hehmann Gary | | Box 273 | | | | Kingman | IN | 47952 | |
| Hei Advanced Medical Division | Steve Akers | Cmed | 4801 N 63rd St | | | Boulder | CO | 80301 | |
| Heid Barbara | | 3157 Mac Ave | | | | Flint | MI | 48506-2123 | |
| Heid John V | | 633 Cauley Pl | | | | Dayton | OH | 45431-2701 | |
| Heid Robert | | 5504 Hopkins Rd | | | | Flint | MI | 48506 | |
| Heidebrecht Edward | | 714 E Main | | | | Greentown | IN | 46936 | |
| Heidebrink Craig R | | 644 Shattuck Rd | | | | Saginaw | MI | 48604-2369 | |
| Heidel Daniel | | PO Box 255 | | | | New Carlisle | OH | 45344-0255 | |
| Heidel Gmbh & Co Kg | Frimo Lotte Gmbh | Hansaring 1 | | | | Lotte | | D 49504 | Germany |
| Heidel Gmbh & Co Kg Werkzeug | | Linder Str 34 | | | | Boisheim Viersen | | 41751 | Germany |
| Heidel North America Inc | | 29222 Trident Industrial Blvd | | | | New Hudson | MI | 48165 | |
| Heidel North America Inc | | 50685 Century Ct | | | | Wixom | MI | 48393-2066 | |
| Heidelberg & Woodlife | | 125 S Congress St Ste 1700 | | | | Jackson | MS | 39201 | |
| Heidelberg & Woodliff Pa | | Rc Add Chg Per Legal 3 02 Cp | 17th Fl Capital Towers | 125 S Congress St | | Jackson | MS | 39201-3386 | |
| Heidelberg and Woodlife | | PO Box 23040 | | | | Jackson | MS | 39225 | |
| Heidelberg and Woodliff Pa | | 17th Fl Capital Towers | 125 S Congress St | | | Jackson | MS | 39201-3386 | |
| Heidelberg College | | Business Office | 310 E Market St | | | Tiffin | OH | 44883 | |
| Heidelberg College Business Office | | 310 E Market St | | | | Tiffin | OH | 44883 | |
| Heidelberg Frederick | | 65 Friendship Rd | | | | Laurel | MS | 39443 | |
| Heidelberg Sutherland & | | Mckenzie Pa | 301 W Pine Bldg | | | Hattiesburg | MS | 39401 | |
| Heidelberg Sutherland and | | Mckenzie Pa | 301 W Pine Bldg | | | Hattiesburg | MS | 39401 | |
| Heideman Mark | | 618 Maple Ridge | | | | Twining | MI | 48766 | |
| Heideman Thomas D | | 6654 Sheetram Rd | | | | Lockport | NY | 14094-9538 | |
| Heidemann Kathleen M | | 1326 W Townline Rd | | | | Phelps | NY | 14532-9301 | |
| Heidenhain Corp | | 333 State Pky | | | | Schaumburg | IL | 60173 | |
| Heidenhain Corporation | | PO Box 5940 | | | | Carol Stream | IL | 60197-5940 | |
| Heidenhain Corporation | | 333 E State Pkwy | | | | Schaumburg | IL | 60173 | |
| Heidenhain Corporation | | 333 State Pkwy | | | | Schaumburg | IL | 60173-5337 | |
| Heidenhain Corporation Dept 20 Hhc 001 | | PO Box 5940 | | | | Carol Stream | IL | 60197-5940 | |
| Heidenreich Rachel | | 9445 Hunt Club Trl | | | | Warren | OH | 44484 | |
| Heiderman Paul | | 13649 Carney Rd | | | | Akron | NY | 14001-9648 | |
| Heidi Berry | | 409 Sherman Ave | | | | Niles | OH | 44446 | |
| Heidi Ewing | | 4181 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Heidi Froschheuser | | 350 E Quail Run | | | | Oak Creek | WI | 53154 | |
| Heidi Hebl | | 1291 Butler Rd | | | | Saginaw | MI | 48601 | |
| Heidi Hinds | | 1452 N Genesee Rd | | | | Burton | MI | 48509 | |
| Heidi Ingle | | 5339 N Shore Rd | | | | Pinconning | MI | 48650 | |
| Heidi Ireland | | 10 Ranch Rd | | | | Milan | OH | 44846 | |
| Heidi Minnick | | 612 Cr 278 | | | | Clyde | OH | 43410 | |
| Heidi Mueller | | 144 West Meadows Dr | | | | Rochester | NY | 14616 | |
| Heidi Nangle | | 510 North Leavitt | | | | Leavittsburg | OH | 44430 | |
| Heidkamp Philip | | 28965 E King William Dr | | | | Farmington Hills | MI | 48331 | |
| Heidl Dreu | | 9011 Barrows Rd | | | | Huron | OH | 44839 | |
| Heidt James | | 4620 Venice Heights Blvd Apt 151 | | | | Sandusky | OH | 44870-1684 | |
| Heidt James A | | 7114 Mason Rd | | | | Sandusky | OH | 44870-9325 | |
| Heidt Linda | | 4620 Venice Heights Blvd Apt 151 | | | | Sandusky | OH | 44870-1684 | |
| Heidt Carl R | | 6797 Somerset Dr | | | | Brighton | MI | 48116-8804 | |
| Heidt Judith A | | 188 Elmgrove Rd | | | | Rochester | NY | 14626 | |
| Heidt Thomas | | 104 Brandon Circle | | | | Rochester | NY | 14612 | |
| Heidt Thomas | | 104 Brandon Cir | | | | Rochester | NY | 14612 | |
| Heidtman Dawn M | | 5066 Holloway Dr | | | | Columbiaville | MI | 48421-8921 | |
| Heidtman Matthew | | 3168 Ivy Ln | | | | Grand Blanc | MI | 48439 | |
| Heidtman Randall | | 5066 Holloway Dr | | | | Columbiaville | MI | 48421 | |
| Heidtman Richard | | 9323 Monica Dr | | | | Davison | MI | 48423 | |
| Heigel Kevin | | 459 Berwick Circle | | | | Aurora | OH | 44202 | |
| Heigl Adhesive Sales Inc | | 7736 W 78th St | | | | Bloomington | MN | 55439 | |
| Heigl Matthew | | 27 Buffalo Horn Circle | | | | Henrietta | NY | 14467 | |
| Heigl Technologies | | 7736 West 78th St | | | | Bloomington | MN | 55439 | |
| Heijmans Dynamic Solder Assita | | Hdsa | Loeswijk 34 | | | Mierlo | | 5731 VL | Netherlands |
| Heil Brenda J | | 1719 Gummer Ave | | | | Dayton | OH | 45403-3433 | |
| Heil Edward | | PO Box 4245 | | | | Flint | MI | 48504 | |
| Heil Gary W | | 380 E Alex Bell Rd Apt 7 | | | | Centerville | OH | 45459-2741 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Heil Lawrence A | | 510 Wayside Dr | | | | Dayton | OH | 45440-3354 | |
| Heil Marcia | | 5031 Lincrest Pl | | | | Huber Heights | OH | 45424 | |
| Heilbronn Gregory | | 4481 Persimmon Dr | | | | Saginaw | MI | 48603-1154 | |
| Heilderberg Warren | | 13903 Grandboro Ln 65 | | | | Grandview | MO | 64030 | |
| Heiler Brad | | 1096 Surrey Ln | | | | South Lyon | MI | 48178 | |
| Heiler William G | | 1900 Berry Rd | | | | Caro | MI | 48723-9002 | |
| Heilers Mary | | 5740 West Bank Dr | | | | Galloway | OH | 43119 | |
| Heilig Meyers | | 2700 Nashville Rd | | | | Bowling Grn | KY | 42101 | |
| Heilig Meyers Furniture | | C o PO Box 114 | | | | Spotsylvania | VA | 22553 | |
| Heiligenberg James | | 5874 Downs Rd | | | | Warren | OH | 44481 | |
| Heilind Electronics | | 660 American Ave | Ste 103 | | | King Of Prussia | PA | 19406 | |
| Heilind Electronics | Laura Kenyon | 100 Pinnacle Way | Ste 150 | | | Norcross | GA | 30071 | |
| Heilind Electronics | | 58 Jonspin Rd | | | | Wilmington | MA | 01887 | |
| Heilind Electronics Inc | | Db Roberts Div | 3 Townline Cir | | | Rochester | NY | 14623 | |
| Heilind Electronics Inc | | Gateway Megatech | 3125 N Wilke Rd Ste H | | | Arlington Heights | IL | 60004 | |
| Heilind Electronics Inc | | Gateway Megatech | 5300 Avion Pk Dr | Udpate Zip Code 11 29 04 Am | | Highland Heights | OH | 44143 | |
| Heilind Electronics Inc | | Maverick Electronics | 5300 Avion Pk Dr | | | Cleveland | OH | 44143 | |
| Heilind Electronics Inc Gateway Megatech | | PO Box 99682 | | | | Chicago | IL | 60696 | |
| Heilman Bryan | | 138 S Western Ave | | | | Kokomo | IN | 46901 | |
| Heilman David R | | 1130 Carolina Circle Sw | | | | Vero Beach | FL | 32962 | |
| Heilman Gerald D | | 203 Wentworth St | | | | Charleston | SC | 29401-1209 | |
| Heilman Holding Co Inc | | Aaa Uniform & Linen Supply | 4120 Truman Rd | | | Kansas City | MO | 64127 | |
| Heilman Mary Ann | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | | Troy | MI | 48084 | |
| Heilman Michael | | 1719 Tall Oaks Dr | | | | Kokomo | IN | 46901 | |
| Heilmann Andrew | | 870 Drakeshire Dr | | | | Walled Lake | MI | 48390 | |
| Heim George | | 4301 Beach Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| Heim Walter | | O 391 Ransom | | | | Grandville | MI | 49418-9601 | |
| Heiman Celeste | | 727 Walnut St | | | | Lockport | NY | 14094 | |
| Heiman Eugene | | 705 E Briar Ridge Dr | | | | Brookfield | WI | 53045-6056 | |
| Heiman James | | 6430 Waldon Woods Dr | | | | Clarkston | MI | 48346 | |
| Heiman John | | 7654 Meadow Ridge Cr | | | | Fishers | IN | 46038 | |
| Heiman Michael K | | 5068 Carriage Ln | | | | Lockport | NY | 14094-9747 | |
| Heiman Philip | | 300 Walnut St | | | | Lockport | NY | 14094 | |
| Heimberger Matthew | | 4524 Eastwood Dr | | | | Auburn | MI | 48611 | |
| Heimberger Roger A | | 2693 Vinton Woods Dr | | | | Wooster | OH | 44691 | |
| Heimbuch Heidi | | 45261 Sycamore Court | | | | Utica | MI | 48317 | |
| Heimbuecher Lyn | | 2091 Valley Forge Dr Apt C | | | | Kettering | OH | 45440 | |
| Hein Harold J | | 103 Nunnehi Trl | | | | Vonore | TN | 37885-6716 | |
| Heindl Edward | | 2244 Ontario Ave | | | | Dayton | OH | 45414 | |
| Heindl Kimberly | | 4499 Harrison St | | | | Lewisburg | OH | 45338 | |
| Heindl Scott | | 134 Colin St | | | | Rochester | NY | 14615 | |
| Heindl Thomas | | 90 Yates St | | | | Rochester | NY | 14609 | |
| Heine James | | 1499 River Bend Rd | | | | Columbus | OH | 43223 | |
| Heine Mark | | 6509 Amy Ln | | | | Lockport | NY | 14094-6666 | |
| Heine Mark D | | 6952 Lockwood Ln | | | | Lockport | NY | 14094-7921 | |
| Heine Thomas | | 9298 Sitka Spruce Court | | | | Clarence | NY | 14032 | |
| Heineken Frederik | | 1755 Brian Court | | | | Ann Arbor | MI | 48104 | |
| Heineken Gross | | PO Box 539 | | | | Flora | MS | 39071 | |
| Heineman Jr & Sons | | 3562 Ridgecrest Dr | | | | Midland | MI | 48642 | |
| Heiney Linda | | 2116 Amy St | | | | Burton | MI | 48519-1108 | |
| Heinichen Noel | | 6513 Madeira Hills Dr | | | | Cincinnati | OH | 45243 | |
| Heiniger Jon | | 712 Kingfisher Ct | | | | Huron | OH | 44839 | |
| Heininger Jay | | 2555 Sugarloaf Ct | | | | Beavercreek | OH | 45434 | |
| Heinitz Delores | | PO Box 161 | | | | Hemlock | MI | 48626 | |
| Heinitz Michael | | Pobox 161 | | | | Hemlock | MI | 48626-1734 | |
| Heinke Timothy | | 7192 Thundering Herd Pl | | | | Dayton | OH | 45415 | |
| Heinlein Thomas | | 5669 Lakecress Dr S | | | | Saginaw | MI | 48603 | |
| Heinold Joslyn | | 206 Forbes Ave | | | | Tonawanda | NY | 14150 | |
| Heinrich B H Control Services | | Corp | 6323 West Tillen Rd | | | Boston | NY | 14025 | |
| Heinrich B H Control Services Corp | | 6323 West Tillen Rd | | | | Boston | NY | 14025 | |
| Heinrich Gillet Gmbh & Co Kg | | | | | | Edenkoben | | 67477 | Germany |
| Heinrich Huan Gmbh & Co | | Hauptstr 44 Huetzemert | | | | Drolshagen Germany | | 57489 | Germany |
| Heinrich Huan Gmbh & Co | | Hauptstr 44 Huetzemert | | | | Drolshagen | | 57489 | Germany |
| Heinrich Huan Gmbh and Co | | Hauptstr 44 Huetzemert | | | | Drolshagen | | 57489 | Germany |
| Heinrich Huhn Gmbh & Co Press | | Hauptstr 44 Huetzemert | | | | Drolshagen | | 57489 | Germany |
| Heinrich James | | 250 Fivepines Ct | | | | Clayton | OH | 45315 | |
| Heinrich Jr Carl | | 412 Oak View | | | | Kettering | OH | 45429 | |
| Heinrich Julie | | 180 Epineview Dr | | | | Saginaw | MI | 48609 | |
| Heinrich Kenneth | | 3903 Gazebo Ln | | | | Missouri City | TX | 77459 | |
| Heinrich Larry B | | 3663 Canyon Dr | | | | Saginaw | MI | 48603-1963 | |
| Heinrich Laura | | 300 Tanglewood Dr | | | | Beavercreek | OH | 45440 | |
| Heinrich Lisa | | 3663 Canyon Dr | | | | Saginaw | MI | 48603-1963 | |
| Heinrich Mueller Maschinenfabr | | Hmp Maschinenfabrik Heinrich M | Goeppinger Str 1 3 | | | Pforzheim | | 75179 | Germany |
| Heinrich Muller | | Maschinenfabrik Gmbh | Karlsruher Strasse 42 44 | 75179 Pforzheim | | | | | Germany |
| Heinrich Muller Maschinenfabrik Gmbh | | Karlsruher Strasse 42 44 | 75179 Pforzheim | | | | | | Germany |
| Heinrich Pamela | | 412 Oakview Ave | | | | Kettering | OH | 45429 | |
| Heinrichs Anton | | 3464 West Lake Rd | | | | Wilson | NY | 14172 | |
| Heinrichs Jeffrey | | 5725 Brampton Rd | | | | Dayton | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Heinsman Joyce | | 513 Harold St | | | | Bay City | MI | 48708 | |
| Heintskill William P | | 2001 28th St | | | | Bay City | MI | 48708-8109 | |
| Heintz Barry | | 18224 Elder Dr | | | | Conklin | MI | 49403 | |
| Heinz Associates Inc | | 444 N Northwest Hwy | | | | Park Ridge | IL | 60068 | |
| Heinz Brothers As Sole | | Beneficiary Trust 24611 | Lasalle National Bank Trustee | 444 N Northwest Hwy Ste 160 | | Park Ridge | IL | 60068 | |
| Heinz Brothers As Sole Beneficiary Trust 24611 | | Lasalle National Bank Trustee | 444 N Northwest Hwy Ste 160 | | | Park Ridge | IL | 60068 | |
| Heinz C Prechter Fund | | One Heritage Pl Ste 400 | | | | Southgate | MI | 48195 | |
| Heinz G Dorr | | | | | | | | 083327948 | |
| Heinz Jeffrey | | 1002 Mulholland St | | | | Bay City | MI | 48708 | |
| Heinz Randolph | | 461 N Pine Rd | | | | Bay City | MI | 48708-9187 | |
| Heinz Steven | | 2121 4 1/2 Mile Rd | | | | Racine | WI | 53402 | |
| Heinz Steven | | 2121 4 1 2 Mile Rd | | | | Racine | WI | 53402 | |
| Heinzelman Fred & Sons Inc | | 790 Washington Ave | | | | Carlstadt | NJ | 07072 | |
| Heinzelman Heat Treating Llc | | 790 Washington Ave | | | | Carlstadt | NJ | 07072 | |
| Heinzeroth Robert | | 3926 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Heinzman Cheryl | | 5098 N River Rd | | | | Freeland | MI | 48623 | |
| Heinzman Christopher | | 209 Poplar Dr | | | | Noblesville | IN | 46062 | |
| Heinzman Leonard F | | 5098 N River Rd | | | | Freeland | MI | 48623-9205 | |
| Heinzman Marc | | 325 E Genesee | | | | Frankenmuth | MI | 48734 | |
| Heinzman Randy L | | 2800 Durussel Dr | | | | Reese | MI | 48757-9330 | |
| Heinzmann Gmbh & Co Kg | Accounts Payable | Am Haselbach 1 | | | | Schoenau | | 79677 | Germany |
| Heischman Diana | | 1330 Brushy Fork Rd | | | | Sugar Grove | OH | 43155-9789 | |
| Heischman Michael | | 1330 Brushy Fork Rd | | | | Sugar Grove | OH | 43155-9789 | |
| Heisel Robbins Donnah L | | 8262 Carrol Ave | | | | Cincinnati | OH | 45231 | |
| Heiser Enterprises Inc | | C O Gmac D Barbour Add Ch 2 00 | 5208 Tennyson Pkwy Ste 120 | | | Plano | TX | 75024-4205 | |
| Heiser Enterprises Inc | | C O Lch Insurance Agency | 181 Fairway Loop | | | Pottsboro | TX | 75076 | |
| Heiser Enterprises Inc C O Gmac D Barbour | | 5208 Tennyson Pkwy Ste 120 | | | | Plano | TX | 75024-4205 | |
| Heiser Enterprises Inc C O Lch Insurance Agency | | 181 Fairway Loop | | | | Pottsboro | TX | 75076 | |
| Heiser Michele R | | G 3176 North Term St | | | | Flint | MI | 48506-0000 | |
| Heisey Duane L | | 105 W Falcon Run | | | | Pendleton | IN | 46064-9141 | |
| Heisey Ronald | | PO Box 208 | | | | Laura | OH | 45337-0208 | |
| Heisle Bryan | | 910 Reist St | | | | Dayton | OH | 45402 | |
| Heisler Joseph | | 1000 Urlin Ave | Unit 1014 | | | Columbus | OH | 43212 | |
| Heislers Truck | | 1700 Shepler Church Sw | | | | Canton | OH | 44706-3017 | |
| Heislers Truck Sales & Service | | 26 Cleveland Rd | | | | Norwalk | OH | 44857-9019 | |
| Heisner Jennifer | | 6 Lantern Ln | | | | Honeoye Falls | NY | 14472 | |
| Heitgress Rudolf | | 4108 Kenley Way | | | | Birmingham | AL | 35242 | |
| Heitz Alfred | | 1007 E Bogart Rd Apt 3c | | | | Sandusky | OH | 44870-6406 | |
| Heitzman David P | | 1000 Pkhurst Ave Nw | | | | Grand Rapids | MI | 49504-3938 | |
| Heizer David | | 2000 Erickman Ln | | | | Xenia | OH | 45385 | |
| Heizer Linda J | | 2000 Erickman Ln | | | | Xenia | OH | 45385-8917 | |
| Heizer Randall | | 2447 Saybrooke Dr | | | | Middletown | OH | 45044 | |
| Hekker David | | 5845 Dix Dr | | | | Belmont | MI | 49306 | |
| Helaba Invest Kapitalanlagegesellschaft Mbh | Hr Uwe Trautmann | Neue Mainzer Stra¬e 52 58 | | | | Frankfurt | | 60311 | Germany |
| Helbling Jeffrey | | 6448 Foxview Pl | | | | West Chester | OH | 45069 | |
| Helco Michael | | 3130 Wildwood Dr | | | | Mcdonald | OH | 44437 | |
| Helco Valerie | | 3130 Wildwood Dr | | | | Mcdonald | OH | 44437 | |
| Held Cheryl | | 9442 Beckett Dr | | | | Windham | OH | 44288-1049 | |
| Held David | | 315 E Fox Rd | | | | Sandusky | OH | 44870 | |
| Held Gregory | | 1620 W Cole Rd | | | | Fremont | OH | 43420-8991 | |
| Held Manufacturing Inc | | 8507 Herrington Ct | | | | Pevely | MO | 63070 | |
| Held Philip | | 1500 Deer Ridge Ln | | | | El Paso | TX | 79912 | |
| Held Robert L | | 9442 Beckett Dr De | | | | Windham | OH | 44288-1049 | |
| Heldt Mary J | | 36866 Pepper Court | | | | Sterling Hts | MI | 48312-3274 | |
| Helen Ackerman | | 6466 W Farrand Rd | | | | Clio | MI | 48420 | |
| Helen Ann Hagood | | Acct Of Andrew S Hagood | Case Cv190 5499dr | 59 Brandy Court | | St Charles | MO | 27036-2003 | |
| Helen Ann Hagood Acct Of Andrew S Hagood | | Case Cv190 5499dr | 59 Brandy Court | | | St Charles | MO | 63303 | |
| Helen Bouchard | Mrs Helen Bouchard | 676 Ridge Rd | | | | Lewiston | NY | 14072 | |
| Helen Brannigan | | 5216 Haxton Dr | | | | Centerville | OH | 45440 | |
| Helen Burdick | | 8 Manor Ln | | | | Middleport | NY | 14105 | |
| Helen Chapman | | 8245 N 97th St | | | | Milwaukee | WI | 53224 | |
| Helen Cheatham | | 3035 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Helen Coad | | 2305 Nichols Rd | | | | Lennon | MI | 48449 | |
| Helen Cuyler | | 19 Meadowlark Dr | | | | Penfield | NY | 14526 | |
| Helen D Thomas and | Helen D Thomas and Dennis G Thomas Jt Ten | 15 Aberfield Ln | | | | Miamisburg | OH | 45342 | |
| Helen D Thomas and Dennis G Thomas Jt Ten | | 15 Aberfield Ln | | | | Miamisburg | OH | 45342 | |
| Helen Dalton | | 103 Sterling Dr Nw | | | | Huntsville | AL | 35806 | |
| Helen Davis | | PO Box 68396 | | | | Jackson | MS | 39286 | |
| Helen Dill | | 203 River Bend Rd | | | | Lena | MS | 39094 | |
| Helen Elizabeth Burris | | Trustee | PO Box 288 | | | Greenville | SC | 29602 | |
| Helen Ferris | | 38 Ctr St | | | | Machias | ME | 04654 | |
| Helen Fisher | | PO Box 5024 | | | | Kokomo | IN | 46904 | |
| Helen Franklin | | 1445 Lansdowne Blvd | | | | Youngstown | OH | 44505 | |
| Helen Franklin | | 367 W Delason Ave | | | | Youngstown | OH | 44511 | |
| Helen Freeman | | 289 Helwig Dr | | | | Wichita Falls | TX | 76305 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1509 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Helen Gennarini | | 168 Hempstead Dr | | | | Somerset | NJ | 08873 | |
| Helen Gosnell | | Rr 2 Box 78 | | | | Electra | TX | 76360 | |
| Helen Graham | | 808 E Dixon St | | | | Kokomo | IN | 46901 | |
| Helen H Loftin | | PO Box 104 | | | | Silverhill | AL | 36576 | |
| Helen Hill | | 64 Essla Dr | | | | Rochester | NY | 14612 | |
| Helen Hodorovich | | 1618 Pettibone Ave | | | | Flint | MI | 48507 | |
| Helen Hylton | | 4162 W Pasadena | | | | Flint | MI | 48504 | |
| Helen J Smith | | 10850 Kennedy Hill Rd | | | | Meadville | PA | 16335 | |
| Helen James | | 1613 S 12th St | | | | Monroe | LA | 71202 | |
| Helen Johnson | | 1619 Casimir St | | | | Saginaw | MI | 48601 | |
| Helen Kramer Settlement | | Process Acct C O D Payne | Pitney Hardin Kipp | PO Box 1945 | | Morristown | NJ | 079621945 | |
| Helen Kramer Settlement | | Process Account | C o Kenneth Mack Picco Mack | PO Box 1388 | | Trenton | NJ | 086071388 | |
| Helen Kramer Settlement Process Account | | C o Kenneth Mack Picco Mack | PO Box 1388 | | | Trenton | NJ | 08607-1388 | |
| Helen Lewis | | PO Box 418 | | | | Ft Defiance | AZ | 86504 | |
| Helen Lewis | | 2127 Robinwood Ave | | | | Saginaw | MI | 48601 | |
| Helen Louise Gregory | | 200 Saunders Ferry Rd No 1111 | | | | Hendersonville | TN | 37075 | |
| Helen Mac Williams | | 3194 Jane St | | | | Caledonia | NY | 14423 | |
| Helen Mcgrew Lewis | | 4009 Foxboro Dr | | | | Dayton | OH | 45416 | |
| Helen Mcguire | | 30 Beam Dr Apt G | | | | Franklin | OH | 45005 | |
| Helen Mcneal | | 5111 Killian Ct | | | | Flint | MI | 48504 | |
| Helen Nowicki | | W1038 North Dr | | | | Brodhead | WI | 53520 | |
| Helen Porth | | 112 66th St | | | | Niagara Fls | NY | 14304 | |
| Helen Retterer | | PO Box 553 | | | | Vienna | OH | 44473 | |
| Helen Rivers | | 4033 Carol Dr | | | | Jackson | MS | 39206 | |
| Helen Roberts | | 419 North Turner | | | | Youngstown | OH | 44515 | |
| Helen Robinson | | 188 Prospect Ave | | | | White Plains | NY | 10607 | |
| Helen S Stahley | | 8510 Mohr Ln | | | | Fogelsville | PA | 18051-1923 | |
| Helen Shreve | | 4066 Montrose St | | | | Flint | MI | 48504 | |
| Helen Singleton | | 48 Crosby Ave | | | | Lockport | NY | 14094 | |
| Helen Springer | | 3117 Mayfair Dr | | | | Kokomo | IN | 46902 | |
| Helen Tarro | | 1502 N Lynch Ave | | | | Flint | MI | 48506 | |
| Helen Thames Williams | | PO Box 06117 | | | | Milwaukee | WI | 53206 | |
| Helen Toomey | | 137 Wheeldon Dr | | | | Rochester | NY | 14616 | |
| Helen Tucker | | PO Box 3144 | | | | Anderson | IN | 46018 | |
| Helen Vanden C o Tarrant Cty Cso | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Helen Vnuk | | 10169 S Janus Dr | | | | Oak Creek | WI | 53154 | |
| Helen Ward | | 990 E 22nd Ave | | | | Columbus | OH | 43211 | |
| Helen Washington | | 7052 Gladhurst Rd | | | | Magnolia | MS | 39652 | |
| Helen Wysocki | | 5841 Illinois Ave | | | | Cudahy | WI | 53110 | |
| Helen Zuba | | 4445 S 44th St | | | | Greenfield | WI | 53220 | |
| Helen Zupko | | 3429 Belden Ave | | | | Youngstown | OH | 44502 | |
| Helena Badger | | Pobox 1902 | | | | Saginaw | MI | 48605 | |
| Helena Davis | | 191 Hampshire | | | | Upper Bufalo | NY | 14213 | |
| Helena Lavender | | 712 Pricewood Ct | | | | Anderson | IN | 46013 | |
| Helena Truck Lines Inc | | PO Box 2716 | | | | West Helena | AR | 72390 | |
| Helena Truck Lines Inc | | 3215 Tulane Rd | | | | Memphis | TN | 38181 | |
| Helenbrook Kathleen | | 23 Hillside Pkwy | PO Box 18905 | | | Lancaster | NY | 14086 | |
| Helenbrook Sales & Consulting | | 23 Hillside Pky | | | | Lancaster | NY | 14086 | |
| Helenbrook Sales & Consulting | | 23 Hillside Pkwy | | | | Lancaster | NY | 14088 | |
| Helenbrook Sales and Consulting | | 23 Hillside Pkwy | | | | Lancaster | NY | 14088 | |
| Helene Conrad | | 4226 St Paul Blvd | | | | Rochester | NY | 14617 | |
| Helene Gurley | | 3511 Evergreen Pkwy | | | | Flint | MI | 48503 | |
| Helenius Nancy L | | 2700 Rum Creek Se | | | | Kentwood | MI | 49508-5278 | |
| Helenius Sidney | | 2700 Rum Creek Se | | | | Kentwood | MI | 49508 | |
| Helfer David | | 808 Yellow Mills Rd | | | | Palmyra | NY | 14522 | |
| Helfer James | | 808 Yellow Mills Rd | | | | Palmyra | NY | 14522 | |
| Helfer Tool Co | | 3030 S Oak St | | | | Santa Ana | CA | 92707-0000 | |
| Helfinstine Bonita | | 314 Bearcreek Ct | | | | Englewood | OH | 45322 | |
| Helfman & Mehr Pa | | 415 Fifth St | | | | West Palm Beach | FL | 33401 | |
| Helfman and Mehr Pa | | 415 Fifth St | | | | West Palm Beach | FL | 33401 | |
| Helfrecht David H | | 4225 Brookstone | | | | Saginaw | MI | 48603-8620 | |
| Helfrecht Jr Arthur | | 14300 Grabowski Rd | | | | Saint Charles | MI | 48655-8726 | |
| Helgesen Industries Inc | | 7261 Hwy 60 Westy | | | | Hartford | WI | 53027 | |
| Helgesen Industries Inc | Accounts Payable | 7261 Hwy 60 West | | | | Hartford | WI | 53027 | |
| Helgesen Properties Inc | | 2833 Milton Ave | | | | Janesville | WI | 53545 | |
| Heli Coil Division Emhart | | Fastening Systems | | | | Chicago | IL | 60673 | |
| Heli Coil Parker Kalon | Emhart Fast Technologies | 50 Shelton Tech Ctr | | | | Shelton | CT | 06484 | |
| Helical Dynamics Inc | | 3600 Holly Ln N Ste 10 | | | | Minneapolis | MN | 55447 | |
| Helical Dynamics Inc | | 4319 Cedarwood Rd | Upate Per Email 10 20 04 Am | | | St Louis Pk | MN | 55416 | |
| Helical Products Co | | 901 W McCoy Ln | PO Box 1069 | | | Santa Maria | CA | 93456 | |
| Helical Products Co Inc | | 901 W Mc Coy Ln | | | | Santa Maria | CA | 93455 | |
| Helical Products Company Inc | | 901 West Mccoy Ln | | | | Santa Maria | CA | 93456-1069 | |
| Helical Products Company Inc | | PO Box 1069 | | | | Santa Maria | CA | 93456-1069 | |
| Helicoflex Co | | PO Box 9889 | | | | Columbia | SC | 29290 | |
| Helicopter Support Inc | | Services Division | PO Box 947 | 295 Indian River Rd | | Orange | CT | 06477 | |
| Helicor Inc | | 156 Fifth Ave Ste 1218 | | | | New York | NY | 10010 | |
| Helicor Inc | Eric Freitag | 156 5th Ave Ste 1218 | | | | New York | NY | 10010 | |
| Helicore Inc | Eric Freitag | 156 5th Ave Ste 1218 | | | | New York | NY | 10010 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1510 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Helind Electronics | Laura Kenyon | 4191 Pleasant Hill Rd Ste 100 | | | | Duluth | GA | 30096-1411 | |
| Heline Walter W | | 715 Tanglewood Dr | | | | Athens | AL | 35611-4475 | |
| Heliojet Cleaning Technologies | | Inc | 57 North St Ste 120 | Ad Chg Per Ltr 06 17 05 Gj | | Leroy | NY | 14482 | |
| Heliojet Cleaning Technologies | | 57 North St Ste 120 | | | | Leroy | NY | 14482 | |
| Heliojet Cleaning Technologies Inc | | 57 North St Ste 120 | | | | Leroy | NY | 14482 | |
| Helios | | 251 Covington Dr | | | | Bloomingdale | IL | 60108 | |
| Helios Software Solutions | | PO Box 619 | Longridge Lancs Pr3 2gw | | | England | | | United Kingdom |
| Helios Software Solutions | | PO Box 619 | Longridge Lancs Pr3 2gw | | | | | | United Kingdom |
| Helitek Company Ltd | | 3108B San Clemente St | | | | Hayward | CA | 94544 | |
| Helix hitemp Cables Inc | | Draka usa | 20 Forge Pk | | | Franklin | MA | 02038 | |
| Helix Technology | Marilyn Stevens | PO Box 3027 | | | | Boston | MA | 02241 | |
| Helix Technology | | 6450 Dry Creek Pkwy | | | | Longmont | CO | 80503 | |
| Helke Dino | | 215 Inverness Ave | | | | Vandalia | OH | 45377 | |
| Helke Jeffrey | | 319 Stone Quarry Rd | | | | Vandalia | OH | 45377 | |
| Helke Jon | | 1143 Dixie Drsouth | | | | Vandalia | OH | 45377 | |
| Helkenberg Emma | | 25 Hazel Rd | | | | Altrincham | | WA141JL | United Kingdom |
| Hella Electronics Corp | | PO Box 398 | | | | Flora | IL | 62839 | |
| Hella Electronics Corp | | 1101 Vincennes | | | | Flora | IL | 62839 | |
| Hella Electronics Corp | | 43811 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Hella Electronics Corporation | | Addr Chg 4 27 99 | PO Box 398 | | | Flora | IL | 62839 | |
| Hella Fahrzeugkomponenten GmbH | Mr Gerd Guenther | Dortmunder Str 5 | | | | Bremen | | 28199 | Germany |
| Hella Fahrzeugkomponenten GmbH | | Dortmunder Str 5 | | | | Bremen | | 28199 | Germany |
| Hella Inc | | PO Box 2665 | | | | Peachtree | GA | 30269 | |
| Hella Inc | | 201 Kelly Dr | | | | Peachtree City | GA | 30214-114 | |
| Hella Inc | | 201 Kelly Dr | | | | Peachtree City | GA | 30269 | |
| Hella Innenleuchten Systeme | | Gmbh | Maienbuhlstrabe 7 | 79677 Wembach | | | | | Germany |
| Hella Innenleuchten Systeme Gm | | His Hella Innenleuchten System | Maienbuhlstrasse 7 | | | Wembach | | 79677 | Germany |
| Hella Innenleuchten Systeme GmbH | Mrs Melanie Renner | Maienbuehlstrasse 7 | | | | Wembach | | 79677 | Germany |
| Hella Innenleuchten Systeme Gmbh | | Maienbuhlstrabe 7 | 79677 Wembach | | | | | | Germany |
| Hella Kg | | Hueck & Co | Rixbecker Str 75 | 59552 Lippstadt | | | | | Germany |
| Hella Kg Hueck & Co | | Rixbecker Str 75 | | | | Lippstradt | | 59552 | Germany |
| Hella Kg Hueck & Co | | Rixbecker Str 75 | 59552 Lippstadt | | | | | | Germany |
| Hella KgaA Hueck & Co | Mr Bernhard Lichtenauer | Rixbecker Str 75 | | | | Lippstadt | | 59552 | Germany |
| Hellard Alexis | | 2836 Homeway Dr | | | | Beavercreek | OH | 45434 | |
| Hellard Debbie | | 5061 Artesia Dr | | | | Kettering | OH | 45440 | |
| Hellard Karen | | 2648 Pklawn Dr Apt 3 | | | | Kettering | OH | 45440 | |
| Hellard Tina | | 1 Oak St | | | | Trenton | OH | 45067 | |
| Hellebuyck Gary | | PO Box 63 | | | | Gilford | MI | 48736 | |
| Hellebuyck Ronald | | 5477 St Clair Hwy | | | | China Twp | MI | 48054 | |
| Hellebuyck Ronald | | 15895 Luxemburg | | | | Fraser | MI | 48026 | |
| Hellems Stephen | | 1451 W 300 N | | | | Anderson | IN | 46011 | |
| Heller A B Inc | | 1235 Holden Ave | | | | Milford | MI | 48381-3137 | |
| Heller Charles | | 5981 Southwood Dr | | | | Lockport | NY | 14094 | |
| Heller Cozette | | 14591 E 196th St | | | | Noblesville | IN | 46060 | |
| Heller Douglas | | 6970 North State Rt 48 | | | | Springboro | OH | 45066 | |
| Heller Ehrman White & | | Mcauliffe | Heller Ehrman J J Armao | 333 Bush St | | San Francisco | CA | 94104 | |
| Heller Ehrman White & | | Mcauliffe Llp | 7 Time Square | Remit Chg 04 08 05 Am | | New York | NY | 10036 | |
| Heller Ehrman White & Mcauliffe Llp | | File No 73536 | PO Box 60000 | | | San Francisco | CA | 94160-3536 | |
| Heller Ehrman White and Mcauliffe | | Heller Ehrman J J Armao | 333 Bush St | | | San Francisco | CA | 94104 | |
| Heller Jeffrey | | 1184 Mcpherson | | | | Xenia | OH | 45385 | |
| Heller Laurence | | 2164 Bates Rd | | | | Mount Morris | MI | 48458-2660 | |
| Heller Mary | | 5981 Southwood Dr | | | | Lockport | NY | 14094 | |
| Heller Michael | | 106 Turner Rd Apt F | | | | Dayton | OH | 45415 | |
| Heller R A Company | | 10530 Chester Rd | | | | Cincinnati | OH | 45215-120 | |
| Heller Shapiro Frisone Et Al | | Acct Of Michele D Burge | Case 93m1122435 | 111 W Washington St 1650 | | Chicago | IL | 34864-6514 | |
| Heller Shapiro Frisone Et Al Acct Of Michele D Burge | | Case 93m1122435 | 111 W Washington St 1650 | | | Chicago | IL | 60602 | |
| Heller Vickie | | 1103 Highland Ave | | | | Warren | OH | 44485 | |
| Hellermann Tyson GmbH | | | | | | | | | |
| Hellermann Tyton Corp Eft | | 22242 Network Pl | | | | Chicago | IL | 60673-1222 | |
| Hellermann Tyton Corporation | | Nmremit Chg 202 Cp | PO Box 245017 | 7930 N Faulkner Rd | | Milwaukee | WI | 53224 | |
| Hellermann Tyton Corporation | | Nm remit Chg 2 02 Cp | PO Box 245017 | 7930 N Faulkner Rd | | Milwaukee | WI | 53224 | |
| Hellermann Tyton Gmbh | | Hellermann Tyton | Grosser Moorweg 45 | | | | | 25436 | Germany |
| Hellermann Tyton Gmbh | | Fmly Hellermann Paul Gmbh | Grober Moorweg 45 | 25436 Tornesch | | Tornesch | | | Germany |
| Hellermann Tyton Gmbh | | Grober Moorweg 45 | 25436 Tornesch | | | | | | Germany |
| Hellermann Tyton GmbH | | Hellermann Tyton GmbH | GroBer Moorweg 45 | | | Tornesch | | D-25436 | Germany |
| Hellermanntyton Corp | | 1250 Creekside Pky | | | | Naples | FL | 34108-1939 | |
| Hellermanntyton Corp | | 7930 N Faulkner Rd | | | | Milwaukee | WI | 53224 | |
| Hellers Resturant Supply | | 2244 East 6th St | | | | Tulsa | OK | 74104 | |
| Hellerstein Hellerstein & | | Shore Pc | PO Box 5637 | 1139 Delaware St | | Denver | CO | 80204 | |
| Hellerstein Hellerstein and Shore Pc | | PO Box 5637 | | | | Denver | CO | 80217 | |
| Hellert Katia | | 6264 Creekhaven Dr | | | | East Amherst | NY | 14051 | |
| Hellert Todd | | 6264 Creekhaven Dr | | | | East Amherst | NY | 14051 | |
| Hellier | | PO Box 970143 | | | | Dallas | TX | 75397 | |
| Hellier | | 277 W Main St | | | | Niantic | CT | 063571018 | |
| Hellier Associates | | 277 W Main St | | | | Niantic | CT | 06357 | |
| Hellind Electronics Inc | | Frmly Gateway Megatech | PO Box 99682 | Rc Address chg 9 01 | | Chicago | IL | 60690 | |
| Hellind Electronics Inc | | PO Box 99682 | | | | Chicago | IL | 60690 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hellmich Jennifer | | 4922 Manchester Rd | | | | Middletown | OH | 45042 | |
| Hellmich Todd | | 1496 Tuscan Court | | | | Florence | KY | 41041 | |
| Hello Direct | | 5893 Rue Ferrari | | | | San Jose | CA | 95138-1858 | |
| Hello Direct | | 5893 Rye Ferrari | | | | San Jose | CA | 95138 | |
| Hello Direct Inc | | 5893 Rue Ferrari Dr | | | | San Jose | CA | 95138 | |
| Hello Direct Inc | | Dept Ch 17200 | Palatine Il 60055 7200 | | | Palatine | IL | 60055-7200 | |
| Hellock Kevin | | 740 Glenwood Ne | | | | Warren | OH | 44483 | |
| Helly Hansen Spesialprodukter | | Postfachh 218 N 1501 Moss | | | | Norway | | | Denmark |
| Helly Hansen Spesialprodukter as | | PO Box 218 | Solgaard Skog 139 | | | Moss | N 1501 | | Norway |
| Hellyer Julie | | 9756 Deer Track Rd | | | | West Chester | OH | 45069 | |
| Helm | | PO Box 67000 | | | | Detroit | MI | 48267-2905 | |
| Helm Arnold | | 1300 Townline 16 | | | | Pinconning | MI | 48650 | |
| Helm Bryan | | 4237 E 600 N | | | | Kokomo | IN | 46901 | |
| Helm Daniel | | 1598 West View Trail | | | | Howell | MI | 48843 | |
| Helm David | | 99 Indian Hill Rd | | | | Gadsden | AL | 35903 | |
| Helm Donald | | 5700 Wade | | | | Coleman | MI | 48618 | |
| Helm Instrument Co | Mike Wilhelm | 361 W. Dussel Dr | | | | Maumee | OH | 43537 | |
| Helm Instrument Co Inc | | 361 W Dussel Dr | | | | Maumee | OH | 43537 | |
| Helm Instrument Co Inc | | 361 W Dussel Dr | | | | Maumee | OH | 43537-166 | |
| Helm Instrument Company Inc | | 361 W Dussel Dr | | | | Maumee | OH | 43537 | |
| Helm James | | 1145 E Butterfield Pl | | | | Olathe | KS | 66062 | |
| Helm Janice | | 1598 West View Trail | | | | Howell | MI | 48843 | |
| Helm Jr Charles | | 1745 W Townline 16 | | | | Pinconning | MI | 48650 | |
| Helm Randell | | PO Box 175 | | | | Carrollton | MI | 48724-0175 | |
| Helm Troy | | 1500 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Helm Wesley D | | 104 Wynward Pointe Dr | | | | Salem | SC | 29676-4635 | |
| Helmac Products Corp | | 3440 Preston Ridge Rd Ste 650 | | | | Alpharetta | GA | 30005-3820 | |
| Helmac Products Corp | | PO Box 931621 | | | | Atlanta | GA | 31193-1621 | |
| Helmac Products Corp | | 528 Kelso St | | | | Flint | MI | 48506 | |
| Helman Darren | | 5848 Lewisburg Rd | | | | Lewisburg | OH | 45338-9755 | |
| Helman Dion | | 443 E Third St | | | | Greenville | OH | 45331 | |
| Helman Marna | | 9790 Markley Rd | | | | Laura | OH | 45337 | |
| Helman Peter Trustee | | 5600 W Maple Rd Ste D 414 | | | | W Bloomfield | MI | 48322 | |
| Helman Richard | | PO Box 13704 | | | | Dayton | OH | 45413 | |
| Helman Rodney | | 8293 Big Spring Ct | | | | Huber Heights | OH | 45424 | |
| Helmbold Dale | | 2451 Harbor Petoskey Rd | Apt 7 | | | Petoskey | MI | 49770 | |
| Helmer Denny J | | 7851 Sebring Dr | | | | Dayton | OH | 45424-2231 | |
| Helmer Randy | | PO Box 29 | | | | Union City | OH | 45390 | |
| Helmer Richard | | 3135 Silverwood | | | | Saginaw | MI | 48603 | |
| Helmer Richard J | | 4371 E Michigan | | | | Augres | MI | 48703-9463 | |
| Helmer Stace | | 117 S Orchard St | | | | Brookville | OH | 45309 | |
| Helmers Publishing Inc | | 174 Concord St | | | | Peterborough | NH | 034580874 | |
| Helmers Publishing Inc | | PO Box 874 | | | | Peterborough | NH | 03458-0874 | |
| Helmick Annette F | | 344 S Yorktown Ave | | | | Tulsa | OK | 74104 | |
| Helmick David | | 14441 Ellsworth Rd | | | | Berlin Ctr | OH | 44401 | |
| Helmick James | | 4935 Miller South Rd | | | | Bristolville | OH | 44402-9779 | |
| Helmick Kenneth | | 1730 B Mile Rd | | | | Cincinnati | OH | 45255-2673 | |
| Helmick Linda | | 4935 Miller South Nw | | | | Bristolville | OH | 44402 | |
| Helmick Ronald | | 625 Hidy Rd | | | | Jeffersonvill | OH | 43128 | |
| Helmig Lienesch & Associates | | 1660 Kettering Tower | | | | Dayton | OH | 45423 | |
| Helmig Lienesch and Assoc Eft | | 1660 Kettering Tower | | | | Dayton | OH | 45423 | |
| Helminiak Lawrence F | | 52 Northwood Dr | | | | Depew | NY | 14043-4551 | |
| Helminiak Roy | | 553 Angus Court | | | | Bay City | MI | 48708-7541 | |
| Helmlinger Joseph K | | 15 Senf Dr | | | | Yardville | NJ | 08620-1223 | |
| Helmreich Ben | | 2747 Ziegler Rd | | | | Bay City | MI | 48706 | |
| Helmreich Deborah D | | 38 Diane Ct Lot 182 | | | | Essexville | MI | 48732-9412 | |
| Helmreich Priscilla C | | 5871 Edith Schneider Rd | | | | Harrison | MI | 48625-8524 | |
| Helmreich Sr William E | | 5729 Hammel Beach Rd | | | | Au Gres | MI | 48703-9612 | |
| Helms Angela | | 101 Mountain View Dr | | | | Attalla | AL | 35954 | |
| Helms Carl S | | 1680 Piper Ln Apt 208 | | | | Dayton | OH | 45440-5025 | |
| Helms Charles | | Pobox 153 | | | | Brookville | IN | 47012 | |
| Helms Charles J | | PO Box 412 | | | | Brookville | IN | 47012 | |
| Helms Cheryl | | 1412 Harrison Ave | | | | Gadsden | AL | 35904 | |
| Helms Dewayne | | 372 Duskin Pt Rd | | | | Jasper | AL | 35504 | |
| Helms George | | 1260 Sunfish Ct | | | | Cicero | IN | 46038 | |
| Helms Kevin | | 10033 Lake Dr | | | | Mecosta | MI | 49332 | |
| Helms Lucia T | | 9997 Soldier Creek Rd | | | | Lillian | AL | 36549 | |
| Helms Margaret | | 4390 Hedgethorn Court | | | | Burton | MI | 48509 | |
| Helms Marylou | | 40 Lakefront Ave | | | | Gadsden | AL | 35904 | |
| Helms Mullis & Wicker Pllc | | Nm add Chg 5 21 02 Cp | 201 N Tryon St | Old 561493364 | | Charlotte | NC | 28231 | |
| Helms Mullis and Wicker Pllc | | PO Box 31247 | | | | Charlotte | NC | 28231 | |
| Helmstech Corporation | Accounts Payable | 4477 East Newport Rd | | | | Newport | MI | 48166 | |
| Helmstech Corporation | | PO Box 328 | 4477 E Newport Rd | | | Newport | MI | 48166 | |
| Helmy & Hamza | | 20th Flr 56 Gamyat El Dowal | El Arabeya St | | | Cario | | | Egypt |
| Helmy and Hamza 20th Flr 56 Gamyat El Dowal | | El Arabeya St | | | | Cario Egypt | | | Egypt |
| Help Systems | Ncb12 | Pobox 1150 12 | | | | Minneapolis | MN | 55480-1150 | |
| Helpap Jr David | | 1905 E Packard Dr | | | | Saginaw | MI | 48638 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1512 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Helpap Robert C | | 3624 Frandor Pl | | | | Saginaw | MI | 48603-7232 | |
| Helpap William F | | 512 Shepard St | | | | Saginaw | MI | 48604-1232 | |
| Helping Susan | | 3719 Kemp Rd | | | | Beavercreek | OH | 45431 | |
| Helpling James | | 7740 Winding Way South | | | | Tipp City | OH | 45371 | |
| Helpling Joseph | | 8916 Tanner Dr | | | | Fishers | IN | 46038 | |
| Helpnet | | One Tuscola Ste 301 | | | | Saginaw | MI | 48607 | |
| Helpnet Counseling Services | | 330 East Columbia Ave | | | | Battle Creek | MI | 48601 | |
| Helpnet Counseling Services | | Bahle Creek Health | 330 East Columbia Ave | | | Battle Creek | MI | 48601 | |
| Helrigle Kathy | | 9549 Arboridge Ln | | | | Miamisburg | OH | 45342 | |
| Helsdon Deborah L | | 5914 Campbell Blvd | | | | Lockport | NY | 14094-9204 | |
| Helsel George | | 13361 Webster Rd | | | | Clio | MI | 48420 | |
| Helsell Fetterman Martin Tod | | & Hokanson | PO Box 21846 | | | Seattle | WA | 98111 | |
| Helsell Fetterman Martin Tod and Hokanson | | PO Box 21846 | | | | Seattle | WA | 98111 | |
| Helser Jr Robert | | 2416 Ziner Cir S | | | | Grove City | OH | 43123-4826 | |
| Helsley Marlene | | 210 Earl Dr Nw | | | | Warren | OH | 44483-1112 | |
| Helton Aaron | | 279 Glen Helton Rd | | | | Temple | GA | 30179-4127 | |
| Helton Charles | | 3290 Murray Hill Dr | | | | Saginaw | MI | 48601-5635 | |
| Helton David | | 9154 Rotondo Dr | | | | Howell | MI | 48855 | |
| Helton Debra | | 8944 Route 503 So | | | | Camden | OH | 45311 | |
| Helton Gerrard | | PO Box 543 | | | | Columbus | NC | 28722 | |
| Helton Gerrard D | | PO Box 543 | | | | Columbus | NC | 28722 | |
| Helton Gloria | | 1009 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| Helton Gloria | | 5927 Carla Dr | | | | Athens | AL | 35611 | |
| Helton Jennifer E | | 928 Gulf Shore Blvd | | | | Kokomo | IN | 46902-4897 | |
| Helton Opal | | 542 Medway Carlisle Rd | | | | New Carlisle | OH | 45344-0000 | |
| Helton Reddington Rene | | PO Box 736 | | | | Davison | MI | 48423 | |
| Helton Richard L | | 428 Craftsbury Ct | | | | Dayton | OH | 45440-4446 | |
| Helton Ricky | | 4342 E Court St | | | | Burton | MI | 48509 | |
| Helton Steven | | 2325 Mundale Ave | | | | Dayton | OH | 45420 | |
| Helton Vickie E | | 7488 W 450 N | | | | Sharpsville | IN | 46068-9205 | |
| Helveot Rubber & Plastic Technologies | | 158 N Main St | | | | Plymouth | MI | 48170 | |
| Helvey Barry D | | 1071 N Greece Rd | | | | Rochester | NY | 14626-1022 | |
| Helvey Suzanne | | 1071 N Greece Rd | | | | Rochester | NY | 14626 | |
| Helvie Delores A | | 3070 Chapel Rd | | | | Anderson | IN | 46012 | |
| Helvie Duane R | | 12950 Ward Rd | | | | Chesaning | MI | 48616 | |
| Helvie W | | 12490 Quivira Rd | | | | Overland Park | KS | 66213 | |
| Helvig Richard E | | 3541 S County Rd 150 E | | | | Kokomo | IN | 46902-9270 | |
| Helvoet Rubber & Plastic Technologies NV | | Anton Philipsweg 4 | | | | Lommel | | 3820 | Belgium |
| Helwig Carbon Products | Yolanda | 8900w. Tower Ave | | | | Milwaukee | WI | 53224 | |
| Helwig Carbon Products In | Cust Service | 8900 W Tower Ave | | | | Milwaukee | WI | 53224-2849 | |
| Helzer Lanny A | | 4539 N Sheridan Ave | | | | Loveland | CO | 80538 | |
| Hem Kristie | | 2047 Skipping Stone Tr | | | | Flushing | MI | 48433 | |
| Hematite Manufacturing | | Hold Per Ann Marie | 659 Speedvale Ave W | Hold Per D Fiddler 05 24 05 Ah | | Guelph | ON | N1K 1E6 | Canada |
| Hematite Manufacturing | | 659 Speedvale Ave W | | | | Guelph | ON | N1K 1E6 | Canada |
| Hematite Manufacturing Inc | | 29659 W Tech Dr | | | | Wixom | MI | 48393 | |
| Hematite Manufacturing Inc | | Frmly Hematite Automotive Inc | 29659 W Tech Dr | | | Wixom | MI | 48393 | |
| Hembold Dale E | | 8765 Spring Cypress Ste L | Pmb 113 | | | Spring | TX | 77379 | |
| Hembree Frances | | 5811 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Hembree George L | | 5811 Council Ring Blvd | | | | Kokomo | IN | 46902-5511 | |
| Hembree Hiram G | | 8917 Old Lampasas Trl Unit 17 | | | | Austin | TX | 78750-4218 | |
| Hembree Joseph | | 2490 Dunhill Pl | | | | Kettering | OH | 45420 | |
| Hembree Mary A | | 1901 8th St Se | | | | Decatur | AL | 35601-4401 | |
| Hemchak Richard | | 701 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Hemchak Sarah M | | 4211 Woodridge Dr | | | | Sandusky | OH | 44870-7059 | |
| Hemco Corp | | 111 N Powell | | | | Independence | MO | 64056 | |
| Hemer Jeffrey | | 19 Summerfield Dr | | | | Arcanum | OH | 45304 | |
| Hemgesberg Robert | | 1888 S Grey Rd | | | | Midland | MI | 48640 | |
| Heminghous William | | 9681 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Heminghouse William W | | 9681 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Hemingway Jeffrey | | 7114 Myers Dr | | | | Davison | MI | 48423 | |
| Hemingway Marianne | | 9040 Woodridge Dr | | | | Davison | MI | 48423 | |
| Hemingway Mark | | 5432 Wilson | | | | Columbiaville | MI | 48421 | |
| Hemingway Robert | | 9040 Woodridge Dr | | | | Davison | MI | 48423-3145 | |
| Hemingway Suzanne | | 7114 Myers Dr | | | | Davison | MI | 48423-2375 | |
| Hemingway Todd | | 2060 Hemingway Ln | | | | Davison | MI | 48423-2027 | |
| Hemisphere Freight & Brokerage | | Services Inc | 21 Goodrich Rd Unit No 3 | | | Toronto | ON | M8Z 6A3 | Canada |
| Hemisphere Freight and Brokerage Services Inc | | 21 Goodrich Rd Unit No 3 | | | | Toronto | ON | M8Z 6A3 | Canada |
| Hemker Douglas | | 12390 W Burt Rd | | | | St Charles | MI | 48655 | |
| Hemker Edward E | | 15302 Ithaca Rd | | | | Saint Charles | MI | 48655-8752 | |
| Hemker Kenneth | | 5430 West Birch Run Rd | | | | St Charles | MI | 48655 | |
| Hemker Richard | | 7559 Ellie St | | | | Saginaw | MI | 48609 | |
| Hemker Robert | | PO Box 1 | | | | Montrose | MI | 48457-0001 | |
| Hemker Todd | | 177 S Genesee | | | | Montrose | MI | 48457 | |
| Hemmeger Scott E | | Scott Lithography | 310 S Union St | | | Kokomo | IN | 46901 | |
| Hemmelgarn Matt | | 4770 Brandt Pike | | | | Dayton | OH | 45424 | |
| Hemmer Donald | | 25 N Vernon St | | | | Middleport | NY | 14105-1015 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1513 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hemmer Law Offices | | 633 West Wisconsin Ave | Ste 1305 | | | Milwaukee | WI | 53203-1907 | |
| Hemmer Law Offices | | 633 W Wisconsin Ave Ste 1305 | | | | Milwaukee | WI | 53203 | |
| Hemmer Mcintyre Marie | | 7108 Ridgewood Dr | | | | Lockport | NY | 14094 | |
| Hemmer Melvin | | 5611 Susan Dr | | | | Castalia | OH | 44824 | |
| Hemmerich Elaine | | 432 Salem St | | | | Brookville | OH | 45309 | |
| Hemmerick Katharine | | 111 High St | | | | West Milton | OH | 45383 | |
| Hemmerling George | | 1116 Pond Ridge | | | | Troy | MI | 48098 | |
| Hemmerly Brian | | 1303 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Hemmert Joshua | | 6953 St Rt 219 Apt 35 | | | | Celina | OH | 45822 | |
| Hemmes Susan | | 5332 Sandalwood Ct | | | | Grand Blanc | MI | 48439 | |
| Hemmeter Elementary | Jean Whited | 1890 Hemmeter Rd | | | | Saginaw | MI | 48603 | |
| Hemming Polaczyk And Cronin | | PO Box 388 27218 Michigan Ave | | | | Inkster | MI | 48141 | |
| Hemminger Thomas | | 4640 Amberwood Ct | | | | Rochester Hills | MI | 48306 | |
| Hemmings Oscar J | | 510 Sawyer St | | | | Rochester | NY | 14619-1714 | |
| Hemmingsen David | | 1055 Umbreit Ct | | | | Miamisburg | OH | 45342 | |
| Hemmingsen Tammy | | 334 Enxing Ave | | | | Dayton | OH | 45449 | |
| Hemmingway Darlene | | 4135 Leavitt Dr Nw | | | | Warren | OH | 44485 | |
| Hempel International | | Transportation Inc | 12729 Universal Dr | Rmt Add Chg 5 31 05 Cm | | Taylor | MI | 48180 | |
| Hemphill Deborah | | 2820 Winona St | | | | Flint | MI | 48504 | |
| Hemphill Marvin | | 2024 3rd St E | | | | Tuscaloosa | AL | 35404-2415 | |
| Hemphill Spring Co | | 4220 E Washington Blvd | | | | Los Angeles | CA | 90023-4489 | |
| Hempstead Jerry L | | 11511 Lamar St | | | | Westminster | CO | 80020 | |
| Hempstead Michael E | | 2397 Belle Meade Dr | | | | Davison | MI | 48423-2058 | |
| Henry A | | 157 High St Apt No 3 | | | | Lockport | NY | 14094 | |
| Henry Herbert | | PO Box 504 | | | | Bergen | NY | 14416-0504 | |
| Henry Phillip S | | 1045 White Oak Dr | | | | Springfield | OH | 45504-4150 | |
| Hena Allen | | 658 Pritz Ave | | | | Dayton | OH | 45410 | |
| Henaco A s | | Trondheimsvn 436 | Postboks 126 | | | Kalbakken | | 0902 OSLO | Norway |
| Henan Tianhai Electric Corp | | Qibin Economic Development | Zone Hebi Henan 458030 | | | | | | China |
| Henan Tianhai Electric Grp Eft | | Corporation | No 215 E Papi Qibin Rd Qibin | Dist Hebi Henan 458030 | | | | | China |
| Henan Tianhai Electric Grp Eft Corporation | | No 215 E Papi Qibin Rd Qibin | Dist Hebi Henan 458030 | | | | | | China |
| Hendel Edwin M | | 3351 Som Jacksonburg Rd | | | | Middletown | OH | 45042-0000 | |
| Hendel Jarrod | | 4556 Huston Rd | | | | Hamilton | OH | 45013 | |
| Hendel Marc | | 2566 Ferguson | | | | Cincinnati | OH | 45238 | |
| Hendershot Eric | | 7372 W Von Dette Circle | | | | Centerville | OH | 45459 | |
| Hendershot Joseph | | 5615 Princeton Pl | | | | Kokomo | IN | 46902 | |
| Hendershot Rickey | | 3114 Thom St | | | | Flint | MI | 48506 | |
| Hendershot Ricky | | 934 Raymond St | | | | Ann Arbor | MI | 48103 | |
| Hendershot Susanne | | 2112 Sibley Dr | | | | Kokomo | IN | 46902 | |
| Henderson Aleathea | | 1463 Arthur Dr | | | | Warren | OH | 44485 | |
| Henderson Anthony W | | PO Box 18 | | | | New Lebanon | OH | 45345-0018 | |
| Henderson Associates Inc | | 341 Rte 101 | | | | Bedford | NH | 03110-5120 | |
| Henderson Associates Inc | | 341 Rte 101 | | | | Bedford | NH | 031105120 | |
| Henderson Associates Inc | | 341 State Rte 101 | | | | Bedford | NH | 03110 | |
| Henderson Automotive Inc | | D b a Pronto Jobbers Whse | PO Box 409 | | | Rexburg | ID | 83440-0409 | |
| Henderson Automotive Inc D b a Pronto Jobbers Whse | | 160 N 2nd E | | | | Rexburg | ID | 83440-1620 | |
| Henderson Benjamin | | 2771 Barclay Messerly Rd | | | | Southington | OH | 44470-9735 | |
| Henderson Bertha M | | 305 Elwood St | | | | Wichita Falls | TX | 76301-1311 | |
| Henderson Beverly | | 3879 County Rd 217 | | | | Trinity | AL | 35673 | |
| Henderson Beverly | | 1420 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Henderson C | | PO Box 642 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Henderson Cheryl | | 1905 Youll St | | | | Niles | OH | 44446 | |
| Henderson Cheryl | | 1391 Eastland Ave | | | | Warren | OH | 44484 | |
| Henderson Cheryl | | 524 Wheeler Pl | | | | Somerset | NJ | 08873 | |
| Henderson Christy | | 1412 Harvest Ave | | | | Kettering | OH | 45429 | |
| Henderson Cindy K | | PO Box 29673 | | | | Shreveport | LA | 71149 | |
| Henderson Co Ky | | Henderson County Sheriff | 20 N Main St | Courthouse | | Henderson | KY | 42420 | |
| Henderson County Sheriff | | 20 N. Main St. courthouse | | | | Henderson | KY | 42420 | |
| Henderson County Sheriff | | 20 N Main St courthouse | | | | Henderson | KY | 42420 | |
| Henderson Curtis | | 194 Sapphire Ln | | | | Franklin Pk | NJ | 08823 | |
| Henderson Dale | | 106 Yale Ave | | | | Dayton | OH | 45406 | |
| Henderson Daniel | | 1987 Nebraska | | | | Xenia | OH | 45385 | |
| Henderson Darrel | | 2129 Pompano Circle | | | | Dayton | OH | 45404 | |
| Henderson Daryl | | 1752 Mcfarland Rd | | | | Raymond | MS | 39154 | |
| Henderson Daryl | | 512 Burton Se | | | | Grand Rapids | MI | 49507 | |
| Henderson Deborah | | 3315 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Henderson Deidre | | 3373 Shiloh Springs Rd Apt B | | | | Trotwood | OH | 45426 | |
| Henderson Denise | | 13355 N Bray Rd | | | | Clio | MI | 48420-9108 | |
| Henderson Diana | | 3704 W Siebenthaler Ave | | | | Dayton | OH | 45406 | |
| Henderson Dixie | | 645 S Archer St | | | | Anaheim | CA | 92804 | |
| Henderson Donald | | 3879 County Rd 217 | | | | Trinity | AL | 35673 | |
| Henderson Donna | | 1108 Pine Trail Sw | | | | Hartselle | AL | 35640-5019 | |
| Henderson Dorothy | | 124 Sherrfield Dr Apt W6 | | | | Saginaw | MI | 48638 | |
| Henderson Edward | | 787 Maple St Sw | | | | Warren | OH | 44485 | |
| Henderson Elaine | | 211 Dolores Ct | | | | Dayton | OH | 45415 | |
| Henderson Engineering Co Inc | | 95 N Main St | | | | Sandwich | IL | 60548 | |
| Henderson Engineering Co Inc | | Sahara Air Dryers Div | 95 N Main St | | | Sandwich | IL | 60548-1579 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Henderson Fletcher | | 3116 Maywood | | | | Flint | MI | 48504 | |
| Henderson Foster Jr | | 4631 Hess Rd | | | | Saginaw | MI | 48601 | |
| Henderson Franklin | | 2517 Ashbrook | | | | Lexington | KY | 40513 | |
| Henderson Franklin Starnes & | | Holt Pa | 1715 Monroe St | | | Fort Myers | FL | 33902-0280 | |
| Henderson Franklin Starnes and Holt Pa | | PO Box 280 | | | | Fort Myers | FL | 33902-0280 | |
| Henderson Gary | | 11650 North County Line | | | | Wheeler | MI | 48662 | |
| Henderson Gary | | 1387 Bairstow Ct | | | | Galloway | OH | 43119 | |
| Henderson Gayle | | 1812 Fairway Dr | | | | Lorain | OH | 44053 | |
| Henderson George R | | 2771 Barclay Messerly Rd | | | | Southington | OH | 44470-9735 | |
| Henderson Glass | | 2420 Cedar St | | | | Holt | MI | 48842 | |
| Henderson Iii Clifford | | 2131 Lafayette St | | | | Anderson | IN | 46012-1637 | |
| Henderson Iii R | | PO Box 642 | | | | Vandalia | OH | 45377-0642 | |
| Henderson James | | 1420 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Henderson James M | | PO Box 12861 | | | | El Paso | TX | 79913-0861 | |
| Henderson James W | | 2070 W 72nd St | | | | Newaygo | MI | 49337-9782 | |
| Henderson Janelle | | 527 Cherry Dr | | | | Dayton | OH | 45405 | |
| Henderson Jason | | 66 W Nottingham Rd Apt 3 | | | | Dayton | OH | 45405 | |
| Henderson Jecori | | 320 Texas St | | | | Bolton | MS | 39041 | |
| Henderson Johnson Co Inc | | 918 Canal St | | | | Syracuse | NY | 13217 | |
| Henderson Johnson Co Inc | | PO Box 6964 | | | | Syracuse | NY | 13217 | |
| Henderson Julie | | 2843 Dodge Rd | | | | E Amherst | NY | 14051 | |
| Henderson Karl | | 6217 W 100 N | | | | Tipton | IN | 46072 | |
| Henderson Katharina | | 911 E Robinson St | | | | N Tonawanda | NY | 14120 | |
| Henderson Kathrine Solder School Technology | | 49 Whitehill Rd | | | | Glenrothes Fife | | KY6 2RP | United Kingdom |
| Henderson Kayci | | 624 Nathan Pl | | | | Dayton | OH | 45409 | |
| Henderson Keith | | 39 Penfield Ln | | | | Sicklerville | NJ | 080811813 | |
| Henderson Kevin | | PO Box 8024 Mc481kor019 | | | | Plymouth | MI | 48071 | |
| Henderson Kevin T  Eft | | 5715 Blackfoot Trail | | | | Carmel | IN | 46033 | |
| Henderson Kevin T Eft | | 5715 Blackfoot Trail | | | | Carmel | IN | 46033 | |
| Henderson Kiva | | 136 E Norman Ave | | | | Dayton | OH | 45405 | |
| Henderson Kristina S | | 2309 Nebraska Ave | | | | Flint | MI | 48506-3880 | |
| Henderson Larry | | 6363 Smoke Rise Trl | | | | Grand Blanc | MI | 48439-4859 | |
| Henderson Latricia | | 152 Vicksburg St | | | | Dayton | OH | 45417 | |
| Henderson Lavania | | 331 N Linden Ct Bldg 43 1 | | | | Warren | OH | 44484 | |
| Henderson Lee | | 234 W Federal St | | | | Niles | OH | 44446 | |
| Henderson Louvinia | | 108 Charlie Ward Rd | | | | Laurel | MS | 39443 | |
| Henderson Lovell | | 520 Clearcreek Rd | | | | Springboro | OH | 45066-9382 | |
| Henderson Marc | | 1386 Creek St | | | | Webster | NY | 14580 | |
| Henderson Marilyn | | 8426 Strathburn Court | Apt J | | | Huntersville | NC | 28078 | |
| Henderson Mark | | 1711 John D Dr | | | | Kokomo | IN | 46902 | |
| Henderson Mark | | 6718 Sally Ct | | | | Flint | MI | 48505 | |
| Henderson Melvin | | 3249 Livingston Dr | | | | Saginaw | MI | 48601-4533 | |
| Henderson Michael | | 819 E Henry St | | | | Linden | NJ | 07036 | |
| Henderson Milton | | 1391 Eastland | | | | Warren | OH | 44484 | |
| Henderson Monica | | 852 St Agnes | | | | Dayton | OH | 45407 | |
| Henderson Monica | | 616 Bowie | | | | Dayton | OH | 45408 | |
| Henderson Nicholas | | 3115 Sandywood Dr | | | | Kettering | OH | 45440 | |
| Henderson Patricia | | 2870 Randolph St Nw | | | | Warren | OH | 44485-2521 | |
| Henderson Patricia S | | 330 Warren Ave | | | | Niles | OH | 44446-1657 | |
| Henderson Patrick | | 19503 Bishop Rd | | | | New Lothrop | MI | 48460 | |
| Henderson Rebecca | | 12091 N Lewis | | | | Clio | MI | 48420 | |
| Henderson Rex | | 5640 Applecreek Way Aptf | | | | Anderson | IN | 46013 | |
| Henderson Robert | | 118 South Ardmore | | | | Dayton | OH | 45417 | |
| Henderson Robert | | 5092 North Crest Ave | | | | Dayton | OH | 45414 | |
| Henderson Robert | | 220 East Woodglen Rd | | | | Spartanburg | SC | 29301 | |
| Henderson Robert Jr | | 220 E Woodglen Rd | | | | Spartanburg | SC | 29301 | |
| Henderson Robert Jr | | Chg Per W9 6 01 04 Cp | 220 E Woodglen Rd | | | Spartanburg | SC | 29301 | |
| Henderson Robert R Iii | | PO Box 29673 | | | | Shreveport | LA | 71149 | |
| Henderson Rodny | | Rt 1 Box 114 | | | | Flora | IN | 46929 | |
| Henderson Ronney L | | 2104 Corinth Rd | | | | Westville | FL | 32464 | |
| Henderson Scott | | 237 S Dixie Apt 16 | | | | Vandalia | OH | 45377 | |
| Henderson Scott | | 68 Grand Ledge Hwy | | | | Sunfield | MI | 48890 | |
| Henderson Taylor Teressa | | 362 Eola St Se | | | | Grand Rapids | MI | 49507-3403 | |
| Henderson Tera | | 327 Forest Pk Dr Apt J | | | | Dayton | OH | 45405 | |
| Henderson Teresa | | 4725 Sylvan Oak Dr | | | | Trotwood | OH | 45426-2125 | |
| Henderson Teresa | | 320 Stateline Rd | | | | Chesnee | SC | 29323 | |
| Henderson Teresa L | | 320 Stateline Rd | | | | Chesnee | SC | 29323 | |
| Henderson Thomas A | | 2526 Glendevey Dr | | | | Loveland | CO | 80538 | |
| Henderson Tony | | 4057 Salem | | | | Dayton | OH | 45416 | |
| Henderson Victoria | | 707 Lipsey St | | | | Brookhaven | MS | 39601-2307 | |
| Henderson Wendy | | 27660 N St Rd 37 | | | | Elwood | IN | 46036 | |
| Henderson Wesley | | 621 Haley Ann Dr Sw | | | | Hartselle | AL | 35640 | |
| Henderson William | | 5619 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Henderson Zain | | 1227 Edpas Rd | | | | New Brunswick | NJ | 08901 | |
| Hendler Peter | | 162 Worthington Rd | | | | Rochester | NY | 14622 | |
| Hendley Michael | | 213 N Apricot St | | | | Ocilla | GA | 31774-1451 | |
| Hendress Mara | | 3858 N St Rd 29 | | | | Camden | IN | 46917 | |
| Hendrick Andrew | | 2928 Fingers Dr Ne | | | | Grand Rapids | MI | 49525-1100 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hendrick Foundation For | | Children | PO Box 240070 | | | Charlotte | NC | 28224 | |
| Hendrick Foundation For Children | | PO Box 240070 | | | | Charlotte | NC | 28224 | |
| Hendrick Gerald | | 3535 7th St | | | | Wayland | MI | 49348-9511 | |
| Hendrick Manufacturing Co | | Carbondale Div | 7th Ave & Clidco Dr | | | Carbondale | PA | 18407 | |
| Hendrick Marrow Program | Beth Jones | 4400 Papa Joe Hendrick Blvd | | | | Charlotte | NC | 28262 | |
| Hendrick Mfg Co Inc | | 1 Seventh Ave | | | | Carbondale | PA | 18407-2251 | |
| Hendrick Mfg Co Inc | | PO Box 11407 | | | | Birmingham | AL | 35246-0683 | |
| Hendrick Motorsports | | 4400 Papa Joe Hendrick Blvd | | | | Charlotte | NC | 28262 | |
| Hendrick Motorsports | | 4400 Papa Joe Hendrick Blvd | Upd Per Goi 3 17 03 Ph | | | Charlotte | NC | 28262 | |
| Hendrick Motorsports | | 4400 Papa Joe Hendricks Blvd | | | | Charlotte | NC | 28075 | |
| Hendrick Motorsports | | PO Box 9 | Rmt Chg 3 01 Tbk Eds | | | Harrisburg | NC | 28075 | |
| Hendrick Motorsports | | PO Box 60462 | | | | Charlotte | NC | 28260 | |
| Hendrick R C & Son Inc | | 2885 S Graham Rd | | | | Saginaw | MI | 48605-8440 | |
| Hendrick R C & Son Inc | | 2885 S Graham Rd PO Box 8440 | | | | Saginaw | MI | 48608-8440 | |
| Hendrick R C and Son Inc | | PO Box 8440 | | | | Saginaw | MI | 48608-8440 | |
| Hendrick R C and Sons Inc | | 2885 S Graham Rd PO Box 8440 | | | | Saginaw | MI | 48608-8440 | |
| Hendrick Rc & Son Inc | | 2885 S Graham Rd | | | | Saginaw | MI | 48609-9616 | |
| Hendrick Scott | | 9820 Arends Ave | | | | Sparta | MI | 49345-9371 | |
| Hendrick Seari | | 130 Elmwood Ne | | | | Grand Rapids | MI | 49505 | |
| Hendricks Bettye | | 2536 Orchard Ln | | | | Flint | MI | 48504 | |
| Hendricks Carolyn | | 295 E Meade St | | | | Pearl | MS | 39208 | |
| Hendricks Cassandra | | 2358 Burdett Ave | Apt 217c | | | Troy | NY | 12180 | |
| Hendricks Cnty Clerk Of Courts | | Acct Of Daniel W Hodge | Case 32d02 9203 Dr 24 | PO Box 599 | | Danville | IN | 31772-0177 | |
| Hendricks Cnty Clerk Of Courts Acct Of Daniel W Hodge | | Case 32d02 9203 Dr 24 | PO Box 599 | | | Danville | IN | 46122 | |
| Hendricks Cnty Superior Crt | | Hendricks County Courthouse | | | | Danville | IN | 46122 | |
| Hendricks County Clerk | | Acct Of Charlene Gibbs | Case 32c01 9307 Dr 120 | PO Box 599 | | Danville | IN | 31080-8740 | |
| Hendricks County Clerk | | Acct Of Mark A Totten | Case 32d01 9308 Dr 184 | PO Box 599 | | Danville | IN | 31662-4082 | |
| Hendricks County Clerk Acct Of Charlene Gibbs | | Case 32c01 9307 Dr 120 | PO Box 599 | | | Danville | IN | 46122 | |
| Hendricks County Clerk Acct Of Mark A Totten | | Case 32d01 9308 Dr 184 | PO Box 599 | | | Danville | IN | 46122 | |
| Hendricks County In | | Hendricks County Treasurer | 355 S Washington St | Ste 215 | | Danville | IN | 46122 | |
| Hendricks County Treasurer | | 355 S Washington St No 215 | | | | Danville | IN | 46122 | |
| Hendricks Cynthia Lynn | | 1001 E Stewart St | | | | Dayton | OH | 45410-2126 | |
| Hendricks Engineering | | 2800 N. Richardt Ave | | | | Indianapolis | IN | 46219 | |
| Hendricks Engineering Inc | Kyle Odonnell | 2800 N Richardt Ave | | | | Indianapolis | IN | 46219-111 | |
| Hendricks Engineering Inc | Kyle Odonnell | 2800 North Richardt Ave | | | | Indianapolis | IN | 46219 | |
| Hendricks Engineering Inc Eft | | Div Of Odonnell Group Inc | 2800 N Richardt Ave | | | Indianapolis | IN | 46219 | |
| Hendricks Engineering Inc Eft | | PO Box 631861 | | | | Cincinnati | OH | 45263-1861 | |
| Hendricks Hope | | 919 Superior | | | | Dayton | OH | 45407 | |
| Hendricks Ii James | | 911 Taywood Rd | | | | Englewood | OH | 45322 | |
| Hendricks James | | 600 Forester Ct | | | | W Carrollton | OH | 45449 | |
| Hendricks James | | 4346 E 400 N | | | | Monticello | IN | 47960 | |
| Hendricks John | | 6629 Heather Dr | | | | Lockport | NY | 14094 | |
| Hendricks Joseph | | 3463 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Hendricks Jr Eli | | 7812 E 502 | | | | Salina | OK | 74365 | |
| Hendricks Karen | | 9425 Parkside Dr | | | | Centerville | OH | 45458 | |
| Hendricks Kathleen | | 6629 Heather Dr | | | | Lockport | NY | 14094 | |
| Hendricks Louie Wayne Jr | | 13128 S Trenton St | | | | Olathe | KS | 66062-5126 | |
| Hendricks Mary | | 2666 N Main St | | | | Newfane | NY | 14108 | |
| Hendricks Patricia A | | 1001 E Stewart St | | | | Dayton | OH | 45410 | |
| Hendricks Patricia A | | 1001 E Stewart St | | | | Dayton | OH | 45410-2126 | |
| Hendricks Phil | | 110 Sunnybrook Dr | | | | Grandville | MI | 49418 | |
| Hendricks Stephen | | 1150 Houston Rd | | | | Bolton | MS | 39041 | |
| Hendricks Superior Court Ii | | Acct Of Alfonso G Luna | Cause 32d02 9102 Dr 0003 | PO Box 599 | | Danville | IN | 54294-7354 | |
| Hendricks Superior Court Ii Acct Of Alfonso G Luna | | Cause 32d02 9102 Dr 0003 | PO Box 599 | | | Danville | IN | 46122 | |
| Hendricks Superior Court No 2 | | Acct Of Alfonso G Luna | Case 32d02 9102 Dr 0003 | PO Box 599 | | Dansville | IN | 54294-7354 | |
| Hendricks Superior Court No 2 Acct Of Alfonso G Luna | | Case 32d02 9102 Dr 0003 | PO Box 599 | | | Dansville | IN | 46122 | |
| Hendrickson Barbara | | 2508 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Hendrickson Catherine | | 1315 N Delphos St | | | | Kokomo | IN | 46901-2537 | |
| Hendrickson Craig | | 2508 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Hendrickson David | | 2512 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9741 | |
| Hendrickson David M | | 1012 Nottingham Ln | | | | Kokomo | IN | 46902-9551 | |
| Hendrickson David M | | 1012 Nottingham Ln | | | | Kokomo | IN | 46902-9551 | |
| Hendrickson Howard P | | 1062 Orchard Rd | | | | Essexville | MI | 48732-1913 | |
| Hendrickson International | | Truck Suspension Systems | 800 S Frontage Rd | 12 01 Goi | | Woodridge | IL | 60517-4904 | |
| Hendrickson International Corp | | Hendrickson Suspension | PO Box 98275 | | | Chicago | IL | 60693 | |
| Hendrickson International Corp | | 500 Pk Blvd Ste 1010 | | | | Itasca | IL | 60143 | |
| Hendrickson International Truck Suspension Systems | | PO Box 98275 | | | | Chicago | IL | 60693 | |
| Hendrickson Robert | | 5089 Stoneridge Dr | | | | Loveland | CO | 80537 | |
| Hendrickson Virginia J | | 3932 Aleesa Dr Se | | | | Warren | OH | 44484-2912 | |
| Hendrickson Wilton | | 705 Williamsburg Dr | | | | Kokomo | IN | 46902-4961 | |
| Hendriksma Nick | | 2939 Burrwick Dr Se | | | | Grand Rapids | MI | 49546 | |
| Hendrikus Vandenberg | | 423 Springview St Sw | | | | Decatur | AL | 35601 | |
| Hendrix Anthony | | 1520 Haynes Ave | | | | Kokomo | IN | 46901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1516 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hendrix Archie | | 21 Country Ln | | | | Hamilton | NJ | 08690 | |
| Hendrix Bobby J | | 3325 Bertha Dr | | | | Saginaw | MI | 48601-6987 | |
| Hendrix Christa | | 870 Rainbow Haven | | | | Rainbow City | AL | 35906 | |
| Hendrix Cleo | | 1366 North Gabbert St | | | | Monticello | AR | 71655-9369 | |
| Hendrix Julie | | 2040 Shaw Ave | | | | Peru | IN | 46970 | |
| Hendrix Nathan | | 14 Chestnut Circle East | | | | Davison | MI | 48423 | |
| Hendrix Tony | | 14605 Shower Court | | | | Carmel | IN | 46032 | |
| Hendrix Vernita | | 3325 Bertha Dr | | | | Saginaw | MI | 48601-6987 | |
| Hendrixon Charles | | 3566 W Webster Rd | | | | Montague | MI | 49437-8402 | |
| Hendrixson Terry | | 3778 Amity Ln | | | | Middletown | OH | 45044-9443 | |
| Hendry Norman | | 4404 Autumn Leaves Trail | | | | Decatur | AL | 35603 | |
| Hendry Shannon | | 4502 Autumn Leaves Trail | | | | Decatur | AL | 35603 | |
| Heneveld Group Llc | | 3496 76th Ave Unit 4 | | | | Zeeland | MI | 49464 | |
| Heneveld Llc The | | Heneveld Group | 3496 76th Ave Unit 4 | | | Zeeland | MI | 49464 | |
| Heney Elaine | | 66 Withers Dr | | | | Boardman | OH | 44512 | |
| Heng A Xiao | | 440 Dixon Landing E103 | | | | Milpitas | CA | 95035 | |
| Hengst Co Inc | | Spraying Systems | 26941 Cabot Rd Ste 101 | | | Laguna Hills | CA | 92653 | |
| Hengst Filterwerke | Accts Payablecustcode871720 | Nienkamp 55 85 | | | | Muenster | | 48147 | Germany |
| Heniff Transportation Systems | | Inc | PO Box 841 | | | Frankfort | IL | 60423 | |
| Heniff Transportation Systems Inc | | PO Box 841 | | | | Frankfort | IL | 60423 | |
| Henige Corey | | 9910 Indian Falls Dr | | | | Louisville | KY | 40229 | |
| Henige Corey | | 8053 Northwood St | PO Box 125 | | | New Lothrop | MI | 48460 | |
| Henige Lisa | | 145 Meadows Dr | | | | Springboro | OH | 45066 | |
| Henige Richard | | 514 Jackson St | | | | Chesaning | MI | 48616 | |
| Henige Timothy | | 4701 Ferden Rd | | | | New Lothrop | MI | 48460 | |
| Henighan Thomas L | | 3085 Highlander Dr | | | | Beavercreek | OH | 45432-2474 | |
| Henik Mike | | 2065 Squirrel Run Court | | | | Mineral Ridge | OH | 44440 | |
| Heninger Rodney | | 770 Jacksonville Hwy | | | | Fitzgerald | GA | 31750-8404 | |
| Henio Linda A | | PO Box 139 | | | | Fort Defiance | AZ | 86504 | |
| Henix Mary S McMillon | | 3424 Linger Ln | | | | Saginaw | MI | 48601-5621 | |
| Henk Michael G | | 1220 E 18th St | | | | Tulsa | OK | 74120 | |
| Henkel Adhesives Corp | | 1345 Gasket Dr | Remit Uptd 01 00 | | | Elgin | IL | 60120 | |
| Henkel Adhesives Corp | | Henkel Adhesives | 1345 Gasket Dr | | | Elgin | IL | 60120 | |
| Henkel Adhesives Corp | | PO Box 101369 | | | | Atlanta | GA | 30392 | |
| Henkel Carol | | 1330 S Miller Rd | | | | Saginaw | MI | 48609 | |
| Henkel Chemical Management | | 1 Vantage Way Ste C 200 | | | | Nashville | TN | 37228 | |
| Henkel Chemical Management Eft | | PO Box 101795 | | | | Atlanta | GA | 30392-1795 | |
| Henkel Corp | | Henkel Loctite | 211 Franklin St | | | Olean | NY | 14760-121 | |
| Henkel Corp | | 2200 Renaissance Blvd Ste 200 | | | | King Of Prussia | PA | 19406 | |
| Henkel Corp | | Loctite | 2200 Renaissance Blvd Ste 200 | | | King Of Prussia | PA | 19406 | |
| Henkel Corp | | Parker Amchem Auto Adhesive & | PO Box 77721 | | | Detroit | MI | 48277 | |
| Henkel Corp | | Henkel Surface Technologies | 32100 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Henkel Corp | | Henkel Surface Technologies | 12801 Newburgh Rd | | | Livonia | MI | 48150 | |
| Henkel Corp | | Henkel Surface Tech Div | 1615 Johnson Rd | | | Atlanta | GA | 30318-8937 | |
| Henkel Corp | | Henkel Surface Technologies Ad | 420 W Marquette Ave | | | Oak Creek | WI | 53154 | |
| Henkel Corp | | Henkel Surface Technologies | 420 W Marquet | | | Oak Creek | WI | 53154-2039 | |
| Henkel Corp | | Henkel Chemical Management | 210 Athens Way | | | Nashville | TN | 37228 | |
| Henkel Corp Parker Amchem Eft | | 32100 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Henkel Corp W h Jackie O | | Fmly National Starch thiem Cor | 500 W Marquette Ave | PO Box 6 Hold Brian 4 2842 | | Oak Creek | WI | 53154 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | | Avon | OH | 44011 | |
| Henkel Corporation Sovereign Commercial Group | | Po Box 485 | | | | Avon | OH | 44011 | |
| Henkel Loctite | | 1001 Trout Brook Xing | | | | Rocky Hill | CT | 06067 | |
| Henkel Loctite | Henkel Loctite | 1001 Trout Brook Crossing | | | | Rocky Hill | CT | 06067 | |
| Henkel Loctite Adhesives Ltd | | Watchmead Welwyn Garden City | | | | Hertfordshire | | AL7 1JB | United Kingdom |
| Henkel Loctite Adhesives Ltd Accounts Dept | | 2 Bishop Sq Business Pk | Appollo Court | | | Hatfield | | AL 109EY | United Kingdom |
| Henkel Loctite Corp | | 1001 Trout Brook Crossing | | | | Rocky Hill | CT | 06067 | |
| Henkel Loctite Corp | | Dexter Electronics Materials D | 15051 E Don Julian Rd | | | City Of Industry | CA | 91746-3302 | |
| Henkel Loctite Corp | | North American Group | 18731 Cranwood Pky | | | Cleveland | OH | 44128 | |
| Henkel Loctite Corporation | Accounts Payable | 15051 East Don Julian Rd | | | | City Of Industry | CA | 91746 | |
| Henkel Loctite Corporation | | 15051 East Don Julian Rd | | | | City Of Industry | | 91746 | |
| Henkel Loctite Corporation Eft | | PO Box 101523 | | | | Atlanta | GA | 30392-1523 | |
| Henkel Loctite Corporation Eft | | Fmly Loctite Corp | PO Box 101523 | | | Atlanta | GA | 30392-1523 | |
| Henkel Loctiteadhesives Limited Watchmead | | Welwyn Garden City | | | | Welwyn Garden City Ht | | AL71JB | United Kingdom |
| Henkel Of America Inc | | 2200 Renaissance Blvd | | | | King Of Prussia | PA | 19406 | |
| Henkel Of America Inc | | 2200 Renaissance Blvd | Ste 200 | | | Gulph Mills | PA | 19406 | |
| Henkel Surface Technologies | | 32100 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Henken W H Industries Inc | | 415 Lillard Rd | | | | Arlington | TX | 76012 | |
| Henley Carmen | | 4211 Cleveland | | | | Dayton | OH | 45410 | |
| Henley Christopher | | 4241 West Alvina Ave | | | | Greenfield | WI | 53221 | |
| Henley James | | 3914 Milbourne Ave | | | | Flint | MI | 48504-3551 | |
| Henley Kenneth | | 22770 Civic Ctr Dr | | | | Southfiled | MI | 48034 | |
| Henley Lotterhos & Henley | | PO Box 389 | | | | Jackson | MS | 39205 | |
| Henley Lotterhos & Henley | | Pllc | PO Box 389 | | | Jackson | MS | 39205-0389 | |
| Henley Lotterhos and Henley Pllc | | PO Box 389 | | | | Jackson | MS | 39205-0389 | |
| Henman Engineering & Machine | | Inc | 3301 W Mt Pleasant Blvd | | | Muncie | IN | 47302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Henman Engineering & Machine Inc | | PO Box 2633 | | | | Muncie | IN | 47307-0633 | |
| Henman Engineering & Machine Inc | Thomas Henman President | 3301 Mt Pleasant Blvd | PO Box 2633 | | | Muncie | IN | 47307 | |
| Henman Engineering And Machine | | 3301 Mt Pleasant Blvd | | | | Muncie | IN | 47302-910 | |
| Henn Raymond | | 2782 Fields Ln | | | | Kettering | OH | 45420-3434 | |
| Henn Robert | | 125 Shepard St | | | | New Carlisle | OH | 45344-2915 | |
| Henn William | | 158 Shepard St | | | | New Carlisle | OH | 45344 | |
| Hennarichs Gerald | | 1633 N Prospect Ave Unit 4e | | | | Milwaukee | WI | 53202-2478 | |
| Henne Douglas | | 8101 Sawgrass Trail | | | | Grand Blanc | MI | 48439-2410 | |
| Henne John | | PO Box 8024mo481chn009 | | | | Plymouth | MI | 48170 | |
| Hennegan Sean | | 9111 Hennepin Ave | | | | Niagara Falls | NY | 14304 | |
| Henneke Mckone Fraim Pc | | 2222 S Linden Rd Ste G | | | | Flint | MI | 48532 | |
| Hennen Jerry R | | 2627 Crestwood Dr Nw | | | | Warren | OH | 44485-1226 | |
| Hennepin County Sheriff | | 350 S 5th St Room 30 | | | | Minneapolis | MN | 55415 | |
| Hennes John Trucking Co | | 4100 W Lincoln Ave | | | | Milwaukee | WI | 53215 | |
| Hennes John Trucking Co | | 4100 W Lincoln Ave | | | | West Milwaukee | WI | 53215 | |
| Hennessey Capital | | Assignee Arcadeklep Inc | PO Box 67000 Dept 261701 | | | Detroit | MI | 48267-2617 | |
| Hennessey Capital Llc  Eft | | Assignee North American Custom | PO Box 67000 Dept 261701 | | | Detroit | MI | 48267-2617 | |
| Hennessey Capital Solutions | | Assignee Efficient Quality Svc | PO Box 67000 Dept 261701 | | | Detroit | MI | 48267-2617 | |
| Hennessey Capital Solutions | | Hennessey Capital Funding Corp | Assignee Steel Parts Corp | PO Box 673305 | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions | | Assignee Alliance Grp Techn Co | PO Box 673305 | | | Detroit | MI | 48267-330 | |
| Hennessey Capital Solutions | | Assignee Laborsource 2000 Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions | | Hennessey Capital Funding Corp | Assignee Flow Dry Technology L | PO Box 673305 | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions | | Assign Adell Plastics Inc | 23261 Woodward Ave | | | Huntington Woods | MI | 48070-1362 | |
| Hennessey Capital Solutions | | Assignee Mcalpin Industries In | 23231 Woodward Ave | | | Huntington Woods | MI | 48070-1362 | |
| Hennessey Capital Solutions | | Assignee Plastic Solutions Inc | 23261 Woodward Ave | | | Huntington Woods | MI | 48070-1362 | |
| Hennessey Capital Solutions | | Assignee Schneider Automotive | 23261 Woodward Ave | | | Huntington Woods | MI | 48070-1362 | |
| Hennessey Capital Solutions | | 1930 South 23rd St | | | | Saginaw | MI | 48601 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Intec Group Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Genei Industries Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Champion Equipment | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Hobart Gage & Tool | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Ipsen International | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Photo Instrument | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Shepard Manufacturing | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Alliance Grp Techn Co | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Eics Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Flow Dry Technology L | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Markin Tubing Lp | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Lombardi Doors | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Autosplice Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Innovative Tool & Des | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Amtech Industries Llc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Industrial Control | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee El Paso Wintronic Co | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee M & Ac Enterprise | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Rowley Spring & Stamp | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Steel Parts Corp | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Winkle Electric Co | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Wistech Controls Co | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Webster Plastics Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Pooley Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Randco Tool and Die Co | PO Box 673305 | | | Detroit | MI | 48267-3305 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1518 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Scientific Tube Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Mak Tool & Gage Co | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Carius Tool Co Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Antex Of Rochester In | 23261 Woodward Ave | | | Huntington Woods | MI | 48070-1362 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Rc Controls Llc | 23261 Woodwards | | | Huntington Woods | MI | 48070-1362 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Plastafab Co | 23261 Woodward Ave | | | Huntington Woods | MI | 48070-1362 | |
| Hennessey Capital Solutions Hennessey Captial Funding Inc | | Assignee M & S Spring Co Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Captial Funding Corp | | Assignee Tampotech Coating Tec | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Judith | | 353 Lamarck Dr | | | | Snyder | NY | 14226 | |
| Hennessey Toni | | 185 Hillman St | | | | Cortland | OH | 44410 | |
| Hennessy Bryan | | 8890 North Lake Rd | | | | Millington | MI | 48746 | |
| Hennessy Daniel | | 7332 Carlyle Crossing | | | | West Bloomfield | MI | 48322 | |
| Hennessy Paul | | 42 Pkedge Ct | | | | Tonawanda | NY | 14150 | |
| Henney Transport Inc | | 2600 Olds Rd | | | | Leslie | MI | 49251-9718 | |
| Hennie Patricia L | | 1413 Lake Forest Dr | | | | Flint | MI | 48504-1916 | |
| Hennig Inc | Andrea Andrew | 9900 N Alpine Rd | | | | Machesney Pk | IL | 61115 | |
| Hennig Inc | | 9900 N Alpine Rd | | | | Machesney Pk | IL | 61115-821 | |
| Hennig Inc | | Dept 773651 | | | | Chicago | IL | 60678-3651 | |
| Hennig Inc | | Address Chg 1 12 99 | 9900 N Alpine Rd | | | Machesney Pk | IL | 61115 | |
| Henning Alan | | 13310 Litchfield Rd | | | | Montrose | MI | 48457 | |
| Henning Bradley | | 835 Pool Ave | | | | Vandalia | OH | 45377 | |
| Henning Dawn | | 3640 Ewings Rd | | | | Lockport | NY | 14094 | |
| Henning Janeen | | 4510 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Henning Justin | | 6711 Old Beattie Rd | | | | Lockport | NY | 14094 | |
| Henning Karli | | 36 Spruce St Apt 1 | | | | Lockport | NY | 14094 | |
| Henning Richard A | | 2016 Adams Blvd | | | | Saginaw | MI | 48602-3005 | |
| Henning Russell | | 7166 7 Mile Rd | | | | Freeland | MI | 48623-8907 | |
| Henninger Janice | | 8996 E County Rd 1225 S | | | | Galveston | IN | 46932-8858 | |
| Henninger Janice L | | 8996 E County Rd 1225 S | | | | Galveston | IN | 46932-8858 | |
| Henningers Diesel Ltd | | 1106 Webbwood Dr | | | | Sudbury | ON | P3C 3B7 | Canada |
| Hennings Christine | | 2033 Ohltown Girard Rd | | | | Mineral Ridge | OH | 44440 | |
| Hennings Craig | | PO Box 234 | | | | Carson City | NV | 89702 | |
| Hennis Robert | | 7038 W 800 S | | | | Pendleton | IN | 46064 | |
| Hennessey Capital Llc | | Assignee Independent Engineeri | PO Box 67000 Dept 261701 | | | Detroit | MI | 48267-2617 | |
| Henon Damien | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Henrey Wynn | | 486 Perkinswood Blvd Se | | | | Warren | OH | 44483-6222 | |
| Henri Swoope | | 65 Forest Home Dr | | | | Trinity | AL | 35673 | |
| Henricks Auto Service | Eric Henricks | 574 E Main St Ext | | | | Grove City | PA | 16127 | |
| Henricksen & Company Inc | | 1070 W Ardmore Ave | | | | Itasca | IL | 60143-1304 | |
| Henrickson Brian | | 4025 Piute Dr Sw | | | | Grandville | MI | 49418-3008 | |
| Henrickson Joanne | | 4025 Piute | | | | Grandville | MI | 49418 | |
| Henrickson Jody Cashier | | Delphi Automotive Systems | 999 Randall Rd | | | Coopersville | MI | 49404 | |
| Henrickson Jody Cashier Delphi Automotive Systems | | 999 Randall Rd | | | | Coopersville | MI | 49404 | |
| Henrie Gene | | 2760 Dunstan Dr Nw W | | | | Warren | OH | 44485 | |
| Henrietta Building Supplies | | 1 Riverton Way | | | | West Henrietta | NY | 14586 | |
| Henrietta Building Supplies | | 1 Riverton Way | | | | West Henrietta | NY | 14586 | |
| Henrietta Building Supplies In | | 145 Erie Station Rd | | | | West Henrietta | NY | 14586 | |
| Henrietta Cook | | 2184 Alpena Ave | | | | Dayton | OH | 45406-2634 | |
| Henrietta Mosley | | Npo 220 Rm 5301 | 400 7th St Sw | | | Washington Dc | DC | 20590 | |
| Henrietta Schafer | | 8516 Bollier Ave | | | | Niagara Falls | NY | 14304 | |
| Henrietta Town Of Ny | | 475 Calkins Rd | | | | Henrieta | NY | 14467-0999 | |
| Henrietta Weaver | | 291 Joe Ave | | | | Hohenwald | TN | 38462 | |
| Henriksen Coralee A | | 4046 Shadow Oak Ct | | | | Fenton | MI | 48430-9122 | |
| Henrine Harris | | 3483 Williamsburg Sw | | | | Warren | OH | 44485 | |
| Henrine Johnson | | 5543 Draughn Dr | | | | Jackson | MS | 39209 | |
| Henris Lawrence | | 4202 Summerwood Ln | | | | Saginaw | MI | 48603 | |
| Henrob Corp | | 22655 Heslip | | | | Novi | MI | 48375 | |
| Henrob Corporation | | 22655 Heslip Dr | | | | Novi | MI | 48375 | |
| Henry Arvil | | 4028 Vance Rd | | | | Moraine | OH | 45439 | |
| Henry Banks | | 4206 Pleasanton Rd | | | | Englewood | OH | 45322-2656 | |
| Henry Baweja | | 3636 14th St | | | | Wayland | MI | 49348 | |
| Henry Benoit | | 3 Oakwood Dr | | | | Norwalk | OH | 44857 | |
| Henry Benson | | 5340 Northford Rd | | | | Trotwood | OH | 45426 | |
| Henry Beverly P | | 2440 Duck Creek Rd | | | | N Jackson | OH | 44451-0000 | |
| Henry Blackmon | | 10501 Sunnyland Dr | | | | Tuscaloosa | AL | 35405 | |
| Henry Blue | | 16 Dunbar St | | | | Rochester | NY | 14619 | |
| Henry Boersma | | 752 Azalea St Sw | | | | Grandville | MI | 49418 | |
| Henry Bond | | 377 Cain Rd | | | | Somerville | AL | 35670 | |
| Henry Brinson | | 2217 Mackenna Ave | | | | Niagara Falls | NY | 14303 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1519 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Henry Britnell | | 1262 Co Rd 167 | | | | Moulton | AL | 35650 | |
| Henry Bruce | | 988 Prentice Rd Nw | | | | Warren | OH | 44481-9414 | |
| Henry Burciaga | | 3990 Townline Hwy | | | | Adrian | MI | 49221 | |
| Henry Burleson | | 2702 Avondale Ct Se | | | | Decatur | AL | 35601 | |
| Henry Bush | | 414 County Rd 111 | | | | Moulton | AL | 35650 | |
| Henry C Smither Roofing Co Inc | | PO Box 26057 | | | | Indianapolis | IN | 46226-0057 | |
| Henry C Smither Roofing Eft | | Co Inc | 6850 E 32nd St | | | Indianapolis | IN | 46226-0057 | |
| Henry Case | | 13 Tudor Ln Apt 4 | | | | Lockport | NY | 14094 | |
| Henry Charles A | | 127 Colfax Ne | | | | Grand Rapids | MI | 49505-4910 | |
| Henry Clarkson | | 634 Basswood Rd | | | | Columbus | OH | 43207 | |
| Henry Cole Jr | | 2367 Deer Oak Pl | | | | Jackson | MS | 39212 | |
| Henry Company Successor To Monsey Products Co | c/o Norris Choplin & Schroeder LLP | Raymond L Faust | 101 West Ohio St Ninth Fl | | | Indianapolis | IN | 46204-4213 | |
| Henry Company Successor To Monsey Products Co | | | | | | | | | |
| Henry County Bureau Of Support | | Family Support Payment For Acc | Of G Garza Case 19343 | Courthouse Bldg Henry Cty | | Napoleon | OH | | |
| Henry County Bureau Of Support Family Support Payment For Acc | | Of G Garza Case 19343 | Courthouse Bldg Henry Cty | | | Napoleon | OH | | |
| Henry County Child Support | | Family Support For Account Of | Le Crew 23284 | PO Box 70 | | Napoleon | OH | | |
| Henry County Child Support Family Support For Account Of | | Le Crew 23284 | PO Box 70 | | | Napoleon | OH | 43545 | |
| Henry County Clerk For Account | | Of Sa Pekinpaugh Cause S2 C 41 | PO Box B | | | New Castle | IN | | |
| Henry County Clerk For Account Of Sa Pekinpaugh Cause S2 C 41 | | PO Box B | | | | New Castle | IN | 47362 | |
| Henry County Court Clerk | | PO Box B | | | | New Castle | IN | 47362 | |
| Henry County Csea | | Acct Of Frank Melchor | Case 95 Ds 012 | PO Box 70 | | Napoleon | OH | 29546-8138 | |
| Henry County Csea | | Acct Of Fredric Burton Furney | Case 92dr044 | PO Box 70 | | Napoleon | OH | 29344-3929 | |
| Henry County Csea | | Acct Of Frank Melchor | Case 93 Dr 066 | PO Box 70 | | Napoleon | OH | 29546-8138 | |
| Henry County Csea Acct Of Frank Melchor | | Case 95 Ds 012 | PO Box 70 | | | Napoleon | OH | 43545 | |
| Henry County Csea Acct Of Frank Melchor | | Case 93 Dr 066 | PO Box 70 | | | Napoleon | OH | 43545 | |
| Henry County Csea Acct Of Fredric Burton Furney | | Case 92dr044 | PO Box 70 | | | Napoleon | OH | 43545 | |
| Henry County In | | Henry County Treasurer | 101 S Main St | | | New Castle | IN | 47362 | |
| Henry County Lepc/henry Co Emergency Services/sheriff Dept Ems | | 127 North 12th St | | | | New Castle | IN | 47362 | |
| Henry County Remc | | PO Box D | | | | New Castle | IN | 47362-1046 | |
| Henry County Remc | | PO Box D | 201 N 6th St | | | New Castle | IN | 47362-1046 | |
| Henry County Remc | | 201 N 6th St | | | | New Castle | IN | 47362-1046 | |
| Henry County Rural Electric Me | | Henry County Remc | 201 N 6th St | | | New Castle | IN | 47362 | |
| Henry County Superior Court | | 1215 Race St | | | | New Castle | IN | 47362 | |
| Henry County Treasurer | | Henry County Courthouse | 101 S Main St | | | New Castle | IN | 47362 | |
| Henry County Treasurer | | 101 S Main St | | | | New Castle | IN | 47362 | |
| Henry Cox Sr | | 1306 Cleveland Ave | | | | Niagara Falls | NY | 14305 | |
| Henry Crum | | 3470 Hallock Young Rd | | | | Newton Falls | OH | 44444 | |
| Henry Cynthia | | 2712 Rainwater Trail | | | | Conyers | GA | 30094 | |
| Henry Daniel | | 123 Indianola Ave | | | | Dayton | OH | 45405 | |
| Henry Daphne | | 7103 Jump St | | | | Owens Cross Rds | AL | 35763 | |
| Henry Dean & Teresa | | C O Fortune Management & | Millennium Investors Inc | 110 N Washington St Ste 300 | | Kokomo | IN | 46901 | |
| Henry Dean and Teresa C O Fortune Management and | | Millennium Investors Inc | 110 N Washington St Ste 300 | | | Kokomo | IN | 46901 | |
| Henry Delmar | | | | | | Catoosa | OK | 74015 | |
| Henry Deloris | | 2802 Germain Dr | | | | Saginaw | MI | 48601 | |
| Henry Dennis E | | 2440 Duckcreek Rd | | | | North Jackson | OH | 44451-0000 | |
| Henry Derrick | | 2520 Greenbrier Dr | | | | Dayton | OH | 45406 | |
| Henry Diane | | 2002 Kenway Pl | | | | Middletown | OH | 45044 | |
| Henry Donald | | 6844 E High St | | | | Lockport | NY | 14094 | |
| Henry Doshie | | 1531 Essling St | | | | Saginaw | MI | 48601 | |
| Henry E Hildebrand Trustee | | Acct Of Robert J King | Case 393 06593 | PO Box 190664 | | Nashville | TN | 36446-6812 | |
| Henry E Hildebrand Trustee Acct Of Robert J King | | Case 393 06593 | PO Box 190664 | | | Nashville | TN | 37219 | |
| Henry Eric | | 5909 Macduff St | | | | Trotwood | OH | 45426 | |
| Henry Ewing | | 1349 Old Pearson Rd | | | | Florence | MS | 39073 | |
| Henry Filter Inc | | 1135 Fourth | | | | Bowling Green | OH | 43402 | |
| Henry Filters Inc | | 1350 Van Camp Rd | | | | Bowling Green | OH | 43402 | |
| Henry Filters Inc | | PO Box 859 | | | | Bowling Green | OH | 43402-0859 | |
| Henry Filters Inc | Ramon Llanas | 1350 Van Camp Rd | PO Box 859 | | | Bowling Green | OH | 43402 | |
| Henry Filters Inc | | Releaser Bob Mchugh 8 274 6986 | 1350 Van Camp Rd | PO Box 859 | | Bowling Green | OH | 43402-0859 | |
| Henry Fleig | | 56 University Ave | | | | Atlanta | NY | 14808 | |
| Henry Flood Iii | | 2861 Collingwood | | | | Bay City | MI | 48706 | |
| Henry Ford Academy | | PO Box 1148 | | | | Dearborn | MI | 48121-1148 | |
| Henry Ford Academy | | 20900 Oakwood Blvd | | | | Dearborn | MI | 48121-1148 | |
| Henry Ford Community College | | Cashiers Office | 5101 Evergreen Rd | | | Dearborn | MI | 48128-1495 | |
| Henry Ford Community College Cashiers Office | | 5101 Evergreen Rd | | | | Dearborn | MI | 48128-1495 | |
| Henry Ford Museum & Greenfield | | Village | 20900 Oakwood Blvd | | | Dearborn | MI | 48124 | |
| Henry Ford Museum and Greenfield Village | | 20900 Oakwood Blvd | | | | Dearborn | MI | 48124 | |
| Henry Frank | | 155 Planet St | | | | Rochester | NY | 14606 | |
| Henry Frederick P | | 1700 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Henry Frederick P | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Henry Garcia | | 3824 Wooster Rd | | | | Rocky River | OH | 44116 | |
| Henry Gross | | 235a Harris Rd | | | | Flora | MS | 39071 | |
| Henry Guenther | | 631 Hillcrest Ave | | | | So Milwaukee | WI | 53172 | |
| Henry H Stevens Inc | | Scac Sthh | 1273 Broadway | | | Flint | MI | 48506-3292 | |
| Henry Hadley | | PO Box 135 | | | | Carrollton | MI | 48724 | |
| Henry Hahn | | 2519 Clarendon St | | | | Flint | MI | 48504 | |
| Henry Harrel | | 6520 Connor | | | | East Amherst | NY | 14051 | |
| Henry Harris Jr | | 2007 Wagon Wheel Ct | | | | Anderson | IN | 46017 | |
| Henry Hernandez | | 1312 Buchanan St | | | | Wichita Falls | TX | 76309 | |
| Henry Herzberger | | 1500 E Bogart Rd | | | | Sandusky | OH | 44870 | |
| Henry Hinzey | | 8835 Riebel Rd | | | | Galloway | OH | 43119 | |
| Henry Holt | | 1011 University Ave 18 | | | | Rochester | NY | 14607 | |
| Henry Huelett | | 508 Briarwood Rd | | | | Douglas | GA | 31533 | |
| Henry Ii Samuel | | 1245 Doebler Dr | | | | N Tonawanda | NY | 14120-2838 | |
| Henry J F Chemical Co Inc | | 1620 Route 22 | | | | Union | NJ | 070833411 | |
| Henry James | | 12 Freshfield Rise | | | | Fairport | NY | 14450 | |
| Henry Jeffrey | | 402 Helke Rd | | | | Vandalia | OH | 45377 | |
| Henry Jeffrey | | 6213 West Gilford Rd | | | | Fairgrove | MI | 48733 | |
| Henry Jf Chemical Co Inc | | PO Box 3848 | | | | Union | NJ | 07083 | |
| Henry Jo | | Box41 101 South St | | | | Gratis | OH | 45330 | |
| Henry John | | 883 Monterey Rd | | | | Pearl | MS | 39208 | |
| Henry John G | | 18010 S Cherokee St | | | | Claremore | OK | 74017 | |
| Henry Johnson | | 3560 Burton Ridge Rd Se I | | | | Grand Rapids | MI | 49546 | |
| Henry Jones | | 1511 11th St | | | | Bay City | MI | 48608 | |
| Henry Joseph | | 135 Ellington Rd | | | | Riverside | OH | 45431 | |
| Henry Jr James | | 5984 Holloway Rd | | | | Britton | MI | 49229 | |
| Henry Jr Thomas | | 3605 Ann Dr | | | | Sandusky | OH | 44870-6004 | |
| Henry Judy V | | 3209 E 11th St | | | | Anderson | IN | 46012-4513 | |
| Henry Kaamyla | | 19216 Teppert | | | | Detroit | MI | 48234 | |
| Henry Keith | | 2221 W Dodge Rd | | | | Clio | MI | 48420-1686 | |
| Henry Kollman | | 1720 Kendrick St | | | | Saginaw | MI | 48602 | |
| Henry Latasha | | PO Box 475 | | | | Greensburg | LA | 70441 | |
| Henry Lavaughn M | | 9 Knollwood Dr | | | | Flossmoor | IL | 60422 | |
| Henry Ledbetter Jr | | 9377 Huffman Rd | | | | Farmersville | OH | 45325 | |
| Henry Ledesma Jr | | 326 S 9th St | | | | Saginaw | MI | 48601 | |
| Henry Lee Jr | | 6960 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Henry Linda | | 124 Nw Ramblewood Rd | | | | Bartlesville | OK | 74003 | |
| Henry Lois | | PO Box 94 | | | | Galveston | IN | 46932-0094 | |
| Henry M | | 23 Netley Cliff | | | | Southampton | | SO31 5J | United Kingdom |
| Henry M Wood Co | Vanessa | 9774 Windisch Rd. | Victoria Rd Netley Abbey | | | West Chester | OH | 45069 | |
| Henry M Wood Co | | PO Box 26065 | 3151 Eastern Ave | | | Cincinnati | OH | 45226 | |
| Henry M Wood Company | Joe Fortman | 9774 Windisch Rd | | | | West Chester | OH | 45069 | |
| Henry Mac Nicholas | | PO Box 551 | | | | Hershey | PA | 17033 | |
| Henry Magwood | | 103 Marble Ln | | | | Fitzgerald | GA | 31750 | |
| Henry Mark D | | 3280 Horrell Ct | | | | Fenton | MI | 48430-1005 | |
| Henry Marlene N | | 4335 Crestknoll Dr | | | | Grand Blanc | MI | 48439-2013 | |
| Henry Martin | | 5720 Tonawanda Creek Rd | | | | North Tonawanda | NY | 14120 | |
| Henry Matthew | | 1608 Cadillac Dr E | | | | Kokomo | IN | 46902 | |
| Henry Matthew | | 506 Joslyn Rd | | | | Lake Orion | MI | 48362 | |
| Henry Maurita | | 928 Wilberforce Pl | | | | Dayton | OH | 45408 | |
| Henry Mc Clellon | | 205 Heyn Ave | | | | Saginaw | MI | 48602 | |
| Henry Mc Clinton | | 52 Arborwood Cres | | | | Rochester | NY | 14615 | |
| Henry Mcgill | | 2408 Fenwick Ct | | | | Dayton | OH | 45431-1912 | |
| Henry Mcmaster | | Rembert C Dennis Office Bldg | Pobox 11549 | | | Columbia | SC | 29211-1549 | |
| Henry Melinda | | 2 S High St Apt 3 | | | | Covington | OH | 45318 | |
| Henry Melson | | 145 Grafton St | | | | Rochester | NY | 14621 | |
| Henry Mendez | | 212 W 30th | | | | Marion | IN | 46953 | |
| Henry Merrow | | 8069 N Webster Rd | | | | Mt Morris | MI | 48458 | |
| Henry Mertz Jr | | 3518 W 100 N | | | | Kokomo | IN | 46901 | |
| Henry Milburn | | 5940 S 600 E | | | | Cutler | IN | 46920 | |
| Henry Morrie | | 16998 Stanton St | | | | West Olive | MI | 49460-9753 | |
| Henry Ned L | | Route 3 Box 104 | | | | Catoosa | OK | 74015 | |
| Henry Nelson | | 9 Tarrycrest Ln | | | | Rochester | NY | 14606 | |
| Henry Norma J | | 1808 Griggs Dr | | | | Flint | MI | 48504-7093 | |
| Henry Oconnor | | 11505 Cleveland Ave | | | | Nunica | MI | 49448 | |
| Henry Ott | | 710 Royal Sunset Dr | | | | Webster | NY | 14580 | |
| Henry Padilla | | 527 N Bond St | | | | Saginaw | MI | 48602 | |
| Henry Parmer | | 1627 Michigan Ave | | | | Niagara Falls | NY | 14305 | |
| Henry Patrick | | 3201 E Hargrove Rd | Apt 2003 | | | Tuscaloosa | AL | 35405 | |
| Henry Pinkins Jr | | 35 Fawn Ln | | | | Douglas | GA | 31533 | |
| Henry Prince | | PO Box 2161 | | | | Anderson | IN | 46018 | |
| Henry Pritchett | | 4789 Hess | | | | Saginaw | MI | 48601 | |
| Henry Radio Inc | | 2050 S Bundy Dr | | | | Los Angeles | CA | 90025 | |
| Henry Rassem | | 11511 Heatherwood Ct | | | | Shelby Twp | MI | 48315 | |
| Henry Reese | | 4642 J Northtowne Blvd | | | | Columbus | OH | 43229 | |
| Henry Reichard Jr | | 1903 Culver Ave | | | | Kettering | OH | 45420 | |
| Henry Reynolds | | 5784 Fisher Dr Apt B | | | | Huber Heights | OH | 45424 | |
| Henry Ritter | | 523 Fraser | | | | Bay City | MI | 48708 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1521 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Henry Robert | | 2319 Markle Pl | | | | Saginaw | MI | 48601 | |
| Henry Roger | | 11136 Nichols Rd | | | | Montrose | MI | 48457 | |
| Henry Ronald | | PO Box 206 | | | | Springwater | NY | 14560 | |
| Henry Ronda | | 317 N Main | | | | Tipton | IN | 46072 | |
| Henry Sam | | 1245 Doebler Dr | | | | North Tonawanda | NY | 14120 | |
| Henry Schein Inc | | 2 Huntington Quadrangle | | | | Melville | NY | 11747 | |
| Henry Schempp | | 7495 Townline Rd | | | | Bridgeport | MI | 48722 | |
| Henry Scott | | 6478 Club Court East | | | | Grand Blanc | MI | 48439-9455 | |
| Henry Shannon | | 1367 Shawhan Rd | | | | Morrow | OH | 45152 | |
| Henry Sikes | | 55 Arcade Ave | | | | Amherst | NY | 14226 | |
| Henry Simpson | | 3426 Rangleley St | | | | Flint | MI | 48503 | |
| Henry Smart Jr | | PO Box 9 | | | | Flint | MI | 48501 | |
| Henry Sonja | | 507 Pratt St | | | | Niles | OH | 44446 | |
| Henry Sperduti Jr | | 5 Desales Circle | | | | Lockport | NY | 14094 | |
| Henry Stachowski Jr | | 8017 State St Rd | | | | Batavia | NY | 14020 | |
| Henry Stas | | 2133 Sw 66th St | | | | Oklahoma Cty | OK | 73159 | |
| Henry Superior Court 2 | | 1215 Race St | | | | New Castle | IN | 47362 | |
| Henry Thomas | | 6454 Oxbow Ln | | | | Flint | MI | 48506 | |
| Henry Todd | | 15988 Mock Rd | | | | Berlin Ctr | OH | 44401 | |
| Henry Trevino | | 1533 Maine | | | | Saginaw | MI | 48602 | |
| Henry Troemner LLC | | 201 Wolf Dr | PO Box 87 | | | Thorofare | NJ | 08086-0087 | |
| Henry Van Dyke | | 1015 Wilmington Ave | | | | Dayton | OH | 45420 | |
| Henry Vance | | 6190 County Rd 34 | | | | Killen | AL | 35645-4630 | |
| Henry Velver J | | 4517 Cloverlawn Dr | | | | Flint | MI | 48504-2057 | |
| Henry Walerowicz | | 428 81st St | | | | Niagara Falls | NY | 14304 | |
| Henry Warren | | 1229 W 11th St | | | | Anderson | IN | 46016 | |
| Henry Willard P | | 7 Collegeview Dr | | | | Batavia | NY | 14020-1104 | |
| Henry William R | | Rt 1 Box 2350 | | | | Locust Grove | OK | 74352 | |
| Henry Williams | | 1241 E Taylor St | | | | Kokomo | IN | 46901 | |
| Henry Wilson Jr | | 3131 Shattuck Blvd Apt 2 | | | | Saginaw | MI | 48601 | |
| Henry Woolum | | 100 N Galbraith Rd | | | | Mio | MI | 48647 | |
| Henry Yontz | | 1108 West River Rd | | | | Vermillion | OH | 44089 | |
| Hensal Robert E | | 266 Akron St | | | | Lockport | NY | 14094-5102 | |
| Hensel Bruckmann & Lorbacher | | 500 Bi County Blvd Ste 100 | | | | Farmingdale | NY | 11735-3931 | |
| Henseleit Rhonda | | 1821 E Firmin St | | | | Kokomo | IN | 46902-2447 | |
| Henshaw Electric & Associates | | 50335 Patricia | | | | Chesterfield | MI | 48051 | |
| Henshaw Electric & Eft | | Associates Inc | 50335 Patricia | | | Chesterfield | MI | 48044 | |
| Henshaw Electric and Eft Associates | | 50335 Patricia | | | | Chesterfield | MI | 48044 | |
| Henshaw J | | 20 Burgess Gardens | | | | Liverpool | | L31 8EP | United Kingdom |
| Henshaw Timothy | | 525 Walker Rd | | | | Hilton | NY | 14468 | |
| Henslee Robertson Strawn & | | Knowles Llc | 754 Chestnut St | | | Gadsden | AL | 35901 | |
| Hensler Ralph | | Corr St 12 16 04 Cp | 1623 Third Ave 20g | | | New York | NY | 10128 | |
| Hensler Ralph | | 1623 Third Ave 20g | | | | New York | NY | 10128 | |
| Hensler Tracy | | 16140 Silvershore Dr | | | | Fenton | MI | 48430 | |
| Hensley Battery & Electrics Bdc | | 2031 Bryant St | | | | Denver | CO | 80211-5114 | |
| Hensley Battery & Electrics Plant | | 2031 Bryant St | | | | Denver | CO | 80211-5114 | |
| Hensley Bell Lorie | | 52 Haymes St | | | | Dayton | OH | 45410 | |
| Hensley Bruce C | | 2621 Allenby Pl | | | | Dayton | OH | 45449-3321 | |
| Hensley Cathy | | 149 Deerwood Circle | | | | Fitzgerald | GA | 31750 | |
| Hensley Daniel | | 519 Brelsford Ave | | | | Trenton | OH | 45067 | |
| Hensley Danny | | 629 Spinning | | | | New Carlisle | OH | 45344 | |
| Hensley Debra Ann | | Hld For Rc | 2785 Walnut Ridge Dr | | | Troy | OH | 45373 | |
| Hensley Debra Ann | | 2785 Walnut Ridge Dr | | | | Troy | OH | 45373 | |
| Hensley Dennis | | 227 Angela Dr | | | | Germantown | OH | 45327 | |
| Hensley Jeffrey | | 154 North Garland Ave | | | | Dayton | OH | 45403 | |
| Hensley Jennifer | | 300 Outer Belle Rd Apt A | | | | Trotwood | OH | 45426 | |
| Hensley John | | 6345 Saxony Rd | | | | Miamisburg | OH | 45342 | |
| Hensley Johnny | | 450 Christy Chapel Rd | | | | Port Clinton | OH | 43452 | |
| Hensley Jr Michael | | 8830 Boomershine Rd | | | | Germantown | OH | 45327 | |
| Hensley Kenneth | | 1179 Apache Trail | | | | Jamestown | OH | 45335 | |
| Hensley Lisa | | 1020 Pleasant Valley Ave | | | | Riverside | OH | 45404 | |
| Hensley Louann | | 104 East Seventh St Apt 2 | | | | Franklin | OH | 45005 | |
| Hensley M | | 2734 Bent Tree Ln Apt 201 | | | | Seymour | IN | 47274-7614 | |
| Hensley Mark | | 149 Deerwood Circle | | | | Fitzgerald | GA | 31750 | |
| Hensley Melanie | | 630 Oak St | | | | Dayton | OH | 45410 | |
| Hensley Michael | | 3748 Crowe Rd | | | | Richmond | IN | 47374 | |
| Hensley Nicole | | 3151 Donna Ave | | | | Warren | MI | 48091 | |
| Hensley Roberta L | | 35051 Sansburn St | | | | Westland | MI | 48186-4286 | |
| Hensley Russell R | | 8029 Roy Dr | | | | Punta Gorda | FL | 33982-1425 | |
| Hensley Terry L | | 416 E 38th St | | | | Anderson | IN | 46013-4650 | |
| Hensley Timothy | | 2369 Edenhill Ave | | | | Kettering | OH | 45420 | |
| Hensley Todd | | 2852 Raxit Court | | | | Xenia | OH | 45385 | |
| Hensley Victoria | | 2109 Bryant | | | | Middletown | OH | 43042 | |
| Hensley William | | 5801 E Mystic Bay Point | | | | Marblehead | OH | 43440 | |
| Hensling Joyce | | 5507 Dunrobin Ave | | | | Lakewood | CA | 90713 | |
| Henson Barber Kelly | | 1681 St Rt 322 | | | | Orwell | OH | 44076 | |
| Henson Carl | | 1414 Hayes Ave | | | | Sandusky | OH | 44870-3304 | |
| Henson Carole A | | PO Box 6184 | | | | Kokomo | IN | 46904-6184 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Henson Corrina | | 25885 Trabuco Rd 95 | | | | Lake Forest | CA | 92630 | |
| Henson Donna | | 404 Mitchell Rd | | | | Bainbridge | OH | 45612-9757 | |
| Henson Gene | | 10041 N Genesee Rd | | | | Mt Morris | MI | 48458-9735 | |
| Henson Jeffrey | | 1826 Willow Oaks Dr | | | | Columbia | SC | 29223 | |
| Henson Joanne K | | 1887 Slaton Court | | | | Columbus | OH | 43235 | |
| Henson Leion | | 2929 Breckenridge Dr Sw | | | | Decatur | AL | 35603 | |
| Henson Melissa | | 761 E Grand Blvd | | | | Ypsilanti | MI | 48198 | |
| Henson Michael | | G 3446 Clement St | | | | Flint | MI | 48504 | |
| Henson Mischita | | 674 Spingwater Rd | | | | Kokomo | IN | 46902 | |
| Henson Ruth | | 6482 E 100 N | | | | Kokomo | IN | 46901-9553 | |
| Henson Scott | | 3 Marcia Dr | | | | Hamilton | NJ | 08610 | |
| Henson Thomas E | | 9870 Skiff Rd | | | | Jerome | MI | 49249-9557 | |
| Henthorn Jason | | 12805 N 800 W | | | | Silver Lake | IN | 46982 | |
| Henton Roscoe | | 17142 Ilene St | | | | Detroit | MI | 48221-2433 | |
| Henze Kevin | | 6331 Birchview Dr | | | | Saginaw | MI | 48609 | |
| Henze Stamping & Mfg Co | | 31650 Stephenson Hwy | | | | Madison Hts | MI | 48071 | |
| Henze Stamping & Mfg Co Eft | | 31650 Stephenson Hwy | | | | Madison Hts | MI | 48071 | |
| Henze Stamping & Mfg Co Inc | | Henze Industries | 31650 Stephenson Hwy | | | Madison Heights | MI | 48071-168 | |
| Hepburn Charles E | | 676 Santa Monica Dr | | | | Youngstown | OH | 44505-1144 | |
| Hepburn Jeffrey | | 359 Henley | | | | Birmingham | MI | 48009 | |
| Hepco | | 150 San Lazaro Ave | | | | Sunnyvale | CA | 94086 | |
| Hepco Inc | | 150 San Lazaro Ave | | | | Sunnyvale | CA | 94086-5209 | |
| Hepco Inc | | 150 San Lazaro | | | | Sunnyvale | CA | 94086-5209 | |
| Hepco Inc | | 150 San Lazaro Ave | | | | Sunnyvale | CA | 94086-5209 | |
| Hepco Slide Systems Limited | | Tiverton Way | Lower Moor Business Pk | | | Tiverton | | EX166TG | United Kingdom |
| Hepfer James | | 2270 W Elmwood Rd | | | | Caro | MI | 48723 | |
| Hepke Barry | | 47 Bridge St | | | | Ormskirk | | L394RJ | United Kingdom |
| Hepler Matthew W | | 930 E 13th St | | | | Claremore | OK | 74017 | |
| Hepner Iii Irvin | | 15558 Baden Rd | | | | Germantown | OH | 45327 | |
| Hepner Irvin K | | 1265 Ctr Spring Ave | | | | Waynesville | OH | 45068-8779 | |
| Hepner Jason | | 4121 Pker Rd | | | | Davisburg | MI | 48350 | |
| Hepner Mark | | 2426 Maplewood | | | | Royal Oak | MI | 48073 | |
| Hepp Milton E | | 52 Heritage Rd E | | | | Williamsville | NY | 14221-2308 | |
| Heppa Bruce V | | 1002 W Bogart Rd | | | | Sandusky | OH | 44870-7302 | |
| Heppe Linda | | 7924 La Fiesta Dr | | | | Buena Pk | CA | 90620-2410 | |
| Hepper John | | 14220 Towering Oaks | | | | Shelby Twp | MI | 48315 | |
| Heptinstall Martha | | 609 Barton Dr | | | | Centreville | AL | 35042 | |
| Hepworth Mark | | 51 Carleton Court | | | | Williamsville | NY | 14221 | |
| Her Julie Jova | | 5226 E 128th Dr | | | | Thornton | CO | 80241 | |
| Her Majesty In Right Of Canada | C o Minister Of National | Revenue Of Canada | Canada Customs And Revenue Agency | PO Box 1655 170 Edinborough | | Windsor | ON | N9A 7G7 | Canada |
| Her Majesty In Right Of Canada | C o Minister Of National | Revenue Of Canada | 191 Laurier Ave 8th Fl | Sir Richard Scott Building | | Ottowa | ON | ON K1A 0L5 | Canada |
| Her Pha | | 11021 E119th St N | | | | Collinsville | OK | 74021 | |
| Heraeus Amersil Inc | | 3473 Satelite Blvd | | | | Duluth | GA | 30096 | |
| Heraeus Amersil Inc | | 3473 Satelite Blvd | | | | Duluth | GA | 30096-5821 | |
| Heraeus Amersil Inc | | 17 Madison Rd | | | | Fairfield | NJ | 07004 | |
| Heraeus Amersil Inc aka Heraeus Tenevo | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | | Chicago | IL | 60606-5096 | |
| Heraeus Amersil Inc aka Heraeus Tenevo | co Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | | Chicago | IL | 60606-5096 | |
| Heraeus Cermalloy Inc | Terry Donelly | 24 Union Hill Rd | | | | West Conshohocken | PA | 19428 | |
| Heraeus Chemicals S Africa | | 6 7 Oddy Pl Corner Kerland | Perseverance Port Elizabeth | | | | | | South Africa |
| Heraeus Chemicals S Africa | | 6 7 Oddy Pl Corner Kerland | Perseverance Port Elizabeth | 6000 South Africa | | | | | South Africa |
| Heraeus Chemicals Sa Pty | | PO Box 1987 | | | | Port Elizabeth | | 06000 | South Africa |
| Heraeus Dset Laboratories Inc | | 45601 N 47th Ave | | | | Phoenix | AZ | 85027 | |
| Heraeus Inc | | Circuit Materials | 24 Union Hill Rd | | | West Conshohocken | PA | 19428 | |
| Heraeus Inc | | 540 Madison Ave | | | | New York | NY | 10022 | |
| Heraeus Inc Cermalloy Div | | PO Box 7777 W2950 | | | | Philadelphia | PA | 19175 | |
| Heraeus Inc Circuit Materials Division aka Heraeus Cermalloy Inc and Heraeus Inc Cermalloy Division | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | | Chicago | IL | 60606-5096 | |
| Heraeus Inc Eft | | Cermalloy Div | 24 Union Hill Rd | | | W Conshohocken | PA | 19428 | |
| Heraeus Incorporated | Terry | Cermolloy Division | 24 Union Hill Rd | | | West Conshohocken | PA | 19428 | |
| Heraeus Materials Ltd | | Unit A Cinderhill Industrial Estate | | Stoke On Trent | | Staffordshire | | ST3 5LB | United Kingdom |
| Heraeus Materials Ltd | | Unit A Cinderhill Industrial Estate | Stoke On Trent | | | Staffordshire | | ST3 5LB | United Kingdom |
| Heraeus Metal Processing | | | | | | Santa Fe Spring | CA | 90670 | |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | | Chicago | IL | 60606-5096 | |
| Heraeus Metal Processing Inc | Uli Blankenstein | Heraeus Metal Processing Inc | 13429 Alondra Blvd | | | Sante Fe | CA | 90670 | |
| Heraeus Metal Processing Ltd | | Bay 75 | | Shannon Industrial Estate | | Clare Ie | | | |
| Heraeus Metal Processing Ltd | | Bay 75 Shannon Industrial | Estate Co Clare | | | | | | Ireland |
| Heraeus Metals Processing | | PO Box 910468 | | | | Dallas | TX | 75391-0468 | |
| Heraeus Precious Metals Processing Inc | | 13429 Alondra Blvd | | | | Santa Fe | CA | 90670 | |
| Heraeus Precious Metals | | Management Inc | 540 Madison Ave | | | New York | NY | 10022 | |
| Heraeus Precious Metals | | 540 Madison Ave 16th Flr | | | | New York | NY | 10022 | |
| Heraeus Precious Metals Management Inc | | 540 Madison Ave | | | | New York | NY | 10022 | |
| Heraeus Quartz Inc | | PO Box 10590 | | | | Newark | NJ | 07193-0590 | |
| Heraeus Quartz Tech Inc | Kelly Williams | 15600 Bratton Ln | | | | Austin | TX | 78728 | |
| Heraeus Quartztech Inc | | PO Box 910626 | | | | Dallas | TX | 75391-0626 | |
| Heraeus Quartztech Inc | | 17 Madison Rd | | | | Fairfield | NJ | 07004 | |
| Heraeus Silica & Metal Limited | | Unit A Cinderhill Ind Est | West Coyney Rd Logton | | | Stoke On Trent | | ST35LB | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Herald Co Inc | | Grand Rapids Press The | PO Box 3390 | | | Grand Rapids | MI | 49501 | |
| Herald Co The Grand Rapids Press The | | PO Box 3390 | | | | Grand Rapids | MI | 49501-3390 | |
| Herald D Fitzpatrick | | 4924 Jamm Rd | | | | Lake Orion | MI | 48359 | |
| Herald Eliza | | 2001 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Herald Journal | | Classified Ads | PO Box 580104 | | | Charlotte | NC | 28258-0104 | |
| herb ban | | | | | | | | | |
| herb banfield | | | | | | | | | |
| Herb Banfield | | 1598 1st St Ne Apt J | | | | Massillon | OH | 44646-4086 | |
| Herb Hough | | 3740a E Edgerton Ave | | | | Cudahy | WI | 53110 | |
| Herb James | | 72 Knollwood Dr | | | | Cheektowaga | NY | 14227 | |
| Herb Rush | | 5652 Brown Rd | | | | Lake Odessa | MI | 48849 | |
| Herber Patrick | | 2904 San Patricio | | | | Mission | TX | 78572 | |
| Herber Timothy | | 518 Eastland Ct | | | | Bay City | MI | 48708-6946 | |
| Herberger Kori | | 374 Rumbold Ave | | | | N Tonawanda | NY | 14120 | |
| Herbert A Thaler Jr | | 201 N Charles St 2302 | | | | Baltimore | MD | 21201 | |
| Herbert Armock | | 19885 8th Ave | | | | Conklin | MI | 49403 | |
| Herbert B Brand | Attn Roxanne E Barrow | Bank of America Executor | NC1 CO2 22 22 | | | Charlotte | NC | 28255 | |
| Herbert B Brand and Eunice W | Attn Roxanne E Barron | E O  Herbert B Brand | Bank of America Exec | NC1 C02  22 22 | | Charlotte | NC | 28255 | |
| Herbert B Brand and Eunice W | | Brand Jt Ten | 1402 Hospital Plaza Dr 105 | | | Wilmington | NC | 28401 | |
| Herbert Betty A | | 729 Norfolk Ave | | | | Buffalo | NY | 14215-2759 | |
| Herbert Boshell | | 3405 Stillwood Dr Sw | | | | Decatur | AL | 35603 | |
| Herbert Fase | | 120 Linda | | | | Cedar Springs | MI | 49319 | |
| Herbert Gluszak | | 127 Norfred Dr | | | | Lackawanna | NY | 14218 | |
| Herbert Goehler | | 1501 Magnolia St Se | | | | Decatur | AL | 35601 | |
| Herbert Guy | | 146 Kansas Dr | | | | Xenia | OH | 45385 | |
| Herbert Hales | | 474 Kohl St | | | | N Tonawanda | NY | 14120 | |
| Herbert Harrell | | 406 Glennwood Rd Sw | | | | Decatur | AL | 35601 | |
| Herbert Hemry | | 6248 Rapids Rd | | | | Lockport | NY | 14094 | |
| Herbert Henderson Ii | | 2454 Peeskill Dr | | | | Columbus | OH | 43219 | |
| Herbert Henry | | 28 Roxborough Rd | | | | Rochester | NY | 14619 | |
| Herbert Hildebrand | | 2674 Gettysburg Pitsburg Rd | | | | Arcanum | OH | 45304 | |
| Herbert Hoover | | 11464 Berkshire Dr | | | | Clio | MI | 48420 | |
| Herbert Horton | | 1109 20th St | | | | Niagara Falls | NY | 14301 | |
| Herbert J Ranta | | 1052 Bridge Nw | | | | Grand Rapids | MI | 49504 | |
| Herbert James | | 6364 Franklin Summit Dr | | | | El Paso | TX | 79912 | |
| Herbert Kerley | | 1900 N Morrison St | | | | Kokomo | IN | 46901 | |
| Herbert L Crumbough | | 1202 Oakwood Pl | | | | Decatur | AL | 35603 | |
| Herbert L Kay | | PO Box 819 | | | | Troy | MI | 48099 | |
| Herbert Lawson | | 1020 Friedrich St | | | | Roger City | MI | 49779 | |
| Herbert Lucio Jr | | 3016 W Genesee Ave | | | | Saginaw | MI | 48602 | |
| Herbert Michael Donald | | 1155 County Rd 1100n | | | | Champaign | IL | 61821 | |
| Herbert Michael Donald | | Add Chg 11 97 | 1155 County Rd 1100n | | | Champaign | IL | 61821 | |
| Herbert Nash | | 3325 Hampshire Ave | | | | Flint | MI | 48504 | |
| Herbert Oberhaus | | PO Box 33031 | | | | Bloomfield Hills | MI | 48303 | |
| Herbert Pankey | | 8037 Dry Creek Rd | | | | Mt Pleasant | TN | 38474 | |
| Herbert Randy | | 892 Hyde Pk Dr | | | | Dayton | OH | 45429 | |
| Herbert Richardson Ii | | 1343 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Herbert Robinson | | PO Box 5202 | | | | Fitzgerald | GA | 31750 | |
| Herbert Rogers | | 84 Spruce St | | | | Somerset | NJ | 08873 | |
| Herbert Ruff | | 1068 Eastwood Rd | | | | Alden | NY | 14004 | |
| Herbert Schmidt Jr | | 11275 Westwood Rd | | | | Alden | NY | 14004 | |
| Herbert Streckfuss Gmbh | | Kruppstr 10 | | | | Eggenstein Leopoldsh | | 76344 | Germany |
| Herbert Thompson | | 1039 E Saiko Rd | | | | Hope | MI | 48628 | |
| Herbert Tygart | | 1622 N 400e | | | | Kokomo | IN | 46901 | |
| Herbert W Banfield | Herb Banfield | | 1598 1st St Ne Apt J | | | Massillon | OH | 44646-4086 | |
| Herbert W Gordon | | 300 E Long Lake Rd Ste 200 | | | | Bloomfld Hls | MI | 48304 | |
| Herbert Weston | | 742 Knight Rd | | | | Bay City | MI | 48708 | |
| Herbert Williams Jr | | 19 Mason St | | | | Dayton | OH | 45417-2442 | |
| Herbert Willie | | 15820 W 128th St | | | | Olathe | KS | 66061 | |
| Herbert Wilson Iv | | 71 St Andrews Blvd | | | | Fairport | NY | 14450 | |
| Herbert Winningham | | 1114 W 17th St | | | | Muncie | IN | 47302 | |
| Herbet H Lehman College Cuny | | Bursar Office Of The Bus Mngr | Bedford Pk Blvd West | N Plaza W 250 Bedford Prk W | | Bronx | NY | 10468 | |
| Herbet H Lehman College Cuny Bursar Office Of The Bus Mngr | | Bedford Pk Blvd West | N Plaza W 250 Bedford Prk W | | | Bronx | NY | 10468 | |
| Herbig Eugene E | | 3414 Yale St | | | | Flint | MI | 48503-4622 | |
| Herbig Eugene E | | 3414 Yale St | | | | Flint | MI | 48503-4622 | |
| Herbolsheimer David | | 1225 M 15 | | | | Reese | MI | 48757 | |
| Herbst Della | | 952 Portland Ave | | | | New Carlisle | OH | 45344 | |
| Herbst Desra | | 1108 Independence Dr | | | | Kettering | OH | 45429 | |
| Herbst Heidi | | 2735 W Jefferson | | | | Kokomo | IN | 46901 | |
| Herbst Jerry | | 8710 Haloran Ln | | | | Dayton | OH | 45414-2408 | |
| Herbst Jr Donald | | 4083 Sugarbush | | | | Grant | MI | 49327-9687 | |
| Herbst Steven | | 16535 W Heatherly Dr | | | | New Berlin | WI | 53151-6537 | |
| Hercamp Dennis W | | 2934 Griffinview Dr Lot 115 | | | | Lady Lake | FL | 32159-4668 | |
| Herchenbach Nancy | | 7751 Somerville Dr | | | | Huber Hgts | OH | 45424 | |
| Herchenhahn Randall | | 209 Summerford Orr Rd | | | | Falkville | AL | 35622 | |
| Herchenhahn Teddy | | 165 Pleasant Acres Rd | | | | Decatur | AL | 35603-9318 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1524 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hercules Acquisition Corp | | Hercules Stamping Co | 850 W Front St | | | Pemberville | OH | 43450 | |
| Hercules Engine Components Llc | | PO Box 451 | | | | Massillon | OH | 44648-0451 | |
| Hercules Engine Components Llc | | 2770 S Erie St | | | | Massillon | OH | 44646 | |
| Hercules Glove | Arvin linda | 740 Driving Pk | | | | Rochester | NY | 14613 | |
| Hercules Glove Manufacturing | | Co Inc | 740 Driving Pk | | | Rochester | NY | 14613 | |
| Hercules Glove Manufacturing Co Inc | | 740 Driving Pk | | | | Rochester | NY | 14613 | |
| Hercules Glove Mfg Co | | 740 Driving Pk | | | | Rochester | NY | 14613 | |
| Hercules Inc | | PO Box 846046 | | | | Dallas | TX | 75284-6046 | |
| Hercules Inc | | 1313 North Market St | Hercules Plaza | | | Wilmington | DE | 19894-0001 | |
| Hercules Inc | | 1313 N Market St | | | | Wilmington | DE | 19894-0001 | |
| Hercules Inc | | 1313 N Market St Fl 2 | Hercules Plz | | | Wilmington | DE | 19801-6104 | |
| Hercules Inc | | Water Management Group great L | 7221 Engle Rd Ste 115 | | | Fort Wayne | IN | 46804 | |
| Hercules Inc | | Betzdearborn Div | 7796 Collection Ctr Dr | | | Chicago | IL | 60693-0077 | |
| Hercules Inc | | Betzdearborn Division | 130 Governors Sq Pky Ste B | | | Fayetteville | GA | 30215 | |
| Hercules Incorporated | | PO Box 846046 | | | | Dallas | TX | 75284-6046 | |
| Hercules Incorporated | | Aqualon Division | Hercules Plaza | | | Wilmington | DE | 19894-0001 | |
| Hercules Incorporated | | PO Box 277255 | | | | Atlanta | GA | 30384-7255 | |
| Hercules Incorporated | Aqualon Division | Hercules Plz | 1313 N Market St | | | Wilmington | DE | 19894-0001 | |
| Hercules Stamping Co Inc | | Hold Per D Feddler 05 24 05 Ah | 850 W Front St | | | Pemberville | OH | 43450 | |
| Hercules Stamping Co Inc | | 850 W Front St | | | | Pemberville | OH | 43450 | |
| Hercules Stamping Co Inc | | PO Box F | | | | Pemberville | OH | 43450 | |
| Herdell Nancy M | | 14314 Sw 115th Cir | | | | Dunnellon | FL | 34432-8708 | |
| Herdin Loretta M | | Dba Lorettas Floral Designs | 1909 Blodgett | Chg Per W9 8 26 04 Cp | | Houston | TX | 77004 | |
| Herdin Loretta M Dba Lorettas Floral Designs | | 1909 Blodgett | | | | Houston | TX | 77004 | |
| Herding Filtration Llc | | 5479 Perry Dr Ste D | | | | Waterford | MI | 48329-482 | |
| Herding Filtration Llc | | 5479 Perry Dr Ste D | | | | Waterford | MI | 48329 | |
| Herdman Susan | | 216 Belvedere Ave Ne | | | | Warren | OH | 44483-5441 | |
| Herek Kenneth | | 1818 Mckinley St | | | | Bay City | MI | 48708-6736 | |
| Heremans Joseph | | 2640 Lnrgan | | | | Troy | MI | 48084 | |
| Herene Daniel | | 1312 Brown St | | | | Dayton | OH | 45409 | |
| Hereth James | | 97 Sandlewood Dr | | | | Getzville | NY | 14068-1343 | |
| Herff Jones Inc | | PO Box 99292 | | | | Chicago | IL | 60693-0000 | |
| Herff Jones Inc | | 567 Leacrest Pl W | | | | Westerville | OH | 43081 | |
| Herfurth Richard A | | 5070 Marilyn Dr | | | | Flint | MI | 48506-1579 | |
| Hergenrather Gary | | 32 Garret St | | | | Dayton | OH | 45410-1226 | |
| Herhold William | | 2801 Ravine Run | | | | Cortland | OH | 44410 | |
| Herian Dennis | | 1801 Falls Rd | | | | Grafton | WI | 53024-2819 | |
| Hering Michael | | 11133 Old Bridge | | | | Grand Blanc | MI | 48439 | |
| Hering Richard L | | 1607 Peter Smith Rd | | | | Kent | NY | 14477-9738 | |
| Heriot Watt Addr4 26 96 | | North American Distributor | 6921 Stockton Ave | | | El Cerrito | CA | 94530 | |
| Heriot Watt North American Distributor | | 6921 Stockton Ave | | | | El Cerrito | CA | 94530 | |
| Heriot Watt University | | Distance Learning Prog | 1780 Shattuck Ave | | | Berkeley | CA | 94709 | |
| Heriot Watt University Distance Learning Program | | 1780 Shattuck Ave | North American Agency | North American Agency | | Berkeley | CA | 94709 | |
| Heritage Crystal Clean | | PO Box 68123 | | | | Indianapolis | IN | 46268 | |
| Heritage Crystal Clean Llc | | 3970 W 10th St | | | | Indianapolis | IN | 46222 | |
| Heritage Crystal Clean Llc | | PO Box 68123 | | | | Indianapolis | IN | 46268 | |
| Heritage Crystal Clean LLC | Whitman H Brisky | One North LaSalle St Ste 600 | | | | Chicago | IL | 60602-3903 | |
| Heritage Crystal Clean Llc | | 2250 Point Blvd Ste 250 | | | | Elgin | IL | 60123 | |
| Heritage Environmental | | Services Llc | 7901 W Morris St | | | Indianapolis | IN | 46231 | |
| Heritage Environmental | | Services | PO Box 66132 | | | Indianapolis | IN | 46266 | |
| Heritage Environmental Service | | 4925 Heller St | | | | Louisville | KY | 40218 | |
| Heritage Environmental Service | | Heritage Group Safety | 5221 Ivy Tech Dr Ste 200 | | | Indianapolis | IN | 46260-1007 | |
| Heritage Environmental Service | | 7901 W Morris St | | | | Indianapolis | IN | 46231 | |
| Heritage Environmental Service | | 7901 W Morris Ave | | | | Indianapolis | IN | 46231 | |
| Heritage Environmental Service | | PO Box 66132 | | | | Indianapolis | IN | 46266 | |
| Heritage Environmental Service | | Canal Bank Rd Ne | | | | Lemont | IL | 60439 | |
| Heritage Environmental Service | | 1850 Pkwy Pl Ste 420 | | | | Marietta | GA | 30067 | |
| Heritage Environmental Service | | 2851 South Ave | | | | Toledo | OH | 43609 | |
| Heritage Environmental Service | | 5656 Opportunity Dr | | | | Toledo | OH | 43612 | |
| Heritage Environmental Service | | 7901 W Morris St | | | | Indianapolis | IN | 46231 | |
| Heritage Environmental Services | | PO Box 66132 | | | | Indianapolis | IN | 46266 | |
| Heritage Environmental Services Inc | | 7901 West Morris St | | | | Indianapolis | IN | 46231 | |
| Heritage Environmental Services Inc | | 15330 Canal Bank Rd | | | | Lemont | IL | 60439-3883 | |
| Heritage Environmental Services Inc | | L 2419 | | | | Columbus | OH | 43260 | |
| Heritage Environmental Services LLC | Matthew M Price | Bingham McHaley LLP | 10 W Market St | | | Indianapolis | IN | 46204 | |
| Heritage Express Eft Dba Aetna Freight Lines Inc | | PO Box 642585 | | | | Pittsburgh | PA | 15264-2585 | |
| Heritage Express Eft | | Dba Aetna Freight Lines Inc | PO Box 642585 | | | Pittsburgh | PA | 15264-2585 | |
| Heritage High School | | 3465 N Ctr Rd | | | | Saginaw | MI | 48603 | |
| Heritage Hills Golf Course | | 3140 Tee Dr | | | | Claremore | OK | 74019 | |
| Heritage House Restaurant | | 107 Stubbs Ave | Add Chg 02 17 05 Ah | | | Fitzgerald | GA | 31750 | |
| Heritage House Restaurant | | 107 Stubbs Ave | | | | Fitzgerald | GA | 31750 | |
| Heritage Human Technology | | Management Llc | 22000 Garrison | | | Dearborn | MI | 48124 | |
| Heritage Human Technology Management Llc | | 22000 Garrison | | | | Dearborn | MI | 48124 | |
| Heritage Human Technology Mgmt | | 22000 Garrison | | | | Dearborn | MI | 48124 | |
| Heritage Interactive | Jamie Hornbeak | Services Llc | PO Box 68123 | | | Indianapolis | IN | 46268 | |
| Heritage Interactive Services | | 8720 Robbins Rd | | | | Indianapolis | IN | 46268 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1525 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Heritage Interactive Services LLC | Matthew M Price | 10 W Market St | | | | Indianapolis | IN | 46204 | |
| Heritage Interactive Svcs | | 8720 Robbins Rd | | | | Indianapolis | IN | 46268 | |
| Heritage Of The South | | 310 W Oglethorpe Blvd | | | | Albany | GA | 31708-4501 | |
| Heritage Of The South Bank | | 310 W Oglethorpe Blvd | | | | Albany | GA | 31708-4501 | |
| Heritage Of The South Bank | | 310 W. Oglethorpe Blvd | | | | Albany | GA | 31708-4501 | |
| Heritage Operating Lp | | Heritage Propane | 1205 E Main | | | Fabens | TX | 79838 | |
| Heritage Operating Lp | | Ikard & Newsom Servi Gas | 13307 Montana Ave | | | El Paso | TX | 79938 | |
| Heritage Products Inc | | | | | | Crawfordsville | IN | 47933 | |
| Heritage Signs & Graphics | | 31103 Rancho Viejo Rd D 1 | | | | San Juan Capistrano | CA | 92675 | |
| Heritage Tool & Mold Co | | 46800 Erb Dr | | | | Macomb | MI | 48042 | |
| Heritage Tool and Mold Co Eft | | 46800 Erb Dr | | | | Macomb | MI | 48042 | |
| Heritage Transport Inc | | Crystal Clean Parts Washer Ser | 3970 W 10th St Ste A | | | Indianapolis | IN | 46222 | |
| Heritage Transport Inc | | Heritage Environmental Service | 6521 River Rd | | | Cincinnati | OH | 45015 | |
| Heritage William E | | 27875 Chandler Ln | | | | Loxley | AL | 36551 | |
| Heritage Wire Harness | | 152 12th St Ne | | | | Fort Payne | AL | 35967 | |
| Heritage Wire Harness | | 152 12th St Northeast | | | | Fort Payne | AL | 35967 | |
| Heritage Word Processing | Tom Welzien | 2622 Wauwatosa Ave | | | | Wauwatosa | WI | 53213 | |
| Heritier Matthew | | 2446 Plainview | | | | Saginaw | MI | 48603 | |
| Herkimer County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Herkner Kay | | 328 Windsor Ct | | | | Huron | OH | 44839 | |
| Herkness Randall | | 5025 Ashford Rd | | | | Clarkston | MI | 48348 | |
| Herko International Inc | | 12975 Sw 132nd St | | | | Miami | FL | 33186 | |
| Herko International Inc | Accounts Payable | 12975 Southwest 132nd St | | | | Miami | FL | 33186-6283 | |
| Herko International Inc | | 13400 Sw 131st St | | | | Miami | FL | 33183 | |
| Herko International Inc | | 12975 Sw 132nd St | | | | Miami | FL | 33186-628 | |
| Herko International Inc | | 12975 Southwest 132nd St | | | | Miami | FL | 33186 | |
| Herko International Inc | VP and General Manager | 12975 SW 132nd St | | | | Miami | FL | 33186 | |
| Herkomer Karen | | 3001 Fairview | | | | Anderson | IN | 46016 | |
| Herkomer King | | 817 Woodlawn Dr | | | | Anderson | IN | 46012 | |
| Herkules Equipment Corp | | 2760 Ridgeway Ct | | | | Walled Lake | MI | 48390-1662 | |
| Herkules Equipment Corporation | | 2760 Ridgeway Ct | | | | Walled Lake | MI | 48390-166 | |
| Herlache Russell | | 6565 Lawndale Rd | | | | Saginaw | MI | 48604 | |
| Herlache Russell L | | 6565 Lawndale Rd | | | | Saginaw | MI | 48604-9458 | |
| Herlan Kevin | | 6941 Lockwood Ln | | | | Lockport | NY | 14094 | |
| Herlande Toussaint | | 246 Woodland St | | | | Trenton | NJ | 08611 | |
| Herley Industries Inc | | Herley Mdi | 10 Sonar Dr | | | Woburn | MA | 01801 | |
| Herley Micro Dynamics | | 10 Sonar Dr | | | | Woburn | MA | 01801 | |
| Herline Frederick | | 648 Briarwood Dr | | | | Vassar | MI | 48768-1435 | |
| Herline Wright Susan | | 5268 N Fox Rd | | | | Sanford | MI | 48657-0000 | |
| Herline Wright Susan L | | 5268 N Fox Rd | | | | Sanford | MI | 48657-9115 | |
| Herlinger George R | | 12854 Piccadly Cir | | | | Noblesville | IN | 46060-7297 | |
| Herm Donald J | | 3010 Lupine | | | | Bay City | MI | 48706-1233 | |
| Herman & Co Inc | | 1100 E Maryland St | | | | Indianapolis | IN | 46202 | |
| Herman & Company Inc | | 1100 E Maryland St | | | | Indianapolis | IN | 46202-3975 | |
| Herman and Co Inc | | 1100 E Maryland St | | | | Indianapolis | IN | 46202 | |
| Herman Andrew | | 6197 Lismore Circle | | | | Grand Blanc | MI | 48439 | |
| Herman Anthony | | 6613 Fleming Rd | | | | Flint | MI | 48504 | |
| Herman Banks Jr | | 1802 Railroad St | | | | Hartselle | AL | 35640 | |
| Herman Brooks | | 1720 Simmons Ne | | | | Grand Rapids | MI | 49505 | |
| Herman Cameron Ii | | 3900 Rt 7 | | | | Burghill | OH | 44404 | |
| Herman Chang | | PO Box 8024 Mc481Chn009 | | | | Plymouth | MI | 48170 | |
| Herman Chenoweth | | 8643 Oregonia Rd | | | | Waynesville | OH | 45068 | |
| Herman Dale | | 11485 Hegel Rd | | | | Goodrich | MI | 48438 | |
| Herman Danny Trucking Inc Eft | | PO Box 55 | | | | Mountain City | TN | 37683 | |
| Herman Daryle | | 8034 Venice Dr | | | | Warren | OH | 44484 | |
| Herman Dennis L | | 10425 Hill Rd | | | | Goodrich | MI | 48438-9712 | |
| Herman Diana F | | 8293 Canyon Trail | | | | Fenton | MI | 48430-8385 | |
| Herman Fowler | | 1524 Belvedere Dr | | | | Kokomo | IN | 46902 | |
| Herman Herbert | | 30 Waterview Dr | | | | Port Jefferson | NY | 11777 | |
| Herman Hughes | | 420 Nineth Ave | | | | Flint | MI | 48503 | |
| Herman Jennifer | | 5618 Furman Hwy | | | | Clayton | MI | 49235 | |
| Herman Jones | | 6102 Booth Bay Dr | | | | Toledo | OH | 43615 | |
| Herman Kay | | 2136 Henn Hyde Rd | | | | Warren | OH | 44484 | |
| Herman Michael | | 204 North Main St | | | | Lewisburg | OH | 45338 | |
| Herman Michael | | 3131 Westwood Pkwy | | | | Flint | MI | 48503 | |
| Herman Michael | | PO Box 189 | | | | Akron | MI | 48701 | |
| Herman Miles Trucking Inc | | PO Box 6017 | | | | El Paso | TX | 79906 | |
| Herman Miller Inc | Alice Galusha | 855 E Main Ave | PO Box 302 0162a | | | Zeeland | MI | 49464-0302 | |
| Herman Oden | | 143 Glenn Merritt Rd | | | | Wray | GA | 31798 | |
| Herman Riano | | 223 Red Rock Rd | | | | Rochester | NY | 14626 | |
| Herman Richard W | | 125 Buckshire Dr | | | | Holland | PA | 18966-2081 | |
| Herman Ronald | | 8034 Venice Dr Ne | | | | Warren | OH | 44484 | |
| Herman Rutlin | | 3807 Nevada Ave | | | | Dayton | OH | 45416-1415 | |
| Herman Schwabe Inc | | 155 Prince St | | | | Brooklyn | NY | 11368 | |
| Herman Sharon | | 2823 Cass St | | | | Unionville | MI | 48767-9601 | |
| Herman Smith | | 20801 Waterscape Way | | | | Noblesville | IN | 46062 | |
| Herman Steven | | 5955 Creekview Dr | | | | Clarence Ctr | NY | 14032 | |
| Herman Sullivan Jr | | 3012 Travis Ct | | | | Midland | MI | 48642 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1526 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Herman Sutton | | 4627 Kings Hwy | | | | Dayton | OH | 45406 | |
| Herman Thompson Jr | | 301 E Maplewood Ave | | | | Dayton | OH | 45405 | |
| Herman Tiggett | | 2890 Weilacher Dr | | | | Warren | OH | 44481 | |
| Herman Troy | | 3205 Hazel Foster Dr | | | | Carmel | IN | 46033 | |
| Herman Weber | David Bertus P48041 | C o Associate Counsel | 500 Woodward Ave Mc 3391 | | | Detroit | MI | 48226-3391 | |
| Herman Wicker | | Box 6 Porta Rd | | | | Altoona | PA | 16601 | |
| Hermance Linda | | 5081 Smokey Hollow Ln | | | | Clarkston | MI | 48348-3146 | |
| Hermanek And Gara Pc | | 417 S Dearborn St Ste1000 | | | | Chicago | IL | 60605 | |
| Hermanite Corp | | Bach & Co | 50 Seaview Blvd | | | Port Washington | NY | 11050 | |
| Hermann Lyle | | 103 Meade Ave | | | | Medina | NY | 14103-1314 | |
| Hermann Neal | | 11046 W Scott Rd | | | | Medina | NY | 14103-9439 | |
| Hermann Schmidt | Bob Collins | 250 Nutmeg Rd S Ste J | | | | South Windsor | CT | 06074 | |
| Hermes Music Inc | | 830 N Cage Blvd | | | | Pharr | TX | 78577 | |
| Hermes Music Of Mcallen Inc | | 409 S Broadway | | | | Mcallen | TX | 78501 | |
| Hermes Transport Inc | | PO Box 234 | | | | Lincolnshire | IL | 60069-0234 | |
| Hermie Sparks | | PO Box 556 | | | | Genesee | MI | 48437 | |
| Hermiller Todd | | 6340 Harvest Meadows | | | | Dayton | OH | 45424 | |
| Hermitage Rcvr Of Taxes | | 800 North Hermitage Rd | | | | Hermitage | PA | 16148 | |
| Hermon Batts | | 1919 Hwy 31n | | | | Hartselle | AL | 35640 | |
| Hermos Sa De Cv | | Av Hidalgo No 283 A Col Las | Campanas Queretaro Qro 78010 | | | | | | Mexico |
| Hermos Sa De Cv | | Av Hidalgo No 283 A | Colonia Las Campanas | | | Queretaro | | 76010 | Mexico |
| Hermoso Eduardo | | 1826 American Elm Ct | | | | Sugar Land | TX | 77479 | |
| Hernan Christopher | | PO Box 78 | | | | Mesopotamia | OH | 44439 | |
| Hernan Jerome F | | 5023 Corey Hunt Rd | | | | Bristolville | OH | 44402-9644 | |
| Hernan Ramirez | | PO Box 6585 | | | | Buena Pk | CA | 90622 | |
| Hernandez Andrew | | 1844 Davisburg Rd | | | | Holly | MI | 48442 | |
| Hernandez Anita | | 1121 Cheryl Dr | | | | Burkburnett | TX | 76354 | |
| Hernandez Aurora P | | 2021 S 11th St | | | | Milwaukee | WI | 53204-3827 | |
| Hernandez Barbara | | | | | | | | | |
| Hernandez Barbara | c/o Kramer & Jacob LLP | Morin I Jacob | 801 S Figueroa St | Ste 1130 | | Los Angeles | CA | 90017 | |
| Hernandez Bonifacio | | 3171 Williamsburg | | | | Loveland | CO | 80538 | |
| Hernandez Candelario | | 12897 Hawkins Rd | | | | Burt | MI | 48417-9621 | |
| Hernandez Charles | | PO Box 60 | | | | W Henrietta | NY | 14586-9998 | |
| Hernandez Christopher | | 14639 San Bruno Dr | | | | La Mirada | CA | 90638 | |
| Hernandez Crystian | | 411 E 1st St | | | | Burkburnett | TX | 76354 | |
| Hernandez Darcey | | 8454 Carpenter Rd | | | | Davison | MI | 48423 | |
| Hernandez Deanna J | | 121 Zion Way | | | | Santa Ana | CA | 92703 | |
| Hernandez Eidaly | | 5a 4th St | | | | New Brunswick | NJ | 08901 | |
| Hernandez Eladio | | 7108 Northview Dr | | | | Lockport | NY | 14094 | |
| Hernandez Eleanor | | 1380 County Rd 310 | | | | Clyde | OH | 43410-9733 | |
| Hernandez Eric | | 262 North California Ave | | | | Chicago | IL | 60612 | |
| Hernandez Eric | | 200 East Algonquin Rd | | | | Des Plaines | IL | 60016 | |
| Hernandez Flores Lorenzo | | 1006 Sterling | | | | Bay City | MI | 48706 | |
| Hernandez Francisco | | 3389 Angel Dr | | | | Saginaw | MI | 48601 | |
| Hernandez Francisco | | 1001 Ann St | | | | Bay City | MI | 48706-3702 | |
| Hernandez George | | Pa 110 Crestview Rd PO Box 818 | | | | Gallup | NM | 87305 | |
| Hernandez Gloria | | 56 Felix St | | | | Rochester | NY | 14606 | |
| Hernandez Gutierrez | | Ma De Lourdes Patricia | Chinacanteco No 5033 | Col Azteca Cd Juarez Chihuahue | | C P 32280 | | | Mexico |
| Hernandez Gutierrez Ma De Lourdes Patricia | | Chinacanteco No 5033 | Col Azteca Cd Juarez Chihuahue | | | Mexico C P 32280 | | | Mexico |
| Hernandez Heriberto | | 3 5th St | | | | New Brunswick | NJ | 08901 | |
| Hernandez Iii Juan | | 13294 Croswell | | | | Grant | MI | 49327 | |
| Hernandez Irma | | 1400 Collyer St 193 | | | | Longmont | CO | 80501 | |
| Hernandez Ivan | | 7170 Laverne | | | | El Paso | TX | 79915 | |
| Hernandez Javier | | 1006 B David Court | | | | Elizabethtown | KY | 42701 | |
| Hernandez Jessica | | 238 Carolina St Apt 1 | | | | Buffalo | NY | 14201 | |
| Hernandez Jorge | | 8454 E Carpenter Rd | | | | Davison | MI | 48423-8915 | |
| Hernandez Jose | | 3957 East St | | | | Saginaw | MI | 48601 | |
| Hernandez Jose | | 4570 Monitor Rd | | | | Bay City | MI | 48706-9203 | |
| Hernandez Joseph | | PO Box 8024 Mc481fra025 | | | | Plymouth | MI | 48170 | |
| Hernandez Joseph | | Pobox 177 | | | | Freeland | MI | 48623-0177 | |
| Hernandez Jr Roberto | | 8015 East Rd | | | | Saginaw | MI | 48601-9751 | |
| Hernandez Jr Rudolph | | PO Box 981 | | | | Saginaw | MI | 48606-0981 | |
| Hernandez Karin | | 1202 Waldman Ave | | | | Flint | MI | 48507-1549 | |
| Hernandez Luis | | 1435 Oak Tree Dr | | | | North Brunswick | NJ | 08902 | |
| Hernandez Mario | | 2129 Eymer St | | | | Saginaw | MI | 48602 | |
| Hernandez Mario | | 4443 Linden Pk Dr | | | | Bay City | MI | 48706 | |
| Hernandez Mario | | Pobox 4683 | | | | El Paso | TX | 79914 | |
| Hernandez Marquez Armando | | Diseno Y Manufactura Industria | Prof Aguirre Laredo No 5214 | 7a Col Jardines De San Jose | | Ciudad Juarez | | 32390 | Mexico |
| Hernandez Martha | | 2116 E Virginia | | | | Anaheim | CA | 92806 | |
| Hernandez Martina | | 339 E Adams | | | | Santa Ana | CA | 92707 | |
| Hernandez Mathew | | 5708 Michael Dr | | | | Bay City | MI | 48706-3166 | |
| Hernandez Noel P | | 5610 George St 1 | | | | Saginaw | MI | 48603-3633 | |
| Hernandez Oralia | | 4417 S 15th St | | | | Milwaukee | WI | 53221-2319 | |
| Hernandez Pablo | | 139 Zenith Circle | | | | Ft Meyers | FL | 33913-7522 | |
| Hernandez Pedro | | 14639 San Bruno Dr | | | | La Mirada | CA | 90638-4433 | |
| Hernandez Ramirez Rene Eft | | Dba Banca Promex Sa | Av Universidad Pte 284 5 | Col Viveros De Queretaro | | Queretaro | | 76015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez Ramirez Rene Eft Dba Banca Promex Sa | | Av Universidad Pte 284 5 | Col Viveros De Queretaro | | | Queretaro Mexico | | 76015 | Mexico |
| Hernandez Ray | | 105 Clay St | | | | Ithaca | MI | 48847-9511 | |
| Hernandez Raymond | | 13021 K 16 Hwy | | | | Valley Falls | KS | 66088 | |
| Hernandez Rebecca C | | 16781 Verna Ln | | | | Yorba Linda | CA | 92886-2133 | |
| Hernandez Ricardo | | Dba Statewide Striping | 5902 Sta Maria Ste 7 | | | Laredo | TX | 78041 | |
| Hernandez Ricardo Dba Statewide Striping | | 5902 Sta Maria Ste 7 | | | | Laredo | TX | 78041 | |
| Hernandez Roberto | | 6075 E Holland Rd | | | | Saginaw | MI | 48601-9410 | |
| Hernandez Sandra | | 7473 Madison Circle | | | | Buena Pk | CA | 90620 | |
| Hernandez Supplies | | 3195 Christy Way | | | | Saginaw | MI | 48603-2213 | |
| Hernandez Supplies  Eft | | 3195 Christy Way | PO Box 2445 | | | Saginaw | MI | 48605 | |
| Hernandez Supplies Eft | | 3195 Christy Way | PO Box 2445 | | | Saginaw | MI | 48605 | |
| Hernandez Thomas | | 1435 Gun Club Rd | | | | Caro | MI | 48723 | |
| Hernandez Tony | | 3366 Janes Ave | | | | Saginaw | MI | 48601-6320 | |
| Hernandez Victor | | 1184 C Cozzen Ln | | | | North Brunswick | NJ | 08902 | |
| Herndon Benjamin | | 3827 Paxton Rd | | | | Cincinnati | OH | 45209 | |
| Herndon Coleman Brading & | | Mckee | Apt 231 | | | Johnson City | TN | 37605-1160 | |
| Herndon Coleman Brading and Mckee | | PO Box 1160 | PO Box 1160 | | | Johnson City | TN | 37605-1160 | |
| Herndon John | | 2390 Spyglass Ct | | | | Fairborn | OH | 45324 | |
| Herndon Laura | | 1721 Hamilton Blvd | | | | Jackson | MS | 39206 | |
| Hernon Barry | | 8935 Altura Dme | | | | Warren | OH | 44484 | |
| Hernon Mary | | 30924 Ivy Hill Circle | | | | Cortland | OH | 44410 | |
| Hernon Ronda | | 8935 Altura Dr | | | | Warren | OH | 44484 | |
| Hero Industries | | 2719 Lake City Way | Burnaby British Columbia | | | Burnaby Bc | BC | V5A2Z6 | Canada |
| Heron John | | Dba Tonawanda Tool | 1189 Brighton Rd | | | Tonawanda | NY | 14150-8348 | |
| Heron John A | | Tonawanda Tool | 1189 Brighton Rd | | | Tonawanda | NY | 14150 | |
| Heron John Dba Tonawanda Tool | | 1189 Brighton Rd | | | | Tonawanda | NY | 14150-8348 | |
| Heron Terry | | 2 Carnarvon Rd | | | | Birkdale | | PR84SE | United Kingdom |
| Heroux Becky | | 7661 Easton Rd | | | | New Lothrop | MI | 48460 | |
| Herr Christophe | | 212 S Conradt | | | | Kokomo | IN | 46901 | |
| Herr David | | 11350 Ladd Rd | | | | Brooklyn | MI | 49230 | |
| Herr Industrial Metals | | 3498 Burton Dr | | | | Brownsville | TX | 78521 | |
| Herr Industrial Metals | Rosie Horraro | 3498 Burton Dr | | | | Brownsville | TX | 78521-3947 | |
| Herr Jack V | | 2579 Tod Ln | | | | Anderson | IN | 46013-9738 | |
| Herr Jr Charles | | 2793 N Riverwood Dr | | | | Twin Lake | MI | 49457-9794 | |
| Herr Melissa | | 3512 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Herr Mitchell | | 4447 S 600 E | | | | Kokomo | IN | 46902 | |
| Herr Voss Corp | | 130 Main St | Rm Chg Per Ltr 10 25 04 Am | | | Callery | PA | 16024-0178 | |
| Herr Voss Corp Callery Conway Mars Hv Inc | | 88073 Expedite Way | | | | Chicago | IL | 60695-0001 | |
| Herr Voss Corporation | | Main St | | | | Callery | PA | 16024 | |
| Herramental Monterrey S A Eft | | 2701 Madero Eve Pte | Monterrey N L Cp 64000 | | | | | | Mexico |
| Herramental Monterrey Sa | | Av Madero 2701 Pte | | | | Monterrey | | 64000 | Mexico |
| Herramentales Y Maquinados | | Precisos Sa De Cv | Boldo No 17 Col Victoria De | Las Democracias Cp 02810 | | | | | Mexico |
| Herramentales Y Maquinados Pre | | Calle Boldo 17 | Col Victoria De Las Democracia | | | Azcapotzalco | | 02810 | Mexico |
| Herramentales Y Maquinados Precisos Sa De Cv | | Boldo No 17 Col Victoria De | Las Democracias Cp 02810 | | | | | | Mexico |
| Herrboldt Corey | | 156 Ashcroft Dr | | | | Bolingbrook | IL | 60490 | |
| Herrejon Carlos Rosette | | Rio Tiber 18 1er Piso | 06500 Col Cuauhtemoc | | | | | | Mexico |
| Herrell Betty | | 6410 S 160 W | | | | Peru | IN | 46970 | |
| Herrell Daniel | | 13657 S 500 W | | | | Kokomo | IN | 46901 | |
| Herrema Mark | | 456 12 Mile Rd Ne | | | | Rockford | MI | 49341 | |
| Herren Scott | | 17987 Kinder Oak Dr | | | | Noblesville | IN | 46062 | |
| Herren William R | | 4583 Dartmouth Dr | | | | Saginaw | MI | 48603-6212 | |
| Herrera Debra | | 5141 N Via La Doncella | | | | Tucson | AZ | 85750 | |
| Herrera Delores | | 1385 Willard Rd | | | | Birch Run | MI | 48415-8611 | |
| Herrera James | | 142 North Transithill Dr | | | | Depew | NY | 14043 | |
| Herrera Jose | | 11940 Mcauliffe | | | | El Paso | TX | 79936 | |
| Herrera Kenneth | | 405 West North B St | | | | Gas City | IN | 46933 | |
| Herrera Ricardo | | PO Box 365 | | | | Oak Creek | WI | 53154-0365 | |
| Herrera S | | 1905 Oak Lock Trce | | | | Norcross | GA | 30093-5724 | |
| Herrgard Thomas | | 846 Jones St Nw | | | | Grand Rapids | MI | 49544-2824 | |
| Herrick Chad | | 12509 Railroad St | | | | Clio | MI | 48420 | |
| Herrick Donald | | 2201 West Creek Rd | | | | Burt | NY | 14028 | |
| Herrick Feinstein LLP | Attn Paul Rubin Esq | 2 Park Ave | | | | New York | NY | 10016 | |
| Herrick Feinstein LLP | Attn Paul Rubin | 2 Park Ave | | | | New York | NY | 10016 | |
| Herrick Feinstein Llp | Paul Rubin | 2 Pk Ave | | | | New York | NY | 10016 | |
| Herrick Kevin | | 258 Lincoln Ave | | | | Mt Morris | MI | 48458 | |
| Herrick Kirk H Do | | 60 Golfview Dr | | | | Saginaw | MI | 48603 | |
| Herrick Kirk H Dr | | 60 Golfview Dr | | | | Saginaw | MI | 48603 | |
| Herrick Kristen | | 10410 N Elms Rd | | | | Montrose | MI | 48457 | |
| Herrick Leonard | | 208 W Main St | | | | Sterling | MI | 48659 | |
| Herrick Matt | | 333 Cloverdale Pl | | | | Flint | MI | 48503 | |
| Herrick Memorial Hospital | | 818 Riverside Ave | | | | Adrian | MI | 49221 | |
| Herriman Jeffery | | 332 Windy Blf | | | | Flushing | MI | 48433-2647 | |
| Herriman Keith D | | 1253 Horton Rd | | | | Jasper | MI | 49248-0000 | |
| Herriman Scott | | 9026 Potter Rd | | | | Davison | MI | 48423 | |
| Herrin Brandon | | 609 West Belmont | Apt 305 | | | Chicago | IL | 60657 | |
| Herring Cassandra L | | 611 S Miller Ave | | | | Marion | IN | 46953-1141 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1528 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Herring Cindy | | 15234 Million Dollar Hwy | | | | Albion | NY | 14411 | |
| Herring Hermon | | 1509 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Herring Hermon | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Herring James | | 0853 Hwy 550 | | | | Brookhaven | MS | 39601 | |
| Herring John | | 15059 E Lee Rd | | | | Albion | NY | 14411 | |
| Herring Marc | | 37 Addison Ave | | | | Amherst | NY | 14226 | |
| Herring Mearly | | 3122 Garvin Rd | | | | Dayton | OH | 45405 | |
| Herring Ralph D | | 6091 Debry Rd | | | | Dayton | OH | 45418 | |
| Herring Randall | | 6121 Canton | | | | Saginaw | MI | 48603 | |
| Herrington Brian | | 185 Chadwick Ct | | | | Noblesville | IN | 46060 | |
| Herrington Chad | | 6327 Rounds Rd | | | | Newfane | NY | 14108-9771 | |
| Herrington David | | 4211 Gunar Dr | | | | Jackson | MS | 39272 | |
| Herrington David | | 6108 East Ave | | | | Newfane | NY | 14108 | |
| Herrington Douglas | | 800 Hillcrest Dr | | | | Kokomo | IN | 46901 | |
| Herrington John | | 530 Casey Rd | | | | East Amherst | NY | 14051 | |
| Herrington John E | | 530 Casey Rd | | | | East Amherst | NY | 14051 | |
| Herrington Jr Donald L | | PO Box 259 | | | | Otisville | MI | 48463-0259 | |
| Herrington Paula | | PO Box 702 | | | | Wesson | MS | 39191 | |
| Herrington Roger D Pc Eft | | Mail Code Mc 482 B38 C96 | 200 Renaissance Ctr | PO Box 200 | | Detroit | MI | 48265-2000 | |
| Herrington Roger D Pc Eft Mail Code Mc 482 B38 C96 | | 200 Renaissance Ctr | PO Box 200 | | | Detroit | MI | 48265-2000 | |
| Herriven Carol R | | 494 South St | | | | Lockport | NY | 14094 | |
| Herriven Matthew | | 3608 Carmen Rd | | | | Middleport | NY | 14105 | |
| Herrmann Alan J | | 3041 Warren Burton Rd | | | | Southington | OH | 44470-9501 | |
| Herrmann International | | 514 W Alamo | | | | Brenham | TX | 77833-3657 | |
| Herrmann Jennifer | | 96 Lynncrest Terrace | | | | Cheektowaga | NY | 14225 | |
| Herrmann Joseph | | 8681 S Glen Forest Ct | | | | Oak Creek | WI | 53154-3533 | |
| Herrmann Ultrasonics Eft | | 630 Estes Ave | | | | Schaumburg | IL | 60193 | |
| Herrmann Ultrasonics Eft | | 630 Estes Ave | | | | Schaumburg | IL | 60193 | |
| Herrmann Ultrasonics Inc | | 620 Estes Ave | | | | Schaumburg | IL | 60193-4403 | |
| Herrnreiter Richard M | | 280 Danbury Dr | | | | Cheektowaga | NY | 14225-2184 | |
| Herrod Gary L | | 2752 Hanson Run Rd | | | | Newton Falls | OH | 44444-8404 | |
| Herrod Louise B | | 2752 Hanson Run Rd | | | | Newton Falls | OH | 44444-8404 | |
| Herron Brenda | | 2100 Brittany Oaks Trl Ne | | | | Warren | OH | 44484-3900 | |
| Herron Charrae | | 1506 Homewood Se | | | | Warren | OH | 44484 | |
| Herron Dennis | | 1112 W Superior St | | | | Kokomo | IN | 46901 | |
| Herron Dennis R | | 1112 W Superior St | | | | Kokomo | IN | 46901-5290 | |
| Herron Glenda | | 203 Fawn Ln | | | | Cortland | OH | 44410-2608 | |
| Herron Jon L | | 13544 Kensington Pl | | | | Carmel | IN | 46032-5360 | |
| Herron Jude E | | 328 Glen Rose Dr | | | | Jackson | MS | 39209-2813 | |
| Herron Keila | | 6920 Pkbelt Dr | | | | Flint | MI | 48505 | |
| Herron Larry | | 700 N Gebhart Church Rd | | | | Miamisburg | OH | 45342 | |
| Herron Linda | | 2890 Williamsburg St Nw | | | | Warren | OH | 44485-2251 | |
| Herron Mable | | 1506 Homewood Ave Se | | | | Warren | OH | 44484-4911 | |
| Herron Michael | | 154 Britton Ln | | | | Monroe | OH | 45050 | |
| Herron Michael | | 180 Diamond Way | | | | Cortland | OH | 44410 | |
| Herron Robert A | | 2890 Williamsburg St Nw | | | | Warren | OH | 44485-2251 | |
| Herron Rosalyn | | 2950 Carlton Dr Nw | | | | Warren | OH | 44485 | |
| Herron Spring F | | 7073 E Mount Morris Rd | | | | Otisville | MI | 48463-9420 | |
| Herrsator Especialidades Eft | | Hidraulicas Sa De Cv | Av 5 De Febrero 232 Local 10 | Colonia San Pablo Queretaro | | | | | Mexico |
| Herrsator Especialidades Eft Hidraulicas Sa De Cv | | Av 5 De Febrero 232 Local 10 | Colonia San Pablo Queretaro | | | | | | Mexico |
| Herrsator Especialidades Hidr | | Av 5 De Febrero 232 Local 10 | Plaza Cuauhtemoc | | | Queretaro | | 76130 | Mexico |
| Herrst Lori | | 26660 Berg Rd | 1811 | | | Southfield | MI | 48034 | |
| Hersberger Jill | | 2901 Osage Dr | | | | Kokomo | IN | 46902 | |
| Hersberger Robert | | 2901 Osage Dr | | | | Kokomo | IN | 46902 | |
| Hersch Cathleen V | | 8407 Copeland Court | | | | Ft Collins | CO | 80528 | |
| Herschel Accettola Bloom & | | Associates | 615 Adams St | | | Toledo | OH | 43604 | |
| Herschel Accettola Bloom and Associates | | 615 Adams St | | | | Toledo | OH | 43604 | |
| Herschell Davis | | 5202 Milhouse Rd | | | | Indianapolis | IN | 46221 | |
| Herschman Architects Inc | | 23625 Commerce Pk Rd | | | | Cleveland | OH | 44122 | |
| Herschman Architects Inc | | 23625 Commerce Pk Ste 204 | | | | Cleveland | OH | 44122-5845 | |
| Hersey Clutch Co | | PO Box 328 | | | | Orleans | MA | 02653-0328 | |
| Hersey Clutch Co | | 8 Commerce Dr | | | | Orleans | MA | 02653 | |
| Hersh Packing & Rubber Co | | 312 N High St | | | | Canal Winchester | OH | 43110-9646 | |
| Hersh Packing and Rubber Co Eft | | 312 High St | | | | Canal Winchester | OH | 43110 | |
| Hersh Packing and Rubber Co Eft | | 312 High St | | | | Canal Winchester | OH | 43110 | |
| Hersh Packing and Rubber Co Eft | | 312 High St | | | | Canal Winchester | OH | 43110 | |
| Hershey Foods Corp | | 100 Crystal A Dr | | | | Hershey | PA | 17022-0810 | |
| Hertner Inc | | 12690 Elmwood Ave | | | | Cleveland | OH | 19601 | |
| Hertz Corp The | | Hertz Rent A Car | 6700 S Meridian | | | Oklahoma City | OK | 73159-1108 | |
| Hertz Corp The | | 3299 N Freeway | | | | Fort Worth | TX | 76106 | |
| Hertz Corporation | | Customer Accting Dept | PO Box 26141 | | | Oklahoma City | OK | 73126 | |
| Hertz Corporation | | Hertz Warranty Operations | Hertz Administration Ctr | 14501 Hertz Quail Spring Pkwy | | Oklahoma City | OK | 73134 | |
| Hertz Corporation Customer Accting Dept | | PO Box 26141 | | | | Oklahoma City | OK | 73126 | |
| Hertz Corporation Hertz Warranty Operations | | Hertz Administration Ctr | 14501 Hertz Quail Spring Pkwy | | | Oklahoma City | OK | 73134 | |
| Hertz Equipment Corp Eft | | PO Box 26390 | | | | Oklahoma City | OK | 73126-0390 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1529 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hertz Equipment Corp Eft | | 5128 Fishwick Dr | | | | Cincinnati | OH | 45216 | |
| Hertz Equipment Rental | | PO Box 26390 | | | | Oklahoma City | OK | 73126-0390 | |
| Hertz Equipment Rental | | 9010 Corporation Dr | | | | Indianapolis | IN | 46256 | |
| Hertz Equipment Rental | | 28300 Goodard Rd | | | | Romulus | MI | 48164-2606 | |
| Hertz Equipment Rental | | PO Box 92041 | | | | Cleveland | OH | 44101 | |
| Hertz Equipment Rental  Eft | | PO Box 26390 | | | | Oklahoma City | OK | 73126-0390 | |
| Hertz Equipment Rental & Sales | | 950 W Rawson Ave | | | | Oak Creek | WI | 53154 | |
| Hertz Equipment Rental and Sales | | 950 W Rawson Ave | | | | Oak Creek | WI | 53154 | |
| Hertz Equipment Rental Corp | | 5500 36th St Se | | | | Grand Rapids | MI | 49512 | |
| Hertz Equipment Rental Corp | | PO Box 26390 | | | | Oklahoma City | OK | 73126 | |
| Hertz Equipment Rental Corp | | 1516 Fm Rd 1845 | | | | Longview | TX | 75603 | |
| Hertz Equipment Rental Corp | | 2219 Chamberlayne Ave | | | | Richmond | VA | 23222 | |
| Hertz Equipment Rental Corp | | 125 Milens Rd | | | | Tonawanda | NY | 14150 | |
| Hertz Equipment Rental Corp | | 9010 Corporation Dr | | | | Indianapolis | IN | 46256 | |
| Hertz Equipment Rental Corp | | Hertz | 1438 E Galbraith Rd | | | Cincinnati | OH | 45215 | |
| Hertz Equipment Rental Corp | | 5128 Fishwick Dr | | | | Cincinnati | OH | 45216 | |
| Hertz Equipment Rental Corp | | Hertz Equipment Rental | 6333 S Dixie Hwy | | | Erie | MI | 48133 | |
| Hertz Equipment Rental Corp | | 29125 Smith Rd | | | | Romulus | MI | 48174-2232 | |
| Hertz Equipment Rental Corp | | 212 Lime Quarry Rd | | | | Madison | AL | 35758 | |
| Hertz Equipment Rental Corp | | 1484 Northside Dr Nw | | | | Atlanta | GA | 30318 | |
| Hertz Equipment Rental Corp | | 2150 Hwy 31 S | | | | Pelham | AL | 35124 | |
| Hertz Equipment Rental Corp | | 950 W Rawson Ave | | | | Oak Creek | WI | 53154 | |
| Hertz Equipment Rental Corp | | 4099 Dolan Dr | | | | Flint | MI | 48504 | |
| Hertz Equipment Rental Corp | | 52700 Pontiac Trl | | | | Wixom | MI | 48393 | |
| Hertz Equipment Rental Corp | | 1601 Stanley Ave | | | | Dayton | OH | 45404 | |
| Hertz Equipment Rental Corp | | 1895 S High St | | | | Columbus | OH | 43207 | |
| Hertz Equipment Rental Corp | | Columbus Branch | 523 Stimmel Rd | | | Columbus | OH | 43223-2901 | |
| Hertz Equipment Rental Corp | | 21913 Aurora Rd | | | | Cleveland | OH | 44146-1230 | |
| Hertz Equipment Rental Corp | | Hertz | 5095 Taylor Dr | | | Cleveland | OH | 44128 | |
| Hertz Equipment Rental Corp Columbus Branch | | 523 Stimmel Rd | | | | Columbus | OH | 43223-2901 | |
| Hertz Equipment Rental Eft | | PO Box 26390 | | | | Oklahoma City | OK | 73126-0390 | |
| Hertz Equipment Rental Eft | | 28300 Goodard Rd | | | | Romulus | MI | 48164-2606 | |
| Hertz Equipment Rental Eft | | 6333 S Dixie Hgwy | | | | Erie | MI | 48133 | |
| Hertz Homrich Inc | | 200 Matlin Rd | | | | Carleton | MI | 48117-9397 | |
| Herzog Kurt | | 34 Wildherd Dr | | | | Henrietta | NY | 14467 | |
| Herubin Donald J | | 2316 Electric St | | | | Wyandotte | MI | 48192-4344 | |
| Herubin Joseph | | 3745 Indian Run Apt 4 | | | | Canfield | OH | 44406 | |
| Herubin Joseph | | 2831 Timberline Dr | | | | Cortland | OH | 44410 | |
| Hervey Perer Mendez | | Imagen Industrial | Plan De Ayala 6925 | Col El Crucero | | Cd Juarez | | 32500 | Mexico |
| Hervey Robert | | Hc51 Box 445 | | | | Scotland | TX | 76379 | |
| Herweyer Michael | | 10008 Fair Oaks Dr | | | | Goodrich | MI | 48438 | |
| Herycyk Mary | | 963 5th St | | | | Struthers | OH | 44471 | |
| Herzberg Larry | | 6056 Burton St Se | | | | Cascade | MI | 49546 | |
| Herzberg Ralph R | | 759 E Pilgrim | | | | Saginaw | MI | 48603-7130 | |
| Herzberger Henry | | 1185 S Main St | | | | Clyde | OH | 43410-2040 | |
| Herzfeld & Rubin | | Ste 600 1925 Century Pk E | | | | Los Angeles | CA | 90067-2783 | |
| Herzfeld & Rubin Pc | | 40 Wall St | | | | New York | NY | 10005 | |
| Herzfeld and Rubin | | Ste 600 1925 Century Pk E | | | | Los Angeles | CA | 90067-2783 | |
| Herzfeld and Rubin Pc | | 40 Wall St | | | | New York | NY | 10005 | |
| Herzig Bob & Associates Inc | | 7816 N Michigan Ave | | | | Kansas City | MO | 64118 | |
| Herzig Bob & Associates Inc | | 11108 North Oak Traffic Way | Ste 104 | | | Kansas City | MO | 64155 | |
| Herzig Bob and Associates Inc | | PO Box 28065 | | | | Kansas City | MO | 64118 | |
| Herzog Automation Corp | | PO Box 74579 | | | | Cleveland | OH | 44194-0662 | |
| Herzog Automation Corp | | 6600 Sprague Rd Ste 400 | | | | Cleveland | OH | 44130 | |
| Herzog Automotive Parts Inc | | PO Box 51449 | | | | New Orleans | LA | 70151-1449 | |
| Herzog Frank E | | 8 Leinbach Rd | | | | New Paris | OH | 45347-9114 | |
| Herzog Janet | | 108 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Herzog Kenneth | | 2925 Vale Dr | | | | Kettering | OH | 45420 | |
| Herzog Kevin | | 216 Williams Rd | | | | Wilmington | OH | 45177-8599 | |
| Herzog Lisa | | 158 E Bogart Rd | | | | Sandusky | OH | 44870 | |
| Herzog Saul | | 4491 Harbison St | | | | Dayton | OH | 45439 | |
| Herzog Timothy | | 6104 W Mason Rd | | | | Sandusky | OH | 44870 | |
| Hes Co | | He Services | 2659 W Guadalupe Rd Ste C 215 | | | Mesa | AZ | 85202 | |
| Hesc Attn Awg Cashiers Unit | | 99 Washington Ave | | | | Albany | NY | 12255 | |
| Hesch Daniel | | 6404 Oconnor Dr | | | | Lockport | NY | 14094 | |
| Hesch Lawrence P | | 6605 Old Niagara Rd | | | | Lockport | NY | 14094-1517 | |
| Hesch Susan | | 6863 Ridge Rd | | | | Lockport | NY | 14094 | |
| Heschke Carol A | | 1445 Hosmer Rd | | | | Barker | NY | 14012-9521 | |
| Heschke Daniel | | 1906 Hess Rd | | | | Appleton | NY | 14008 | |
| Heschke Sherry | | 20551/2 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Heschke Sherry | | 20551 2 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Hesco Parts Corp | | Censor Co The | 990 S 9th St | | | Louisville | KY | 40201 | |
| Hesco Parts Corporation | | 990 S 9th St | | | | Louisville | KY | 40201 | |
| Hesco Parts Corporation | | PO Box 3008 | | | | Louisville | KY | 40201 | |
| Hesketh A | | 1 Linkway Ave | Ashton In Makerfield | | | Wigan | | WN4 8XE | United Kingdom |
| Hesketh D | | 26 Carnarvon St | | | | Oldham | | OL8 3PW | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1530 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Heskin Geraldine | | 9 Rye Hey Rd | | | | Southdene | | | United Kingdom |
| Hesler John | | 3461 Village Green Dr | | | | Dayton | OH | 45414 | |
| Hesley Gary | | 8856 Susan Dr | | | | Centerville | OH | 45458 | |
| Hess Bright Michigan Inc | | Chicago Rawhide | 26111 Evergreen Rd Ste 303 | | | Southfield | MI | 48076 | |
| Hess Dale | | 13045 S Jennings Rdd | | | | Linden | MI | 48451 | |
| Hess David | | 4684 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Hess David | | 1275 Woodledge Dr | | | | Mineral Ridge | OH | 44440 | |
| Hess Dawn | | 2740 Charlesgate Sw | | | | Wyoming | MI | 49509 | |
| Hess Dwight | | 5616 S 100 W | | | | Pendleton | IN | 46064 | |
| Hess Engineering | Jeff Wagner | 191 Fir Rd | | | | Niles | MI | 49120 | |
| Hess Engineering Ag | | Langfeldstrasse 88 | | | | Frauenfeld | | 08500 | Switzerland |
| Hess Engineering Ag Eft | | Langfeldstrasse 88 | Ch 8500 Frauenfeld | | | | | | Switzerland |
| Hess Engineering Ag Eft | | Langfeldstrasse 88 | Ch 8500 Frauenfeld | | | | | | Switzerland |
| Hess Engineering Inc | | 191 Fir Rd | | | | Niles | MI | 49120-9766 | |
| Hess Engineering Inc | | 191 Fir Rd | | | | Niles | MI | 49120-9722 | |
| Hess Engineering Inc Eft | | 191 Fir Rd | | | | Niles | MI | 49120-9766 | |
| Hess Frederick | | 1466 S Ringle Rd | | | | Caro | MI | 48723-9637 | |
| Hess Jeffrey | | 453 Brighton Rd Apt 2 | | | | Tonawanda | NY | 14150 | |
| Hess Joan | | 51 S Trow Bridge St South | | | | Lockport | NY | 14094 | |
| Hess John | | 4709 Bramoor Court | | | | Kokomo | IN | 46902 | |
| Hess Kelly | | 116 Nahma | | | | Clawson | MI | 48017 | |
| Hess Kelly | | 3432 Murphy Rd | | | | Newfane | NY | 14108 | |
| Hess Laura | | 4684 Wexmoor Rd | | | | Kokomo | IN | 46902 | |
| Hess Michael | | 2916 S Cherokee Rd | | | | Muncie | IN | 47302-5559 | |
| Hess Michael | | 128 Linhart St | | | | Novi | MI | 48377 | |
| Hess Micky | | 4405 N Ball Ave | | | | Muncie | IN | 47304-1117 | |
| Hess Paul | | PO Box 490594 | | | | W Carrollton | OH | 45449 | |
| Hess Peggy | | 6397 Mahoning Ave Nw | | | | Warren | OH | 44481-9466 | |
| Hess Peter | | 2491 Orchard View Dr Ne | | | | Grand Rapids | MI | 49505-5915 | |
| Hess Robert W | | 4309 N 950 W | | | | Shirley | IN | 47384-0000 | |
| Hess Stephen | | 4541 Gibbs Rd | | | | Danville | IN | 46122 | |
| Hess Steven | | 5875 Barnes Rd | | | | Millington | MI | 48746 | |
| Hess Tom | | 1205 Upper Bellbrook Rd | | | | Xenia | OH | 45385 | |
| Hess Tommy | | 3145 Northwest Blvd Nw | | | | Warren | OH | 44485-2237 | |
| Hess William | | 228 N Clover Dr | | | | New Castle | IN | 47362 | |
| Hesse B | | 2259 Brookpark Dr | | | | Kettering | OH | 45440 | |
| Hessell Joseph | | 51920 Sequoya Dr | | | | Macomb | MI | 48042 | |
| Hessen Logistics Neyr De Mexicosa De Cv | | 4535 Fm 802 | Attn Ramon Gonzalez | | | Brownsville | TX | 78526 | |
| Hesser College | | 3 Sundial Ave | | | | Manchester | OH | 03103 | |
| Hesser Olds Inc | | 2009 Milton Ave | | | | Janesville | WI | 53545 | |
| Hessey Michael | | 79 Marlowe Dr West | | | | Derby | | L127LR | United Kingdom |
| Hessinger Philip | | 1107 Cain Rd | | | | Youngstown | NY | 14174 | |
| Hester Brian | | 7610 Som Ctr Rd | | | | Solon | OH | 44139 | |
| Hester Curtis E | | PO Box 57 | | | | Shell Knob | MO | 65747-0057 | |
| Hester Fredy | | 1817 E 49th St | | | | Anderson | IN | 46013 | |
| Hester Harvey W | | 3901 Choctaw Dr Se | | | | Decatur | AL | 35603-5245 | |
| Hester Julie | | 6245 Roberta Dr | | | | Burton | MI | 48509 | |
| Hester Julie Petty Cashier | | Delphi Delco Electronic Sys | Mail Code 485 243 200 Dock 44 | 4134 Davison Rd Plant 43 | | Burton | MI | 48529 | |
| Hester Julie Petty Cashier Delphi Delco Electronic Sys | | Mail Code 485 243 200 Dock 44 | 4134 Davison Rd Plant 43 | | | Burton | MI | 48529 | |
| Hester Keith | | 10905 Burt Rd | | | | Birch Run | MI | 48415-9340 | |
| Hester Mark | | 1756 Melbourne | | | | Birmingham | MI | 48009 | |
| Hester Mark | | 1756 Melbourne | | | | Birmingham | MI | 48009 | |
| Hester Maurice | | 2406 Evelyn Ct | | | | Flint | MI | 48503-3946 | |
| Hester Minnie | | 2746 Berkley St | | | | Flint | MI | 48504 | |
| Hester Paul | | 9099 Pembrook Dr | | | | Davison | MI | 48423 | |
| Hester Rhonda Jean | | 20 Comstock Ave | | | | Buffalo | NY | 14215-2216 | |
| Hester Samuel | | 115 E Delavan Ave | | | | Buffalo | NY | 14208 | |
| Hester Stoops Nancy | | 5757 N 400 W | | | | Bargersville | IN | 46106 | |
| Hester Terry R | | 390 Union Chapel Rd E | | | | Northport | AL | 35473-7610 | |
| Hester William | | 306 Carolyn Ln | | | | Gadsden | AL | 35901 | |
| Heston Frank M | | 10213 Rivers Trail Dr | | | | Orlando | FL | 32817-2886 | |
| Heston Frank M | | 10213 Rivers Trail Dr | | | | Orlando | FL | 32817 | |
| Heston Jeffrey | | 2560 Stillwagon Se | | | | Warren | OH | 44484 | |
| Heth Jo Anne | | 141 Dean Rd | | | | Spencerport | NY | 14559 | |
| Hetherington Brenda | | 16431 Poplar Creek Rd | | | | Athens | AL | 35611-6313 | |
| Hetherington Linda L | | 2518 Solarwood Dr | | | | Davison | MI | 48423-8760 | |
| Hetherly Larry W | | 283 Lock St | | | | Lockport | NY | 14094-2255 | |
| Hetsberger Vincent | | 104 Hedden Terrace 2b | | | | Newark | NJ | 07108 | |
| Hettinga Kelly | | 8605 W Redbud Ln | | | | Muncie | IN | 47304 | |
| Hetzel Craig | | 6649 Apollo Dr | | | | Racine | WI | 53406-5626 | |
| Hetzel Frederick J | | 3241 E Frances Rd | | | | Clio | MI | 48420-9760 | |
| Hetzel Tommie | | 5439 Roxford Dr | | | | Dayton | OH | 45432 | |
| Hetzner Gloria C | | 951 N County Rd 300 E | | | | Kokomo | IN | 46901-5714 | |
| Hetzner Paul | | 204 Brooks St | | | | Bay City | MI | 48706-5339 | |
| Hetzner Randall | | 11125 S Evergreen St | | | | Birch Run | MI | 48415 | |
| Heuer Byrne & Case | | 231 W Wisconsin Ave Ste 1010 | | | | Milwaukee | WI | 53203 | |
| Heuer Byrne & Rosenbaum | | 231 W Wisconsin Ave Ste 1010 | | | | Milwaukee | WI | 53203 | |

In re Delphi Corporation, et al.
Case No. 05-44481.                                    Page 1531 of 3822                         Notice of Disclosure Statement Special Parties
9/25/2007 12:54 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Heuer Cheryl | | 2119 North St | | | | Logansport | IN | 46947 | |
| Heuer Law Offices Sc | | 744 N 4th St Ste 460 | | | | Milwaukee | WI | 53203 | |
| Heugel J | | 170 Lions Creek Circle | | | | Noblesville | IN | 46060 | |
| Heuker David | | 10916 Pansing Rd | | | | Englewood | OH | 45322 | |
| Heule Tool Corp | | 4722 Interstate Dr Ste A | | | | Cincinnati | OH | 45246 | |
| Heule Tool Corp | | 4722a Interstate Dr | | | | Cincinnati | OH | 45246 | |
| Heusted Stacy | | 3478 Crandon Dr | | | | Davison | MI | 48423 | |
| Heuston Kevin | | 26 Gatling Ct | | | | New Brunswick | NJ | 08901 | |
| Heuston Kevin | | 29 Woodfern St | | | | Edison | NJ | 088201441 | |
| Hevezi Louis W | | 4698 S 250 E | | | | Peru | IN | 46970-7032 | |
| Hevmet Recovery Limited | | 51586 Fords Rd | | | | Wainfleet | ON | L0S 1V0 | Canada |
| Hevmet Recovery Limited | | 51586 Fords Rd | | | | Wainfleet | ON | L0S1V0 | Canada |
| Hevner Handegan & Scott | | Act Of S Joyner 97sc3364 | PO Box 835 | | | Decatur | IL | 62525 | |
| Hewelett Packard Latinamerica | Adriana Araujo | 5200 Blue Lagoon Dr | | | | Miami | FL | 33126 | |
| Hewer Thomas | | 2524 Fairmont | | | | Oakwood | OH | 45419 | |
| Hewins Sondra | | 16515 Fenton | | | | Detroit | MI | 48219 | |
| Hewitson Gary | | 273 Lock St | | | | Lockport | NY | 14094 | |
| Hewitt Associates | Sandy Miller | 101 W Big Beaver Rd Ste 300 | | | | Troy | MI | 48084 | |
| Hewitt Associates Llc | | PO Box 95135 | | | | Chicago | IL | 60694 | |
| Hewitt Associates Llc | | PO Box 95135 | | | | Chicago | IL | 60694-5135 | |
| Hewitt Associates Llc | | Hewitt Assoc | 101 W Big Beaver Rd Ste 300 | | | Troy | MI | 48084 | |
| Hewitt Associates Llc | | 100 Half Day Rd | Chg Rmt Add 08 04 03 Vc | | | Lincolnshire | IL | 60069 | |
| Hewitt Associates Llc | | 100 Half Day Rd | | | | Lincolnshire | IL | 60069 | |
| Hewitt Brian | | 9261 Duffield Rd | | | | Gaines | MI | 48436 | |
| Hewitt Chatman | | 503 S Saginaw St Ste 739 | | | | Flint | MI | 48502 | |
| Hewitt Cheryl | | 2250 Penny Ln | | | | Austintown | OH | 44515-4935 | |
| Hewitt Douglas G | | 145 Christian Ave | | | | Rochester | NY | 14615-2224 | |
| Hewitt Eric | | 1868 Indianwood Trl | | | | West Branch | MI | 48661-9731 | |
| Hewitt H G | | 26 Freckleton Dr | Towerhill | | | Kirkby | | L33 1RG | United Kingdom |
| Hewitt Holt Jacob | | 20748 Kalamazoo Rd | | | | Big Rapids | MI | 49307-8836 | |
| Hewitt J J | | 3 Spring Close | | | | Southport | | PR8 2BA | United Kingdom |
| Hewitt Larry C | | 6228 Shreve | | | | Lansing | MI | 48911-5508 | |
| Hewitt Mark | | 7739 W 350 N | | | | Sharpsville | IN | 46068-9210 | |
| Hewitt Melody | | 360 Carter St | | | | Russiaville | IN | 46979 | |
| Hewitt Michael C | | 110 Capital Rd | | | | Houghton Lake | MI | 48629-9609 | |
| Hewitt Steven R | | 5319 N State Rd | | | | Davison | MI | 48423-8595 | |
| Hewitt Tool & Die Inc | George E Hewitt | Hewitt Tool & Die Inc | 1138 E 400 S PO Box 47 | | | Oakford | IN | 46965-0047 | |
| Hewitt Tool & Die Inc | | 1138 E 400 S | | | | Kokomo | IN | 46965 | |
| Hewitt Tool & Die Inc | | PO Box 47 | | | | Oakford | IN | 46965 | |
| Hewitt Tool & Die Inc | | PO Box 47 | | | | Oakford | IN | 46965-0047 | |
| Hewitt Tool & Die Inc Eft | | PO Box 47 | | | | Oakford | IN | 46965-0047 | |
| Hewitts Music | | 13936 Michigan Ave | | | | Dearborn | MI | 48126 | |
| Hewlett Cynthia | | 4055 Pierce Dr | | | | Shelby | MI | 48316 | |
| Hewlett Packard | | PO Box 951084 | | | | Dallas | TX | 75395-1084 | |
| Hewlett Packard | Stacey Matz | Hp Dist Ctr Ups Scs | 2230 Outer Loop Bld 4door 460 | | | Louisville | KY | 40219 | |
| Hewlett Packard | Stacey Matz | Hp Dist Ctr Ups Scs | 2230 Outer Loop Bld 4door 455 | | | Louisville | KY | 40219 | |
| Hewlett Packard | Joanna Oukrop | 8000 Foothils Blvd Ms5521 | | | | Roseville | CA | 95747 | |
| Hewlett Packard | Terry Konopasek | Vancouver Division | PO Box 8906 | | | Vancouver | WA | 98668-8906 | |
| Hewlett Packard | Lanna | 8000 Foothills Blvd | PO Box 1145 | | | Roseville | CA | 95678 | |
| Hewlett Packard | | 8000 Foothills Blvd | | | | Roseville | CA | 95747 | |
| Hewlett Packard | David Shore | 20000 Victor Pkwy Ste 200 | | | | Livonia | MI | 48152 | |
| Hewlett Packard | | PO Box 101149 | | | | Atlanta | GA | 30392-1149 | |
| Hewlett Packard | | Att Order Processing | PO Box 105005 | | | Atlanta | GA | 30348 | |
| Hewlett Packard | | 153 Taylor St | Ms Tay2 2 | | | Littleton | MA | 01460-1407 | |
| Hewlett Packard | Joe Semany | Financial Svcs Ctr | PO Box 2810 | | | Colorado Spgs | CO | 80901-2810 | |
| Hewlett Packard Asia Pacific | Alicia Leong | Harbourside Industrial Bld 2 | 2 Boon Leatterr 07 01 | | | | | 119844 | Singapore |
| Hewlett Packard Co | | 250 N Patrick Blvd Ste 100 | | | | Brookfield | WI | 53045 | |
| Hewlett Packard Co | | 930 E Campbell Rd | | | | Richardson | TX | 75081 | |
| Hewlett Packard Co | | 2101 Gaither Rd 4th Fl | | | | Rockville | MD | 20850 | |
| Hewlett Packard Co | | PO Box 64181 | | | | Baltimore | MD | 21264-4181 | |
| Hewlett Packard Co | | 305 Cayuga Rd Ste 160 | | | | Cheektowaga | NY | 14225 | |
| Hewlett Packard Co | | 290 Woodcliff Dr | | | | Fairport | NY | 14450 | |
| Hewlett Packard Co | | Service Ctr | 2200 Outer Loop Ste 100 | | | Louisville | KY | 40219 | |
| Hewlett Packard Co | | PO Box 371689 M | | | | Pittsburgh | PA | 15251 | |
| Hewlett Packard Co | | 221 Gale Ln | | | | Kennett Square | PA | 19348 | |
| Hewlett Packard Co | | 2750 Monroe Blvd | | | | Valley Forge | PA | 19482 | |
| Hewlett Packard Co | | 11911 N Meridian St | | | | Carmel | IN | 46032 | |
| Hewlett Packard Co | | 201 W 103rd St Ste 100 | | | | Indianapolis | IN | 46290 | |
| Hewlett Packard Co | | 7887 Washington Village Dr | | | | Dayton | OH | 45459 | |
| Hewlett Packard Co | | 111 E Ludwig Rd Ste 108 | | | | Fort Wayne | IN | 46825 | |
| Hewlett Packard Co | | PO Box 92013 | | | | Chicago | IL | 60690 | |
| Hewlett Packard Co | | 530 Maryville Ctr Dr | | | | Saint Louis | MO | 63141 | |
| Hewlett Packard Co | | 10810 Farnam Dr | | | | Omaha | NE | 68154 | |
| Hewlett Packard Co | | PO Box 2637 | | | | Santa Clara | CA | 95055-2637 | |
| Hewlett Packard Co | | Direct Marketing Div | 1320 Kifer Rd | | | Sunnyvale | CA | 94086-5398 | |
| Hewlett Packard Co | | Product Support Div | 690 E Middelfield Rd | | | Mountain View | CA | 94043 | |
| Hewlett Packard Co | | 301 E Evelyn Ave | | | | Mountainview | CA | 94041 | |
| Hewlett Packard Co | | Santaclara Div | 5301 Stevens Creek Blvd | | | Santa Clara | CA | 95051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hewlett Packard Co | | Hp Business Store | PO Box 60000 File 73703 | | | San Francisco | CA | 94160-3703 | |
| Hewlett Packard Co | | Hp | 3000 Hanover St | | | Palo Alto | CA | 94304-1112 | |
| Hewlett Packard Co | | 333 Logue Ave | | | | Mountain View | CA | 94043 | |
| Hewlett Packard Co | | Direct Marketing Division | 1330 Kifer Rd | | | Sunnyvale | CA | 94086-0000 | |
| Hewlett Packard Co | | H P Direct Test & Measurement | 19310 Pruneridge Ave | | | Cupertino | CA | 95014 | |
| Hewlett Packard Co | | Nado Div | PO Box 58195 | | | Santa Clara | CA | 95052 | |
| Hewlett Packard Co | | Hewlett Packard Customer Regis | 100 Mayfield Ave | | | Mountain View | CA | 94043 | |
| Hewlett Packard Co | | Personal Office Computer Div | 974 E Arques Ave | | | Sunnyvale | CA | 94086 | |
| Hewlett Packard Co | | Hewlett Packard Nado | 5301 Stevens Creek | | | Santa Clara | CA | 95051 | |
| Hewlett Packard Co | | Palo Alto Fabrication Ctr | 395 Page Mill Rd | | | Palo Alto | CA | 94306 | |
| Hewlett Packard Co | | File 73703 Box 6000 | | | | San Francisco | CA | 94160 | |
| Hewlett Packard Co | | PO Box 44417 | | | | San Francisco | CA | 94144-4417 | |
| Hewlett Packard Co | | Lock Box 71195 | | | | San Francisco | CA | 94160-1195 | |
| Hewlett Packard Co | | Ciancinnati Ave | | | | Roseville | CA | 95678 | |
| Hewlett Packard Co | | Lincoln Service Ctr | 1727 Aviation Blvd Bldg L4 | | | Lincoln | CA | 95648 | |
| Hewlett Packard Co | | Corvallis Div | 1000 Ne Circle Blvd | | | Corvallis | OR | 97330 | |
| Hewlett Packard Co | | Customer Support Business Cent | 8000 Foothills Blvd Ms 5530 | | | Roseville | CA | 95747 | |
| Hewlett Packard Co | | Hewlett Packard Support Materi | 8000 Foothills Blvd | | | Roseville | CA | 95747 | |
| Hewlett Packard Co | | 10090 Foothill Blvd | | | | Roseville | CA | 95747-5748 | |
| Hewlett Packard Co | Acct 260056311 | 8000 Foothills Blvd | Attn Marty Christian | | | Roseville | CA | 95678 | |
| Hewlett Packard Co | | Computer Systems Organization | 8000 Foothills Blvd M s R4cs | | | Roseville | CA | 95747 | |
| Hewlett Packard Co | | Parts Direct Ordering | 8000 Foothills Blvd M s 5719 | | | Roseville | CA | 95747 | |
| Hewlett Packard Co | | Hewlitt Packard Service Ctr | 1030 Ne Circle Blvd Bldg 11 | | | Corvallis | OR | 97330 | |
| Hewlett Packard Co | | Roseville Processing | M s 5578 Bldg R21 | 8000 Foothills Blvd | | Roseville | CA | 95747-032 | |
| Hewlett Packard Co | | 8000 8020 Foothills Blvd | | | | Roseville | CA | 95678 | |
| Hewlett Packard Co | | Customer Service Ctr | 10090 Foothills Blvd | | | Roseville | CA | 95747 | |
| Hewlett Packard Co | | Roseville Processing | 8000 Foothills Blvd | Ms 5578 Bldg R21 | | Roseville | CA | 95747-0324 | |
| Hewlett Packard Co | | Roseville Processing | 8000 Foothills Blvd | M s 5578 Bldg R21 | | Roseville | CA | 95747-0324 | |
| Hewlett Packard Co | | 8050 Foothills Blvd | | | | Roseville | CA | 95747 | |
| Hewlett Packard Co | | 8000 Foothills Blvd | | | | Roseville | CA | 95747-551 | |
| Hewlett Packard Co | | 1771 W Big Beaver | | | | Troy | MI | 48084 | |
| Hewlett Packard Co | | Hp | 2000 Victor Pky | | | Livonia | MI | 48152 | |
| Hewlett Packard Co | | 1200 E Diehl Rd | | | | Naperville | IL | 60563 | |
| Hewlett Packard Co | | PO Box 75629 | | | | Charlotte | NC | 28275-5629 | |
| Hewlett Packard Co | | PO Box 75617 | | | | Charlotte | NC | 28275 | |
| Hewlett Packard Co | | PO Box 105707 | | | | Atlanta | GA | 30348 | |
| Hewlett Packard Co | | 20 Perimeter Summit Blvd Ne | | | | Atlanta | GA | 30319-1416 | |
| Hewlett Packard Co | | Hp Direct | PO Box 101149 | | | Atlanta | GA | 30392 | |
| Hewlett Packard Co | | 20 Perimeter Summit Blvd | | | | Atlanta | GA | 30319 | |
| Hewlett Packard Co | | Operation Services Ctr | 2124 Barrett Pk Dr Ste B | | | Kennesaw | GA | 30144 | |
| Hewlett Packard Co | | 5200 Blue Lagoon Dr 950 | | | | Miami | FL | 33126 | |
| Hewlett Packard Co | | Hewlett Packard Customer Svc | 545 E Alogonquin Rd | | | Arlington Heights | IL | 60005 | |
| Hewlett Packard Co | | Hp Service Ctr | 25 Nw Point Blvd | | | Elk Grove Village | IL | 60007 | |
| Hewlett Packard Co | | 1775 Minuteman Rd | | | | Andover | MA | 01810 | |
| Hewlett Packard Co | | Rockaway Customer Service Cent | 150 Green Pond Rd | | | Rockaway | NJ | 07866 | |
| Hewlett Packard Co | | 5010 Campus Wood Dr | | | | East Syracuse | NY | 13057 | |
| Hewlett Packard Co | Bill Wooldridge | Loveland Site | PO Box 301 | | | Loveland | CO | 80539 | |
| Hewlett Packard Co | | 815 W 14th Sw | | | | Loveland | CO | 80537 | |
| Hewlett Packard Co | | Corporate Sales Finance | 1421 S Manhattan Ave | | | Fullerton | CA | 92631-0000 | |
| Hewlett Packard Co | | 1421 S Manhattan Ave | | | | Fullerton | CA | 92631-5221 | |
| Hewlett Packard Co | | Instrument Repair Ctr | 1421 S Manhattan Ave | | | Fullerton | CA | 92631-0000 | |
| Hewlett Packard Co | | PO Box 1968 Scf | | | | Pasadena | CA | 91050 | |
| Hewlett Packard Co | | 24 Inverness Pl E | | | | Englewood | CO | 80112 | |
| Hewlett Packard Co | | 15885 Sprague Rd | | | | Cleveland | OH | 44136 | |
| Hewlett Packard Co Inc | | 8000 Foothills Blvd | Ms5578 | | | Roseville | CA | 95747 | |
| Hewlett Packard Co Inc | | 20000 Victor Pkwy Ste 200 | | | | Livonia | MI | 48152 | |
| Hewlett Packard Co Inc | | Neely Sales Region | 5805 Sepulveda | | | Van Nuys | CA | 91411 | |
| Hewlett Packard Co Inc | | 9780 S Meridian Blvd | | | | Englewood | CO | 80155 | |
| Hewlett Packard Co Roseville | | Financial Service Ctr | PO Box 2810 | | | Colorado Spring | CO | 80901-281 | |
| Hewlett Packard Company | | PO Box 951084 | | | | Dallas | TX | 75395-1084 | |
| Hewlett Packard Company | | Ccm4 Attn Receiving | 20555 State Hwy 249 | | | Houston | TX | 77070 | |
| Hewlett Packard Company | | Co Exel Logistics | 4501 Blalock Rd | | | Houston | TX | 77041 | |
| Hewlett Packard Company | | 5012 West 79th St | | | | Indianapolis | IN | 46254 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Ken Higman | Hewlett Packard Company | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | | 13207 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Hewlett Packard Company | Anne Marie Kennelly | 3000 Hanover St M s 1050 | | | | Palo Alto | CA | 94304 | |
| Hewlett Packard Company | Kenneth F Higman | 2125 E Katella Ave | Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | | 3000 Hanover St | | | | Palo Alto | CA | 94304 | |
| Hewlett Packard Company | | Ms 5518 | 8000 Foothills Blvd | | | Roseville | CA | 95747 | |
| Hewlett Packard Company | | 20000 Victor Pkwy Ste 200 | | | | Livonia | MI | 48152 | |
| Hewlett Packard Company | | 20 Perimeter Summit Blvd | Ms 1710 | | | Atlanta | GA | 30319-1417 | |
| Hewlett Packard Company | | Bench Repair Unit | PO Box 101149 | | | Atlanta | GA | 30392-1149 | |
| Hewlett Packard Company | | Invoice Processing Ctr | Call Box 10000 | | | Aguadilla | PR | 00605-9000 | |
| Hewlett Packard Company | Sharon Petrosino | 420 Mountain Ave | | | | Murray Hill | NJ | 07974 | |
| Hewlett Packard Company | | PO Box 2810 | | | | Colorado Springs | CO | 80901-2810 | |
| Hewlett Packard Company | Debbie Vischer | Hewlett Packard Company | 825 14th St Sw Bldg E | | | Loveland | CO | 80537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hewlett Packard Company | | Corvallis Service Ctr | 815 14th St Sw Bldg E | | | Loveland | CO | 80537 | |
| Hewlett Packard Company | K Matthews L Jones | Financial Service Ctr | PO Box 2810 | | | Colorado Spgs | CO | 80901-281 | |
| Hewlett Packard Company | Stacey Matz | Financial Service Ctr | PO Box 2810 | | | Colorado Spgs | CO | 80901-2810 | |
| Hewlett Packard Company | | 3404 East Harmony Rd | | | | Fort Collins | CO | 80528-9599 | |
| Hewlett Packard Company | | 39500 Orchard Hill Pl | PO Box 8017 | | | Novi | MI | 48376-8017 | |
| Hewlett Packard Company Eft | | 20 Perimeter Summit Blvd | Ms 1710 | | | Atlanta | GA | 30319-1417 | |
| Hewlett Packard Company Gso | Stacey Matz | Product Suppt Div Americas | 1731 Aviation Blvd Bldg L7 | | | Lincoln | CA | 95648 | |
| Hewlett Packard Education | Catrina Goodwill | PO Box 1130 | | | | Roseville | CA | 95678 | |
| Hewlett Packard Express Svcs | | 1800 Green Hills Rd | | | | Scotts Valley | CA | 95066 | |
| Hewlett Packard Financial Services | | PO Box 402575 | | | | Atlanta | GA | 30384 | |
| Hewlett Packard Financial Services | Fred Grimm | 420 Mountain Ave | | | | Murray Hill | NJ | 07974 | |
| Hewlett Packard Financial Services Company | | PO Box 402582 | 420 Mountain Ave PO Box 6 | | | Atlanta | GA | 30384-2582 | |
| Hewlett Packard Financial Services Company fka | | | | | | | | | |
| Compaq Financial Services Corporation | Attn Americas Recovery Leader | 420 Mountain Ave | | | | Murray Hill | NJ | 07974-0006 | |
| Hewlett Packard Financial Svcs | | Hp Financial Services | PO Box 402575 | | | Atlanta | GA | 30384 | |
| Hewlett Packard Financial Svcs | | Mr02 3 D8 | 2 Results Wy | | | Marlborough | MA | 01752 | |
| Hewlett Packard Financial Svcs | | Hp Financial Services | 420 Mountain Ave | | | Murray Hill | NJ | 07974 | |
| Hewlett Packard Financial Svcs Co | | PO Box 402582 | 420 Mountain Ave PO Box 6 | | | Atlanta | GA | 30384-2582 | |
| Hewlett Packard Gmbh | Ralf Schuler | Fsc Accounts Payable | PO Box 1426 | | | Boeblingen | | D-71004 | Germany |
| Hewlett Packard Gmbh | Ralf Schuler | Csde Co Lgi | Heisenbergstr 2 | | | Herrenberg | | D-71083 | Germany |
| Hewlett Packard Gso | Stacey Matz | 8000 Foothills Blvd M/s 5735 | | | | Roseville | CA | 95747 | |
| Hewlett Packard Gso | Stacey Matz | 8000 Foothills Blvd M s 5735 | | | | Roseville | CA | 95747 | |
| Hewlett Packard Limited | | Cain Rd | PO Box 107 | | | Bracknell Bk | | RG121HN | United Kingdom |
| Hewlett Packard Ltd | | Cain Rd Amen Corner | | | | Bracknell | | 0RG12- 1HN | United Kingdom |
| Hewlett Packard Ltd | | Customer Support Centre | | | | Wokingham Berkshire | | 0RG41- 5DZ | United Kingdom |
| Hewlett Packard Mexico S De Rl | | Prolongacion Reforma 700 | Lomas De Santa Fe Miguel Hida | | | | | 01210 | Mexico |
| Hewlett Packard Mexico S De Rl | | Prolongacion Reforma 700 Col | De Santa Fe Cp 01210 Df | | | | | | Mexico |
| Hewlett Packard Mexico S Eft | | De Rl | Prolongacion Reforma 700 Col | De Santa Fe Cp 01210 Df | | | | | Mexico |
| Hewlett Packard Roseville Oss | Carol Lynn Espino | Hewlett Packard Company | Bcc Systems Mfg Roseville | | | Roseville | CA | 95678 | |
| Hewlett Packard san Jose | Kathi Hekking | Financial Services Ctr | PO Box 2810 | | | Colorado Spring | CO | 80901-2810 | |
| Hewlett Packard Singapore | | PO Box 200 | Alexandra Post Office S 91 | | | Singapore | | | Singapore |
| Hewlett Packard Us Ipo | | 3404 E Harmony Dr | | | | Ft. Collins | CO | 80528 | |
| Hewlett Packard Us Ipo | | 3404 E Harmony Dr | | | | Ft Collins | CO | 80528 | |
| Hewson & Van Hellemont | | 29900 Lorraine Ste 100 | | | | Warren | MI | 48093 | |
| Hewson & Van Hellemont | | Christine M Sutton | 29900 Lorraine Ste 100 | | | Warren | MI | 48093 | |
| Hewson and Van Hellemont Christine M Sutton | | 29900 Lorraine Ste 100 | | | | Warren | MI | 48093 | |
| Hewston Marco | | 6033 Bearcreek Dr | | | | Bedford Hts | OH | 44146 | |
| Hexacomb Corp | | PO Box 77 5120 | | | | Chicago | IL | 60690 | |
| Hexacomb Corp | | 4747 Lincoln Mall Dr Ste 501 | | | | Matteson | IL | 60443-3817 | |
| Hexacomb Corp | | Pactiv Company | 4343 Lincoln Hwy Ste 220 | | | Matteson | IL | 60443 | |
| Hexacomb Corp | | PO Box 905953 | | | | Charlotte | NC | 28290-5953 | |
| Hexacomb Corp | | 75 Tri State Intl Dr Ste 200 | | | | Lincolnshire | IL | 60069 | |
| Hexamer Aaron | | 50 Woodlake Blvd | Apt 2103 | | | Gurnee | IL | 60031 | |
| Hexamer Philip | | 826 Eastgate Dr | | | | Anderson | IN | 46012 | |
| Hexcel | Accounting Department | Pobox 97004 | | | | Kent | WA | 98064-9704 | |
| Hexcel Corp | | Customer Service Ctr | 201 E Abram Ste 300 | | | Arlington | TX | 76010 | |
| Hexcel Corp | | 15062 Steele Rd | | | | Burlington | WA | 98233-362 | |
| Hexcel Corp | | PO Box 2196 | | | | Carol Stream | IL | 60132-219 | |
| Hexcel Corp | | Hexcel Advanced Composites Div | 281 Tresser Blvd 2 Stamford P | | | Stamford | CT | 06901 | |
| Hexcel Corp | | 6700 W 5400 S | | | | Salt Lake City | UT | 8411B-0748 | |
| Hexcel Corp | | 42705 Grand River Ste 201 | | | | Novi | MI | 48375 | |
| Hexcel Corp | | Advanced Composites | 815 Lawrence St | | | Lancaster | OH | 43130 | |
| Hexcel Corporation | Stephen H Gross | Hodgson Russ Llp | 152 West 57th St 35th Fl | | | New York | NY | 10019 | |
| Hexcel Corporation | | PO Box 90316 | | | | Chicago | IL | 60696-0316 | |
| Hexcel Corporation Eft | | PO Box 2196 | | | | Carol Stream | IL | 60132-2196 | |
| Hexion Specialty Chemicals Inc | | Borden | 180 E Broad St | | | Columbus | OH | 43215 | |
| Hey Gary | | 704 Martindale Rd | | | | Union | OH | 45322 | |
| Heyboer Robert C | | 12425 20 Mile Rd | | | | Sand Lake | MI | 49343-8815 | |
| Heyco Products Inc | | 1800 Industrial Way N | | | | Toms River | NJ | 08755 | |
| Heyco Products Inc  Eft | | PO Box 8500 S 42220 | | | | Philadelphia | PA | 19178 | |
| Heyco Products Inc Eft | | 1800 Industrial Way N | | | | Toms River | NJ | 08755 | |
| Heydarzadeh Seyed | | 13816 Wellesley St | | | | Dearborn | MI | 48126 | |
| Heydens Donald | | 54380 Sassafras Dr | | | | Shelby Twp | MI | 48315-1398 | |
| Heylek Anita | | 2237 Linwood Ave | | | | Niagara Falls | NY | 14305 | |
| Heylek Sr Michael J | | 2237 Linwood Ave | | | | Niagara Falls | NY | 14305-3043 | |
| Heyman Neal | | 2332 Swans Cove Court | | | | Fenton | MI | 48430 | |
| Heymans Dynamic Solder | | Assistance | Loeswijk 34 | 5731 Vl Mierlo | | | | | Netherlands |
| Heymans Dynamic Solder Assistance | | Loeswijk 34 | 5731 Vl Mierlo | | | | | | Netherlands |
| Heyne Todd | | 6536 Abington Pike | | | | Richmond | IN | 47374 | |
| Heynen Matthew | | 2318 133rd Ave | | | | Hopkins | MI | 49328-9705 | |
| Heytens Rhonda | | 1525 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Heyward Deidre | | 35520 Ashton Ct | Bldg 8 | | | Clinton Twp | MI | 48035 | |
| Hez Dowdy | | Rr 1 | | | | Rhine | GA | 31077 | |
| Hf Rubber Machinery | Kori Alexander | 1701 Nw Topeka Blvd. | | | | Topeka | KS | 66608-0250 | |
| Hf Wilson Engineering Co | | 1401 Nagel Blvd | | | | Batavia | IL | 60510 | |
| Hfi Inc | | 2421 Mcgaw Rd | | | | Columbus | OH | 43207-4513 | |
| Hfi Inc | | 2421 Mcgaw Rd | | | | Columbus | OH | 43207 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1534 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hfs Industrial Supply Inc | | 7995 W 21st St Unit C | | | | Indianapolis | IN | 46214-2306 | |
| Hfs Industrial Supply Inc | | 1640 Midwest Blvd | | | | Indianapolis | IN | 46214 | |
| Hg Flake Company Inc | | 14113 E Apache | | | | Tulsa | OK | 74116 | |
| Hgr Industrial Surplus Inc | Accounts Payable | 20001 Euclid Ave | | | | Euclid | OH | 44117 | |
| Hh Barnum | Jason Richards | Pobox 33321 Drawer 0013 | | | | Detroit | MI | 48232-5321 | |
| Hh Barnum Company | Jason Richards | Pobox 3321 Drawer 0013 | | | | Detroit | MI | 48232-5321 | |
| Hi Cube Express Inc | | PO Box 700390 | | | | Tulsa | OK | 74170 | |
| Hi Cube Express Inc | | 8426 East 33rd St | | | | Indianapolis | IN | 46226 | |
| Hi Fi Cruisin | | 106 Sheffield Loop | | | | Hattiesburg | MS | 39402-1406 | |
| Hi Grade Alloy Corp | | 17425 Laflin Ave | | | | East Hazel Crest | IL | 60429-184 | |
| Hi Grade Alloy Corp | | PO Box 980 | | | | Homewood | IL | 60430-0980 | |
| Hi Grade Alloy Corp Eft | | PO Box 980 | | | | Homewood | IL | 60430-0980 | |
| Hi Lex Controls Inc | | 152 Simpson Dr | | | | Litchfield | MI | 49252 | |
| Hi Lex Corp | | PO Box 77000 Dept 77233 | | | | Detroit | MI | 48277-0233 | |
| Hi Lex Corp | | 5200 Wayne Rd | | | | Battle Creek | MI | 49015-102 | |
| Hi Lex Corp | | 5200 Wayne Rd | | | | Battle Creek | MI | 49015 | |
| Hi Lex Corp Eft | | 5200 Wayne Rd | | | | Battle Creek | MI | 49015 | |
| Hi Line Electric Co | | 2121 Valley View Ln | | | | Dallas | TX | 75234 | |
| Hi P International Limited Eft | | 11 International Business Pk | Jurong East 609926 | | | | | | Singapore |
| Hi P International Limited Eft | | 11 International Business Park | Jurong East 609926 | | | | | | Singapore |
| Hi P International Pte Ltd | Accounts Payable | 11 International Business Pk | | | | Jurong East | | 609926 | Singapore |
| Hi P International Pte Ltd | | 11 International Business Pk | | | | | | | Singapore |
| Hi P Singapore Pte Ltd | | 11 International Business Pk | | | | Jurong East | | 609926 | Singapore |
| Hi P Singapore Pte Ltd | | 11 International Business Pk | Jurong East | | | | | 619926 | Singapore |
| Hi Point Optical Calibration | | 567 N Pk Rd | | | | Bellefontaine | OH | 43311 | |
| Hi Point Optical Calibration | | 567 N Pk St | | | | Bellefontaine | OH | 43311 | |
| Hi Point Optical Calibration | | PO Box 909 | | | | Bellefontaine | OH | 43311-0909 | |
| Hi Q Environmental | | 7386 Trade St | | | | San Diego | CA | 92121 | |
| Hi Rel Connectors Inc | | 760 W Wharton Dr | | | | Claremont | CA | 91711 | |
| Hi Shear Technology Corp | | 24225 Garnier St | | | | Torrance | CA | 90505 | |
| Hi Speed Checkweigher Co Inc | | 5 Barr Rd | | | | Ithaca | NY | 14850 | |
| Hi Speed Checkweigher Co Inc | | 22673 Network Pl | | | | Chicago | IL | 60673-1226 | |
| Hi Star Controled Motion | | 3529 W Genesee Rd Ste 2 | | | | Lapeer | MI | 48446 | |
| Hi Star Corp | | 29 Broadway | | | | Oxford | MI | 48371 | |
| Hi Stat | | A Stoneridge Company | 345 South Mill St | | | Lexington | OH | 44904 | |
| Hi Stat Manufacturing | | 345 South Mill St | 345 South Mill St | | | Lexington | OH | 44904 | |
| Hi Stat Manufacturing | | 345 South Mill St | | | | Lexington | OH | 44904 | |
| Hi Stat Manufacturing Co Inc | | Sarasota Div | 7290 26th Ct E | | | Sarasota | FL | 34243 | |
| Hi Stat Mfg Co Inc | Pheba Cass | 345 S Mill St | | | | Lexington | OH | 44904 | |
| Hi Stat Mfg Co Inc Eft | | 345 S Mill St | | | | Lexington | OH | 44904 | |
| Hi Stat Mfg Co Inc Eft | | Hold Dale Scheer 6 21 00 | 345 S Mill St | | | Lexington | OH | 44904 | |
| Hi Stat Sarasota | Patty Lyons | 7290 26th Court East | | | | Sarasota | FL | 34243 | |
| Hi Tec Corp | | 65 Power Rd | | | | Westford | MA | 018864199 | |
| Hi Tec Plating Inc | Kate Clendenin | 1603 Salisbury Rd | | | | Statesville | NC | 28677 | |
| Hi Tech Coatings Inc | | 24600 Industrial Hwy | | | | Warren | MI | 48089 | |
| Hi Tech Coatings Inc | | Parts Finishing Group De | Mexico | 24600 Industrial Hwy | | Warren | MI | 48089 | |
| Hi Tech Flexible Mfg Systems | | 3985 Chablis Dr | | | | West Bloomfield | MI | 48323-3026 | |
| Hi Tech Flexible Products | Jen | 103 N. Horton St | | | | Jackson | MI | 49202 | |
| Hi Tech Flexible Products Inc | | 103 N Horton St | | | | Jackson | MI | 49202 | |
| Hi Tech Handling Inc | | 8450 Algoma | PO Box 479 | | | Rockford | MI | 49341 | |
| Hi Tech Metrology Products Ltd | | 14 Wooden Bridge Dr | | | | Yorkville | IL | 60560 | |
| Hi Tech Metrology Products Ltd | | Hmp | 14 Wooden Bridge Dr | | | Yorkville | IL | 60560 | |
| Hi Tech Optical Inc | | 3139 Christy Way | | | | Saginaw | MI | 48603-222 | |
| Hi Tech Optical Inc | Accts Rec Dpet | 3139 Christy Way | | | | Saginaw | MI | 48605 | |
| Hi Tech Optical Inc Att Accts Rec Dept | | PO Box 1443 | | | | Saginaw | MI | 48605 | |
| Hi Tech Optical Inc Eft | Accts Rec Dpet | 3139 Christy Way | | | | Saginaw | MI | 48605 | |
| Hi Tech Power & Control Inc | | 9685 Main St | | | | Clarence | NY | 14031-2036 | |
| Hi Tech Rubber | | 3191 E La Palma Ave | | | | Anaheim | CA | 92806 | |
| Hi Tech Rubber Inc | Suzie Ulm | 3191 E Lapalma Ave | | | | Anaheim | CA | 92806-2803 | |
| Hi Tech Software | Hi Tech Software LLC | 6600 Silacci Wy | | | | Gilroy | CA | 95020 | |
| Hi Tech Software Llc | Michelle Chan Ext 244 | 6600 Silacci Way | | | | Gilroy | CA | 95020 | |
| Hi Tech Steel Treating Inc | | 2720 Roberts St | | | | Saginaw | MI | 48601 | |
| Hi Tech Steel Treating Inc | | 2720 Roberts St | | | | Saginaw | MI | 48601 | |
| Hi Tech Steel Treating Inc | | 2720 Roberts St | | | | Saginaw | MI | 48601-3133 | |
| Hi Tech Uk | | Parfield Pk Manvers | Purex House | | | Rotherham | | 5637DB | United Kingdom |
| Hi Tecmetal Group | | PO Box 931406 | | | | Cleveland | OH | 44193-0501 | |
| Hi Tecmetal Group | | PO Box 931406 | | | | Cleveland | OH | 44193-0501 | |
| Hi Tecmetal Group | | 1177 Marquette St | | | | Cleveland | OH | 44114 | |
| Hi Tecmetal Group Inc | | Htg Copper Brazing Industries | PO Box 77000 | Dept 77577 | | Detroit | MI | 48277-0577 | |
| Hi Tecmetal Group Inc | | Htg Copper Brazing Industries | 2845 E 10 Mile Rd | | | Warren | MI | 48091 | |
| Hi Tecmetal Group Inc | | Hydrovac Div | 1177 Marquette St | | | Cleveland | OH | 44114 | |
| Hi Tecmetal Group Inc Htg Copper Brazing Industries | | PO Box 77000 | Dept 77577 | | | Detroit | MI | 48277-0577 | |
| Hi Tek Integrated Systems | | 11180 Rojas Ste C | | | | El Paso | TX | 79935 | |
| Hi Tek Special Systems Inc | | Hi Tek Systems | 11180 Rojas Dr Ste C | | | El Paso | TX | 79935 | |
| Hi Temp Fabrication Inc | | 79 Perry St | | | | Buffalo | NY | 14203 | |
| Hi Temp Fabrication Inc | | 79 Perry St | | | | Buffalo | NY | 14203-3037 | |
| Hi Temp Heating & Cooling | | 520 S Gould St | | | | Owosso | MI | 48867 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1535 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hi Temp Heating and Cooling | | 520 S Gould St | | | | Owosso | MI | 48867 | |
| Hi Temp Inc | | 75 E Lake St | | | | Northlake | IL | 60164-2419 | |
| Hi Temp Inc | | 310 S Wolf Rd | | | | Northlake | IL | 60164 | |
| Hi Temp Incorporate | | 75 East Lake St | | | | North Lake | IL | 60164 | |
| Hi Temp Incorporate Eft | | 75 East Lake St | | | | Northlake | IL | 60164 | |
| Hi Temp Incorporated | | 75 East Lake St | | | | Northlake | IL | 60164 | |
| Hi Temp Incorporated | | 75 East Lake St | | | | North Lake | IL | 60164 | |
| Hi Temp Plumbing Heating & Coo | | 520 S Gould St | | | | Owosso | MI | 48867 | |
| Hi Temp Products Inc | | 85 Gibson Hwy | | | | Milan | TN | 38358 | |
| Hi Temp Products Inc | | Hwy 79 | | | | Milan | TN | 38358-9309 | |
| Hi Watt Inc | | 34271 James J Pompo Dr | | | | Fraser | MI | 48026 | |
| Hi Watt Inc | | 5103 Eastman Ave Ste 233 | | | | Midland | MI | 48640 | |
| Hi Watt Inc Eft | | 34271 James J Pompo | | | | Fraser | MI | 48026 | |
| Hiatt Daniel | | 1507 Ginny Dr | | | | Kokomo | IN | 46902 | |
| Hiatt Frederick | | 109 Pine Knoll Dr | | | | Mount Airy | NC | 27030 | |
| Hiatt Metal Products Co Inc | | 720 W Willard St | | | | Muncie | IN | 47302-2228 | |
| Hiatt Metal Products Co Inc | | 720 W Willard St | | | | Muncie | IN | 47302 | |
| Hiatt Michael | | 17072 Lakeville Crossing | | | | Westfield | IN | 46074 | |
| Hiatt Stephen | | PO Box 632 | | | | Miamisburg | OH | 45343 | |
| Hiatt Von I | | 1821 S Main St | | | | Kokomo | IN | 46902-2134 | |
| Hiawatha Smith Ii | | 306 N 10th St | | | | Saginaw | MI | 48601 | |
| Hibbard Kimberly | | 3590 Osburn Dr | | | | Tecumseh | MI | 49286 | |
| Hibbard Robert A | | 504 Mercer St | | | | Durand | MI | 48429-1338 | |
| Hibbitt Anita L | | 7060 Woodcroft Dr | | | | Englewood | OH | 45322 | |
| Hibbitt Karlsson & Sorensen | | Inc Michigan | 1080 Main St | | | Pawtucket | RI | 028604847 | |
| Hibbitt Karlsson & Sorensen Inc Michigan | | 14500 Sheldon Rd Ste 160 | | | | Plymouth | MI | 48170-2440 | |
| Hibbitts Jr Kenneth | | 8701 Ginger Wood Ct | | | | Carlisle | OH | 45005 | |
| Hibma Andrew J | | 465 Mason St Sw | | | | Byron Ctr | MI | 49315-9522 | |
| Hibst Phillip Lewis | | 1305 S Pk Ave 80 | | | | Alexandria | IN | 46001 | |
| Hice Michelle | | 7523 Horizon Hill Dr | | | | Springboro | OH | 45066 | |
| Hicken Christie | | 281 3 Talsman Dr | | | | Canfield | OH | 44406 | |
| Hickerson Charles | | 909 Spring Glen Dr | | | | Simpsonville | SC | 29680 | |
| Hickey Beverly | | 878 Maxwelton | | | | Dayton | OH | 45459 | |
| Hickey Carolyn | | 2773 Mohican Ave | | | | Kettering | OH | 45429 | |
| Hickey David | | 1013 S Maple | | | | Greentown | IN | 46936 | |
| Hickey Debra | | 3492 E 100 S | | | | Kokomo | IN | 46902 | |
| Hickey Fred S Corporation | | 9601 River St | | | | Schiller Pk | IL | 60176-1012 | |
| Hickey Gregory | | 3124 Seton Hill Dr | | | | Bellbrook | OH | 45305 | |
| Hickey Jason | | 1351 Williams Rd | | | | Wilmington | OH | 45177 | |
| Hickey Joseph A | | 1014 S Harrison St | | | | Saginaw | MI | 48602-1648 | |
| Hickey Jr Laurence | | 2608 Appold Dr | | | | Saginaw | MI | 48602 | |
| Hickey Kevin | | 3492 E 100 S | | | | Kokomo | IN | 46902 | |
| Hickey Mark | | 5231 Wishing Well | | | | Grand Blanc | MI | 48439 | |
| Hickey Matthew | | 4540 Walbridge Tr | | | | Beavercreek | OH | 45430 | |
| Hickey Patrick H | | 1016 N Granger St | | | | Saginaw | MI | 48602-4613 | |
| Hickey Paul | | 2247 Blackmore St | | | | Saginaw | MI | 48602-3510 | |
| Hickey William | | 2049 Cortland Ave | | | | Norwood | OH | 45238 | |
| Hicklin William C | | 75 Mclemore Rd | | | | Taft | TN | 38488 | |
| Hickman David L | | 110 Erie Ave | | | | Fairborn | OH | 45324-4412 | |
| Hickman Harry | | 6200 E Potter Rd | | | | Burton | MI | 48509 | |
| Hickman Howard | | S102 W36430 Hwy Lo | | | | Eagle | WI | 53119 | |
| Hickman James | | 6722 Cresta Bonita | | | | El Paso | TX | 79912 | |
| Hickman Michael W | | 715 Riverview Dr | | | | Kokomo | IN | 46901-7025 | |
| Hickman Phillip | | 5350 Ken Sealy Dr F 170 | | | | Cottondale | AL | 35453 | |
| Hickman Ramona | | 525 Linton Ct | | | | Beavercreek | OH | 45430 | |
| Hickman Richard | | 4359 Stoneybrook Dr Se | | | | Warren | OH | 44484 | |
| Hickman Tyrone | | 1825 S Norrell Dr | | | | Bolton | MS | 39041 | |
| Hickman Williams & Co | | 250 E 5th St Ste 1110 | | | | Cincinnati | OH | 45202-511 | |
| Hickman Williams & Co | | 17370 N Laurel Pk Dr 330 | | | | Livonia | MI | 48152 | |
| Hickman Williams & Co | | Techni Carb Div | 40 Port Ave | | | Monroe | MI | 48161 | |
| Hickman Williams & Co | | Detroit Processing Div | Zug Island | | | Detroit | MI | 48209 | |
| Hickman Williams & Co | | 19801 Holland Rd | | | | Cleveland | OH | 44142 | |
| Hickman Williams & Co Eft | | 19801 Holland Rd | | | | Cleveland | OH | 44142 | |
| Hickman Williams and Co Eft | | Lock Box 00286 | | | | Cincinnati | OH | 45264-0286 | |
| Hickmott Chet | | 83 Tierney | | | | Bay City | MI | 48708 | |
| Hickmott Transportation Inc | | 208 S George St | | | | Decatur | MI | 49045 | |
| Hickmott Transportation Inc | | PO Box 159 | | | | Decatur | MI | 49045 | |
| Hickok Geoffrey | | 15550 26th St | | | | Gobles | MI | 49055 | |
| Hickok Inc | | Hickok Electrical Instrument | 10514 Dupont Ave | | | Cleveland | OH | 44108-1348 | |
| Hickok Inc | | 10514 Dupont Ave | | | | Cleveland | OH | 44108-1348 | |
| Hickok Inc | Accounts Payable | 10514 Dupont Ave | | | | Cleveland | OH | 44108-1399 | |
| Hickok Inc Hickok Electrical Instrument | | 10514 Dupont Ave | | | | Cleveland | OH | 44108 | |
| Hickory International | | 1704 Conowingo Rd | | | | Bel Air | MD | 21014-1816 | |
| Hickory Saw & Tool Inc | | 406 9th St Se | | | | Hickory | NC | 28602 | |
| Hickory Saw and Tool Inc | | PO Box 2407 | | | | Hickory | NC | 28603 | |
| Hickox Jeffrey | | 18142 Madison Rd | | | | Middlefield | OH | 44062 | |
| Hicks Aaron | | 6626 Presidential Dr | | | | Jackson | MS | 39213 | |
| Hicks Aaron | | 414 Georges Rd | | | | North Brunswick | NJ | 08902 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1536 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hicks Alan | | 410 Glenview Rd | | | | Trotwood | OH | 45426 | |
| Hicks Allen | | 4815 Ashbrook Dr | | | | Noblesville | IN | 46060 | |
| Hicks Anthony | | 2334 Fieldstone Circle | | | | Fairborn | OH | 45324 | |
| Hicks Antonio | | 2201 Fleming Dr | | | | Blue Springs | MO | 64015 | |
| Hicks April | | 8481 Patterson Rd | | | | Hokes Bluff | AL | 35905 | |
| Hicks Brenda | | 3610 Stormont | | | | Trotwood | OH | 45426 | |
| Hicks Brooke | | 253 South Torrence St | | | | Dayton | OH | 45403 | |
| Hicks Carol D | | 378 Scarlet Dr | | | | Greentown | IN | 46936-8794 | |
| Hicks Carol D | | 378 Scarlet Dr | | | | Greentown | IN | 46936-8794 | |
| Hicks Charles | | 4282 Riverbirch Run | | | | Zionsville | IN | 46077 | |
| Hicks Daniel | | 5030 Meadowcrest Circle | | | | Holly | MI | 48442 | |
| Hicks David L | | 1214 Cadillac Dr E | | | | Kokomo | IN | 46902-2545 | |
| Hicks David L | | 1214 Cadillac Dr East | | | | Kokomo | IN | 46902 | |
| Hicks Delores | | 1025 Laura Ave | | | | Jackson | MS | 39209-7006 | |
| Hicks Dennis J | | 28573 Margaret Ln | | | | New Boston | MI | 48164-8608 | |
| Hicks Edwina F | | 906 Azalia Dr | | | | Lewisville | TX | 75067 | |
| Hicks Ezell | | 324 Vaniman Ave | | | | Trotwood | OH | 45426 | |
| Hicks Frank | | 1914 Kipling Dr | | | | Dayton | OH | 45406 | |
| Hicks George W | | 2313 Linebaugh Rd | | | | Xenia | OH | 45385-8566 | |
| Hicks Harold | | 915 Jane Dr | | | | Brandon | MS | 39042-8913 | |
| Hicks Jeffrey | | 9651 Greenthread Dr | | | | Zionsville | IN | 46077 | |
| Hicks Jerry | | PO Box 2518 | | | | Lancaster | OH | 43130-5518 | |
| Hicks John | | 2250 E Rahn Rd | | | | Dayton | OH | 45440-2539 | |
| Hicks Joshua | | 339 North 800 East | | | | Provo | UT | 84606 | |
| Hicks Joshua C | | 5106b Meadowbrook Dr | | | | Rochester | MI | 48309 | |
| Hicks Jr Donald | | 6848 Meadows Ends Ln | | | | Memphis | TN | 38141 | |
| Hicks Kermit | | 6404 Luton Court | | | | Huber Heights | OH | 45424 | |
| Hicks Kimberly | | 125 Riverdale N | | | | Tuscaloosa | AL | 35406 | |
| Hicks Melanie | | 1724 Kensington Ave | | | | Cheektowaga | NY | 14215 | |
| Hicks Michael | | 4026 Lamson | | | | Saginaw | MI | 48601-6917 | |
| Hicks Michelle | | 160 Arlington Ave | | | | Dayton | OH | 45417 | |
| Hicks P | | 5962 E 1200 S | | | | Galveston | IN | 46932 | |
| Hicks Pamela J | | 5962 E 1200 S | | | | Galveston | IN | 46932 | |
| Hicks Patricia | | 323 Cottonwood Pl | | | | Beavercreek | OH | 45440 | |
| Hicks Patricia | | 3533 N 300 E | | | | Kokomo | IN | 46901 | |
| Hicks Patrick | | 4474 S 1100 E Rd | | | | Greentown | IN | 46936 | |
| Hicks Raejean | | 4739 Deweese Rd | | | | Troy | OH | 45373 | |
| Hicks Robert | | 6919 Marose Rd | | | | Huber Heights | OH | 45420 | |
| Hicks Robert | | PO Box 1284 | | | | Orange Beach | AL | 36561 | |
| Hicks Robert L | | 15618 Beach Pebble Way | | | | Fort Myers | FL | 33908-3355 | |
| Hicks Robin | | 4815 Ashbrook Dr | | | | Noblesville | IN | 46062-7256 | |
| Hicks Rodney L | | 15355 E 246th St | | | | Noblesville | IN | 46060-9778 | |
| Hicks Roger | | 104 Sharp Dr | | | | Gadsden | AL | 35903 | |
| Hicks Rosalyn | | PO Box 20165 | | | | Saginaw | MI | 48602-0165 | |
| Hicks Roy | | PO Box 20165 | | | | Saginaw | MI | 48602 | |
| Hicks Spencer | | 4393 Marlowe St | | | | Dayton | OH | 45416 | |
| Hicks Thomas | | 114 Whitfield Dr | | | | Athens | AL | 35613 | |
| Hicks Thomas L | | 1113 West Fifth Ave | | | | Flint | MI | 48504-4906 | |
| Hicks Timothy L | | 883 Homestead Rd | | | | Saint Marys | WV | 26170-8339 | |
| Hicks Trucking Inc Eft | | 805 Negley Pl | | | | Dayton | OH | 45407 | |
| Hicks Trucking Inc Eft | | 805 Negley Pl | | | | Dayton | OH | 45407 | |
| Hicks Vanessa | | 3719 Evergreen Pkwy | | | | Flint | MI | 48503-4565 | |
| Hicks Vicki | | 135 W Glenaven Ave | | | | Youngstown | OH | 44507 | |
| Hicks Walter | | 421 Garland | | | | Flint | MI | 48503 | |
| Hicks Walter Lyle | | 5637 Leslie Ct | | | | Flint | MI | 48504 | |
| Hicks William | | 8481 Patterson Dr | | | | Hokes Bluff | AL | 35905 | |
| Hicks William | | 2324 Berkley Ct | | | | Saginaw | MI | 48601 | |
| Hicks Willie | | 1004 Donnie Harper Rd | | | | Douglas | GA | 31535 | |
| Hidalgo Co Tx | | Hidalgo County Tax Assessor | Collector | PO Box 4290 | | Edinburg | TX | 78540 | |
| Hidalgo Co Tx | | Hidalgo County Tax Assessor | / Collector | PO Box 4290 | | Edinburg | TX | 78540 | |
| Hidalgo County | Hidalgo County | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Hidalgo County | | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741  PO Box 17428 | | Austin | TX | 78760-7428 | |
| Hidalgo County | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Hidalgo County District Clerk | | PO Box 87 | | | | Edinburg | TX | 78540 | |
| Hidalgo County Texas | | Tax Assessor collector | PO Box 4290 | | | Edinburg | TX | 78540-4290 | |
| Hidalgo County Texas Tax Assessor collector | | PO Box 4290 | | | | Edinburg | TX | 78540-4290 | |
| Hidalgo County United Way | | PO Box 187 | | | | Mc Allen | TX | 78502 | |
| Hidalgo County United Way | | PO Box 187 | | | | Mc Allen | TX | AF AS | |
| Hidalgo School City Tax Office | | Po Drawer C | | | | Hidalgo | TX | 78557 | |
| Hiday & Ricke Pa | | Acct Of Joseph P Smith | Case 94 283 Sp D | 8375 Dix Ellis Trail Ste 102 | | Jacksonville | FL | 35040-7973 | |
| Hiday and Ricke Pa Acct Of Joseph P Smith | | Case 94 283 Sp D | 8375 Dix Ellis Trail Ste 102 | | | Jacksonville | FL | 32256 | |
| Hidayet Mohamed | | 1165 Bardstown Trail | | | | Ann Arbor | MI | 48105 | |
| Hidden Lakes Apartments | | 2480 Foxhill Dr | | | | Miamisburg | OH | 45342 | |
| Hidden Valley | | Transportation Inc | PO Box 3 | | | Mechanicstown | OH | 44651 | |
| Hidden Valley Transportation I | | 4036 Napa Rd Ne | | | | Mechanicstown | OH | 44651 | |
| Hidden Valley Transportation Inc | | PO Box 3 | | | | Mechanicstown | OH | 44651 | |
| Hiddie Paul | | 8380 Northfield Rd | | | | Clarence Ctr | NY | 14032-9116 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1537 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hiddie Scott | | 4309 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Hiden Analytical Inc | | 75 Hancock Rd | | | | Peterborough | NH | 03458 | |
| Hiden Analytical Inc | | 75 Hancock Rd Ste H | Add Chg Per Goi 07 29 03 Vc | | | Peterborough | NH | 034581100 | |
| Hiden Analytical Inc | | 75 Hancock Rd Ste H | | | | Peterborough | NH | 03458-1100 | |
| Hiden Analytical Ltd | | Hiden Analytical Div | 75 Hancock Rd Ste D | | | Peterborough | NH | 034581100 | |
| Hidria Usa | | 202 Beechtree Blvd | | | | Greenville | SC | 29605 | |
| Hidria Usa Eft | | Frmly Ht Usa Inc | Beechtree Business Pk | 202 Beechtree Blvd | | Greenville | SC | 29605 | |
| Hidria USA Inc | Attn Arthur L Howson Jr | Gallivan White & Boyd PA | PO Box 10589 | | | Greenville | SC | 29603 | |
| Hidro Rubber Iberica | | Pgono Zalain S N | 31780 Bera Navarra | | | | | | Spain |
| Hiehle Ramona | | 6057 Birdwood Cir | | | | Dayton | OH | 45449 | |
| Hien Vu | | 8818 S 35th St | | | | Franklin | WI | 53132 | |
| Hiera James P | | 3044 Richmond | | | | Clarkston | MI | 48348 | |
| Hierlmeier Jeffrey | | 7203 W View Dr | | | | Wind Lake | WI | 53185-1931 | |
| Hierons A | | 48 Girvan Cres | Garswood | | | Nr Wigan | | WN4 0SS | United Kingdom |
| Hierons P A | | 48 Girvan Crescent | Ashton In Makerfield | | | Wigan | | WN4 0SS | United Kingdom |
| Hieronymus Llc | | 1278 Maue Rd | | | | Miamisburg | OH | 45342 | |
| Higareda Raul | | 12911 Heyerdahl Dr | | | | Austin | TX | 78753 | |
| Higbee Jay | | 113 Cicero Hts Dr | | | | Tipton | IN | 46072 | |
| Higbee Thomas | | 2565 Rosewood St | | | | Jenison | MI | 49428-8709 | |
| Higdon Joel | | 1920 Grissom Ave Sw | | | | Decatur | AL | 35603 | |
| Higdon M L | | 1920 Grissom Ave Sw | | | | Decatur | AL | 35603-2634 | |
| Higdon Robert | | 124 Hardin Rd | | | | Falkville | AL | 35622-8402 | |
| Higdon William | | 1163 S 1010 E | | | | Greentown | IN | 46936 | |
| Higgenbottom Roger | | PO Box 281 | | | | Greentown | IN | 46936 | |
| Higginbotham Alicia | | 2603 Compton Dr | | | | Decatur | AL | 35603 | |
| Higginbotham Dale | | 5730 Huntington Reserve | Drive | | | Parma | OH | 44134 | |
| Higginbotham Diana | | 3243 Lakeview Ln Ne Apt 101 | | | | Grand Rapids | MI | 49525 | |
| Higginbotham Earl | | 630 Shawnee Rd | | | | Kansas City | KS | 66103 | |
| Higginbotham Gloria J | | 630 Shawnee Rd | | | | Kansas City | KS | 66103-1253 | |
| Higginbotham Jimmy R | | 16545 Phillips Rd | | | | Athens | AL | 35613-6835 | |
| Higginbotham Timothy | | 18777 Oakdale Rd | | | | Athens | AL | 35613-5753 | |
| Higginbottham Deanna | | 5963 N Pk Ave Ext | | | | Warren | OH | 44481-9374 | |
| Higginbottom Joyce | | PO Box 281 | | | | Greentown | IN | 46936 | |
| Higginbottom Joyce E | | PO Box 281 | | | | Greentown | IN | 46936-0281 | |
| Higginbottom Roger | | PO Box 281 | | | | Greentown | IN | 46936-0281 | |
| Higgins Carolyn | | 424 Tenth St | | | | Niagara Falls | NY | 14301 | |
| Higgins Cathy E | | 8531 Pitlochry Ct | | | | Dublin | OH | 43017-9770 | |
| Higgins Cavanagh & Cooney | | The Hay Building | 123 Dyer St | | | Providence | RI | 029033967 | |
| Higgins Cavanagh and Cooney The Hay Building | | 123 Dyer St | | | | Providence | RI | 02903-3967 | |
| Higgins Cleophus | | 1805 Cadillac Ct | | | | Kokomo | IN | 46902-2536 | |
| Higgins Constructors Inc | c/o Feldman Keifer & Herman | Andrew Feldman Esq | The Dun Building | 110 Pearl St Ste 400 | | Buffalo | NY | 14202 | |
| Higgins Daniel | | 2907 Pease Ln | | | | Sandusky | OH | 44870-5924 | |
| Higgins Daniel E | | 2907 Pease Ln | | | | Sandusky | OH | 44870-5928 | |
| Higgins Dennis | | 4808 Cottage Court | | | | Lockport | NY | 14094 | |
| Higgins Erectors & Haulers | | 945 Spencer St | | | | Syracuse | NY | 13204-1136 | |
| Higgins Erectors & Haulers Inc | | 60 Dingens St | | | | Buffalo | NY | 14206 | |
| Higgins Erectors & Haulers Inc | c/o Feldman Keifer & Herman | Andrew Feldman Esq | The Dun Building | 110 Pearl St Ste 400 | | Buffalo | NY | 14202 | |
| Higgins Erectors & Haulers Inc | | 7715 Lockport Rd | | | | Niagara Falls | NY | 14304 | |
| Higgins Erectors and Haulers Inc | | PO Box 1008 | | | | Buffalo | NY | 14240 | |
| Higgins Erin | | 5305 Wheelock Rd | | | | Troy | OH | 45373 | |
| Higgins Faye D | | 177 Paul Dr | | | | Amherst | NY | 14228-1340 | |
| Higgins Fp | | 2 Buxted Rd | | | | Liverpool | | L32 6SQ | United Kingdom |
| Higgins Frank | | 4962 Blackman Rd | | | | Lockport | NY | 14094 | |
| Higgins Gregory A | | 1625 N Ohio St | | | | Kokomo | IN | 46901-2577 | |
| Higgins Isaac | | 6244 Carriage Dr | | | | Dayton | OH | 45415 | |
| Higgins James R | | 635 S Brennan Rd | | | | Hemlock | MI | 48626-8757 | |
| Higgins Jeff | | 6455 Walsh Rd | | | | Dexter | MI | 48130 | |
| Higgins Jimmy | | 1215 Jayne Dr | | | | Kokomo | IN | 46902-6127 | |
| Higgins John | | 15972 Meandering Dr | | | | Brandywine | MD | 20613 | |
| Higgins John | | 3214 Country Club Ln | | | | Huron | OH | 44839 | |
| Higgins John J | | 15972 Meandering Dr | | | | Brandywine | MD | 20613 | |
| Higgins Jr Robert F | | 18 Locust Rd | | | | Bordentown | NJ | 08505-2727 | |
| Higgins K J | | 8 Quarry Bank | Garstang | | | Preston | | PR3 1QU | United Kingdom |
| Higgins Keith | | 23 Red Bud Dr | | | | Middletown | OH | 45042 | |
| Higgins M | | PO Box 83 | | | | Barker | NY | 14012-0083 | |
| Higgins M P | | 8735 Lakeview Dr | | | | Barker | NY | 14012 | |
| Higgins Patrick | | 14401 Burt Rd | | | | Chesaning | MI | 48616-9546 | |
| Higgins Richard | | 5872 Beattie Ave | | | | Lockport | NY | 14094 | |
| Higgins Sharon | | 917 Albert Ave | | | | Kalamazoo | MI | 49048-1933 | |
| Higgins Shelley | | 1235 Angiers Dr | | | | Dayton | OH | 45408 | |
| Higgins Susan | | 2054 E Market St | | | | Warren | OH | 44483 | |
| Higgins Sylvia | | 99 Arborwood Cres | | | | Rochester | NY | 14615-3846 | |
| Higgins Teresa A | | 4962 Blackman Rd | | | | Lockport | NY | 14094-9740 | |
| Higgins Tiffany | | 911 Holly St | | | | Gadsden | AL | 35901 | |
| Higginson  Eft | | PO Box 5011 | | | | Burlington | ON | L7R 3Z4 | Canada |
| Higginson Eft | | PO Box 5011 | | | | Burlington | ON | L7R 3Z4 | Canada |
| Higginson Equipment Sales Ltd | | 1330 Sutton Dr | | | | Burlington | ON | L7L 696 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1538 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| High Charles | | 3483 E 150 N | | | | Anderson | IN | 46012 | |
| High Debra | | 2301 Tam O Shanter Rd | | | | Kokomo | IN | 46902 | |
| High Gary L | | 1929 Ctr Rd | | | | Wilmington | OH | 45177-8351 | |
| High Hopes Trans Inc | | 6658 Eagleville Rd | | | | Bloomdale | OH | 44817 | |
| High Horse Express Inc | | 1395 17 Mile Rd | | | | Cedar Springs | MI | 49319 | |
| High Iii Charles | | 5189 Fishburg Rd | | | | Huber Heights | OH | 45424 | |
| High Impact Television Inc | | 20241 Birch St Ste 100 | | | | Newport Beach | CA | 92660 | |
| High Jeffery | | 826 3rd St | | | | Baraboo | WI | 53913 | |
| High Jr Charles A | | 5189 Fishburg Rd | | | | Huber Heights | OH | 45424-4345 | |
| High Lloyd | | 3055 Ridge Rd | | | | Cortland | OH | 44410 | |
| High Performance Concepts Inc | | Muther Richard & Assoc | 4129 River Cliff Chase | | | Marietta | GA | 30067 | |
| High Performance Concepts Inc Muther Richard and Assoc | | 4129 River Cliff Chase | | | | Marietta | GA | 30067 | |
| High Point Screw Machine Servi | | 1247 Mount Brook Ct | | | | Greenwood | IN | 46143 | |
| High Potential Testing Inc | | PO Box 1605 | | | | Burlington | NJ | 08016 | |
| High Potential Testing Inc | | PO Box 386 | | | | Dayton | OH | 08810 | |
| High Potential Testing Inc | | 2018 Rte 130 Unit 4 | | | | Burlington | NJ | 08016 | |
| High Precision Components Eft | | Inc | 825 Bloomingdale Rd | | | Glen Ellyn | IL | 60137 | |
| High Precision Components Eft Inc | | 825 Bloomingdale Rd | | | | Glen Ellyn | IL | 60137 | |
| High Precision Components Inc | | 73 Shipwright St | | | | Annapolis | MD | 21401 | |
| High Pressure Equipment | | Company | 1222 Linden Ave | | | Erie | PA | 16505-0248 | |
| High Pressure Equipment Co | | 1222 Linden Ave | | | | Erie | PA | 16505 | |
| High Pressure Equipment Company | | PO Box 8248 | | | | Erie | PA | 16505-0248 | |
| High Purity Iron Inc | | Qmp America | 17197 N Laurel Pk Dr | Ste 519 | | Livonia | MI | 48152-2686 | |
| High Purity Iron Inc | | Qmp America | Ste 519 | 17197 N Laurel Pk Dr | | Livonia | MI | 48152-268 | |
| High Purity Iron Inc | | Qmp America | Ste 519 | | | Livonia | MI | 48152-268 | |
| High Purity Standards | | PO Box 41727 | | | | Charleston | SC | 29423 | |
| High Quality Tools Inc | | 34940 Lakeland Blvd | | | | Eastlake | OH | 44095 | |
| High Speed Hammer Co Inc | | 313 Norton St | | | | Rochester | NY | 14621-3331 | |
| High Speed Hammer Co Inc Eft | | 313 Norton St | | | | Rochester | NY | 14621 | |
| High Tec Industrial Service In | | 15 Industry Pk Ct | | | | Tipp City | OH | 45371 | |
| High Tec Industrial Services | | Inc | 15 Industry Pk Court | | | Tipp City | OH | 45371 | |
| High Tec Industrial Services Inc | | 15 Industry Pk Court | | | | Tipp City | OH | 45371 | |
| High Tech Auto Rep | Thy Keo | 1601 W Belfield Ave | | | | Philadelphia | PA | 19141 | |
| High Tech Castings Inc | | 12170 Milton Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| High Tech Digital Inc | | 655 Deep Valley Dr 305 | Rolling Hills Estates | | | Rolling Hills | CA | 90274 | |
| High Tech Digital Inc | | 655 Deep Valley Dr Ste 305 | | | | Rolling Hills Estate | CA | 90274 | |
| High Tech Enterprises Inc | | Hte | 1100 N Opdyke Rd Ste 300 | | | Auburn Hills | MI | 48326-263 | |
| High Tech Foil Inc | | 56 Hudson River Rd | | | | Waterford | NY | 12188 | |
| High Tech Products | | 8530 Roland St | | | | Buena Pk | CA | 90621 | |
| High Tech Systems & Equipment Inc | | 7950 Morgan Rd | | | | Cleves | OH | 45002 | |
| High Voltage Engineering Corp | | Judd Wire Div | Turnpike Rd | | | Turners Falls | MA | 01376 | |
| High Voltage Engineering Corp | | General Eastern Instruments | 20 Commerce Way | | | Woburn | MA | 01801 | |
| High Voltage Maintenance | | Corp | 5100 Energy Dr PO Box 13059 | | | Dayton | OH | 45413-0059 | |
| High Voltage Maintenance Corp | | Cincinnati Div | 1455 Jamike Dr Ste 5 | | | Erlanger | KY | 41018 | |
| High Voltage Maintenance Corp | | 8320 Brookville Rd | | | | Indianapolis | IN | 46239 | |
| High Voltage Maintenance Corp | | 5100 Energy Dr | | | | Dayton | OH | 45414-352 | |
| High Voltage Maintenance Corp | | 12001 Technology Drive A803 | | | | Eden Prairie | MN | 55344 | |
| High Voltage Maintenance Corp | | 12300 Hubbard Dr | | | | Livonia | MI | 48150 | |
| High Voltage Maintenance Corp | | 3000 S Calhoun Rd | | | | New Berlin | WI | 53151 | |
| High Voltage Maintenance Corp | | 7200 Industrial Pk Blvd | | | | Mentor | OH | 44060 | |
| High Voltage Maintenance Eft | | Corp | 5100 Energy Dr PO Box 13059 | | | Dayton | OH | 45413-0059 | |
| High Voltage Maintenance Eft Corp | | PO Box 73974 | | | | Chicago | IL | 60673-7974 | |
| High Voltage Technical | | Services Inc | 8266 Sultana Ave | | | Fontana | CA | 92335 | |
| High Voltage Technical Service | | PO Box 30481 | | | | San Bernardino | CA | 92413 | |
| High Voltage Technical Service | | 8266 Sultana Ave Ste B | | | | Fontana | CA | 92335 | |
| High Voltage Technical Services Inc | | 8266 Sultana Ave | | | | Fontana | CA | 92335 | |
| Higham Maria | | 1 Ness Grove | | | | Westvale | | L32 0XB | United Kingdom |
| Higham N P | | Appartment 14 | Bridgemere House Mossley Hill Dr | | | Liverpool | | L17 0ET | United Kingdom |
| Highberg John | | 517 E Saratoga | | | | Ferndale | MI | 48220 | |
| Higher Education Student Assistance | | PO Box 529 | | | | Newark | NJ | 07101 | |
| Higher Elevation | | 1769 6th St | | | | Martin | MI | 49070 | |
| Higher Ground Printer Services | | 1681 Sweet Rd | | | | East Aurora | NY | 14052 | |
| Highers Jeff | | 848 Westridge Circle | | | | Noblesville | IN | 46060 | |
| Highett Paul | | 510 South Spinning Wheel Ln | | | | Bloomfield Hills | MI | 48304 | |
| Highett Paul | | 510 South Spiningwheel Ln | | | | Bloomfield Hills | MI | 48304 | |
| Highfield Robert | | 4 Halsey Dr | | | | Riverside | OH | 45431 | |
| Highfill John | | 2110 Cherokee Dr | | | | London | OH | 43140 | |
| Highland Community College | | PO Box 68 | | | | Highland | KS | 66035 | |
| Highland High School | | 4301 E Guadalupe Rd | | | | Gilbert | AZ | 85234 | |
| Highland High School Robotics | | Club | 4301 E Guadalupe Rd | | | Gilbert | AZ | 85234 | |
| Highland High School Robotics Club | | 4301 E Guadalupe Rd | | | | Gilbert | AZ | 85234 | |
| Highland Industries Inc | | 629 Green Valley Rd Ste 300 | | | | Greensboro | NC | 27408 | |
| Highland Industries Inc | Sarah F Sparrow | Tuggle Duggins & Meschan Pa | 228 West Market St | | | Greensboro | NC | 27402 | |
| Highland Industries Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan Pa | PO Box 2888 | | | Greensboro | NC | 27402 | |
| Highland Industries Inc | co Sarah F Sparrow Esq | Tuggle Duggins & Meschan Pa | PO Box 2888 | | | Greensboro | NC | 27402 | |
| Highland Industries Inc Eft | | 629 Green Valley Rd Ste 300 | | | | Greensboro | NC | 27408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Highland Industries Inc Eft | | Remove Hold R Burrell | PO Box 60787 | | | Charlotte | NC | 28260 | |
| Highland Manufacturing Co | | PO Box 75711 | | | | Chicago | IL | 60675-5711 | |
| Highland Manufacturing Co | | 1240 Wolcott St | PO Box 1858 | | | Waterbury | CT | 06722 | |
| Highland Manufacturing Inc | | 339 E Whitcomb Ave | | | | Madison Heights | MI | 48071 | |
| Highland Park Community | | College | Glendale Ave At 3rd Ave | | | Highland Pk | MI | 48203 | |
| Highland Park Community College | | Glendale Ave At 3rd Ave | | | | Highland Pk | MI | 48203 | |
| Highland School | | 3156 Tabor Rd | | | | Gadsden | AL | 35904 | |
| Highland Tank & Manufacturing | | One Highland Rd | | | | Stoystown | PA | 15563 | |
| Highland Tank & Mfg Co | | PO Box 827973 | | | | Philadelphia | PA | 19182-7973 | |
| Highland Tank and Mfg Co | | PO Box 827973 | | | | Philadelphia | PA | 19182-7973 | |
| Highland Transport | | 2815 14th Ave | | | | Markham | ON | L3R 0H9 | Canada |
| Highland Transport | | 2815 14th Ave | | | | Markham | ON | L3R 0H9 | Canada |
| Highland Transport | Mark Brennan | 2815 14th Ave | | | | Markham | ON | L3R0H9 | Canada |
| Highland Transport div Of Can | | Pacific Express&transport Ltd | 2815 14th Ave | Add Chg 9 01 Ltr | | Markham On | ON | L3R 0H9 | Canada |
| Highlander Charles | | 1219 Old State Rd | | | | Wilmington | OH | 45177-9749 | |
| Highlander Partners | | Mellon Private Wealth Mgmt | | | | Pittsburgh | PA | 15259 | |
| Highlander Russell | Steve Davies | Mellon Center Ste 1215 | Three Mellon Center Ste 1215 | | | Wilmington | OH | 45177 | |
| Highlands Group C O Fuller Management | | 1600 W Eau Gallie Blvd Ste 201 | | | | Melbourne | FL | 32935 | |
| Highlands Group Sec Req Needw9 | | C O Fuller Management | 1600 W Eau Gallie Blvd Ste 201 | | | Melbourne | FL | 32935 | |
| Highley Christina | | 2293 Lido Pl | | | | Dayton | OH | 45420 | |
| Highlights & Lowlights | | Watergate Office Bldg Ste 215 | 2600 Virginia Ave Nw | | | Washington | DC | 20037 | |
| Highlights and Lowlights Watergate Office Bldg Ste 215 | | 2600 Virginia Ave Nw | | | | Washington | DC | 20037 | |
| Highstreet Dana | | 1445 Florida Ave 46 | | | | Hemet | CA | 92543 | |
| Hight Dale L | | 122 S Mccann St | | | | Kokomo | IN | 46901-5268 | |
| Hight Patricia | | 2705 N Locke St | | | | Kokomo | IN | 46901 | |
| Hight Sue E | | 122 S Mccann St | | | | Kokomo | IN | 46901-5268 | |
| Hightower Carrie B | | 2230 Bent Creek Manor | | | | Altharetta | GA | 30005 | |
| Hightower Joseph | | 2123 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Hightower Marla | | 4003 Mill St | | | | Kokomo | IN | 46902-4696 | |
| Hightower Myra J | | 3322 Weathered Rock Circle | | | | Kokomo | IN | 46902-6066 | |
| Hightower Pamela | | 1111 Ivanhoe Ave | | | | Youngstown | OH | 44502 | |
| Highway American Corporation | | 13720 Wayne Rd | | | | Livonia | MI | 48150 | |
| Highway Electronics | | PO Box 122 | | | | Trabuco Canyon | CA | 92678 | |
| Highway Electronics | | 20 Golf View Dr | | | | Trabuco Cyn | CA | 92679-380 | |
| Highway Electronics | | 20 Golf View Dr | | | | Trabuco Canyon | CA | 92679-3802 | |
| Highway Motors Inc | | 5307 Peters Creek Rd | | | | Roanoke | VA | 24019-3849 | |
| Highway Motors Inc | | 3185 N Valley Pke | | | | Harrisonburg | VA | 22802-1106 | |
| Highway Transport Inc | | Lock Box 888056 | | | | Knoxville | TN | 37995-8056 | |
| Highwoods Forsyth Lp | | Jacksonville 561869557 | 1 Independent Dr Ste 200 | | | Jacksonville | FL | 32202-5019 | |
| Highwoods Forsyth Lp | | PO Box 307310 | | | | Nashville | TN | 37230 | |
| Highwoods Forsyth Lp Jacksonville | | PO Box 550429 | | | | Tampa | FL | 33655-0429 | |
| Highwoods Realty Lp | | PO Box 65183 | | | | Charlotte | NC | 28265-0183 | |
| Hignite Douglas M | | 915 E Court St Apt 106 | | | | Flint | MI | 48503-2072 | |
| Higuera Luris | | 1809 Kenny Rd B | | | | Columbus | OH | 43212 | |
| Hijos De Valenciaga Sa | | Avda Otaola 6 Apartado 31 | 20600 Eibar | | | Espana | | | Spain |
| Hijos De Valenciaga Sa | | Avda Otaola 6 Apartado 31 | 20600 Eibar | | | Espana Spain | | | Spain |
| Hilary Hillary | | 40 Brandywine Dr | | | | Grand Island | NY | 14072 | |
| Hilary Summa | | 64 Melwood Dr | | | | Rochester | NY | 14626 | |
| Hilbert College | | 5200 S Pk Ave | | | | Hamburg | NY | 14075 | |
| Hilbert John | | 40 Sand Pebble Ln | | | | Hilton | NY | 14468-8920 | |
| Hilborn Richard F | | 7065 Osyka Progress Rd | | | | Osyka | MS | 39657 | |
| Hilbert Virginia | | 207 Florence Ave | | | | Rochester | NY | 14616 | |
| Hilborn Richard F | | 10101 Byron Rd | | | | Durand | MI | 48429-9440 | |
| Hilbrandt Kurt | | 16203 Dice Rd | | | | Hemlock | MI | 48626 | |
| Hilburger Molly | | 2101 Langdon Rd | | | | Ransomville | NY | 14131 | |
| Hilburn Juan | | 1229 Howard St | | | | Saginaw | MI | 48601-2629 | |
| Hilburn Larry T | | 3402 Cuba Blvd | | | | Monroe | LA | 71201-2045 | |
| Hilchey Robert | | 7051 N Pearl Rd | | | | Oakfield | NY | 14125-9744 | |
| Hilco Detroit | | PO Box 42001 | | | | Detroit | MI | 48242 | |
| Hild Brian | | 9291 Oakridge | | | | Belle Ctr | OH | 43310 | |
| Hild Louis | | 5001 Wohlers Ave | | | | Marblehead | OH | 43440 | |
| Hilda Findley | | 1303 Post Rd | | | | Clinton | MS | 39056 | |
| Hilda Hunkeapillar | | 1839 Apple Grove Rd | | | | Somerville | AL | 35670 | |
| Hilda Lewis | | PO Box 468 | | | | Mineral Ridge | OH | 44440 | |
| Hildebran Thomas | | 2354 Bushnell | | | | Riverside | OH | 45404 | |
| Hildebrand Aaron | | 201 Lake Lugano Rd | | | | Lardeo | TX | 78041 | |
| Hildebrand Allen | | 744 Cheyenne | | | | Tipp City | OH | 45371 | |
| Hildebrand Doreen | | 565 Friday Rd | | | | W Manchester | OH | 45382 | |
| Hildebrand Herbert | | 2674 Gettysburg Pitsburg Rd | | | | Arcanum | OH | 45304-9696 | |
| Hildebrand Iii Edward | | 587 Valley Oak Ct | | | | Dayton | OH | 45415 | |
| Hildebrand Jacqueline | | 2340 Forest Home Ave | | | | Riverside | OH | 45404 | |
| Hildebrand Lora | | 5505 Monroe Concord Rd | | | | West Milton | OH | 45383 | |
| Hildebrand Richard | | 1325 Shumway Rd | | | | Adrian | MI | 49221 | |
| Hildebrand Stephen | | 565 Friday Rd | | | | W Manchester | OH | 45382 | |
| Hildebrand Teresa | | 371 Upper Valley Rd | | | | Rochester | NY | 14624-2307 | |
| Hildebrand Terry | | 9061 Frederick Garland Rd | | | | Englewood | OH | 45322-9624 | |
| Hildebrandt Barbara | | PO Box 563 | | | | Logansport | IN | 46947 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1540 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hilden David P | | 8260 E Potter Rd | | | | Davison | MI | 48423-8146 | |
| Hildenbrand Bill | | 14003 Ceylon Rd | | | | Collins | OH | 44826 | |
| Hildenbrand Bruce | | 471 Sandstone Circle | | | | Webster | NY | 14580 | |
| Hildenbrand Bruce | | 471 Sandystone Cir | | | | Webster | NY | 14580 | |
| Hildenbrand Eric | | 5524 Glendell Ave | | | | Franklin | OH | 45005 | |
| Hildenbrand William | | 9403 Rt 1 State Rt 61 | | | | Berlin Hts | OH | 44814 | |
| Hilderbran Floyd E | | 24 Sunderland Dr | | | | Vandalia | OH | 45377-2919 | |
| Hilderbrand Douglas | | 431 Oak Hollow Dr Nw | | | | Warren | OH | 44481 | |
| Hilderbrand Maria | | 431 Oak Hollow Dr Nw | | | | Warren | OH | 44481 | |
| Hilderbrand Michael | | 2357 W Midland Rd | | | | Midland | MI | 48642 | |
| Hilderbrand Walter G | | 214 Golf Dr | | | | Cortland | OH | 44410-1179 | |
| Hilderbrant Mark | | 5099 Lahring Rd | | | | Linden | MI | 48451 | |
| Hilderbrant Michael J | | 4221 Old King Rd | | | | Saginaw | MI | 48601-7167 | |
| Hilditch Dennis A | | 3742 Seneca St | | | | Stow | OH | 44224-4138 | |
| Hilditch Kathleen | | 8415 Squires Ln Ne | | | | Warren | OH | 44484 | |
| Hildreth Catherine | | 5927 Marja St | | | | Flint | MI | 48505-2515 | |
| Hildreth Electric Inc | | 31 Exchange St | | | | Lockport | NY | 14094 | |
| Hildreth Electric Inc | | PO Box 555 | | | | Lockport | NY | 14095 | |
| Hildreth F | | 6537 South Liberty St | | | | Keithville | LA | 71047 | |
| Hildreth Levell | | 3401 Santa Clara Ct | | | | Flint | MI | 48504-3234 | |
| Hildreth Lyle | | 3114 Battlement Rd Sw | | | | Decatur | AL | 35603 | |
| Hildreth Martha M | | 2391 Oak St Ext | | | | Youngstown | OH | 44505-4839 | |
| Hile Controls Of Alabama | Catherine | 311 Appegale Pkwy | | | | Pelham | AL | 35124 | |
| Hile Controls Of Alabama Inc | | 311 Applegate Pkwy | | | | Pelham | AL | 35124 | |
| Hile Controls Of Alabama Inc | | 311 Applegate Pky | | | | Pelham | AL | 35124 | |
| Hileman Michele | | 96 S Liberty St | | | | Camden | OH | 45311 | |
| Hileman Steven | | 3975 Purdy Rd | | | | Rockford | OH | 45882 | |
| Hiler Industries | | PO Box 639 | | | | Laporte | IN | 46352 | |
| Hiler William D | | 1665 18 Mile Rd | | | | Kent City | MI | 49330-9727 | |
| Hiles Larry L | | 439 Ridgebury Dr | | | | Xenia | OH | 45385-3941 | |
| Hilevel Technology Inc | | 2166 Michelson | | | | Irvine | CA | 92612 | |
| Hilevel Technology Inc Eft | | 2166 Michelson Dr | | | | Irvine | CA | 92612 | |
| Hilgendorf Kathye | | 27729 Harrison Wood | | | | Harrison Twp | MI | 48045 | |
| Hilgendorf Patricia M | | 107 North Ridge Dr | Apt C | | | Asheville | NC | 28804 | |
| Hilger Grant | | 175 Winthrop | | | | Saginaw | MI | 48603 | |
| Hilger Wayne | | 175 Winthrop | | | | Saginaw | MI | 48603 | |
| Hilgers & Watkins | | 98 San Jacinto Blvd Ste 1300 | | | | Austin | TX | 78701 | |
| Hilgers and Watkins | | PO Box 2063 | | | | Austin | TX | 78768 | |
| Hilimon Michael | | 2 Sunburst Circle | | | | East Amherst | NY | 14051 | |
| Hilite Industries  Eft Nass Division | | PO Box 5921 Dept 1142 | | | | Carol Stream | IL | 60197-5921 | |
| Hilite Industries Eft | | Nass Division | Fmly N Amer Spring & Stamping | 345 Criss Circle | | Elk Grove Village | IL | 60007 | |
| Hilite Industries Inc | | Rmt Chng 08 04 05 Cs | 1671 S Broadway St | | | Carrollton | TX | 75006 | |
| Hilite Industries Inc | | 1671 S Broadway St | | | | Carrollton | TX | 75006 | |
| Hilite Industries Inc | | Acutex Div | 2001 Peach St | | | Whitehall | MI | 49461-184 | |
| Hilite Industries Inc | | 2701 Cambridge Ct Ste 415 | | | | Auburn Hills | MI | 48326 | |
| Hilite Industries Inc | | 50 Public Sq Ste 3200 | | | | Cleveland | OH | 44113 | |
| Hilite International | | PO Box 73342 | | | | Cleveland | OH | 44193 | |
| Hilite International Inc | | Dallas Division | 1671 S Broadway St | | | Carrollton | TX | 75006 | |
| Hilite International Inc | | 1671 S Broadway St | | | | Carrollton | TX | 75006-7442 | |
| Hilite International Inc | | Acutex Div | 2001 Peach St | | | Whitehall | MI | 49461-1844 | |
| Hilite International Inc | Michael T Kestner | Terminal Tower | 50 Public Sq Ste 3200 | | | Cleveland | OH | 44113 | |
| Hilite International Inc | | 1671 S Broadway St | | | | Carrollton | TX | 75006-7442 | |
| Hilker David | | 813 Pinoak Dr | | | | Kokomo | IN | 46901 | |
| Hilko Jacqueline | | 525 Utah Ave | | | | Mc Donald | OH | 44437-1525 | |
| Hill & Knowlton | | Ste 601 | 600 New Hampshire Ave Nw | | | Washington | DC | 20037 | |
| Hill & Knowlton Australia Pty | | Level 12 | 338 Pitt St | | | Sydney | | 02000 | Australia |
| Hill & Knowlton Australia Pty | | C 12 338 Pitt St Sydney | N5w 2000 | | | | | | Australia |
| Hill & Knowlton Brasil Eft | | Ltda | R Mario Amaral 50 Paraiso | 04002 020 Sao Paulo Sp | | Cep | | | Brazil |
| Hill & Knowlton Brazil | | Rue Andre Ampere | 34 8 Andar Brooklin | Cep 04568 080 Sao Paulo Sp | | | | | Brazil |
| Hill & Knowlton Brazil Ltda | | Rua Andre Ampere 34 3 E 8 Anda | | | | Sao Paulo | | 04562 080 | |
| Hill & Knowlton Brazil Rue Andre Ampere | | 34 8 Andar Brooklin | Cep 04568 080 Sao Paulo Sp | | | | | | Brazil |
| Hill & Knowlton Inc | | Hill & Knowlton Worldwide | 600 New Hampshire Ave Nw Ste 6 | | | Washington | DC | 20037 | |
| Hill & Knowlton Inc | | 468 Lexington Ave | | | | New York | NY | 10017 | |
| Hill & Knowlton Japan | | Izumikan Sanban Cho 5f | Sanban Cho 3 8 Chlyoda Ku | 102 075 Tokyo | | | | | Japan |
| Hill & Knowlton Sea Pte Ltd | | 100 Beach Rd 25 11 Shaw Tower | | | | | | 189702 | Singapore |
| Hill & Knowlton Sea Pte Ltd | | 100 Beach Rd 25 11 Shaw Twr | | | | | | 189702 | Singapore |
| Hill & Knowlton Zhonglian | | Ste 1901 Scitech Tower 22 | Jianguomenwal Ave 100004 | Beijing | | | | | China |
| Hill & Knowlton Zhonglian Publ | | Rm 1901 19 f Schitech Tower 22 | Jianguomenwa | | | Beijing | | 100004 | China |
| Hill Albert | | 510 Nell St Sw | | | | Decatur | AL | 35601-5636 | |
| Hill Alice | | 100 Gateway Blvd Apt 104 | | | | Greenville | SC | 29607 | |
| Hill Alice | | 101 Ballenger Ave | | | | Greer | SC | 29650 | |
| Hill Alona J | | 2009 W Riverview Ave | | | | Dayton | OH | 45402-5924 | |
| Hill And Knowlton Brazil | | Rua Andre Ampere 34 8 Andar | Brooklin Sao Paulo 04568 080 | | | | | | Brazil |
| Hill And Knowlton Australia Pt | | Level 7 338 Pitt St | | | | North Sydney | | 02060 | Australia |
| Hill and Knowlton Brasil Eft Ltda | | R Mario Amaral 50 Paraiso | 04002 020 Sao Paulo Sp | | | Brasil Cep | | | Brazil |
| Hill and Knowlton Inc | | 468 Lexington Ave | | | | New York | NY | 10017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hill and Knowlton Japan Izumikan Sanban Cho 5f | | Sanban Cho 3 8 Chiyoda Ku | 102 075 Tokyo | | | | | | Japan |
| Hill and Knowlton Sea Pte Ltd | | 100 Beach Rd 25 11 Shaw Twr | | | | Singapore 189702 | | | Singapore |
| Hill and Knowlton Ste 601 | | 600 New Hampshire Ave Nw | | | | Washington | DC | 20037 | |
| Hill and Knowlton Zhonglian Ste 1901 Scitech Tower 22 | | Jianguomenwai Ave 100004 | Beijing | | | | | | China |
| Hill Aneesah | | 8359 Pembrook Ct | | | | Jacksonville | FL | 32219 | |
| Hill Anthony V | | 14101 Blackberry Creek | | | | Burton | MI | 48519-0000 | |
| Hill Arno A | | 7450 Palmyra Rd Sw | | | | Warren | OH | 44481-9245 | |
| Hill Arvont | | 685 Bluff Canyon Circle | | | | El Paso | TX | 79912 | |
| Hill Ashley | | 59 Pinewood Circle Apt E | | | | Trotwood | OH | 45426 | |
| Hill Baker Crysta | | 4149 Free Pike | | | | Dayton | OH | 45416-1214 | |
| Hill Barbara | | 14101 Blackberry Creek | | | | Burton | MI | 48519 | |
| Hill Bart | | 353 West Third St | | | | Peru | IN | 46970 | |
| Hill Bernetta | | 1457 N 18th St | | | | Milwaukee | WI | 53205 | |
| Hill Beth | | 4700 St James Ave | | | | Dayton | OH | 45406 | |
| Hill Betty | | 3430 Linden Ave | | | | Dayton | OH | 45410 | |
| Hill Betty | | 465 Grand Ave 907 | | | | Dayton | OH | 45405 | |
| Hill Bobby E | | 1808 Zauel St | | | | Saginaw | MI | 48602-1086 | |
| Hill Bonnie R | | 6813 Sally Ct | | | | Flint | MI | 48505-1915 | |
| Hill Brandy | | 44 South Halloway St | | | | Dayton | OH | 45417 | |
| Hill Brenda | | 8836 N Round Barn Rd | | | | Williamsburg | IN | 47393 | |
| Hill Brothers Chemical Co | | 15017 E Clark Ave | | | | City Of Industry | CA | 91745 | |
| Hill Candace | | 44 S Halloway St | | | | Dayton | OH | 45417 | |
| Hill Caprice | | 2211 Delon Ct | | | | Kokomo | IN | 46901 | |
| Hill Casting Equipment & | | Supplies | 18504 Ne 213th Ave | | | Brush Prairie | WA | 98606 | |
| Hill Casting Equipment & Suppl | | 18504 Ne 213th Ave | | | | Brush Prairie | WA | 98606 | |
| Hill Casting Equipment and Supplies | | PO Box 94 | | | | Brush Prairie | WA | 98606 | |
| Hill Charles | | 307 Durnan St | | | | Rochester | NY | 14621 | |
| Hill Charlie | | 165 Caraway Dr | | | | Springboro | OH | 45066 | |
| Hill Christine | | 8434 Schoolgate Dr | | | | Huber Heights | OH | 45424 | |
| Hill Clarence | | 1908 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Hill Connie | | 14812 Sulky Way | | | | Carmel | IN | 46032 | |
| Hill County Court Clerk | | PO Box 634 | | | | Hillsboro | TX | 76645 | |
| Hill Craig | | 1402 Highview Dr | | | | Fairborn | OH | 45324 | |
| Hill Cynthia | | 151 Hazelwood Ave | | | | Buffalo | NY | 14215-3516 | |
| Hill Cynthia | | 5431 Maple Canyon Ave | | | | Columbus | OH | 43229 | |
| Hill Cynthia L | | 8145 N Linden Rd | | | | Mt Morris | MI | 48458-9488 | |
| Hill D | | 811 Delmar Rd | | | | Anderson | IN | 46013 | |
| Hill David | | 1823 Sheltering Tree Dr | | | | W Carrollton | OH | 45449-2350 | |
| Hill David Jr | | 1831 Whittlesey St | | | | Flint | MI | 48503 | |
| Hill Denise | | 3060 Solar Ln Nw | | | | Warren | OH | 44485 | |
| Hill Diane | | 870 Westchester | | | | Saginaw | MI | 48603 | |
| Hill Dillmen K | | 513 Bulen Ave | | | | Columbus | OH | 43205 | |
| Hill Don | | 1505 Cherry Hill Ln | | | | Kokomo | IN | 46902 | |
| Hill Donald | | 18272 64th Ave | | | | Coopersville | MI | 49404-9622 | |
| Hill Donald | | 5088 Heather Way | | | | Huber Heights | OH | 45424 | |
| Hill Donald | | PO Box 13185 | | | | Dayton | OH | 45413 | |
| Hill Donald R | | PO Box 608 | | | | Houghton Lake | MI | 48629 | |
| Hill Douglas | | 811 Delmar Rd | | | | Anderson | IN | 46013 | |
| Hill Dustin | | 3310 Southard Hwy | | | | Adrian | MI | 49221 | |
| Hill Dwight | | 21076 Elkton Rd | | | | Athens | AL | 35614-6639 | |
| Hill E | | 9 Pamela Close | | | | Liverpool | | L10 4XX | United Kingdom |
| Hill E A | | 94 Moss Ln | Lydiate | | | Liverpool | | L31 4DJ | United Kingdom |
| Hill Edward | | 6288 Al Hwy 101 | | | | Town Creek | AL | 35672-6702 | |
| Hill Edward | | 10000 Mechanicsburg Cata | Wba Rd | | | Mechanicsburg | OH | 43044 | |
| Hill Electric Supply Co Inc | | PO Box 305 | | | | Glens Falls | NY | 12801-0305 | |
| Hill Electric Supply Co Inc | | Dale Electric Supply | 172 174 Broad St | | | Glens Falls | NY | 12801 | |
| Hill Electric Supply Co Inc | | 174 Broad St | | | | Glens Falls | NY | 12801-0305 | |
| Hill Elizabeth | | 3673 Haney Rd | | | | Dayton | OH | 45416 | |
| Hill Elizabeth A | | 21391 Al Hwy24 | | | | Trinity | AL | 35673-3974 | |
| Hill Frankie | | 6451 Westbay Ct | | | | Dayton | OH | 45426-1119 | |
| Hill Freddie | | 761 Moon Rd Apt D | | | | Columbus | OH | 43224 | |
| Hill Garry | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Hill Garry J  Eft | | 2825 Hickorywood Dr | | | | Troy | OH | 45373 | |
| Hill Garry J Eft | | 2825 Hickorywood Dr | | | | Troy | OH | 45373 | |
| Hill Gary | | PO Box 8024 Mc481Chn009 | | | | Plymouth | MI | 48170 | |
| Hill Gary F | | 17257 Sand Rd | | | | Kendall | NY | 14476-9749 | |
| Hill Gary G | | 8632 Farmersvil W Carrollton | | | | Germantown | OH | 45327-9504 | |
| Hill Gregory | | 6034 W Co Rd 500 S | | | | Russiaville | IN | 46979 | |
| Hill Gregory | | 11214 Lewis Rd | | | | Clio | MI | 48420 | |
| Hill Harvey | | 3904 Geo Wrightsville Rd | | | | Grove City | OH | 43123 | |
| Hill Helen M | | 64 Essla Dr | | | | Rochester | NY | 14612-2208 | |
| Hill Hill Carter Franco Cole & | | Black Pc | PO Box 116 | | | Montgomery | AL | 36101-0116 | |
| Hill Hill Carter Franco Cole and Black Pc | | PO Box 116 | | | | Montgomery | AL | 36101-0116 | |
| Hill House Products | Gloria Trump | 226 Calle Pintoresco | | | | San Clemente | CA | 92672 | |
| Hill Irene C | | 1317 Highland Ave Sw | | | | Warren | OH | 44485-3840 | |
| Hill J | | 2204 Oakwood | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1542 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hill Jacqueline | | 2096 Owens Oak Dr | | | | Jackson | MS | 39212 | |
| Hill James | | 933 Florida Ave | | | | Mcdonald | OH | 44437 | |
| Hill James D | | 3310 Southard Hwy | | | | Adrian | MI | 49221-9433 | |
| Hill James H | | 933 Florida Ave | | | | Mc Donald | OH | 44437-1611 | |
| Hill James R | | 4560 S County Rd 00 Ew | | | | Kokomo | IN | 46902-5213 | |
| Hill James T | | 6685 County Rd 214 | | | | Trinity | AL | 35673-4012 | |
| Hill Jason | | 7000 Delisle Fourman Rd | | | | Arcanum | OH | 45304 | |
| Hill Jason | | PO Box 231 | | | | Camden | OH | 45311 | |
| Hill Jason | | 855 Co Rd 336 | | | | Danville | AL | 35619 | |
| Hill Jeanette | | 3002 Michael Ave Sw | | | | Wyoming | MI | 49509-2760 | |
| Hill Jeffrey | | PO Box 343 | | | | Elkmont | AL | 35620-6420 | |
| Hill Jerry | | 6974 Summergreen Dr | | | | Huber Heights | OH | 45424 | |
| Hill Jerry L | | 1873 Treadwell Terrace | | | | The Villages | FL | 32162-1638 | |
| Hill Joanne | | 1 Spinney View | | | | Kirkby | | L33 7XX | United Kingdom |
| Hill John | | 9755 Shoreland Ln | | | | Indianapolis | IN | 46229 | |
| Hill John | | 1875 Meridian St | | | | Reese | MI | 48757-9456 | |
| Hill John C | | 777 Horace Brown Rd | | | | Walling | TN | 38587-5303 | |
| Hill John F | | 1803 E 8th St | | | | Anderson | IN | 46012-4201 | |
| Hill John Jr | | 3920 Clyde Pk Sw Apt 202 | | | | Wyoming | MI | 49509 | |
| Hill John S | | 164 Lakeside Dr | | | | Crossville | TN | 38558-7061 | |
| Hill Joya I | | 3101 Forest Grove Ave | | | | Dayton | OH | 45406-3902 | |
| Hill Jr Charlie | | 1646 County Rd 439 | | | | Hillsboro | AL | 35643 | |
| Hill Jr David | | 4945 Stroup Hickox Rd | | | | W Farmington | OH | 44491 | |
| Hill Jr Jackson | | 724 Chandler Dr | | | | Trotwood | OH | 45426 | |
| Hill Jr John | | 3920 Clyde Pk Sw Apt 202 | | | | Wyoming | MI | 49509 | |
| Hill Jr John | | 8434 Milton Potsdam Rd | | | | West Milton | OH | 45383-9737 | |
| Hill Judith | | 2857 S Linebarger Ter | | | | Milwaukee | WI | 53207-2540 | |
| Hill Judith Mae | | 2857 S Linebarger Ter | | | | Milwaukee | WI | 53207-2540 | |
| Hill Judy A | | 3445 Weathered Rock Circle | | | | Kokomo | IN | 46902-6064 | |
| Hill Karsha | | 1520 Malone St | | | | Gadsden | AL | 35901 | |
| Hill Kathy E | | 119 Old Airport Rd 169 | | | | Lagrange | GA | 30240-6434 | |
| Hill Kelly | | 5145 Fortman Dr | | | | Dayton | OH | 45418 | |
| Hill Kelly | | 1734 Se Boutell Rd | | | | Essexville | MI | 48732 | |
| Hill Kenneth | | 1610 N Hunter | | | | Olathe | KS | 66061 | |
| Hill Kenneth | | 870 Westchester | | | | Saginaw | MI | 48603 | |
| Hill Kenny | | 3011 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Hill Kevin | | 7689 Prairieview Dr | | | | Fishers | IN | 46038 | |
| Hill Krystal | | 1691 Harvest Time Pl | | | | Galloway | OH | 43119-8415 | |
| Hill Krystal | | 1153 Edgehill Rd | | | | Columbus | OH | 43212-3660 | |
| Hill Ladoris J | | 5419 Bromwick Dr | | | | Dayton | OH | 45426-1913 | |
| Hill Lajuana | | 5562 Autumn Leaf Dr 6 | | | | Trotwood | OH | 45426 | |
| Hill Larry | | 3309 Hackney Dr | | | | Kettering | OH | 45420 | |
| Hill Leroy | | 2096 Owens Oaks Dr | | | | Jackson | MS | 39212 | |
| Hill Leslie | | 710 S Clinton St Ap312 | | | | Athens | AL | 35611 | |
| Hill Leslie | | 15507 Evans Rd | | | | Athens | AL | 35611 | |
| Hill Leslie | | 2131 Rainbow Dr Ne | | | | Lancaster | OH | 43130 | |
| Hill Linda | | 1799 Northhampton Dr | | | | Kokomo | IN | 46902 | |
| Hill Linda G | | 1828 Woodbine Dr | | | | Anderson | IN | 46011-2622 | |
| Hill Linda L | | 2535 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| Hill Linda M | | 3063 Kettering Heights 11 | | | | Flint | MI | 48507 | |
| Hill Lola | | 204 Sandford St | | | | New Brunswick | NJ | 08901 | |
| Hill Machinery Co | | 4585 Danvers Dr Se | | | | Grand Rapids | MI | 49512 | |
| Hill Machinery Co Inc | | 4585 Danvers Dr Se | | | | Grand Rapids | MI | 49512-4040 | |
| Hill Mark | | 4750 Birnbaum Dr | | | | Bay City | MI | 48706 | |
| Hill Marlene E | | 2707 E Salzburg Rd | | | | Bay City | MI | 48706-9788 | |
| Hill Marlo | | 4514 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Hill Marsha | | 1968 S Quanicassee Rd | | | | Reese | MI | 48757-9459 | |
| Hill Martin | | 14812 Sulky Way | | | | Carmel | IN | 46032 | |
| Hill Mary | | 3548 Studor Rd | | | | Saginaw | MI | 48601-5741 | |
| Hill Mary | | 836 Kay St | | | | Davison | MI | 48423 | |
| Hill Mary Lou M | | 933 Florida Ave | | | | Mc Donald | OH | 44437-1611 | |
| Hill Melba | | 11625 Co Rd236 | | | | Moulton | AL | 35650-1007 | |
| Hill Melissa | | 2463 Featherston Dr | | | | Miamisburg | OH | 45342 | |
| Hill Melvyn L | | 9101 Lahring Rd | | | | Gaines | MI | 48436-9769 | |
| Hill Michael | | 2102 Giles Dr Ne | | | | Huntsville | AL | 35811-2315 | |
| Hill Michael L | | 5461 E 00 Ns | | | | Greentown | IN | 46936-8774 | |
| Hill Michelle | | 823 Norton St | | | | Rochester | NY | 14621 | |
| Hill Mickey | | 194 Miles Hill Rd | | | | Monticello | MS | 39654 | |
| Hill Mitzi | | 1026 Yellowhammer Ln | | | | Northport | AL | 35476-5620 | |
| Hill Norma J | | 5744 Campbell Blvd | | | | Lockport | NY | 14094-9201 | |
| Hill Pamela | | 7417 Trinklein Rd | | | | Saginaw | MI | 48609 | |
| Hill Parmer | | 7842 Windemere Ct | | | | Waterford | MI | 48327 | |
| Hill Patricia | | 3895 Alabama Hwy 36 | | | | Moulton | AL | 35650 | |
| Hill Patricia | | 1105 Garrett Ave | | | | Athens | AL | 35611 | |
| Hill Patricia L | | 1439 Rosedale Dr | | | | Dayton | OH | 45406 | |
| Hill Patrick | | 1647 Newton Ave | | | | Dayton | OH | 45406 | |
| Hill Paul E | | 1680 Valley Heights Rd | | | | Xenia | OH | 45385-9311 | |
| Hill Phillip | | 256 Wroe Ave | | | | Dayton | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hill Precision Mfg Inc | Rahn Hill | 10978 Skyline Dr | | | | Titusville | PA | 16354 | |
| Hill Rachelle | | PO Box 1324 | | | | Clinton | MS | 39060 | |
| Hill Ralph | | 2233 International Blvd | | | | Brownsville | TX | 78521 | |
| Hill Randall | | 6068 W 500 S | | | | Russiaville | IN | 46979 | |
| Hill Randy | | PO Box 684 | | | | Moulton | AL | 35650-0684 | |
| Hill Randy | | 2012 N Turner St | | | | Muncie | IN | 47303 | |
| Hill Rebecca | | 1222 Stonebridge Dr | | | | Anderson | IN | 46013 | |
| Hill Richard | | 2037 Hardwood Dr | | | | Davison | MI | 48423 | |
| Hill Richard | | 2965 Armstrong Dr | | | | Lake Orion | MI | 48360 | |
| Hill Rita | | 7 Norbury Close | | | | Westvale | | L32 OUS | United Kingdom |
| Hill Rivkins & Hayden Llp | | 45 Broadway Ste 1500 | | | | New York | NY | 10006-3739 | |
| Hill Rivkins and Hayden Llp | | 45 Broadway Ste 1500 | | | | New York | NY | 10006-3739 | |
| Hill Robert | | PO Box 614 | | | | Bolton | MS | 39041 | |
| Hill Robert | | 11225 Webster Rd | | | | Clio | MI | 48420 | |
| Hill Robert L | | 3463 Bagshaw | | | | Saginaw | MI | 48601-5208 | |
| Hill Rodger | | 1617 Graceland Dr | | | | Fairborn | OH | 45324 | |
| Hill Roger | | 41 Fox Chase Blvd | | | | Grand Blanc | MI | 48439 | |
| Hill Ronald | | 306 Thelma Ave | | | | Dayton | OH | 45415 | |
| Hill Ronald | | 910 Victoria Dr | | | | Franklin | OH | 45005-1558 | |
| Hill Ronald | | 3268 Mohawk Trl | | | | Riverside | CA | 92503-5458 | |
| Hill Ronald G | | 3129 Indian Ripple Rd | | | | Dayton | OH | 45440-3608 | |
| Hill Rosie | | 5034 Oak Creek Dr | | | | Jackson | MS | 39212 | |
| Hill S | | 12926 Carney Rd | | | | Akron | NY | 14001-9661 | |
| Hill Shane | | 3002 Michael Ave Sw | | | | Grand Rapids | MI | 49509-2760 | |
| Hill Sharetta | | 881 Summit Square Dr | | | | Dayton | OH | 45427 | |
| Hill Sharlene | | 8134 Vanadia Dr | | | | Mt Morris | MI | 48458 | |
| Hill Sharon Lea | | 4252 Bennington Pond Dr | | | | Groveport | OH | 43125-8902 | |
| Hill Sheila D | | 3673 North Grand Jean | | | | Rose City | MI | 48654-9788 | |
| Hill Shirlene | | 1395 Shannon Rd | | | | Girard | OH | 44420 | |
| Hill Sr William | | 55 Keating Dr | | | | Rochester | NY | 14622-1521 | |
| Hill Sr William F | | 55 Keating Dr | | | | Rochester | NY | 14622-1521 | |
| Hill Stephanie | | 3895 Northview Dr Apt K 26 | | | | Jackson | MS | 39206 | |
| Hill Storage & Rigging Co | Steve Kostelec | PO Box 129 | | | | Middletown | PA | 17057 | |
| Hill Sylvester | | 4135 Emerald Dr | | | | Bridgeport | MI | 48722-9570 | |
| Hill Sylvia | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Hill Tobias | | 202 Powell Rd | | | | Ridgeland | MS | 39157 | |
| Hill Top Controls Design | | 207 Harvest Pl | | | | Farmersville | OH | 45325 | |
| Hill Top Controls Design | | PO Box 200 | | | | Farmersville | OH | 43325-0200 | |
| Hill Tyrone | | 6900 S Shore Dr | | | | Whitehall | MI | 49461-9652 | |
| Hill Vonnie | | 4591 County Rd 434 | | | | Moulton | AL | 35650 | |
| Hill W | | 66 Rugby Ave | | | | Rochester | NY | 14619 | |
| Hill Warren D | | 1900 Christy Ct | | | | Rochester Hills | MI | 48309 | |
| Hill Wesley D | | 1290 Cricklewood Dr Sw | | | | Wyoming | MI | 49509-2745 | |
| Hill William | | PO Box 1562 | | | | Dearborn | MI | 48121 | |
| Hilla Patrick | | 2430 Central Ave Sw | | | | Wyoming | MI | 49509-2248 | |
| Hillam Custom Controls | Accounts Payable | 3033 Southeast 59th Court | | | | Hillsboro | OR | 97123 | |
| Hillar Puusepp | | 11 Alabama Pl | | | | Lockport | NY | 14094 | |
| Hillard Michael | | 8877 Motter Ln | | | | Miamisburg | OH | 45342 | |
| Hillary Heather | | 619 Cotts Way | | | | Oxford | MI | 48371 | |
| Hillary Hilary | | 40 Brandywine Dr | | | | Grand Island | NY | 14072 | |
| Hillary Kevin | | 619 Cotts Way | | | | Oxford | MI | 48371 | |
| Hillas Packaging Inc | | 2754 S East Loop 820 | | | | Fort Worth | TX | 76140-1088 | |
| Hillas Packaging Inc | | 2754 Se Loop 820 | | | | Fort Worth | TX | 76140 | |
| Hillbills Diesel Service | Mark Carraher | Nw Hwy 91 | PO Box 29 | | | Spalding | NE | 68665 | |
| Hillbills Diesel Svc | Mr Mark Carraher | PO Box 29 | | | | Spalding | NE | 68665-0029 | |
| Hillcrest Tool & Die | Dustin Mattocks | 1203 Skyline Dr | | | | Titusville | PA | 16354 | |
| Hilleary Jr Lloyd | | 415 South Main St | | | | Miamisburg | OH | 45342 | |
| Hillegeer James | | 32 Borrowdale Dr | | | | Rochester | NY | 14626 | |
| Hillenbrand Bernard J | | 308 High St | | | | Sandusky | OH | 44870-3346 | |
| Hiller Charles W | | 4065 Westlake Rd | | | | Cortland | OH | 44410-9224 | |
| Hiller Debra | | 4065 Westlake Rd | | | | Cortland | OH | 44410-9224 | |
| Hiller Edward | | 15807 Blackburn Rd | | | | Athens | AL | 35611 | |
| Hiller Jon Ferrall | | 1353 Coffman St Apt 3 | | | | Longmont | CO | 80501-2738 | |
| Hiller L | | 3745 Lockport Olcott Rd Uppr | | | | Lockport | NY | 14094 | |
| Hiller Ralph A Co | | 6005 Enterprise Dr | | | | Export | PA | 15632-8969 | |
| Hiller Roberta A | | 2706 Salt Springs Rd | | | | Warren | OH | 44481-9231 | |
| Hiller Walter | | 5948 Rr Ave | | | | Burt | NY | 14028-0005 | |
| Hillert Paul G | | 12200 Spencer Rd | | | | Saginaw | MI | 48609-9796 | |
| Hillery Jeffers | | 2636 Donora Ave Ne | | | | Warren | OH | 44483 | |
| Hilley Jeanine | | 13369 Allison Dr | | | | Mc Calla | AL | 35111-1118 | |
| Hilliard Kwanza | | 1227 Wooddell Dr | | | | Jackson | MS | 39212 | |
| Hilliard Rocky | | Rr 1 Box 239 | | | | Rhine | GA | 31077-9620 | |
| Hilliard Tommy | | 17441 East Limestone Rd | | | | Athens | AL | 35613 | |
| Hilliard William | | 38 East St | | | | Rhine | GA | 31077 | |
| Hillier Joseph | | 2492 Ridge Rd | | | | Vienna | OH | 44473-9706 | |
| Hillier M | | 1 Rhodfa Criccieth | Bodelwyddan | | | Rhyl | | LL18 5W | United Kingdom |
| Hilligoss David | | 1431 Romine Rd | | | | Anderson | IN | 46011-8708 | |
| Hillis Polson Trustee | Lester Goad Living Trust | 167 School St | | | | Littleton | NH | 03561 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1544 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hillman Ann | | 1805 E Alto Rd | | | | Kokomo | IN | 46902 | |
| Hillman Aurora M | | 1910 S Williams Rd | | | | Frankfort | IN | 46041-4224 | |
| Hillman Bruce | | 2598 Sun Valley St | | | | Jenison | MI | 49428-8708 | |
| Hillman Chadwick Denise | | 6094 Exchange St | | | | Newfane | NY | 14108-1306 | |
| Hillman E | | 28 Backus St | | | | Rochester | NY | 14608 | |
| Hillman Jeffrey | | 2704 President Ln | | | | Kokomo | IN | 46902-3025 | |
| Hillman Jeffrey G | | 496 W Knox Rd | | | | Beaverton | MI | 48612-9158 | |
| Hillman Jesse | | 809 E Jefferson | | | | Kokomo | IN | 46901-4718 | |
| Hillman Jr Walter | | 235 W Norway Lake Rd | | | | Lapeer | MI | 48446 | |
| Hillman Karl | | 8106 W 200 S | | | | Russiaville | IN | 46979 | |
| Hillman Kathryn D | | 331 N County Rd 300 E | | | | Kokomo | IN | 46901-5741 | |
| Hillman Linda M | | 13235 S Newlothrop | | | | Byron | MI | 48418-9768 | |
| Hillman Lori | | 14475 Nichols Rd | | | | Montrose | MI | 48457 | |
| Hillman Patrick J | | 4641 E Shelby Rd | | | | Medina | NY | 14103-9789 | |
| Hillman Robert | Marian Rosner Marian Rosner | 845 Third Ave | | | | New York | NY | 10022 | |
| Hillman Steven | | 7887 W Somerset Rd | | | | Appleton | NY | 14008 | |
| Hillman Wicks Margaret | | 1445 Davis Rd | | | | Churchville | NY | 14428 | |
| Hillman Wicks Peggy | | 1445 Davis Rd | | | | Churchville | NY | 14428 | |
| Hillman William | | 7250 Gibbons Rd | | | | Jeddo | MI | 48032 | |
| Hillmanjr Walter W | | 235 W Norway Lake Rd | | | | Lapeer | MI | 48446-8668 | |
| Hillock William D | | 27440 Six Points Rd | | | | Sheridan | IN | 46069-9322 | |
| Hills Bernice | | 37 White Oak Bnd | | | | Rochester | NY | 14624-5020 | |
| Hills Cynthia | | 6175 Oakhurst Pk | | | | Akron | MI | 48701 | |
| Hills David | | 2408 N Thomas Rd | | | | Fairgrove | MI | 48733-9500 | |
| Hills Donald | | 37 White Oak Bend | | | | Rochester | NY | 14624 | |
| Hills Donald L | | 37 White Oak Bend | | | | Rochester | NY | 14624 | |
| Hills Enterprises Inc | | Of Southwestern Michigan | 6447 Niles Rd | | | Saint Joseph | MI | 49085 | |
| Hills Enterprises Inc Of Southwestern Michigan | | 6447 Niles Rd | | | | Saint Joseph | MI | 49085 | |
| Hills Jack | | 6175 Oakhurst Pk | | | | Akron | MI | 48701 | |
| Hills Joseph | | 2103 Birchwood Ct | | | | North Brunswick | NJ | 08902 | |
| Hills Research & Dev | | 7785 Ellis Rd | | | | Melbourne | FL | 32901 | |
| Hillsborough County | | Tax Collector | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | | Tampa | FL | 33602-4931 | |
| Hillsborough County Tax Collector | | PO Box 172920 | | | | Tampa | FL | 33602 | |
| Hillsborough County Tax Collector | | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | | | Tampa | FL | 33602-4931 | |
| Hillsdale Cnty Friend Of Court | | Acct Of Thomas E Berry | Case 90 20 533 Dm | Box 201 | | Hillsdale | MI | 38246-8520 | |
| Hillsdale Cnty Friend Of Court Acct Of Thomas E Berry | | Case 90 20 533 Dm | Box 201 | | | Hillsdale | MI | 49242 | |
| Hillsdale College | | Business Office | 33 E College St | Addr 2 99 | | Hillsdale | MI | 49242 | |
| Hillsdale College Business Office | | 33 E College St | | | | Hillsdale | MI | 49242 | |
| Hillsdale County Friend Of Ct | | Acct Of Michael Reddick | Case 91 21508 Ds | Box 201 | | Hillsdale | MI | 37446-0549 | |
| Hillsdale County Friend Of Ct Acct Of Michael Reddick | | Case 91 21508 Ds | Box 201 | | | Hillsdale | MI | 49242 | |
| Hillsdale Tool & Mfg Co | | Eagle Picher Automotive | PO Box 286 | 135 E South St | | Hillsdale | MI | 49242 | |
| Hillsdale Tool & Mfg Co | | Hillsdale Division Of Eagle Pi | 135 E South St | | | Hillsdale | MI | 49242-180 | |
| Hillsdale Tool & Mfg Co Debtor In Possession | | 1250 Solutions Ctr | | | | Chicago | IL | 60677-1002 | |
| Hillside Engineering Llc | | 7 Franklin St | Unit 4 | | | Salem | MA | 01970 | |
| Hillson Darrell | Bill Robichau | 2401 Dellingham Court | | | | Miamisburg | OH | 45342 | |
| Hillstar Promotions Inc | | 4400 Manor Ln | | | | Hamburg | NY | 14075 | |
| Hillstar Promotions Ltd | | 4400 Manor Ln | | | | Hamburg | NY | 14075 | |
| Hilltop Transportation Inc | | Scac Hltq | 805 Cleveland Ave | | | Columbus | OH | 43201 | |
| Hilltop Transportation Inc | | 805 Cleveland Ave | | | | Columbus | OH | 43201 | |
| Hilltop Transportation Inc | | 805 Cleveland Ave | | | | Columbus | OH | 43201-3611 | |
| Hillview Acres Childrens | | Home 941497687 | Attn Trisha Scheinoha | 3683 Chino Ave | | Chino | CA | 91710 | |
| Hillview Acres Childrens Home | | Attn Trisha Scheinoha | 3683 Chino Ave | | | Chino | CA | 91710 | |
| Hillview Co Limited | | Partnership | 540 Glenmoor | | | East Lansing | MI | 48823 | |
| Hillview Co Limited Partnership | | 540 Glenmoor | | | | East Lansing | MI | 48823 | |
| Hilmer Bynum | | 445 Berry Lott Rd | | | | Magee | MS | 39111 | |
| Hilmer Frederick | | 66 E Laredo Way N Dr | | | | Carmel | IN | 46032 | |
| Hilsabeck Dale | | 607 Henery Ct | | | | Flushing | MI | 48433 | |
| Hilsia Vega Soto | | 40 Simplex Ave | | | | New Brunswick | NJ | 08901 | |
| Hilt Connie | | 3419 Shiloh Springs Rd Apt A | | | | Trotwood | OH | 45426-2266 | |
| Hilti Inc | Karen Or Connie | PO Box 21148 | | | | Tulsa | OK | 74121 | |
| Hilti Inc | | 5400 S 122nd E Ave | | | | Tulsa | OK | 74146-6099 | |
| Hilti Inc | | 12330 E 60th St S | | | | Tulsa | OK | 74121 | |
| Hilti Inc | | PO Box 21148 | 5400 S 122nd East Ave | | | Tulsa | OK | 74121 | |
| Hilti Inc | | PO Box 21148 | 5400 S 122nd E Ave | | | Tulsa | OK | 74121-1148 | |
| Hilti Inc | | Oklahoma City Hilti Ctr | 2529 West I 40 | | | Oklahoma City | OK | 73108 | |
| Hilti Inc | | 5400 S 122nd E Ave | PO Box 21148 | | | Tulsa | OK | 74121-1148 | |
| Hilti Inc | | Baltimore Hilti Ctr | 75 W Timonium Rd | | | Lutherville Timonium | MD | 21093-3107 | |
| Hilti Inc | | Rochester Hilti Ctr | 1800 Lyell Ave | | | Rochester | NY | 14606 | |
| Hilti Inc | | PO Box 382002 | | | | Pittsburgh | PA | 15250-8002 | |
| Hilti Inc | | Wilmington Hilti Ctr | 105a Rogers Rd | | | Wilmington | DE | 19801 | |
| Hilti Inc | Customer Serv | 3944 Pendleton Way | | | | Indianapolis | IN | 46226 | |
| Hilti Inc | | Indianapolis Hilti Ctr | 3944 Pendleton Way | | | Indianapolis | IN | 46226 | |
| Hilti Inc | | Cincinnati Hilti Ctr | 2736 E Kemper Bldg A | | | Cincinnati | OH | 45215 | |
| Hilti Inc | Connie  Dean | 2736 E Kemper Bldg A | | | | Cincinnati | OH | 45215 | |
| Hilti Inc | | PO Box 21148 | | | | Tulsa | OK | 74121 | |
| Hilti Inc | | New Orleans Hilti Ctr | 5630 Jefferson Hwy | | | Harahan | LA | 70123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hilti Inc | | St Louis Hilti Ctr | 10094 Page Ave | | | Saint Louis | MO | 63132 | |
| Hilti Inc | | Kansas City Hilti Ctr | 1150 Cambridge Cir | | | Kansas City | KS | 66103 | |
| Hilti Inc | | Detroit Hilti Ctr | 28190 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Hilti Inc | | Atlanta Distribution Ctr | 6155 H Jimmy Carter Blvd | | | Norcross | GA | 30071 | |
| Hilti Inc | Connie | 1461 S 108th St | | | | Milwaukee | WI | 53214 | |
| Hilti Inc | | Milwaukee Hilti Ctr | 1461 S 108th St | | | Milwaukee | WI | 53214 | |
| Hilti Inc | | Stamford Hilti Ctr | 87 Harvard Ave | | | Stamford | CT | 06902 | |
| Hilti Inc | | Flint Hilti Ctr | 3433 Lapeer Rd | | | Flint | MI | 48503 | |
| Hilti Inc | | El Paso Hilti Ctr | 1160 D Airway | | | El Paso | TX | 79925 | |
| Hilti Inc | | Hilti Steel Industry Div | 1130 Industrial Pky | | | Brunswick | OH | 44212 | |
| Hilti Inc | | Cleveland Hilti Ctr | 5400 Transportation Blvd | | | Garfield Heights | OH | 44125 | |
| Hilti Of America Inc | | 5400 S 122nd E Ave | | | | Tulsa | OK | 74146 | |
| Hilti Of America Inc | | Repair Ctr | 1109 Westwood Ave | | | Addison | IL | 60101 | |
| Hilti Of America Inc | | Orange Nj Hilti Ctr | 50 S Ctr St Bldg 15 | | | Orange | NJ | 07050 | |
| Hilton | | 5500 Crooks Rd | | | | Troy | MI | 48098 | |
| Hilton A | | 7 Gorleston Way | | | | Liverpool | | L32 9SG | United Kingdom |
| Hilton Anchorage | | 500 West Thrid Ave | | | | Anchorage | AK | 99501 | |
| Hilton Ashley | | 4152 Meadowbrook Dr | | | | Freeland | MI | 48623 | |
| Hilton Charlotte University | | Place | 8629 J M Keynes Dr | | | Charlotte | NC | 28262 | |
| Hilton Charlotte University Place | | 8629 J M Keynes Dr | | | | Charlotte | NC | 28262 | |
| Hilton Cleveland South | | 6200 Quarry Ln | | | | Independence | OH | 44131 | |
| Hilton D | | 38 Woodbrook Dr | | | | Wigan | | WN3 6BP | United Kingdom |
| Hilton David | | 100 Hunter Court | | | | Madison | MS | 39110 | |
| Hilton Dennis | | PO Box 13307 | | | | Rochester | NY | 14613 | |
| Hilton Detroit troy | | Fmly Hilton Northfield | 5500 Crooks Rd | Chg Nm Per Afc 10 07 04 Am | | Troy | MI | 48098 | |
| Hilton Detroit troy | | 5500 Crooks Rd | | | | Troy | MI | 48098 | |
| Hilton Edward | | 18 Ellery Rd | | | | Rochester | NY | 14612 | |
| Hilton Edward D | | 18 Ellery Rd | | | | Rochester | NY | 14612 | |
| Hilton Garden Inn | | 821 Gravier St | | | | New Orleans | LA | 70112 | |
| Hilton Hotels Corp | | Embassy Stes Of Troy | 850 Tower Dr | | | Troy | MI | 48098-2868 | |
| Hilton Hotels Corp | | 6200 Quarry Ln | | | | Cleveland | OH | 44131 | |
| Hilton Jackson | | 1001 East County Line Rd | | | | Jackson | MS | 39211 | |
| Hilton Jr David | | 100 Hunter Ct | | | | Madison | MS | 39110 | |
| Hilton Leola | | 1868 Tifton Hwy | | | | Ocilla | GA | 31774-3220 | |
| Hilton Minerva J | | 1814 Shady Dr | | | | Farrell | PA | 16121-1343 | |
| Hilton Palm Springs Resort | | 400 E Tahquitz Canyon Way | | | | Palm Springs | CA | 92262 | |
| Hilton Philip | | 1616 W Walnut | | | | Kokomo | IN | 46901 | |
| Hilton Rebecca | | 7568 State Rt 101 | | | | Castalia | OH | 44824 | |
| Hilton Tool & Die Corp | | 80 Cherry Rd | | | | Rochester | NY | 14624 | |
| Hilton Tool & Die Corp | | 80 Cherry Rd | | | | Rochester | NY | 14624-2509 | |
| Hilton Tool and Die Corp | | 80 Cherry Rd | | | | Rochester | NY | 14624 | |
| Hilton Washington | | 1919 Connecticut Ave Nw | | | | Washington | DC | 20009 | |
| Hilton Waterfront Bch Resort | Cynthia Pritchard | 21100 Pacific Coast Hwy | | | | Huntington Beach | CA | 92648 | |
| Hilts Albert S | | 2942 E David Rd | | | | Midland | MI | 48640-8548 | |
| Hilts James | | 1610 Braley Rd | | | | Youngstown | NY | 14174 | |
| Hilty Marie | | 5112 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Hilty Rosario | | 596 Laurelwood Dr Se | | | | Warren | OH | 44484-2417 | |
| Hiltz Russell | | 3890 Scholtz Rd | | | | Lapeer | MI | 48446 | |
| Hilwig Jamie | | 5420 Old Saunders Settlement | | | | Lockport | NY | 14094 | |
| Hilwig Sharon E | | 4726 Upper Mt Rd | | | | Lockport | NY | 14094 | |
| Him Saraun S | | 3038 Elmhurst St | | | | Boling Springs | SC | 29316 | |
| Himelick James | | 4691 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Himelick Jeffery | | 1602 Lindenwood Ln | | | | Kokomo | IN | 46902 | |
| Himelick Nathan | | 1730 Osage Dr | | | | Kokomo | IN | 46902 | |
| Himes Edward | | 4 Coachside Ln | | | | Pittsford | NY | 14534 | |
| Himes Gary | | 107 Dry Fork | | | | Henrietta | TX | 76365 | |
| Himes Michael | | 5500 N County Rd 330 E | | | | Muncie | IN | 47303-9146 | |
| Himmelein Jayme | | 1914 State St | | | | Saginaw | MI | 48602 | |
| Himmelstein S & Co | | 2490 Pembroke Ave | | | | Hoffman Estates | IL | 60195 | |
| Himmelstein S and Co | Tony Cerami | 2490 Pembroke Ave | | | | Hoffman Estates | IL | 60195-2077 | |
| Himmelstein S and Co Eft | | 2490 Pembroke Ave | | | | Hoffman Estates | IL | 60195 | |
| Himmelwright Marlin J | | 3316 S 450 W | | | | Russiaville | IN | 46979-9455 | |
| Hinch Carol | | 11727 Haber Rd | | | | Union | OH | 45322 | |
| Hinch Richard | | 11727 Haber Rd | | | | Union | OH | 45322-9740 | |
| Hinchman William | | 22518 W 52nd Terrace | | | | Shawnee | KS | 66226 | |
| Hincka Diane B | | 14232 Linden Rd | | | | Clio | MI | 48420-8824 | |
| Hind D C | | 14 Lingmell Rd | | | | Liverpool | | L12 5JN | United Kingdom |
| Hind Marlene A | | 13508 Wenwood Pkwy | | | | Fenton | MI | 48430-1160 | |
| Hindenach Steven W | | 3783 7 Mile Rd Nw | | | | Grand Rapids | MI | 49544-9735 | |
| Hindley M F | | 37 Madryn Ave | | | | Liverpool | | L33 5XY | United Kingdom |
| Hindley Trucking | | 6738 Quaker Rd Rr 5 | | | | St Thomas | ON | N5P 3S9 | Canada |
| Hinds Benn | | 409 Keinath Dr | | | | Frankenmuth | MI | 48734 | |
| Hinds Cnty Circuit Crt Clrk | | Acct Of W E Moore 251971458 | PO Box 327 | | | Jackson | MS | 39205 | |
| Hinds Cnty Circuit Crt Clrk Acct Of W E Moore 251971458 | | PO Box 327 | | | | Jackson | MS | 39205 | |
| Hinds Cnty Justice Court | | 407 E Pascagoula St | | | | Jackson | MS | 39207 | |
| Hinds Cnty Justice Crt Clerk | | 407 E Pascagoula St Ste 330 | PO Box 3490 | | | Jackson | MS | 39207 | |
| Hinds Co Ms | | Hinds Co Tax Collector | PO Box 1727 | | | Jackson | MS | 39215 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1546 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hinds Community College | Pat Flaherty | PO Box 1100 | | | | Raymond | MS | 39154 | |
| Hinds Community College | | Att P Williams | | | | Raymond | MS | 39154-1100 | |
| Hinds Community College Att P Williams | | Pmb 11251 PO Box 1100 | Pmb 11251 PO Box 1100 | | | Raymond | MS | 39154-1100 | |
| Hinds Community College Distri | | Workforce Development Ctr | 505 Main St | | | Raymond | MS | 39154 | |
| Hinds Community College Distri | | 505 Main St | | | | Raymond | MS | 39154 | |
| Hinds County Chancery Clerk Acct Of Marvin Harris | | Acct Of Marvin Harris | Case 146 208 O 3 | PO Box 686 | | Jackson | MS | 42696-6089 | |
| Hinds County Chancery Clerk Acct Of Marvin Harris | | Case 146 208 O 3 | PO Box 686 | | | Jackson | MS | 39205 | |
| Hinds County Circuit Clerk | | PO Box 33 | | | | Raymond | MS | 39154 | |
| Hinds County Circuit Court | | Acct Of Lindsey Hunter | Case 251 94 5630 | PO Box 327 | | Jackson | MS | 58732-9000 | |
| Hinds County Circuit Court | | Acct Of Linda L Brown | Case 53 315 | PO Box 327 | | Jackson | MS | 58738-4108 | |
| Hinds County Circuit Court Acct Of Linda L Brown | | Case 53 315 | PO Box 327 | | | Jackson | MS | 39205 | |
| Hinds County Circuit Court Acct Of Lindsey Hunter | | Case 251 94 5630 | PO Box 327 | | | Jackson | MS | 39205 | |
| Hinds County Ct Clerk | | PO Box 327 | | | | Jackson | MS | 39205 | |
| Hinds County Dept Human Serv | | Acct Of James W Hammack Jr | Case 8477 | PO Box 11677 | | Jackson | MS | 58784-4485 | |
| Hinds County Dept Human Serv Acct Of James W Hammack Jr | | Case 8477 | PO Box 11677 | | | Jackson | MS | 39283-1677 | |
| Hinds County Dept Of Pub Welf | | Family Support For Account Of | F D Porter 123365 | PO Box 11677 | | Jackson | MS | 58716-0832 | |
| Hinds County Dept Of Pub Welf | | Acct Of Milton L Lewis | Case 126857 | PO Box 11677 | | Jackson | MS | 42588-5288 | |
| Hinds County Dept Of Pub Welf Acct Of Milton L Lewis | | Case 126857 | PO Box 11677 | | | Jackson | MS | 39283-1677 | |
| Hinds County Dept Of Pub Welf Family Support For Account Of | | F D Porter 123365 | PO Box 11677 | | | Jackson | MS | 39283-1677 | |
| Hinds County Justice Court | | Acct Of W E Moore 251971458 | 407 E Pascagoula St Ste 330 | | | Jackson | MS | 39207 | |
| Hinds County Justice Court | | Acct Of James Brown | Case 2308 | 407 E Pascagoula St Ste 333 | | Jackson | MS | 42635-5620 | |
| Hinds County Justice Court Acct Of James Brown | | Case 2308 | 407 E Pascagoula St Ste 333 | | | Jackson | MS | 39207 | |
| Hinds County Justice Court Acct Of W E Moore 251971458 | | 407 E Pascagoula St Ste 330 | | | | Jackson | MS | 39207 | |
| Hinds County Tax Collector | | PO Box 1727 | | | | Jackson | MS | 39215-1727 | |
| Hinds County Tax Collector | | PO Box 1727 | Add Chg 1 08 04 Cp | | | Jackson | MS | 39215-1727 | |
| Hinds Cty Circuit Court | | For Acct Of Lindsey Hunter | Case48 953 | | | | | 58732-9000 | |
| Hinds Cty Circuit Court For Acct Of Lindsey Hunter | | Case48 953 | | | | | | | |
| Hinds Cty Human Services | | Acct Of Marvin Harris | Case 146 208 0 3 | PO Box 11677 | | Jackson | MS | 42696-6089 | |
| Hinds Cty Human Services Acct Of Marvin Harris | | Case 146 208 0 3 | PO Box 11677 | | | Jackson | MS | 39284 | |
| Hinds Cty Judicial Court | | Acct Of James W Hammack Jr | Case 54 701 | | | | | 58784-4485 | |
| Hinds Cty Judicial Court Acct Of James W Hammack Jr | | Case 54 701 | | | | | | | |
| Hinds D | | 4 Clorain Close | | | | Liverpool | | L33 6YD | United Kingdom |
| Hinds Henry C | | 3821 La Luz Ave | | | | El Paso | TX | 79903 | |
| Hinds Henry C | | Chg Per W9 11 11 04 Cp | 3821 La Luz Ave | | | El Paso | TX | 79903 | |
| Hinds J | | 2262 E 200 N | | | | Windfall | IN | 46076 | |
| Hinds Kelly | | 3417 Campbell St | | | | Sandusky | OH | 44870 | |
| Hinds Mark I | | 3747 Campbell Dr | | | | Anderson | IN | 46012-9361 | |
| Hinds Sandra | | 9273 Van Vleet Rd | | | | Gaines | MI | 48436-9710 | |
| Hindsman Latoya | | 835 Catalpa Dr | | | | Dayton | OH | 45407 | |
| Hine Bros Inc | | 67 Main St S | | | | Southbury | CT | 00488-2264 | |
| Hine Bros Intl Llc | | 1001 Wordin Ave | | | | Bridgeport | CT | 06605-2429 | |
| Hine Carol | | 52 Emory Court | | | | Bossier City | LA | 71111 | |
| Hine Gene F | | 1096 Stoney Creek Ln | | | | Mt Pleasant | MI | 48858-8805 | |
| Hine James | | 11618 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Hine Thomas | | 2318 Delvue Dr | | | | Dayton | OH | 45459 | |
| Hine Thomas | | 6135 Carnation Rd | | | | Dayton | OH | 45449 | |
| Hine Thomas | | 1657 E Coggins Rd | | | | Pinconning | MI | 48650 | |
| Hineman Jack | | 2408 Northview Dr | | | | Cortland | OH | 44410 | |
| Hiner Gary | | 7697 Creekside Ct | | | | Fishers | IN | 46038 | |
| Hiner Scott | | 2994 Schotten Rd | | | | Hubbard | OH | 44425-9742 | |
| Hiner Transport | | 1350 S Jefferson | PO Box 621 | | | Huntington | IN | 46750 | |
| Hiner Transport Inc | | 1350 S Jefferson St | | | | Huntington | IN | 46750 | |
| Hiner Transport Transportation Alliance Bank | | On Acct Of Hiner Transport | PO Box 150290 | | | Ogden | UT | 84415-9902 | |
| Hines Akil | | 3210 Waterford Ct | 1004 | | | Rochester Hills | MI | 48309 | |
| Hines Charles | | 3245 Bittersweet Dr | | | | Troy | OH | 45373 | |
| Hines Dameon | | 929 Custer | | | | Dayton | OH | 45408 | |
| Hines David C | | 9123 Saddle Horn Dr | | | | Flushing | MI | 48433-1213 | |
| Hines Debbie Owens | | Dba Pro Type Services | 825 Gum Branch Square liste137 | | | Jacksonville | NC | 28540 | |
| Hines Debbie Owens Dba Pro Type Services | | PO Box 7328 | | | | Jacksonville | NC | 28540 | |
| Hines Debra J | | 3521 Hackney Dr | | | | Kettering | OH | 45420-1029 | |
| Hines Donna | | 263 Grandview Ave | | | | Hubbard | OH | 44425 | |
| Hines Herbert | | 3826 Yellowstone | | | | Dayton | OH | 45416 | |
| Hines Industries Inc | | 661 Airport Blvd | | | | Ann Arbor | MI | 48108 | |
| Hines Industries Inc | | 793 Airport Blvd | | | | Ann Arbor | MI | 48108 | |
| Hines Industries Inc | | Dept 77255 | 661 Airport Blvd Ste 2 | | | Ann Arbor | MI | 48108 | |
| Hines Jackie | | 14063 Sanford Rd | | | | Milan | MI | 48160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hines Jimmy J | | 5210 Pearl St | | | | Anderson | IN | 46013-4866 | |
| Hines K | | 1751 Towne Crossing Blvd | | | | Mansfield | TX | 76063 | |
| Hines Keith | | 769 Maxie Marie Ave | | | | El Paso | TX | 79932 | |
| Hines Lavern | | 720 Fairgrove Way | | | | Trotwood | OH | 45426 | |
| Hines Michelliah | | 6705 Cranwood Dr | | | | Flint | MI | 48505 | |
| Hines Norma | | 3204 Westwood | | | | Lansing | MI | 48906 | |
| Hines Olin R | | 164 Skyland Dr | | | | Meridian | MS | 39301-9708 | |
| Hines Peter M | | Dba H Systems | 23020 Cherry Hill | | | Dearborn | MI | 48124 | |
| Hines Peter M Dba H Systems | | 23020 Cherry Hill | | | | Dearborn | MI | 48124 | |
| Hines R | | 25 Morston Crescent | | | | Liverpool | | L32 9QE | United Kingdom |
| Hines Ritchie | | 6974 Beckett Court | | | | Centerville | OH | 45459 | |
| Hines Robert | | 2592 Pinecrest Dr | | | | Adrian | MI | 49221 | |
| Hines Ronald | | 17 Tall Tree Ct | | | | Trenton | NJ | 08618-2719 | |
| Hines Ronald D | | 102 S Kansas Ave | | | | Danville | IL | 61834-5271 | |
| Hines Sandra | | 309 Hannah Ave Se | | | | Attalla | AL | 35954 | |
| Hines Tiffany | | 1182 Sanlor Ave | | | | W Milton | OH | 45383 | |
| Hines Wanda | | 343 W Pkwood Dr | | | | Dayton | OH | 45405 | |
| Hiney Joseph | | 2410 Windemere | | | | Flint | MI | 48503 | |
| Hinga John | | 2606 W Woodbridge Dr | | | | Muncie | IN | 47304 | |
| Hinga Margaret | | 921 State St | Apt A | | | Saginaw | MI | 48602 | |
| Hingrajia Usha | | 6658 Hilltop Dr | | | | Troy | MI | 48098 | |
| Hinh Nang | | 7728 Hosbrook Rd | | | | Cincinnati | OH | 45243-1716 | |
| Hiniker Company | Accounts Payable | PO Box 3407 | | | | Mankato | MN | 56002-3407 | |
| Hinkle Daniel | | 6652 W 90 S | | | | Kokomo | IN | 46902 | |
| Hinkle Gary | | 119 Crimson Bay Dr | | | | League City | TX | 77573 | |
| Hinkle Gary | | 1323 Patton Hill Rd | | | | Chillicothe | OH | 45601 | |
| Hinkle Jay | | 1205 S Appletree Ln | | | | Bartlett | IL | 60103 | |
| Hinkle Jr Donald | | 5972 E 500 S | | | | Kokomo | IN | 46902-9302 | |
| Hinkle Linda | | 633 Rosegarden Dr Ne | | | | Warren | OH | 44484-1834 | |
| Hinkle Lloyd | | 5777 E 200 S | | | | Kokomo | IN | 46902 | |
| Hinkle Manufacturing Inc | | PO Box 60210 | | | | Rossford | OH | 43460 | |
| Hinkle Manufacturing Inc | Attn Jeff Wolens CFO | Ampoint Industrial Pk | 5th & D Sts | | | Perrysburg | OH | 43551 | |
| Hinkle Manufacturing Inc | | 6711 Monroe St Bldg 4 D | | | | Sylvania | OH | 43560-1993 | |
| Hinkle Margaret | | 805 Elm Rd Ne | | | | Warren | OH | 44483 | |
| Hinkle Mfg Inc | | PO Box 60210 | | | | Rossford | OH | 43460 | |
| Hinkle Mfg Inc Eft | | PO Box 60210 | | | | Rossford | OH | 43460 | |
| Hinkle Paul | | 2048 S Maple Ln | | | | Peru | IN | 46970 | |
| Hinkle Ronald | | 781 N 1100 W | | | | Kempton | IN | 46049 | |
| Hinkle Theodore M | | 206 W Strub Rd | | | | Sandusky | OH | 44870-5777 | |
| Hinkley Alan C | | 2338 W Huckleberry Rd | | | | Sanford | MI | 48657-9742 | |
| Hinkley Elizabeth | | 8822 Seaman Rd | | | | Gasport | NY | 14067 | |
| Hinkley Mark | | 8087 Island View Dr | | | | Newaygo | MI | 49337 | |
| Hinkley Rodney K | | 124 Kingsberry Dr | | | | Rochester | NY | 14626-2233 | |
| Hinkley Ronald A | | 260 N Third | | | | Freeland | MI | 48623-0000 | |
| Hinkley Signs | | 403 Bortot Dr | | | | Gallup | NM | 87301 | |
| Hinman David L | | 15641 Hillside Dr | | | | Three Rivers | MI | 49093-9758 | |
| Hinman James M | | Dba Expediter | 211 Shells Bush Rd | | | Herkimer | NY | 13350 | |
| Hinman James M Dba Expediter | | 211 Shells Bush Rd | | | | Herkimer | NY | 13350 | |
| Hinnebusch Michael | | 6817 Canyon Run Dr | | | | El Paso | TX | 79912 | |
| Hino Motor Manufacturing Usa | Accounts Payable | 290 South Milliken | | | | Ontario | CA | 91761 | |
| Hinojosa Alonso | | 3201 North 19 1 2 St | | | | Mcallen | TX | 78501 | |
| Hinojosa Ramos Jesus Alfredo | | Sistemas De Mantenimiento Indu | 4326 Altura Ave | | | El Paso | TX | 79903 | |
| Hinojosa Ramos Jesus Alfredo | | Simi De Mexico | Carlos Adame 3355 | Colonia Anahuax | | Cd Juarez | | 32540 | Mexico |
| Hinojosa Ramos Jesus Alfredo | | Sistemas De Mantanimiento Indu | Colonia Anahuax | | | Cd Juarez | | 32540 | Mexico |
| Hinojosa Ramos Jesus Alfredo | | Sistemas De Mantenimiento Indu | Colonia Anahuax Cd Juarez Chih | Col Anahuac Cd Juarez Chih | | | | | Mexico |
| Hinojosa Ramos Jesus Alfredo Sistemas De Manterimiento Indu | | Carlos Adame 3355 | Col Anahuax Cd Juarez Chih | | | 1 | | | Mexico |
| Hinojosa Tanis S | | 315 Pankey Ln | | | | Benton | TN | 37307-4211 | |
| Hinsaw Roofing & Sheet Metal Co Inc | | 2452 S State Rd 39 | PO Box 636 | | | Frankfort | IN | 46041-0636 | |
| Hinsaw Roofing and Sheet Metal Co Inc | | 2452 S State Rd 39 | PO Box 636 | | | Frankfort | IN | 46041-0636 | |
| Hinsberger James | | 1502 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Hinsby Corp The | | 27935 Groesbeck Hwy | | | | Roseville | MI | 48066 | |
| Hinshaw Charles | | 1005 Larriwood Ave | | | | Kettering | OH | 45429 | |
| Hinshaw Michelle | | 3639 St Rt 127 S | | | | Eaton | OH | 45320 | |
| Hinshaw Roofing & Sheet Metal Co In | | 2452 S State Rd 39 | PO Box 636 | | | Frankfort | IN | 46041-0636 | |
| Hinskey Evan M | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Hinson Jackie G | | 3513 Bennett Ave | | | | Flint | MI | 48506-4703 | |
| Hinson Shannon | | 431 Glover Dr | | | | Henderson | KY | 42420 | |
| Hinton Amelia | | 37 Mary Stafford Ln | | | | Flint | MI | 48507 | |
| Hinton Charles F | | 751 Progress Ave | | | | Waterloo | IA | 50701 | |
| Hinton Frank W | | 1740 S Nantucket Dr | | | | Cicero | IN | 46034 | |
| Hinton Frank W | | 1701 Gulf City Rd Lot 50 | | | | Ruskin | FL | 33570-2721 | |
| Hinton Hollis | | 669 Soso Big Creek Rd | | | | Soso | MS | 39480 | |
| Hinton Irvin | | 325 Gatewood Dr | | | | Pearl | MS | 39208 | |
| Hinton Jake | | 12 Langley Pl | | | | New Brunswick | NJ | 08907 | |
| Hinton John | | PO Box 311165 | | | | Flint | MI | 48531-1165 | |
| Hinton Kathleen | | 1602 Magnolia Dr | | | | Anderson | IN | 46011-3042 | |
| Hinton Melanie | | 1137 Fred Bacot Rd | | | | Summit | MS | 39666 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1548 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hinton Robert | | 2628 Queens Ct | | | | Anderson | IN | 46013 | |
| Hinton Robert | | 229 E Dartmouth St Apt 1 | | | | Flint | MI | 48505 | |
| Hinton William | | 3269 Quanicassee Rd | | | | Reese | MI | 48757 | |
| Hintz Randy T | | 3124 N Waldo Rd | | | | Midland | MI | 48642 | |
| Hintz Randy T | | 3124 N Waldo Rd | | | | Midland | MI | 48642-9732 | |
| Hintz Travis | | 3222 W 250 S | | | | Kokomo | IN | 46902 | |
| Hintz William | | 735 W State Rd 218 | | | | Bunker Hill | IN | 46914 | |
| Hintz William M | | 27 Pine Crest St | | | | Lake Placid | FL | 33852 | |
| Hinz Kenneth | | 2229 Westmead Dr Sw | | | | Decatur | AL | 35603 | |
| Hinze Lee | | 3471 Ginger Ct | | | | Kokomo | IN | 46902 | |
| Hinze Melissa | | 3471 Ginger Ct | | | | Kokomo | IN | 46901 | |
| Hinzey Henry | | 8835 Riebel Rd | | | | Galloway | OH | 43119-8735 | |
| Hinzman Denver D | | 10614 Windham Pkman Rd | | | | Garrettsville | OH | 44231-9712 | |
| Hioe Yoeng | | Ji Pluit Barat Ii 11 | | | | Jakarta Utara | | 14450 | |
| Hioki Usa Corp | | 6 Corporate Dr | | | | Cranbury | NJ | 08512 | |
| Hip Health Plan Of Nj Eft | Laura Trust | 1 Hip Plaza | | | | North Brunswick | NJ | 08902 | |
| Hip Of New Jersey Inc | | Dba Hip Health Plan Of Nj | Attn M Buck 280b 580b 580x | 1 Hip Plaza | | North Brunswick | NJ | 08902 | |
| Hipkins Francis | | G 4013 Grandview | | | | Flushing | MI | 48433 | |
| Hipkins Kathleen F | | 220 Airport Rd | | | | Sulphur Springs | TX | 75482-2002 | |
| Hipotronics | | C o Ryan & Associates | 18 Lynn Dr | | | Hawthorne Woods | IL | 60047 | |
| Hipotronics | | PO Box 414 Route 22 | | | | Brewster | NY | 10509-0414 | |
| Hipotronics Inc | | PO Box 198731 | | | | Atlanta | GA | 30384-8731 | |
| Hipotronics Inc | | Pulse Power Div | 1650 Rte 22 | | | Brewster | NY | 10509 | |
| Hipotronics Inc Del | | Pulse Power Div | 1650 Route 22 | PO Box 414 Ad Chg Per Ltr Am | | Brewster 9 17 04 | NY | 10509 | |
| Hipotronics Inc Del Pulse Power Div | | PO Box 930609 | | | | Atlanta | GA | 31193-0609 | |
| Hippensteel Daniel | | 13056 N Bray Rd | | | | Clio | MI | 48420 | |
| Hipple David | | 2101 Phlanax Mills Herner Rd | | | | Southington | OH | 44470 | |
| Hipsher James | | 1 E Bryant Ave | | | | Franklin | OH | 45005 | |
| Hipsher Mark | | 2726 East Broadway | | | | Logansport | IN | 46947 | |
| Hipsher Tool & Die Inc | | 1593 S State Rd 115 | | | | Wabash | IN | 46992 | |
| Hipsher Tool and Die Inc | | 1593 S State Rd 115 | | | | Wabash | IN | 46992 | |
| Hipskind Joseph M | | PO Box 92 | | | | Macy | IN | 46951-0092 | |
| Hipskind Terry | | 2007 E 29th St | | | | Mission | TX | 78574 | |
| Hirain Technologies Hong Kong | | Room 430 Shangfang Plaza | 27 Bei San Huan Zhong Lu | | | Beijing | | 100029 | China |
| Hirain Technologies Hong Kong Unit 405 Fl 23 Mega Trade Center | | 1 6 Mei Wan St | | | | Tsuen Wan | | | Hong Kong |
| Hiram College | | Administration | | | | Hiram | OH | 44234 | |
| Hiram Dilehay | | 7095 Oak Rd | | | | Vassar | MI | 48768 | |
| Hiram Morgan | | 2938 Grace Ave | | | | Dayton | OH | 45420 | |
| Hiranhphom Visiane | | 5219 Sunnybrook Ln | | | | Wichita Falls | TX | 76310 | |
| Hired Hand Manufacturing Inc | Accounts Payable | | | | | Bremen | AL | 35033 | |
| Hirel Systems Zman Magnetics | Erin Stone | Nw 7977 01 | | | | Minneapolis | MN | 55485-51 | |
| Hirel Systems Zman Magnetics | Erin Stone | Nw 7977 01 | | | | Minneapolis | MN | 55548-5-51 | |
| Hires Troy | | 4801 Lakewood Hills Ct | | | | Anderson | IN | 46017 | |
| Hirn Jay | | 804 Valley Brook Dr | | | | Milford | OH | 45150 | |
| Hiroo Yamamoto and Amelia | Est of Hiroo Yamamoto | Lynette H Cavanagh Exec | 157 Bridgewater Cir | | | Fredericksburg | VA | 22406-7489 | |
| Hirose Electric | | PO Box 31001 0853 | | | | Pasadena | CA | 91110-0853 | |
| Hirose Electric Inc | | 2688 Westhills Ct | | | | Simi Valley | CA | 93065 | |
| Hirsch Bill | | 396 Littleton Ave | | | | Newark | NJ | 07103 | |
| Hirsch Bill Auto Parts Inc | | 396 Littleton Ave | | | | Newark | NJ | 07103 | |
| Hirsch Eric L | | 1409 Lime Tree Dr | | | | Edgewater | FL | 32132-2651 | |
| Hirsch Justin | | 5353 Underwood Rd | | | | Riverside | OH | 45431 | |
| Hirsch Michael | | 1306 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Hirsch Milton Pa 2 Datran Center Ste 1702 | | 91350 S Dadeland Blvd | | | | Miami | FL | 33156 | |
| Hirsch Precision Products | Mike Hirsch | 6420 Odell Pl | | | | Boulder | CO | 80301 | |
| Hirschenberger Dale | | 1315 Glendale Ave | | | | Saginaw | MI | 48603-4723 | |
| Hirschenberger Frank | | 112 Persimmon Dr | | | | Oxford | MI | 48371 | |
| Hirschenberger Jon | | 1315 Glendale | | | | Saginaw | MI | 48603 | |
| Hirschenberger Kenneth L | | 16594 Avenida Dellago | | | | Winter Gardens | FL | 34787-0000 | |
| Hirschenberger William A | | 2942 Partridge Pt Rd | | | | Alpena | MI | 49707-0000 | |
| Hirschfield H Sons Co | | PO Box 775 | | | | Bay City | MI | 48707 | |
| Hirschfield H Sons Co | | Reinst Eft 12 15 98 S Rousso | 1414 N Madison | | | Bay City | MI | 48707 | |
| Hirschfield H Sons Co | | 1414 N Madison Ave | | | | Bay City | MI | 48708-5445 | |
| Hirschield Louis | | 3551 East Marcus Dr | | | | Saginaw | MI | 48603-5963 | |
| Hirschmann Automotive GMBH | Stephen M Harnik Esq | 405 Lexington Ave 42nd Fl | | | | New York | NY | 10174 | |
| Hirschmann Automotive Gmbh | | Oberer Paspelsweg 6 8 | | | | Rankweil Vorarlberg | | 06830 | Austria |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | | New York | NY | 10103 | |
| Hirschmann Car Communications GMBH | Hirschmann Car Communications Gmbh | | Stuttgarter Str 45 51 | | | Neckartenzlingen | | D72654 | Germany |
| Hirschmann Car Communications Gmbh | | Stuttgarter Str 45 51 | | | | Neckartenzlingen | | D72654 | Germany |
| Hirschmann Electronics Gmbh & | | Co Kg | | | | Neckartenzlingen | | 72654 | Germany |
| Hirschmann Electronics Gmbh & | | Stuttgarter Str 45 51 | Stuttgarter Str 45 51 | | | | | | Germany |
| Hirschmann Electronics Gmbh & Co Kg | | Fmly Hirschmann Richard Gmbh & | Stuttgarter Str 45 51 | D72654 Neckartenzlingen | | | | | Germany |
| Hirschmann Electronics Gmbh and Co Kg | | Stuttgarter Str 45 51 | D72654 Neckartenzlingen | | | | | | Germany |
| Hirschmann Electronics Inc | | 1116 Centre Rd | | | | Auburn Hills | MI | 48326 | |
| Hirschmann Gmbh | | Obere Paspelsweg 6 8 | 6830 Rankweil | | | | | | Austria |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hirschmann Gmbh | | Obere Paspelsweg 6 8 | | | | Rankweil | | 06830 | Austria |
| Hirschmann Hungaria Hiradastec | | Rokolya U 1 1 | | | | Budapest | | 01131 | Hungary |
| Hirschmann Richard Of | | America Inc | Industrial Row | PO Box 229 | | Riverdale | NJ | 07457 | |
| Hirschmann Richard Of America Inc | | Industrial Row | PO Box 229 | | | Riverdale | NJ | 07457 | |
| Hirschvogel Beteiligungs Gmbh | | Muehlstr 6 | | | | Denklingen | | 86920 | Germany |
| Hirschvogel Umformtechnik Gmbh | | Gesenkschmiede Und Presswerk | Muhlstrabe 6 | 86920 Denklingen | | | | | Germany |
| Hirschvogel Umformtechnik Gmbh Gesenkschmiede Und Presswerk | | Muhlstrabe 6 | 86920 Denklingen | | | | | | Germany |
| Hirshman Barbara | | 3701 W Acre Ave | | | | Franklin | WI | 53132-8422 | |
| Hirshman Jennifer | | 2415 W Briar Lake Way 2a | | | | Oak Creek | WI | 53154 | |
| Hirshman Melinda | | 3701 W Acre Ave | | | | Frnklin | WI | 53132 | |
| Hirshman Ronald | | 3701 W Acre Ave | | | | Franklin | WI | 53132-8422 | |
| Hirsig Frazier Co | | Zip Chg Per Afc 6 22 03 | PO Box 832507 | | | Richardson | TX | 75083-2507 | |
| Hirsig Frazier Co | | Zip Chg Per Afc 62203 | PO Box 832507 | | | Richardson | TX | 75083-2507 | |
| Hirsig Frazier Co | | PO Box 832507 | | | | Richardson | TX | 75083-2507 | |
| Hirsig Frazier Company Inc | Wally Lyssy | PO Box 832507 | | | | Richardson | TX | 75083-2507 | |
| Hirson Wexler Perl | | Attorneys At Law | 4685 Macarthur Court Ste 400 | | | Newport Beach | CA | 92660 | |
| Hirson Wexler Perl Attorneys At Law | | 3443 N Central Ave Ste 900 | | | | Phoenix | AZ | 85012 | |
| Hirst & Applegate Pc | | 1720 Carey Ave Ste 200 | | | | Cheyenne | WY | 82003-1083 | |
| Hirst and Applegate Pc | | PO Box 1083 | | | | Cheyenne | WY | 82003-1083 | |
| Hirst Mary | | 3532 Detroit Ave | | | | Dayton | OH | 45416 | |
| His Co | | PO Box 844770 | | | | Dallas | TX | 75284-4770 | |
| His Co | Lee Madrid | 1395 Manassero St | | | | Anaheim | CA | 92807 | |
| His Co | | 12330 Crosthwaite Circle | | | | Poway | CA | 92064 | |
| His Co Inc | | Hisco Tool Ctr Co | 11969 Plano Rd Ste 180 | | | Dallas | TX | 75243 | |
| His Co Inc | | Hisco | 10863 Rockwall Rd | | | Dallas | TX | 75238 | |
| His Co Inc | | Hisco | 6650 Concord Pk Dr | | | Houston | TX | 77040 | |
| His Co Inc | | Risco | 1150 W Geneva Dr | | | Tempe | AZ | 85282 | |
| His Co Inc | | Hisco | 2721 N Expy 77 | | | Harlingen | TX | 78550 | |
| His Company Inc | | Hisco Addr Chg 7 27 99 | 6650 Concord Pk Dr | | | Houston | TX | 77040 | |
| His Company Inc | | Hisco | 1601 Wilkening Rd | | | Schaumburg | IL | 60173-5309 | |
| His Company Inc | | 12330 Crosthwaite Circl | | | | Poway | CA | 92064 | |
| His Company Inc | | Hisco | 11455 Pellicano | | | El Paso | TX | 79936 | |
| Hisa Internacional Sa De Cv | | Callejon Ferrocarril 2920 | | | | Juarez | | 32260 | Mexico |
| Hisa International Sa De Eft | | Cv | Callejon Ferrocarril 2920 | Cp 32260 Cd Juarez Chih | | | | | Mexico |
| Hisa International Sa De Eft Cv | | Callejon Ferrocarril 2920 | Cp 32260 Cd Juarez Chih | | | | | | Mexico |
| Hisco | | PO Box 844770 | | | | Dallas | TX | 75284-4770 | |
| Hisco | Tod Stapleton | PO Box 844775 | | | | Dallas | TX | 75284-4775 | |
| Hisco | | 1395 Manassero St | | | | Anaheim | CA | 92807 | |
| Hisco | Amy Maclin | 10600 East 54th Ave | Unit E | | | Denver | CO | 80239 | |
| Hisco | | 2721 N Expressway 77 | | | | Harlingen | TX | 78550 | |
| Hisco Co Inc | | PO Box 844775 | | | | Dallas | TX | 75284-4775 | |
| Hisco Eft | | PO Box 844770 | | | | Dallas | TX | 75284-4770 | |
| Hisco Inc | | PO Box 844775 | | | | Dallas | TX | 75284-4770 | |
| Hisco Inc | Attn Gaylord P Whiting | 6650 Concord Park Dr | | | | Houston | TX | 77040 | |
| Hisco Inc | | Dba Hisco | 1675 Lakes Pwy Ste 114 | | | Lawrenceville | GA | 30043 | |
| Hisco Inc | Cecilia R Bella | 2721 N Expressway 77 | | | | Harlingen | TX | 78552 | |
| Hiscock & Barclay | | 50 Fountain Plaza | | | | Buffalo | NY | 14202-2291 | |
| Hiscock & Barclay Llp | J Eric Charlton | 300 South Salina St | PO Box 4878 | | | Syracuse | NY | 13221-4878 | |
| Hiscock and Barclay | | 50 Fountain Plaza | | | | Buffalo | NY | 14202-2291 | |
| Hiscock and Barclay | J Eric Charlton | One Pk Pl | PO Box 4878 | | | Syracuse | NY | 13221 | |
| Hise Rodney | | 12155 Madrone Dr | | | | Indianapolis | IN | 46236 | |
| Hiser Charles | | 307 Walnut St | | | | Alexandria | IN | 46001 | |
| Hiser Phillip | | 128 Journey Dr | | | | Bowling Green | KY | 42104 | |
| Hisey Donald G | | 6675 Gillen Ln | | | | Miamisburg | OH | 45342-1503 | |
| Hisey Randy | | 3600 Orders Rd | | | | Grove City | OH | 43123 | |
| Hislop Stephen | | 14 Redruth Ave | | | | Laffak | | WA119EY | United Kingdom |
| Hislope William D | | 1305 Brenner Pass | | | | Clio | MI | 48420-2149 | |
| Hison Joseph | | PO Box 364 | | | | Cortland | OH | 44410-0364 | |
| Hispanic Elected Local | | Officials 25th Gala Reception | C o Daniel Soza | 1315 S Washington Ave | | Saginaw | MI | 48601 | |
| Hispanic Elected Local Officials 25th Gala Reception | | C o Daniel Soza | 1315 S Washington Ave | | | Saginaw | MI | 48601 | |
| Hispanic National Bar Assoc | | C o M Hernandez Conv Hdqtrs | One Montgomery St 26th Fl | | | San Francisco | CA | 94104 | |
| Hispanic National Bar Assoc C o M Hernandez Conv Hdqtrs | | One Montgomery St 26th Fl | | | | San Francisco | CA | 94104 | |
| Hispano Suiza | | Site De Reau | Bp 42 | Moissy Cramayel | | | | 77552 | France |
| Hissam Mary S | | 712 Rinconada Ln | | | | El Paso | TX | 79922-2033 | |
| Hissam Michael | | 712 Rinconada Ln | | | | El Paso | TX | 79922 | |
| Hissong Debra | | 2101 Newport St Sw | | | | Wyoming | MI | 49519 | |
| Hissong Debra | | Petty Cash | 2100 Burlingame Ave Sw | | | Grand Rapids | MI | 49509 | |
| Hissong Debra Petty Cash | | 2100 Burlingame Ave Sw | | | | Grand Rapids | MI | 49509 | |
| Hissong Jr Rodney R | | 4197 Gorman Ave | | | | Englewood | OH | 45322-2621 | |
| Histed Joyce | | 531 W Ctr | | | | Essexville | MI | 48732-2001 | |
| Historic Inns Of Niagara | | PO Box 1037 | Canada | | | Niagara On The Lake | ON | L0S 1J0 | Canada |
| Historic Palace Theatre | | PO Box 19 | | | | Lockport | NY | 14095 | |
| Hit | | 27230 Gioede | | | | Warren | MI | 48088 | |
| Hitachi | Chris Taylor | C o The Novus Group Inc | 2905 Westcorp Blvd 120 | | | Huntsville | AL | 35805 | |
| Hitachi | | C o Marvin Gottlieb & Assoc In | 9401 W Beloit Rd Ste 303 | | | Milwaukee | WI | 53227 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1550 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

05-44481-rdd    Doc 9608-2    Filed 09/25/07    Entered 09/25/07 23:46:04    Exhibit A

part 3    Pg 280 of 637

Delphi Corporation, et al.
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hitachi America Ltd | | PO Box Cs198281 | | | | Atlanta | GA | 30384-8281 | |
| Hitachi America Ltd | | Sales Administration Div | 34500 Grand River Ave | | | Farmington Hills | MI | 48335-3310 | |
| Hitachi Auto Products Usa La | | Drawer Cs 198 281 | | | | Atlanta | GA | 30384 | |
| Hitachi Automotive | Darrell Seitz | 955 Warwick Rd | | | | Harrodsburg | KY | 40330 | |
| Hitachi Automotive | | 34500 Grand River Ave | | | | Farmington Hills | MI | 48335 | |
| Hitachi Automotive Products | Stephanie K Hoos | Mintz Levin Cohn Ferris Glovsky And Popeo Pc | 666 Third Ave | | | New York | NY | 10017 | |
| Hitachi Automotive Products | | Los Angeles Plant | 475 Alaska Ave | | | Torrance | CA | 90503 | |
| Hitachi Automotive Products In | | Usa Inc | 34500 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Hitachi Automotive Products Us | | 34500 Grand River Ave | | | | Farmington Hills | MI | 48335 | |
| Hitachi Automotive Products Us | | 955 Warwick Rd | | | | Harrodsburg | KY | 40330 | |
| Hitachi Automotive Products Us | | C o Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Hitachi Automotive Products Us | | 475 Alaska Ave Torrance | Los Angeles Plant | | | Torrance | CA | 90503 | |
| Hitachi Automotive Products Us | | Los Angeles Plant | 475 Alaska Ave | | | Torrance | CA | 90503 | |
| Hitachi Automotive Products Usa Inc | | 955 Warwick Rd | | | | Harrodsburg | KY | 40330 | |
| Hitachi Automotive Products USA Inc | Paul J Ricotta Esq and Stephanie K Hoos Esq | Mintz Levin Cohn Ferris Glovsky and Popeo PC | 666 Third Avenue | | | New York | NY | 10017 | |
| Hitachi Automotive Products Usa Inc | | 34500 Grand River Ave | | | | Farmington Hills | MI | 48335 | |
| Hitachi Chemical Asia Eft | | Pacific Pte Ltd | 32 Loyang Way | | | | | 508730 | Singapore |
| Hitachi Chemical Asia Pacific | | C o Marvin Gottlieb & Assoc In | 608 E Blvd | | | Kokomo | IN | 46902 | |
| Hitachi Chemical Asia Pacific | Y Yokoya | Loyang Plant 32 Loyang Way | | | | Singapore | | 508730 | Singapore |
| Hitachi Chemical Asia Pacific | | Bedok Plant 20 Bedok South Rd | | | | Singapore | | 469277 | Singapore |
| Hitachi Chemical Asia Pacific Pte L | | 20 Bedok South Rd | | | | Singapore | | 469277 | Singapore |
| Hitachi Chemical Asia Pacific Pte Ltd | | 32 Loyang Way | | | | | | 508730 | Singapore |
| Hitachi Chemical Co America | | Ltd | 608 East Blvd | | | Kokomo | IN | 46902 | |
| Hitachi Chemical Co America Lt | | C o Ms Technology Llc | 614 E Poplar | | | Kokomo | IN | 46902 | |
| Hitachi Chemical Co America Ltd | | PO Box 5330 | Fdr Station | | | New York | NY | 10150-5330 | |
| Hitachi Chemical Co Ltd | | 4 9 25 Shibaura Minato Ku | Tokyo Jp 108 | | | Tokyo | | | Japan |
| Hitachi Chemical Co Ltd | | 4 9 25 Shibaura Minato Ku | | | | Tokyo | | 108 | Japan |
| Hitachi Chemical Singapore | Carol Dennis | Pte Ltd | 608 E Blvd | | | Kokomo | IN | 46902 | |
| Hitachi Chemical Singapore Pte | Bill Graves | M Gottlieb Associates | 608 E Boulev Ard | | | Kokomo | IN | 46902 | |
| Hitachi Chemical Singapore Pte | | C o Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Hitachi Chemical Singapore Pte | | Co Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Hitachi Chemical Singapore Pte | | M Gottlieb Associates | 608 E Blvd | | | Kokomo | IN | 46902 | |
| Hitachi Chemical Singapore Pte | | 32 Loyang Way | | | | | | 508730 | Singapore |
| Hitachi Chemical Singapore Pte Lt | | 32 Loyang Way | | | | | | 508730 | Singapore |
| Hitachi Chemical Singapore Pte Lt | | 32 Loyang Way | | | | Singapore | | 508730 | Sgp |
| Hitachi Chemical Singapore Pte Ltd | | 614 E Poplar St | | | | Kokomo | IN | 46902 | |
| Hitachi Chemical Singapore Pte Ltd | Menachem O Zelmanovitz | Morgan Lewis & Bockius Llp | 101 Pk Ave | | | New York | NY | 10178-0060 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | co Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Hitachi Computer Products | | Omd | PO Box 1203 | | | Norman | OK | 73070 | |
| Hitachi Credit America Corp | | Assignee For Oracle Corp | PO Box 70408 | | | Chicago | IL | 60673-0408 | |
| Hitachi Credit America Corp | | 777 West Putnam Ave | | | | Greenwich | CT | 06830 | |
| Hitachi Denshi America Ltd | | 150 Crossways Pk Dr | | | | Woodbury | NY | 11797 | |
| Hitachi Denshi America Ltd | | PO Box 100617 | | | | Pasadena | CA | 91189-0617 | |
| Hitachi Denshi America Ltd | | 371 Van Ness Way | | | | Torrance | CA | 90501 | |
| Hitachi Europe Ltd Hitachi | | Whitebrook Pk Lower Cookham Rd | | | | Maidenhead | | SL6 8YA | United Kingdom |
| Hitachi Global Storage | | Technologies Inc | 5600 Cottle Rd | | | San Jose | CA | 95193 | |
| Hitachi Global Storage | | Tech Singapore Pte Ltd | Attn Accounts Payable Us | 4 Kaki Bukit Ave 1 03 08 | | | | 417939 | Singapore |
| Hitachi Global Storage | | Technologies Mexico | Camino Al Castillo 2100 | Edificio 10 A Cp 45680 | | El Salto | | | Mexico |
| Hitachi High Technologies Amer | | 5100 Franklin Dr | | | | Pleasanton | CA | 94588 | |
| Hitachi High Technologies Amer | | 10 N Martingale Rd Ste 500 | | | | Schaumburg | IL | 60173 | |
| Hitachi High Technologies America | Accounts Payable | 3080 Harrodsburg Rd Ste 102 | | | | Lexington | KY | 40503 | |
| Hitachi High Technologies Eft | | PO Box 70481 | | | | Chicago | IL | 60673-0481 | |
| Hitachi High Technologies Eft | | America Inc | 5100 Franklin Dr | | | Pleasanton | CA | 94588-3355 | |
| Hitachi High Technologies Eft America Inc | | PO Box 70481 | | | | Chicago | IL | 60673-0481 | |
| Hitachi Ltd | | 2000 Sierra Point Pky | | | | Brisbane | CA | 94005 | |
| Hitachi Magnetics Corp | | 7800 Neff Rd | | | | Edmore | MI | 48829 | |
| Hitachi Metals America Ltd | | PO Box 78041 | | | | Detroit | MI | 48278 | |
| Hitachi Metals America Ltd | Brian Brilinski Asst Mgr Of Marketing | 2101 S Arlington Heights Rd Ste 116 | | | | Arlington Heights | IL | 60005-4142 | |
| Hitachi Metals America Ltd | | Hitachi Metals America | 2101 S Arlington Heights Rd | | | Arlington Heights | IL | 60005 | |
| Hitachi Metals America Ltd | | 2101 S Arlington Heights Rd | | | | Arlington Heights | IL | 60005 | |
| Hitachi Metals America Ltd | | 2 Manhattanville Rd Ste 301 | | | | Purchase | NY | 10577 | |
| Hitachi Metals America Ltd | | 2 Manhattanville Rd | | | | Purchase | NY | 10577 | |
| Hitachi Metals America Ltd | | 7800 Neff Rd | | | | Edmore | MI | 48829-9356 | |
| Hitachi Metals America Ltd | | Hitachi Magnetics | 7800 Neff Rd | | | Edmore | MI | 48829 | |
| Hitachi Metals America Ltd | | 41800 W 11 Mile Rd Ste 100 | | | | Novi | MI | 48375 | |
| Hitachi Metals America Ltd | | 363 Pinewood Dr | | | | Bay Village | OH | 44140 | |
| Hitachi Metals America Ltd Eft | | Magnetic Materials Div | PO Box 77 668 | | | Detroit | MI | 48277-0668 | |
| Hitachi Metals America Ltd Eft Magnetic Materials Div | | PO Box 77 668 | | | | Detroit | MI | 48277-0668 | |
| Hitch House Inc | | 29040 Joy Rd | | | | Livonia | MI | 48150 | |
| Hitch House Inc | | Trailer Hitch Specialist | 5400 Grand River Ave | | | New Hudson | MI | 48165 | |
| Hitchcock Daniel | | 1173a Navaho Dr | | | | Lebanon | OH | 45036-8746 | |
| Hitchcock Donald | | 412 W Meridian St | | | | Sharpsville | IN | 46068-9701 | |
| Hitchcock Frederick E Jr | | Trustee | PO Box 8610 | | | City Of Industry | CA | 91748 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1551 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hitchcock Frederick E Jr Trustee | | PO Box 8610 | | | | City Of Industry | CA | 91748 | |
| Hitchcock John | | 454 Mcclure Rd | | | | Lebanon | OH | 45036 | |
| Hitchcock Jr Donald | | 5618 Sandstone | | | | Kokomo | IN | 46901 | |
| Hitchcock Jr Gordon | | 12486 Morrish Rd | | | | Clio | MI | 48420-9449 | |
| Hitchcock Nancy | | 616 Wayne St | | | | Sandusky | OH | 44870 | |
| Hitchcock Stanley | | 2361 Fine Dr | | | | Riverside | OH | 45424 | |
| Hitchcox Jason | | PO Box 93 | 213 Zook Ln | | | Burlington | IN | 46915 | |
| Hitchiner Manufacturing Co Eft Inc | | PO Box 845279 | | | | Boston | MA | 02284-5279 | |
| Hitchiner Manufacturing Co Inc | Roland Olivier | Hitchiner Manufacturing Co Inc Of Milford | Elm St | | | Milford | NH | 03055 | |
| Hitchiner Manufacturing Co Inc | | PO Box 845279 | | | | Boston | MA | 02284-5279 | |
| Hitchiner Manufacturing Co Inc | | PO Box 845279 | | | | Boston | MA | 022845279 | |
| Hitchiner Manufacturing Compan | | Elm St | | | | Milford | NH | 03055 | |
| Hitchings Arthur | | 302 6th St | | | | Fenton | MI | 48430-2718 | |
| Hitchings Scott | | 517 Jackson St | | | | Port Clinton | OH | 43452-1833 | |
| Hite Brian | | 190 Raspberry Way | | | | Madison | AL | 35757 | |
| Hite Christopher | | 3516 Stephen St | | | | Grove City | OH | 43123 | |
| Hite Eric Q | | 1055 Brushy Rd | Add Chg Per W9 12 18 03 | | | Centerville | TN | 37033 | |
| Hite Eric Q | | 1055 Brushy Rd | | | | Centerville | TN | 37033 | |
| Hite Jr Arthur | | 11819 Strecker Rd | | | | Bellevue | OH | 44811 | |
| Hite Katherine | | 4432 N 00 Ew | | | | Kokomo | IN | 46901-5931 | |
| Hite Linda K | | 3764 S 450 E | | | | Anderson | IN | 46017-9703 | |
| Hite Michael | | 3702 Albright Rd | | | | Kokomo | IN | 46902-4404 | |
| Hite Sandra K | | 3702 Albright Rd | | | | Kokomo | IN | 46902-4404 | |
| Hite Shelly | | 2845 North 600 West | | | | Kokomo | IN | 46901 | |
| Hitec Corp | | 65 Power Rd | | | | Westford | MA | 01886-4199 | |
| Hitec Corporation | Karen Petalas | 65 Power Rd | | | | Wesrford | MA | 01886 | |
| Hitech Instruments Ltd | | Unit 18 Titan Court | | | | Luton | | LU4 8EF | United Kingdom |
| Hitek Power Corp | | 10221 Buena Vista Ave | | | | Santee | CA | 92071 | |
| Hitek Power Corporation | | 10221 Buena Vista Ave | | | | Santee | CA | 92071 | |
| Hitel Tool Company | | 537 Constitution Ave | Unit C | | | Camarillo | CA | 93012-0000 | |
| Hitemco | | 160 Sweet Hollow Rd | | | | Old Bethpage | NY | 11804 | |
| Hitemco Southwest | | 6421 Lozano | | | | Houston | TX | 77041 | |
| Hites Edward | | 6157 Morrell Ray Rd | | | | Bristolville | OH | 44402 | |
| Hitesi Products Inc | | 2356 Halpern | St Laurent | | | Montreal | PQ | H4S 1N7 | Canada |
| Hitex Development Tools | | 2062 Business Ctr Dr Ste 230 | | | | Irvine | CA | 92612 | |
| Hitex Services Inc | | 705 Windsong | | | | Mesquite | TX | 75149 | |
| Hitool Inc | | Hitex Development Tools | 2062 Business Ctr Dr Ste 230 | | | Irvine | CA | 92612 | |
| Hitrac 1974 | | 45 Aimes Rd | | | | Winnipeg | MB | R3X 1V4 | Canada |
| Hitsman Ryan | | 355 East Genesee | | | | Frankenmuth | MI | 48734 | |
| Hitsman Sally E | | 6550 Tiffany Ave Ne | | | | Rockford | MI | 49341-9071 | |
| Hitt Alice G | | 3561 County Rd 214 | | | | Hillsboro | AL | 35643-3228 | |
| Hitt Jr O | | 11303 Hogan Rd | | | | Gaines | MI | 48436 | |
| Hitt Leo P | | 24602 Andover Dr | | | | Dearborn Hts | MI | 48125-1602 | |
| Hitt Lois A | | PO Box 185 | | | | Decatur | AL | 35602-0185 | |
| Hitt Marking Devices | Linda Neideffer | 3231 West Mac Arthur Blvd | | | | Santa Ana | CA | 92704 | |
| Hitt Thomas L | | 9592 Hwy 494 | | | | Little Rock | MS | 39337-9290 | |
| Hittle Machine & Tool Co | | 2122 Dr Martin Luther King Jr | | | | Indianapolis | IN | 46202 | |
| Hittle Machine & Tool Co Inc | | 2122 Dr Martin Luther King Jr | | | | Indianapolis | IN | 46202 | |
| Hittle Rodney | | 7817 Alt 49e | | | | Arcanum | OH | 45304 | |
| Hitz David | | 1069 Brissette Beach Rd | | | | Kawkawlin | MI | 48631 | |
| Hitz Steven | | 42w589 Lostview Ln | | | | St Charles | IL | 60175 | |
| Hitzges Timothy | | 4758 Beachridge Rd | | | | Lockport | NY | 14094 | |
| Hiura Koichi | | 5050 S Lake Shore Dr | 414 | | | Chicago | IL | 60615 | |
| Hively Nikki | | 27951 Azalia Trail | | | | Athens | AL | 35613 | |
| Hivick Richard | | 3597 Dunbar Ln | | | | Cortland | OH | 44410-9628 | |
| Hiway Technologies | | 6401 Congress Ave | Ste 110 | | | Boca Raton | FL | 33487 | |
| Hixenbaugh James N | | 2132 Diamond Ave | | | | Flint | MI | 48532-2407 | |
| Hixenbaugh Kenneth | | 942 Kathy Circle | | | | Flint | MI | 48506 | |
| Hixenbaugh Larry | | 6094 St Rt 305 | | | | Fowler | OH | 44418 | |
| Hixenbaugh Randy | | 1847 Woodland Trace | | | | Austintown | OH | 44515 | |
| Hixenbaugh Robert | | 440 Amber Dr | | | | Warren | OH | 44484 | |
| Hixenbaugh Ronald R | | 4507 Woodland St | | | | Newton Falls | OH | 44444 | |
| Hixenbaugh Sandra T | | 3356 Saranac Dr | | | | Sharpsville | PA | 16150-8532 | |
| Hixson Cynthia | | 4602 Ridge Rd | | | | Lockport | NY | 14094 | |
| Hj Skelton Canada Ltd | | 165 Oxford St E | | | | London | ON | N6A 1T4 | Canada |
| Hjelmeland Robert | | 2549 North 1200 West | | | | Kempton | IN | 46049 | |
| Hjelmeland Stacey | | 2549 N 1200 W | | | | Kempton | IN | 46049 | |
| Hjm Precision Inc | | 9 New Turnpike Rd | | | | Troy | NY | 12182 | |
| Hjm Sales Co | | 9 New Turnpike Rd | | | | Troy | NY | 12182-1411 | |
| Hjs Schmidt Gmbh | Accounts Payable | Elsa Brabdstrom Str 2 | | | | Tirschenreuth | DE | 95643 | Germany |
| Hjs Schmidt Gmbh | | Elsa Brandstrom Str 2 | | | | Tirschenreuth | | 95643 | Germany |
| Hk Aerospace Llc | | 3098 N California St | | | | Burbank | CA | 91504 | |
| Hk Fuel Injection | | 13474 Pumic St | | | | Norwalk | CA | 90650 | |
| Hk Metal Craft Manufacturing Corp | Maria Alen | 35 Industrial Rd | PO Box 775 | | | Lodi | NJ | 07645 | |
| Hk Metalcraft Manufacturing Co | | 35 Industrial Rd | | | | Lodi | NJ | 07644-260 | |
| Hk Metalcraft Manufacturing Corporation | Maria Alen | 35 Industrial Rd | PO Box 775 | | | Lodi | NJ | 07645 | |
| Hk Metalcraft Mfg Corp | Maria Alen | 35 Industrial Rd | PO Box 775 | | | Lodi | NJ | 07645 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1552 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hk Metalcraft Mfg Corp | | PO Box 775 | | | | Lodi | NJ | 07644 | |
| Hk Metalcraft Mfg Corp Eft | | 35 Industrial Rd | | | | Lodi | NJ | 07644 | |
| Hk Porter Co Inc | | 74 Foley St | | | | Somerville | MA | 02143 | |
| Hk Systems Inc | | Harnischfeger Ind Inc | PO Box 1512 | Rmt Chg 06 08 05 Gj | | Milwaukee | IL | 53201-1512 | |
| Hk Systems Inc | | PO Box 684125 | | | | Milwaukee | WI | 53268-4125 | |
| Hk Systems Inc | | PO Box 684125 | | | | Milwaukee | WI | 53268-412 | |
| Hk Systems Inc | | 2855 S James Dr | | | | New Berlin | WI | 53151 | |
| Hk Systems Inc | | 2855 S James Dr | | | | New Berlin | WI | 53151 | |
| Hk Systems Inc | | 515 E 100th S | | | | Salt Lake City | UT | 84145 | |
| Hk Systems Inc | | 525 W 350 N | | | | Bountiful | UT | 84010-7056 | |
| Hka Technologies | Hillar K | 3536 Mainway | | | | Burlington | ON | L7M 1A8 | Canada |
| Hl A Co Inc | | Accounts Receivable | 101 Murphy Industrial Blvd | | | Bremen | GA | 30110 | |
| Hl A Co Inc | | Fmly Honda Lock | Accounts Receivable | 101 Murphy Industrial Blvd | | Bremen | GA | 30110 | |
| Hl Planartechnik | | PO Box 5837 | | | | Scottsdale | AZ | 85261-5837 | |
| Hl Planartechnik | | 6742 E Cuarenta Ct Ste 100 | | | | Paradise Valley | AZ | 85253 | |
| Hlaudy John | | 2357 Stillwagon Rd Se | | | | Warren | OH | 44484-3173 | |
| Hlava Industrial Welding Inc | Milan F Hlava | 5201 27th Ave | | | | Rockford | IL | 61109 | |
| Hlavac Stephen | | 19 Willow Way | | | | Canfield | OH | 44406 | |
| Hlavaty David | | 40121 Woodside Dr North | | | | Northville Township | MI | 48167-3433 | |
| Hlebovy Dennis | | 1525 Tamarisk Trl | | | | Poland | OH | 44514-3633 | |
| Hli Operating Company Inc | | Fmly Cmi Tech Ctr Inc | 1600 W 8mile Rd | | | Ferndale | MI | 48220 | |
| Hli Operating Company Inc Master Account | | 4030 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Hli Southfield Eft | | Fmly Cmi Southfield Inc | 26290 W Eight Mile Rd | | | Southfield | MI | 48034 | |
| Hli Southfield Hli Operating Company Inc | | 26290 W 8 Mile Rd | | | | Southfield | MI | 48034-3650 | |
| Hlinka Joseph | | 43 Benton St | | | | Youngstown | OH | 44515-1723 | |
| Hlt Inc | | 12460 Plaza Dr | | | | Cleveland | OH | 44130 | |
| Hlt Inc | | Ohio Components | 12460 Plaza Dr | | | Cleveland | OH | 44130-1057 | |
| Hluchan Carlotta C | | 6492 Cypress Springs Pkwy | | | | Port Orange | FL | 32128-7017 | |
| Hluchan Duane A | | 6492 Cypress Springs Pkwy | | | | Port Orange | FL | 32128-7017 | |
| Hlw International Llp | | 115 5th Ave | | | | New York | NY | 10003 | |
| Hlw Strategies Group Llc | | 115 5th Ave | | | | New York | NY | 10003 | |
| Hm Customs & Excise | | Boundary House | Cheadle Point | Cheadle | | Cheshire | | SK8 2JZ | United Kingdom |
| Hm Hamburg & Sons Inc | Floyd A Hamburg | 125 East Rose Ave | | | | Foley | AL | 36535 | |
| Hm Omcos Llc | | Dba Employer Health Services | PO Box 403481 | | | Atlanta | GA | 30384-3481 | |
| Hm Omcos Llc Dba Employer Health Services | | PO Box 403481 | | | | Atlanta | GA | 30384-3481 | |
| Hm Royal Incorporated | | 689 Pennington Ave | | | | Trenton | NJ | 08618 | |
| Hm Royal Incorporated | | PO Box 28 | | | | Trenton | NJ | 08601 | |
| Hmc Instrument & Machine Works | Alan Lowe | 2325 Blalock | | | | Houston | TX | 77080 | |
| HMC Instrument & Machine Works LTD | AHN Law Firm | | Kristopher K Ahn | 9930 Long Point Rd | | Houston | TX | 77055 | |
| HMC Instrument & Machine Works LTD | | Howard Chong | 2325 Blalock | | | Houston | TX | 77080 | |
| Hmh Group | | Tanfield Lea Stanley | | | | Durham Du | | DH9 9NX | United Kingdom |
| Hml Freight Systems Inc | | 39115 Maple Ave | | | | Wayne | MI | 48184-1530 | |
| Hmr Industries | | 1305 E St Gertrude Ste I | | | | Santa Ana | CA | 92705 | |
| Hms Co | | 1230 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Hmt Inc | | Hmt Inspection | 8979 Market St Rd | | | Houston | TX | 77029 | |
| Hmt Inc | | Hmt Inspection | 8979 Market St | | | Houston | TX | 77029 | |
| Hmt Inc | | Bank One | Po Drawer 300016 | | | Dallas | TX | 75303 | |
| Hmt Inc | | Hmt Inspection | 4075 E La Palma Ave M | | | Anaheim | CA | 92807 | |
| Hmt Inc | | PO Box 32368 | | | | Hartford | CT | 06150-2368 | |
| Hmt Inc | | 6268 Route 31 | | | | Cicero | NY | 13039 | |
| Hmt Inspection | Patty Womack | 8979 Market St | | | | Houston | TX | 77029 | |
| Hnat Matthew | | 5543 Ridge Rd | | | | Lockport | NY | 14094 | |
| Hnatiuk M | | 10369 Webster Rd | | | | Clio | MI | 48420-8534 | |
| Hnida Edward | | 789 Rutledge Rd | | | | Transfer | PA | 16154 | |
| Hnida Sheila | | 789 Rutledge Rd | | | | Transfer | PA | 16154 | |
| Hnizda Ronald | | 12829 E Holland Rd | | | | Frankenmuth | MI | 48734 | |
| Ho Ideal Supply Company Ltd | | 1045 Wallace Ave North | | | | Listowel | ON | N4W 3H7 | Canada |
| Ho Ideal Supply Company Ltd 2 | | 1045 Wallace Ave | | | | North Listowel | ON | N4W 3H7 | Canada |
| Ho Jay | | 24633 Naples Dr | | | | Novi | MI | 48374 | |
| Ho Jiaxiong | | 5275 Ivy Hill Dr | | | | Carmel | IN | 46033 | |
| Ho Penn Machinery Co Inc | | 225 Richard St | | | | Newington | CT | 06111 | |
| Ho Penn Machinery Co Inc | | 122 Noxon Rd | | | | Poughkeepsie | NY | 12603 | |
| Ho Sunwoo Myoung | | Dept Of Automotive Engineering | Hanyang University | 133 791 Seoul | | South | | | Korea Republic Of |
| Ho Sunwoo Myoung Dept Of Automotive Engineering | | Hanyang University | 133 791 Seoul | | | South Korea | | | Korea Republic Of |
| Hoa Tran | | 5096 Maple Creek | | | | Kentwood | MI | 49508 | |
| Hoag Gerald | | 4334 Weiss St | | | | Saginaw | MI | 48603 | |
| Hoag Gloria | | 11355 Sunset Dr | | | | Clio | MI | 48420 | |
| Hoag Linda | | 2010 Apt 1 Woodhaven Dr | | | | Ft Wayne | IN | 46819 | |
| Hoag Mark D | | 5316 Lake Rd S | | | | Brockport | NY | 14420-9720 | |
| Hoag Richard | | 2554 Black St Rd | | | | Caledonia | NY | 14423-9511 | |
| Hoag Steve | | 1475 House St Ne | | | | Belmont | MI | 49306-9266 | |
| Hoagland Clarence | | 167 Rutgers Apt2 | | | | New Brunswick | NJ | 08901 | |
| Hoagland Longo Moran Dunst & Doukas LLP | Douglas M Fasciale Esq | 30 Paterson St | PO Box 480 | | | New Brunswick | NJ | 08903 | |
| Hoagland Stella | | 6389 Woodland Forrest Dr | | | | Tuscaloosa | AL | 35405 | |
| Hoaks Jaetta | | 1115 Danbury Dr | | | | Kokomo | IN | 46901 | |
| Hoan Boi Nguyen | | 2936 Sw 128th St | | | | Oklahoma City | OK | 73170 | |
| Hoang Gia Loan | | 7789 Kennett Square | Building 19 | | | West Bloomfield | MI | 48322 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1553 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hoang Gia Sylvain | | 7789 Kennett Square | Building 19 | | | West Bloomfield | MI | 48322 | |
| Hoang Long T | | 1348 E Sedona Dr | | | | Orange | CA | 92866 | |
| Hoang Phuongcac | | 3213 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Hoang Rebecca | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Hoang Sandra | | 2290 Los Arrow Dr | | | | Dayton | OH | 45439 | |
| Hoang Tuan | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Hoard John William | | 15116 Cavour | | | | Livonia | MI | 48154 | |
| Hoard Russell | | 9230 Bray Rd | | | | Millington | MI | 48746-9521 | |
| Hoare Raul | | 3230 W Olive | | | | Chicago | IL | 60659 | |
| Hoback Ellen | | 313 Harrison Court | | | | Greentown | IN | 46936 | |
| Hoban Joe | | 1504 Gleneagles Dr | | | | Kokomo | IN | 46902-3190 | |
| Hoban Jr Edward S | | 6189 Nicholas Dr | | | | W Bloomfield | MI | 48322-2341 | |
| Hobart Brothers Co | | 400 Trade Square East | | | | Troy | MI | 45373 | |
| Hobart Brothers Co | | Itw Hobart Brothers Co | 400 Trade Sq E | | | Troy | OH | 45373 | |
| Hobart Brothers Co | | Addr Chg 6 96 | 400 Trade Square East | | | Troy | OH | 45373 | |
| Hobart Brothers Co | | 75 Remittance Dr Ste 1034 | | | | Chicago | IL | 60675-103 | |
| Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | | Southport | CT | 06890 | |
| Hobart Corp | A division of ITW Ford Equipment Group | Attn Anita Clutter | 701 S Ridge Ave | | | Troy | OH | 45374-0001 | |
| Hobart Corp | | 701 Ridge Ave | | | | Troy | OH | 45374 | |
| Hobart Corp | | PO Box 93852 | | | | Chicago | IL | 60673-3852 | |
| Hobart Corp | | 2548 Stanley Ave | | | | Dayton | OH | 45404 | |
| Hobart Corporation | | 2359 Rte 414 Ste A | | | | Waterloo | NY | 13165-1015 | |
| Hobart Gage & Tool Inc | | 210 W Church St | | | | Alexandria | IN | 46001-180 | |
| Hobart Gage & Tool Inc | | 210 W Church St | Rmt Add Chg 12 01 04 Am | | | Alexandria | IN | 46001 | |
| Hobart Gage & Tool Inc | | 210 W Church St | Rmt Add Chg 120104 Am | | | Alexandria | IN | 46001 | |
| Hobart Institute Of Welding | | PO Box 640506 | | | | Cincinnati | OH | 45264-0506 | |
| Hobart Institute Of Welding Te | | 400 Trade Square E | | | | Troy | OH | 45373 | |
| Hobart Institute Of Welding Te | | Frmly Hobart School Of Welding | 400 Trade Square E | Remit Chg 9 07 04 | | Troy | OH | 45373 | |
| Hobart Institute Of Welding Technology | | 400 Trade Square E | | | | Troy | OH | 45373 | |
| Hobart Sales & Service | | 4064 S Division Ave | | | | Grand Rapids | MI | 49548 | |
| Hobart Sales & Service | | Jim Leach Llc | 2801 Universal Dr | | | Saginaw | MI | 48603 | |
| Hobart Sales & Service | | 181 Industrial Pkwy | | | | Mansfield | OH | 44903 | |
| Hobart Sales and Service | | 4064 S Division Ave | | | | Grand Rapids | MI | 49548 | |
| Hobart Sales and Service | Dan | 181 Industrial Pkwy | | | | Mansfield | OH | 44903 | |
| Hobart Sales and Service Jim Leach Llc | | 2801 Universal Dr | | | | Saginaw | MI | 48603 | |
| Hobaugh Michael | | 1316 Turtle Creek | | | | Brownsville | TX | 78520 | |
| Hobbins Diana | | 66 Alberta St | | | | Rochester | NY | 14619 | |
| Hobbins Robert | | 1235 Jay St | | | | Rochester | NY | 14611 | |
| Hobbs Barry | | 26550 Lambert Rd | | | | Elkmont | AL | 35620 | |
| Hobbs Christopher | | 179 N Second St | | | | Camden | OH | 45311 | |
| Hobbs Cindy | | 201 Hoak Dr | | | | Fairborn | OH | 45324 | |
| Hobbs Corp | | Yale Blvd & Ash St | | | | Springfield | IL | 62705 | |
| Hobbs Corporation | | Stewart Warner Corporation | Dept Ch 10535 | | | Palatine | IL | 60055 | |
| Hobbs Corporation Eft | | Dept Ch 10535 | | | | Palatine | IL | 60055 | |
| Hobbs Daniel | | 330 N Elm St | | | | Farmersville | OH | 45325 | |
| Hobbs David | | 3710 Southlea | | | | Kokomo | IN | 46902-3647 | |
| Hobbs Div Of Stewart Warner Cr | | 1034 E Ash St | | | | Springfield | IL | 62703 | |
| Hobbs Duane | | 2578 Lyon Rd | | | | Newark | NY | 14513 | |
| Hobbs Furlinda | | 16168 E Glenn Valley Dr | | | | Athens | AL | 35611-3915 | |
| Hobbs Gary | | 604 Rainwater Court | | | | El Paso | TX | 79912 | |
| Hobbs Gutberlet Erica | | 305 Cherry Creek Ln | | | | Rochester | NY | 14626 | |
| Hobbs Industrial Piping Inc | | 2516 Nordic Rd | | | | Dayton | OH | 45414 | |
| Hobbs Industrial Piping Inc | | PO Box 13477 | | | | Dayton | OH | 45413 | |
| Hobbs Industrial Piping Inc | | 2516 Nordic Rd | | | | Dayton | OH | 45413 | |
| Hobbs John W | | 501 S Dixon Rd | | | | Kokomo | IN | 46901 | |
| Hobbs Jon | | 7508 St Rt 305 | | | | Burghill | OH | 44404 | |
| Hobbs Joseph | | 240 North Colonial Ln | | | | Cortland | OH | 44410 | |
| Hobbs Joshua | | 2064 Randyscott Dr Apt C | | | | W Carrollton | OH | 45449 | |
| Hobbs Jr David | | 1827 Woodhaven Ave | | | | Dayton | OH | 45414 | |
| Hobbs Julie A | | 24506 Sunshine Dr | | | | Laguna Niguel | CA | 92677 | |
| Hobbs Kerry D | | 12609 N Jackley Rd | | | | Elwood | IN | 46036-8975 | |
| Hobbs Krista G | | PO Box 5271 | | | | Brandon | MS | 39047-5271 | |
| Hobbs Luwana | | 6599 N 750 W | | | | Frankton | IN | 46044 | |
| Hobbs Madeline S | | 5046 W 100 S Rd | | | | Russiabille | IN | 46979 | |
| Hobbs Paula J | | 9328 Lord Rd | | | | Bonita Springs | FL | 34135-0000 | |
| Hobbs Sara | | 3234 Maplewood Dr | | | | Beavercreek | OH | 45324 | |
| Hobbs Shelbye | | PO Box 291 | | | | Tanner | AL | 35671-0291 | |
| Hobbs Teresa | | 1001 Linden Ave 38 | | | | Miamisburg | OH | 45432 | |
| Hobbs Travis | | 501 North Miami | | | | West Milton | OH | 45383 | |
| Hobbs Veronica | | 177 Neshannock Trails | | | | New Castle | PA | 16105 | |
| Hobbs W | | 430 Oak Grove Rd | | | | Goodsprings | TN | 38460 | |
| Hobbs Wilma | | 1810 N Morrison St | | | | Kokomo | IN | 46901-2149 | |
| Hobelmann Port Services Inc | | 5160 William Mills St | | | | Jacksonville | FL | 32226 | |
| Hobley A B Ltd | | Victoria Wks Victoria Rd | | | | Bradford | | BD2 2DD | United Kingdom |
| Hobley Mickey A | | 20135 Evergreen Meadows | | | | Southfield | MI | 48076 | |
| Hoblit Melissa | | 3383 Ditmer Rd | | | | Laura | OH | 45337 | |
| Hoblit Rodney | | 760 Rosedale Pl | | | | Tipp City | OH | 45371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hobor Charles | | 43040 Middle Ridge Rd | | | | Lorain | OH | 44053 | |
| Hobrath Design Inc | | 384 W Market St | | | | Tiffin | OH | 44883-2608 | |
| Hobson Avamarie | | 12019 W 100 N | | | | Kokomo | IN | 46901 | |
| Hobson Bruce | | 3876 Dorset Dr | | | | Dayton | OH | 45405 | |
| Hobson David | | 80 St Katherine Way | | | | Brockport | NY | 14420 | |
| Hobson David A | | 9123 Allan Rd | | | | New Lothrop | MI | 48440-9794 | |
| Hobson Edwin | | PO Box 26526 | | | | Trotwood | OH | 45426-0526 | |
| Hobson Galvanizing | | 2402 Engineers Rd | | | | Belle Chasse | LA | 70037 | |
| Hobson Galvanizing | Ct Corporation | 3550 United Plaza Blvd | | | | Baton Rouge | LA | 70809 | |
| Hobson Galvanizing | | PO Box 6261 | | | | New Orleans | LA | 70174 | |
| Hobson James | | 1222 Villa Court S | | | | Walled Lake | MI | 48390 | |
| Hobson James T | | 1604 Ruidosa Dr | | | | Wichita Falls | TX | 76306-4911 | |
| Hobson Jeffrey | | 907 Lindy Ct | | | | Dayton | OH | 45415 | |
| Hobson Lanina | | 1002 E Taylor St | | | | Kokomo | IN | 46901 | |
| Hobson Linda | | 1301 Morningside Dr | | | | Anderson | IN | 46011 | |
| Hobson Louis | | 25 Skyline Dr | | | | Tuscaloosa | AL | 35405-4144 | |
| Hobson Manufacturing Inc | | 9155 Perry Rd | | | | Atlas | MI | 48411 | |
| Hobson Mary | | 120 Hobson Cir | | | | Brandon | MS | 39047 | |
| Hobson Terry | | 12284 Tuscola Rd | | | | Clio | MI | 48420 | |
| Hobson Thomas | | 12019 W 100 N | | | | Kokomo | IN | 46901 | |
| Hoccs | | PO Box 42011 | | | | Indianapolis | IN | 46242 | |
| Hocevar Andrea J | | PO Box 62 | | | | Vienna | OH | 44473 | |
| Hocevar Carole K | | 1865 Brittainy Oaks Trl Ne | | | | Warren | OH | 44484-3965 | |
| Hocevar Robert F | | PO Box 62 | | | | Vienna | OH | 44473-0062 | |
| Hoch Brian | | 16990 Vanderbilt St | | | | Brookfield | WI | 53005 | |
| Hoch Choon K | | 203 Highland Ave | | | | Buffalo | NY | 14222-1719 | |
| Hoch Victor | | 521 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Hochadel Donald | | 3938 Gardenview Pl | | | | Kettering | OH | 45429 | |
| Hochgesang Michael E | | 24742 Via San Fernando | | | | Mission Viejo | CA | 92692-2432 | |
| Hochman & Roach Co Lpa | | 650 Talbott Tower | | | | Dayton | OH | 45402 | |
| Hochman and Roach And Holly Martin Moebius | | 650 Talbott Tower | | | | Dayton | OH | 45402 | |
| Hochreiter Michael | | 6962 Academy Ln | | | | Lockport | NY | 14094-5359 | |
| Hochschild Partners Llc | | 825 Third Ave | | | | New York | NY | 10022 | |
| Hochstedler Frederick | | 1016 E Morgan St | | | | Kokomo | IN | 46901 | |
| Hockema Christina | | 2470 W 600 S | | | | Anderson | IN | 46013 | |
| Hockema Thomas B | | 2470 W 600 S | | | | Anderson | IN | 46013-9712 | |
| Hocken Lary | | 2292 Valley Vista Dr | | | | Davison | MI | 48423 | |
| Hockenberry Jennifer | | 145 Westbrook Rd | | | | Dayton | OH | 45415 | |
| Hockensmith Stuart | | S76w17124 Deer Crekego Crt | | | | Muskego | WI | 53150 | |
| Hocker Denny | | 1053 Morse Ave | | | | Dayton | OH | 45420 | |
| Hocker Guy | | 514 W Wenger Rd | | | | Englewood | OH | 45322 | |
| Hocker James | | 2309 Gregory Ln | | | | Anderson | IN | 46012 | |
| Hocker Ronald | | 2840 Winburn Ave | | | | Dayton | OH | 45420 | |
| Hocker Tony L | | 3006 Williams Ct | | | | Kokomo | IN | 46902-3963 | |
| Hockert Daria P | | PO Box 151 | | | | Roebling | NJ | 08554-0151 | |
| Hockett Charles | | 396 Nutt Rd | | | | Dayton | OH | 45458 | |
| Hockin Robert | | 6237 Western Pass | | | | Flint | MI | 48532 | |
| Hocking Cnty Municipal Crt | | PO Box 950 | | | | Logan | OH | 43138 | |
| Hocking College | | Cashiers Office | 3301 Hocking Pkwy | | | Nelsonville | OH | 45764-9704 | |
| Hocking College Cashiers Office | | 3301 Hocking Pkwy | | | | Nelsonville | OH | 45764-9704 | |
| Hodan Associates Inc | | PO Box 361669 | | | | Strongsville | OH | 44136-0028 | |
| Hodan Associates Inc | | 682 W Bagley Rd 13 | | | | Berea | OH | 44017 | |
| Hodapp Greg S | | 11503 Benton Way | | | | Westminster | CO | 80020 | |
| Hodapp Michael | | 14534 Dover Dr | | | | Carmel | IN | 46033 | |
| Hodapp Stephen | | 1435 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Hodapp Tara | | N31w23588 Rough Hill Rd | | | | Pewaukee | WI | 53072 | |
| Hodde R A | | 8621 Pinegate Way | | | | Huber Heights | OH | 45424 | |
| Hodder R A | | 3 Glen Dr | Appley Bridge | | | Wigan | | WN6 9LQ | United Kingdom |
| Hodgdon Kenneth | | 52192 Monaco | | | | Macomb Twp | MI | 48042 | |
| Hodgdon Tammy | | 210 Campbell Main | Virginia Tech | | | Blacksburg | VA | 24060 | |
| Hodge Bonnie J | | 1206 Hodge Rd | | | | Jackson | MS | 39209-9164 | |
| Hodge Catherine | | 1166 Logan Wood Dr | | | | Hubbard | OH | 44425-3323 | |
| Hodge Darlene | | 2615 Kellar Ave | | | | Flint | MI | 48504-2761 | |
| Hodge Dennis | | 896 Westport Dr | | | | Youngstown | OH | 44511 | |
| Hodge Dennis E | | 896 Westport Dr | | | | Youngstown | OH | 44511-3761 | |
| Hodge Donald C | | 598 New Burlington Rd | | | | Wilmington | OH | 45177-9639 | |
| Hodge Fatima | | 217 Pk Ave | | | | Lockport | NY | 14094-2646 | |
| Hodge Felisa | | 6157 Neff Rd | | | | Mt Morris | MI | 48458 | |
| Hodge James | | 236 E Doris Dr | | | | Fairborn | OH | 45324 | |
| Hodge James | | 4787 Glen Arven Dr | | | | Clarkston | MI | 48348 | |
| Hodge James E | | 3465 Bobendick | | | | Saginaw | MI | 48604-1703 | |
| Hodge Jamie | | 2520 Co Rd188 | | | | Moulton | AL | 35650 | |
| Hodge Jr Ronald | | PO Box 365 | | | | Phillipsburg | OH | 45354 | |
| Hodge Justin | | 419 Windsor Pk Dr | | | | Centerville | OH | 45459 | |
| Hodge Karlandos | | PO Box 448 | | | | Edwards | MS | 39066 | |
| Hodge Matthew | | 1492 Merle Ave | | | | Burton | MI | 48509 | |
| Hodge Melvin | | Route 2 Box 309 C | | | | Jackson | MS | 39209 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1555 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hodge Melvin P | | 1206 Hodge Rd | | | | Jackson | MS | 39209-9164 | |
| Hodge Nancy | | 5041 Belle Isle Dr | | | | Dayton | OH | 45439 | |
| Hodge Oliver W | | 1263 A Hodge Rd | | | | Jackson | MS | 39209-9730 | |
| Hodge Phillip | | 2520 County Rd 188 | | | | Moulton | AL | 35650 | |
| Hodge Ronald | | 304 E Walnut St Box 299 | | | | Phillipsburg | OH | 45354 | |
| Hodge Ronald | | 1085 Chelsea Ln | | | | Aurora | IL | 60504-8929 | |
| Hodge Thomas E | | 3434 State Route 19 S | | | | Warsaw | NY | 14569-9518 | |
| Hodge Willie F | | 225 Thurber St | | | | Syracuse | NY | 13210-3657 | |
| Hodges David | | 922 Damian St | | | | Vandalia | OH | 45377 | |
| Hodges David | | 5395 Teakwood Dr | | | | Swartz Creek | MI | 48473 | |
| Hodges David J | | 22571 W Wickie Rd | | | | Bannister | MI | 48807-9302 | |
| Hodges Dawn | | 13400 Bueche Rd | | | | Montrose | MI | 48457 | |
| Hodges Dennis | | 1028 Mcgowan Ln | | | | Mccomb | MS | 39648 | |
| Hodges Donald | | PO Box 394 | | | | Vienna | OH | 44473-0394 | |
| Hodges Doughty & Carson | | PO Box 869 | | | | Knoxville | TN | 37901-0869 | |
| Hodges Doughty and Carson | | PO Box 869 | | | | Knoxville | TN | 37901-0869 | |
| Hodges Evelyn H | | 2323 N Pine Lea Dr | | | | Jackson | MS | 39209-9672 | |
| Hodges Gayron | | 2112 Galahad Dr Sw | | | | Decatur | AL | 35603-1121 | |
| Hodges Iii George | | PO Box 86 | | | | Belle Mina | AL | 35615-0086 | |
| Hodges Joel | | 2031 E 1125 S | | | | Galveston | IN | 46932 | |
| Hodges Johnny | | 4813 Hwy 101 | | | | Rogersville | AL | 35652 | |
| Hodges Linda | | 12153 S Fenmore Rd | | | | Brant | MI | 48614 | |
| Hodges Lynn | | 1244 Thomas St Se | | | | Grand Rapids | MI | 49506 | |
| Hodges Norma | | 4302 Craigmont Dr | | | | Wichita Falls | TX | 76308 | |
| Hodges Oka | | 1713 Lindale Mt Holly Rd | | | | Amelia | OH | 45102-9191 | |
| Hodges Paul | | 5135 Bayfield Dr | | | | Waterford | WI | 53185 | |
| Hodges Randall | | Rr 3 Box 114a | | | | Meadville | MS | 39653-9426 | |
| Hodges Ricky H | | 653 E Brooks Rd | | | | Midland | MI | 48640-9531 | |
| Hodges Samuel | | 3081 Liberty Ellerton Rd | | | | Dayton | OH | 45418 | |
| Hodges Sheila K | | 3528 Village Dr | | | | Anderson | IN | 46011-3878 | |
| Hodges Thomas | | 22 Shady Creek Trail Ne | | | | Brookhaven | MS | 39601 | |
| Hodges Virginia | | 415 Shagbark Trl | | | | Somerville | AL | 35670-3234 | |
| Hodges Warehouse | | PO Box 470028 | | | | Tulsa | OK | 74147 | |
| Hodges William | | 7365 2 Cole Rd | | | | Saginaw | MI | 48601 | |
| Hodges Yvonne D | | 3081 Liberty Ellerton Rd | | | | Dayton | OH | 45418-1307 | |
| Hodgeson Sedlacek Karen | | 10380 Lapeer Rd | | | | Davison | MI | 48423 | |
| Hodgins Edward | | 762 Plymouth Rd | | | | Saginaw | MI | 48603-7170 | |
| Hodgkinson David J | | 2639 Caribou Trl | | | | West Branch | MI | 48661-9741 | |
| Hodgkiss Jr Gary | | 13505 Cory Allen Ct | | | | Kent City | MI | 49330 | |
| Hodgkiss Michael | | 1831 Northfield Ave Nw | | | | Warren | OH | 44485-1702 | |
| Hodgson Peter | | 3 Oulton Close | | | | Lydiate | | L31 4JX | United Kingdom |
| Hodgson Russ Andrews Woods & | | Goodyear Llp | 2500 Chase Sq | | | Rochester | NY | 14604-1921 | |
| Hodgson Russ Andrews Woods and Goodyear Llp | | 2500 Chase Sq | | | | Rochester | NY | 14604-1921 | |
| Hodgson Russ Llp | Cheryl R Storie | One M&t Plaza | Ste 2000 | | | Buffalo | NY | 14203 | |
| Hodgson Russ Llp | Stephen H Gross Esq | Carnegie Hall Tower | 152 West 57th St 35th St | | | New York | NY | 10019 | |
| Hodgson Timothy | | 6806 South 25 East | | | | Pendleton | IN | 46064 | |
| Hodis Jr Frank W | | 526 Mariner Village | | | | Huron | OH | 44839 | |
| Hodo Erskin | | PO Box 326 | | | | Grand Blanc | MI | 48439 | |
| Hodorek Ellen | | 4576 Whisper Way | | | | Troy | MI | 48098 | |
| Hodorovich Helen E | | 1618 Pettibone Ave | | | | Flint | MI | 48507-1516 | |
| Hodsden Allan P | | 244 Arena Pk Dr | | | | Inman | SC | 29349 | |
| Hodson James | | 26990 N Devaney Rd | | | | Atlanta | IN | 46031-9433 | |
| Hodson Jeffrey | | 115 Webber Dr | | | | Rochester | NY | 14626 | |
| Hodson Jerry | | 4701 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Hodson John | | General Delivery | | | | Oakford | IN | 46965 | |
| Hodson Larry | | 210 Virginia Ave | | | | Centerville | OH | 45458 | |
| Hodson Madeline | | PO Box 25 | | | | Kokomo | IN | 46903-0025 | |
| Hodson Margaret R | | 4640 S Joshua Tree Ln | | | | Gilbert | AZ | 85297-5203 | |
| Hodson Mariane | | 1615 B St Lot 5 | | | | Anderson | IN | 46016 | |
| Hodson Penelope D | | 2801 Cherry Blossom Dr | | | | Anderson | IN | 46012-5503 | |
| Hodson Robert | | 6 Windridge St | | | | Anderson | IN | 46011-1227 | |
| Hodson Zaiga | | 2142 E 1700 N | | | | Summitville | IN | 46070 | |
| Hoe Brandon | | 3611 University Dr | Apt 20e | | | Durham | NC | 27707 | |
| Hoebel Michael | | 116 N Calvin Ct | | | | Tonawanda | NY | 14150 | |
| Hoechst Celanese Corp | Barbara Smucker | 90 Morris Ave | | | | Summit | NJ | 07901 | |
| Hoechst Ceram Tec Ag | | Luitpoldstr 15 | | | | Lauf | | 91207 | Germany |
| Hoechst Marion Roussel Inc | | 10236 Marion Pk Dr | | | | Kansas City | MO | 64137 | |
| Hoefer Kevin | | 6132 Judy St | | | | Newfane | NY | 14108 | |
| Hoefler David | | 603 Franklin Ave | | | | Union | OH | 45322 | |
| Hoefner Pamela | | 378 Imagination Dr | | | | Anderson | IN | 46013-1096 | |
| Hoeg Dennis | | 2735 Inverness | | | | Bay City | MI | 48706 | |
| Hoeganaes Corp | | 1001 Taylors Ln | | | | Cinnaminson | NJ | 08077 | |
| Hoeganaes Corp Eft | | Doug Meehan Mgr Financial Svcs | 1001 Taylors Ln | | | Cinnaminson | NJ | 08077-2017 | |
| Hoeganaes Corp Eft | | Doug Meehan Mgr Financial Svcs | River Rd & Taylors Ln | | | Riverton | NJ | 08077 | |
| Hoeganaes Employees Federal Cr | | 1001 Taylors Ln | | | | Riverton | NJ | 08077 | |
| Hoeglund Eddie | | 7070 Lake Shannon Ct | | | | Fenton | MI | 48430 | |
| Hoehn Garrett | | 3286 Elmwood Ave | | | | Kenmore | NY | 14217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hoeksema Curt | | 11100 Par Court | | | | Kokomo | IN | 46901 | |
| Hoeksema Randall | | 1061 Washtenaw St Ne | | | | Grand Rapids | MI | 49505-4849 | |
| Hoekstra Marjorie | | 15714 Ryan Dr | | | | Holland | MI | 49424 | |
| Hoelker Anthony | | 1354 Willow Court | | | | Brownsville | TX | 78520 | |
| Hoelker Anthony B | | 1354 Willow Court | | | | Brownsville | TX | 78520-8241 | |
| Hoelscher Drew | | 10141 State Rd | | | | Millington | MI | 48746 | |
| Hoelzer Douglas | | 338 Meigs St | | | | Sandusky | OH | 44870 | |
| Hoelzer Jeffrey | | 701 Thorpe Dr | | | | Sandusky | OH | 44870 | |
| Hoelzer Ronald | | 914 Decatur St | | | | Sandusky | OH | 44870 | |
| Hoelzl Deborah F | | 4257 Freeman Rd | | | | Middleport | NY | 14105-9640 | |
| Hoelzl Robert | | 4257 Freeman Rd | | | | Middleport | NY | 14105 | |
| Hoepner Delinda M | | 3514 W Alto Rd | | | | Kokomo | IN | 46902-4691 | |
| Hoepner Harold J | | 3514 W Alto Rd | | | | Kokomo | IN | 46902-4691 | |
| Hoepner Mary A | | 1513 S Dixon Rd | | | | Kokomo | IN | 46902-5931 | |
| Hoeppner Marvin H | | 2104 Quartz Isle Way | | | | Saginaw | MI | 48603-1526 | |
| Hoeppner Robert | | 5808 Woodstone Court | | | | Clarkston | MI | 48348 | |
| Hoeppner Wagner & Evans | | 103 E Lincolnway | | | | Valparaiso | IN | 46383 | |
| Hoeppner Wagner and Evans | | PO Box 2357 | | | | Valparaiso | IN | 46384-2357 | |
| Hoerauf Brian | | 2197 Matthew Dr | | | | Bay City | MI | 48706 | |
| Hoerauf Joshua | | 3776 S Two Mile | | | | Bay City | MI | 48706 | |
| Hoerauf Ronald | | 3776 2 Mile Rd | | | | Bay City | MI | 48706-9238 | |
| Hoerbiger Service Inc | | 77 Mccullough Dr Bay 2 | | | | New Castle | DE | 19720 | |
| Hoerbiger Service Inc | | 135 S Lasalle Dept 1317 | | | | Chicago | IL | 60674-1317 | |
| Hoerbiger Services Inc | | 77 Mc Cullough Dr Bay 2 | | | | New Castle | DE | 19720 | |
| Hoerlein Jonathan | | 9120 Cole Rd | | | | Vassar | MI | 48768 | |
| Hoerlein Paul F | | 9120 Cole Rd | | | | Vassar | MI | 48768-9454 | |
| Hoerner Mark | | 3641 Julie Ct | | | | N Tonawanda | NY | 14120-1240 | |
| Hoernlein Lisa | | 5305 Mackinaw | | | | Saginaw | MI | 48604 | |
| Hoernlein Robert | | 5305 Mackinaw | | | | Saginaw | MI | 48604 | |
| Hoeve Robert | | 236 Pesh Homes Trail | | | | Brockport | NY | 14420 | |
| Hoevel & Associates | | 3725 N Western Ave | | | | Chicago | IL | 60601 | |
| Hoezee Kevin | | 849 Amber Ridge | | | | Byron Ctr | MI | 49315 | |
| Hof Robert | | 3135 W Quick Rd | | | | Holly | MI | 48442 | |
| Hofacker David | | 5201 Flagler St | | | | Flint | MI | 48532 | |
| Hofacker Thomas E | | 5577 Little Portage Rd | | | | Port Clinton | OH | 43452-9549 | |
| Hofbauer Harry | | 5236 Walkabout Ln | | | | Swartz Creek | MI | 48473 | |
| Hofert Frederick G | | 666 Willow St | | | | Lockport | NY | 14094-5137 | |
| Hofert Mark | | 2940 Kingsmill Rd | | | | Lapeer | MI | 48446 | |
| Hoff & Associates Inc | | 45211 Helm St | | | | Plymouth | MI | 48170 | |
| Hoff & Associates Inc Eft | | 3135 S State St Ste 350 | | | | Ann Arbor | MI | 48108 | |
| Hoff Brian | | 4700 Ridge Rd | | | | Kokomo | IN | 46901 | |
| Hoff Engineering Co Inc | | 764 Fox River Dr | | | | Bloomfield Hills | MI | 48304 | |
| Hoff Engineering Co Inc | | 475 S Galspie St | | | | Oxford | MI | 48371-5131 | |
| Hoff Engineering Co Inc Eft | | 764 Fox River Dr | | | | Bloomfield Hills | MI | 48304 | |
| Hoff Garth | | 1805 W 14 Mile Rd | Apt 6 | | | Royal Oak | MI | 48073 | |
| Hoff Gary L | | 4174 White Hawk Ct | | | | Dayton | OH | 45430-1523 | |
| Hoff Jayden | | 931 Bright Ave | | | | Vandalia | OH | 45377 | |
| Hoff Jodie | | 4700 Ridge Rd | | | | Kokomo | IN | 46901 | |
| Hoff Michael Larry | | PO Box 7036 | | | | Loveland | CO | 80537 | |
| Hoff Russell M | | 2152 N Waugh St | | | | Kokomo | IN | 46901-1607 | |
| Hoff Tammy | | 1006 West Glendale Ave | | | | Glendale | WI | 53209 | |
| Hoffa Thomas W | | 5235 W Dodge Rd | | | | Clio | MI | 48420-8535 | |
| Hoffer David A | | 1803 E Waterberry Dr | | | | Huron | OH | 44839-2262 | |
| Hoffer Miles | | 635 S Frost Dr | | | | Saginaw | MI | 48603-6083 | |
| Hoffer Plastics Corp | | 6617 Eagle Way | | | | Chicago | IL | 60678-1066 | |
| Hoffer Plastics Corp | Lynda Slipetz | 500 N Collins St | | | | South Elgin | IL | 60177 | |
| Hoffer Plastics Corp | | 500 N Collins St | | | | South Elgin | IL | 60177-1104 | |
| Hoffer Plastics Corp | Lynda Slipetz | 500 North Collins St | | | | South Elgin | IL | 60177 | |
| Hoffer Plastics Corp Eft | | 500 Collins St | | | | South Elgin | IL | 60177 | |
| Hoffer Plastics Corporation | Dean C Gramlich | Mcdermott Will & Emery | 227 West Monroe St | | | Chicago | IL | 60606-5096 | |
| Hoffer Plastics Corporation | | 500 North Collins St | | | | South Elgin | IL | 60177 | |
| Hoffert Myles | | 3000 Town Ctr Ste 2990 | | | | Southfield | MI | 48075 | |
| Hoffman Air | | C o H Clay Moore | 8215 Roswell Rd Bldg 700 | | | Atlanta | GA | 30350 | |
| Hoffman Air & Filtration | | C o Neo Associates | 730 Kendig Rd | | | Littlestown | PA | 17340 | |
| Hoffman Air & Filtration Systems | | 6181 Thompson Rd | PO Box 548 | | | East Syracuse | NY | 13057-0548 | |
| Hoffman Air & Filtration Sys | | C o Erichson Co Inc | 3008 18th St | | | Metairie | LA | 70002 | |
| Hoffman Air & Filtration Syste | | C o Sortman Donald E Co | 35 Marco Ln | | | Dayton | OH | 45458 | |
| Hoffman Air & Filtration Syste | | C o Mason Frederick H Co | 538 North Mill St | | | Plymouth | MI | 48170 | |
| Hoffman Air & Filtration Syste | | C o E V Systems Inc | 483 Riverside Ave | | | Lyndhurst | NJ | 070701 | |
| Hoffman Air & Filtration Syste | | C o Biss Nuss Inc | 1900 E Dublin Grandville Rd St | | | Columbus | OH | 43229 | |
| Hoffman Air & Filtration Syste | | C o Bissnuss Inc | 24481 Detroit Rd Ste 400 | | | Westlake | OH | 44145 | |
| Hoffman Air and Filtration Systems | | PO Box 1359 | | | | Buffalo | NY | 14240 | |
| Hoffman Air Filtration Systems | | PO Box 548 | | | | East Syracuse | NY | 13057-0548 | |
| Hoffman Albert | | 7372 Wythe Dr | | | | Noblesville | IN | 46060 | |
| Hoffman Andrew | | 3563 South Pine Ave | | | | Milwaukee | WI | 53207 | |
| Hoffman Brothers Auto Electric Inc | | 1115 E Madison St | | | | South Bend | IN | 46617 | |
| Hoffman Cas | | 8255 Burdick Rd | | | | Akron | NY | 14001-9729 | |
| Hoffman Corp | Ann Marie | 7627 Kensington | | | | Brighton | MI | 48116 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1557 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman Cynthia | | 3590 W Lakeshore Dr | | | | Port Clinton | OH | 43452 | |
| Hoffman Danelle | | 2430 Rainier St | | | | Saginaw | MI | 48603 | |
| Hoffman David | | 2526 Transit Rd | | | | Newfane | NY | 14108 | |
| Hoffman David | | Pobox 214 | | | | Whittemore | MI | 48770 | |
| Hoffman David T | | 1448 Valley Dr | | | | Lapeer | MI | 48446-1463 | |
| Hoffman Dawn | | 507 Timberlea Trail | | | | Kettering | OH | 45429 | |
| Hoffman Dawn | | 9894 Banker | | | | Clifford | MI | 48727 | |
| Hoffman Deborah | | 4218 Cass River Dr | | | | Saginaw | MI | 48601 | |
| Hoffman Donald | | 401 Creeping Brook | | | | Dewitt | MI | 48820 | |
| Hoffman Engineering Cor? | | PO Box 4430 | | | | Stamford | CT | 06907-4430 | |
| Hoffman Engineering Cor-s | | Lof Add Chg 6 95 | PO Box 4430 | | | Stamford | CT | 069074430 | |
| Hoffman Engineering Corp | | 911 Hope St | 8 River Bend Ctr | | | Stamford | CT | 06907 | |
| Hoffman Flying Service Inc | | 1730 N Airport Rd | | | | Saginaw | MI | 48601-9608 | |
| Hoffman George | | 8063 Gore Orphanage Rd | | | | Vermilion | OH | 44089 | |
| Hoffman George N | | 4004 Port Side Dr | | | | Vermilion | OH | 44089 | |
| Hoffman Harold | | 4409 State Route 269 S | | | | Castalia | OH | 44824-9355 | |
| Hoffman Herbert W | | 4807 Cottage Ct | | | | Lockport | NY | 14094-1651 | |
| Hoffman Ii John | | 6444 Oxbow Ln | | | | Flint | MI | 48506-1137 | |
| Hoffman Industries Inc | | C o Thompson Hill & Associates | 14764 W 107th St | | | Lenexa | KS | 66215 | |
| Hoffman James S | | 9526 Weeping Cherry Ct | | | | Davison | MI | 48423-3503 | |
| Hoffman John | | 8622 N Us Hwy 27 | | | | Bryant | IN | 47326 | |
| Hoffman John | | 6394 Birchview Dr | | | | Saginaw | MI | 48609-7007 | |
| Hoffman John | | 8335 S Dehmel Rd | | | | Birch Run | MI | 48415 | |
| Hoffman Joseph M Inc | | 16560 Industrial St | | | | Roseville | MI | 48066 | |
| Hoffman Joyce | | 2304 Beth Dr | | | | Anderson | IN | 46011 | |
| Hoffman Katie | | 3052 Silverwood | | | | Saginaw | MI | 48603 | |
| Hoffman Larry | | 805 Coleridge | | | | Warren | OH | 44485 | |
| Hoffman Lawrence | | 4218 Cass River Dr | | | | Saginaw | MI | 48601 | |
| Hoffman Linette | | 6036 Godfrey Rd | | | | Burt | NY | 14028 | |
| Hoffman Manufacturing Inc | | 13221 Allman Rd | | | | Concord | MI | 49237-9731 | |
| Hoffman Mark | | 3303 Weigl Rd | | | | Saginaw | MI | 48609-9792 | |
| Hoffman Mfg Inc Eft | | PO Box 217 | | | | Concord | MI | 49237 | |
| Hoffman Michael | | 1039 99th St | | | | Niagara Falls | NY | 14304 | |
| Hoffman Michael | | 555 Tania Tr | | | | Linden | MI | 48451 | |
| Hoffman Mike | | 5252 Belsay Rd | | | | Grand Blanc | MI | 48439-9123 | |
| Hoffman Nancy H | | 520 High St | | | | Newton Falls | OH | 44444-1343 | |
| Hoffman Nathan | | 6394 Birchview Dr | | | | Saginaw | MI | 48609 | |
| Hoffman Nicolette | | 805 Coleridge Ave Nw | | | | Warren | OH | 44483 | |
| Hoffman Pamela C | | 4265 Tod Ave Sw | | | | Warren | OH | 44481-9749 | |
| Hoffman Paula J | | 517 Madison St | | | | Sharon | PA | 16146-1436 | |
| Hoffman Robert | | 884 Ten Point Dr | | | | Rochester Hills | MI | 48309 | |
| Hoffman Robert | | 314 Trumbull Dr | | | | Niles | OH | 44446-2020 | |
| Hoffman Robert | | 4116 Woodridge Dr | | | | Sandusky | OH | 44870 | |
| Hoffman Robert | | W192s6781 Bluegrass Dr | | | | Muskego | WI | 53150-8545 | |
| Hoffman Robert | | W192s6781 Bluegrass Dr | | | | Muskego | WI | 83150-8545 | |
| Hoffman Robert | | 1750 West Sloan Rd | | | | Burt | MI | 48417 | |
| Hoffman Robert P | | W192s6781 Bluegrass Dr | | | | Muskego | WI | 53150-8545 | |
| Hoffman Roderick | | 13100 W 550 S | | | | Daleville | IN | 47334 | |
| Hoffman Ronald | | 45 Heath Dr | | | | Warren | OH | 44481 | |
| Hoffman Ronald | | 130 South First St | | | | Lewiston | NY | 14092 | |
| Hoffman Sally M | | 6763 Minnick Rd Lot 172 | | | | Lockport | NY | 14094-9110 | |
| Hoffman Shirley | | 1699 Pine St | | | | Muskegon | MI | 49442 | |
| Hoffman Steve | | 7845 Krisdale Dr | | | | Saginaw | MI | 48609-4932 | |
| Hoffman Teresa | | 6444 Oxbow Ln | | | | Flint | MI | 48506 | |
| Hoffman Timothy | | 109 Hight St Pobox 72 | | | | Gratis | OH | 45330 | |
| Hoffman Timothy J | | 1612 Bay St | | | | Saginaw | MI | 48602-3920 | |
| Hoffman Travis | | 3298 Trappers Trail | Unit C | | | Cortland | OH | 44410 | |
| Hoffman Troy | | 5426 N 300 E | | | | Greenfield | IN | 46140 | |
| Hoffman Wartell & Pazner | | 3000 Town Ctr Ste 1300 | | | | Southfield | MI | 48075 | |
| Hoffman Carbon Inc | | 105 Lafferty Hollow | | | | Bradford | PA | 16701-4703 | |
| Hoffmann David | | 742 Wildes Rd | | | | Fallon | NV | 89406-7843 | |
| Hoffmann Elizabeth | | 2803 Adams Blvd | | | | Saginaw | MI | 48602 | |
| Hoffmann Filter Corp | | 7627 Kensington Ct | | | | Brighton | MI | 48116 | |
| Hoffmann Filter Corp Eft | | 7627 Kensington Ct | | | | Brighton | MI | 48116 | |
| Hoffmann James | | 3824 Coomer Rd | | | | Newfane | NY | 14108 | |
| Hoffmann Jason | | 12851 Holland Rd | | | | Frankenmuth | MI | 48734 | |
| Hoffmann John | | 5528 Northwestern Ave | | | | Racine | WI | 53406-1412 | |
| Hoffmann John | | 2454 Durand St | | | | Saginaw | MI | 48602 | |
| Hoffmann John | | 1864 Dewitt Trail | | | | Roscommon | MI | 48653-7509 | |
| Hoffmann Lars | | 13298 Nutmeg Ridge Dr | | | | Plymouth | IN | 46563 | |
| Hoffmann Marta | | 2414 W Lindenwood Ave | | | | Oak Creek | WI | 53154 | |
| Hoffmann Stephen | | 1430 E Lower Springboro | | | | Lebanon | OH | 45036 | |
| Hoffmann Susan | | 2454 Durand | | | | Saginaw | MI | 48602 | |
| Hoffman Val | | 238 Wellington Pkwy | | | | Noblesville | IN | 46060 | |
| Hoffmanns Fuel Injection | Geoffrey Hoffmann | 2676 Frazer Rd | | | | Newark | DE | 19702 | |
| Hoffmans | | Fuel Injection Service Inc | 2676 Frazer Rd | | | Newark | DE | 19702 | |
| Hoffmans Fuel Inj Svc Inc | Mr Geoffrey Hoffmann | 2676 Frazer Rd | | | | Newark | DE | 19702 | |
| Hofflower Earl P | | 82 Schwartz Rd | | | | Elma | NY | 14059-9730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hofius David L | | PO Box 121 | | | | Clarington | PA | 15828-0121 | |
| Hofius Elaine | | 305 Tournament Trail | | | | Cortland | OH | 44410 | |
| Hofius Jeffrey | | 4244 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Hofmann Kevin | | One Roethke Ct | | | | Saginaw | MI | 48602 | |
| Hofmann Randall | | 2821 Straton Ct | | | | Centerville | OH | 45458 | |
| Hofmann Valerie | | 2821 Straton Ct | | | | Centerville | OH | 45458 | |
| Hofmeister James | | 11050 W Huron Line | | | | Unionville | MI | 48767 | |
| Hofmeister Stanford | | 2904 Swett Rd | | | | Lyndonville | NY | 14098-9791 | |
| Hofsass Mark | | 4204 Boynton Rd | | | | Walworth | NY | 14568 | |
| Hofstetter Jama | | 3892 S 300 W | | | | Tipton | IN | 46072 | |
| Hofstra University | | Student Accounts Office | 205 Memorial | | | Hempstead | NY | 11550-1090 | |
| Hofstra University Student Accounts Office | | 205 Memorial | | | | Hempstead | NY | 11550-1090 | |
| Hogan & Hartson Llp | | Columbia Square | 555 13th St Nw | | | Washington | DC | 20004 | |
| Hogan & Hartson Llp | | 555 13th St Nw 800 E | | | | Washington | DC | 20004-1109 | |
| Hogan & Hartson Llp | | 555 Thirteenth St Nw | | | | Washington | DC | 20004 | |
| Hogan & Hartson Llp | Edward C Dolan | 555 Thirteenth St Nw | | | | Washington | DC | 20004 | |
| Hogan & Hartson Llp | | 555 Thirteenth St Nm | | | | Washington | DC | 02004 | |
| Hogan & Hartson Llp | Scott A Golden | 875 Third Ave | | | | New York | NY | 10022 | |
| Hogan Adam | | 8301 16 1 2 Mile Rd Apt 6 | | | | Sterling Heights | MI | 48312 | |
| Hogan and Hartson Llp | | 555 Thirteenth St Nw | | | | Washington | DC | 20004 | |
| Hogan Hartson Llp Columbia Square | | 555 13th St Nw | | | | Washington | DC | 20004 | |
| Hogan Carmen | | 2304 Whitemore Pl | | | | Saginaw | MI | 48602 | |
| Hogan Carmen | | 2723 Elmwood Ave | | | | Saginaw | MI | 48601-7408 | |
| Hogan Carmen | | 2304 Whitemore Pl | | | | Saginaw | MI | 48602 | |
| Hogan Charles | | 8 Lynwood Dr | | | | Lyndonville | NY | 14098 | |
| Hogan Charlie | | 2660 Old Memphis Pike | | | | Tuscumbia | AL | 35674 | |
| Hogan Danny | | 438 Freeman Rd | | | | Danville | AL | 35619 | |
| Hogan Darryl | | 425 Freeman Rd | | | | Danville | AL | 35619 | |
| Hogan Dixie L | | 2509 Spring Grove Dr | | | | Kokomo | IN | 46902-9273 | |
| Hogan Drasadria | | 112 Saint Louis Ct | | | | Kokomo | IN | 46902-5942 | |
| Hogan Francis | | 2859 Lakeview Dr | | | | Missouri City | TX | 77459 | |
| Hogan James | | 2915 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Hogan Jeremiah | | 151 Apt M Treetop Dr | | | | Fayateville | NC | 28311 | |
| Hogan Keith | | 4285 Marlowe St | | | | Trotwood | OH | 45416 | |
| Hogan Kenneth | | 2905 Cherry Tree Ct | | | | Racine | WI | 53402-1317 | |
| Hogan Kenneth J | | 295 S Linwood Beach | | | | Linwood | MI | 48634-9506 | |
| Hogan Kent | | 912 N Bell St | | | | Kokomo | IN | 46901 | |
| Hogan Lori | | 35 Chestnut Dr | | | | Hamlin | NY | 14464 | |
| Hogan Michael | | 13190 Brookshire Pkwy | | | | Carmel | IN | 46033 | |
| Hogan Michael | | 7251 Bailey Rd | | | | Williamsfield | OH | 44493 | |
| Hogan Michael A | | 6194 Ranch View Dr N | | | | East Amherst | NY | 14051-2093 | |
| Hogan Norma | | 1900 Saint Charles Ct | | | | Kokomo | IN | 46902-6122 | |
| Hogan Reginald | | 4682 E Lake Rd | | | | Livonia | NY | 14487 | |
| Hogan Robert M | | Dba Rmh Controls | 1300 West Main St | | | Lake Geneva | WI | 53147 | |
| Hogan Robert M Dba Rmh Controls | | 1300 West Main St | | | | Lake Geneva | WI | 53147 | |
| Hogan Tony | | 25996 East New Garden Rd | | | | Athens | AL | 35613 | |
| Hogan Transport Inc | | PO Box 7521 | | | | St Louis | MO | 63106 | |
| Hogan Transport Inc | | 1000 N 14th St | | | | St Louis | MO | 63106 | |
| Hogan Tso Enterprises Inc | | PO Box 1748 | | | | Window Rock | AZ | 86515 | |
| Hogan William | | 361 Powell School Rd | | | | Goodspring | TN | 38460 | |
| Hoge Forrest | | 58 South Crestview Dr | | | | Adrian | MI | 49221 | |
| Hogeland Kelli | | 508 Chester St | | | | Gadsden | AL | 35904 | |
| Hogeman Robert L | | 319 Buck Hill Rd | | | | Rochester | NY | 14626-3149 | |
| Hogestyn Kirk | | 718 Shanlee Dr | | | | Webster | NY | 14580 | |
| Hogg Billy D | | 2110 Katie Kourt | | | | Anderson | IN | 46017-9656 | |
| Hogg Donald | | 1537 East Meadowbrook Dr | | | | Loveland | OH | 45140 | |
| Hogg Jason | | 8131 Back Bay Ctapt2a | | | | Dayton | OH | 45458 | |
| Hogg Theresa | | 194 Brookwood Dr | | | | Gadsden | AL | 35903 | |
| Hogg Timothy | | 4318 Penny Royal | | | | Franklin | OH | 45005 | |
| Hoggan Health Industries Inc | | PO Box 488 | | | | West Jordan | UT | 84084 | |
| Hoggan Health Industries Inc | | Add Chng 05 20 04 | 8020 South 1300 West | | | West Jordan | UT | 84088 | |
| Hoggan Health Industries Inc | | 8020 S 1300 W | | | | West Jordan | UT | 84088 | |
| Hoggard Vic | | 6063 Onyx Rd | | | | Bridgeport | MI | 48722-9518 | |
| Hoggard Viva | | 1125 W 6th St | | | | Anderson | IN | 46016 | |
| Hoggatt Jr Robert | | 3827 Kyzar Lp | | | | Brookhaven | MS | 39601 | |
| Hoggatt Robert | | Pobox 3622 | | | | Brookhaven | MS | 39603 | |
| Hoglund Bus Co | | 116 Oakwood Dr E | | | | Monticello | MN | 55362-8924 | |
| Hogrefe Eugene Inc | | PO Box 1 | | | | Napoleon | OH | 43545 | |
| Hogrefe Eugene Inc | | 1600 Oakwood Ave | | | | Napoleon | OH | 43545 | |
| Hogue Derek | | 524 Imo Dr 4 | | | | Dayton | OH | 45405 | |
| Hogue Jr Larry | | 848 Merri Ln | | | | Sidney | OH | 45365 | |
| Hogue Katrina | | 2101 Coolidge Ave | | | | Saginaw | MI | 48603 | |
| Hogue Sharon | | 960 Duboise Apt C | | | | Carlisle | OH | 45005 | |
| Hogue Steven | | 410 Harrison St | | | | Lewisburg | OH | 45338 | |
| Hogue William | | 8590 Wellbaum Rd | | | | Brookville | OH | 45309 | |
| Hogues Timothy | | 40 Capen Blvd | | | | Buffalo | NY | 14214 | |
| Hogya Denis | | Dba Cincinatti Asq Treasurer | 6307 Firestone Dr | | | Fairfield | OH | 45014 | |
| Hogya Denis Dba Cincinnati Asq Treasurer | | 6307 Firestone Dr | | | | Fairfield | OH | 45014 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1559 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hohl Industrial Services Co In | | 770 Riverview Blvd | | | | Tonawanda | NY | 14150-7824 | |
| Hohl Industrial Services Inc | | 770 Riverview Blvd | | | | Tonawanda | NY | 14150 | |
| Hohl Machine & Conveyor Co Inc | | 1580 Niagara St | | | | Buffalo | NY | 14213-1199 | |
| Hohl Machine and Conveyor Eft Co Inc | | 1580 Niagara St | | | | Buffalo | NY | 14213 | |
| Hohla Steve J | | 5348 Pheasant Dr | | | | Orient | OH | 43146-9236 | |
| Hohlbein Kourtney | | 1703 Wychwood | | | | Toledo | OH | 43613 | |
| Hohler Susan | | 4704 Venice Hgts Blvd 113 | | | | Sandusky | OH | 44870 | |
| Hohman Plating & Manufacturing | | 814 Hillrose Ave | | | | Dayton | OH | 45404-1132 | |
| Hohman Plating & Manufacturing | | 814 Hillrose Ave | | | | Dayton | OH | 45404-113 | |
| Hohman Plating & Mfg Inc | | 814 Hillrose Ave | Add Chg 3 30 | | | Dayton | OH | 45404-1199 | |
| Hohman Plating & Mfg Inc | | 814 Hillrose Ave | | | | Dayton | OH | 45404 | |
| Hohn Gregory | | 1251 Chatwell Dr Apt 1251 | | | | Davison | MI | 48423 | |
| Hohner Corp | | 5536 5552 Regional Rd 81 | | | | Beamsville | ON | L0R 1B3 | Canada |
| Hohner Corp | | 5536 5552 Regional Rd 81 | | | | Beamsville Canada | ON | L0R 1B3 | Canada |
| Hohner Shaft Encoder Corp | | 5536 Regional Rd 81 | | | | Beamsville | ON | L0R1B0 | Canada |
| Hohnersantos Bonny | | S83 W23825 Artesian Ave | | | | Big Bend | WI | 53103 | |
| Hoi Koo Jun | | 184 East Squire Dr Apt 8 | | | | Rochester | NY | 14623 | |
| Hoidale Company Inc | | 10126 E 55th Pl | PO Box 470344 | | | Tulsa | OK | 74147-0344 | |
| Hoidale Company Inc | | PO Box 12104 | | | | Wichita | KS | 67277 | |
| Hoilett Shirley A | | 1085 Lask | | | | Flint | MI | 48532-3634 | |
| Hoisington Kristina | | 11550 Plaza Dr | | | | Clio | MI | 48420 | |
| Hoist & Crane Service Corp & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Hoist & Crane Service Group | | A Div Of Plant Mechanical | Services Inc | 915 Distributors Row | | Harahan | LA | 70123 | |
| Hoist & Crane Service Group A Div Of Plant Mechanical | | Services Inc | PO Box 53062 | | | Lafayette | LA | 70505-3062 | |
| Hoist Liftruck Manufacturing I | | 6499 W 65th St | | | | Bedford Pk | IL | 60638 | |
| Hoist Liftruck Mfg Inc Eft | | 6499 W 65th St | | | | Bedford Pk | IL | 60638 | |
| Hoist Liftruck Mfg Inc Eft | | 6499 W 65th St | | | | Bedford Pk | IL | 60638 | |
| Hoit Tina | | 9333 F Swaying Pine Ct | | | | Miamisburg | OH | 45342 | |
| Hoke Controls Southern Ca | | 2301 Wardlow Circle | | | | Corona | CA | 92882 | |
| Hoke Franklin | | 5385 Country Trail | | | | Warren | OH | 44481 | |
| Hoke Nannette | | 1858 Rawlings Dr | | | | Fairborn | OH | 45324 | |
| Hoke Roger | | PO Box 2 | | | | Richmond | MI | 48062 | |
| Hoke Theodore | | 7633 Shady Water W | | | | Dayton | OH | 45459 | |
| Hokett Kimberly | | 1873 Bethel Rd | | | | Decatur | AL | 35603 | |
| Hokett Matt | | 1873 Bethel Rd | | | | Decatur | AL | 35603 | |
| Hokuriku Electric Indry Co Ltd | | 297 1 Rita Tateyamachou | | | | Nakaniikawa Gun Toyama | | 0930 -0275 | Japan |
| Hokuriku Electric Industry Co Ltd | Rein F Krammer | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601 | |
| Hokuriku Usa Ltd | | C o Alphatech | 1777 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Hokuriku Usa Ltd | | 200 N Northwest Hwy | | | | Barrington | IL | 60010 | |
| Holaday Barry | | 1600 Pleasant Dr | | | | Kokomo | IN | 46902 | |
| Holaday Chad | | 100 Arcadia Dr | | | | Middletown | OH | 45042 | |
| Holaday Wanda S | | 208 Breezy Ln | | | | Kokomo | IN | 46901-3804 | |
| Holahan Daniel | | 212 N Creek Xing | | | | Rochester | NY | 14612-2742 | |
| Holahan James Esq | | The Powers Bldg | 16 W Main St Ste 143 | | | Rochester | NY | 14614 | |
| Holahan James Esq | | Chg Ste 02 02 Cp | The Powers Bldg | 16 W Main St Ste 143 | | Rochester | NY | 14614 | |
| Holan Inc | | 1048 Sandy Hill Rd | | | | Irwin | PA | 15642 | |
| Holanda Scott | | 1084 Calle Parque | | | | El Paso | TX | 79912 | |
| Holbert Michael | | 6848 Laurelview Dr | | | | Huber Heights | OH | 45424 | |
| Holbert Timothy | | 357 Wayside Dr | | | | Beavercreek | OH | 45440 | |
| Holberts Tree Service | | 225 Bill Holbert Rd | | | | Tryon | NC | 28782 | |
| Holbin Terry L | | 4099 Charter Oak Dr | | | | Flint | MI | 48507 | |
| Holbrook & Osborn Pa | | PO Box 171927 | | | | Kansas City | KS | 66117 | |
| Holbrook Amy | | 3041 Springhill Rd | | | | Beavercreek | OH | 45434 | |
| Holbrook Ave Federal Credit Un | | Acct Of Robert A Dunn | Case S 93 50449 Gc G 19402 | | | | | 36566-4170 | |
| Holbrook Ave Federal Credit Un Acct Of Robert A Dunn | | Case S 93 50449 Gc G 19402 | | | | | | | |
| Holbrook Brandon | | 2927 Martel Dr | | | | Dayton | OH | 45420 | |
| Holbrook Credit Union 1 | | 2112 Holbrook | | | | Hamtramck | MI | 48212 | |
| Holbrook Curtis | | PO Box 164 | | | | Castalia | OH | 44824-0164 | |
| Holbrook Daisy | | 2421 Concord St | | | | Flint | MI | 48504 | |
| Holbrook Delores Y | | G 2150 Fox Hill Dr Apt 12 | | | | Grand Blanc | MI | 48439-0000 | |
| Holbrook Donovan | | 3030 Shroyer Rd Apt 1 | | | | Kettering | OH | 45429 | |
| Holbrook Estill | | 8982 Westbrook Rd | | | | Brookville | OH | 45309 | |
| Holbrook Etta M | | 54 Tamarack Trl | | | | Springboro | OH | 45066-1463 | |
| Holbrook Gregory | | 1846 W Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Holbrook John | | PO Box 527 | | | | Goshen | OH | 45122 | |
| Holbrook Lillian | | PO Box 4066 | | | | Warren | OH | 44482-4066 | |
| Holbrook Mark | | 1453 Medway Carlisle Rd | | | | Medway | OH | 45341 | |
| Holbrook Martin G | | 1196 Pellicier Court | | | | Port Orange | FL | 32129-2497 | |
| Holbrook Michael | | 3400 Marathon Rd | | | | Columbiaville | MI | 48421 | |
| Holbrook Robert | | 829 Southview Dr | | | | Englewood | OH | 45322 | |
| Holbrook Tamika | | 115 E Hudson Ave | | | | Dayton | OH | 45405 | |
| Holbrook Tool & Molding Inc | | 10696 Perry Hwy | | | | Meadville | PA | 16335-8204 | |
| Holbrook Tool Inc | Richard Lockwood | 10696 Perry Hwy PO Box 60 | | | | Meadville | PA | 16335-0060 | |
| Holbrook Tool Molding Inc Eft | | 10696 Perry Hwy | | | | Meadville | PA | 16335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Holbrook Tool Molding Inc Eft | | PO Box 60 | | | | Meadville | PA | 16335 | |
| Holcomb John | | 818 East 46th St | | | | Tifton | GA | 31794 | |
| Holcomb Ann | | 13613 S 300 E | | | | Kokomo | IN | 46901 | |
| Holcomb James | | 8500 S Woodvale Dr | | | | Oak Creek | WI | 53154-3440 | |
| Holcomb James W | | 3817 14th Pl E | | | | Tuscaloosa | AL | 35404-5037 | |
| Holcomb L | | 5749 Mccarty | | | | Saginaw | MI | 48603 | |
| Holcomb M P Engineering Corp | | 2619 Product Dr Ste 100 | | | | Rochester Hills | MI | 48309 | |
| Holcomb Melissa | | 1212 University Village | Apt G | | | East Lansing | MI | 48823 | |
| Holcomb Roger | | 13613 S 300 E 181 | | | | Kokomo | IN | 46901 | |
| Holcomb Tim | | 851 Victory Rd | | | | Springfield | OH | 45504-3741 | |
| Holcomb Tim L | | 851 Victory Rd | | | | Springfield | OH | 45504 | |
| Holcomb Tony | | 1168 Childers Rd | | | | Eva | AL | 35621 | |
| Holcomb Trucking Inc | | PO Box 400 | | | | Elsie | MI | 48831-0400 | |
| Holcomb Waldrip Real Estate | | Dba Mcever Business Ctr | 303 Pearl Nix Pkwy | | | Gainesville | GA | 30503 | |
| Holcomb Waldrip Real Estate Dba Mcever Business Center | | PO Box 2305 | | | | Gainesville | GA | 30503 | |
| Holcombe Alicia | | 710 Lakeshore Dr | | | | Columbiaville | MI | 48421 | |
| Holcombe Linda J | | 3810 Avis Court | | | | Dayton | OH | 45406-3632 | |
| Holcroft Co | Dan Mcmann | 49630 Pontiac Trail | | | | Wixom | MI | 48393 | |
| Holcroft Inc | | 12068 Market | | | | Livonia | MI | 48150-1125 | |
| Holcroft J K | | 6 Courtfield | | | | Ormskirk | | L39 1LB | United Kingdom |
| Holcroft Llc | | 12068 Market | | | | Livonia | MI | 48150 | |
| Hold Industrial Support Gmbh | | Ad Chg Per Ltr 10 27 04 Am | Kalsdorfer Strabe 26 | A 8073 Feldkirchen Bei Graz | | | | | Austria |
| Hold Industrial Support Gmbh | | Dr Aunerstrasse 22 | 8074 Raaba | | | | | | Austria |
| Hold Industrial Support Gmbh | | Kalsdorfer Strabe 26 | A 8073 Feldkirchen Bei Graz | | | | | | Austria |
| Hold Industrial Support Gmbh | | Kalsdorferstrasse 26 | | | | Feldkirchen Bei Graz | | 08073 | Austria |
| Holdash Patricia | | 6843 New Rd | | | | Youngstown | OH | 44515 | |
| Holdcar Sa | | Marcelo T De Alvear 624 | 1st Fl | | | Buenos Aires | | | Argentina |
| Holdco Inc | | 5265 Holman Ave | | | | Hammond | IN | 46320 | |
| Holdeman David | | 9005 E 77th St | | | | Tulsa | OK | 74133 | |
| Holdeman David A | | 9005 E 77th St | | | | Tulsa | OK | 74133 | |
| Holden Amanda | | 1312 Kings Coach Circle | | | | Grand Blanc | MI | 48439 | |
| Holden Barbara | | 3377 Archwood Pl | | | | Saginaw | MI | 48603-2157 | |
| Holden E | | 71 Ancroft Rd | | | | Liverpool | | L14 0LR | United Kingdom |
| Holden John | | 185 Isabella Point Dr | Choster Box 9205 | | | Port Isabel | TX | 78578 | |
| Holden Jr Kent | | 3300 Cottage Rd | | | | Moraine | OH | 45439 | |
| Holden Kathy | | 33109 Stringtown Rd | | | | Greenwood | MO | 64034 | |
| Holden Kidwell Hahn & Crapo PLLC | William D Faler Esq | 330 Shoup Ave 3rd Fl | PO Box 50130 | | | Idaho Falls | ID | 83405-0130 | |
| Holden Ltd  Eft C O Commonwealth Bank Of Austr | | 240 Queen St | Brisbane Queensland | | | | | | Australia |
| Holden Ltd Eft | | GPO Box 4968ww | Melbourne Victoria | | | 3001 | | | Australia |
| Holden Michael D | | 5449 Antoinette Dr | | | | Grand Blanc | MI | 48439-4310 | |
| Holden Reuben L | | 3935 Murphy Lake Rd | | | | Millington | MI | 48746-9140 | |
| Holden Richard | | 1648 Elm Rd Ne | | | | Warren | OH | 44483-4026 | |
| Holden Robert | | 27 Peach Blossom Rd S | | | | Hilton | NY | 14468-1035 | |
| Holden Robert A | | 329 Montego St | | | | Deltona | FL | 32725 | |
| Holden Special Vehichles | Accounts Payable | 125 Rayhur St | | | | Clayton Vic | | 03168 | Australia |
| Holden Special Vehicles | | 125 Rayhur St | | | | Clayton | | 03168 | Australia |
| Holden Special Vehicles | | 125 Rayhur St | PO Box 1160 | | | Clayton Victoria | | 03168 | Australia |
| Holdens Engine Company | | Lock Bag No 1 | | | | Port Melbourne | | | Australia |
| Holder Andy | | 127 E Cottage Ave | | | | W Carrollton | OH | 45449 | |
| Holder Anner | | 19320 Nw 22 Pl | | | | Miami | FL | 33056 | |
| Holder Courtney | | 924 East 6th St | | | | Flint | MI | 48503 | |
| Holder Glenn | | 6566 Hollowview Trail | | | | Centerville | OH | 45459 | |
| Holder Randy | | 2224 Apt C Ketwood Pl | | | | Kettering | OH | 45420 | |
| Holder Raynald | | PO Box 1428 | | | | New Brunswick | NJ | 089031428 | |
| Holder Steven | | 5578 Bigger Rd Apt L | | | | Kettering | OH | 45440-2646 | |
| Holderbaum Rick | | 7504 Southwick Dr | | | | Davison | MI | 48423 | |
| Holderbaum Russell | | 4482 Eleanor Dr | | | | Fenton | MI | 48430 | |
| Holderer A Steven | | 1564 Walnut Ridge Cir | | | | Canton | MI | 48187 | |
| Holderman Robert | | 1121 Winchester Dr | | | | Troy | OH | 45373 | |
| Holders | | 7027 E 40th St | | | | Tulsa | OK | 74145-4522 | |
| Holding 692 Trust | | 9601 Mc Alister Fwy Ste 1100 | | | | San Antonio | TX | 78216 | |
| Holding Jr Norman A | | 2404 Willow Oak Dr | | | | Edgewater | FL | 32141-4930 | |
| Holdsworth Perry | | PO Box 71902 | | | | Madison Hgts | MI | 48071-0902 | |
| Hole Christopher | | 8 Abbott Dr | | | | Kettering | OH | 45420 | |
| Holesko Sandra | | 58 W Quarry St | | | | Newton Falls | OH | 44444 | |
| Holet John | | 707 Forest Lawn Dr | | | | Midland | MI | 48640 | |
| Holevinski David | | 9434 Big Tree Rd | | | | Hemlock | NY | 14466 | |
| Holevinski David L | | 9434 Big Tree Rd | | | | Hemlock | NY | 14466 | |
| Holevinski Ryan | | 9434 Big Tree Rd | | | | Hemlock | NY | 14466 | |
| Holewski Patricia | | 8810 S 15th Ave | | | | Oak Creek | WI | 53154-4004 | |
| Holewski Sandra | | 8810 S 15th Ave | | | | Oak Creek | WI | 53154-4004 | |
| Holey Bruce | | 4180 Sword Hwy | | | | Clayton | MI | 49235 | |
| Holey L May | | 529 Lincoln Ave | | | | Lansing | MI | 48910 | |
| Holford Anne L | | 5292 Division Ave N | | | | Comstock Pk | MI | 49321-9586 | |
| Holford Marvin | | 5292 N Division | | | | Comstock Pk | MI | 49321 | |
| Holguin Anna | | 5906 Equador Way | | | | Buena Pk | CA | 90620 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1561 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Holguin Elizondo Pablo | | Audisel | Henequen 426 | Col Terrenos Nacionales | | Juarez | | 32690 | Mexico |
| Holguin Joe | | 5028 Lakefront Dr | | | | Wichita Falls | TX | 76310 | |
| Holiday Alfredia | | 3217 Carter St | | | | Saginaw | MI | 48601-4053 | |
| Holiday Brandi | | 3082 Birch Pk | | | | Saginaw | MI | 48601 | |
| Holiday Inn | | 31 Prestige Plaza Dr | | | | Miamisburg | OH | 45342 | |
| Holiday Inn | | 1101 6th Ave | | | | Decatur | AL | 35601 | |
| Holiday Inn & Express & Suites | | 135 Highland Terrace Blvd | | | | Warren | OH | 44484 | |
| Holiday Inn and Express and Suites | | 135 Highland Terrace Blvd | | | | Warren | OH | 44484 | |
| Holiday Inn Dayton Mall | | 31 Prestige Plaza | | | | Miamisburg | OH | 45342 | |
| Holiday Inn Decatur | | 1101 6th Ave | | | | Decatur | AL | 35601 | |
| Holiday Inn Express | | 18240 Conneaut Lake Rd | | | | Meadville | PA | 16335 | |
| Holiday Inn Express | | 7 S Pennsylvania Ave | | | | Morrisville | PA | 19067 | |
| Holiday Inn Express | | 135 Highland Terrace Blvd | | | | Warren | OH | 44484 | |
| Holiday Inn Express | | Add Correction 7 01 Csp | 135 Highland Terrace Blvd | | | Warren | OH | 44484 | |
| Holiday Inn Gateway Center | | 5353 Gateway Ctr | | | | Flint | MI | 48507 | |
| Holiday Inn Hotel & Suites | | 401 Broad St | | | | Wichita Falls | TX | 76301 | |
| Holiday Inn Hotel & Suites | | 4949 Gulf Of Mexico Dr | | | | Longboat Key | FL | 34228 | |
| Holiday Inn Hotel and Suites | | 401 Broad St | | | | Wichita Falls | TX | 76301 | |
| Holiday Inn Hotel and Suites | | 4949 Gulf Of Mexico Dr | | | | Longboat Key | FL | 34228 | |
| Holiday Inn Hotels & Suites | | 2455 Dryden Rd | | | | Moraine | OH | 45439 | |
| Holiday Inn O Hare | | International | 5440 N River Rd | | | Rosemount | IL | 60018 | |
| Holiday Inn O Hare International | | 5440 N River Rd | | | | Rosemount | IL | 60018 | |
| Holiday Inn Sunland Park | | 900 Sunland Pk Dr | | | | El Paso | TX | 79922 | |
| Holiday Inn Troy | | 2537 Rochester Court | | | | Troy | MI | 48083 | |
| Holiday Inn Youngstown | | 1620 Motor Inn Dr | | | | Girard | OH | 44420 | |
| Holiday Inns Inc | | Holiday Inn Gateway Ctr | 5353 Gateway Ctr | | | Flint | MI | 48507 | |
| Holiday Jeffrey | | 18 Indiana Sw | Apt 1 | | | Grand Rapids | MI | 49504 | |
| Holiday Pamela | | 3003 Amber Chase Dr | | | | Mcdonough | GA | 30253 | |
| Holihan Diane | | 5953 Cole Rd | | | | Saginaw | MI | 48601-9763 | |
| Holihan Jeffrey | | 1762 Fischer Rd | | | | Saginaw | MI | 48601 | |
| Holihan Margaret L | | 1003 Chestnut | | | | Saginaw | MI | 48602-1632 | |
| Holik Michael | | 998 N Graf Rd | | | | Caro | MI | 48723-9682 | |
| Holk Iii William | | 3376 Hoffman Norton Rd | | | | Warren | OH | 44481 | |
| Holka Dennis M | | 2006 33rd St | | | | Bay City | MI | 48708-3805 | |
| Holka Patrick | | 420 Garfield Ave Apt 3 | | | | Bay City | MI | 48708 | |
| Holkenborg Equipment Co | Gene Parts | 9513 Us 250n | | | | Milan | OH | 44846 | |
| Holkenborg Equipment Co | Mr Tim Holkenborg | 9513 US Hwy 250 N | | | | Milan | OH | 44846 | |
| Holkenbrink Henry | | 3718 N 900 E | | | | Greentown | IN | 46936 | |
| Holl Mark | | 11382 Royal Circle | | | | Carmel | IN | 46032 | |
| Hollace Concannon | | Acct Of Brian T Concannon | Case 08109 | 239 Seneca Way | | Bolingbrook | IL | 006484244 | |
| Hollace Concannon Acct Of Brian T Concannon | | Case 08109 | 239 Seneca Way | | | Bolingbrook | IL | 60439 | |
| Holladay Jeffrey | | 6912 Creek Rd | | | | Mt Morris | NY | 14510 | |
| Holladay Jeffrey C | | 6912 Creek Rd | | | | Mt Morris | NY | 14510 | |
| Holland & Hart | | PO Box 758 | | | | Denver | CO | 80271-0758 | |
| Holland & Knight | | 131 S Dearborn St 30th Fl | | | | Chicago | IL | 60603 | |
| Holland & Knight | Jennifer E Miller | Holland & Knight Partners | 92 Lake Wire Dr | Chg Per Dc 2 02 Cp | | Lakeland | FL | 33801 | |
| Holland & Knight | | Holland & Knight Partners | 701 Brickell Ave 30th Fl | | | Miami | FL | 33131 | |
| Holland & Knight LLP | | Attn Peter Zisser Esq | 195 Broadway | | | New York | NY | 10037-3189 | |
| Holland & Knight Llp | | PO Box 32092 | | | | Lakeland | FL | 33802-2092 | |
| Holland & Knight LLP | | 1 E Broward Blvd Suite 1300 | | | | Fort Lauderdale | FL | 33324 | |
| Holland and Hart | | PO Box 758 | | | | Denver | CO | 80271-0758 | |
| Holland and Knight | | 701 Brickell Ave 30th Fl | | | | Miami | FL | 33131 | |
| Holland and Knight | | 92 Lake Wire Dr | | | | Lakeland | FL | 33801 | |
| Holland and Knight Llp | | PO Box 32092 | | | | Lakeland | FL | 33802-2092 | |
| Holland Beverly | | 383 Shagbark Trl | | | | Somerville | AL | 35670-3231 | |
| Holland Cathy L | | 8208 Fairhill Dr Ne | | | | Warren | OH | 44484-1915 | |
| Holland Clode L | | 620 Chandler Dr | | | | Trotwood | OH | 45426-2508 | |
| Holland Co | | 5595 Ford Rd | | | | Madison | OH | 44057 | |
| Holland Co | | 5595 Ford Rd | | | | Madison Township | OH | 44057 | |
| Holland Cynthia | | 1360 E Main St | | | | Flushing | MI | 48433-2295 | |
| Holland Daniel | | 31905 Crossbow Court | | | | Beverly Hills | MI | 48025 | |
| Holland Daniel L | | 944 Wauregan | | | | Midland | MI | 48628-9713 | |
| Holland Delbert L | | 3366 Van Campen Rd | | | | Flint | MI | 48507-3307 | |
| Holland Douglas | | 5957 Sharp Rd | | | | Centerville | MI | 45432 | |
| Holland Eann | | 3199 Ridge Rd | | | | White Lake | MI | 48383 | |
| Holland Gary Sales Inc | | 1 Lancaster Pky | | | | Lancaster | NY | 14086 | |
| Holland Group Llc The | | Workplace Integrators | 30800 Telegraph Rd Ste 4700 | | | Bingham Farms | MI | 48025 | |
| Holland Group Of Tennessee Inc | | PO Box 633510 | | | | Cincinnati | OH | 45263 | |
| Holland Group Of Tn Inc | | PO Box 633510 | | | | Cincinnati | OH | 45263-3510 | |
| Holland Group Of Tn Inc | | 237 W Northfield Blvd Ste 200 | | | | Murfreesboro | TN | 37129 | |
| Holland Industrial Services | | Inc | PO Box 937 | | | Bay Minette | AL | 36507 | |
| Holland Industrial Services Inc | | 49191 Rabun Rd | | | | Bay Minette | AL | 36507 | |
| Holland Industrial Services Inc | | PO Box 937 | | | | Bay Minette | AL | 36507 | |
| Holland J L | | 45 Swainson Rd | | | | Liverpool | | L10 9NE | United Kingdom |
| Holland James | | 235 Shaw Rd Nw | | | | Hartselle | AL | 35640-2137 | |
| Holland James | | 12618 Burgreen Rd | | | | Madison | AL | 35756 | |
| Holland James | | 13 Juliet St Pobox 1730 | | | | New Brunswick | NJ | 08901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Holland Jeffrey | | 635 Newburg | | | | Albion | MI | 49224 | |
| Holland Johnny | | 90 Angle St | | | | Buffalo | NY | 14214 | |
| Holland Jr Ralph | | 4991 Lyle Rd | | | | Columbus | OH | 43229-5307 | |
| Holland Kathrynl | | 95 Hefner Dr | | | | Webster | NY | 14580 | |
| Holland Kenneth E | | 23808 Cabbage Ridge Rd | | | | Elkmont | AL | 35620-7603 | |
| Holland Lanny | | 9517 Mary Davis Hollow Rd | | | | Athens | AL | 35614 | |
| Holland Larry | | 5076 Mark David Dr | | | | Swartz Creek | MI | 48473 | |
| Holland Lee | | 1403 E Mclean Ave | | | | Burton | MI | 48529-1611 | |
| Holland Lee R | | 2012 Putnam St | | | | Sandusky | OH | 44870-7708 | |
| Holland Linda | | 131 County Rd 367 | | | | Trinity | AL | 35673 | |
| Holland M Co | | 400 Skokie Blvd Ste 600 | | | | Northbrook | IL | 60062 | |
| Holland Mahlon | | 24486 Holland Ave | | | | Athens | AL | 35613-6626 | |
| Holland Orbin | | 250 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Holland Park Ii Lp | | PO Box 35201 | | | | Newark | NJ | 07193-5201 | |
| Holland Park Ii Lp | | PO Box 35201 | | | | Newark | NJ | 071935201 | |
| Holland Scottie E | | 1403 E Mclean Ave | | | | Burton | MI | 48529-1611 | |
| Holland Scottie E | | 1403 E Mclean Ave | | | | Burton | MI | 48529-1611 | |
| Holland Scottie E | | 1403 E Mclean Ave | | | | Burton | MI | 48529-1611 | |
| Holland Special Delivery | | 3068 Highland Dr | Remit Updt 06 2000 Letter | | | Hudsonville | MI | 49426 | |
| Holland Special Delivery | | 3068 Highland Dr | | | | Hudsonville | MI | 49426 | |
| Holland Stephen | | 2203 E 100 N | | | | Kokomo | IN | 46901 | |
| Holland Supply Co | | 8225 Green Meadows Dr N | Ad Chg Per Rc 6 17 04 Am | | | Lewis Ctr | OH | 43035-8660 | |
| Holland Supply Co | | 8225 Green Meadows Dr N | | | | Lewis Ctr | OH | 43035-8660 | |
| Holland Tambra | | 204 Calumet Ln | | | | Dayton | OH | 45427 | |
| Holland Ted | | 2004 Fair Oaks Dr | | | | Mission | TX | 78572 | |
| Holland Terry N | | 1455 Huron Line Rd | | | | Unionville | MI | 48767-9500 | |
| Holland Theresa | | 1228 E Mulberry St | | | | Kokomo | IN | 46901-4948 | |
| Hollander Tammy | | 1113 Michigan Ave | | | | Muscle Shoals | AL | 35661 | |
| Hollar Jr W | | 319 North Ave | | | | Hilton | NY | 14468 | |
| Hollar Jr Warren | | 2756 Hudson Aurora Rd | | | | Hudson | OH | 44236 | |
| Hollars Jr Joseph | | 1206 Imperial Dr | | | | Kokomo | IN | 46902-5616 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | | Lockport | NY | 14094-9288 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | | Lockport | NY | 14094-9288 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | | Lockport | NY | 14094-9288 | |
| Hollaway Jr Charles | | 1564 Bending Willow La | | | | Hilliard | OH | 43026 | |
| Holleboom Bruce | | 5175 Centreville Rd | | | | Grand Blanc | MI | 48439 | |
| Holleboom Mary | | 5175 Ctrville Rd | | | | Grand Blanc | MI | 48439 | |
| Hollebrands Sandra | | 31541 Iroquois Dr | | | | Warren | MI | 48088-1871 | |
| Hollemans Brian | | 1440 Berkshire Dr | | | | Grand Rapids | MI | 49508 | |
| Hollen Carol | | 2011 George St | | | | Anderson | IN | 46016 | |
| Hollenback Rick | | 1508 Broadway | | | | Anderson | IN | 46012 | |
| Hollenbaugh Thomas S | | 3920 Welcker Dr Ne | | | | Warren | OH | 44483-4541 | |
| Hollenbeck Arnold | | 2227 Hillsboro Court | | | | Aurora | IL | 60504 | |
| Hollenbeck Kent F | | 4626 Waltan Rd | | | | Vassar | MI | 48768-8903 | |
| Hollenbeck Lindsay | | 5136 E Coldwater Rd | | | | Flint | MI | 48506 | |
| Hollenbeck Steve S | | 9326 Vienna Rd | | | | Montrose | MI | 48457-9729 | |
| Holler Gregory | | 2721 Bagley Dr | | | | Kokomo | IN | 46902 | |
| Holler Steven | | PO Box 122 | | | | Windfall | IN | 46076 | |
| Hollerback Lavern | | 1105 S Line St | | | | Chesaning | MI | 48616-1469 | |
| Holley A | | 14208 Frank Lary Rd | | | | Northport | AL | 35473-8809 | |
| Holley Carol | | 14830 Oxford Rd | | | | Germantown | OH | 45327 | |
| Holley Chenita | | 6106 N Jennings Rd | | | | Mt Morris | MI | 48458 | |
| Holley David | | 11 Lockwood | | | | Fairborn | OH | 45324 | |
| Holley Estelle | | 1134 E Marengo Ave | | | | Flint | MI | 48505 | |
| Holley James | | 1429 Cross Creek Cr | | | | Kettering | OH | 45429 | |
| Holley James B | | 25048 Mooresville Rd | | | | Elkmont | AL | 35620-3620 | |
| Holley Jr Carl | | 2940 Oneall Rd | | | | Waynesville | OH | 45068 | |
| Holley Keanna | | 3519a Ivy Hill Circle | | | | Cortland | OH | 44410 | |
| Holley Michael | | 125 Niagara Ave 3 | | | | Dayton | OH | 45405 | |
| Holley Performance Products Inc | | 1801 Russelville Rd | | | | Bowling Green | KY | 42101-3542 | |
| Holley Performance Products Inc | | PO Box 1620 | | | | Bowling Green | KY | 42102-1620 | |
| Holley Sharon | | 4429 Filbrun Ln | | | | Dayton | OH | 45426 | |
| Holley Sheryl | | 11150 Chestnut Rd | | | | Hillsboro | OH | 45133-6343 | |
| Holley Steven | | 4525 Fernbrook | | | | Kettering | OH | 45440 | |
| Holliday Aaron | | 7520 King Dr | | | | Shawnee | KS | 66214 | |
| Holliday Christopher | | 4367 Hallock Young Rd | | | | Newton Falls | OH | 44444 | |
| Holliday Deborah | | 3410 Miller Rd | | | | Sandusky | OH | 44870 | |
| Holliday Harold | | 130 Sollitt Dr | | | | Jackson | MS | 39209 | |
| Holliday Jr Howard | | 5709 Laurel Dr | | | | Castalia | OH | 44824 | |
| Holliday Michael | | 4307 Miller Rd | | | | Sandusky | OH | 44870 | |
| Holliday Mike | | 1339 S Ctr Rd | | | | Saginaw | MI | 48603 | |
| Holliday Remediation Task | | Force | C o W Ford Lathrop & Gage Lc | 2345 Grand Blvd | | Kansas City | MO | 64108-2688 | |
| Holliday Remediation Task | | Force Wm F Ford Lathrop & Gage | 2345 Grand Blvd Ste 2800 | | | Kansas City | MO | 64108-2612 | |
| Holliday Remediation Task Force | | C O W Ford Lathrop and Gage Lc | 2345 Grand Blvd | Add Chg 8 00 | | Kansas City | MO | 64108-2688 | |
| Holliday Remediation Task Force Wm F Ford Lathrop and Gage | | 2345 Grand Blvd Ste 2800 | | | | Kansas City | MO | 64108-2612 | |
| Holliday Rex | | 12734 Erie Pl | | | | Fishers | IN | 46038 | |
| Hollie Hurdis | | 6821 Arthur St | | | | Oakland | CA | 94605 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1563 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hollier Alice | | 92 Lordens Rd | | | | Liverpool | | L14 9PB | United Kingdom |
| Holligan Michelle | | 1499 Westbury Dr | | | | Davison | MI | 48423 | |
| Holliman Charles | | 2730 Alpha Way | | | | Flint | MI | 48506 | |
| Holliman Fletter H | | PO Box 20624 | | | | Jackson | MS | 39289-1624 | |
| Holliman Paul Bunyion | | 4129 Lawndale Ave | | | | Flint | MI | 48504-3505 | |
| Holliman Sr Harry | | 1108 N Pumping Station Rd | | | | Ovett | MS | 39464-3544 | |
| Hollimon Edwin | | 316 Bradberry Ln | | | | Birmingham | AL | 35242 | |
| Hollinger Charlotte | | 1120 Piney Point Rd | | | | Spring City | TN | 37381-5794 | |
| Hollinger Jason | | 6 Edgewood Dr | | | | Arcanum | OH | 45304 | |
| Hollingshead John | | 3271 Schust Apt 106 | | | | Saginaw | MI | 48603 | |
| Hollingsworth & Vose Co | | 112 Washington St | | | | East Walpole | MA | 02032-100 | |
| Hollingsworth & Vose Co | | Specialty Paper Mfg | 219 Townsend Rd | | | West Groton | MA | 01472 | |
| Hollingsworth & Vose Co | | PO Box 31267 | | | | Hartford | CT | 06150-1267 | |
| Hollingsworth & Vose Co | | Blandy Div | County Rte 113 | | | Greenwich | NY | 12834 | |
| Hollingsworth & Vose Co Eft | | 112 Washington St | | | | East Walpole | MA | 02032 | |
| Hollingsworth & Vose Company | Earl Branch | 112 Washington St | | | | East Walpole | MA | 02032 | |
| Hollingsworth Bertha | | 814 Philadelphia Dr | | | | Kokomo | IN | 46902 | |
| Hollingsworth Carl | | PO Box 499 | | | | Daleville | IN | 47334-0499 | |
| Hollingsworth Daniel | | 3641 S Clarksville Rd | | | | Clarksville | OH | 45113 | |
| Hollingsworth Donald G | | 4403 Stello Rd | | | | Saginaw | MI | 48609-9775 | |
| Hollingsworth El & Co | | Chieftain Papers | 13901 Joy Rd | | | Detroit | MI | 48228 | |
| Hollingsworth El & Co | | Chieftain Contract Services | 3039 Airpark Dr N | | | Flint | MI | 48507-3471 | |
| Hollingsworth El & Co | | Chieftain Contract Services | 3039 Airpark Dr | | | Flint | MI | 48507 | |
| Hollingsworth Elijah | | 814 Philadelphia Dr | | | | Kokomo | IN | 46902 | |
| Hollingsworth Exp Ln | Chris Shepperd David Van Halsema | PO Box 7762 | | | | Flint | MI | 48507 | |
| Hollingsworth Floyd | | 3841 Kent Rd | | | | Freeland | MI | 48623 | |
| Hollingsworth Garl | | 400 E 8th St | | | | Tuscumbia | AL | 35674-2505 | |
| Hollingsworth Gerald | | 611 W Howard St | | | | Muncie | IN | 47305-2247 | |
| Hollingsworth Iii Floyd | | 907 W Meadowbrook | | | | Midland | MI | 48640-2881 | |
| Hollingsworth James | | 959 Mistletoe Rd | | | | Abbeville | GA | 31001-9659 | |
| Hollingsworth Jason | | 116 Mallard Rd | | | | Fitzgerald | GA | 31750 | |
| Hollingsworth Jesse A | | 503 East Sherman St | | | | Chico | TX | 76431 | |
| Hollingsworth Joe | | 713 Pinehurst St | | | | Clinton | MS | 39056 | |
| Hollingsworth Joseph | | 3791 Braley Rd | | | | Wilson | NY | 14172 | |
| Hollingsworth Logistics Management | Accounts Payable | 14225 West Warren Ave | | | | Dearborn | MI | 48126 | |
| Hollingsworth Logistics Management Logistics Management Ll | Accounts Payable | 14225 West Warren Ave | | | | Dearborn | MI | 48126 | |
| Hollingsworth Lumber | Darin | 6810 West 400 South | | | | Russiaville | IN | 46979 | |
| Hollingsworth Robert | | PO Box 6042 | | | | Saginaw | MI | 48608 | |
| Hollingsworth Sarah | | 3043 State | | | | Saginaw | MI | 48602 | |
| Hollingsworth Tracy | | 35 Salem Court | | | | Springboro | OH | 45066 | |
| Hollingsworth Travis | | 1119 S Beechgrove Rd | | | | Wilmington | OH | 45177 | |
| Hollins Andrea | | 2029 Burr Blvd | | | | Flint | MI | 48503 | |
| Hollins College | | PO Box 9658 | | | | Roanoke | VA | 24020 | |
| Hollins Douglas | | 1509 Cedar Pine Dr | | | | Jackson | MS | 39212 | |
| Hollins Gladys W | | 1141 Coker Cir | | | | Jackson | MS | 39213-9516 | |
| Hollins Lewis F | | 11238 Lapeer Rd | | | | Davison | MI | 48423-8118 | |
| Hollins Rick | | 3539 Astor Ave | | | | Columbus | OH | 43227 | |
| Hollins Shonda | | 1075 Webster Dr | | | | Jackson | MS | 39213 | |
| Hollins Willie | | 105 Sharon Hills Dr | | | | Jackson | MS | 39212 | |
| Hollinshead Mendelson | | Bresnahan & Nixon Pc | Grant Bldg Ste 230 | | | Pittsburgh | PA | 15219 | |
| Hollinshead Mendelson Bresnahan and Nixon Pc | | Grant Bldg Ste 230 | | | | Pittsburgh | PA | 15219 | |
| Hollinsworth Galon | | 20437 Stansbury | | | | Detroit | MI | 48235 | |
| Hollis Benny | | 157 County Rd 122 | | | | Moulton | AL | 35650 | |
| Hollis Emmett | | PO Box 282 | | | | Courtland | AL | 35618-0282 | |
| Hollis Hames | | 91 Elmore Rd | | | | Rochester | NY | 14618 | |
| Hollis Hinton | | 669 Soso Big Creek Rd | | | | Soso | MS | 39480 | |
| Hollis Kennedy House Movers | | 23165 Kennedy Rd | | | | Athens | AL | 35613 | |
| Hollis Kenneth | | 8171 Pineridge | | | | Clarkston | MI | 48346 | |
| Hollis Michael | | 10280 Old Columbus Rd | | | | S Vienna | OH | 45369 | |
| Hollis Rick | | 3961 Westlake Rd | | | | Cortland | OH | 44410-9314 | |
| Hollis Robert | | 10490 E 1075 S | | | | Galveston | IN | 46932 | |
| Hollis Towing | | 1535 Keystone Ave | | | | Dayton | OH | 45403 | |
| Hollis Towing | | 1535 Keystone | | | | Dayton | OH | 45403 | |
| Hollis Warren | | 9172 Gumlog Rd | | | | Bailey | MS | 39320 | |
| Hollis Willie | | 2849 Planet Dr | | | | Saginaw | MI | 48601-7027 | |
| Hollister Iii R | | 1692 Garry Dr | | | | Bellbrook | OH | 45305 | |
| Hollister Iii R | | 1692 Garry Dr | | | | Bellbrook | OH | 45305 | |
| Hollister Richard H | | 41 Grand Ave | | | | Tonawanda | NY | 14150-3318 | |
| Hollock Raymond | | 6632 Hunt St | | | | Niagara Falls | NY | 14304 | |
| Hollock Raymond | | 6707 Luther St | | | | Niagara Falls | NY | 14304-4543 | |
| Holloman William F | | 90 Ne 101st St | | | | Miami Shores | FL | 33138-2319 | |
| Hollon John | | 790 Irving Dr Apt 154 | | | | Clarksville | IN | 47129 | |
| Hollow Trucking Co | | 6280 Rawsonville Rd | | | | Belleville | MI | 48111 | |
| Holloway Allen L | | 218 W Polk St | | | | Alexandria | IN | 46001-1127 | |
| Holloway Charles D | | 4123 N Montreal St | | | | Milwaukee | WI | 53216-1756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Holloway Christine M | | 2503 S Freeman | | | | Orion | MI | 48360 | |
| Holloway Delender | | 3496 Melody Ln | | | | Saginaw | MI | 48601-5629 | |
| Holloway Dobson & Bachmanpc | | Nm Corr Per W9 1 9 02 Cp | 211 N Robinson Ste 900 | | | Oklahoma City | OK | 73102 | |
| Holloway Dobson and Bachmanpc | | 211 N Robinson Ste 900 | | | | Oklahoma City | OK | 73102 | |
| Holloway Equipment Co Inc | | 35035 Cricklewood Ave | | | | New Baltimore | MI | 48047 | |
| Holloway Fred | | 1002 Turner Ln | | | | Hazlehurst | MS | 39083 | |
| Holloway James | | 2304 Doral Ct | | | | Albany | GA | 31707 | |
| Holloway Jeffery | | 1420 52nd Ave | | | | Meridian | MS | 39301 | |
| Holloway John | | 2057 Gardenland Ave | | | | Niles | OH | 44446 | |
| Holloway Jr Austin | | PO Box 7753 | | | | Nbrunswick | NJ | 08902 | |
| Holloway Kenneth | | 1936 Upper Iron Bridge Rd | | | | Oakland | KY | 42159 | |
| Holloway Kevin | | 75 The Blvd | | | | Onsted | MI | 49265 | |
| Holloway Michael | | 16295 Hi Land Trl | | | | Linden | MI | 48451-9087 | |
| Holloway Richard W | | 2895 Jackson St | | | | Riverside | CA | 92503 | |
| Holloway Robert | | 2701 Gatewood Rd | | | | Columbus | OH | 43219-3362 | |
| Holloway Robert G | | 2450 Pker Rd | | | | Holly | MI | 48442-8512 | |
| Holloway Steven C | | 2205 16th St W | | | | Bradenton | FL | 34205-6413 | |
| Holloway Terri | | 402 North 13th St | | | | Saginaw | MI | 48601 | |
| Holloway Tonishia | | 34636 Hazelwood | | | | Westland | MI | 48186 | |
| Holloway Trudi | | 39530 Strt 517 | | | | Lisbon | OH | 44432 | |
| Hollowell Beverly N | | 725 Highland Springs Ct | | | | Kokomo | IN | 46902-4888 | |
| Hollowell Brian | | 9623 Hampton Circle S | | | | Indianapolis | IN | 46256 | |
| Hollowell Rachel | | 1901 S Goyer Rd Apt 146 | | | | Kokomo | IN | 46902 | |
| Holly Alice | | 3180 N Norrell Rd | | | | Bolton | MS | 39041 | |
| Holly Baker | | 328 Castlewood Ave | | | | Dayton | OH | 45405 | |
| Holly Behrendt | | 405 S Winter | | | | Adrian | MI | 49221 | |
| Holly Bergman | | Acct Of Robert Markus | Case 92 D 010534 | 2513 College Hill Dr | | Schaumburg | IL | 33936-4751 | |
| Holly Bergmann Acct Of Robert Markus | | Case 92 D 010534 | 2547 College Hill Dr | | | Schaumburg | IL | 60173 | |
| Holly Campbell | | 24 5th Ave | | | | North Tonawanda | NY | 14120 | |
| Holly Chantris | | 57398 Breckenridge Dr | | | | Washington Twp | MI | 48094 | |
| Holly Dewey | | 9575 Webster Rd | | | | Freeland | MI | 48623 | |
| Holly Equipment Sales | | PO Box 472245 | | | | Tulsa | OK | 74147-2245 | |
| Holly Equipment Sales | | 8180 E 46th | | | | Tulsa | OK | 74145 | |
| Holly Herman | | PO Box 667 | | | | Clinton | MS | 39060 | |
| Holly Lamb | | 1300 S Purdum St | | | | Kokomo | IN | 46902 | |
| Holly Larose | | 6432 Rounds Rd | | | | Newfane | NY | 14108 | |
| Holly Moebius | | 2122 Meriline Ave | | | | Dayton | OH | 45420 | |
| Holly Moss C o Harrison Cty Crt Clk | | PO Box 1119 | | | | Marshall | TX | 75670 | |
| Holly Nguyen | | 3144 Spring Water Ct | | | | Kokomo | IN | 46902 | |
| Holly Plating Co Inc | | 111 Rosette St | | | | Holly | MI | 48442-1304 | |
| Holly Plating Company | | 111 Rosette | | | | Holly | MI | 48442 | |
| Holly Plating Company | | PO Box 158 | | | | Holly | MI | 48442 | |
| Holly Richard L | | 2034 Maine St | | | | Saginaw | MI | 48602-1912 | |
| Holly Roberts | | 6469 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Holly Tenaglio | | 1418 Churchill Hubbard Rd | | | | Youngstown | OH | 44505-1349 | |
| Holly Tetloff | | 565 Rustic | | | | Saginaw | MI | 48604 | |
| Holly William | | 57398 Breckenridge Dr | | | | Washington Twp | MI | 48094 | |
| Hollyhand Lawanda | | 10636 Hunnicutt Rd | | | | Cottondale | AL | 35453 | |
| Hollywood Delivery Service | | 14389 San Bernardino Ave | | | | Fontana | CA | 92335 | |
| Holm Christopher | | 6360 Fox Glen Dr | Apt 19 | | | Saginaw | MI | 48603 | |
| Holm Dave | | Holms Hunter Services | 7861 Robin Meadows | | | Freeland | MI | 48623 | |
| Holm David P | | Dba Holms Hunter Service | PO Box 768 | | | Freeland | MI | 48623 | |
| Holm David P Dba Holms Hunter Service | | PO Box 768 | | | | Freeland | MI | 48623 | |
| Holm Ii William M | | 311 Freedom Rd | | | | Laurel | MS | 39443-7019 | |
| Holm Industries Inc | | 12459 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Holm Industries Inc | | Scottsburg Div | 745 S Gardner St | | | Scottsburg | IN | 47170 | |
| Holm Lance D | | 7461 S 4175 Rd | | | | Claremore | OK | 74017 | |
| Holman Boiler Work Inc | | 1956 Singleton Blvd | | | | Dallas | TX | 75212 | |
| Holman Boiler Work Inc | | PO Box 676608 | | | | Dallas | TX | 75267-6608 | |
| Holman Boiler Works Inc | | 1956 Singleton Blvd | | | | Dallas | TX | 75212 | |
| Holman Dawn | | 654 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Holman Debra | | 2400 Verdi Ct | | | | Dayton | OH | 45449 | |
| Holman John | | 1215 Laurelwood Dr | | | | Clinton | MS | 39056 | |
| Holman Lawrence | | 419 W 6th St | | | | Port Clinton | OH | 43452-2101 | |
| Holman Neilsen | | 146 Cypress Rd | | | | Jackson | MS | 39212 | |
| Holmco Industries Fredricksbur | | C o Norris Sales | 19111 Detroit Rd Ste 202 | | | Rocky River | OH | 44116 | |
| Holmco Industries Winesburg | | C o Norris Sales | 19111 Detroit Rd Ste 202 | | | Rocky River | OH | 44116 | |
| Holme J | | 27 Pk View Rd | | | | Liverpool | | L11 6LD | United Kingdom |
| Holme K L | | 27 Pk View Rd | | | | Liverpool | | L11 6LD | United Kingdom |
| Holme Roberts & Owen Llp | Elizabeth K Flaagan | 1700 Lincoln | Ste 4100 | | | Denver | CO | 80203 | |
| Holme Roberts & Owen Llp | | 1700 Lincoln St Ste 4100 | | | | Denver | CO | 80203 | |
| Holme Roberts and Owen Llp | | PO Box 1618 | | | | Denver | CO | 80201-1618 | |
| Holmes & Thomson Llp | | PO Box 858 | | | | Charleston | SC | 29402-0858 | |
| Holmes and Thomson Llp | | PO Box 858 | | | | Charleston | SC | 29402-0858 | |
| Holmes Andrew S | | 1061 Cabot Dr | | | | Flint | MI | 48532-2679 | |
| Holmes Arthur | | 341 Mockingbird Ln | | | | Madison | MS | 39110 | |
| Holmes Bernice | | 484 Sunset Acres Rd | | | | Decatur | AL | 35603 | |
| Holmes Burton | | 4121 N Ardmore Ave | | | | Milwaukee | WI | 53211-1808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Holmes Christy | | 42 Circlewood | | | | Tiscaloosa | AL | 35404 | |
| Holmes Community College | | Business Office | 412 W Ridgeland Ave | | | Ridgeland | MS | 39157 | |
| Holmes Community College | | PO Box 399 | | | | Goodman | MS | 39079 | |
| Holmes Community College Business Office | | 412 W Ridgeland Ave | | | | Ridgeland | MS | 39157 | |
| Holmes County Court | | 1 East Jackson St | | | | Millersburg | OH | 44654 | |
| Holmes County Court | | 1 East Jackson St | Ste 203 | | | Millersburg | OH | 44654 | |
| Holmes County Treasurer | | 1 East Jackson St | Ste 203 | | | Buffalo | NY | 14204-1739 | |
| Holmes Curtis | | 214 Clinton St | | | | Flint | MI | 48505-1083 | |
| Holmes Cynthia | | 2302 Rosenfield Dr | | | | Youngstown | OH | 44511 | |
| Holmes Daniel | | 1768 Celeste Cr | | | | Kokomo | IN | 46902 | |
| Holmes Danon | | 2930 S Albright Rd | Apt 302 | | | Saginaw | MI | 48601 | |
| Holmes Deborah | | 3035 Westbrook St | | | | Flint | MI | 48501 | |
| Holmes Deborah | | PO Box 944 | | | | Flint | MI | 48501-0944 | |
| Holmes Deborah M | | PO Box 944 | | | | New Brunswick | NJ | 08901 | |
| Holmes Demitrius | | 630 Edpas Rd | | | | Dayton | OH | 45406 | |
| Holmes Donald | | 1566 Earlham Rd | | | | Pelahatchie | MS | 39145-2749 | |
| Holmes Donald C | | 696 Leesburg Rd | | | | Tylertown | MS | 39667 | |
| Holmes Doris | | PO Box 175 | | | | Beavercreek | OH | 45434-5890 | |
| Holmes Francis | | 664 Towncrest Dr | | | | Sapulpa | OK | 74066 | |
| Holmes Gerald A | | 20 Stagecoach Dr | | | | Hudson | FL | 34667 | |
| Holmes Gina L | | 18640 White Pine Circle | | | | Hartselle | AL | 35640 | |
| Holmes Grace | | 69 Burleson Rd | | | | Sherman Oaks | CA | 91403 | |
| Holmes Harrell E | | 4440 Sepulveda | Apt 102 | | | Vandilia | OH | 45377 | |
| Holmes Ii Robert | | 524 Thoma | | | | Saginaw | MI | 48601 | |
| Holmes James | | 3035 Westbrook St | | | | Mineral Ridge | OH | 44440-9521 | |
| Holmes James C | | 1842 Farmdale Ave | | | | Youngstown | OH | 44511-3222 | |
| Holmes Jerry | | 3432 Glenwood Ave | | | | Saginaw | MI | 48601-3043 | |
| Holmes Joann | | 1923 Phelon St | | | | Saginaw | MI | 48601-5213 | |
| Holmes John | | 2014 Iowa Ave | | | | Kokomo | IN | 46901-8830 | |
| Holmes John R | | 10787 W County Rd 00 Ns | | | | Flora | MS | 39071-0702 | |
| Holmes Johnnie R | | PO Box 702 | | | | Flint | MI | 48505 | |
| Holmes Johnny | | 2302 Rosenfield Dr | | | | Flint | MI | 48505-1083 | |
| Holmes Johnny O | | 2302 Rosenfield Dr | | | | Hartselle | AL | 35640 | |
| Holmes Jr Freddie | | 69 Burleson Rd | | | | Huber Heights | OH | 45424 | |
| Holmes Jr Jackie | | 5447 Storck Rd | | | | Detroit | MI | 48239-1359 | |
| Holmes Jr Pearson | | 12001 Beaverland | | | | Jackson | MS | 39213 | |
| Holmes Jr Wilmon | | 631 Warren Harding Dr | | | | Flint | MI | 48505 | |
| Holmes Julius | | 213 West Dewey St | | | | Lockport | NY | 14094 | |
| Holmes Kathleen | | 690 Willow St | | | | Dayton | OH | 45414 | |
| Holmes Keith | | 5580 Joyce Ann Dr | | | | Saginaw | MI | 48608-6331 | |
| Holmes Kelly | | PO Box 6331 | | | | Monroe | LA | 71203 | |
| Holmes Kevin | | 294 Spence Rd | | | | Kokomo | IN | 46902 | |
| Holmes Kimberly | | 2108 Cedar Run Dr | | | | Athens | AL | 35611-4091 | |
| Holmes Larry G | | 1801 Bellview Dr | | | | Saginaw | MI | 48603-5488 | |
| Holmes Leola | | 5921 Willowbrook Dr | | | | Rainbow City | AL | 35906 | |
| Holmes Lesley | | 135 Ilene St Apt1 B | | | | Rochester | NY | 14620-0000 | |
| Holmes Lois O | | 110 Surburban Ct Apt 4 | | | | Gladwin | MI | 48624-9737 | |
| Holmes Martin J | | 3257 West Branch Dr | | | | Kokomo | IN | 46902-4651 | |
| Holmes Minnie | | 3100 Revere St | | | | Saginaw | MI | 48605-2392 | |
| Holmes Morris | | PO Box 2392 | | | | Niles | MI | 44446 | |
| Holmes Nancy | | 1535 Hiram Ave Apt 2 | | | | Montrose | MI | 48457-9049 | |
| Holmes Penter | | 10339 Morrish Rd | | | | Grand Rapids | MI | 49509 | |
| Holmes Rick D & Ellen L | | 844 Belleclair Ave Sw | | | | Grand Rapids | MI | 49503-1423 | |
| Holmes Rick D & Ellen L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Noblesville | IN | 46062 | |
| Holmes Robin | | 21261 Carlton Ct | | | | Bancroft | MI | 48414 | |
| Holmes Rodney | | 1376 Tyrrell Rd | | | | Huron | OH | 44839 | |
| Holmes Russell | | 115 Turtle Bay | | | | Dayton | OH | 45406 | |
| Holmes Sabrina | | 1566 Earlham Dr | | | | Dayton | OH | 45415 | |
| Holmes Sandra | | 5580 Joyceann Dr | | | | Canton | MS | 39046-9599 | |
| Holmes Sandra J | | 1800 Robinson Rd | | | | Grand Blanc | MI | 48439 | |
| Holmes Sharon | | 9360 Pkview | | | | Jackson | MS | 39213-5131 | |
| Holmes Sodonia | | 104 Rita Ct | | | | Summerville | AL | 35670 | |
| Holmes Sue E | | 1617 Ctr Springs Rd | | | | Cincinnati | OH | 45240 | |
| Holmes Terence M Dba Holmes | | Reporting Srvic | 982 Havensport Dr | | | | | | |
| Holmes Terence M Dba Holmes Reporting Srvic | | 982 Havensport Dr | | | | Cincinnati | OH | 45240 | |
| Holmes Todd | | 17635 Dogwood Dr | | | | Spring Lake | MI | 49456 | |
| Holmes Udell | | 3370 Creekwood Dr | | | | Saginaw | MI | 48601-5601 | |
| Holmes Wanda | | 631 Warren Harding Dr | | | | Jackson | MS | 39213 | |
| Holmes Willie | | 2327 State St | | | | Saginaw | MI | 48602 | |
| Holmes Wilmon | | 486 Kearney Pk Rd | | | | Flora | MS | 39071-9403 | |
| Holmes Yolanda | | 978 Stiles | | | | Warren | OH | 44485 | |
| Holmes Zelma | | 1492 Beckwith View Ne | | | | Grand Rapids | MI | 49505 | |
| Holmgren Scott | | 2878 Corinthia Dr | | | | Rochester Hills | MI | 48309 | |
| Holove Russell | | 415 Buckingham St | | | | Flint | MI | 48507 | |
| Holowach Jacob | | 2081 Canfield Rd | | | | Youngstown | OH | 44511 | |
| Holox Ltd | | PO Box 847 | | | | Decatur | AL | 35601 | |
| Holox Ltd | | 3158 Hwy 20 W | | | | Decatur | AL | 35601 | |
| Holp Terri | | 205 Hatchet Dr | | | | Eaton | OH | 45320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Holquin Elizondo Pablo | | Ave Henequen 426 Col | Terrenos Nacionales Cp | | | | | 32690 | Mexico |
| Holsapple James C | | 1100 S Belcheck Rd | Lot 26 | | | Largo | FL | 3371-3436 | |
| Holset Engineering Co Ltd | Accounts Payable | St Andrews Rd | | | | Huddersfield | | HD1 6RA | United Kingdom |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd co Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | | Chicago | IL | 60610 | |
| Holsinger David K | | 1606 Lyon St | | | | Saginaw | MI | 48602-2420 | |
| Holsinger Jeffrey E | | 1127 Lower Beltbrook Rd | | | | Xenia | OH | 45385 | |
| Holsinger Joshua | | 199 Preakness Cr | | | | Vandalia | OH | 45377 | |
| Holsonback Opal E | | 203 Oak Trl Ne | | | | Hartselle | AL | 35640-4336 | |
| Holston Aloyious | | 3776 N River Rd | | | | Freeland | MI | 48623 | |
| Holston Ashby | | 11814 Crestview Blvd W | | | | Kokomo | IN | 46901 | |
| Holt Carol J | | 1263 Graystone Dr | | | | Dayton | OH | 45427-2142 | |
| Holt Cat | | 3302 Sw W White | | | | San Antonio | TX | 78222 | |
| Holt Cat | Keith Cole | 3302 W W White Rd | PO Box 207916 | | | San Antonio | TX | 78220 | |
| Holt Cat power Systems Div | Keith Cole | PO Box 207916 | | | | San Antonio | TX | 78220 | |
| Holt Clifford | | 4537 Greenwich Village | | | | Dayton | OH | 45406 | |
| Holt Company Of Ohio | | Holt Power Systems Div | 5232 Walcutt Ct | | | Columbus | OH | 43228 | |
| Holt Company Of Ohio Inc | Ohio Cat | 3993 E Royalton Rd | | | | Broadview Hts | OH | 44147 | |
| Holt Company Of Ohio Inc | | 5252 Walcutt Ct | | | | Columbus | OH | 43228 | |
| Holt Danny | | 404 Bullington Rd | | | | Athens | AL | 35611 | |
| Holt David | | 3009 Albright Rd | | | | Kokomo | IN | 46902 | |
| Holt Drew | | 115 Manser Dr A | | | | Amherst | NY | 14226 | |
| Holt Gary E | | 2707 Lynn Dr | | | | Sandusky | OH | 44870-5603 | |
| Holt Instrument Laboratories | | Division | Cpd Engineering Inc | 126 Mott St | | Oconto | WI | 54153 | |
| Holt Instrument Laboratories Division | | Cpd Engineering Inc | PO Box 230 | | | Oconto | WI | 54153 | |
| Holt Instrument Labs Div | | C P D Engineering Inc | 126 Mott St | | | Oconto | WI | 54153 | |
| Holt James | | 6037 E Atherton Rd | | | | Burton | MI | 48519 | |
| Holt Judith S | | 2400 Hallock Young Rd Sw | | | | Warren | OH | 44481-9204 | |
| Holt June M | | 1208 Surrey Point Dr Se | | | | Warren | OH | 44484-2851 | |
| Holt Kenyatta | | 28 Hallwood Ave | | | | Dayton | OH | 45417 | |
| Holt Marta | | 1714 Mulberry Cir | | | | Noblesville | IN | 46060-9721 | |
| Holt Of California | Nellie Siofaga | PO Box X | | | | Sacramento | CA | | |
| Holt Of California | | 7310 Pacific Ave | | | | Pleasant Grove | CA | 95668 | |
| Holt Patrick | | 110 Sheep Rd | | | | New Lebanon | OH | 45345 | |
| Holt Sandra D | | 110 Fury Ln | | | | Inman | SC | 29349 | |
| Holt Thomas | | 3389 Eagles Loft | Unit D | | | Cortland | OH | 44410-9159 | |
| Holt Tim | | 15 202 Co Rd K | | | | Napoleon | OH | 43545 | |
| Holt Tim J | | 6116 E 18th St | | | | Tulsa | OK | 74112 | |
| Holt William H | | 5371 Sw 33rd St | | | | Davie | FL | 33314-1918 | |
| Holtcamp Brian | | 1714 Hillcrest Dr | | | | Rochester Hills | MI | 48306 | |
| Holtcamp Brian | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Holter Associates Inc | | 1170 Pittsford Victor Rd | | | | Pittsford | NY | 14534 | |
| Holthaus Nathan | | 4687 Halderman Rd | | | | West Alexandr | OH | 45381 | |
| Holthaus Todd | | PO Box 222 | | | | Carmel | IN | 46082 | |
| Holton La Juanda | | 4805 Pebble Creek East | | | | Shelby Twp | MI | 48317 | |
| Holton Robert | | 4344 Woodview Dr E | | | | Saginaw | MI | 48603-8615 | |
| Holton Transfer & Storage | | 3950 Nw 3rd | | | | Oklahoma City | OK | 73147 | |
| Holton Transfer and Storage | | PO Box 75448 | | | | Oklahoma City | OK | 73147 | |
| Holtrachem Inc | | Holtrachem West Inc | 1743 S Douglass Rd Ste C | | | Anaheim | CA | 92806 | |
| Holtrachem Inc | | 5 Strathmore Rd | | | | Natick | MA | 01760-2446 | |
| Holtrachem Inc | | Hold Per D Fiddler 05 24 05 Ah | 5 Strathmore Rd | | | Natick | MA | 017602446 | |
| Holtrachem Inc | | 5 Strathmore Rd | | | | Natick | MA | 01760 | |
| Holtsberry Mabel | | 2587 Murphy Lake Rd | | | | Millington | MI | 48746-9002 | |
| Holtsclaw Carlene | | 405 South 24th St | | | | Elwood | IN | 46036-2526 | |
| Holtsclaw Larry G | | 405 South 24th St | | | | Elwood | IN | 46036-2526 | |
| Holtson Joseph | | 1002 W Mulberry St | | | | Kokomo | IN | 46901 | |
| Holtz Nevine | | 557 E Castlebury Circle | | | | Saline | MI | 48176 | |
| Holtz William | | S83 W17311 Woods Rd | | | | Muskego | WI | 53150-8875 | |
| Holtzer Peggy | | 2401 Sundance Dr | | | | O Fallon | MO | 63366-3563 | |
| Holtzer Victor A | | 1703 Marquette St | | | | Saginaw | MI | 48602-1736 | |
| Holtzeiter Brian | | 111 Tanglewood Dr | | | | Anderson | IN | 46001 | |
| Holtzleiter Jon | | 2117 Kitchen Dr | | | | Anderson | IN | 46017 | |
| Holtzleiter Vincent | | 3204 Jay Dr | | | | Anderson | IN | 46012 | |
| Holtzman Mary | | 4360 Lambeth Dr | | | | Huber Heights | OH | 45424-5932 | |
| Holub Jr Kenneth | | 8912 Lower Valley Pk | | | | New Carlisle | OH | 45344 | |
| Holubik Beverly | | 11717 Spencer Rd | | | | Saginaw | MI | 48609-9138 | |
| Holubik Craig | | 2856 Rodesiler Hwy | | | | Deerfield | MI | 49238 | |
| Holwerda Franklin Co Inc | | 2509 29th St Sw | | | | Wyoming | MI | 49509 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1567 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Holy Cross Hospital | | Acct Of Mary Ann Le Blanc | Case Ct9259 | | | | | 38262-5295 | |
| Holy Cross Hospital Acct Of Mary Ann Le Blanc | | Case Ct9259 | | | | | | | |
| Holy Family College | | Continuing Education Office | Grant And Frankford Aves | | | Philadelphia | PA | 19114-2094 | |
| Holy Family College Continuing Education Office | | Grant And Frankford Aves | | | | Philadelphia | PA | 19114-2094 | |
| Holyfield Jamie | | 56 Knecht Dr | | | | Dayton | OH | 45405 | |
| Holz Motors Inc | | 5961 S 108th Pl | | | | Hales Corners | WI | 53130 | |
| Holz Precision Inc | Liz Allen | PO Box 32058 | | | | San Jose | CA | 95152-2058 | |
| Holzbaur Chris | | 7128 Marigold Dr | | | | Wheatfield | NY | 14120 | |
| Holzbaur Gail M | | 81 Regent St | | | | Lockport | NY | 14094-5016 | |
| Holzbaur Judith L | | 5713 Deer Run Dr | | | | Fort Pierce | FL | 34951 | |
| Holzbaur W Rufus | | 2116 Nuremberg Blvd | | | | Punta Gorda | FL | 33983 | |
| Holzchuh Gmbh & Co Kg | | Im Koebler 1 | | | | Knittlingen | | 75438 | Germany |
| Holzer Gmbh & Co | | Buchenwaldstrabe 2 | 77736 Zell Am Harmersbach | | | | | | Germany |
| Holzer Gmbh and Co | | Buchenwaldstrabe 2 | 77736 Zell Am Harmersbach | | | | | | Germany |
| Holzer Joseph | | 54 Noojin Dr | | | | Boaz | AL | 35956 | |
| Holzhauer Paul | | PO Box 258 | | | | Attica | OH | 44807 | |
| Holzhausen Alan D | | 5685 Golf Pointe Dr | | | | Clarkston | MI | 48348-5148 | |
| Holzhei Michael | | 917 N Mason St | | | | Saginaw | MI | 48602 | |
| Holzman & Holzman | | Act Of K Patterson 96 1294 | | | | Southfield | MI | 48075 | |
| Holzman And Holzman | | Acct Of Adrian Miller | Case 7 94628 | 20300 Civic Ctr Dr Ste 203 | | Southfield | MI | 38254-6206 | |
| Holzman And Holzman | | Acct Of Marjoycie Bailey Wise | Case 93 124 365 94 117 1 | 20300 Civic Cntr Dr Ste 203 | | Southfield | MI | 38276-1225 | |
| Holzman And Holzman Acct Of Adrian Miller | | Case 7 94628 | 20300 Civic Ctr Dr Ste 203 | | | Southfield | MI | 48076 | |
| Holzman And Holzman Acct Of Marjoycie Bailey Wise | | Case 93 124 365 94 117 1 | 20300 Civic Cntr Dr Ste 203 | | | Southfield | MI | 48075 | |
| Holzman and Holzman Act Of K Patterson 96 1294 | | 20300 Civic Ctr Dr Ste 203 | | | | Southfield | MI | 48075 | |
| Holzman Mathew | | 831 Heavenly Pl | | | | Milpitas | CA | 95035 | |
| Holzman Ritter & Leduc | | 20300 Civic Ctr Dr Ste 203 | | | | Southfield | MI | 48075 | |
| Holzman Ritter and Leduc | | 20300 Civic Ctr Dr Ste 203 | | | | Southfield | MI | 48075 | |
| Holzman Ritter Leduc & Moody | | 28366 Franklin Rd | | | | Southfield | MI | 48034 | |
| Holzman Ritter Leduc and Moody | | 28366 Franklin Rd | | | | Southfield | MI | 48034 | |
| Holzmann Dale Russell | | PO Box 34 | | | | Shanksville | PA | 15560-0034 | |
| Homa Andrew | | 1337 Greenville Rd Nw | | | | Bristolville | OH | 44402 | |
| Homa Andrew S | | 1337 State Route 88 | | | | Bristolville | OH | 44402-9714 | |
| Homa Brenda | | 667 Laurelwood Dr Se | | | | Warren | OH | 44484-2420 | |
| Homa Doreen | | 7464 W Farrand Rd | | | | Clio | MI | 48420 | |
| Homa Jesse | | 353 Illinois Ave | | | | Mcdonald | OH | 44437 | |
| Homan Carl | | 15 Fritchie Pl | | | | Kettering | OH | 45420 | |
| Homan David | | 3412 Salem Dr | | | | Rochester Hills | MI | 48306-2940 | |
| Homan Donald P | | 2719 Walford Dr | | | | Dayton | OH | 45440-2232 | |
| Homan Martin | | 2313 Godwin Ave Se | | | | Grand Rapids | MI | 49507-3131 | |
| Homans Clara | | 613 Wilson St | | | | Mount Morris | MI | 48458-1554 | |
| Homberger Trucking I | Lloyd Pitsenbarger | PO Box 173 | | | | Huron | OH | 44839 | |
| Homberger Trucking Inc | | PO Box 511 | | | | Huron | OH | 44839 | |
| Homberger Trucking Inc | | 618 Rye Beach Rd | | | | Huron | OH | 44839-4651 | |
| Homberger Trucking Inc | | Adr Chg 8 26 96 | 1711 Sawmill Pkwy W | | | Huron | OH | 44839 | |
| Home Acres Building Supply Co | | 5203 S Div Ave S | | | | Grand Rapids | MI | 49548-5605 | |
| Home Acres Building Supply Co | | PO Box 79001 | | | | Detroit | MI | 48279-1213 | |
| Home Depot | | 8670 Gratiot | | | | Saginaw | MI | 48609 | |
| Home Depot | | 3132 Bueker Dr | | | | Saginaw | MI | 48604 | |
| Home Entertainment 2003 | | 110 Fifth Ave | | | | New York | NY | 10011 | |
| Home Finance | | 449 W Main | | | | Yukon | OK | 73099 | |
| Home Office Enterprises Inc | | 2306 Hess | | | | Saginaw | MI | 48601 | |
| Home Rent All Inc | | G 4050 W Pierson Rd | | | | Flint | MI | 48504 | |
| Home Savings and Loan Co For Deposit To The Account Of | | Michael Balsei020718435 | | | | | | | |
| Home Theater Store | | Dba Car Stereo Express | 302 E Pkwy Dr | | | Russellville | AR | 72801-3916 | |
| Home Theater Store Dba Car Stereo Express | | 302 E Pkwy Dr | | | | Russellville | AR | 72801-3916 | |
| Homefront Transport Inc | | PO Box 37 | | | | Wedron | IL | 60557 | |
| Homegold Attn Joslyn Beck | | 2340 Broad River Dr | | | | Columbia | SC | 29210 | |
| Homeier Patricia | | 1689 Plank Rd | | | | Webster | NY | 14580 | |
| Homeier Robert | | 1689 Plank Rd | | | | Webster | NY | 14580 | |
| Homeq Serv Corp | | 4837 Watt Ave Ste 100 | | | | N Highland | CA | 95660 | |
| Homer Charlotte | | 2908087 46arlesgate Rd | | | | Huber Heights | OH | 45424 | |
| Homer Chartier Jr | | 16 Anderson Dr | | | | Sandusky | OH | 44870 | |
| Homer Hardin | | 624 Kennan Rd | | | | Huntsville | AL | 35811 | |
| Homer Lyons Sr | | 467 Moore Dr | | | | Forsyth | GA | 31029 | |
| Homer Nelson | | 650 Dlyn St | | | | Columbus | OH | 43228 | |
| Homer Pendleton | | 1178 Mercy Seat Rd | | | | Wesson | MS | 39191 | |
| Homer Steely | | 576 Fairview Dr | | | | Carlisle | OH | 45005 | |
| Homer Steven | | 1065 Lewis Rd | | | | Geneva | IL | 60134 | |
| Homesberger Joseph | | 8895 Fisk Rd | | | | Akron | NY | 14001 | |
| Homeside Lending | | Dept 9027 | | | | Palatine | IL | 60055 | |
| Homeside Lending Inc | | 9601 Mcallister Fwy | | | | San Antonio | TX | 78216 | |
| Homkes Diane | | PO Box 396 | | | | Russiaville | IN | 46979 | |
| Homkes Ricky | | PO Box 396 | | | | Russiaville | IN | 46979 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1568 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Homler Max D | | 915 Sherman St | | | | Frankton | IN | 46044-9794 | |
| Homme Jr Thomas A | | 33 Lindhurst Dr | | | | Lockport | NY | 14094-5733 | |
| Hommer Martin | | 409 Stahl Ave | | | | Cortland | OH | 44410 | |
| Homrich Jr Roman | | 1442 Fremont Ave Nw | | | | Grand Rapids | MI | 49504-3018 | |
| Homrich Wrecking Inc | | 200 Matlin Rd | | | | Carleton | MI | 48117 | |
| Homrich Wrecking Inc | | Homrich Inc | 200 Matlin Rd | | | Carleton | MI | 48117 | |
| Hon Hai Co Ltd Hongfujin Vmihub | | 66 Chungshan Rd | | | | Tucheng City | | 23644 | Taiwan Provinc China |
| Hon Hai Co Ltd Hongfujin Vmihub | | 66 Chungshan Rd | | | | Tucheng City | | 23644 | Taiwan |
| Hon Hai Precision Industry Co Ltd | Accounts Payable | 66 Chungshan Rd | | | | Tucheng City | | 23644 | Taiwan |
| Hon Robert L Stafford Jr | | PO Box 1599 | | | | Barbourvile | KY | 40906 | |
| Honaman Joel | | 9280 S Merrill Rd | | | | Brant | MI | 48614 | |
| Honda | | 2 1 1 Minami Aoyama | Minato Ku | | | Tokyo | | 107-8556 | Japan |
| Honda | | 4630 Shimotakanezawa | Hagamachi Haga Gun | | | Tochigi | | 0321-3393 | Japan |
| Honda Lock America Corporation | Accounts Payable | 902 Ravenwood Dr | | | | Selma | AL | 36701 | |
| Honda Motor Co | | 2 1 1 Minami Aoyama | Minato Ku | | | Tokyo | | 107-8556 | Japan |
| Honda Of Alabama | | 46501 Us Hwy 78 | | | | Lincoln | AL | 35096 | |
| Honda Of Alabama Hma1 01 | Accounts Payable | 46501 Us Hwy 78 | | | | Lincoln | AL | 35096 | |
| Honda Of America | Karen Brandel Mtmp | 24000 Honda Pkwy | | | | Marysville | OH | 43040-9251 | |
| Honda Of America Manufacturing | Oem A p Dept H | 25000 Honda Pkwy | | | | Marysville | OH | 43040 | |
| Honda Of America Manufacturing | | 24000 Honda Pkwy | | | | Marysville | OH | 43040 | |
| Honda Of America Mfg Inc | | 25000 Honda Pkwy | | | | Marysville | OH | 43040 | |
| Honda Of Canada | Accounts Payable | 4700 Tottenham Rd | PO Box 5000 | | | Alliston | ON | L9R 1A2 | Canada |
| Honda of Canada Mfg a division of Honda Canada Inc | c o Robert A Bell Jr Esq | Vorys Sater Seymour and Pease LLP | 52 E Gay St | PO Box 1008 | | Columbus | OH | 43215 | |
| Honda R & D Americas Inc | | 21001 State Rte 739 | | | | Raymond | OH | 43067 | |
| Honda R and D Americas Inc | | 21001 State Rte 739 | | | | Raymond | OH | 43067 | |
| Honda R&d Americas Inc | Accounts Payable | 1900 Harpers Way | | | | Torrance | CA | 90501-2746 | |
| Honda R&d Americas Inc | | 21001 State Route 739 | | | | Raymond | OH | 43067 | |
| Honda R&d Co Ltd | | 4630 Shimotakanezawa | Hagamachi Haga Gun | | | Tochigi | | 0321-3393 | Japan |
| Honda Trading America | | | | | | Marysville | OH | 43040-9142 | |
| Honda Trading America Corp | Accounts Payable | 24500 Honda Pkwy | | | | Marysville | OH | 43040-9140 | |
| Hondros Career Centers | | 4807 Evanswood Dr | | | | Columbus | OH | 43229-6294 | |
| Hondros College | | 1505 Corporate Woods Pkwy | Ste 100 | | | Uniontown | OH | 44685 | |
| Hondros College | | 4140 Executive Dr | Ste 221 | | | Westerville | OH | 43081 | |
| Hone & Son Trucking Co | | PO Box 638 | | | | Short Creek | WV | 26058 | |
| Hone and Son Trucking Co | | PO Box 638 | | | | Short Creek | WV | 26058 | |
| Honeman Denise M | | 8757 Old State Rd | | | | Farwell | MI | 48622-8708 | |
| Honeman Robert A | | 183 N Scott Dr | | | | Farwell | MI | 48622-9732 | |
| Hones Charles A Inc | | 607 Albany Ave | | | | Amityville | NY | 11701 | |
| Honey Eppse | | 1716 Tiffin Ave | | | | Sandusky | OH | 44870 | |
| Honey Ralph | | 300 Main St Er | | | | Randolph | NY | 14772 | |
| Honeycutt Bryan | | 33 W Broadway St | | | | Tipp City | OH | 45371-1608 | |
| Honeycutt Donald | | 6254 E St Rt 40 4 | | | | Tipp City | OH | 45371 | |
| Honeycutt Dustin | | 118 Claytor Ln | | | | Madison | AL | 35758 | |
| Honeycutt James | | 5666 Studebaker Rd | | | | Tipp City | OH | 45371 | |
| Honeycutt Lori E | | 13307 E 75th St N | | | | Owasso | OK | 74055 | |
| Honeycutt Rolland | | 22933 S Pecan St | | | | Claremore | OK | 74019 | |
| Honeycutt Sammie | | PO Box 111 | | | | Aliceville | AL | 35442 | |
| Honeyman Beverly | | 16 Regent St | | | | Lockport | NY | 14094-5017 | |
| Honeysuckle Madonna A | | 14741 Hwy 60 | | | | Cabool | MO | 65689 | |
| Honeywell | ACS Service | 12490 Collections Center Dr | | | | Chicago | IL | 60693 | |
| Honeywell | | Formerly Allied Signal | 15001 Ne 36th St | | | Redmond | WA | 98073-9701 | |
| Honeywell | Michael Anger | 677 River Oaks Pky | | | | San Jose | CA | 95134 | |
| Honeywell | | PO Box 33999 | | | | Conn Rapids | MN | 55433 | |
| Honeywell | Brent Roseberry | 1944 E Sky Harbor Cir | | | | Phoenix | AZ | 85034 | |
| Honeywell | | Hy Cal Engineering | 9650 Telstar | | | El Monte | CA | 91731 | |
| Honeywell | | Regelsysteme Gmbh | Postfach 2010 | | | 63475 Maintal | | | Germany |
| Honeywell Acs Sensing & Control | Accounts Payable | PO Box 981219 | | | | El Paso | TX | 79998-1219 | |
| Honeywell Analytics Dist | | 400 Sawgrass Corp Pkwy | Ste 100 | | | Sunrise | FL | 33325 | |
| Honeywell Consumer  Eft Products Group | | 39 Old Ridgebury Rd | | | | Danbury | CT | 06810 | |
| Honeywell Consumer Product Grp | | Frmly Allied Signal Inc | 39 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| Honeywell Consumer Products Group | | Group | 39 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| Honeywell Consumer Products Group | | 39 Old Ridgebury Rd | | | | Danbury | CT | 06810 | |
| Honeywell data Instrument | Customer Servic | 100 Discovery Way | | | | Acton | MA | 01720 | |
| Honeywell Electronics Materials | | 15128 E Euclid Ave | | | | Spokane | WA | 99216-1801 | |
| Honeywell Engines & Systems | Accounts Payable Ms 503 324 | PO Box 52181 | | | | Phoenix | AZ | 85034 | |
| Honeywell Engines & Systems | | PO Box 22106 | | | | Tempe | AZ | 85285 | |
| Honeywell Friction Materials | | Frmly Allied Signal | PO Box 77440 | | | Detroit | MI | 48278 | |
| Honeywell Friction Materials | | 1006 Arthur Dr | | | | Lynn Haven | FL | 32444-1683 | |
| Honeywell Friction Materials | | PO Box 22337 | | | | Tempe | AZ | 85285 | |
| Honeywell Friction Materials Bendix | | 39 Old Ridgebury Rd | | | | Danbury | CT | 06810 | |
| Honeywell Inc | | Home & Building Controls | 4695 44th St Se Ste 100 | | | Kentwood | MI | 49512 | |
| Honeywell Inc | | 150 N Sunnyslope Rd | | | | Brookfield | WI | 53005 | |
| Honeywell Inc | | 4695 44th St Se | | | | Grand Rapids | MI | 49512 | |
| Honeywell Inc | | Industrial Automation & Contro | 14350 Proton Rd | | | Dallas | TX | 75244 | |
| Honeywell Inc | | Honeywell Sales And Service | 9705 Broadway Ext Ste 100 | | | Oklahoma City | OK | 73114-6316 | |
| Honeywell Inc | | 16 Country Downs Cir | | | | Fairport | NY | 14450 | |
| Honeywell Inc | | 1550 Ormsby Station Ct | | | | Louisville | KY | 40223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Honeywell Inc | | Honeywell Iac | 525 E Market St | | | York | PA | 17403 | |
| Honeywell Inc | | Building Services Div | 67 Reads Way | | | New Castle | DE | 19720 | |
| Honeywell Inc | | Honeywell Iac | 1100 Virginia Dr | | | Fort Washington | PA | 19034-3204 | |
| Honeywell Inc | Customer Srvc | 1232 Dayton Yellow Spring Rd | | | | Fairborn | OH | 45424 | |
| Honeywell Inc | | Home & Building Control Div | 4350 Malsbary Rd | | | Cincinnati | OH | 45242 | |
| Honeywell Inc | | 1232 Dayton Yellow Springs Rd | | | | Fairborn | OH | 45324 | |
| Honeywell Inc | | 1525 Corporate Woods Pky | | | | Uniontown | OH | 44685 | |
| Honeywell Inc | | Honeywell Industrial Control | PO Box 92103 | | | Chicago | IL | 60675 | |
| Honeywell Inc | | 11 W Spring St | | | | Freeport | IL | 61032-431 | |
| Honeywell Inc | | 11 W Spring St | | | | Freeport | IL | 61032 | |
| Honeywell Inc | | 1752 Windsor Rd Ste 103 | | | | Loves Pk | IL | 61111 | |
| Honeywell Inc | | 2320 S Walnut Rd | | | | Freeport | IL | 61032 | |
| Honeywell Inc | | Building Service Div | PO Box 92875 | | | Chicago | IL | 60675 | |
| Honeywell Inc | | Building Systems Div | PO Box 92091 | | | Chicago | IL | 60675-2091 | |
| Honeywell Inc | | Iacd Div | PO Box 92103 | | | Chicago | IL | 60675-2103 | |
| Honeywell Inc | | PO Box 75578 | | | | Chicago | IL | 60690 | |
| Honeywell Inc | | 12490 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Honeywell Inc | | Industrial Div | 2315 N Causeway Blvd | | | Metairie | LA | 70001 | |
| Honeywell Inc | | Home & Building Control | 514 S Lyon St | | | Santa Ana | CA | 92701 | |
| Honeywell Inc | | 2015 175th St | | | | Lansing | IL | 60438-1641 | |
| Honeywell Inc | | Microswitch Div | 999 Oakmont Plz Dr Ste 300 | | | Westmont | IL | 60559 | |
| Honeywell Inc | | PO Box 5114 | | | | Carol Stream | IL | 60197-5114 | |
| Honeywell Inc | | PO Box 905132 | | | | Charlotte | NC | 28217 | |
| Honeywell Inc | | Industrial Automation & Contro | 3079 Premiere Pky Ste 100 | | | Duluth | GA | 30097 | |
| Honeywell Inc | | PO Box 9006 | | | | Clearwater | FL | 34624-7290 | |
| Honeywell Inc | | Commercial Division | 5153 Hampton Pl | | | Saginaw | MI | 48604-9576 | |
| Honeywell Inc | | Industrial Automation & Contro | 525 N 6th St | | | Milwaukee | WI | 53203 | |
| Honeywell Inc | | Commercial Div | 37 Kessel Ct Ste 10 | | | Madison | WI | 53711 | |
| Honeywell Inc | | Solid State Electronics C | 12001 Highwa Y 55 4c45 | | | Plymouth | MN | 55441 | |
| Honeywell Inc | Linda Kolodziejczyk | Honeywell Technology Ctr | 3660 Technology Dr | | | Minneapolis | MN | 55418 | |
| Honeywell Inc | | Commercial Buildings Group Div | Honeywell Plaza West | | | Minneapolis | MN | 55408 | |
| Honeywell Inc | | Solid State Electronics Ctr | 12001 Hwy 55 | | | Plymouth | MN | 55441 | |
| Honeywell Inc | | Home & Building Control | Honeywell Plaza H | PO Box 524 Rm Chg 12 14 04 Am | | Minneapolis | MN | 55408 | |
| Honeywell Inc | | 100 Discovery Way | | | | Acton | MA | 01720 | |
| Honeywell Inc | Kenneth E Stroup Jr | 101 Columbia Rd | | | | Morristown | NJ | 07962 | |
| Honeywell Inc | | 101 Columbia Rd | | | | Morristown | NJ | 07960 | |
| Honeywell Inc | | Home & Building Control Div | One Executive Ctr Dr | | | Albany | NY | 12203 | |
| Honeywell Inc | Accts Payable | Honeywell Shared Services | PO Box 90270 | | | Albuquerque | NM | 87199-0270 | |
| Honeywell Inc | | Industrial Automation & Contro | 2500 W Union Hills | | | Phoenix | AZ | 85027 | |
| Honeywell Inc | | Honeywell Industrial Automoati | 16404 N Black Canyon Hwy | | | Phoenix | AZ | 85053 | |
| Honeywell Inc | | Industrial Automation & Contro | 2820 W Kelton Ln | | | Phoenix | AZ | 85023 | |
| Honeywell Inc | | 49116 Wixom Tech Dr | | | | Wixom | MI | 48393 | |
| Honeywell Inc | | Micro Switch Div | 49116 Wixom Tech Dr | | | Wixom | MI | 48393 | |
| Honeywell Inc | | 5025 Bradenton Ave Ste A | | | | Dublin | OH | 43017 | |
| Honeywell Inc | | Cbg | 4263 Monroe St | | | Toledo | OH | 43606 | |
| Honeywell Inc | | 925 Keynote Cir | | | | Brooklyn Heights | OH | 44131 | |
| Honeywell Inc F/k/a Allied Signal Inc | c/o Stanley J Walker | 1017 South Gaylord St | | | | Denver | CO | 80210 | |
| Honeywell Inc Sgp | | 2600 Ridgway Pkwy | | | | Minniapolis | MN | 55413 | |
| Honeywell Inc Sgp | | Sensor & Guidance Prodsgp | PO Box 90300 | | | Albuquerque | NM | 87199-0300 | |
| Honeywell Inc Solid State Electronics Center | | 12001 Hwy 55 | | | | Plymouth | MN | 55441 | |
| Honeywell Industry Eft | | Solutions | 12541 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Honeywell Industry Solutions | | Fmly Iac | 12541 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Honeywell Industry Solutions | | 12541 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Honeywell International Inc | | Engineering Plastics Div | 4101 Bermuda Hundred | | | Chester | VA | 23836 | |
| Honeywell International | | PO Box 9000 | | | | Chester | VA | 23831-9000 | |
| Honeywell International | Honeywell | ACS Service | 12490 Collections Center Dr | | | Chicago | IL | 60693 | |
| Honeywell International | Manjula Murugesh | Honeywell Service & Solutions | 1140 W Warner Rd MS 1233 M | | | Tempe | AZ | 85284-2816 | |
| Honeywell International | Accounts Payable | PO Box 981237 | | | | El Paso | TX | 79998 | |
| Honeywell International Aerospace | Deb Mains | 1140 W Warner Rd Bldg 1233 M | | | | Tempe | AZ | 85284 | |
| Honeywell International HPS | Deb Mains | 1140 W Warner Rd Bldg 1233-M | | | | Tempe | AZ | 85284 | |
| Honeywell International Inc | | Allied Signal Fram autolite | 1600 N Union St | | | Fostoria | OH | 44830 | |
| Honeywell International Inc | | Honeywell Industry Solutions | 12541 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Honeywell International Inc | | Planarization & Diffusino Prod | 3500 Garrett Dr | | | Santa Clara | CA | 95054 | |
| Honeywell International Inc | | Honeywell Friction Materials D | 900 W Maple Rd | | | Troy | MI | 48084 | |
| Honeywell International Inc | | Honeywell Sensor & Controls Di | 1100 Airport Rd | | | Shelby | NC | 28150 | |
| Honeywell International Inc | | 1551 Mineral Springs Rd | | | | Elberton | GA | 30635 | |
| Honeywell International Inc | | Honeywell Fricton Materials | 1006 Arthur Dr | | | Lynn Haven | FL | 32444 | |
| Honeywell International Inc | | Honeywell Automation & Control | 7171 Ohms Ln | | | Edina | MN | 55439 | |
| Honeywell International Inc | Debbie Jackson Associate Accounting | Acs Cash Services | 1985 Douglas Dr N Mn10 2517 | | | Golden Valley | MN | 55422 | |
| Honeywell International Inc | | Solid State Electronics Ctr | 12001 Hwy 55 | | | Plymouth | MN | 55441 | |
| Honeywell International Inc | | Honeywell Consumer Products Gr | 39 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| Honeywell International Inc | | Honeywell Aerospace | 101 Columbia Rd | | | Morristown | NJ | 07960-464 | |
| Honeywell International Inc | | PO Box 1087 | | | | Morristown | NJ | 07960 | |
| Honeywell International Inc | | 101 Columbia Rd | | | | Morristown | NJ | 07962 | |
| Honeywell International Inc | | 101 Columbia Rd | | | | Morristown | NJ | 079604625 | |
| Honeywell International Inc | | Allied Automotive Braking Syst | Cohoes & Tibbetts Ave | | | Green Island | NY | 12183 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1570 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Honeywell International Inc | 505 828 5000 | Defense Avionics Systems | 9201 San Mateo Blvd Ne | | | Albuquerque | NM | 87113-2227 | |
| Honeywell International Inc | | | | | | Albuquerque | NM | 87199-0230 | |
| Honeywell International Inc | | Garrett Engine Boosting System | 3201 W Lomita Blvd | | | Torrance | CA | 90505-501 | |
| Honeywell International Inc | | 3201 W Lomita Blvd | | | | Torrance | CA | 90505 | |
| Honeywell International Inc | | Honeywell Sensotec | 2080 Arlingate Ln | | | Columbus | OH | 43228 | |
| Honeywell International Inc fka Allied Signal Inc | c/o Locke Reynolds LLP | Michael A Bergin | 201 N Illinois St | Ste 1000 | | Indianapolis | IN | 46244-0961 | |
| Honeywell International Inc fka Allied Signal Inc | | | | | | | | | |
| Honeywell International Inc Fka Allied Signal Inc | c/o Perkins Coie LLP | 180 Townsend St | Third Fl | | | Emeryville | CA | 94608 | |
| Honeywell International S & C | Deb Mains | 1140 W Warner Rd Bldg 1233-M | | | | Tempe | AZ | 85284 | |
| Honeywell International S & C | Deb Mains | 1140 W Warner Rd Bldg 1233 M | | | | Tempe | AZ | 85284 | |
| Honeywell Intl Bendix Commercial | Accounts Payable | PO Box 419 | | | | Elyria | OH | 44036-0419 | |
| Honeywell Labs | | 101 Columbia Rd | | | | Morristown | NJ | 07962 | |
| Honeywell Lighting & Electrtonics F/k/a/ Grimes Manufacturing Co | Thomas Byrne Honeywell Law Dept | 101 Columbia Rd | PO Box 2245 | | | Morristown | NJ | 07962-2245 | |
| Honeywell Mfto Accts Payable | | | | | | Tempe | AZ | 85285 | |
| Honeywell Optoelectronica Sa D | | Fernando Borregeros Sn | Col Parque Industrial Juarez | | | Ciudad Juarez | | 32630 | Mexico |
| Honeywell Optoelectronica Sa D | | Fernando Borregeros S n | Col Parque Industrial Juarez | | | Ciudad Juarez | | 32630 | Mexico |
| Honeywell Protection Services | | 12129 E Skelly Dr | | | | Tulsa | OK | 74128-2410 | |
| Honeywell S and C | Customer Servic | 100 Discovery Way | | | | Action | MA | 01720 | |
| Honeywell Security | Victor Eisenberg | Attn Accounts Payable | PO Box 26368 | | | El Paso | TX | 79926 | |
| Honeywell Sensing & Cntrl | | 12484 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Honeywell Sensing & Cntrl Eft | | 11 West Spring St | | | | Freeport | IL | 61032 | |
| Honeywell Sensing & Control | | Invensys Sensor Systems | Rr 2 Box 35b | | | Kane | PA | 16735 | |
| Honeywell Sensing & Control | | Fmly Honeywell Data Instrument | 11 West Spring St | | | Freeport | IL | 61032 | |
| Honeywell Sensing & Control | | Bank Of America | PO Box 91295 | | | Chicago | IL | 60693 | |
| Honeywell Sensing & Control | Account Payable | 111 Airport Rd | | | | Shelby | NC | 28150 | |
| Honeywell Sensing & Control | | Fmly Fasco Controls Corp | 1100 Airport Rd | | | Shelby | NC | 28150 | |
| Honeywell Sensing & Control | | 1100 Airport Rd | | | | Shelby | NC | 28150 | |
| Honeywell Sensing & Control | Accounts Payable | 500 Narragansett Pk Dr | | | | Pawtucket | RI | 02861 | |
| Honeywell Sensing & Control | | Dba Elmwood Sensors Inc | 500 Narragansett Pk Dr | Rm Chg Per Ltr 04 15 04 Am | | Pawtucket | RI | 02861 | |
| Honeywell Sensing & Control Honeywell Inc | | 12484 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Honeywell Sensing & Controls | | 12055 Rojas Dr Ste K | | | | El Paso | TX | 79936 | |
| Honeywell Sensing and  Eft Control | | Bank Of America | PO Box 91295 | | | Chicago | IL | 60693 | |
| Honeywell Sensing and Control | | Bank Of America | Lock Box 91961 | | | Chicago | IL | 60693 | |
| Honeywell Sensing And Control | | 1100 Airport Rd | | | | Shelby | NC | 28150 | |
| Honeywell Sensotec | | C o Comtel Instrument | 4404 Indian Ripple Rd | | | Dayton | OH | 45440 | |
| Honeywell Sensotec | | C o Miller George O Inc | 5858 E Molley Rd Ste 164 | | | Syracuse | NY | 13211 | |
| Honeywell Sensotec | | C o Miller George O Co | 5858 E Molley Rd | | | Syracuse | NY | 13211 | |
| Honeywell Sensotec | | C o Comtel Instruments Co | 39830 Grand River Ave Ste B3 | | | Novi | MI | 48375 | |
| Honeywell Sensotec | | C o Comtel Midwest | 39830 Grand River Ave Ste B 3 | | | Novi | MI | 48375 | |
| Honeywell Sensotec | | 2080 Arlingate Ln | | | | Columbus | OH | 43228-4112 | |
| Honeywell Shared Ser Space | | Honeywell Inc | PO Box 90210 | | | Albuquerque | NM | 87199-0210 | |
| Honeywell Shared Service Ct | 505 828 6062 | Das | PO Box 90170 | | | Albuquerque | NM | 87199 | |
| Honeywell Technology Center | | Ste 1307 | 75 Remittance Dr | | | Chicago | IL | 60675-1307 | |
| Honeywell Troy | Accounts Payable | 900 West Maple Rd | | | | Troy | MI | 48084 | |
| Honeywell Turbo Technologies | | 13588 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Honeywell Turbo Technologies | | Fmly Honeywell Engine Boosting | 3201 W Lomita Blvd | Nm Rm Chng Per Ltr 12 15 04 Am | | Torrance | CA | 90505 | |
| Hong Junhyuk | | 271 Palmdale Dr Apt 8 | | | | Williamsville | NY | 14221 | |
| Hong Kieu | | 2955 Deli Dr Ne | | | | Grand Rapids | MI | 49525-3130 | |
| Hong Kong Resistors Manufact | Agnes Cheung | Block B 11 Fcheong Yick | Industrial Building | 12 On Yip St | | Chai Wan Hong Kong | | | Hong Kong |
| Hong Phillip | | 1423 Silver Springs Ct | | | | Caledonia | MI | 49316 | |
| Hong Soon Hyun | | 4455 Heritage Ave Apt B02 | | | | Okemos | MI | 48864 | |
| Hong Steve S | | 15130 Brookhurst 112 | | | | Westminster | CA | 92683 | |
| Hongguan Systems S Pte Ltd | | 60 Benoi Rd | | | | | | 629906 | Singapore |
| Hongguan Technologies S Pte | | Ltd | 60 Benoi Rd | 629908 | | | | | Singapore |
| Hongguan Technologies S Pte Lt | | 51 Benoi Rd | | | | | | 629908 | Singapore |
| Hongguan Technologies S Pte Ltd | | 60 Benoi Rd | 629908 | | | | | | Singapore |
| Honhart Mid Nite Black Co | | 501 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Honhart Mid Nite Black Co | | PO Box 969 | | | | Troy | MI | 48099 | |
| Honhart Mid Nite Black Company | | 501 Stephenson Hwy | PO Box 969 | | | Troy | MI | 48099 | |
| Honig Richard | | 1669 Midland Rd | | | | Saginaw | MI | 48603 | |
| Honigman Miller Fons Old Wayne | | Administrative Account | 2290 First National Bldg | | | Detroit | MI | 48226-3583 | |
| Honigman Miller Fons Old Wayne Administrative Account | | 2290 First National Bldg | | | | Detroit | MI | 48226-3583 | |
| Honigman Miller Fwcc | | Administration Acct | 2290 1st National Bldg | | | Detroit | MI | 48226 | |
| Honigman Miller Fwcc Administration Acct | | 2290 1st National Bldg | 660 Woodward | | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz & | | Cohn Trust Acct C O J Dunsky | 2290 First National Bldg | | | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz & | | Cohn Trust Acct C O J Dunsky | C o C Dunsky Honigman Miller | 2290 First National Bank Bldg | | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz & | | Cohn Client Trust Acct Rsrg | S Vasich 2290 1st Natl | 660 Woodward Ave | | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz & | | Cohen | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz & | | Cohn | 2290 First National Bldg | | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz & Cohen | | 2290 First National Bldg | 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz & Cohn | | 2290 First National Building | 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz and | | Cohn | 2290 First National Bldg | | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz And | | Cohn Llp | 222 N Washington Sq Ste 400 | | | Lansing | MI | 48933-1800 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Honigman Miller Schwartz And Cohn | | 222 N Washington Square | | | | Lansing | MI | 48933 | |
| Honigman Miller Schwartz and Cohn Client Trust Acct | | C o C Dunsky Honigman Miller | 2290 First National Bank Bldg | | | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz and Cohn Client Trust Acct Rsrg | | S Vasich 2290 1st Natl | 660 Woodward Ave | | | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz And Cohn Llp | Robert B Weiss Frank L Gorman | 2290 First National Building | 660 Woodward Ave | | | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz And Cohn Llp | Joseph R Sgroi | 2290 First National Building | | | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz And Cohn LLP | Donald T Baty Jr | 2290 First National Building | 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz And Cohn Llp | Judy B Calton | 660 Woodward Ave Ste 2290 | | | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz and Cohn Trust Acct C O J Dunsky | | 222 N Washington Sq Ste 400 | | | | Lansing | MI | 48933-1800 | |
| Honigman Miller Schwartz Et Al | | 2290 First National Bldg | | | | Detroit | MI | 48226-3583 | |
| Honing Specialties | | 660 Woodward Ave | | | | Detroit | MI | 48226 | |
| Honing Specialties | | 3912 E Mira Loma Ave | Ste I | | | Anaheim | CA | 92806 | |
| Honnekeri Samir | | 10292 Cotinga Way | | | | Miamisburg | OH | 45342 | |
| Honnila Erik | | 5770 Hidden Pines Ct | | | | White Lake | MI | 48383 | |
| Honold Dale N | | 4157 S Badour Rd | | | | Merrill | MI | 48637-9311 | |
| Hoobler James | | 35 Chambers Ave | | | | Greenville | PA | 16125 | |
| Hood B J | | 155 County Rd 529 | | | | Town Creek | AL | 35672-3329 | |
| Hood Bette M | | 207 S Porter | | | | Saginaw | MI | 48602-2323 | |
| Hood Brandon | | 2602 Claybrook Dr 23 B | | | | Tuscaloosa | AL | 35404 | |
| Hood Cable Co | | Dba Hattiesburg Cable Co | 6633 Us Hwy 49 | | | Hattiesburg | MS | 39401 | |
| Hood Cable Co | | Dba Columbia Cable Co | 96 Old Hwy 98 E | | | Columbia | MS | 39429 | |
| Hood Cable Co | | Dba Yazoo Industries | 6633 Us Hwy 49 Attn Accts Rec | | | Hattiesburg | MS | 39401 | |
| Hood Cable Co | | Dba Yazoo Industries Fmly Yazoo | 6633 Us Hwy 49 | Attn Accts Rec | | Hattiesburg | MS | 39401 | |
| Hood Cable Co  Eft | Accounts Payable | PO Box 1253 | | | | Prentiss | MS | 39474 | |
| Hood Cable Co  Eft | | Dba Columbia Cable Co | 6633 Us Hwy 49 | | | Hattiesburg | MS | 39401 | |
| Hood Cable Co Inc | | Dba Hattiesburg Cable Co | 6633 Us Hwy 49 | | | Hattiesburg | MS | 39401 | |
| Hood Cable Co Inc | | 6633 Us Hwy 49 | | | | Hattiesburg | MS | 39401 | |
| Hood Cable Co Inc | | Dba Lumberton Cable Co | 100 E Main | | | Lumberton | MS | 39455 | |
| Hood Cable Co Inc | | Lumberton Cable Co | 100 E Main St | | | Lumberton | MS | 39455 | |
| Hood Cable Co Inc | | Yazoo Industries | 2003 Gordon Ave | | | Yazoo City | MS | 39194-2222 | |
| Hood Cable Co Inc  Eft | | Dba Lumberton Cable Co | 6633 Us Hwy 49 Attn A r | | | Hattiesburg | MS | 39401 | |
| Hood Cable Company | | PO Box 1253 | | | | Prentiss | MS | 39474 | |
| Hood Cable Company | Richard Montague | PO Box 1970 | | | | Jackson | MI | 30215-1970 | |
| Hood Charles | | 2901 Hwy 36 W | | | | Hartselle | AL | 35640 | |
| Hood Co Inc | | Dba Car Phonics | 5122 Fairview Ave | | | Boise | ID | 83706-1760 | |
| Hood Co Inc Dba Car Phonics | | 5122 Fairview Ave | | | | Boise | ID | 83706-1760 | |
| Hood College | | Accounting Office | 401 Rosemont Ave | | | Frederick | MD | 21701 | |
| Hood College Accounting Office | | 401 Rosemont Ave | | | | Frederick | MD | 21701 | |
| Hood County District Court | | Rm 21 Courthouse | | | | Granbury | TX | 76048 | |
| Hood Danny | | 4601 Ogema | | | | Flint | MI | 48507 | |
| Hood David | | 1587 Co Rd 58 | | | | Moulton | AL | 35650 | |
| Hood Delores | | 10367 Poplar Pt Rd | | | | Athens | AL | 35611 | |
| Hood Dianne | | 1750 Glendale Ave | | | | Saginaw | MI | 48603 | |
| Hood Dianne | | 1750 Glendale Ave | | | | Saginaw | MI | 48603 | |
| Hood Enterprises Inc | | Osce Roberts | 412 37th St | | | Birmingham | AL | 35222 | |
| Hood Ernestine | | 823 Roxbury Ave | | | | Youngstown | OH | 44502-2540 | |
| Hood Fitzsimmon | | 24056 Windridge Ln | | | | Novi | MI | 48374 | |
| Hood Freddy | | 5714 County Rd 59 | | | | Moulton | AL | 35650 | |
| Hood Guys Inc | Frank Terranova | PO Box 473 | | | | Getzville | NY | 14068 | |
| Hood Guys Inc The | | 105 Edson St | | | | West Seneca | NY | 14210 | |
| Hood Harold | | 155 County Rd 529 | | | | Town Creek | AL | 35672 | |
| Hood Ira L | | 1836 Goleta Ave | | | | Youngstown | OH | 44504-1326 | |
| Hood Irma | | 21 Pine Pk Dr | | | | Brandon | MS | 39047 | |
| Hood James | | 13919 County Rd 7 | | | | Moulton | AL | 35650 | |
| Hood Lorenzo | | 1966 E Old Gate | | | | Sandusky | OH | 44870 | |
| Hood Mandril | | 849 Olympian Circle | | | | Dayton | OH | 45427 | |
| Hood Patricia G | | 9026 Dentville Rd | | | | Utica | MS | 39175-9533 | |
| Hood Rhonda | | 4792 Forest Lake Dr | | | | Tifton | GA | 31794 | |
| Hood Tondia | | 124 Woodsong Way | | | | Terry | MS | 39170 | |
| Hood Transportation Services | | PO Box 14129 | | | | Fort Worth | TX | 76117 | |
| Hood William B | | 25620 Deer Ridge Trl | | | | Waterford | WI | 53185-4800 | |
| Hoog Edward | | 918 Farmview Ln | | | | Carmel | IN | 46032-5020 | |
| Hoog John | | 3027 Wynridge Ct | | | | Grove City | OH | 43123 | |
| Hoogewind Kenneth | | 3942 Murray View Ne | | | | Lowell | MI | 49331 | |
| Hoogewind Matthew | | 0 10447 Whispering Brook Nw | | | | Grand Rapids | MI | 49544 | |
| Hoogewind Michael | | 3942 Murray View | | | | Lowell | MI | 49331 | |
| Hooie Anna | | 251 Margaret St | | | | Gadsden | AL | 35903 | |
| Hooie Thomas | | 251 Margaret St | | | | Gadsden | AL | 35903 | |
| Hook David | | 428 North Broadway St | | | | Peru | IN | 46970 | |
| Hook Frederick | | 204 Hunting Don Dr | | | | Leesburg | GA | 31763 | |
| Hook James | | 2879 Coachlite Dr | | | | Tecumseh | MI | 49286 | |
| Hook Kevin | | 4338 Sunset Dr | | | | Lockport | NY | 14094 | |
| Hook Michael | | 619 E Stonebridge Dr | | | | Gilbert | AZ | 85234 | |
| Hook Paul | | 12306 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Hook Plastics | | 30 Mcarthurs Rd | | | | Altona North | | 03025 | |
| Hook Plastics | | 30 Mcarthurs Rd | Altona North Victoria | | | 3025 Australia | | | Australia |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1572 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hook Plastics | | 30 Mcarthurs Rd | Altona North Victoria | | | 3025 | | | Australia |
| Hook Randy | | 4463 Sunset Dr | | | | Lockport | NY | 14094 | |
| Hook Richard | | 5920 W North Dr | | | | Frankton | IN | 46044-9486 | |
| Hook Robert James | | 124 S Beech St | | | | Flushing | MI | 48433 | |
| Hook Russell G | | 8474 S Griffin Ave | | | | Oak Creek | WI | 53154-3208 | |
| Hooked Up Trucking Inc | | 15861 Arbury St | | | | Hesperia | CA | 92345 | |
| Hooked Up Truckrive | | PO Box 100272 | | | | Pasadena | CA | 91189 | |
| Hooker Christine | | PO Box 141 | | | | Hubbard | OH | 44425-0141 | |
| Hooker Eric | | 2553 W 82nd Pl | | | | Chicago | IL | 60652 | |
| Hooker Erin | | 1705 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Hooker Jacqueline R | | 802 Vista Del Playa | | | | Orange | CA | 92865 | |
| Hooker John | | 2230 North St | | | | Logansport | IN | 46947 | |
| Hooker Kimberlyn | | 2120 Brignal Rd | | | | Brookhaven | MS | 39601 | |
| Hooker Larry L | | PO Box 524 | | | | Adrian | MI | 49221-0524 | |
| Hooker Nicole | | PO Box 548 | | | | Wesson | MS | 39191 | |
| Hooker Roy E | | 113 Chili Wheatland Tl Rd | | | | Scottsville | NY | 14546-9630 | |
| Hooker Thomas | | 1705 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Hooker William | | 6123 Greenview | | | | Burton | MI | 48509 | |
| Hooker William B | | 6123 Greenview Dr | | | | Burton | MI | 48509-1314 | |
| Hooks James | | 856 Jamestown Ave | | | | Elyria | OH | 44035-1812 | |
| Hoolsema Thomas A & Jody A | | 1639 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Hoolsema Thomas A & Jody A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Hoomans John T | | 1084 Lawrence Rd | | | | Hilton | NY | 14468-9759 | |
| Hoon Jr James | | 1565 Edgewood Ne | | | | Warren | OH | 44483 | |
| Hoon Michelle | | 1565 Edgewood | | | | Warren | OH | 44483 | |
| Hoop William | | 1484 West Hibbard Rd | | | | Owosso | MI | 48867 | |
| Hooper Cathy D | | 1818 Candlestick Court East | | | | Foley | AL | 36535 | |
| Hooper David | | 1503 Dillon St | | | | Saginaw | MI | 48601-1329 | |
| Hooper Donald | | 4452 Hamilton Way | | | | Gladwin | MI | 48624 | |
| Hooper Donald K | | 4452 Hamilton Way | | | | Gladwin | MI | 48624-8630 | |
| Hooper Englund & Weil | | Name Chnge Lof 3 26 96 | 1100 Sw 6th Ave Ste 1507 | | | Portland | OR | 97204-1016 | |
| Hooper Englund and Weil | | 1100 Sw 6th Ave Ste 1507 | | | | Portland | OR | 97204-1016 | |
| Hooper Gary | | 9090 Stub Rd | | | | Orwell | OH | 44076 | |
| Hooper Gerald | | 4400 Broadway Rd | | | | Springfield | OH | 45502 | |
| Hooper Handling Inc | | 5590 Camp Rd | | | | Hamburg | NY | 14075 | |
| Hooper Handling Inc | | 5590 Camp Rd | | | | Hamburg | NY | 14075-3704 | |
| Hooper Jimmie W | | 345 B St Nw | | | | Inola | OK | 74036 | |
| Hooper Jr Charles | | 2039 Rustic Rd | | | | Dayton | OH | 45405 | |
| Hooper Love Vell | | 2501 Apollo | | | | Saginaw | MI | 48601 | |
| Hooper Michael | | 3408 Ridgeway Dr | | | | Anderson | IN | 46012 | |
| Hooper Patricia A | | 24 Camner Ave | | | | New Brunswick | NJ | 08901-3536 | |
| Hooper Paul | | 7683 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Hooper Rhonda | | 7219 Cosner Dr | | | | Huber Heights | OH | 45424 | |
| Hooper Rhonda | | 7219 Cosner Rd | | | | Huber Heights | OH | 45424 | |
| Hoopes Craig | | 1258 Glen Kegley Dr | | | | Xenia | OH | 45385 | |
| Hoople Danny | | 10509 S 4th Ave | | | | Oak Creek | WI | 53154-6744 | |
| Hoops James R | | 17 Planters Wood Trl | | | | Greensboro | NC | 27407-5418 | |
| Hoops Kay | | 986 Chukka Dr | | | | Dayton | OH | 45458-9645 | |
| Hoosier Container Inc | | PO Box 546 | | | | Richmond | IN | 47375-0546 | |
| Hoosier Container Inc | | 1001 Indiana Ave | | | | Richmond | IN | 47374 | |
| Hoosier Container Inc  Eft | | PO Box 546 | | | | Richmond | IN | 47375-0546 | |
| Hoosier Disposal | | 6660 S State Rd 37 | | | | Bloomington | IN | 47401 | |
| Hoosier Gasket Corp | | 3333 Massachusetts Ave | | | | Indianapolis | IN | 46218-3754 | |
| Hoosier Gasket Corp | | 3333 Massachusettes Ave | | | | Indianapolis | IN | 46218-3754 | |
| Hoosier Gasket Corp | | C o Lindon Industries | 17097 Seventeen Mile | | | Mt Clemens | MI | 48044-3818 | |
| Hoosier Gasket Corp Eft | | 3333 Massachusetts Ave | | | | Indianapolis | IN | 46218-3754 | |
| Hoosier Hills Credit Union | | 630 Lincoln Ave | | | | Bedford | IN | 47421 | |
| Hoosier Industrial Supply | | 1223 Chicago | PO Box 929 | | | Goshen | IN | 46526 | |
| Hoosier Molded Products | | 3603 Progress Dr | | | | South Bend | IN | 46628 | |
| Hoosier Molded Products Inc | | 56855 Ferrettie Ct | | | | Mishawaka | IN | 46545 | |
| Hoosier Molded Products Inc | | 3603 Progress Dr | | | | South Bend | IN | 46628-1634 | |
| Hoosier Molded Products Inc Ef | | 56855 Ferrettie Ct | | | | Mishawaka | IN | 46545 | |
| Hoosier Molded Products Inc Ef | | Adr Chg 11 17 99 Kw | 56855 Ferrettie Ct | | | Mishawaka | IN | 46545 | |
| Hoosier Plastic Fabrication | | 1152 California Ave | | | | Corona | CA | 92881 | |
| Hoosier Press Inc | | 1417 Brown St | | | | Anderson | IN | 46016-1645 | |
| Hoosier Rubber and Transmis | | Jerry Cox | 1600 Kepner Dr | PO Box 5417 | | | Lafayette | IN | 47905 | |
| Hoosier Safety Shoe | | 5960 East 25th St | | | | Indianapolis | IN | 46218 | |
| Hoosier Spline and Broach Corp | | PO Box 538 | | | | Kokomo | IN | 46903 | |
| Hoosier Spline Broach | Jeff Larison | 1401 Touby Pike | PO Box 538 | | | Kokomo | IN | 46903-0538 | |
| Hoosier Spline Broach Corp | | 1401 Touby Pike | | | | Kokomo | IN | 46901-2503 | |
| Hoot Dan | Dan Hoot | 8610 Northeast 139th Ave | | | | Vancouver | WA | 98682-3009 | |
| Hooten Cheryl | | 1070 Ginghamsburg Frederick Rd | | | | Tipp City | OH | 45371 | |
| Hooten Jared | | 6201 Shadyknoll Dr | | | | Dayton | OH | 45414 | |
| Hooten John P & Boand Harry | | Hooten Family Trust 84 & Boand | 44 919 Golf Ctr Pkwy Ste 7 | | | Indio | CA | 92201 | |
| Hooten John P and Boand Harry Hooten Family Trust 84 and Boand | | 44 919 Gold Ctr Pkwy Ste 7 | | | | Indio | CA | 92201 | |
| Hoover & Wells Inc | | 2011 Seaman Rd | | | | Toledo | OH | 43605-1960 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1573 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hoover & Wells Inc | | 2011 Seaman St | | | | Toledo | OH | 43605 | |
| Hoover and Wells Inc | | L2511 | | | | Columbus | OH | 43260 | |
| Hoover Bruce | | 3013 E 6th Ave | | | | Columbus | OH | 43219-2808 | |
| Hoover Charmain M | | 11464 Berkshire Dr | | | | Clio | MI | 48420-1783 | |
| Hoover Cheryl | | PO Box 28 | | | | Kokomo | IN | 46903-0028 | |
| Hoover Connie S | | 1820 S Indiana Ave | | | | Kokomo | IN | 46902-2060 | |
| Hoover Darla | | 5121 State Route 45 | | | | Bristolville | OH | 44402-9608 | |
| Hoover David A | | 611 Beachway Dr Apt 22 | | | | Indianapolis | IN | 46224 | |
| Hoover Dean | | 19 Hampshire Ct | | | | Noblesville | IN | 46062 | |
| Hoover Donald E | | 1756 Kenilworth St | | | | Holiday | FL | 34691-4639 | |
| Hoover Donna | | 2103 Kerri Lynn Ln | | | | Kokomo | IN | 46902 | |
| Hoover Gay | | 4577 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Hoover Group Inc | | 2001 Westside Pky Ste 155 | | | | Alpharetta | GA | 30201 | |
| Hoover Hanes | | PO Box 79146 | | | | Baltimore | MD | 21279-0146 | |
| Hoover Hanes Rubber Custom Eft | | Mixing Corporation | PO Box 346 | | | Tallapoosa | GA | 30176 | |
| Hoover Hanes Rubber Custom Mix | | 280 Pequanoc Dr | | | | Tallapoosa | GA | 30176 | |
| Hoover Herbert W | | 11464 Berkshire Dr | | | | Clio | MI | 48420-1783 | |
| Hoover Howard S | | 11654 S 400 E | | | | Galveston | IN | 46932 | |
| Hoover Howard S | | 11654 S 400 E | | | | Galveston | IN | 46932-8848 | |
| Hoover James | | 1130 E 450 N | | | | Kokomo | IN | 46901 | |
| Hoover James | | 383 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Hoover James | | 3449 Kroehler Dr | | | | Hilliard | OH | 43026 | |
| Hoover Jon G | | 2306 Woodlawn Ln | | | | Adrian | MI | 49221-9122 | |
| Hoover Josette | | 1500 East Bogart 8c | | | | Sandusky | OH | 44870 | |
| Hoover Jr E S | | 115 Chippewa Trl | | | | Prudenville | MI | 48651-9733 | |
| Hoover Kenneth E | | 40 Prell Dr | | | | Alamogordo | NM | 88310-9555 | |
| Hoover Larry | | 544 Wildflower Ct | | | | Anderson | IN | 46013 | |
| Hoover Larry | | 3317 N Ctr Rd | | | | Flint | MI | 48506 | |
| Hoover Linda | | 762 Buttercup Ave | | | | Vandalia | OH | 45377 | |
| Hoover Machine Inc Ta | Cust Service | 3567 Frederick Gingham Rd. | | | | Tipp City | OH | 45371 | |
| Hoover Mark | | PO Box 6848 | | | | Kokomo | IN | 46904 | |
| Hoover Mary | | 4508 E 200 S Lot 379 | | | | Kokomo | IN | 46902 | |
| Hoover Matthew | | 18798 Northridge Dr | | | | Noblesville | IN | 46060 | |
| Hoover Matthew | | 1854 Windwood Ave | 204 | | | Rochester Hills | MI | 48307 | |
| Hoover Matthew | | 2128 S 350 W | | | | Russiaville | IN | 46979 | |
| Hoover Michael | | 75 Orchard St | | | | Brookville | OH | 45309-1437 | |
| Hoover Neal | | 6539 Birdkey Dr | | | | Noblesville | IN | 46080 | |
| Hoover Nicole | | 714 Creighton Ave | | | | Dayton | OH | 45410 | |
| Hoover Precision Products Inc | | 1390 Industrial Pk Dr | | | | Sault Sainte Marie | MI | 49783-145 | |
| Hoover Precision Products Inc | James W Brandon | PO Box 899 | | | | Cumming | GA | 30028 | |
| Hoover Precision Products Inc | | Ball & Roller Div | 1300 E Main St | | | Washington | IN | 47501-320 | |
| Hoover Precision Products Inc | | 2200 Pendley Rd | | | | Cumming | GA | 30041 | |
| Hoover Precision Products Inc | | PO Box 101840 | | | | Atlanta | GA | 30392-1840 | |
| Hoover Precision Products Inc | | 2200 Pendley Rd | | | | Cumming | GA | 30131-644 | |
| Hoover Precision Products Inc | | Juliar Precision Ball Div | 35 Kripes Rd | | | East Granby | CT | 06026 | |
| Hoover Precision Products Inc | | 35 Kripes Rd | | | | East Granby | CT | 06026 | |
| Hoover Precision Products Inc | | Hoover Ball & Roller Div | 500 Jonesborough Rd | | | Erwin | TN | 37650 | |
| Hoover Precision Products Inc | Joe Schmenk | 500 Jonesborough Rd | | | | Erwin | TN | 37650-4018 | |
| Hoover Precision Products Inc & Subsidiaries | Kelley Drye & Warren LLP | | 101 Park Ave | | | New York | NY | 10178 | |
| Hoover Precision Products Inc & Subsidiaries | Hoover Precision | PO Box 899 | | | | Cumming | GA | 30028 | |
| Hoover Richard Z | | 404 Finch St | | | | Sandusky | OH | 44870-3747 | |
| Hoover Rodney | | 11040 Bristol Rd | | | | Davison | MI | 48423 | |
| Hoover Terry L | | 2822 N Webster St | | | | Kokomo | IN | 46901-5867 | |
| Hoover Thomas | | 14486 Stephanie St | | | | Carmel | IN | 46033 | |
| Hoover Timmothy | | 3205 Canaday Dr | | | | Anderson | IN | 46013 | |
| Hoover Timothy | | 32 Old Yel Sprgs Rd 6 | | | | Fairborn | OH | 45324 | |
| Hoover Tura Tina | | 80 Montgomery Dr | | | | Canfield | OH | 44406 | |
| Hooverman Gary L | | 12260 Whisper Rdg | | | | Freeland | MI | 48623-9500 | |
| Hooverman Kent | | 6775 Hess Rd | | | | Saginaw | MI | 48601 | |
| Hoovers Inc | | PO Box 671032 | | | | Dallas | TX | 75267-1032 | |
| Hoovers Inc | | 5800 Airport Blvd | | | | Austin | TX | 78752-3812 | |
| Hoovers Inc | | 5800 Airport Blvd | Add Chg 12 07 04 Ah | | | Austin | TX | 78752-3812 | |
| Hoovers On Line | | 1033 La Pasada Dr 250 | | | | Austin | TX | 78752 | |
| Hop Douglas | | 409 Standish Dr | | | | Wayland | MI | 49348-9502 | |
| Hop Kevin | | 3404 Hawthorne Ct | | | | Bartlesville | OK | 74006 | |
| Hop Kevin | | 8816 N 127th East Av | | | | Owasso | OK | 74055 | |
| Hope Center | | 518 Harriet St | | | | Ypsilanti | MI | 48198 | |
| Hope College | | Business Office | PO Box 9000 | | | Holland | MI | 49422-9000 | |
| Hope College Business Office | | PO Box 9000 | | | | Holland | MI | 49422-9000 | |
| Hope Denise Lofton | | 36013 Cabrillo Dr | | | | Fremont | CA | 94536 | |
| Hope Duggan & Silva | | C O Miami Commercial Ctr | PO Box 025743 | | | Miami | FL | 33102-5743 | |
| Hope Duggan and Silva C O Miami Commercial Ctr | | PO Box 025743 | | | | Miami | FL | 33102-5743 | |
| Hope Ebony | | 4262 Catalpa Dr Apt 1 | | | | Dayton | OH | 45405 | |
| Hope Engineering Services | | 2820 Independence Dr | | | | Brighton | MI | 48116-1828 | |
| Hope Engineering Services Eft | | & Co | 2820 Independence Dr | | | Brighton | MI | 48114 | |
| Hope Engineering Services Eft and Co | | PO Box 342 | | | | Brighton | MI | 48116 | |
| Hope Evans | | 1225 West Larchmont | | | | Sandusky | OH | 44870 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1574 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hope Hall | | 1612 Buffalo Rd | | | | Rochester | NY | 14624 | |
| Hope Health international | | Health Awareness Ctr | 350 E Michigan Ave Ste 301 | 3 | | Kalamazoo | MI | 49007-3851 | |
| Hope Health international Health Awareness Center | | 350 E Michigan Ave Ste 301 | | | | Kalamazoo | MI | 49007-3851 | |
| Hope Hribar | | 10085 Minyoung Rd | | | | Ravenna | OH | 44266 | |
| Hope Huck | | 3720 W Mt Vernon Ave | | | | Milwaukee | WI | 53208 | |
| Hope Mallard | | 134 Lambuth Ct | | | | Jackson | MS | 39206 | |
| Hope Narey | | 507 Chester St | | | | Gadsden | AL | 35904 | |
| Hope Nelson | | 2859 Mccurley Ln Nw | | | | Wesson | MS | 39191 | |
| Hope San Miguel | | 4609 Colonial Dr Apt3 | | | | Saginaw | MI | 48603 | |
| Hope Sherman | | 2958 South Main St | | | | Newfane | NY | 14108 | |
| Hope Stanley | | 37 Brookhaven Dr | | | | Trotwood | OH | 45426 | |
| Hope William H | | 11820 Hall Rd | | | | Laura | OH | 45337-9711 | |
| Hopewell Center Inc | | 5325 Main St | | | | Anderson | IN | 46013-170 | |
| Hopewell Center Inc | | PO Box 3150 | | | | Anderson | IN | 46018-3150 | |
| Hopewell Center Inc | | 5325 Main St | | | | Anderson | IN | 46018-3150 | |
| Hopf Philip | | 3807 Fernwood Court | | | | Dayton | OH | 45440 | |
| Hopf Philip W | | 3807 Fernwood Ct | | | | Dayton | OH | 45440-4092 | |
| Hopf Philip W  Eft | | 3807 Fernwood Ct | | | | Dayton | OH | 45440-4092 | |
| Hopfinger Alan | | 1624 S State Route 19 | | | | Oak Harbor | OH | 43449-9659 | |
| Hopgood Calimafde Judlowe & | | Mondolino Llp | C o Robert Broman | 8 Sudbury Rd | | Morganville | NJ | 07751 | |
| Hopgood Calimafde Judlowe and Mondolino Llp | | C o Robert Broman | 8 Sudbury Rd | | | Morganville | NJ | 07751 | |
| Hopgood Daniel R | | 35510 Remington Dr | | | | Sterling Heights | MI | 48310 | |
| Hopka Michael | | 2579 Old Hill Ct North | | | | Columbus | OH | 43221 | |
| Hopkins & Carley Lc | | 300 S 1st St Ste 210 | | | | San Jose | CA | 95113-2802 | |
| Hopkins & Huebner Pc | | Terrace Ctr | 2700 Grand Ave Ste 111 | | | Des Moines | IA | 50312 | |
| Hopkins Adele | | 89 Carr St | | | | Pontiac | MI | 48342 | |
| Hopkins and Carley Lc | | 300 S 1st St Ste 210 | | | | San Jose | CA | 95113-2802 | |
| Hopkins and Huebner Pc Terrace Center | | 2700 Grand Ave Ste 111 | | | | Des Moines | IA | 50312 | |
| Hopkins Assembly & Packaging | | Inc Hopkins Inc | 3933 Kauloosa Ave | | | Tuscaloosa | AL | 35401 | |
| Hopkins Assembly & Packaging I | | 7150 Commerce Dr | | | | Tuscaloosa | AL | 35401 | |
| Hopkins Assembly and  Eft Packaging Inc | | 3933 Kauloosa Ave | | | | Tuscaloosa | AL | 35401 | |
| Hopkins Barbara | | 37794 Charter Oaks Blvd | | | | Clinton Twp | MI | 48036 | |
| Hopkins Benjamin | | 3114 Bundy St | | | | Saginaw | MI | 48601-4307 | |
| Hopkins Blair | | 9155 Orchard View Dr | | | | Grand Blanc | MI | 48439 | |
| Hopkins Brenda | | 2105 Saratoga Ave | | | | Kokomo | IN | 46902 | |
| Hopkins C | | 3212 Parkwood Ave | | | | Saginaw | MI | 48601-4415 | |
| Hopkins Constance | | 3948 Adrian Dr Se | | | | Warren | OH | 44484 | |
| Hopkins Dale | | 1308 Springborrow Dr | | | | Flint | MI | 48532 | |
| Hopkins Donald | | 10844 County Rd 23 | | | | Mount Hope | AL | 35651-9758 | |
| Hopkins Elizabeth | | 315 Golden Ln | | | | Oak Creek | WI | 53154 | |
| Hopkins Eunjoo | | 36275 Congress Rd | | | | Farmington Hills | MI | 48335 | |
| Hopkins Express Freights Inc | | PO Box 81056 | | | | Cleveland | OH | 44181 | |
| Hopkins Floyd | | 208 Ogden Parma | Townline Rd | | | Spencerport | NY | 14559 | |
| Hopkins Floyd | | PO Box 506 | | | | Marion | AL | 36756-0506 | |
| Hopkins Gregory | | 285 Summerford Rd | | | | Danville | AL | 35619 | |
| Hopkins Ida N | | 4818 Canterbury Ln | | | | Flint | MI | 48504-2096 | |
| Hopkins James | | 11537 Norbourne Dr | | | | Cincinnati | OH | 45240-2115 | |
| Hopkins James | | 10564 Valette Cr North | | | | Miamisburg | OH | 45342 | |
| Hopkins Jean C | | 904 Owen St | | | | Saginaw | MI | 48601-2546 | |
| Hopkins Jeffrey | | 13640 Talbot | | | | Oak Pk | MI | 48237 | |
| Hopkins Jerry | | 235 County Rd 65 | | | | Moulton | AL | 35650 | |
| Hopkins John | | 8072 7th St3 | | | | Buena Pk | CA | 90621 | |
| Hopkins John P | | 1701 Gordon Dr | | | | Kokomo | IN | 46902-5977 | |
| Hopkins Jr Clarence M | | 4818 Canterbury Ln | | | | Flint | MI | 48504-2096 | |
| Hopkins Julie | | 315 E Golden Ln | | | | Oak Creek | WI | 53154 | |
| Hopkins Larry | | 707 South 6th St | | | | Gadsden | AL | 35901 | |
| Hopkins Leonard C | | 6276 Dunn Falls Rd | | | | Enterprise | MS | 39330-9411 | |
| Hopkins Lester | | 707 South 6th St | | | | Gadsden | AL | 35901 | |
| Hopkins Lloyd D | | 207 E Grand St | | | | Dunkirk | IN | 47336-1311 | |
| Hopkins Lucy | | PO Box 123 | | | | New Lebanon | OH | 45345 | |
| Hopkins Machine & Tool Co | Lynn Graham | 4700 Franklin Pike | | | | Cochranton | PA | 16314 | |
| Hopkins Marjorie A | | 1805 Suman Ave | | | | Dayton | OH | 45403-3140 | |
| Hopkins Mark | | 8535 Strawberry Ln | | | | Niwot | CO | 80503 | |
| Hopkins Mfg Corp | Accounts Payable | 428 Peyton St | | | | Emporia | KS | 66801 | |
| Hopkins Michael | | 304 Fox Ct | | | | Carmel | IN | 46032 | |
| Hopkins Mike | | 1611 T Y Rogers Jr Ave | | | | Tuscaloosa | AL | 35401 | |
| Hopkins Nathaniel | | 904 Neal Ave | | | | Dayton | OH | 45406 | |
| Hopkins Patricia | | 9282 Henderson | | | | Otisville | MI | 48463 | |
| Hopkins Patrick | | 36275 Congress Rd | | | | Farmington Hills | MI | 48335 | |
| Hopkins Rodney | | 2401 Co Rd 28 | | | | Moulton | AL | 35650 | |
| Hopkins Roger | | 170 Tory Pines | | | | Springboro | OH | 45066 | |
| Hopkins Roger W | | 2022 Tartan Rd | | | | Anderson | IN | 46012-9438 | |
| Hopkins Russell | | 3914 Deanna Dr | | | | Kokomo | IN | 46902 | |
| Hopkins Starling | | 2302 Tunstill Rd Sw | | | | Hartselle | AL | 35640 | |
| Hopkins Timothy | | 233 E Forest Hill Ave | | | | Oak Creek | WI | 53154 | |
| Hopkins Todd | | 1527 Abington Pl | | | | N Tonawanda | NY | 14120 | |
| Hopkins Vernon | | 570 Persimmon Crt | | | | Flint | MI | 48506 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1575 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hopman Lisa | | 8357 Smethwick | | | | Sterling Hgts | MI | 48312 | |
| Hopp Donald W | | 250 E Ridge Rd | | | | Bay City | MI | 48708-9163 | |
| Hoppe Curtis | | 2839 Cedar Ln | | | | Bay City | MI | 48706-2612 | |
| Hoppe David | | 4304 Concord St | | | | Midland | MI | 48642-3575 | |
| Hoppe Dennis R | | 5695 N Colling | | | | Unionville | MI | 48767-9651 | |
| Hoppe Kenneth C | | PO Box 560 | | | | Topinabee | MI | 49791-0560 | |
| Hoppe Robert A | | 4670 Baker Rd | | | | Bridgeport | MI | 48722-9596 | |
| Hoppe Ronald | | 5155 Viburnum | | | | Saginaw | MI | 48603 | |
| Hoppe Tool Inc | | 107 First Ave | | | | Chicopee | MA | 01020 | |
| Hoppe Walter K | | Schrauben Grosshandlung | Bluecherstr 32 | | | Berlin | | 10961 | Germany |
| Hoppe Walter K Schrauben Grosshandlung | | Postfach 610393 | 10926 Berlin | | | | | | Germany |
| Hoppenrath James | | 583 W Pierson Rd | | | | Flushing | MI | 48433 | |
| Hopper Daniel H | | 10428 E County Rd 450 S | | | | Walton | IN | 46994-9039 | |
| Hopper David | | 9858 S 250 E | | | | Markleville | IN | 46056 | |
| Hopper David | | 502 N 30th St | | | | Gadsden | AL | 35904-1553 | |
| Hopper Development Inc | | 1332 18th St | | | | Logansport | IN | 46947 | |
| Hopper Development Inc | | 1332 18th St | | | | Logansport | IN | 46947-446 | |
| Hopper Development Inc | | PO Box 296 | | | | Logansport | IN | 46947 | |
| Hopper Devin | | 4443 Peninsula Dr | | | | Jackson | MI | 49201 | |
| Hopper Gregory | | 425 Greensward Dr | | | | Tipp City | OH | 45371 | |
| Hopper Hardware & Mill Supply | | Div Tsi | 250 N Royal St | Chg Rmt 06 20 03 Vc | | Mobile | AL | 36633 | |
| Hopper James | | 1324 Silvertree Dr | | | | Galloway | OH | 43119-9050 | |
| Hopper James C | | 1723 Eva Rd | | | | Eva | AL | 35621-7107 | |
| Hopper Lisa | | 4375 Rupprecht Rd | | | | Vassar | MI | 48768 | |
| Hopper Mary | | 12317 Henderson Rd | | | | Otisville | MI | 48463-9728 | |
| Hopper Mary H | | 4313 Willow Bend Rd Se | | | | Decatur | AL | 35603-5312 | |
| Hopper Michael | | 1316 Meadowbrook Dr | | | | Kokomo | IN | 46902 | |
| Hopper Pamela | | 504 Clarion Court | | | | Lebanon | OH | 45036 | |
| Hopper Stanley | | 292 N 600 W | | | | Anderson | IN | 46011 | |
| Hopper Steven | | 6194 E Frances | | | | Mt Morris | MI | 48458 | |
| Hopper Teresa A | | PO Box 497 | | | | Sharpsville | IN | 46068-0497 | |
| Hopper William Iii | | 3585 W Burt Rd | | | | Burt | MI | 48417 | |
| Hoppes Larry | | 37 Colony Rd | | | | Anderson | IN | 46011 | |
| Hoppes Ted | | 108 Tanglewood Dr | | | | Anderson | IN | 46012 | |
| Hopson Brenda S | | 5335 S Glen Oak Dr | | | | Saginaw | MI | 48603-1732 | |
| Hopson Callie | | 103 Juanita Dr | | | | Tuscaloosa | AL | 35404 | |
| Hopson Grayling L | | 1604 Liberty St | | | | Trenton | NJ | 08629 | |
| Hopson Gregory E | | 4912 Coulson Dr | | | | Dayton | OH | 45418-1960 | |
| Hopson James L | | PO Box 5834 | | | | Youngstown | OH | 44504-0834 | |
| Hopson Patricia R | | 534 Purvis Rd | | | | Flora | MS | 39071-9566 | |
| Hopson Robert | | 2140 Hwy 19 South | | | | Meridian | MS | 39301 | |
| Hopson Shaffer | | 103 Juanita Dr | | | | Tuscaloosa | AL | 35404 | |
| Hoptry David | | 60 Ballard Dr | | | | Springboro | OH | 45066 | |
| Hopwood Diane | | 6230 Lake Forest Dr | | | | Grand Blanc | MI | 48439 | |
| Hopwood Raymond | | 503 Highland St | | | | Boaz | AL | 35957 | |
| Horace Collins | | 146 Grove Ave | | | | Fitzgerald | GA | 31750 | |
| Horace Johnson | | 2800 W Doublegate Dr | | | | Albany | GA | 31707 | |
| Horace Matthews | | 2008 Wagon Wheel Ct | | | | Anderson | IN | 46017 | |
| Horace Ross | | 1322 Wick Ct | | | | Columbus | OH | 43207 | |
| Horace Stowe | | 1120 Sugar Hill Rd | | | | Buford | GA | 30518 | |
| Horace Weathers | | 109 Cresent Cir | | | | Madison | AL | 35758 | |
| Horace Wolcott Iv | | 5300 Stone Rd | | | | Lockport | NY | 14094 | |
| Horan & Horan | | Chg Per Dc 2 02 Cp | 10 Bank St Ste 540 | | | White Plains | NY | 10606 | |
| Horan and Horan | | 10 Bank St Ste 540 | | | | White Plains | NY | 10606 | |
| Horan Andrea | | 6705 W St Rd 38 | | | | Pendleton | IN | 46064 | |
| Horan Suhail | | 6705 W St Rd 38 | | | | Pendleton | IN | 46064 | |
| Horbes Stephen | | 42507 Shulock Dr | | | | Clinton Twp | MI | 48038 | |
| Horden Kirk R | | 6691 Bay Gladwin Co Line Rd | | | | Bentley | MI | 48613-9710 | |
| Horenziak Paul L | | 4626 Kingston Rd | | | | Kingston | MI | 48741-9768 | |
| Horenziak Robert | | 12771 Basell Dr | | | | Hemlock | MI | 48626-9423 | |
| Horgan Geraldine A | | 4095 Eastport Dr | | | | Bridgeport | MI | 48722-9605 | |
| Horgan Penny M | | 10077 E Lippincott Blvd | | | | Davison | MI | 48423-9151 | |
| Horiba Inst Use V11333 | | 17671 Armstrong Ave | | | | Irvine | CA | 92714 | |
| Horiba Instruments Inc | | 1002 Harvest Ct | | | | Moon Twp | PA | 15108 | |
| Horiba Instruments Inc | | 1080 E Duane Ave Ste A | | | | Sunnyvale | CA | 94086 | |
| Horiba Instruments Inc | | Automation Div | 17671 Armstrong Ave | | | Irvine | CA | 92714-572 | |
| Horiba Instruments Inc | Doug Bracket | 5900 Hines Dr | | | | Ann Arbor | MI | 48108-2225 | |
| Horiba Instruments Inc | | Automotive Systems Div | 5900 Hines Dr | | | Ann Arbor | MI | 48108-2225 | |
| Horiba Instruments Inc | | PO Box 51 2936 | | | | Los Angeles | CA | 90051-0936 | |
| Horiba Instruments Inc Eft | | Addr Chg 9 28 98 | 17671 Armstrong Ave | | | Irvine | CA | 92614 | |
| Horiba Instruments Inc Eft | | 17671 Armstrong Ave | | | | Irvine | CA | 92614 | |
| Horiba Instruments Incorporated | | 5900 Hines Dr | | | | Ann Arbor | MI | 48108 | |
| Horiba Instruments Incorporated | | PO Box 51 2936 | | | | Los Angeles | CA | 90051-0936 | |
| Horiba stec Instruments Inc | | 9701 Dessau Rd Ste 605 | | | | Austin | TX | 78754 | |
| Horiuchi Jason | | 600 Hempstead | | | | El Paso | TX | 79912 | |
| Horizon Audio | | 5480 Whipple Ave Nw | | | | North Canton | OH | 44720-7717 | |
| Horizon Environment Services Ltd | | Graveoak East Lancashire Rd | | | | Leigh | | WN7 3SE | United Kingdom |
| Horizon Environmental Corp | | 4595 Broadmoor Se Ste 200 | | | | Grand Rapids | MI | 49512 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1576 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Horizon Environmental Servicesgroup | | East Lancashire Rd | Graveoak | | | Leigh La | | WN73SE | United Kingdom |
| Horizon Express | | 3805 Bellefontaine Rd | | | | Huber Heights | OH | 45424 | |
| Horizon Freight System Inc | | 6600 Bessemer Ave | | | | Cleveland | OH | 44127 | |
| Horizon H and s Freightways Inc | | PO Box 20706 | | | | Milwaukee | IL | 53220 | |
| Horizon H&s Freightways Inc | | PO Box 20706 | | | | Milwaukee | IL | 53220 | |
| Horizon Health Services | | 3020 Bailey Ave | | | | Buffalo | NY | 14215 | |
| Horizon Healthcare Of | | New Jersey 280x 580f | 3 Penn Plaza East Pp14q | Frmly Hmo Blue Nj | | Newark | NJ | 071052200 | |
| Horizon Healthcare Of New Jersey | | 3 Penn Plaza East Pp14q | | | | Newark | NJ | 07105-2200 | |
| Horizon Solutions | | 2005 Brighton Henrietta Tl Rd | Goi 03 04 02 | | | Rochester | NY | 14692-0203 | |
| Horizon Solutions | | 2005 Brighton Henrietta Tl Rd | Goi 030402 | | | Rochester | NY | 14692-0203 | |
| Horizon Solutions | | 2005 Brighton Henrietta Tl Rd | | | | Rochester | NY | 14692-0203 | |
| Horizon Solutions | | 2005 Brighton Henrietta Tl Rd | PO Box 92203 | | | Rochester | NY | 14692-0203 | |
| Horizon Solutions  Eft Dba Rero Dist | | PO Box 92367 | | | | Rochester | NY | 14692 | |
| Horizon Solutions Co | Michael C Herrmann Cfo | 2005 Brighton Henrietta Townline Rd | PO Box 92203 | | | Rochester | NY | 14692-0203 | |
| Horizon Solutions Corp | | 178 Wales Ave | | | | Tonawanda | NY | 14150 | |
| Horizon Solutions Corp | | 2005 Brighton Henrietta Town L | | | | Rochester | NY | 14623 | |
| Horizon Solutions Corp | | Rero Distributions Co | 6603 Joy Rd | | | East Syracuse | NY | 13057 | |
| Horizon Solutions Corporation | Michael C Herrmann | 2005 Brighton Henrietta Townline Rd | PO Box 92203 | | | Rochester | NY | 14692-0203 | |
| Horizon Solutions Corporation | Michael C Herrmann Cfo | 2005 Brighton Henrietta Townline Rd | PO Box 92203 | | | Rochester | NY | 14692-0203 | |
| Horizon Solutions Eft | | Dba Rero Dist | 2005 Brighton Henrietta | Townline | | Rochester | NY | 14623 | |
| Horizon Sports Technologies | | Hst | 8985 Crestmar Pt | | | San Diego | CA | 92121 | |
| Horizon Sports Technologies | | Hst | 8985 Crestmar Pointe | | | San Diego | CA | 92121 | |
| Horizon Sports Technologies Hst | | 8985 Crestmar Pointe | | | | San Diego | CA | 92121 | |
| Horizon Technology Group | | PO Box 64000 Drawer 641518 | | | | Detroit | MI | 48264-1518 | |
| Horizon Technology Group | | D E Rose & Assoc | PO Box 64000 Drawer 641518 | | | Detroit | MI | 48264-1518 | |
| Horizon Technology Group | | 20400 Superior Rd | | | | Taylor | MI | 48180 | |
| Horizon Technology Group Inc | | Tiffin | PO Box 64000 Drawer 6415 19 | | | Detroit | MI | 48264-151 | |
| Horizon Technology Group Inc | | 20600 Eureka Rd Ste 200 | | | | Taylor | MI | 48180 | |
| Horizon Technology Group Inc | | C o Don Rose & Associates | 1100 N Opdyke Rd Ste 900 | | | Auburn Hills | MI | 48326-263 | |
| Horizon Technology Group Inc | | Co Don Rose & Associates | 1100 N Opdyke Rd Ste 900 | | | Auburn Hills | MI | 48326-263 | |
| Horizon Technology Llc | | 20400 Superior Rd | | | | Taylor | MI | 48180 | |
| Horizon Technology Llc | | Wyandotte Div | 20400 Superior Rd | | | Taylor | MI | 48180 | |
| Horizon Technology Llc Eft | | Wyandotte Div | 20400 Superior Rd | | | Taylor | MI | 48180 | |
| Horizon Technology Llc Eft | | Tiffin Div | 20400 Superior Rd | | | Taylor | MI | 48180 | |
| Horizons Conference Center | | 6200 State St | | | | Saginaw | MI | 48603 | |
| Horizons Inc Pannam Division | | 18531 S Miles Rd | | | | Cleveland | OH | 44128 | |
| Horizons Student Enrichment | | Program | 1981 Clover St | | | Rochester | NY | 14618 | |
| Horizons Student Enrichment Program | | 1981 Clover St | | | | Rochester | NY | 14618 | |
| Horkenbach Renette | | 52625 Wildwood Dr | | | | Macomb | MI | 48044 | |
| Horkey Alan | | 5402 Crestwood Dr | | | | Grand Blanc | MI | 48439 | |
| Horkey Michael T | | 2750 Northwest 54th Circle | | | | Ocala | FL | 34482-8703 | |
| Horky Robert | | 3308 Gove Dr | | | | Tecumseh | MI | 49286 | |
| Horky Thomas | | 208 Franklin St | | | | Blissfield | MI | 49228 | |
| Horlacher Plastics Inc | Customer Service | 1115 Rail Dr Units B&c | | | | Woodstock | IL | 60098 | |
| Horman Michael | | 1263 Cheesman Rd | | | | St Louis | MI | 48880 | |
| Hormel Timothy | | PO Box 293 | | | | Mayville | MI | 48744 | |
| Hormell Donna | | PO Box M | | | | Pleasant Hill | OH | 45359 | |
| Horn Adrian | | 11820 W Ryan Rd | | | | Franklin | WI | 53132 | |
| Horn Algin | | 3549 Camden Rd | | | | Eaton | OH | 45320 | |
| Horn Angela | | PO Box 565 | | | | Fairborn | OH | 45324 | |
| Horn Anthony | | 4629 Richwood | | | | Dayton | OH | 45439 | |
| Horn Brian | | 2521 Clawson Ave | | | | Royal Oak | MI | 48073 | |
| Horn Craig | | 3651 Meadow View Dr | | | | Kokomo | IN | 46902 | |
| Horn Dion | | 5507 Long Leaf Dr | | | | Wichita Falls | TX | 76310 | |
| Horn Jacob | | 6755 St Rt 40 | | | | Tipp City | OH | 45371 | |
| Horn Janine | | 105f C Hadley Village | | | | Buffalo | NY | 14261 | |
| Horn Jennifer | | 47 Notre Dame Ave | | | | Dayton | OH | 45404 | |
| Horn Joanne | | PO Box 128 | | | | Olcott | NY | 14126 | |
| Horn Joby | | 130 Earnhart Dr | | | | Carlisle | OH | 45005 | |
| Horn Joshua | | 1559 Nelson Ave | | | | Dayton | OH | 45410 | |
| Horn Jr Lee | | 8781 Seamen Rd | | | | Gasport | NY | 14067 | |
| Horn Kenneth | | 3885 N Fordney Rd | | | | Hemlock | MI | 48626-9465 | |
| Horn Kristie | | 4629 Richwood Dr | | | | Dayton | OH | 45439 | |
| Horn Laura | | 2400 Venezla | | | | Davison | MI | 48423 | |
| Horn Lee | | PO Box 128 | | | | Olcott | NY | 14126 | |
| Horn Mark | | 165 Thistle Ln | | | | Fitzgerald | GA | 31750-7348 | |
| Horn Patrick | | 1713 Farrington Dr | | | | Kettering | OH | 45420 | |
| Horn Plastics Ltd | | 4 Cannon Ct | | | | Whitby Ontario | | L1N 6V8 | Canada |
| Horn Plastics Ltd | | 4 Cannon Ct | | | | Whitby | ON | L1N 5V8 | Canada |
| Horn Randall | | 2994 State Route 122 | | | | Franklin | OH | 45005 | |
| Horn Stephanie | | 7518 Mount Whitney Blvd | | | | Huber Heights | OH | 45424 | |
| Horn William | | 486 W Dayton Yellow Springs | | | | Fairborn | OH | 45324 | |
| Hornak Denise | | 4241 S Pine Ave | | | | Milwaukee | WI | 53207-5137 | |
| Hornak Dennis | | 184 Mondou Rd | | | | Hot Springs | AR | 71901-9439 | |
| Hornak John | | 13435 Seymour Rd | | | | Montrose | MI | 48457 | |
| Hornak Tony | | 13433 Seymour Rd | | | | Montrose | MI | 48457-9710 | |
| Hornback Michael E | | 1822 Ngermany Trebein Rd | | | | Xenia | OH | 45385-0000 | |
| Hornback Ronald | | 2750 Kemp Rd | | | | Dayton | OH | 45431-2639 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hornbaker Carmen | | 805 White Tail Ct | | | | Greentown | IN | 46936 | |
| Hornbaker Robby | | 805 White Tail Ct | | | | Greentown | IN | 46936 | |
| Hornbrook Barbara | | 1449 Clairwood Dr | | | | Burton | MI | 48509 | |
| Hornbrook Rene | | 1458 Clairwood Dr | | | | Burton | MI | 48509 | |
| Hornbuckle Anthony | | Box 4011 | | | | Warren | OH | 44482 | |
| Hornbuckle Betty J | | 122 Patricia Dr | | | | Kokomo | IN | 46902-5113 | |
| Hornby D | | 19 Baroncroft Rd | Woolton | | | Liverpool | | L26 6ED | United Kingdom |
| Hornby J | | 9 Kilrea Lodge | Kilrea Close Muirhead Ave East | | | Liverpool | | L11 8MX | United Kingdom |
| Hornby James | | 12 Malvern Close | | | | Winstanley | | WN3 6DZ | United Kingdom |
| Horne Carol A | | 5354 Breeze Hill Pl | | | | Troy | MI | 48098-2725 | |
| Horne Charles | | 117 N Pelham Dr | | | | Kettering | OH | 45429 | |
| Horne Damon | | PO Box 1643 | | | | Buffalo | NY | 14215 | |
| Horne Daryl | | 115 Kessler Ct | | | | Garden City | GA | 31408 | |
| Horne George C | | 1321 Swann Rd | | | | Youngstown | NY | 14174-9759 | |
| Horne James | | 3913 Walnut Grove Ln | | | | Beavercreek | OH | 45440 | |
| Horne Jr Willie | | 30097 Kingsway Dr | | | | Farmington Hills | MI | 48331-1711 | |
| Horne Lenora M | | 2205 Lyntz Rd | | | | Warren | OH | 44481-9760 | |
| Horne Lewis | | 8723 Stephenson | | | | Onsted | MI | 49265-9628 | |
| Horne Pattie | | 1962 Sky Farm Ave | | | | Vicksburg | MS | 39180-2047 | |
| Horne T | | 331 Marlay Rd | | | | Dayton | OH | 45405 | |
| Horne Trucking Inc | | 13101 Eckles Rd Bldg 1 Ste 21 | | | | Plymouth | MI | 48170 | |
| Horner Becky I | | 1871 S 900 E | | | | Greentown | IN | 46936-9153 | |
| Horner Construction Inc | | Hci | 203 Sprowl Rd | | | Huron | OH | 44839 | |
| Horner Electric Inc Eft | | Hold Rel B Catron 4 98 | 1521 E Washington St | | | Indianapolis | IN | 46201 | |
| Horner Electric Inc Eft | | 1521 E Washington St | | | | Indianapolis | IN | 46201 | |
| Horner Emerson L | | 115 Bridle Path | | | | Williamsville | NY | 14221-4539 | |
| Horner Fred | | 5431 Sugar Mill Rd | | | | Russiaville | IN | 46979 | |
| Horner Gary L | | 100 Intracoastal Pl Apt 403 | | | | Tequesta | FL | 33469-2301 | |
| Horner James | | 7975 Pisgah Rd | | | | Tipp City | OH | 45371 | |
| Horner James | | 10823 E 180 S | | | | Greentown | IN | 46936 | |
| Horner Kenneth Richard | | 224 Ferndale Rd | | | | Williamsville | NY | 14221-7166 | |
| Horner Kristie | | 1924 S 1050 W | | | | Russiaville | IN | 46979 | |
| Horner Laurie | | 6980 Campus Dr D | | | | Buena Pk | CA | 90621 | |
| Horner Lisa | | 712 Witherspoon Dr | | | | Kokomo | IN | 46901 | |
| Horner Lori | | 10823 E 180 S | | | | Greentown | IN | 46936 | |
| Horner Michael | | 431 Trumbull Ct | | | | Newtown | PA | 18940 | |
| Horner Sherry | | 5431 Sugar Mill Rd | | | | Russiaville | IN | 46979 | |
| Horner Susan | | 7975 Pisgah Rd | | | | Tipp City | OH | 45371 | |
| Horner Susan | | 1377 Mahoning Av Nw Apt 203d | | | | Warren | OH | 44483 | |
| Horner Vincent | | 5401 Fern Ave | | | | Grand Blanc | MI | 48439 | |
| Horngren Lisa | | 2211 South 90th St | | | | West Allis | WI | 53227 | |
| Hornick Lawrence | | 1869 Wilene Dr | | | | Beavercreek | OH | 45432-4021 | |
| Horning Daniel | | 7038 Bascombe Dr | | | | Dayton | OH | 45424 | |
| Horning James | | 2731 West Ave | | | | Newfane | NY | 14108 | |
| Horning Kelly | | 8100 West Somerset Rd | | | | Appleton | NY | 14008 | |
| Horning Susan | | 3824 Tulip Ln | | | | Kokomo | IN | 46902 | |
| Hornish Bros Inc | | T887 St Rt 66 | | | | Archbold | OH | 43502 | |
| Hornish Bros Inc | Steve Corbett | T887 State Route 66 | | | | Archbold | OH | 43502 | |
| Hornish Brothers Inc | | T887 St Rte 66 | | | | Archbold | OH | 43502-9801 | |
| Hornsby Camille | | 133 Pollyanna Ave | | | | Germantown | OH | 45327 | |
| Hornstein Don | | 2614 S Goyer | | | | Kokomo | IN | 46902 | |
| Hornung John C | | 154 Winston Rd | | | | Buffalo | NY | 14216-2120 | |
| Horny Sr Stephen J | | 4591 Longmeadow Blvd W | | | | Saginaw | MI | 48603-1028 | |
| Hornyak Joseph | | 3101 Meanderwood Dr | | | | Canfield | OH | 44406 | |
| Hornyak Jw Presentation Semin | | 7584 Heather Cir | | | | Kent | OH | 44240 | |
| Hornyak Stephen | | 88 George St | | | | Milltown | NJ | 08850 | |
| Horobin James | | Pobox 20369 | | | | Kettering | OH | 45420-0369 | |
| Horobin James | | PO Box 20369 | | | | Kettering | OH | 45420 | |
| Horoho Karen | | 4015 Jeffrey Ln | | | | Kokomo | IN | 46902 | |
| Horonzy Barbara | | C o Saginaw News Subscription | 3247 Moran Dr | | | Birch Run | MI | 48415 | |
| Horonzy Barbara C o Saginaw News Subscription | | 3247 Moran Dr | | | | Birch Run | MI | 48415 | |
| Horonzy Gary | | 1020 S Portsmouth Rd | | | | Saginaw | MI | 48601-9427 | |
| Horrell Jr Theodore H | | 2355 Williams Rd | | | | Cortland | OH | 44410-9307 | |
| Horrell William | | 5656 Sodom Hutchings Rd | | | | Farmdale | OH | 44417 | |
| Horrigan Dennis | | 7949 Legend Creek Court | | | | Franklin | WI | 53132 | |
| Horrigan E & Associates Inc | | Horrigan Motion Control | 4509 Taylor Ln | | | Cleveland | OH | 44128 | |
| Horrigan E C and Associate | Drew Horrigan | 4509 Taylor Ln | PO Box 783 | | | Warrensville Ht | OH | 44128 | |
| Horrigan Motion Control | | 4509 Taylor Ln | | | | Warrensville | OH | 44128 | |
| Horrigan Motion Control | | Second National Bank | PO Box 93825 | | | Cleveland | OH | 44101 | |
| Horrocks Maria | | 292 N Creek Xing | | | | Rochester | NY | 14612-2742 | |
| Horrocks Maria | | 292 N Creek Crossing | | | | Rochester | NY | 14612 | |
| Horrocks Robert | | 292 N Creek Xing | | | | Rochester | NY | 14612-2742 | |
| Horrom David | | PO Box 20190 | | | | Kokomo | IN | 46904-0190 | |
| Horry Cnty Family Crt | | PO Box 677 | | | | Conway | SC | 29528 | |
| Horry County Family Court | | Jeanne J Roberts Clerk Of Crt | PO Box 677 | | | Conway | SC | 29528 | |
| Horry County Family Court Jeanne J Roberts Clerk Of Crt | | PO Box 677 | | | | Conway | SC | 29528 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1578 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Horsburgh & Scott Co Eft | | 5114 Hamilton Ave | | | | Cleveland | OH | 44114 | |
| Horsburgh & Scott Co The | | Horsburgh & Scott | PO Box 931202 | | | Cleveland | OH | 44193-0417 | |
| Horsburgh & Scott Co The | | 5114 Hamilton Ave | | | | Cleveland | OH | 44114-3908 | |
| Horsburgh and Scott Co Eft | | 5114 Hamilton Ave | | | | Cleveland | OH | 44114 | |
| Horsehead Resource Development Company Inc | | 900 Delaware Ave | | | | Palmerton | PA | 18071 | |
| Horsehead Resource Development Company Inc | | 550 Clymersville Rd | PO Box 5 | | | Rockwood | TN | 37854 | |
| Horsepower Control Systems | | 906 Lydia | | | | Kansas City | MO | 64106 | |
| Horsepower Control Systems | | 906 Lydia Str | | | | Kansas City | MO | 64106-3251 | |
| Horsley Amanda | | 6311 Woodland Forest Dr | | | | Tuscaloosa | AL | 35405 | |
| Horsley Donald E | | 32400 Wellwood Rd | | | | West Mansfield | OH | 43358-9623 | |
| Horsley Tina | | 2704 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Horsman Linda S | | 821 N Berkley Rd | | | | Kokomo | IN | 46901-1842 | |
| Horst David N | | 3995 Middle Rd | | | | Highland | MI | 48357-2910 | |
| Horst Jeffrey | | 3901 Wintergreen Dr | | | | Midland | MI | 48640 | |
| Horstein Donald | | 2614 South Goyer Rd | | | | Kokomo | IN | 46902 | |
| Horstman Brian | | 112 Spruce St | | | | Bay City | MI | 48706 | |
| Horstman Daniel | | 2366 W River Rd | | | | Midland | MI | 48642 | |
| Horstman Eric | | 7418 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Horstman Jeffry | | 1785 W River Rd | | | | Midland | MI | 48642 | |
| Horstman Joseph | | 230 Silver Oak Rd Ne | | | | Palm Bay | FL | 32907-5581 | |
| Horstmann Cynthia | | 5036 Rayburn Creek Rd | | | | Collinwood | TN | 38450 | |
| Horswill Kenneth E | | 10611 S Mcgraw Dr | | | | Oak Creek | WI | 53154-6447 | |
| Horton Andre | | 3821 Lori Sue Ave | | | | Dayton | OH | 45406 | |
| Horton Barbara | | 1418 W Home Ave | | | | Flint | MI | 48505 | |
| Horton Bay Controls | | Doug Coffield | 7260 S Elm St | | | Swartz Creek | MI | 48473 | |
| Horton Bay Controls Inc | | 7260 S Elm St | | | | Swartz Creek | MI | 48473 | |
| Horton Bobby | | 2279 County Rd 125 | | | | Moulton | AL | 35650 | |
| Horton Bobby L | | 2279 County Rd 125 | | | | Moulton | AL | 35650-8967 | |
| Horton Bruce | | 2453 Lavelle Rd | | | | Flint | MI | 48504 | |
| Horton Clara R | | 15099 Fort Hampton Rd | | | | Elkmont | AL | 35620-7025 | |
| Horton Claudia | | 1721 Addaleen Dr | | | | Highland | MI | 48357-3005 | |
| Horton Co 582375067 | | 2333 E High | | | | Jackson | MI | 48204 | |
| Horton Co Eft | | 158 Holly St | | | | Jasper | GA | 30143 | |
| Horton Co Ga Llc | | 158 Holly St | | | | Jasper | GA | 30143 | |
| Horton Corene | | 2952 Welland Dr | | | | Saginaw | MI | 48601-6941 | |
| Horton Craig | | 316 Colorado Ridge | | | | Hemlock | MI | 48626 | |
| Horton Donald | | 15099 Fort Hampton Rd | | | | Elkmont | AL | 35620-7025 | |
| Horton Electrical Contracting | | Inc | 1545 Youngstown Rd Se | | | Warren | OH | 44484 | |
| Horton Electrical Contracting | | 1545 Youngstown Rd Se | | | | Warren | OH | 44484 | |
| Horton Electrical Contracting Inc | | 1545 Youngstown Rd Se | | | | Warren | OH | 44484 | |
| Horton Eric | | 930 Stuart St | | | | Jackson | MS | 39204 | |
| Horton Glenn | | 2751 Lakewood Dr | | | | Flint | MI | 48507 | |
| Horton Herbert H | | 1109 20th St | | | | Niagara Falls | NY | 14301-1317 | |
| Horton Instrument Co | | 2764 Mauvilla Dr | | | | Mobile | AL | 36606 | |
| Horton Instrument Co | | 2764 Mauvilla Dr | | | | Mobile | AL | 36603-2239 | |
| Horton Jessie | | 103 Kilburn Circle | | | | Madison | AL | 35758 | |
| Horton Joe | | 1200 W Cain Dr | | | | Athens | AL | 35611-4066 | |
| Horton John | | 2148 E Tobias Rd | | | | Clio | MI | 48420 | |
| Horton John L | | 1621 Liberty St | | | | Lapeer | MI | 48446-1837 | |
| Horton Karen | | 2052 Dexter | | | | Flint | MI | 48506 | |
| Horton Katherine S | | 1621 Liberty St | | | | Lapeer | MI | 48446-1837 | |
| Horton Kevin B | | G 6308 W Court St | | | | Flint | MI | 48532-0000 | |
| Horton Mark W | | 1160 N Elba Rd | | | | Lapeer | MI | 48446-8009 | |
| Horton Michael | | 6356 Grand Blanc Rd | | | | Swartz Creek | MI | 48473 | |
| Horton Rebecca S | | 11456 E Potter Rd | | | | Davison | MI | 48423-8158 | |
| Horton Robert B | | 24259 Findley Rd | | | | Sturgis | MI | 49091-9370 | |
| Horton Roger | | 1415 Longmont Dam Rd | | | | Longmont | CO | 80540 | |
| Horton Roger Neal | | 1415 Longmont Dam Rd | | | | Lyons | CO | 80540 | |
| Horton T | | 4025 Jonquil St | | | | Saginaw | MI | 48603 | |
| Horton Thomas | | 7441 E Potter Rd | | | | Davison | MI | 48423 | |
| Horton Thomas Dewayne | | PO Box 5781 | | | | Dayton | OH | 45405-0781 | |
| Horton Willie | | 318 Spring St | | | | Athens | AL | 35611-2850 | |
| Horton Wright Barbara | | 3270 Shannon Rd | | | | Burton | MI | 48529 | |
| Horupa Terry | | 4430 N Portsmouth Rd | | | | Saginaw | MI | 48601-9684 | |
| Horupa Thomas A | | 3476 Melody Ln | | | | Saginaw | MI | 48601-5629 | |
| Horvat James | | 4630 N Merrill | | | | Merrill | MI | 48637 | |
| Horvat Joel | | 4841 W Maple Leaf Cr | | | | Greenfield | WI | 53220 | |
| Horvat Kimberly | | 534 North St Nw | | | | Warren | OH | 44483 | |
| Horvath Carl R | | 1732 Eddy Dr | | | | N Tonawanda | NY | 14120-3084 | |
| Horvath Craig | | 4301 Wedgewood Dr | | | | Youngstown | OH | 44511 | |
| Horvath Edmund | | 306 Lafayette St | | | | Flint | MI | 48503-2118 | |
| Horvath Frank C | | 2275 Ridgemoor Ct | | | | Burton | MI | 48509-1391 | |
| Horvath Karen A | | 3595 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9398 | |
| Horvath Michael | | 10 Walnut Ln | | | | Parlin | NJ | 08859-1126 | |
| Horvath Michael | | 8183 Stuart Court | | | | Northroyalton | OH | 44133 | |
| Horvath Robert M | | 649 Grover Ave | | | | Masury | OH | 44438-9792 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Horvath Susan | | 11826 W Woodland Ave | | | | Wauwatosa | WI | 53226 | |
| Horwath Andrew | | 5487 Katherine Ct | | | | Saginaw | MI | 48603 | |
| Horwath Steve | | 2325 Mershon St | | | | Saginaw | MI | 48602 | |
| Horwith Freightliner | | Rt 329 | PO Box 7 | | | Northampton | PA | 18067 | |
| Horwitz & Pintis Co The | | 1604 Tracy St | | | | Toledo | OH | 43605 | |
| Horwitz & Pintis Company | | 1604 Tracy St | | | | Toledo | OH | 43605 | |
| Horwitz and Pintis Company | | PO Box 60257 | | | | Rossford | OH | 43460 | |
| Horwood Marcus & Berk | | Chartered | 180 N Lasalle Ste 3700 | | | Chicago | IL | 60601 | |
| Horwood Marcus & Berk Chartered | | 180 N Lasalle St | | | | Chicago | IL | 60601 | |
| Horwood Marcus and Berk Chartered | | 180 N Lasalle Ste 3700 | | | | Chicago | IL | 60601 | |
| Hosack Joseph | | 101 S Lansdowne | | | | Dayton | OH | 45427 | |
| Hose Lamonte | | 8701 Scarlet Ridge Ct | | | | Centerville | OH | 45458 | |
| Hose Power Usa | Manuel Cuellar | Div Of Granberry Supply Corp | 2865 Pellissier Pl | | | City Of Industry | CA | 90601 | |
| Hoseus David | | 3925 Autumn Way Dr | | | | Lawrenceburg | IN | 47025 | |
| Hosey James | | 155 Sesame St | | | | Springboro | OH | 45066 | |
| Hosey Melvin | | 14926 104th Ave | | | | Coopersville | MI | 49404 | |
| Hosfelt Rodney | | 74 S Beverly St | | | | Austintown | OH | 44515 | |
| Hoshaw Robert | | 1820 Timber Ct | | | | Kokomo | IN | 46902 | |
| Hoshaw Steven | | 15015 Superstar Dr | | | | Carmel | IN | 46032 | |
| Hoshide Brian | | 3510 Texas Ave | | | | Simi Valley | CA | 93063 | |
| Hosiden America Corp | | C o C & S Electronic Sales | 259 East Walnut | | | Frankfort | IN | 46041 | |
| Hosiden America Corp | | 120 E State Pky | | | | Schaumburg | IL | 60173-533 | |
| Hosiden America Corp | | 120 E State Pkwy | | | | Schaumburg | IL | 60173 | |
| Hosiden America Corp | | C o Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Hosiden America Corp | | Co Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Hosiden America Corp Eft | | 120 E State Pkwy | | | | Schaumburg | IL | 60173 | |
| Hosiden America Corporation | co Laurence P Becker | Masuda Funai et al | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601 | |
| Hosiden America Corporation | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Hosiden America Corporation | | 120 East State Pkwy | | | | Schaumburg | IL | 60173 | |
| Hosier Charles | | 1346 W 300 N | | | | Kokomo | IN | 46901 | |
| Hosier Chris | | 4440 Mogul Ln | | | | Liberty Township | OH | 45011 | |
| Hosier Douglas | | 6511 Glen Ivy Dr | | | | Huber Heights | OH | 45424 | |
| Hosier Ricky | | 5512 Buckskin Dr | | | | Kokomo | IN | 46902 | |
| Hosier Ricky G | | 5512 Buckskin Dr | | | | Kokomo | IN | 46902 | |
| Hosier Rita | | 4440 Mogul Ln | | | | Liberty Township | OH | 45011 | |
| Hosken Thomas | | 2118 Robinhood Dr | | | | Miamisburg | OH | 45342 | |
| Hoskin Charles G | | 10189 Frazier Rd | | | | Garrettsville | OH | 44231-9444 | |
| Hoskin Karen L | | 9946 Silica Sand Rd | | | | Garrettsville | OH | 44231-9018 | |
| Hoskin Rella T | | 10189 R D 3 Frazier Rd | | | | Garrettsville | OH | 44231-0000 | |
| Hoskin Scientific Limted | | 239 East 6th Ave | | | | Vancouver | BC | V5T1J7 | Canada |
| Hosking Mark | | 208 Surrey Hill | | | | Noblesville | IN | 46062 | |
| Hoskins Betty | | 603 Maumee Dr | | | | Kokomo | IN | 46902-5521 | |
| Hoskins Cecil | | PO Box 7402 | | | | Flint | MI | 48507 | |
| Hoskins Charles E | | 102 Chaloni Ln | | | | Loudon | TN | 37774 | |
| Hoskins Donald E | | PO Box 17066 | | | | Dayton | OH | 45417-0066 | |
| Hoskins Dwuan | | 1148 Grafton Ave | | | | Dayton | OH | 45405 | |
| Hoskins Gary R | | 1652 Riley Rd | | | | Caro | MI | 48723-9577 | |
| Hoskins Holly | | PO Box 242 | | | | Crossville | AL | 35962 | |
| Hoskins James | | 1260 Sanlor Ave Apt 4 | | | | West Milton | OH | 45383 | |
| Hoskins Jason | | 10 Ridge Rd Apt 8 | | | | Brookville | OH | 45309 | |
| Hoskins Judy | | 4280 Chippewa Trail | | | | Jamestown | OH | 45335 | |
| Hoskins Lisa | | 6070 Volkman Dr | | | | Dayton | OH | 45377 | |
| Hoskins Manufacturing Co | | 10776 Hall Rd | PO Box 218 | | | Hamburg | MI | 48139-0218 | |
| Hoskins Manufacturing Co | Accounts Receivable | 10776 Hall Rd | PO Box 218 | | | Hamburg | MI | 48139-0218 | |
| Hoskins Manufacturing Co | | Eft Reject Usd | 10776 Hall Rd | PO Box 218 | | Hamburg | MI | 48139-0218 | |
| Hoskins Manufacturing Co | | 39500 Highpointe Blvd Ste 300 | | | | Novi | MI | 48375 | |
| Hoskins Mary R | | 102 Chaloni Ln | | | | Loudon | TN | 37774 | |
| Hoskins Thomas | | 4910 Larchview Dr | | | | Huber Heights | OH | 45424 | |
| Hoskins Thomas R | | 4910 Larchview Dr | | | | Huber Heights | OH | 45424-2422 | |
| Hoskins Tiffani | | 350 Burman Ave | | | | Trotwood | OH | 45426 | |
| Hoskins Tina | | 8257 Mt Carmel | | | | Huber Heights | OH | 45424 | |
| Hosler Daniel | | 1217 E Cadillac Dr | | | | Kokomo | IN | 46902 | |
| Hosler Janis | | 2104 Eastbrook Dr | | | | Kokomo | IN | 46902 | |
| Hosler Melody | | 1704 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Hosler Michael | | 2104 Eastbrook Dr | | | | Kokomo | IN | 46902 | |
| Hosley Anton | | 3415 Cardinal Dr | | | | Saginaw | MI | 48601 | |
| Hosley Janet | | 3415 Cardinal Dr | | | | Saginaw | MI | 48601 | |
| Hosmer Dennis L | | 1880 Hayes St | | | | Marne | MI | 49435-9754 | |
| Hoso Frank | | 2155 E Market St | | | | Warren | OH | 44483-6103 | |
| Hoso Renee | | 275 Aspen Dr Nw | | | | Warren | OH | 44483-1184 | |
| Hosokawa Micron Gmbh | | Welserstr 9 11 | | | | | | | Germany |
| Hosokawa Micron Gmbh | | Welserstr 9 11 | D 51149 Koln | | | | | | Germany |
| Hosokawa Micron International | | Hosokawa Polymer Systems Div | 63 Fuller Way | | | Berlin | CT | 06037 | |
| Hosokawa Micron Powder Systems | | PO Box 7777 | | | | Philadelphia | PA | 19175-2094 | |
| Hosokawa Micron Powder Systems | | 10 Chatham Rd | W502094 | | | Summit | NJ | 07901 | |
| Hosokawa Polymer Systems | | PO Box 7777 W502043 | | | | Philadelphia | PA | 19175-2043 | |
| Hosokawa Polymer Systems | | Frmly Hosokawa Polymer Systems | 63 Fuller Way | | | Berlin | CT | 06037 | |
| Hospeco Specialty | | PO Box 92217 | | | | Cleveland | OH | 44193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hospice | | C O Quisenberry Funeral Home | Box 993 4th & Delaware | | | Tonganoxie | KS | 66086 | |
| Hospice At Riverside & Grant | | 3595 Olentangy River Rd | | | | Columbus | OH | 43214 | |
| Hospice At Riverside and Grant | | 3595 Olentangy River Rd | | | | Columbus | OH | 43214 | |
| Hospice C O Quisenberry Funeral Home | | Box 993 4th and Delaware | | | | Tonganoxie | KS | 66086 | |
| Hospice Foundation The | | 225 Como Pk Blvd | | | | Cheektowaga | NY | 14227 | |
| Hospice Of Charlotte | | C O In Memory Of Dan Lohwasser | | | | Charlotte | NC | 28204 | |
| Hospice Of Charlotte C O In Memory Of Dan Lohwasser | | 1420 E 7th St | | | | Charlotte | NC | 28204 | |
| Hospice Of Lake Sumter | | 12300 Ln Pk Rd | | | | Tavares | FL | 32778-9660 | |
| Hospice Of Michigan | | 400 Mack Ave | | | | Detroit | MI | 48201 | |
| Hospice Of North Ottawa | | Community | 1515 S Despelder | | | Grand Haven | MI | 49417 | |
| Hospice Of North Ottawa Community | | 1515 S Despelder | | | | Grand Haven | MI | 49417 | |
| Hospice Of Palm Beach County | | 5300 East Ave | | | | West Palm Beach | FL | 33407 | |
| Hospice Of The Valley | | 5190 Market St | | | | Youngstown | OH | 44512 | |
| Hospice Of The Valley | | PO Box 2745 | | | | Decatur | AL | 35602 | |
| Hospice Of West Tennessee | | 1804 Hwy 45 By Pass | Ste 100 | | | Jackson | TN | 38305 | |
| Hoss Justin | | 46507 Crystal Downs West | | | | Northville | MI | 48167 | |
| Hossain Syed | | 491 Sherman St | 3 | | | Akron | OH | 44311 | |
| Hosseinzadeh Margaret V | | 1009 S Michigan Ave Apt B | | | | Saginaw | MI | 48602-1503 | |
| Hossen Madres | | 6669 Yosemite Dr | | | | Buena Pk | CA | 90620 | |
| Hossenlopp Kathleen C | | 2220 Red River Dr | | | | Mission | TX | 78572-7446 | |
| Hossenlopp Peter M | | 2220 Red River Dr | | | | Mission | TX | 78572-7446 | |
| Hossom Van M | | 2139 Franklin Rd | | | | Russellville | KY | 42276-9410 | |
| Host Companies | | 2216 Midland Rd | | | | Saginaw | MI | 48603 | |
| Host Companies Eft | | 2216 Midland Rd | PO Box 13650 Rd | | | Saginaw | MI | 48605-1365 | |
| Host Paula E | | 2056 N 700 W | | | | Sharpsville | IN | 46068-8940 | |
| Hosta Cary | | 244 Leisure Ln | | | | Holland | MI | 49424-2440 | |
| Hoste Sharon E | | 2574 New Rd | | | | Ransomville | NY | 14131-9622 | |
| Hoster & Sieloff Assoc Inc | | Manufacturers Representatives | 6f No 490 Pan Nan Rd | Chung Ho City 235 Taipei Hsien | | Roc | | | Taiwan |
| Hosterman William | | 3631 Leffingwell Rd | | | | Canfield | OH | 44406 | |
| Hosterman William R | | 2216 Grande Valley Cir | | | | Cary | NC | 27513-3143 | |
| Hostetler Brenda | | 1995 Hopefield Dr | | | | Orion | MI | 48359 | |
| Hostetler Bruce | | 110 Diamond Dr | | | | Antwerp | OH | 45813-8466 | |
| Hostetler Dale | | 5454 Coral Ridge Dr | | | | Grand Blanc | MI | 48439 | |
| Hostetler Dawn | | 1209 Peace Pipe Dr | | | | Kokomo | IN | 46902 | |
| Hostetler Edward J | | 615 Venetian Way Dr | | | | Kokomo | IN | 46901-3716 | |
| Hostetler Gary | | 12464 S Cr 300 E | | | | Kokomo | IN | 46901 | |
| Hostetler Pamela | | 531 W Pkwood Dr | | | | Dayton | OH | 45405 | |
| Hostetler Rodney | | PO Box 1483 | | | | Fitzgerald | GA | 31750 | |
| Hostetler Ryan | | PO Box 1358 | | | | Fitzgerald | GA | 31750 | |
| Hostetler Trent | | 61 Hickory Mill Rd | | | | Hurricane | WV | 25526 | |
| Hostler Transportation Ltd | | 200 Metcalfe St East | | | | Strathroy | ON | N7G 1P8 | Canada |
| Hostnik Thomas L | | 11295 Green Tree St | | | | Warren | MI | 48093-2527 | |
| Hostutler Clarence W | | 13 Camrose Dr | | | | Niles | OH | 44446-2127 | |
| Hostutler Deborah A | | 13 Camrose Dr | | | | Niles | OH | 44446-2127 | |
| Hot Air Inc | | PO Box 118872 | | | | Carrollton | TX | 75011 | |
| Hot Air Inc | | PO Box 118872 | PO Box 118872 | | | Carrollton | TX | 75011 | |
| Hot Air Inc | | 1728 Layton St | | | | Fort Worth | TX | 76111 | |
| Hot Coffee Inc | | New Horizons Computer Learnin | 1855 Lakeland Dr Ste 101 | | | Jackson | MS | 39216 | |
| Hot Line Freight | | System Inc | N5542 Abbey Rd | | | Onalaska | WI | 54650 | |
| Hot Line Freight System Inc | | PO Box 353 | | | | Onalaska | WI | 54650 | |
| Hot Marks | | 5836 W Us 40 | | | | Greenfield | IN | 46140-8788 | |
| Hot Melt Technologies Inc | | 1723 W Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Hot Melt Technologies Inc | | Hmt | 1723 W Hamlin Rd | | | Rochester Hills | MI | 48309 | |
| Hot Melt Technologies Inc Eft | | PO Box 80067 | | | | Rochester Hills | MI | 48308 | |
| Hot Metal Molding Inc | | 35 Mcclellan Blvd | | | | Arkadelphia | AR | 71923 | |
| Hot Metal Molding Inc | | 35 Mcclellan Blvd | | | | Arkadelphia | AR | 71923-8809 | |
| Hot Metal Molding Inc Eft | | 35 Mcclellan Blvd | | | | Arkadelphia | AR | 71923 | |
| Hot Metal Molding Inc Eft | | Hold Per D Fiddler 05 24 05 Ah | 35 Mcclellan Blvd | | | Arkadelphia | AR | 71923 | |
| Hot Rod | | PO Box 56249 | | | | Boulder | CO | 80322-6249 | |
| Hot Shot Express | | 1320 Gillingham Rd | | | | Neenah | WI | 54957-0371 | |
| Hot Shot Express | | PO Box 371 | | | | Neenah | WI | 54957-0371 | |
| Hot Stamp Supply Co | | 141 2 Marcel Dr | | | | Winchester | VA | 22602 | |
| Hot Stamp Supply Company | | 141 2 Marcel Dr | | | | Winchester | VA | 22602-4844 | |
| Hot Stamp Supply Company | | Ad Chg Per Ltr 11 10 04 Am | 141 2 Marcel Dr | | | Winchester | VA | 22602-4844 | |
| Hot Transport | | PO Box 155241 | | | | Lufkin | TX | 75915-5241 | |
| Hot Wheels Expediting Co | | 706 Davis | | | | Ypsilanti | MI | 48198 | |
| Hotaling C | | 6035 Comanche Ct Apt C | | | | Parma Heights | OH | 44130 | |
| Hotaling Christine | | 687 Walnut St Apt 1 | | | | Lockport | NY | 14094 | |
| Hotchkin Nicholas | | 240 Grey Fox Run | | | | Chagrin Falls | OH | 44022 | |
| Hotchkin Nicholas | | 240 Grey Fox Run | | | | Bentleyville | OH | 44022 | |
| Hotchkins And Wiley Capital Management Llc | Mr John Patrick Flagler | Domestic Investments | 725 South Figueroa St | 39th Fl | | Los Angeles | CA | 90017-5439 | |
| Hotchkiss Mary | | 19465 Grabowski | | | | St Charles | MI | 48655 | |
| Hotchkiss Randall | | 2085 Bearanger Rd | | | | Lapeer | MI | 48446 | |
| Hotchkiss Terry | | 19465 Grabowski | | | | St Charles | MI | 48655 | |
| Hotel Dupont | | 11th & Market Sts | | | | Wilmington | DE | 19801 | |
| Hotel Dupont | | 11th and Market Sts | | | | Wilmington | DE | 19801 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1581 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hotel Iroquois On The Beach | | 3816840102 | 298 Main St | | | Mackinac Island | MI | 49757 | |
| Hotel Iroquois On The Beach | | PO Box 456 | | | | Mackinac Island | MI | 49757 | |
| Hotel St Regis | | 3071 W Grand Blvd | | | | Detroit | MI | 48202 | |
| Hotopp & Sons Inc | Ralph J Hotopp Jr | PO Box 323 | | | | Dayton | OH | 45404 | |
| Hotra Zenovyj | | 2654 Fox Chase Dr | | | | Troy | MI | 48098 | |
| Hotset Corp | | PO Box 2404 | | | | Battle Creek | MI | 49016 | |
| Hotset Corp | | 1045 Harts Lake Rd | | | | Battle Creek | MI | 49015 | |
| Hotset Corp | | 1045 Harts Lake Rd | | | | Battle Creek | MI | 49016 | |
| Hotshot Delivery Inc | | PO Box 3423 | | | | Hueytown | AL | 35023 | |
| Hotsy Corp The | | Hotsy Equipment Co Div | 1125 N Kraemer Pl | | | Anaheim | CA | 92806 | |
| Hotsy Equipment Company | | 670 Harrison Dr | | | | Columbus | OH | 43204 | |
| Hotsy Of Southern California | | 1125 N Kraemer Pl | | | | Anaheim | CA | 92806 | |
| Hott Mw Co Inc | | 3495 Mustafa Dr | | | | Cincinnati | OH | 45241-1668 | |
| Hott Mw Co Inc | Randy Brown | 3495 Mustafa Dr | PO Box 62020 | | | Cincinnati | OH | 45262-0020 | |
| Hott Travis | | 8479 Kingston Dr | | | | Franklin | OH | 45005 | |
| Hottinger Baldwin Measurements | | 19 Bartlett St | | | | Marlboro | MA | 01752 | |
| Hottinger Baldwin Measurements | | 19 Bartlett St | | | | Marlboro | MA | 01752 | |
| Hottinger Baldwin Measurements | | Hbm Inc | 19 Bartlett St | | | Marlborough | MA | 017523014 | |
| Hottinger Baldwin Measurements | | Inc | 19 Bartlett St | | | Marlboro | MA | 01752 | |
| Hottinger Baldwin Measurements Inc | | 19 Bartlett St | | | | Marlboro | MA | 01752 | |
| Hottinger Baldwin Measurements Inc | | PO Box 33166 | | | | Newark | NJ | 07188-0166 | |
| Hottot Charles | | 4715 Chester Ave | | | | Niagara Falls | NY | 14305 | |
| Houchin Electric Company Inc | | Box 471347 | | | | Tulsa | OK | 74147-1347 | |
| Houck Becky | | 3024 Robinwood Sw | | | | Lordstown | OH | 44481-9249 | |
| Houck Chris E | | 1511 S River Rd | | | | Yellow Spgs | OH | 45387-9642 | |
| Houck Debbie | | PO Box 6355 | | | | Saginaw | MI | 48608 | |
| Houck Gary | | 5334 S Us 31 | | | | Peru | IN | 46970 | |
| Houck James | | 4332 Chester Dr | | | | Youngstown | OH | 44512 | |
| Houck Kevin | | 109 Laura La | | | | Brockport | NY | 14420 | |
| Houck Kirby | | 107 S High St | | | | Arcanum | OH | 45304 | |
| Houck Norman D | | 2736 North Michigan Ave | | | | Saginaw | MI | 48604 | |
| Houck Russell | | 325 Raymond St Nw | | | | Warren | OH | 44483 | |
| Houck Wayne | | 604 Erie St | | | | Adrian | MI | 49221 | |
| Houck William | | 109 Laura Ln | | | | Brockport | NY | 14420-9405 | |
| Hougan Matthew | | 6351 Vandemark Rd | | | | Medina | OH | 44256 | |
| Hough Douglas | | 116 S Brown School Rd Apt I | | | | Vandalia | OH | 45377 | |
| Hough Herb | | 3740a E Edgerton Ave | | | | Cudahy | WI | 53110 | |
| Hough Industries Inc | Jerry Hough | 1616 Donald | | | | Royal Oak | MI | 48073 | |
| Hough John | | 5470 N Greenville Rd | | | | Lakeview | MI | 48850-9530 | |
| Hough Joy S | | 8490 E Upper Dry Fork Rd | | | | Madison | IN | 47250-8510 | |
| Hough Thomas | | 875 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Houghtaling Beth | | 2292 N Reese Rd | | | | Reese | MI | 48757 | |
| Houghtaling John | | 2292 N Reese Rd | | | | Reese | MI | 48757 | |
| Houghtaling Richard | | 9951 Maker Rd | | | | Reese | MI | 48757 | |
| Houghteling Ricky | | 384 S Trumbull Rd | | | | Bay City | MI | 48708-1564 | |
| Houghteling Steven | | 205 Gates St | | | | Bay City | MI | 48708 | |
| Houghtling Cheryl | | 4496 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Houghton College | | 910 Union Rd | | | | West Seneca | NY | 14224 | |
| Houghton College | | Accounting Office | | | | Houghton | NY | 14744 | |
| Houghton County Friend Of Crt | | Acct Of Warren Polsgrove | Case 83 005271 Dm | Courthouse | | Houghton | MI | 36240-6537 | |
| Houghton County Friend Of Crt Acct Of Warren Polsgrove | | Case 83 005271 Dm | Courthouse | | | Houghton | MI | 49931 | |
| Houghton Cynthia | | 6594 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Houghton E F & Co | | 303 W Lehigh Ave | | | | Philadelphia | PA | 19133 | |
| Houghton Elementary School | | 203 W Jacker Ave | | | | Houghton | MI | 49931 | |
| Houghton High School | | 1603 Gundlach Rd | | | | Houghton | MI | 49931 | |
| Houghton Internaional Inc Eft | | Fmly Houghton E F & Co | PO Box 930 | | | Philadelphia | PA | 19482 | |
| Houghton International In | | 2700 E 9 Mile Rd | | | | Warren | MI | 48091 | |
| Houghton International Inc | | Madison & Van Buren Aves | | | | Valley Forge | PA | 19482 | |
| Houghton International Inc | | 6681 Snowdrift Rd | | | | Allentown | PA | 18106 | |
| Houghton International Inc | | 1165 Columbia Blvd | | | | Longview | WA | 98632 | |
| Houghton International Inc | | 5750 New King St Ste 350 | | | | Troy | MI | 48098 | |
| Houghton International Inc | | 6600 S Nashville | | | | Chicago | IL | 60638-4910 | |
| Houghton International Inc | | 421 Garrett St | | | | Carrollton | GA | 30117 | |
| Houghton International Inc Eft | | PO Box 930 | | | | Valley Forge | PA | 19482 | |
| Houghton International Inc Eft | Accounting Dept | 421 Garrett St | | | | Carrollton | GA | 30117 | |
| Houghton Kelly | | 4636 Lotus Dr | | | | Dayton | OH | 45427 | |
| Houghton Middle School | | 1603 Gundlach Rd | | | | Houghton | MI | 49931 | |
| Houghton Robert | | 5924 Via Robles Ln | | | | El Paso | TX | 79912 | |
| Houk Benjamin | | 2648 Pklawn Apt 7 | | | | Kettering | OH | 45440 | |
| Houk George | | 48 Lilac Dr | | | | W Middlesex | PA | 16159 | |
| Houk John E | | 245 Chris Dr | | | | Englewood | OH | 45322-1120 | |
| Houk Jr John | | 523 Salem St | | | | Brookville | OH | 45309 | |
| Houk Larry | | 3311 Weathered Rock Cir | | | | Kokomo | IN | 46902 | |
| Houldson Robert L | | 1227 N Military Rd | | | | Niagara Falls | NY | 14304-2451 | |
| Houle Daniel | | 3830 Crestview Se | | | | Warren | OH | 44484 | |
| Houle Daniel B | | 3830 Crestview Ave Se | | | | Warren | OH | 44484-3359 | |
| Houle Judith | | 1459 Schafer Dr | | | | Burton | MI | 48509 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1582 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Houle Kevin | | 3282 Kearsley Lake Blvd | | | | Flint | MI | 48506 | |
| Houle Kim | | 1104 Townline Ct | | | | Grand Blanc | MI | 48439 | |
| Houle Paul Gerard | | 1459 Schafer Dr | | | | Burton | MI | 48509-1546 | |
| Houle Scott | | 4099 Independence Dr | | | | Flint | MI | 48506 | |
| Houlehold Realty Corp | | 1300 Courthouse Rd | | | | Stafford | VA | 22555 | |
| Houlihan John P | | PO Box 272 | | | | Salisbury | MD | 21803-0272 | |
| Houlihan John P Pa | | PO Box 272 | | | | Salisbury | MD | 21803-0272 | |
| Houllion Curtis | | 6456 Calle Del Sol | | | | El Paso | TX | 79912 | |
| Hoult M | | 11 Mount Close | | | | Liverpool | | L32 2BQ | United Kingdom |
| Houlton R W | | 95 Vincent Close | Old Hall | | | Warrington | | WA5 8TB | United Kingdom |
| Houmes Douglas | | 12452w Cr 500n | | | | Flora | IN | 46929 | |
| Hounchell Gregory | | 2278 Holt Ave | | | | Columbus | OH | 43219 | |
| Hounsell Thomas M | | 11420 Spruce Rd | | | | Arborvitae | WI | 54568-9576 | |
| Hounshell Sharon | | 597 Green Acres Dr | | | | Dayton | OH | 45414 | |
| Hous Kenneth | | 2138 Old Vienna | | | | Dayton | OH | 45459 | |
| Housaman John F | | 684 Hembrook Holw | | | | Webster | NY | 14580-1575 | |
| House Alejandro | | 1464 B Sunking Rd | | | | San Diego | CA | 92126 | |
| House Andy | | 9347 Willard Rd | | | | Montrose | MI | 48457 | |
| House Arthur J | | 3636 Providence St | | | | Flint | MI | 48503-7002 | |
| House Christopher | | 1429 309 Wilmington Ave | | | | Dayton | OH | 45420 | |
| House Donald L | | 52 S Taylor St | | | | Farmersville | OH | 45325-1036 | |
| House Dorothy | | 3145 Bertha Dr | | | | Saginaw | MI | 48601 | |
| House Gary C | | 2414 Church Rd | | | | Hamlin | NY | 14464-9753 | |
| House Heidi | | 6703 High Knoll Dr | | | | Sugarland | TX | 77479 | |
| House Investmnts De Mars Real | | Omni Indianapolis North Hotel | 8181 N Shadeland Ave | | | Indianapolis | IN | 46250 | |
| House Jeremy | | 3033 Brickwall Dr | | | | Kettering | OH | 45420 | |
| House Jerry | | 14 Willis Way | | | | Germantown | OH | 45327 | |
| House Jr Leroy | | 26 S Miami Ave | | | | Miamisburg | OH | 45342 | |
| House Ken | | 2100 W Sudbury Dr | M16 | | | Bloomington | IN | 47403 | |
| House Ken R | | 604 Marsha Ct 13 | | | | Kokomo | IN | 46902 | |
| House Kenneth E | | 3899 E Rd 250 N | | | | Kokomo | IN | 46901-0000 | |
| House Larry | | 1206 Riverforest Dr | | | | Flint | MI | 48532 | |
| House M A | | Ashcliffe | Leese Ln | | | Dalton | | WN8 7RE | United Kingdom |
| House Mario | | 825 Springwater Rd | | | | Kokomo | IN | 46902 | |
| House Of Batteries | Jim Lota | 10910 Talbert Ave | | | | Fountain Valley | CA | 92708-5038 | |
| House Of Cans Inc | | 7060 N Lawndale Ave | | | | Lincolnwood | IL | 60712-2610 | |
| House Of Representative Inc | | 228 Willis Rd | | | | Sudbury | MA | 01776 | |
| House Of Representatives | | 228 Willis Rd | | | | Sudbury | MA | 01776-1328 | |
| House Of Seagrams | | 801 Main Ave | | | | Norwalk | CT | 06851-1127 | |
| House Of Specialities | | PO Box 2986 | | | | Mobile | AL | 36652 | |
| House Patricia L | | 1067 River Forest Dr | | | | Flint | MI | 48532-2803 | |
| House Phyllis | | 5454 Kellar Ave | | | | Flint | MI | 48505-1049 | |
| House Sharon | | 720 Marsha Dr | | | | Kokomo | IN | 46902 | |
| House Thomas J | | 2213 Ivy Dr | | | | Anderson | IN | 46011-3826 | |
| House Victor | | 9717 Sw 55th Rd | | | | Gainsville | FL | 32608 | |
| House Victor E | | 10997 Ridge Ct | | | | Fishers | IN | 46038-4747 | |
| House William | | 12204 Marshall Rd | | | | Montrose | MI | 48457-9715 | |
| Household Finance Corp | | Acct Of Patricia A Brown | Case 93 524 Gc | PO Box 5016 | | Rochester | MI | 25970-3390 | |
| Household Finance Corp | | 5423 S Scatterfield Rd | | | | Anderson | IN | 46013 | |
| Household Finance Corp | | C o PO Box 5016 | | | | Rochester | MI | 48308 | |
| Household Finance Corp | | Acct Of Kenneth F Martin | Case Ct93 1736gc | | | | | 38574-4922 | |
| Household Finance Corp | | Acct Of Theresa Contreras | Case 92 1455 Cv 5 3 | | | | | 37846-4184 | |
| Household Finance Corp Acct Of Jean Hodge | | Acct Of Jean Hodge | Case 93100493 932530 | | | | | 36450-4166 | |
| Household Finance Corp Acct Of Kenneth F Martin | | Case Ct93 1736gc | | | | | | | |
| Household Finance Corp Acct Of Mary Ann Le Blanc | | Case Ct 91 2937 | | | | | | | |
| Household Finance Corp Acct Of Patricia A Brown | | Case 93 524 Gc | PO Box5016 | | | Rochester | MI | 48308 | |
| Household Finance Corp Acct Of Theresa Contreras | | Case 92 1455 Cv 5 3 | | | | | | | |
| Household Finance Corporation | | For Acct Of Jesse W Waddell | Case 100155 | | | | | 40874-3452 | |
| Household Finance Corporation | | Acct Of Tony Garcia | Case 93 0299gv3 | | | | | 37158-7631 | |
| Household Finance Corporation | | Acct Of Tommie Miller | Case Gca93 124 | | | | | 36756-5341 | |
| Household Finance Corporation | | Acct Of Althea M Stanford | Case 92 3235gc | | | | | 36862-8217 | |
| Household Finance Corporation Acct Of Michael Stanford | | Case 92 3235gc | | | | | | | |
| Household Finance Corporation Acct Of Michael Healy | | Case Gca 93 414 | | | | | | | |
| Household Finance Corporation Acct Of Tommie Miller | | Case Gca93 124 | | | | | | | |
| Household Finance Corporation Acct Of Tony Garcia | | Case 93 0299gv3 | | | | | | | |
| Household Finance Corporation For Acct Of Jesse W Waddell | | Case 100155 | | | | | | | |
| Household Retail Service Inc | | Acct Of Milton Johnson | Case Gc 93 2047 | | | | | 38464-6422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Household Retail Service Inc Acct Of Milton Johnson | | Case Gc 93 2047 | | | | | | | |
| Household Retail Services | | Acct Of Theresa Contreras | Case 91 1832 Cv4 | | | | | 37846-4184 | |
| Household Retail Services | | For Acct Of Jean Hodge | Case92 112725 930980 | | | | | 36450-4166 | |
| Household Retail Services | | Acct Of Sidney A Rayon | Case 102888 | P Olivier PO Box 2427 | | Farmington Hls | MI | 48333 | |
| Household Retail Services Acct Of Emma Hall | | Case 93 112034 932660 | | | | | | | |
| Household Retail Services Acct Of Sidney A Rayon | | Case 102888 | P Olivier PO Box 2427 | | | Farmington Hls | MI | 48333 | |
| Household Retail Services Acct Of Theresa Contreras | | Case 91 1832 Cv4 | | | | | | | |
| Household Retail Services For Acct Of Jean Hodge | | Case92 112725 930980 | | | | | | | |
| Household Retail Services Inc | | Acct Of Dana Wright ogletree | Case 91 01 42446 Gc | | | | | 25608-4097 | |
| Household Retail Services Inc | | Accy Of Gregory J Erickson | Case 94 C01461 | PO Box 2427 | | Farmington Hills | MI | 37366-1708 | |
| Household Retail Services Inc | | Acct Of Joyce Deck | Case Us 93 38436 Gc | | | | | 36444-3163 | |
| Household Retail Services Inc | | Acct Of Gary R Kurtti | Case 91 0938gc | | | | | 36254-6957 | |
| Household Retail Services Inc Acct Of Dana Wright ogletree | | Case 91 01 42446 Gc | | | | | | | |
| Household Retail Services Inc Acct Of Gary R Kurtti | | Case 91 0938gc | | | | | | | |
| Household Retail Services Inc Acct Of Joyce Deck | | Case Us 93 38436 Gc | | | | | | | |
| Household Retail Services Inc Acct Of Mary Greenlee | | Case 097517 | | | | | | | |
| Household Retail Services Inc Accy Of Gregory J Erickson | | Case 94 C01461 | PO Box 2427 | | | Farmington Hills | MI | 48333-2427 | |
| Householder Jody J | | 6928 Hillside Ave | | | | Riverside | CA | 92504 | |
| Householder John | | 1511 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Housel Keith | | 3709 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Housel Michael | | 4609 Colonial Dr | Apt 4 | | | Saginaw | MI | 48603 | |
| Housel Ronald | | 160 Warrenton Dr Nw | | | | Warren | OH | 44481-9009 | |
| Houseman Timothy | | 7371 Jean Dr | | | | Westchester | OH | 45069 | |
| Houser Bobby L | | 193 Day Dr | | | | Brownsboro | AL | 35741-9720 | |
| Houser David | | 215 Harrison Ct | | | | Greentown | IN | 46936 | |
| Houser David | | 8357 Noblet Rd | | | | Davison | MI | 48423 | |
| Houser Gerald | | 5441 N Belsay Rd | | | | Flint | MI | 48506 | |
| Houser Jeanne T | | 420 Avalon Dr | | | | Greentown | IN | 46936-1607 | |
| Houser Jesse | | 11990 W St Rd 32 | | | | Yorktown | IN | 47396-9709 | |
| Houser Jesse A | | 215 Harrison Ct | | | | Greentown | IN | 46936 | |
| Houser Larry | | 14704 Plank Rd | | | | Norwalk | OH | 44857 | |
| Houser Ralph | | 420 Avalon Dr | | | | Greentown | IN | 46936-1607 | |
| Houser Vickie | | 1715 Oak Pk Ln | | | | Helena | AL | 35080 | |
| Houseworth Robert | | 9360 Hills Cove Ln | | | | Goodrich | MI | 48438 | |
| Housh Rich Services Inc | | Control Solutions | 1770 Mason Morrow Rd | | | Lebanon | OH | 45036 | |
| Houshiar Siamak | | 5178 Helga St | | | | Saginaw | MI | 48603-3705 | |
| Houshmand Hooman | | 3201 Brighton Court | | | | Kokomo | IN | 46902 | |
| Houston Bernice | | 8807 W Monrovia Ave | | | | Milwaukee | WI | 53225 | |
| Houston Brock | | 361 Co Rd 379 | | | | Trinity | AL | 35673 | |
| Houston Calvin | | 4034 Mayview Dr | | | | Trotwood | OH | 45416 | |
| Houston Car Stereo Inc | | 5615 Hillcroft St | | | | Houston | TX | 77036-2213 | |
| Houston Community College Sys | | 3100 Main St | Chg Add 5 15 03 Vc | | | Houston | TX | 77266-7517 | |
| Houston Community College Sys | | PO Box 667517 | 3100 Main St 11c04 | | | Houston | TX | 77266-7517 | |
| Houston Cynthia | | 3265 Timberview St | | | | Flint | MI | 48532-3756 | |
| Houston Darryl | | 161 Pointe Vintage Dr | | | | Rochester | NY | 14626 | |
| Houston David | | 4807 Live Oak Dr | | | | Trotwood | OH | 45427 | |
| Houston David | | 120 Summerberry Ln | | | | Niles | OH | 44446 | |
| Houston Elementary | | 500 E Houston St | | | | Gilbert | AZ | 85234 | |
| Houston Energy Services Co Llc | | 10497 Town & Country Wy 150 | | | | Houston | TX | 77024 | |
| Houston Energy Services Co Llc | | PO Box 3989 | | | | Mcallen | TX | 78502-3989 | |
| Houston Express Services | Mitchell M Houston | PO Box 505 | | | | Surgoinsville | TN | 37873 | |
| Houston Francene | | 2516 Englewood Dr | | | | Tuscaloosa | AL | 35405 | |
| Houston Grear | | 2468 Breton Valley Ct Se | | | | Kentwood | MI | 49512 | |
| Houston Jacquelyn | | 781 Fairgrove Way | | | | Trotwood | OH | 45426-2210 | |
| Houston Jeris | | 2449 S 140th E Ave | | | | Tulsa | OK | 74134 | |
| Houston Joe E | | 119 Dennis Dr | | | | Cedar Hill | TX | 75104-1312 | |
| Houston Jr James | | 1153 Wildwood Ave | | | | Dayton | OH | 45408 | |
| Houston Kimberly | | 732 Mccleary Ave | | | | Dayton | OH | 45406 | |
| Houston Lana | | 501 S Meade St 10 | | | | Flint | MI | 48503 | |
| Houston Malloy Carolyn A | | 6459 Estrelle Ave | | | | Mt Morris | MI | 48458 | |
| Houston Michael | | 708 Bradfield Dr | | | | Trotwood | OH | 45426 | |
| Houston Minnie M | | 1000 E Mulberry St | | | | Kokomo | IN | 46901-4772 | |
| Houston Nellie J | | 547 Lower Miamisburg Rd | | | | Miamisburg | OH | 45342-3024 | |
| Houston Obie | | 405 Glenview Rd | | | | Trotwood | OH | 45426 | |
| Houston Randall R | | 1424 N Packard Ave | | | | Burton | MI | 48509-1645 | |
| Houston Ray | | 2206 Crestbrook Ln | | | | Flint | MI | 48507-2207 | |
| Houston Roger D | | 201 E 4th St | | | | Owasso | OK | 74055 | |
| Houston Shanee | | 3571 Denlinger Rd | | | | Dayton | OH | 45426 | |
| Houston Shona | | 3732 Lakebend Dr | | | | Dayton | OH | 45404-2133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Houston Thomas | | 30357 Nick Davis Rd | | | | Harvest | AL | 35749 | |
| Houston Toyia | | 3646 Ravenwood Ave | | | | Cincinnati | OH | 45213 | |
| Houston Truck Parts | | 1703 N Wayside Dr | | | | Houston | TX | 77020-5691 | |
| Houston Vibrator Inc | | PO Box 801882 | | | | Houston | TX | 77280 | |
| Houston Vibrator Inc | | 9921 Tanner Rd Bldg K | | | | Houston | TX | 77041 | |
| Hout John A | | 3750 Lockport Olcott Rd | | | | Lockport | NY | 14094-1127 | |
| Houthoofd Gary R | | 5616 Loomis Rd | | | | Unionville | MI | 48767-9428 | |
| Houthoofd Jr Morris | | 210 Hill St | | | | Hudson | MI | 49247 | |
| Houthoofd Jr Morris J | | 210 Hill St | | | | Hudson | MI | 49247-1403 | |
| Hovair Systems Inc | | 6912 S 220th St | | | | Kent | WA | 98032 | |
| Hovair Systems Incorporated | | 6912 South 220th St | | | | Kent | WA | 98032 | |
| Hovair Systems Ltd | | Kingston Ind Est Unit 3 | | | | Aldershot | | GU124TD | United Kingdom |
| Hovanes David | | 14725 Robinson Rd | | | | Newton Falls | OH | 44444 | |
| Hovarter Len | | 3128 Brighton Rd | | | | Howell | MI | 48843 | |
| Hovater Willard C | | 75 Hillandale Dr | | | | Russellville | AL | 35654-8101 | |
| Hovatter Emily | | 1806 Barker St | | | | Sandusky | OH | 44870 | |
| Hoven Robert | | 6728 Summerbreeze Dr Se | | | | Caledonia | MI | 49316 | |
| Hover Allen | | 5959 Burnett East | | | | Kinsman | OH | 44428 | |
| Hover Davis Inc | | 100 Paragon Dr | | | | Rochester | NY | 14624 | |
| Hover Davis Inc Eft | | 100 Paragon Dr | Rmt Add Chg 12 00 Tbk Ltr | | | Rochester | NY | 14624 | |
| Hover Davis Incorporated | | 10 Turner Dr | | | | Spencerport | NY | 14559 | |
| Hover Gregory | | PO Box 308 | | | | Caro | MI | 48723 | |
| Hover Trucking Co | | Hold Per Le 6 17 96 | PO Box 3718 | Release Per Le 7 27 96 | | South Bend | IN | 46619-0718 | |
| Hover Trucking Co | | PO Box 3718 | | | | South Bend | IN | 46619-0718 | |
| Hovermale Jr Herman | | 3507 Logamar Ln | | | | Anderson | IN | 46011 | |
| Hovermale Larry | | 306 Edgewood Pl W | | | | Anderson | IN | 46011-1611 | |
| Hovermale Marion L | | 14035 Stone Key Way | | | | Fortville | IN | 46040-9675 | |
| Hovet Joanne A | | W5868 Lake Dr | | | | Shawano | WI | 54166-1477 | |
| Hovind Thomas J | | 2347 Cleveland Ave | | | | Wilson | NY | 14172 | |
| Hovinga Business Systems Inc | | 2780 44th St Sw | | | | Grand Rapids | MI | 49509-4108 | |
| Hovis Auto Supply Inc | | 427 S Cascade St | | | | New Castle | PA | 16101-3338 | |
| Hovis Precision Products Inc | | PO Box 631281 | | | | Cincinnati | OH | 45263-1281 | |
| Hovis Precision Products Inc | | 110 Corporate Dr | | | | Simpsonville | SC | 29681 | |
| Howald Brian | | 5993 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Howard & Howard Attorneys | | Pinehurst Office Ctr Ste 101 | 39400 Woodward Ave | | | Bloomfield Hills | MI | 48304-5151 | |
| Howard & Howard Attorneys P C | Lisa S Gretchko Esq | 39400 Woodward Ave Ste 101 | | | | Bloomfield Hills | MI | 48304-5151 | |
| Howard & Howard Attorneys Pc | | 1400 N Woodward Ave Ste 101 | | | | Bloomfield Hills | MI | 48304-2856 | |
| Howard & Howard Attorneys Pc | | C o Chris Danikolas | 1400 N Woodward Ave Ste 250 | | | Bloomfield Hills | MI | 48304 | |
| Howard & Howard Attorneys Pinehurst Office Ctr Ste 101 | | 39400 Woodward Ave | | | | Bloomfield Hills | MI | 48304-5151 | |
| Howard & Howard Attorneys Pinehurst Office Ctr Ste 101 | | 39400 Woodward Ave | | | | Bloomfield Hills | MI | 483045151 | |
| Howard A | | 41 Meadoway | Tarleton | | | Preston | | PR4 6NA | United Kingdom |
| Howard A Katz | | Acct Of Janet Mc Sheffrey | Case 9134087ck1 | 32255 Northwestern 192 | | Farmington Hills | MI | 45570-3490 | |
| Howard A Katz | | Acct Of Jessie Hubbard | Case 85424601 951380 | 32255 Northwestern Hwy192 | | Farmington Hills | MI | 38046-1309 | |
| Howard A Katz | | Acct Of Cortez Drake | Case 95102364 | 32255 Northwestern 192 | | Farmington Hills | MI | 36278-8249 | |
| Howard A Katz | | Acct Of John Odneal | Case 9530131gc | 32255 Northwestern Hwy 192 | | Farmington Hills | MI | 36350-3186 | |
| Howard A Katz | | Acct Of Kimberly Lomax | Case 94125168 951450 | 32255 Northwestern 192 | | Farmington Hills | MI | 37476-9357 | |
| Howard A Katz | | Acct Of Eddie Murrell | Case 93123949 | 32255 Northwestern Hwy Ste 192 | | Farmington Hills | MI | 36964-9138 | |
| Howard A Katz Acct Of Cortez Drake | | Case 95102364 | 32255 Northwestern 192 | | | Farmington Hills | MI | 48334 | |
| Howard A Katz Acct Of Eddie Murrell | | Case 93123949 | 32255 Northwestern Hwy Ste 192 | | | Farmington Hills | MI | 48334 | |
| Howard A Katz Acct Of Janet Mc Sheffrey | | Case 9134087ck1 | 32255 Northwestern 192 | | | Farmington Hills | MI | 48334 | |
| Howard A Katz Acct Of Jessie Hubbard | | Case 85424601 951380 | 32255 Northwestern Hwy192 | | | Farmington Hills | MI | 48334 | |
| Howard A Katz Acct Of John Odneal | | Case 9530131gc | 32255 Northwestern Hwy 192 | | | Farmington Hills | MI | 48334 | |
| Howard A Katz Acct Of Kimberly Lomax | | Case 94125168 951450 | 32255 Northwestern 192 | | | Farmington Hills | MI | 48334 | |
| Howard Alan Katz | | Acct Of Claudia Woodward | Case 93118582 950270 | 32255 Northwestern 192 | | Farmington Hls | MI | 40776-0411 | |
| Howard Alan Katz | | 25505 W 12 Mile Rd 4750 | | | | Southfield | MI | 48034 | |
| Howard Alan Katz | | Acct Of Jessie Hubbard | Acct Of 85424601 | 32255 Northwestern 192 | | Farmington Hills | MI | 38046-1309 | |
| Howard Alan Katz | | Acct Of Murrel R Francis | Case 94173686gc | 32255 Northwestern Ste 192 | | Farmington Hills | MI | 36640-1468 | |
| Howard Alan Katz | | Acct Of Dorcas Mccreary | Case 88520312 | 32255 Northwestern 192 | | Farmington Hills | MI | 37078-0800 | |
| Howard Alan Katz | | Acct Of Sonia Simpson | Case 94106442 | 32255 Northwestern 192 | | Farmington Hills | MI | 48334 | |
| Howard Alan Katz Acct Of Claudia Woodward | | Case 93118582 950270 | 32255 Northwestern 192 | | | Farmington Hills | MI | 48334 | |
| Howard Alan Katz Acct Of Dorcas Mccreary | | Case 88520312 | 32255 Northwestern 192 | | | Farmington Hills | MI | 48334 | |
| Howard Alan Katz Acct Of Jessie Hubbard | | Case 85424601 | 32255 Northwestern 192 | | | Farmington Hills | MI | 48334 | |
| Howard Alan Katz Acct Of Murrel R Francis | | Case 94173686gc | 32255 Northwestern Ste 192 | | | Farmington Hills | MI | 48334 | |
| Howard Alan Katz Acct Of Sonia Simpson | | Case 94106442 | 32255 Northwestern 192 | | | Farmington Hls | MI | 48334 | |
| Howard Alfreda | | 2014 Flagstone Dr 1602 | | | | Madison | AL | 35758 | |
| Howard and Howard Attorneys Pc C o Chris Danikolas | | 1400 N Woodward Ave Ste 250 | | | | Bloomfield Hills | MI | 48304 | |
| Howard Andre | | 1931 Shaftesbury Rd | | | | Dayton | OH | 45406 | |
| Howard Antonio | | 6410 Titania Dr | | | | Indianapolis | IN | 46236-7707 | |
| Howard April | | 469 Gore Rd | | | | Carrollton | AL | 35447 | |
| Howard Arthur | | 2675 Merrill Dr | | | | Dayton | OH | 45414 | |
| Howard Arthur L | | 2675 Merrill Rd | | | | Dayton | OH | 45414-1662 | |
| Howard Atchley | | 276 Mason Rd | | | | Hazelgreen | AL | 35750 | |
| Howard Aubrey L | | 111 N Chelsea Ave | | | | Kansas City | MO | 64123-1317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Howard Baumann Jr | | 7021 Danny Dr | | | | Saginaw | MI | 48609 | |
| Howard Beasley | | 4898 Joyce Dr | | | | Dayton | OH | 45439 | |
| Howard Beatty | | 4368 Staunton Dr | | | | Swartz Creek | MI | 48473 | |
| Howard Belknap | | 9275 M15 | | | | Richville | MI | 48758 | |
| Howard Bernard | | 5441 Russell Rd | | | | Cedar Springs | MI | 49319 | |
| Howard Bonnie M | | 4789 South Saginaw Rd | | | | Freeland | MI | 48623 | |
| Howard Brandt | | 11028 E Bennington | | | | Durand | MI | 48429 | |
| Howard Brewer | | PO Box 14919 | | | | Saginaw | MI | 48601 | |
| Howard Briscoe Jr | | 149 Peach Orchard Rd | | | | Decatur | AL | 35603 | |
| Howard Broussard | | 6711 East High St | | | | Lockport | NY | 14095 | |
| Howard Charles | | 4021 Dupont | | | | Flint | MI | 48504 | |
| Howard Charlotta L | | 2272 Wildwood Rd | | | | Lupton | MI | 48635-9792 | |
| Howard Cherita | | 4297 Marlowe Dr | | | | Dayton | OH | 45416 | |
| Howard Christine | | 221 North Central Ave Apt 2 | | | | Fairborn | OH | 45324-5094 | |
| Howard Christine | | 221 North Central Ave Apt 208 | | | | Fairborn | OH | 45324-5094 | |
| Howard Christopher | | PO Box 55 | | | | Sharpsville | IN | 46068 | |
| Howard Circuit Court | | PO Box Box 9004 | 104 N Buckeye St | | | Kokomo | IN | 46901 | |
| Howard Circuit Court | | PO Box 9004 104 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Howard Circuit Court | | Acct Of Rodney W Wolfe | Cause 34c01 9105 Jp 00091 | PO Box 9004 | | Kokomo | IN | 30478-5812 | |
| Howard Circuit Court | | Acct Of Bruce Smith | Case D03 9410 Sc 2128 | Courthouse PO Box 9004 | | Kokomo | IN | 30558-9849 | |
| Howard Circuit Court | | Cthouse | | | | Kokomo | IN | 46901 | |
| Howard Circuit Court Acct Of Bruce Smith | | Case D03 9410 Sc 2128 | Courthouse PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard Circuit Court Acct Of Rodney W Wolfe | | Cause 34c01 9105 Jp 00091 | PO Box 9004 | | | Kokomo | IN | 46901 | |
| Howard Cnty In Hm Detention Prgm | | 1800 W Markland | | | | Kokomo | IN | 46901 | |
| Howard Cnty Superior Ct 1 | | 104 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Howard Cnty Superior Ct I | | 104 N Buckeye St | | | | Komomo | IN | 46901 | |
| Howard College | | Business Office | 1001 Birdwell Ln | | | Big Spring | TX | 79720 | |
| Howard College Business Office | | 1001 Birdwell Ln | | | | Big Spring | TX | 79720 | |
| Howard Community College | | Business Office Cashier | Little Patuxent Pkwy | Rmt Chg 12 01 | | Columbia | MD | 21044 | |
| Howard Community College Business Office Cashier | | 10901 Little Patuxent Pkwy | | | | Columbia | MD | 21044 | |
| Howard Community Hospital | | PO Box 9011 | | | | Kokomo | IN | 46904-9011 | |
| Howard Community Hospital | | Howard Regional Health System | 3500 South Lafountain St | Uptd Per Goi 04 12 05 Gj | | Kokomo | IN | 46904-9011 | |
| Howard County Circuit Court | | Act S Cobb 34c01 9601 Jp 21 | Courthouse | | | Kokomo | IN | 30462-7859 | |
| Howard County Circuit Court Act S Cobb 34c01 9601 Jp 21 | | Courthouse | | | | Kokomo | IN | 46901 | |
| Howard County Clerk | | Acct Of Alexander C Lawhon | Cause 34c01 9201 Cp00010 | PO Box 9004 | | Kokomo | IN | 50044-3486 | |
| Howard County Clerk | | Acct Of Boyd E Jenkins Jr | Cause 34c01 9101 Dr00015 | PO Box 9004 | | Kokomo | IN | 22870-0991 | |
| Howard County Clerk | | Account Of Stephen Zorich | Cause 8362 | PO Box 9004 | | Kokomo | IN | 19434-5921 | |
| Howard County Clerk | | Account Of Robert E Olson | Cause 18702 | PO Box 9004 | | Kokomo | IN | 46904 | |
| Howard County Clerk | | Acct Of Roger Robins | Case Do3 9505 Sc 975 | PO Box 9004 | | Kokomo | IN | 31464-5127 | |
| Howard County Clerk | | Acct Of Gary Steele | Case 34d02 9003 Dr 00067 | PO Box 9004 | | Kokomo | IN | 31050-5665 | |
| Howard County Clerk | | Acct Of Eric Thomas | Case 34c01 9411 Jp 00185 | PO Box 9004 | | Kokomo | IN | 30150-1814 | |
| Howard County Clerk | | Acct Of Charles E Woolley | Cause 34d01 8710 Dr 1008 | PO Box 9004 | | Kokomo | IN | 30342-7855 | |
| Howard County Clerk Account Of Robert E Olson | | Cause 18702 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Clerk Account Of Stephen Zorich | | Cause 8362 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Clerk Acct Of Alexander C Lawhon | | Case 34c01 9201 Cp00010 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Clerk Acct Of Boyd E Jenkins Jr | | Cause 34c01 9101 Dr00015 | PO Box 9004 | | | Kokomo | IN | 46904-9004 | |
| Howard County Clerk Acct Of Charles E Woolley | | Cause 34d01 8710 Dr 1008 | PO Box 9004 | | | Kokomo | IN | 46904-9004 | |
| Howard County Clerk Acct Of Eric Thomas | | Case 34c01 9411 Jp 00185 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Clerk Acct Of Gary Steele | | Case 34d02 9003 Dr 00067 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Clerk Acct Of Roger Robins | | Case Do3 9505 Sc 975 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Clerk Supp Offic | | Acct Of Dennis J Grover | Case 34d01 9107 Dr 288 | PO Box 9004 | | Kokomo | IN | 31256-3950 | |
| Howard County Clerk Supp Offic Acct Of Dennis J Grover | | Cause 34d01 9107 Dr 288 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Clerks Office | | Account Of Duane E Whitson | Case34d01 8806 Dr 563 | Howard County Courthouse | | Kokomo | IN | | |
| Howard County Clerks Office Account Of Duane E Whitson | | Case34d01 8806 Dr 563 | Howard County Courthouse | | | Kokomo | IN | 46901 | |
| Howard County Community | | Foundation | 202 N Main | | | Kokomo | IN | 46901 | |
| Howard County Community Foundation | | 202 N Main | | | | Kokomo | IN | 46901 | |
| Howard County Court | | Acct Of Ralph Cornell | Case 34d03 9212 Sc 1057 | Courthouse Square | | Kokomo | IN | 30646-5025 | |
| Howard County Court Acct Of Ralph Cornell | | Case 34d03 9212 Sc 1057 | Courthouse Square | | | Kokomo | IN | 46901 | |
| Howard County Court Clerk | | PO Box 9004 | | | | Kokomo | IN | 46904 | |
| Howard County Court Clerk | | Act Of E S Robinson 312827973 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Court Clerk Act Of E S Robinson 312827973 | | PO Box 9004 | | | | Kokomo | IN | 46904 | |
| Howard County Court Clerk C s Div | | PO Box 9004 | | | | Kokomo | IN | 46904 | |
| Howard County Historical | | Society | C o Kelly Thompson | 1200 West Sycamore | | Kokomo | IN | 46901 | |
| Howard County Historical Society | | C o Kelly Thompson | 1200 West Sycamore | | | Kokomo | IN | 46901 | |
| Howard County In | | Howard County Treasurer | 226 N Main St | 2nd Fl | | Kokomo | IN | 46901 | |
| Howard County Indiana | Michael K McCrory | Barnes & Thornburg LLP | 11 South Meridian St | | | Indianapolis | IN | 46204 | |
| Howard County Partners In | | Education Chg Hm 6 20 05 Am | C o Indiana University Kokomo | 2300 S Washington St | | Kokomo | IN | 46902 | |
| Howard County Partners In Education | | C/o Indiana University Kokomo | PO Box 9003 | | | Kokomo | IN | 46904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Howard County Science Inc | | C o Emily Bargerhoff | 1020 West Pk Ave | | | Kokomo | IN | 46904-9013 | |
| Howard County Science Inc C o Emily Bargerhoff | | PO Box 9013 | | | | Kokomo | IN | 46904-9013 | |
| Howard County Superior Courtii | | Acct Of James Custer | Case D02 9410 Cp 00312 | Howard County Courthouse | | Kokomo | IN | 31574-7389 | |
| Howard County Superior Courtii Acct Of James Custer | | Case D02 9410 Cp 00312 | Howard County Courthouse | | | Kokomo | IN | 46901 | |
| Howard Craig | | 748 Elberon Ave | | | | Dayton | OH | 45403 | |
| Howard Cty Clerks Office | | Acct Of Roger Robins | Case 34c01 9003 Dr 00074 | Howard County Courthouse | | Kokomo | IN | 31464-5127 | |
| Howard Cty Clerks Office Acct Of Roger Robins | | Case 34c01 9003 Dr 00074 | Howard County Courthouse | | | Kokomo | IN | 46901 | |
| Howard Cty Court Clerk Act Of | | Stanley Cobb 34c01 9601 Jp 21 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard Cty Court Clerk Act Of Stanley Cobb 34c01 9601 Jp 21 | | PO Box 9004 | | | | Kokomo | IN | 46904 | |
| Howard Cty Crt Clk | | PO Box 9004 | | | | Kokomo | IN | 46904 | |
| Howard Cty Superior Court | | Acct Of Peter G Kowalczyk | Case 34d01 9209 Dr 00364 | Courthouse Square | | Kokomo | IN | 17838-6839 | |
| Howard Cty Superior Court Acct Of Peter G Kowalczyk | | Case 34d01 9209 Dr 00364 | Courthouse Square | | | Kokomo | IN | 46901 | |
| Howard Cynthia | | 1821 Austin Rd | | | | Kokomo | IN | 46901-1899 | |
| Howard D | | 12770 E Birch Run Rd | | | | Birch Run | MI | 48415-9457 | |
| Howard Daniel | | 1132 Loop Rd | | | | Arcanum | OH | 45304-9238 | |
| Howard David | | Pobox 332 | | | | Carrollton | MI | 48724 | |
| Howard David L | | 10001 S 200 E | | | | Muncie | IN | 47302 | |
| Howard Deborah | | 10000 Gate Pkwy Apt 1612 | | | | Jacksonville | FL | 32246 | |
| Howard Debra | | 4626 College View Dr | | | | Dayton | OH | 45426 | |
| Howard Dejanarrio | | 733 Wildwood Ln | | | | Lugoff | SC | 29078-0000 | |
| Howard Delivery Service Inc | | 1900 W 16th St | | | | Broadview | IL | 60153 | |
| Howard Dengler | | 2378 Trentwood Dr Se | | | | Warren | OH | 44484 | |
| Howard Denise | | 32 Woodcrest Ave | | | | Dayton | OH | 45405 | |
| Howard Dinita | | 752 Southern Blvd Nw | | | | Warren | OH | 44485-2552 | |
| Howard Donna | | 524 Mcintire Dr | | | | Fairborn | OH | 45324 | |
| Howard Douglas R | | 3334 Lutts Rd | | | | Youngstown | NY | 14174-9736 | |
| Howard Dwight | | 4917 Woodfield Dr | | | | Carmel | IN | 46033 | |
| Howard E Dietzman and | | Paul D Dietzman Jt Ten | 4 Wolff Dr | | | Hillsborough | NJ | 08844 | |
| Howard Edwards | | 148 Hood Dr | | | | Canfield | OH | 44406 | |
| Howard Electronics Inc | | 6222 N Oliver St | | | | Kechi | KS | 67067 | |
| Howard Electronics Inc | | 6222 N Olive St | | | | Kechi | KS | 67067 | |
| Howard Emery | | 53 Orchard Beach | | | | Vermilion | OH | 44089 | |
| Howard England | | 353 Al Hwy 101 | | | | Town Creek | AL | 35672 | |
| Howard Everett | | 9179 Kipton Dr | | | | Carlisle | OH | 45005 | |
| Howard Finishing Llc | | 32565 Dequindre Rd | | | | Madison Heights | MI | 48071-1520 | |
| Howard Garner Iii | | 1306 Lillian Dr | | | | Flint | MI | 48505 | |
| Howard Gary | | 3488 Rochfort Bridge Dr | | | | Columbus | OH | 43221-4579 | |
| Howard Gollner | | 316 W Monroe St | | | | Kokomo | IN | 46901 | |
| Howard Greene | | 1113 Way Thru The Woods Sw | | | | Decatur | AL | 35603 | |
| Howard H Collens | | 26026 Woodward Ave | | | | Royal Oak | MI | 48067 | |
| Howard Hanson | | 122 Alabama St | | | | Killen | AL | 35645 | |
| Howard Harold | | 708 Beery | | | | Union | OH | 45322 | |
| Howard Hart Jr | | 1101 S Ellsworth Rd 229 | | | | Mesa | AZ | 85208 | |
| Howard Heading Jr | | 209 Twenty First St | | | | Bay City | MI | 48706 | |
| Howard Hedrick | | 1065 Georgesville Rd | | | | Columbus | OH | 43228 | |
| Howard Hendrickson | | 1916 Central Villa Ct | | | | Essexville | MI | 48732 | |
| Howard Hickman | | S102 W36430 Hwy Lo | | | | Eagle | WI | 53119 | |
| Howard Holliday Jr | | 5709 Laurel Dr | | | | Castalia | OH | 44824 | |
| Howard Hoover | | 11654 S 400 E | | | | Galveston | IN | 46932 | |
| Howard Hudson | | 1102 W 7th St | | | | Anderson | IN | 46016 | |
| Howard Hughes | | 31 Beatrice Dr | | | | Dayton | OH | 45404 | |
| Howard Ii Robert | | 217 South East St | | | | West Manchester | OH | 45382 | |
| Howard James | | 2316 14th St | | | | Niagara Falls | NY | 14305 | |
| Howard James E | | 10100 Gale Lake Dr PO Box 83 | | | | Goodrich | MI | 48438-0083 | |
| Howard James E | | 594 Enterprise Rd | | | | W Alexandria | OH | 45381-9506 | |
| Howard Jamie | | 2 Arms Blvd | 10 | | | Niles | OH | 44446 | |
| Howard Jane E | | 954 E 1900th Rd | | | | Eudora | KS | 66025-9144 | |
| Howard Janine E | | 3352 Elmhurst | | | | Detroit | MI | 48206 | |
| Howard Jeffries Jr | | 12 Privateers | | | | Rochester | NY | 14624 | |
| Howard Jennifer | | 3722 Ridge Ave | | | | Dayton | OH | 45414 | |
| Howard Jent | | 8622 Lytle Ferry Rd | | | | Waynesville | OH | 45068 | |
| Howard John | | 223 Lamoray Dr | | | | Rogersville | AL | 35652 | |
| Howard Johnson Plaza Suites | | Underground | 54 Peachtree St | | | Atlanta | GA | 30303 | |
| Howard Johnson Plaza Suites Underground | | 54 Peachtree St | | | | Atlanta | GA | 30303 | |
| Howard Jones | | 527 Bellaire Dr | | | | Tipp City | OH | 45371 | |
| Howard Jr Burl | | 157 Shamrock Cr Apt 2 | | | | Pendleton | IN | 46064 | |
| Howard Jr Melvin | | 3549 Dunstan Dr Nw | | | | Warren | OH | 44485-1405 | |
| Howard Karen S | | Rr 1 Box 155 | | | | Flora | IN | 46929-9515 | |
| Howard Keels | | 2123 Crocker Ave | | | | Flint | MI | 48503 | |
| Howard Keith | | 1356 Kesta Pl | | | | Cincinnati | OH | 45240 | |
| Howard Keith | | 265 Lexington Ave | | | | Dayton | OH | 45407 | |
| Howard Kelly | | 4208 Marlowe St | | | | Dayton | OH | 45416 | |
| Howard Kenneth | | 18 Canova Ct | | | | Fairborn | OH | 45324-4218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Howard Kevin A | | 192 Bentwillow Dr | | | | Niles | OH | 44446-2027 | |
| Howard Laura | | 6021 Lancaster | | | | Flint | MI | 48532 | |
| Howard Lavada | | 55 White Oak Bnd | | | | Rochester | NY | 14624-5014 | |
| Howard Leisure Jr | | 6484 N 1000 W | | | | Sharpsville | IN | 46068 | |
| Howard Linda | | 1 Vickwood Ln | | | | Trotwood | OH | 45426 | |
| Howard Marcus | | 700 Mapleside Dr | | | | Trotwood | OH | 45426 | |
| Howard Mark | | 458 S 30th St | | | | Saginaw | MI | 48601 | |
| Howard Matthew | | 10175 Nw Fleetwood | | | | Portland | OR | 97229 | |
| Howard Mayton | | 3233 Softwaterlake Dr Apt201 | | | | Grand Rapids | MI | 49525 | |
| Howard Mcmahon | | 1341 Stillwater Ln | | | | Dayton | OH | 45415 | |
| Howard Michael | | 4361 Duke Rd | | | | Utica | MS | 39175 | |
| Howard Mills | | 16601 Power Line | | | | Holley | NY | 14470 | |
| Howard Mfpleasant | | PO Box 294 | | | | Youngstown | NY | 14174 | |
| Howard Patricia | | 152 East Market | Apt 1 | | | Sandusky | OH | 44870-1538 | |
| Howard Patrick | | 2054 Washburn Rd | | | | Davison | MI | 48423 | |
| Howard Paul T | | 3275 Wolf Ln | | | | Valley Mills | TX | 76689-2826 | |
| Howard Peace | | 3762 Nelson Mosier Rd | | | | Leavittsburg | OH | 44430 | |
| Howard Phyllis | | 297 County Rd 1395 | | | | Falkville | AL | 35622-3440 | |
| Howard Plating Industries | | C o Alexander Mangin | 26075 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| Howard Plating Industries Eft Inc | | 32565 Dequindre Rd | | | | Madison Heights | MI | 48071 | |
| Howard Plating Industries Inc | | 32565 Dequindre Rd | | | | Madison Heights | MI | 48071-1520 | |
| Howard Pleshette | | 3401 West Third | | | | Dayton | OH | 45427 | |
| Howard R | | 2871 Harris Rd | | | | Hamilton | OH | 45013 | |
| Howard R Grossman | | 501 Citizens Bank Bldg | | | | Flint | MI | 48502 | |
| Howard Ramona | | 2804 Cumberland | | | | Saginaw | MI | 48601 | |
| Howard Raymond | | 4987 Twin Woods Dr | | | | Dayton | OH | 45426 | |
| Howard Regional Health | | 3500 S Rafountain St | | | | Kokomo | IN | 46904-9011 | |
| Howard Regional Health | | PO Box 9011 | | | | Kokomo | IN | 46904-9011 | |
| Howard Rew Jr | | 6789 Cedar St | | | | Akron | NY | 14001 | |
| Howard Rhodes Sr | | 2028 Carmen Rd | | | | Barker | NY | 14012 | |
| Howard Richard | | 3739 W 1100 N | | | | Alexandria | IN | 46001 | |
| Howard Ricky | | 524 Mcintire Dr | | | | Fairborn | OH | 45324 | |
| Howard Rodney | | 2559 North Woodbridge St | | | | Saginaw | MI | 48602 | |
| Howard Roger W | | 4057 Sam Snead Dr | | | | Flint | MI | 48506-1425 | |
| Howard Ronald | | 1419 Bethel Rd Ne | | | | Hartselle | AL | 35640 | |
| Howard Rosalind | | 512 Catherine St | | | | Youngstown | OH | 44505 | |
| Howard Rowe | | 6070 Baer Rd | | | | Sanborn | NY | 14132 | |
| Howard Scott | | 101 W Bryant | | | | Franklin | OH | 45005 | |
| Howard Sharon | | C O Wotn | PO Box 741 | | | Dayton | OH | 45401 | |
| Howard Sharon C O Wotn | | PO Box 741 | | | | Dayton | OH | 45401 | |
| Howard Shelldail | | 156 Victor Ave | | | | Dayton | OH | 45405 | |
| Howard Simard | | 7554 Ridge Rd | | | | Gasport | NY | 14067 | |
| Howard Smith | | 46 Calhoun Estate Rd | | | | Laurel | MS | 39443 | |
| Howard Sonya | | 4453 W Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Howard Steven | | PO Box 417 | | | | Gratis | OH | 45330 | |
| Howard Steven | | 748 Elberon Ave | | | | Dayton | OH | 45403 | |
| Howard Superior Court | | Act L Vanc 86 1886 | 114 Courthouse | | | Kokomo | IN | 46901 | |
| Howard Superior Court | | Acct Of Marilyn M Williams | Cause 34d01 9003 Dr 00106 | PO Box 9004 | | Kokomo | IN | 31642-9029 | |
| Howard Superior Court 1 | | 104 N Buckeye Rm 301 | | | | Kokomo | IN | 46901 | |
| Howard Superior Court Acct Of Marilyn M Williams | | Cause 34d01 9003 Dr 00106 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard Superior Court Act L Vanc 86 1886 | | 114 Courthouse | | | | Kokomo | IN | 46901 | |
| Howard Superior Court Clerk | | 114 Courthouse | | | | Kokomo | IN | 46901 | |
| Howard Superior Court Clerk | | Acct Of Don L Warner | Cause 34d01 8807 Dr 00644 | Howard Cty Courthouse Rm 114 | | Kokomo | IN | 31248-6676 | |
| Howard Superior Court Clerk Acct Of Don L Warner | | Cause 34d01 8807 Dr 00644 | Howard Cty Courthouse Rm 114 | | | Kokomo | IN | 46901 | |
| Howard Superior Court Ii | | 104 North Buckeye Room 304 | | | | Kokomo | IN | 46901 | |
| Howard Superior Court Ii | | Acct Of Phillip L Troxell | Case 34d02 9207 Dr 00169 | Courthouse PO Box 9004 | | Kokomo | IN | 30558-0845 | |
| Howard Superior Court Ii | | Acct Of Kyle Ann Eaton | Case D02 9206 Cp 00104 | Courthouse | | Kokomo | IN | 31358-4207 | |
| Howard Superior Court Ii Acct Of Kyle Ann Eaton | | Case D02 9206 Cp 00104 | Courthouse | | | Kokomo | IN | 46901 | |
| Howard Superior Court Ii Acct Of Phillip L Troxell | | Case 34d02 9207 Dr 00169 | Courthouse PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard Superior Crt Ii | | 104 N Buckeye Rm 304 | | | | Kokomo | IN | 46901 | |
| Howard Syretta | | 1 Vickwood Ln | | | | Trotwood | OH | 45426 | |
| Howard T Glassmantrustee | | One Logan Square Third Fl | | | | Philadelphia | PA | 19103 | |
| Howard T Linden | | 3000 Town Ctr Ste 220 | | | | Southfield | MI | 48075 | |
| Howard T Longman | | 6 East 45th St | | | | New York | NY | 10017 | |
| Howard T Moriarty Co Inc | | 143 Broadway | | | | Toledo | OH | 43602 | |
| Howard Tanya | | 515 Scott Circle | | | | New Carlisle | OH | 45344 | |
| Howard Tawana | | 225 Victor Ave Apt 3 | | | | Dayton | OH | 45405 | |
| Howard Ternes Packaging | | 12285 Dixie St | | | | Redford | MI | 48239 | |
| Howard Terry | | 2702 Cr 1200 N | | | | Homer | IL | 61849 | |
| Howard Thomas | | 221 Briarwood Dr | | | | Rochester | NY | 14617 | |
| Howard Thomas | | 3929 Harris Rd | | | | Hamilton | OH | 45013 | |
| Howard Thomas | | 2096 Jefferson St Sw | | | | Warren | OH | 44485 | |
| Howard Thomas Jr | | 2950 Galaxy Dr Apt 9 | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1588 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Howard Timothy | | 14 Munger St | | | | Bergen | NY | 14416 | |
| Howard Timothy | | 3333 Hewitt Gifford Rd Sw | | | | Warren | OH | 44481-9706 | |
| Howard Toni | | 5021 Gander Rd West | | | | Dayton | OH | 45424 | |
| Howard Tony | | 1439 Darst Ave | | | | Dayton | OH | 45403 | |
| Howard Torey | | 1524 John Glenn Rd | | | | Dayton | OH | 45410 | |
| Howard Travis | | 3392 Hewitt Gifford Rd | | | | Warren | OH | 44481 | |
| Howard Troy | | 6199 Calkins Rd | | | | Flint | MI | 48532 | |
| Howard Turman | | 67 Marlborough Rd | | | | Rochester | NY | 14619 | |
| Howard University | | Addr Chg 11 20 97 | PO Box 128004 | | | Washington | DC | 20059 | |
| Howard University | | Student Financial Services | Msc 590501 | | | Washington | DC | 20059 | |
| Howard University Office Of Student Fin Services | | PO Box 128004 | | | | Washington | DC | 20059 | |
| Howard University Student Financial Services | | Msc 590501 | | | | Washington | DC | 20059 | |
| Howard Varinsky Associates Inc | | 1394 Pk Ave | | | | Emeryville | CA | 94608 | |
| Howard Veronica | | 1667 Roberts Ln | | | | Warren | OH | 44483 | |
| Howard Victoria G | | 411 Kimmel Rd | | | | Clayton | OH | 45315-8911 | |
| Howard Virginia I | | 930 W 133rd Cr W | | | | Westminster | CO | 80234 | |
| Howard W Smith Esq | | 1670 Whitehorse Hamilton Sq Rd | | | | Trenton | NJ | 08690 | |
| Howard W Smith Esquire | | 1670 Whitehorse Hamilton | Square Rd | | | Trenton | NJ | 08690 | |
| Howard Webb | | 912 Hinkley | | | | Danville | IL | 61832 | |
| Howard Weeks | | 116 Thomas St | | | | Moulton | AL | 35650 | |
| Howard Wendel | | 3008 Norman St | | | | Niagara Falls | NY | 14305 | |
| Howard Wendel Ii | | 260 Westfield Rd | | | | Amherst | NY | 14226 | |
| Howard Whitaker | | 1210 Portalan Dr | | | | Greenfield | IN | 46140 | |
| Howard William | | 3061 Springhill Rd | | | | Beavercreek | OH | 45434 | |
| Howard William | | 811 Covington Ave | | | | Piqua | OH | 45356 | |
| Howard Willis Jr | | 11270 E Shore Dr | | | | Delton | MI | 49046 | |
| Howard Wilmer | | 5337 Mallet Club Dr | | | | Dayton | OH | 45439 | |
| Howard Wilson | | 89 County Rd 136 | | | | Lexington | AL | 35648 | |
| Howard Wilson | | 1764 N Heck Hill Rd | | | | Saint Paris | OH | 43072 | |
| Howard Woodall | | 362 Glenside Ct | | | | Trotwood | OH | 45426 | |
| Howard Zimmerman | | 3296 W Higgins Lake Dr | | | | Roscommon | MI | 48653 | |
| Howards Express Inc | | 369 Bostwick Rd | | | | Phelps | NY | 14532 | |
| Howarth Anne | | 6406 Carriage Hill | | | | Grand Blanc | MI | 48439 | |
| Howarth Glenn | | 6406 Carriage Hill Dr | | | | Grand Blanc | MI | 48439 | |
| Howay Marion F | | 2209 S Nine Mile | | | | Kawkawlin | MI | 48631-9707 | |
| Howcroft Susan D | | 22739 Cortes St | | | | Novi | MI | 48375-4500 | |
| Howd Brent | | 5252 Murphy Lake Rd | | | | Millington | MI | 48746 | |
| Howd Clyde D | | 11344 Lewis | | | | Clio | MI | 48420-7919 | |
| Howd Mark | | PO Box 89 | | | | Gaines | MI | 48436-0089 | |
| Howden Buffalo Inc | | Howden Fan Co | 110 Broadway | | | Buffalo | NY | 14204 | |
| Howden Buffalo Inc | | PO Box 752196 | | | | Charlotte | NC | 28275-2196 | |
| Howden Buffalo Inc | | 2029 W Dekalb St | | | | Camden | SC | 29020 | |
| Howden Group Canada | | Howden Buffalo | 7181 Woodbine Ave Ste 106 | | | Markham | ON | L3R 1A3 | Canada |
| Howden Jr Edward | | 2704 Michelle Ln | | | | Hartland | MI | 48353-3040 | |
| Howe & Addington Llp | | 450 Lexington Ave Ste 3800 | | | | New York | NY | 10017 | |
| Howe Allen | | 5778 Hornbill Pl | | | | Carmel | IN | 46033 | |
| Howe and Addington Llp | | 450 Lexington Ave Ste 3800 | | | | New York | NY | 10017 | |
| Howe Barbara | | 7224 Shorewood Dr | | | | Oscoda | MI | 48750 | |
| Howe Benjamin | | 6121 E 24th St | | | | Tucson | AZ | 85711 | |
| Howe Billy | | 11289 E Atherton Rd | | | | Davison | MI | 48423 | |
| Howe Bryan | | 11245 Hill Rd | | | | Goodrich | MI | 48438 | |
| Howe Bryan K | | 11245 Hill Rd | | | | Goodrich | MI | 48438 | |
| Howe C T | | 604 Nakoma Dr | | | | Midland | MI | 48640-2868 | |
| Howe Charles | | 8255 Faulkner Dr | | | | Davison | MI | 48423-9536 | |
| Howe Debora | | S68 W12922 Bristlecone Ln | | | | Muskego | WI | 53150-3410 | |
| Howe Gary | | 1202 S Webster St | | | | Kokomo | IN | 46902 | |
| Howe Jeffrey | | 1280 Bush Creek Dr | | | | Grand Blanc | MI | 48439 | |
| Howe John | | 45 Brookwood Ct | | | | Springboro | OH | 45066 | |
| Howe Judy L | | 16508 W Horseshoe Trail | | | | Linden | MI | 48451-8938 | |
| Howe Kenneth | | 5525 E Ross Rd | | | | Tipp City | OH | 45371 | |
| Howe Larry | | S68 W12922 Bristlecone Ln | | | | Muskego | WI | 53150-3410 | |
| Howe Machine & Tool Corp | | 236 Pk Ave | | | | Bethpage | NY | 11714 | |
| Howe Max | | 1403 Dons Dr | | | | Mission | TX | 78572 | |
| Howe Pamela | | 1238 Onslow Dr | | | | Columbus | OH | 43204 | |
| Howe Sr George W | | 2985 Vido Dr | | | | Saginaw | MI | 48603-3178 | |
| Howe Stewart K | | 1705 Acorn Valley Dr | | | | Howell | MI | 48855-6727 | |
| Howell Anderson Lisa | | 363 N Third St | | | | Tipp City | OH | 45371 | |
| Howell Angela | | 5360 Main St | | | | Hokes Bluff | AL | 35903-4736 | |
| Howell April | | 611 Bowser Dr | | | | New Carlisle | OH | 45344 | |
| Howell April | | 611 Bowser St | | | | New Carlisle | OH | 45344 | |
| Howell Barry | | 4297 N 300 W | | | | Sharpsville | IN | 46068 | |
| Howell Blaine | | 4439 Lapeer St | | | | Columbiaville | MI | 48421 | |
| Howell Brian | | 104 Highland Ave | | | | Lebanon | OH | 45036 | |
| Howell Bryan | | 1440 Stone Ash Court | | | | Dayton | OH | 45458 | |
| Howell Cassandra | | 720 Ewing Ave Apt 113 | | | | Gadsden | AL | 35901 | |
| Howell Chemical Systems Inc | | 1201 S Sheldon Rd | | | | Channelview | TX | 77530 | |
| Howell Corp | | 1111 Fannin Ste 1500 | | | | Houston | TX | 77002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Howell Dane | | 204 Dan Holmes Rd | | | | Jayess | MS | 39641 | |
| Howell Danny | | 333 Tucker Rd | | | | Ocilla | GA | 31774 | |
| Howell David | | 2967 S 200 W | | | | Tipton | IN | 46072 | |
| Howell David | | 334 County Rd 402 | | | | Scottsboro | AL | 35768-6535 | |
| Howell Donnie | | 312 New Prospect Ch Rd | | | | Fitzgerald | GA | 31750-6129 | |
| Howell Dorothy J | | 2540 Delaware Blvd | | | | Saginaw | MI | 48602-5272 | |
| Howell Dwayne | | PO Box 5038 | | | | Flint | MI | 48505 | |
| Howell Fm & Co | | Howell Packaging | 79 Pennsylvania Ave | | | Elmira | NY | 14904 | |
| Howell Francine | | 56 Bish Ave | | | | Dayton | OH | 45417 | |
| Howell Gary | | 4314 Sunset Dr | | | | Lockport | NY | 14094 | |
| Howell Herman | | 3017 Orchard Circle | | | | Tifton | GA | 31794 | |
| Howell Hydrocarbons & Chemical | | 7811 S Presa | | | | San Antonio | TX | 78223 | |
| Howell Hydrocarbons & Chemical | | PO Box 200644 | | | | Houston | TX | 77216 | |
| Howell Jimmy | | 518 Buchanan Rd | | | | Rebecca | GA | 31783 | |
| Howell Joshua | | 311 New Prospect Church Rd | | | | Fitzgerald | GA | 31750 | |
| Howell Jr Richard | | 1104 W Superior St | | | | Kokomo | IN | 46901-5290 | |
| Howell Jr Richard B | | 1104 W Superior St | | | | Kokomo | IN | 46901-5290 | |
| Howell Jr Ronald | | 26 Creed Ave | | | | Youngstown | OH | 44515 | |
| Howell Kermit | | 2405 E Blue Ridge Blvd | | | | Kansas City | MO | 64146 | |
| Howell Larry | | 11311 Forest Hills Dr | | | | Fenton | MI | 48430 | |
| Howell Larry D | | 11311 Forest Hills Dr | | | | Fenton | MI | 48430-8736 | |
| Howell Lemuel | | 707 Burroughs St | | | | Muscle Shoals | AL | 35661-1801 | |
| Howell Leroy L | | 1207 S Garner Rd | | | | Reese | MI | 48757-9219 | |
| Howell Mario | | 447 Thurston Rd Apt 305 | | | | Rochester | NY | 14619 | |
| Howell Marlene | | 1224 E 700 S | | | | Peru | IN | 46970 | |
| Howell Michael | | 5286 Union Rd | | | | Clayton | OH | 45315-9746 | |
| Howell Nancy | | 9465 W Caro Rd | | | | Reese | MI | 48757-9235 | |
| Howell Packaging | | PO Box 286 | | | | Elmira | NY | 14902 | |
| Howell Packaging Div Of Howell | | F M & Co | Box 286 | | | Elmira | NY | 14902-0286 | |
| Howell Packaging Div Of Howell F M and Co | | Box 286 | | | | Elmira | NY | 14902-0286 | |
| Howell Patsy S | | 4691 N 100 W | | | | Peru | IN | 46970-8169 | |
| Howell Pearl M | | 207 Pintail Dr | | | | Mckinney | TX | 75070 | |
| Howell Penny M | | Dba Jch Marketing & Consultati | 515 West Monroe St | | | Alexandria | IN | 46001 | |
| Howell Penny M Dba Jch Marketing and Consultati | | 515 West Monroe St | | | | Alexandria | IN | 46001 | |
| Howell Plastics | Matthew D Riene | A Div Of Fm Howell & Co | 79 Pennsylvania Ave | PO Box 286 | | Elmira | NY | 14902 | |
| Howell Portia L | | 3530 Glenmere Dr | | | | Youngstown | OH | 44511-3041 | |
| Howell R June | | 4860 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| Howell R June | | 4860 Mahoning Ave Nw | | | | Warren | OH | 44483-1404 | |
| Howell Richard | | 1124 Wayne St | | | | Sandusky | OH | 44870 | |
| Howell Richard | | 4475 Myrtle Ave | | | | Gasport | NY | 14067 | |
| Howell Robert | | 1208 Taylor Rd | | | | Sandusky | OH | 44870 | |
| Howell Robert | | 2413 13th St Se | | | | Decatur | AL | 35601 | |
| Howell Robert | | 79 Westervelt Ave Apt 1 | | | | Plainfield | NJ | 07060 | |
| Howell Ronnie | | 453 Live Oak Rd | | | | Fitzgerald | GA | 31750 | |
| Howell Ronnie | | 214 El Harris Rd | | | | Fitzgerald | GA | 31750 | |
| Howell Sammy | | 116 Loraine Ave | | | | Fitzgerald | GA | 31750 | |
| Howell Sanitary Co | | 8110 Cedar Lake Rd | | | | Pinckney | MI | 48169 | |
| Howell Sanitary Company Ii | | 8110 Cedar Lake Rd | | | | Pinckney | MI | 48169 | |
| Howell Scott | | 3274 Elmhill Dr Nw | | | | Warren | OH | 44485-1336 | |
| Howell Sr Robert L | | 3258 Elmers Dr | | | | Saginaw | MI | 48601-6915 | |
| Howell Tina | | 726 Windward Circle | | | | Sandusky | OH | 44870 | |
| Howell Toby | | 5316 Lewisburg Hwy | | | | Pulaski | TN | 38478 | |
| Howell Unetia | | 3146 North 21st St | | | | Milwaukee | WI | 53206 | |
| Howell W D | | 3 Parren Ave | Whiston | | | Prescot | | L35 3SB | United Kingdom |
| Howell Walter | | 1519 Ave B | | | | Flint | MI | 48503-1421 | |
| Howell Warehouse Co Inc | | 514 Carlingview Dr | | | | Toronto | ON | M5W 5R3 | Canada |
| Howell Warehouses Co Inc | | Howell Logistics Div Of | 514 Carlingview Dr | | | Toronto | ON | M9W 5R3 | Canada |
| Howell Warren Alan | | 1217 26th Ave 207 | | | | Greeley | CO | 80631 | |
| Howells Michael | | 7088 Northview Dr | | | | Lockport | NY | 14094-5313 | |
| Hower Melanie | | 4476 S 700 E | | | | Kokomo | IN | 46902 | |
| Howerth Elizabeth | | 4953 W Little Portage E Rd | | | | Port Clinton | OH | 43452 | |
| Howerton Charles | | 20 Greenmoor | | | | Arcanum | OH | 45304 | |
| Howerton Larry | | 1002 Porto Bello Rd | | | | Pendleton | IN | 46064-9134 | |
| Howerton Michael | | 2119 Pierce Rd | | | | Saginaw | MI | 48604 | |
| Howerton Sue P | | 1002 Porto Bello Rd | | | | Pendleton | IN | 46064-9134 | |
| Howery Gregory | | 445 N Union St | | | | Russiaville | IN | 46979-9777 | |
| Howery Gregory Alan | | 445 N Union St | | | | Russiaville | IN | 46979 | |
| Howes Paul | | 2723 Vance Rd | | | | West Blocton | AL | 35184 | |
| Howes Richard W | | 167 Corinthia St | | | | Lockport | NY | 14094-2009 | |
| Howes Temco Inc | | 6 Electronics Ave | | | | Danvers | MA | 01923 | |
| HowesTemco Inc | Robert S Maloof | 50 Earls Wy | | | | Franklin | MA | 02038 | |
| Howie Calvin | | 78 S Oakley Ave | | | | Columbus | OH | 43204 | |
| Howie Ralph | | 4025 Oak St | | | | Lowellville | OH | 44436-9745 | |
| Howitt John | | 459 Race Ln | | | | Marston Mills | MA | 02648 | |
| Howko Bethany | | 2526 S State Rd | | | | Davison | MI | 48423-8601 | |
| Howland Enterprises | | 417 E Fillmore St | | | | Colorado Springs | CO | 80907 | |
| Howland Local Sch Dst Board Of Education | Treasurer | 8200 South St Se | | | | Warren | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Howland Springs Water Co Inc | | 8707 Howland Springs Rd Se | | | | Warren | OH | 44484 | |
| Howland Township | | Zoning Department | 205 Niles Cortland Rd Ne | | | Warren | OH | 44484 | |
| Howland Township Zoning Department | | 205 Niles Cortland Rd Ne | | | | Warren | OH | 44484 | |
| Howlett Elouise | | 324 W Mcclellan St | | | | Flint | MI | 48505-4075 | |
| Howlett James | | 8825 Bowman Rd | | | | Amanda | OH | 43102 | |
| Howlett Jean | | 507 Shoreline Dr | | | | Lakeside City | TX | 76308 | |
| Howlett Josephine Marie | | 421 N Wall St | | | | Iowa Pk | TX | 76367-1647 | |
| Howley John | | 682 Rambling Dr | | | | Saginaw | MI | 48603 | |
| Howley Megan | | 682 Rambling Dr | | | | Saginaw | MI | 48609 | |
| Howley Patrick | | 1883 Hemmeter Rd | | | | Saginaw | MI | 48603-4672 | |
| Howrey & Simon | | 1299 Pennsylvania Ave Nw | | | | Washington | DC | 20004-2402 | |
| Howrey and Simon | | 1299 Pennsylvania Ave Nw | | | | Washington | DC | 20004-2402 | |
| Howrigon Roger | | 2985 16th St | | | | Hopkins | MI | 49328-9609 | |
| Howton Robert | | 210 Country Oaks Dr | | | | Tuscaloosa | AL | 35405 | |
| Hoxie Steven | | 803 W Grand River | | | | Howell | MI | 48843 | |
| Hoy David J | | 6623 Charlotteville Rd | | | | Newfane | NY | 14108-9758 | |
| Hoy John | | 5406 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Hoy Joseph | | 14153 Little Richmond Rd | | | | New Lebanon | OH | 45345 | |
| Hoy Michael | | 12529 East 196th St | | | | Noblesville | IN | 46060 | |
| Hoy P Hodges | | PO Box 1865 | | | | Bowling Grn | KY | 42102 | |
| Hoye Gregory | | 1701 N Cumberland St | | | | Flint | MI | 48506-3723 | |
| Hoye Linda | | 2118 S Belsay Rd | | | | Burton | MI | 48519 | |
| Hoyer Kevin | | 6183 Kings Scepter Ct | | | | Grand Blanc | MI | 48439 | |
| Hoyer Leslie | | 6183 Kings Scepter Ct | | | | Grand Blanc | MI | 48439 | |
| Hoying John | | 120 Terrace Villa Dr | | | | Centerville | OH | 45459 | |
| Hoying Kurt | | 238 Circle Dr | | | | West Carrollt | OH | 45449 | |
| Hoying Mark | | 909 State Rte 48 | | | | Russia | OH | 45363 | |
| Hoyle Betty I | | 202 W Jackson St | | | | Summerdale | AL | 36580 | |
| Hoyle Jr Robert | | 1327 W Stewart St | | | | Dayton | OH | 45408 | |
| Hoyle Mark | | 522 Daytona Pkwy Apt T5 | | | | Dayton | OH | 45406 | |
| Hoyle R | | PO Box 2 | | | | Linwood | MI | 48634-0002 | |
| Hoyles Jennifer | | 160 Camelot Dr Apt O 6 | | | | Saginaw | MI | 48603 | |
| Hoynck Bv | | Lerbeemdwcg 5 | 5928 Pv Venlo | | | | | | Netherlands |
| Hoynck Bv | | Alberbeemdweg 5 | | | | Venlo | | 5928 PV | Netherlands |
| Hoynck Bv | | PO Box 3115 | NI 5902 Rc Venlo | | | | | | Netherlands |
| Hoyos Martha | | 13542 Marshall Ln | | | | Tustin | CA | 92780 | |
| Hoyt Arthur And Vivian | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Hoyt Arthur And Vivian | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Hoyt Arthur C | Linda George Esq | Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | | Indianaplis | IN | 46204 | |
| Hoyt Arthur C | Linda George Esq | Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | | Indianaplis | IN | 46204 | |
| Hoyt Electrical Inst Wrks Inc | | PO Box 8798 | | | | Penacook | NH | 03303 | |
| Hoyt Electrical Instrument Wor | | 19 Linden St | | | | Penacook | NH | 03303 | |
| Hoyt Francis | | 7340 Desierto Luna | | | | El Paso | TX | 79912 | |
| Hoyt Terry B | | 2104 S 95th | | | | West Allis | WI | 53227 | |
| Hozers Hearing Healthcare | | 2135 Brenner St | | | | Saginaw | MI | 48602 | |
| Hozeska Jeffrey | | 4228 Clematis Dr | | | | Saginaw | MI | 48603 | |
| Hp | | 20555 Sh 249 | | | | Houston | TX | 77070 | |
| Hp Asia Pacific Dist Ctr | Accounts Payable | Danzas Aei Whse & Dist Ctr | Mc 110221 | | | Singapore | | 486760 | |
| Hp Colorado Springs | | Financial Service Ctr | PO Box 2810 | | | Colorado Spring | CO | 80901-281 | |
| Hp Finance | | 420 Mountain Ave | PO Box 6 | | | Murray Hill | NJ | 63177-5485 | |
| Hp Finance | | 420 Mountain Ave | PO Box 6 | | | Murray Hill | NJ | 07974 | |
| Hp Financial Services | Fred Grimm | 2000 Victor Pkwy | | | | Livonia | MI | 48152 | |
| Hp Financial Services Cntr | Diana Polo | PO Box 2992 | | | | Colorado Spring | CO | 80901 | |
| Hp Forklift Inc | | 420 South Outer Dr | | | | Saginaw | MI | 48601 | |
| Hp Forklift Inc | | Hp Lift & Loader Inc | 420 S Outer Dr | | | Saginaw | MI | 48601 | |
| Hp Fort Collins | Patti Martinez | Financial Svcs Ctr | PO Box 2810 | | | Colorado Spgs | CO | 80901-2810 | |
| HP Geisler Co Inc | | 1482 Stanley Ave | | | | Dayton | OH | 45404 | |
| Hp International Sarl France | Delphine Tartaix | Vat Id Fr37435291356 | 5 Ave Raymond | | | Grenoble Cedex | | 38053 | France |
| Hp Network Storage Solutions | Entity 5800 Jean Tarantino | 825 Southeast 14th St | | | | Loveland | CO | 80537 | |
| Hp Neun Co Inc | A Michael Hanna | Hp Nuen Co Inc | 75 North Main St | | | Fairport | NY | 14450 | |
| Hp Pelzer Automotive Eft | | Systems Inc | 1175 Crooks Rd | | | Troy | MI | 48084 | |
| Hp Pelzer Automotive Systems | Accounts Payable | 1175 Crooks Rd | | | | Troy | MI | 48084 | |
| Hp Pelzer Automotive Systems Inc | | 1175 Crooks Rd | | | | Troy | MI | 48084 | |
| Hp Products | Stan Behringer | 4220 Saguaro Trail | PO Box 68310 | | | Indianapolis | IN | 46268 | |
| Hp Products Corp | Diana Hutchinso | 4220 Saguaro Trail | | | | Indianapolis | IN | 46268-4819 | |
| Hp Products Corp | | PO Box 68310 | 4220 Saguaro Trail | | | Indianapolis | IN | 46268 | |
| Hp Products Corp | | 4220 Saguaro Trail | PO Box 68310 | | | Indianapolis | IN | 46268-0310 | |
| Hp Products Corp | | 4220 Saguaro Trail | | | | Indianapolis | IN | 46268-255 | |
| Hp Products Corp | | PO Box 68310 | | | | Indianapolis | IN | 46268 | |
| Hp Products Corpporation | Stan Behringer | 5174 Crispy Dr | | | | Centerville | OH | 45440 | |
| Hp San Diego Hid | | Financial Service Ctr | PO Box 2810 | | | Colorado Spring | CO | 80901-281 | |
| Hp Singapore Private Limited | Accounts Payable | Co Bax Global Pte Ltd | 3rd Storey No 46 Penjuru Ln | | | Singapore | | 609206 | Singapore |
| Hp Smartbuy | Debbie Vischer | Hewlett Packard Fsc | Post Office Box 2992 | | | Colorado Spring | CO | 80901 | |
| Hp Smb 4 b2b Online Store | Stephen Schafitt | 301 S Rockrimmon Blvd | | | | Colorado Springs | CO | 80919 | |
| Hp Sony | Customer Service | 3404 E Harmony Dr | | | | Ft Collins | CO | 80528 | |
| Hpg Chassis Systems Inc | | 1219 Fred Moore Hwy | | | | St Clair | MI | 48079 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1591 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hpk Development Inc | | 3 Kimball Hill Dr | | | | Haverhill | MA | 01830 | |
| Hpl Illinois Inc | | Dept 77 6296 | | | | Chicago | IL | 60678-6296 | |
| Hpl Illinois Inc | | 425 Enterprise Pkwy | | | | Lake Zurich | IL | 60047 | |
| Hpm Corp | | PO Box 64383 | | | | Detroit | MI | 48264 | |
| Hpm Corp | | Hpm Corp Remanufacturing Div | 820 Marion Rd | | | Mount Gilead | OH | 43338-1087 | |
| Hpm Corp | Accounts Receivable | 820 Marion Rd | | | | Mt Gilead | OH | 43338 | |
| Hpm Corp | | Hpm Corp Remanufacturing Div | 1210 Cheney Ave | | | Marion | OH | 43302 | |
| Hps Div Mks Instruments I | Linda Creek | 5330 Sterling Dr | | | | Boulder | CO | 80301 | |
| Hq Army air Force Exchange Service | | PO Box 660261 | | | | Dallas | TX | 75266-0261 | |
| Hq Army air Force Exchange Service Attn Fa A | | PO Box 660261 | | | | Dallas | TX | 75266-0261 | |
| Hq Armyair Force Exchange Service | | PO Box 660261 | | | | Dallas | TX | 75266-0261 | |
| Hq Meridian Inc | | 10401 N Meridian St Ste 300 | | | | Indianapolis | IN | 46290 | |
| Hr Alice Kytka | | Platz Der Einheit 1 | Research | | | Frankfurt | | 60327 | Germany |
| Hr Christian Ragnartz | | Vasagatan 11 | | | | Stockholm | | 10121 | Sweden |
| Hr Christophe Schenk | | Equity Department | Giessh_belstrasse 30 | | | Zurich | | 08045 | Switzerland |
| Hr Direct | | PO Box 7067 | | | | Dover | DE | 19903-7067 | |
| Hr Direct | | PO Box 680 | | | | Mendota | IL | 61342-0680 | |
| Hr Direct | | PO Box 150497 | | | | Hartford | CT | 06115 | |
| Hr Events | | 150 Clove Rd | PO Box 401 | | | Little Falls | NJ | 07424 | |
| Hr Hans Aasn-¬s | | Equities Team | Filipstad Brygge 1 C6a | | | Oslo | | 250 | Norway |
| Hr Heimo Quaderer | | Austrasse 9 | | | | Vaduz | | 09490 | Liechtenstein |
| Hr Johan Cederin | | Equities Team | Bohusgatan 14 | | | Stockholm | | 10660 | Sweden |
| Hr Jrgen Heinz | | Portfolio Management Equity | Friedrichstra-¬e 62 80 | | | D_sseldorf | | 40217 | Germany |
| Hr Karl Huber | | Apianstra-¬e 16 | Aktien Europa | | | Munich | | 85774 | Germany |
| Hr Lorenzo Carcano | | Gerberm_hlstrasse 3 | | | | Frankfurt | | 60594 | Germany |
| Hr Mikael Sens | | Blasieholmstorg 12 | Research | | | Stockholm | | 10670 | Sweden |
| Hr Ola Bjrkmo | | Berzeli Pk 9 | | | | Stockholm | | 10398 | Sweden |
| Hr Ole Jackob Wold | | Grev Wedels Plass 9 | | | | Oslo | | 105 | Norway |
| Hr Patrick Uelfeti | | Bahnhofstrasse 32 | | | | Zurich | | 08001 | Switzerland |
| Hr Per Lundborg | | Skeppsbron 2 | | | | Stockholm | | 10325 | Sweden |
| Hr Philipp Mettler | | Seefeldstrasse 215 | Research | | | Zurich | | CH-8008 | Switzerland |
| Hr Rdiger Kautz | | Portfolio Management Equities | Mainzer Landstra-¬e 178 190 | | | Frankfurt | | 60327 | Germany |
| Hr Stefan Rohrer | | Lassallestra-¬e 1 | Aktien Quantitative | | | Vienna | | 01020 | Austria |
| Hr Team Kim Ho Jin | | C o Ho Jin Kim | 5 30 Vankye Ri Munmak Eup | Wonju City 225805 Kangwon Do | | South | | | Korea Republic Of |
| Hr Team Kim Ho Jin C o Ho Jin Kim | | 5 30 Vankye Ri Munmak Eup | Wonju City 225805 Kangwon Do | | | South Korea | | | Korea Republic Of |
| Hr Technologies Inc | | 6570 19 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Hr Textron Inc | | 4950 American Rd | | | | Rockford | IL | 61109 | |
| Hr Textron Inc | | 25200 W Rye Canyon Rd | | | | Valencia | CA | 91355 | |
| Hr Textron Inc | | 25200 Rye Canyon Rd | | | | Valencia | CA | 91355-120 | |
| Hr Torkild Varran | | +vre Slottsgate 3 | | | | Oslo | | 21 | Norway |
| Hr Trudbert Merkel | | Mainzer Landstra-¬e 16 | Aktien | | | Frankfurt | | 60325 | Germany |
| Hr Wolfgang Hoetzendorfer | | Brienner Strasse 59 | | | | Munich | | 80333 | Germany |
| Hr Yngve Slyngstad | | Investment Management | Bankplassen 2 | | | Oslo | | 107 | Norway |
| Hrabowy Otto | | PO Box 427 | | | | Cortland | OH | 44410 | |
| Hrachovina Tamara | | 139 Baltimore St | | | | Dayton | OH | 45404 | |
| Hray David | | 1577 Genesee Ave Ne | | | | Warren | OH | 44483-4182 | |
| Hrenko Jeffrey | | 386 Airport Rd Nw | | | | Warren | OH | 44481 | |
| Hricik John | | 1829 Lexington N W | | | | Warren | OH | 44485 | |
| Hrinevich John Jr | | 5152 Sunlyn St | | | | Grand Blanc | MI | 48439 | |
| Hrinevich Jr Dr John | | 5152 Sunlyn St | | | | Grand Blanc | MI | 48439 | |
| Hripko Michael | | 1000 Chestnut Crl Se | | | | Warren | OH | 44484 | |
| Hrit David | | 5373 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Hrit Thomas | | 6328 Brookview | | | | Grand Blanc | MI | 48439 | |
| Hrl | Rodney Smith | 3011 Malibu Canyon Rd | | | | Malibu | CA | 90265 | |
| Hrl Laboratories | | 3011 Malibu Canyon Rd | | | | Malibu | CA | 90265 | |
| Hrl Laboratories Llc | | 3011 Malibu Canyon Rd | | | | Malibu | CA | 90265 | |
| Hromyak Stephen | | 3509 Larchmont | | | | Warren | OH | 44483 | |
| Hrosso Michael T | | 22549 Yarrow Trl | | | | Strongsville | OH | 44149-2874 | |
| Hrpb Co Eft | | 220 S 2nd St | | | | Saginaw | MI | 48607 | |
| Hrpb Co Eft | | Scac Hrpb | 220 S 2nd St | | | Saginaw | MI | 48607 | |
| Hrpb Company | | 220 S 2nd Ave | | | | Saginaw | MI | 48607-1562 | |
| Hrs Usa | | PO Box 5245 | | | | Carol Stream | IL | 60197-5245 | |
| Hrstrategies | | PO Box 70579 | | | | Chicago | IL | 60673-0579 | |
| Hrstrategies | | 63 Kercheval | | | | Grosse Pointe Farms | MI | 48236 | |
| Hrtanek Robert | | 267 Lewiston Rd | | | | Grosse Pointe Farms | MI | 48236 | |
| Hrusch Lynne | | 618 Venetian Dr | | | | Sandusky | OH | 44870 | |
| Hruska David R | | 6775 Rosezita Ln | | | | Dayton | OH | 45459-2869 | |
| Hrusovsky Andrew | | 21 Spring Creek | | | | Cortland | OH | 44410 | |
| Hrusovsky Carolyn | | 21 Spring Creek Dr | | | | Cortland | OH | 44410-1662 | |
| Hrusovsky Glenn | | 1368 Oakdale Nw | | | | Warren | OH | 44485 | |
| Hrusovsky Robert | | 3541 Draper St | | | | Warren | OH | 44485 | |
| Hs Assembly Inc | | 850 St Paul St | | | | Rochester | NY | 14605 | |
| Hs Assembly Inc | Dave Marcellus Jr | 313 Norton St | | | | Rochester | NY | 14621 | |
| Hs Automotive Alabama Inc | Accounts Payable | 100 Sonata Dr | | | | Enterprise | AL | 36330 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1592 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hs Die & Engineering Inc | | 0 215 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504 | |
| Hs Die & Engineering Inc | | 1912 Bellaire Ave | | | | Royal Oak | MI | 48067-1515 | |
| Hs Die and Engineering Inc Eft | | PO Box 64000 Drawer 641587 | | | | Detroit | MI | 48264-1587 | |
| Hs Sommerschield Phd Acct Of Paul Denson | | Case 92 3632 Gc | | | | | | | |
| Hs Technologies Inc | | 0 215 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49544 | |
| Hs Technologies Inc | | 0 159 First Ct | | | | Grand Rapids | MI | 49544 | |
| Hsb Co | | 21045 Network Pl | | | | Chicago | IL | 60673-1210 | |
| Hsb Haughton Engineering Insurance Ser | | Waterhead | Cairo House Greenacres Rd | | | Oldham | | OL4 3JA | United Kingdom |
| Hsbc | | 3701 Mt Read Blvd | | | | Rochester | NY | 14616 | |
| Hsbc | Simon Jackson paul Voller | Hsbc Bank Usa National Association | 452 Fifth Ave Tower 9 | | | New York | NY | 10018 | |
| Hsbc Bank Usa | | PO Box 37278 | | | | Baltimore | MD | 21297-3278 | |
| Hsbc Bank Usa | Tomas Kelly Vice President | One Hsbc Ctr | 10th Fl | | | Buffalo | NY | 14203 | |
| Hsbc Bank Usa | | One Hsbc Ctr 10th Fl | | | | Buffalo | NY | 14203 | |
| Hsbc Bank Usa | | Legal Department | 5th Ave 40th St | | | New York | NY | 10018 | |
| Hsbc Bank Usa | | 5th Ave At 40th St | | | | New York | NY | 10018 | |
| Hsbc Bank Usa | Denis Bakos | Vp Foreign Exchange Sales | 452 Fifth Ave | | | New York | NY | 10018 | |
| Hsbc Bank Usa N A | Denis Bakos Vp Foreign Exchange | 452 Fifth Ave | | | | New York | NY | 10018 | |
| Hsbc Bank Usa N A | | PO Box 37278 | | | | Baltimore | MD | 21297-3278 | |
| Hsbc Bank Usa N A Eft | | One Hsbc Ctr 10th Fl | | | | Buffalo | NY | 14203 | |
| Hsbc Bank Usa N A Eft | | One Hsbc Ctr 10th Fl | | | | Buffalo | NY | 14203 | |
| Hsbc Bank Usa Na | | PO Box 37278 | | | | Baltimore | MD | 21297-3278 | |
| Hsbc Bank Usa Precious Metals Dept | | 5th Ave 40th St | | | | New York | NY | 10018 | |
| Hsbc Invoice Finance Uk Ltd Griffin Credit Services Limited | | Griffin House Farncombe Rd | | | | Worthing | | BN11 2BW | United Kingdom |
| HSBC PB Suisse SA | | Rue de Laudanne 18 20 | PO Box 3580 | | | Geneva | 3 | | Switzerland |
| Hsbc Trinkaus Capital Management Gmbh | Hr Frank Joachim | Heinrich Heine Alle | Wilhelm Marx Haus | | | D_sseldorf | | 40213 | Germany |
| Hsc Hospitality Inc | | 3332 S 79th E Ave | | | | Tulsa | OK | 74145 | |
| Hsc Hospitality Inc | | PO Box 971194 | | | | Dallas | TX | 75397-1194 | |
| Hsc Labeling Corp | | 18 Lenape Dr | | | | Morgantown | PA | 19543-9315 | |
| Hsc Labeling Corp | | 18 Lenape Dr Ave | | | | Morgantown | PA | 19543 | |
| Hsd Ernst & Young | | Tour Ernst & Young | Faubourg De L Arche | 92037 Paris | | | | | France |
| Hsd Ernst and Young Tour Ernst and Young | | Faubourg De L Arche | 92037 Paris | | | | | | France |
| Hsieh Ching | | 2299 Henn Hyde Rd | | | | Warren | OH | 44484 | |
| Hsieh Shao Chung | | 2299 Henn Hyde Rd | | | | Warren | OH | 44484 | |
| Hsiu Chou Chen | | 43 Maple Dr | | | | Boardman | OH | 44512 | |
| Hsl Limited | | Frmly Hwy Stamping Ltd | 2285 Franklin Rd Ste 130 | Remove Eft 3 11 | | Bloomfield Hills | | 48302 | |
| Hsl Limited N R Honer Eft | | 2285 Franklin Rd Ste 130 | | | | Bloomfield Hills | MI | 48302 | |
| Hsm Security | | 8309 Innovation Way | | | | Chicago | IL | 60682-0083 | |
| Hss Llc | Dennis M Haley | Winegarden Haley Lindholm & Robertson Plc | G 9460 S Saginaw St Ste A | | | Grand Blanc | MI | 48439 | |
| Hss Llc | | 5446 Dixie Hwy | | | | Saginaw | MI | 48601-5572 | |
| Hss Llc | David Bader | 5446 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Hss Llc | | 4182 Pier North Blvd Ste B | | | | Flint | MI | 48504 | |
| Hss Llc | | Hss Matl Mgmt Solutions | 6045 W Pierson Rd | | | Flushing | MI | 48433 | |
| Hss Llc | | PO Box 377 | | | | Flushing | MI | 48433 | |
| Hss Material Management Solutions | David Bader | 5446 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Hsu Maupin | | Dept Of Me Ntit | 43 Keelung Rd Sec 4 | Republic Of China | | Taipei 106 | | 16762-7898 | Taiwan |
| Hsu Maupin Dept Of Me Ntit | | 43 Keelung Rd. Sec 4 | Republic Of China | | | Taipei Taiwan 106 | | | |
| Htb International Ltd | | 345 E 800 S | | | | Orem | UT | 84058 | |
| Htc Global Services Inc | | PO Box 67000 Dept 246501 | | | | Detroit | MI | 48267-2465 | |
| Htc Global Services Inc | Manoj Varghese | 3720 W Big Beaver Dr | | | | Troy | MI | 48084 | |
| Htc Global Services Inc | | 3270 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Htc Global Services Inc | | 3270 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Htceramix   Eft | | Pse C | 1015 Lausanne | | | | | | Switzerland |
| Htceramix Eft | | Pse C | 1015 Lausanne | | | | | | Switzerland |
| Htceramix Sa | | Pse C Parque Scientifique | | | | Lausanne | | 01015 | Switzerland |
| Htci Co | | PO Box 486 | | | | New Carlisle | OH | 45344 | |
| Htci Co | | 12170 Milton Carlisle Rd | | | | New Carlisle | OH | 45344-0486 | |
| Htci Inc | | 12170 Milton Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Hte Inc | | 1100 N Opdyke Rd Ste 110 | | | | Auburn Hills | MI | 48326 | |
| Hte Inc | | High Tech Enterprises | 1100 N Opdyke Ste 300 | | | Auburn Hills | MI | 48326-2637 | |
| Htg Copper Brazing | | 2845 E 10 Mi Rd | | | | Warren | MI | 48091 | |
| Htg Copper Brazing | | PO Box 951178 | | | | Cleveland | OH | 44193 | |
| Htg Corp Inc | | Tiffin Div | 1988 S County Rd 593 | | | Tiffin | OH | 44883 | |
| Htg Corp Inc | | Horizon Technology Group | 20600 Eureka Rd Ste 300 | | | Taylor | MI | 48180 | |
| Htg Corp Inc | | Htg Wyandotte Llc | 4261 13th St | | | Wyandotte | MI | 48192 | |
| Htg Corp Inc | | Tiffin Div | 1988 S County Rd 593 | | | Tiffin | OH | 44883 | |
| Hth Automation Inc | | 8450 Algoma Ave Ne Ste C | | | | Rockford | MI | 49341-9102 | |
| Hth Inc | | 711 Jackson Ave | | | | Winter Pk | FL | 32789 | |
| Hth Inc   Eft | | 711 Jackson Ave | | | | Winter Pk | FL | 32789-4610 | |
| Hth Inc Eft | | 711 Jackson Ave | | | | Winter Pk | FL | 32789-4610 | |
| Hti Engineering Corp | | 71 West St | | | | Medfield | MA | 02052 | |
| Hti Inc | | 100 Old Wilson Bridge Rd 301 | | | | Worthington | OH | 43085 | |
| Hti Inc | | 100 Old Wilson Bridge Ste 301 | | | | Worthington | OH | 43085 | |
| Htm Electronics | | 8651 Buffalo Ave | | | | Niagara Falls | NY | 14304 | |
| Htp America Inc | | 3200 Nordic Rd | | | | Arlington Heights | IL | 60005-4729 | |
| Hts Resources | Bob Rickerson | 2525 Poppywood Rd | | | | Knoxville | TN | 37932 | |
| Hu Carl | | 14954 Beacon Blvd | | | | Carmel | IN | 46032 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1593 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hu Frank | | 6192 Sapphire Court | | | | Grand Blanc | MI | 48439 | |
| Hu Jan | | 14954 Beacon Blvd | | | | Carmel | IN | 46032 | |
| Hu Jingtang | | 128 Woodslee Dr | | | | Troy | MI | 48083 | |
| Hu Junjun Steven | | 1901 Crittenden Rd Apt 6 | | | | Rochester | NY | 14623 | |
| Hu Kelvin | | 9 Saddle Rock Dr | | | | Poughkeepsie | NY | 12603 | |
| Hu Thomas S | | 9 Ledgewood Dr | | | | Rancho Santa Margarita | CA | 92688 | |
| Hu Weifang | | 16 Dean St | 4 | | | Worcester | MA | 01609 | |
| Hu Weishang | | 1106 S Washington St | | | | Kokomo | IN | 46902 | |
| Hu Zhen Cheng | | 7925 Kingsley Rd 1407 | Canada | | | Cote Saint Luc | PQ | H4W 1P5 | Canada |
| Hua Mike V | | PO Box 2595 | | | | Garden Grove | CA | 92842-2595 | |
| Huan Runnong | | 1085 Olympia Dr | | | | Rochester Hills | MI | 48306 | |
| Huan Yiming | | 76 Hbs | Student Mail Ctr | | | Boston | MA | 02163 | |
| Huang Charles | | 361 Somerset Rd | | | | Saginaw | MI | 48638 | |
| Huang Jerry | | 5297 Magnolia Dr | | | | Grand Blanc | MI | 48439 | |
| Huang Jianing | | 40010 Cambridge St | Apt 104 | | | Canton | MI | 48187 | |
| Huang Jie | | 401 West Jessamine St | Apt 2 | | | Fitzgerald | GA | 31750 | |
| Huang Joan | | 4377 Brighton Dr | | | | Grand Blanc | MI | 48439 | |
| Huang Lin Jie | | 130 Paradise Rd | | | | E Amherst | NY | 14051 | |
| Huang Min | | 218 E Eisenhower St | | | | Princeton | NJ | 08540 | |
| Huang Qingqi | | 3774 Shafer Court | | | | Carmel | IN | 46033 | |
| Huang Shiping | | 6260 Fox Glen Dr | Apt 139 | | | Saginaw | MI | 48603 | |
| Huang Shirley | | 17908 Nw Gilbert Ln | | | | Portland | OR | 97229 | |
| Huang Shisong | | 4209 Overlook Ct | | | | Kokomo | IN | 46902 | |
| Huang Suimei | | 4708 Holland Dr | | | | Troy | MI | 48098 | |
| Huang Tseng Huang | | 5774 Gyrfalcon Pl | | | | Carmel | IN | 46033 | |
| Huang Xiangxiang | | 6720 Ridgecliff Dr | | | | Solon | OH | 44139 | |
| Huang Xinyu | | 1776 Liberty Ln E58 | | | | Blacksburg | VA | 24060 | |
| Huang Xue | | 15 Arms Blvd | Apt 1 | | | Niles | OH | 44446 | |
| Huang Yining | | 3208 Susan Court | | | | Kokomo | IN | 46902 | |
| Huang Yuh Wen | | 2430 Marwick Ave | | | | Long Beach | CA | 90815 | |
| Huang Zheng | | 48800 Wild Rose Dr | | | | Canton | MI | 48187 | |
| Hub City Alabama Terminals Inc | | 2100 Riverchase Ctr 110 | | | | Birmingham | AL | 35244 | |
| Hub City Atlanta Terminals Inc | | PO Box 530163 | | | | Atlanta | GA | 60653-0163 | |
| Hub City Atlanta Terminals Inc | | 609 Beaver Ruin Rd | | | | Liburn | GA | 30047 | |
| Hub City Diesel Injection Ltd | | 4 3111 Millar Ave | | | | Saskatoon | SK | S7K 6N3 | Canada |
| Hub City Diesel Injection Ltd | Leonard Grebeniuk | Unit 4 3111 Millar Ave | | | | Saskatoon | SK | S7K 6N3 | Canada |
| Hub City Diesel Injection Ltd | Leonard Grebeniuk | 4 3111 Millar Ave | Saskatoon Saskatchewan | | | | SK | S7K 6N3 | Canada |
| Hub City Environmental Inc | | 1323 North Main St | PO Box 817 | | | Pearland | TX | 77581 | |
| Hub City Indianapolis | | Terminals Inc | 921 86th St Ste 100 | | | Indianapolis | IN | 46240-1842 | |
| Hub City Indianapolis Terminal | | 921 E 86th St Ste 100 | | | | Indianapolis | IN | 46240 | |
| Hub City Indianapolis Terminals Inc | | 33275 Treasury Ctr | | | | Chicago | IL | 60694-3200 | |
| Hub City Kansas City Lp | | 33464 Treasury Ctr | | | | Chicago | IL | 60694-3400 | |
| Hub City Kansas City Lp | | 9250 Glenwood | | | | Overland Pk | KS | 66212 | |
| Hub City Los Angeles Terminals | | Inc Addr Chg 6 16 99 | 33169 Treasury Ctr | | | Chicago | IL | 60694-3100 | |
| Hub City Los Angeles Terminals Inc | | 33169 Treasury Ctr | | | | Chicago | IL | 60694-3100 | |
| Hub City Mid Atlantic | | Terminals Inc | PO Box 64410 | | | Baltimore | MD | 21264-4410 | |
| Hub City Mid Atlantic Terminals Inc | | PO Box 64410 | | | | Baltimore | MD | 21264-4410 | |
| Hub City New York new Jersey L | | 1050 Wall St W Ste 200 | | | | Lyndhurst | NJ | 07071 | |
| Hub City Ny Nj Lp | | PO Box 95143 | | | | Chicago | IL | 60694-5143 | |
| Hub City Ny Nj Lp | | Addr Chnge Lof 9 96 | 1050 Wall St W Ste 200 | | | Lyndhurst | NJ | 07071 | |
| Hub City Portland Terminals | | Inc | 10550 Sw Allen Blvd Ste 211 | | | Beaverton | OR | 97005 | |
| Hub City Portland Terminals Inc | | 10550 Sw Allen Blvd Ste 211 | | | | Beaverton | OR | 97005 | |
| Hub City St Louis Lp | | 10420 Old Olive St Rd | | | | St Louis | MO | 63141 | |
| Hub City St Louis Lp | | PO Box 790100 Dept 3920 | | | | St Louis | MO | 63179-0100 | |
| Hub City Terminals Inc | | Hub Group Co | 333 E Butterfield Rd 8th Fl | | | Lombard | IL | 60148 | |
| Hub City Terminals Inc | | 333 E Butterfield Rd 8th Fl | | | | Lombard | IL | 60148 | |
| Hub City Texas Lp | | Updt 5 2000 | 427 W 20th St Ste300 | | | Houston | TX | 77008 | |
| Hub City Texas Lp | | 33251 Treasury Ctr | | | | Chicago | IL | 60694-3200 | |
| Hub Group | Tom Reisinger | 701 Congressional Blvd Ste 110 | | | | Carmel | IN | 46032 | |
| Hub Group Assoc Inc | Mark Searsthomas Reisinger | 701 Congressional Blvd Ste 110 | | | | Carmel | IN | 46032 | |
| Hub Group Associates Inc | | 33773 Treasury Ctr | | | | Chicago | IL | 606943700 | |
| Hub Group Associates Inc | | 33773 Treasury Ctr | | | | Chicago | IL | 60694-3700 | |
| Hub Group Associates Inc | | 33773 Treasury Ctr | | | | Chicago | IL | 60694-3700 | |
| Hub Group Associates Inc Eft | | 33773 Treasury Ctr | | | | Chicago | IL | 60694-3700 | |
| Hub Group Detroit Brokerage | | 33485 Treasury Ctr | | | | Chicago | IL | 60694-3400 | |
| Hub Group Detroit Brokerage | | Frmly Hub City Detroit Lp | 2690 Crooks Rd Ste 214 | Name addrchg 8 00 Add Chg 1 01 | | Troy | MI | 48084 | |
| Hub Group Finance Eft | | Hub Group Inc | 377 E Butterfield Rd Ste 700 | | | Lombard | IL | 60148 | |
| Hub Group Inc | Terry Pizzuto | 3050 Highland Pkwy | Ste 100 | | | Downers Grove | IL | 60515 | |
| Hub Group Inc | | Hub Group National Account Div | 377 E Butterfield Rd | | | Lombard | IL | 60148-5659 | |
| Hub Material | Christin Smith | 33 Springdale Ave | PO Box 526 | | | Canton | MA | 02021 | |
| Hub Scott & Associates Inc | | 2300 Valley View Ln Ste 109 | | | | Dallas | TX | 75234 | |
| Hub Scott and Associates Inc | Ap Dept | 2300 Valley View Ln Ste 109 | | | | Dallas | TX | 75234 | |
| Hubbard Anthony | | 5920 Fourth St | | | | Romulos | MI | 48174 | |
| Hubbard Brian | | 182 Choctaw Cir | | | | Franklin | OH | 45005 | |
| Hubbard Charley | | 22432 Mooresville Rd | | | | Athens | AL | 35613 | |
| Hubbard Clarence E | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hubbard Clarence E | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Hubbard Clarence E | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Hubbard Daniel | | 12170 Wilkinson Rd | | | | Freeland | MI | 48623 | |
| Hubbard Daniel L | | 74 Lorraine Ct Lot 309 | | | | Essexville | MI | 48732-9733 | |
| Hubbard Danny | | 231 Cheshire Rd | | | | Severna Pk | MD | 21146 | |
| Hubbard Donald E | | 3512 Piedmont Ave | | | | Dayton | OH | 45416 | |
| Hubbard Donald E | | Chg Id To Ss 12 29 04 Cp | 3512 Piedmont Ave | | | Dayton | OH | 45416 | |
| Hubbard Donald J | | 14118 Howell St | | | | Bear Lake | MI | 49614-9694 | |
| Hubbard Downing | Accounts Payable | 5096 Peachtree Rd | | | | Atlanta | GA | 30341 | |
| Hubbard Edward | | 1516 Phillips Ct Sw | | | | Decatur | AL | 35601 | |
| Hubbard Edwin B | | 3665 Grand Cypress Dr | | | | Naples | FL | 34119 | |
| Hubbard Edwin B | | 3665 Grand Cypress Dr | | | | Naples | FL | 34119 | |
| Hubbard Elizabeth | | 4190 W Brewer Rd | | | | Owosso | MI | 48867 | |
| Hubbard Ethel | | 401 W Pulaski Ave | | | | Flint | MI | 48505-3391 | |
| Hubbard Fox Thomas Et Al | | PO Box 80857 | | | | Lansing | MI | 48908 | |
| Hubbard Fox Thomas White & Bengtson Pc | | PO Box 80857 | | | | Lansing | MI | 48908 | |
| Hubbard Gary H | | 4103 Jonquil Dr | | | | Saginaw | MI | 48603-1128 | |
| Hubbard George | | 6783 Ridge Rd | | | | Cortland | OH | 44410 | |
| Hubbard Industrial Suppl | Customer Svc | 3900 E Washington Rd | | | | Saginaw | MI | 48601 | |
| Hubbard Industrial Supply | | 901 W Second St | | | | Flint | MI | 48503 | |
| Hubbard Industrial Supply Co | | Shand Electronics Div | 36945 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Hubbard Industrial Supply Co | | 3900 E Washington | | | | Saginaw | MI | 48601 | |
| Hubbard Industrial Supply Co | | 901 W Second St | | | | Flint | MI | 48502 | |
| Hubbard Industrial Supply Co | | Shand Electronics | 901 West Second St | | | Flint | MI | 48502 | |
| Hubbard Industrial Supply Co | | Dayton Progress | 901 W 2nd St | | | Flint | MI | 48503 | |
| Hubbard Industrial Supply Co | | 6539 W Landway Ste 25 | | | | Lansing | MI | 48917 | |
| Hubbard Industrial Supply Eft Co | | 901 W Second St | | | | Flint | MI | 48503 | |
| Hubbard Jacquline | | 3440 Carley Dr | | | | Jackson | MS | 39213 | |
| Hubbard Jessie B | | 2604 Albert St | | | | Anderson | IN | 46012-3211 | |
| Hubbard Kathryn | | 12170 Wilkinson Rd | | | | Freeland | MI | 48623-9370 | |
| Hubbard Kenneth | | 889 South 16th St | | | | Newark | NJ | 07108 | |
| Hubbard Larry | | 1360 Kra Nur Dr | | | | Burton | MI | 48509-1633 | |
| Hubbard Lawson Building | | Specialties Inc | PO Box 16569 | | | Jackson | MS | 39236 | |
| Hubbard Lawson Building Specia | | 4844 Mcwillie Cir | | | | Jackson | MS | 39206 | |
| Hubbard Lawson Building Specialties Inc | | PO Box 16569 | | | | Jackson | MS | 39236 | |
| Hubbard Lois E | | 14950 Gulf Blvd | Unit 1206 | | | Madeira Beach | FL | 33708-2062 | |
| Hubbard Matthew | | 6968 E 300 S | | | | Peru | IN | 46970 | |
| Hubbard Michael B | | 5425 David Dr | | | | Tipp City | OH | 45371-2821 | |
| Hubbard Michelle | | 22432 Mooresville Rd | | | | Athens | AL | 35613 | |
| Hubbard Michelle | | 6968 E 300 S | | | | Peru | IN | 46970 | |
| Hubbard Michelle Cashier | | 20941 Sandy Rd | Nm Chg Per Afc 02 19 04 Am | | | Tanner | AL | 35671 | |
| Hubbard Michelle Cashier | | 20941 Sandy Rd | | | | Tanner | AL | 35671 | |
| Hubbard Robert | | 1468 Allendale Dr | | | | Saginaw | MI | 48603-5460 | |
| Hubbard Robert | | 3031 Pinegate | | | | Flushing | MI | 48433-2578 | |
| Hubbard Sherry | | 1715 Norton Ave | | | | Kettering | OH | 45420 | |
| Hubbard Steven | | 3395 Long St | | | | Bowersville | OH | 45307 | |
| Hubbard Steven | | 8435 State Route 127 | | | | W Manchester | OH | 45382-9721 | |
| Hubbard Supply | | 3900 E Washington Rd | | | | Saginaw | MI | 48601-9623 | |
| Hubbard Supply | | 901 W Second St | | | | Flint | MI | 48503 | |
| Hubbard Supply Company | Accounts Payable | 901 W Second St | | | | Flint | MI | 48503 | |
| Hubbard Temeika | | 4625 Willowood Blv | | | | Jackson | MS | 39212 | |
| Hubbard Tracy | | 6663 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Hubbard Vinton L | | 14950 Gulf Blvd 1206 | | | | Madeira Beach | FL | 33708-2062 | |
| Hubbartt Clayton | | 4207 Cemetery Rd | | | | Scottsville | KY | 42164 | |
| Hubbell David L Engineering & | | Hubbell Dl Controls Inc | 4901 St James Rd | | | Waldo | OH | 43356 | |
| Hubbell Douglas | | 6316 Johnson Rd | | | | Flushing | MI | 48433 | |
| Hubbell Roth & Clark Inc | | 555 Hulet Dr | | | | Bloomfield Hills | MI | 48302-0360 | |
| Hubbell Roth & Clark Inc | | Consulting Engineers | PO Box 824 | | | Bloomfield Hills | MI | 48303-0824 | |
| Hubbert Roth and Clark Inc Consulting Engineers | | PO Box 824 | | | | Bloomfield Hills | MI | 48303-0824 | |
| Hubbert April | | 3262 S Auburn Dr | | | | Saginaw | MI | 48601 | |
| Hubbert Mary | | 2944 Welland Dr | | | | Saginaw | MI | 48601-6941 | |
| Hubble Dawn | | 1114 Pendle Hill Ave | | | | Pendleton | IN | 46064 | |
| Hubble Ronda | | 4908 Genesee Rd | | | | Lapeer | MI | 48446-3632 | |
| Hubei Dr Alternator Co Ltd | | No 281 Jaingjin West Rd | | | | Jingzhou City | | 434007 | China |
| Hubei Dr Alternator Co Ltd | | No 281 Jaingjin West Rd | No 281 Jaingjin West Rd | | | Jingzhou City 170 | | 434007 | China |
| Hubenthal James | | 299n 820w | | | | Kokomo | IN | 46901 | |
| Huber & Suhner Gmbh | | Mehlbeerenstr 6 | Postfach 1 | | | Taufkirchen | | 82024 | Germany |
| Huber & Suhner Inc | | 19 Thompson Dr | | | | Essex Junction | VT | 05452-340 | |
| Huber & Suhner Inc Eft | | 19 Thompson Dr | Rm Chg Per Ltr 7 02 04 Am | | | Essex Jct | VT | 05452 | |
| Huber and Suhner Inc Eft | | PO Box 845308 | | | | Boston | MA | 02284-5306 | |
| Huber Arthur | | 13309 Torrey Rd | | | | Fenton | MI | 48430 | |
| Huber Benjamin | | 6240 Garber Rd | | | | Dayton | OH | 45415 | |
| Huber Book Cortese | | Happe & Brown Plc | 317 6th Ave Ste 200 | | | Des Moines | IA | 50309 | |
| Huber Book Cortese Hapee & | | Brown Plc | 418 6th Ave Ste 500 Ve | | | Des Moines | IA | 50309-2421 | |
| Huber Book Cortese Hapee and | | Brown Plc | 418 6th Ave Ste 500 | | | Des Moines | IA | 50309-2421 | |
| Huber Book Cortese Happe and Brown Plc | | 317 6th Ave Ste 200 | | | | Des Moines | IA | 50309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Huber Construction Inc | c/o Hurwitz & Fine | Kevin Merriman Esquire | 1300 Liberty Building | | | Buffalo | NY | 14202 | |
| Huber Dale V | | 1438 Edgewater Dr | | | | Fenton | MI | 48430-1112 | |
| Huber Dale W | | 6255 M 55 | | | | Whittemore | MI | 48770-9745 | |
| Huber David | | 7790 Chestnut Ridge Rd | | | | Gasport | NY | 14067-9502 | |
| Huber Edgar | | 7316 Townline Rd | | | | No Tonawanda | NY | 14120 | |
| Huber G | | 6251 Finch | | | | Flint | MI | 48506-1612 | |
| Huber Gary | | 2671 Pker Blvd | | | | Tonawanda | NY | 14150 | |
| Huber Gregory | | 100 Cedar Pine Ln | | | | Madison | MS | 39110 | |
| Huber J M Corp | | Engineered Carbons Div | 1110 Penn Ave | | | Borger | TX | 79007 | |
| Huber James | | 738 Dougherty Pl | | | | Flint | MI | 48504-4646 | |
| Huber Jeramy | | 7790 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Huber John | | 540 Peck Rd | | | | Spencerport | NY | 14559 | |
| Huber Paul | | 7319 Hardin Oak Dr | | | | Noblesville | IN | 46060 | |
| Huber Sandra K | | 6195 E Holland Rd | | | | Saginaw | MI | 48601-9405 | |
| Huber Thomas L | | 7360 E Holland Rd | | | | Saginaw | MI | 48601-9408 | |
| Huber Troy | | 2159 Elm Ave 20 | | | | Long Beach | CA | 90806 | |
| Hubert Brouwer Jr | | 35638 Sweet Lake Dr | | | | Gobles | MI | 49055 | |
| Hubert Browning Jr | | 15418 Mason Rd | | | | Vermilion | OH | 44089 | |
| Hubert Cook | | 3338 Waldeck Pl | | | | Dayton | OH | 45405 | |
| Hubert Dalton | | 6660 Heigle Rd | | | | Amanda | OH | 43102 | |
| Hubert Gerald | | 434 Robbe Ave | | | | Belleville | MI | 48111-2744 | |
| Hubert Mc Clenic | | 319 Coggins Rd | | | | Ardmore | AL | 35739 | |
| Hubert Simmons | | 14734 Market St | | | | Moulton | AL | 35650 | |
| Hubert Stanley H | | PO Box 25 | | | | Olcott | NY | 14126-0025 | |
| Hubert Stueken GmbH & Co KG | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | | Columbia | SC | 29211 | |
| Hubert Stueken Gmbh | | Alte Todenmanner Str 42 | | | | Rinteln | | 31737 | Germany |
| Hubert Stueken Gmbh  Eft Att Accounts Receivable | | Alte Todenmanner Strasse 42 | 31737 Rinteln | | | | | | Germany |
| Hubert Stueken Gmbh & Co | Stanley H McGuffin | Haynsworth Sinkler Boyd PA | 1201 Main St 22nd Fl PO Box 11880 | | | Columbia | SC | 29211-1889 | |
| Hubert Stueken Gmbh & Co | | Alte Todenmanner Str 42 | D31737 Rintein | | | | | | Germany |
| Hubert Stueken Gmbh & Co | | Postfach 1480 | 31724 Rinteln | | | | | | Germany |
| Hubert Stueken Gmbh & Co KG | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | | Columbia | SC | 29211 | |
| Hubert Stueken Gmbh & Co Kg | Accounts Payable | Alte Todenmanner Strasse 42 | | | | Rinteln | | 31737 | Germany |
| Hubert Stueken GmbH Co KG | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | | Columbia | SC | 29211 | |
| Hubert Stueken Gmbh Eft | | International Precision Parts | 1476 Ben Sawyer Blvd | Ste 11 | | Mount Pleasant | SC | 29464 | |
| Hubert Tucker | | Bx482 | | | | Sandusky | OH | 44870 | |
| Hubert Young | | 162 Glenn Merritt Rd | | | | Wray | GA | 31798 | |
| Hubert Young | | 2512 Ben Poole Rd Se | | | | Decatur | AL | 35603 | |
| Huberts Terry | | 8142 56th Ave | | | | Hudsonville | MI | 49426 | |
| Hubicz Raymond | | 2130 Ridgelawn Dr | | | | Hermitage | PA | 16148 | |
| Hubinger Randall | | 6075 Weiss St | | | | Saginaw | MI | 48603 | |
| Hubinsky David | | 2895 State Route 534 | | | | Southington | OH | 44470-9553 | |
| Hubler Arthur | | 3188 Perry Court | | | | Grand Blanc | MI | 48439 | |
| Hubler Arthur K | | Po 24 | | | | Skanee | MI | 49962 | |
| Hubler Karen Josephine | | 7640 Somerville Dr | | | | Huber Heights | OH | 45424-2240 | |
| Hubler Richard L | | 3221 Perry Court | | | | Grand Blanc | MI | 48439-8151 | |
| Hubler Roy | | W806 Shorewood Dr | | | | East Troy | WI | 53120 | |
| Hucal Steven | | 6154 Springdale Blvd | | | | Grand Blanc | MI | 48439 | |
| Huck Douglas | | 424 Morton Rd | | | | Hamlin | NY | 14464 | |
| Huck Fasteners | | 135 S Lasalle Dept 3626 | | | | Chicago | IL | 60674-3626 | |
| Huck Fasteners | | 135 S Lasalle Dept 3626 | | | | Chicago | IL | 60674-362 | |
| Huck Fasteners | | Frmly Continental Midland Inc | 25000 S Western Ave | Rmt 11 01 Ltr | | Park Forest | IL | 60466 | |
| Huck Fasteners | | 665 W Armory Dr | | | | South Holland | IL | 60473 | |
| Huck Fasteners | | Frmly Midwest Fastener Corp | 665 W Armory Dr | Rmt 11 01 Ltr | | So Holland | IL | 60473 | |
| Huck Fasteners | | An Alcoa Business | 1 Corporate Dr | | | Kingston | NY | 12401 | |
| Huck International | | C o Cl Taylor & Associates Inc | 19818 Mack Ave | | | Grosse Pointe Woods | MI | 48236 | |
| Huck International A Delaware Corporation | Paul Kopritich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | | Chicago | IL | 60631 | |
| Huck International Inc | | Huck Jacobson | 1404 Ih 35 N | | | New Braunfels | TX | 78130 | |
| Huck International Inc | | Huck Jacobson Altoona | 4601 Cortland Ave | | | Altoona | PA | 16601 | |
| Huck International Inc | | Huck Fasteners An Alcoa Busine | 33200 Capitol Ave 2nd Fl | | | Livonia | MI | 48150 | |
| Huck International Inc | | Huck Fasteners | 665 W Armory Dr | | | South Holland | IL | 60473 | |
| Huck International Inc | | Huck Fasteners | 24000 S Western Ave | | | Park Forest | IL | 60466 | |
| Huck International Inc | | Huck Installation Equip Div | 1 Corporate Dr | | | Kingston | NY | 12401 | |
| Huck International Inc | | Huck Fasteners | 941 Lake Rd | | | Medina | OH | 44256-249 | |
| Huck James | | 8495 Starwood | | | | Fenton | MI | 48430 | |
| Huck Manufacturing Co Industri | | Fastener Div | | | | Detroit | MI | 48227 | |
| Huckabay David | | 9170 Nashua Trail | | | | Flushing | MI | 48433 | |
| Huckaby Hollie | | 122 Scotland Rd | | | | Clinton | MS | 39056 | |
| Huckaby Stephen | | 2930 Haley Rd | | | | Terry | MS | 39170 | |
| Hucke John A | | 5730 Brandt Pike | | | | Dayton | OH | 45424-4306 | |
| Huckeby Gayle D | | 8478 W 100 S | | | | Shirley | IN | 47384 | |
| Huckeby Jason | | PO Box 258 | | | | Sulphur Sprgs | IN | 47388 | |
| Huckleberry Celia | | PO Box 444 | | | | Centreville | AL | 35042 | |
| Huckstorf Diesel | | 9745 S 58th St | | | | Franklin | WI | 53132 | |
| Hud | | 50 Louis Ave Nw | | | | Grand Rapids | MI | 49509 | |
| Hud | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1596 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Huda Thomas | | PO Box 147 | | | | New Middletown | OH | 44442 | |
| Hudak Daniel | | Pobox 154 | | | | Fowler | OH | 44418 | |
| Hudak Daniel I | | 11133 Mcenrue Rd | | | | Swartz Creek | MI | 48473-8506 | |
| Hudak Dawnna | | 3007 Whispering Pines | | | | Canfield | OH | 44406 | |
| Hudak Gerald A | | 333 Garfield St | | | | Newton Falls | OH | 44444-1115 | |
| Hudak John | | 3007 Whispering Pines | | | | Canfield | OH | 44406 | |
| Hudak Jr John | | 2459 Leiby Osborne Rd | | | | Southington | OH | 44470-9509 | |
| Hudak Richard | | 4320 Phalanx Mills | Herner Rd | | | Southington | OH | 44470 | |
| Hudak Thomas | | 147 Kensington Ct | | | | Chagrin Falls | OH | 44023 | |
| Hudak William | | PO Box 488 | | | | Newton Falls | OH | 44444 | |
| Huddle Brandy | | 6270 W 111th Ave | | | | Broomfield | CO | 80020 | |
| Huddleson Michael | | 820 Copperfield Ln | | | | Tipp City | OH | 45371 | |
| Huddleston Brandy | | 51 Upper George St | | | | Dayton | OH | 45410 | |
| Huddleston Charity | | 6215 Fox Glen 308 | | | | Saginaw | MI | 48603 | |
| Huddleston Dennis L | | 307 Doris Ct | | | | Englewood | OH | 45322-2421 | |
| Huddleston Julie | | 102 Candy Ln | | | | Sharpsville | IN | 46068-9336 | |
| Huddleston Ricky | | 83 Eisenhower Dr | | | | Dayton | OH | 45431 | |
| Huddleston Teresa | | 6111 Penwood | | | | Mt Morris | MI | 48458 | |
| Hudec Debra | | 214 James St | | | | Marblehead | OH | 43440 | |
| Hudec Stephen | | 214 James St | | | | Marblehead | OH | 43440 | |
| Hudeck Elizabeth | | 5171 Rathburn | | | | Birch Run | MI | 48415 | |
| Hudeck Paul | | 5171 Rathbun | | | | Birch Run | MI | 48415 | |
| Hudeck Peter | | 3600 Stamford Wayapt Q 6 | | | | Saginaw | MI | 48603 | |
| Hudeck Peter | | 3255 N Vassar Rd | | | | Fairgrove | MI | 48733 | |
| Huden Michael | | 300 Jamestown Cr Apt G | | | | Dayton | OH | 45458 | |
| Hudgel Mark | | 3041 W Alex Bell Rd Apt 13 | | | | W Carrollton | OH | 45449 | |
| Hudgel Shawn | | 246 Cincinnati Ave | | | | Lebanon | OH | 45036 | |
| Hudkins Evelyn | | 260 Copeland Gap Church Rd | | | | Attalla | AL | 35954 | |
| Hudkins Timothy | | 4907 Alpha Way | | | | Flint | MI | 48506 | |
| Hudnell Christine A | | 1241 Orville St Se | | | | Grand Rapids | MI | 49507-2204 | |
| Hudolin Kimberly Kay | | 41826 Waterfall Rd | | | | Northville | MI | 48167 | |
| Hudon Gendron Harris Thomas | | Maison Royal Trust 27th Fl | 630 Rene Levesque Blvd W | | | Montreal Quebec | PQ | H3B 1S6 | |
| Hudon Gendron Harris Thomas Maison Royal Trust 27th Fl | | 630 Rene Levesque Blvd W | | | | Montreal Quebec | PQ | H3B 1S6 | |
| Hudson A J Co | | 907 W Liberty Dr | | | | Wheaton | IL | 60187 | |
| Hudson A J Co Inc | | 907 W Liberty Dr | | | | Wheaton | IL | 60187-4846 | |
| Hudson Alexander | | 1209 Wilson Dr | | | | Dayton | OH | 45407 | |
| Hudson Aubrey | | 2645 County Rd 998 | | | | Cullman | AL | 35057 | |
| Hudson Barbara Estate Of | | C o William F Steiner | | | | Cleveland | OH | 44113 | |
| Hudson Barbara Estate Of C o William F Steiner | | 75 Public Square 1400 | 75 Public Square 1400 | | | Cleveland | OH | 44113 | |
| Hudson Barry | | 11 Clearview Ln | | | | Franklin | OH | 45005 | |
| Hudson Bay Mining & Smelting C | | 201 Portage Ave Ste 1906 | | | | Winnipeg | MB | R3B 5K6 | Canada |
| Hudson Celina | | 117 East Mason St | | | | Clyde | OH | 43410 | |
| Hudson Clyde | | 143 West Boston Ave | | | | Youngstown | OH | 44507 | |
| Hudson Cook Llp | | 2191 Defense Hwy Ste 304 | | | | Crofton | MD | 21114 | |
| Hudson Cty Probation Fiscal Unit | | PO Box 221 | | | | Salem | NJ | 08079 | |
| Hudson David | | 241 Wonderly Dr | | | | Dayton | OH | 45419 | |
| Hudson David | | 1606 Lindenwood Ln | | | | Kokomo | IN | 46902 | |
| Hudson David F | | 4697 N County Rd 680 W | | | | Mulberry | IN | 46058-9467 | |
| Hudson Deanna | | 3320 Pines Rd | | | | Shreveport | LA | 71119 | |
| Hudson Donald | | PO Box 182 | | | | Amboy | IN | 46911-0182 | |
| Hudson Donald W | | PO Box 182 | | | | Amboy | IN | 46911 | |
| Hudson Edwina | | 8930 Gilmour Ln | | | | Freeland | MI | 48623 | |
| Hudson Frankie M | | 6629 Sally Ct | | | | Flint | MI | 48505-1934 | |
| Hudson Gary | | PO Box 1082 | | | | Greenville | OH | 45331-9082 | |
| Hudson Gary | | 2463 S Ctr St | | | | Newton Falls | OH | 44444-9415 | |
| Hudson Gillespie | | 306 Illinois Ave | | | | Mc Donald | OH | 44437-1916 | |
| Hudson Global Resources | Attn Bart Daldosso | 55 Alpha Dr W | | | | Pittsburgh | PA | 15238 | |
| Hudson Howard C | | 1102 W 7th St | | | | Anderson | IN | 46016-2602 | |
| Hudson Industries | | PO Box 2005 | | | | Anderson | IN | 46018-2005 | |
| Hudson Industries | | 2210 Nichol Ave | | | | Anderson | IN | 46016 | |
| Hudson Industries Inc | | 20 Remke Ln | | | | Lawrenceburg | TN | 38464 | |
| Hudson James | | 32081 Auburn Dr | | | | Beverly Hills | MI | 48025 | |
| Hudson James | | 1901 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Hudson James L | | 1901 Dee Ann Dr | | | | Kokomo | IN | 46902-4424 | |
| Hudson Jean | | PO Box 971403 | | | | Ypsilanti | MI | 48197-0824 | |
| Hudson Jennifer | | 6465 Daly Rd | | | | Greenville | OH | 45331 | |
| Hudson Jerry Lee | | 326 Ellenhurst St | | | | Anderson | IN | 46012-3743 | |
| Hudson Juliette | | 919 Witsell Rd | | | | Jackson | MS | 39206 | |
| Hudson Kristofer | | PO Box 21135 | | | | Tuscaloosa | AL | 35402 | |
| Hudson Laneysa | | 1438 Germantown St | | | | Dayton | OH | 45408 | |
| Hudson Larry J | | 8376 Keister Rd | | | | Middletown | OH | 45042-1071 | |
| Hudson Linda | | 18650 Wisconsin | | | | Detroit | MI | 48221 | |
| Hudson Machine Shop | | 717 Trace Rd | | | | Laurel | MS | 39440 | |
| Hudson Machine Shop | | David Hudson 601649 6158 | 717 Trace Rd | | | Laurel | MS | 39440 | |
| Hudson Marc | | 12269 White Lake Rd | | | | Fenton | MI | 48430 | |
| Hudson Mark | | 8725 West 200 South | | | | Russiaville | IN | 46979 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1597 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hudson Mary | | 3738 Lay Springs Rd | | | | Gadsden | AL | 35904 | |
| Hudson Mary K | | 579 Sawyer St | | | | Rochester | NY | 14619-1725 | |
| Hudson Melvin L | | 4412 Meadows Ave | | | | Grand Blanc | MI | 48439-8689 | |
| Hudson Metal | | 11 North Ferry St | | | | Albany | NY | 12207 | |
| Hudson Metals Recycling | | 11 North Ferry St | | | | Albany | NY | 12207 | |
| Hudson Michael | | 6325 Greenleaves Rd | | | | Indianapolis | IN | 46220 | |
| Hudson Noah | | 1604 S Main St | | | | Clyde | OH | 43410-2046 | |
| Hudson Patricia | | 1014 W Alto Rd | | | | Kokomo | IN | 46902-4909 | |
| Hudson Patricia L | | 1014 W Alto Rd | | | | Kokomo | IN | 46902-4909 | |
| Hudson Paul | | 3090 Wintergreen Dr W | | | | Saginaw | MI | 48603 | |
| Hudson Paul | | 3090 Wintergreen Dr W | | | | Saginaw | MI | 48603-1950 | |
| Hudson Phillip N | | 2666 Miami Village Dr | | | | Miamisburg | OH | 45342-4566 | |
| Hudson Potts & Bernstein Llp | | P O Drawer 3008 | 130 Desiard St | | | Monroe | LA | 71210-3008 | |
| Hudson Potts and Bernstein Llp | | P O Drawer 3008 | 130 Desiard St | | | Monroe | LA | 71210-3008 | |
| Hudson Rebecca | | 749 Robert Pl | | | | Carlisle | OH | 45005 | |
| Hudson Reginald | | 84 Manor Crescentbldg10 | | | | New Brunswick | NJ | 08901 | |
| Hudson Reginald | | 729 Huron Ave | | | | Dayton | OH | 45407 | |
| Hudson Richard | | 1709 Wilson Dr | | | | Dayton | OH | 45407 | |
| Hudson Robert | | 3578 Jade Dr | | | | Adrian | MI | 49221 | |
| Hudson Robert A | | 552 Paradise Dr | | | | Beaverton | MI | 48612-8544 | |
| Hudson Ronald T | | 2046 Scianna Ln | | | | Bay St Louis | MS | 39520-1653 | |
| Hudson Stephen D | | 4650 N 500 W | | | | Anderson | IN | 46011-9246 | |
| Hudson Steven | | 1203 Clarkview St Sw | | | | Decatur | AL | 35601-6205 | |
| Hudson Steven | | 9104 Curtis Rd | | | | Athens | AL | 35614 | |
| Hudson Technologies Co | | PO Box 33132 | | | | Hartford | CT | 06150-3132 | |
| Hudson Technologies Co | | 275 N Middletown Rd | | | | Pearl River | NY | 10965 | |
| Hudson Technologies Inc | | 275 N Middletown Rd | | | | Pearl River | NY | 10965-1142 | |
| Hudson Thomas | | 1790 Mcraven Rd | | | | Clinton | MS | 39056-3115 | |
| Hudson Thomas L | | 6109 S Fox Chase | | | | Pendleton | IN | 46004-8746 | |
| Hudson Valley Community | | College | 80 Vandenburgh Ave | | | Troy | NY | 12180 | |
| Hudson Valley Community College | | 80 Vandenburgh Ave | | | | Troy | NY | 12180 | |
| Hudson Veleta | | 811 Suncrest Dr | | | | Flint | MI | 48504 | |
| Hudson Woodruff | | 44 Black Spruce Court | | | | Rochester | NY | 14616 | |
| Hudsons | | Acct Of Timothy H Regan | Acct 931068 | | | | | 38048-1170 | |
| Hudsons Acct Of Timothy H Regan | | Acct 931068 | | | | | | | |
| Hudspeth Donald E | | 4213 State Route 7 | | | | Burghill | OH | 44404-9707 | |
| Hudspeth Glenn | | 6230 Youngstown Conneaut Rd | | | | Kinsman | OH | 44428 | |
| Hudspeth Gregory | | 1875 Mack Rd | | | | Saginaw | MI | 48601-6873 | |
| Hudspeth Karl | | 3611 Norwood | | | | Flint | MI | 48503 | |
| Hudspeth Kathryn B | | 5656 Sodom Hutchings Rd | | | | Farmdale | OH | 44417-9712 | |
| Hudzik Mary | | 634 Belvedere Ne | | | | Warren | OH | 44483 | |
| Hue Kue | | 8465 Creekwood Dr | | | | Grand Bland | MI | 48439 | |
| Huebei Auto Motor Factory | President | 102 Beijing Rd | | | | Shashi Hubei | | | China |
| Hueber Jr Carl | | 406 Hawley St | | | | Lockport | NY | 14094 | |
| Hueber Judith | | 46 Minard St | | | | Lockport | NY | 14094 | |
| Huebner David | | 20466 Country Lake Blvd | | | | Noblesville | IN | 46062 | |
| Huebner Edward | | 4417 Island View Dr | | | | Waterford | MI | 48328 | |
| Huegel Charles | | 1811 Alexa Ln | | | | Allegan | MI | 49010 | |
| Huegel Kathy | | 924 Broadway | | | | Bay City | MI | 48708 | |
| Huelett Henry W | | 508 Briarwood Rd | | | | Douglas | GA | 31533-2616 | |
| Huell Thomas | | PO Box 14307 | | | | Saginaw | MI | 48601 | |
| Huelskamp Paul | | 1220 Colwick Dr | | | | Dayton | OH | 45420 | |
| Huelsman Alan | | 2800 San Rae Dr | | | | Kettering | OH | 45419 | |
| Huelsman Charles | | 1431 Coventry Rd | | | | Dayton | OH | 45410-3110 | |
| Huelsman Gilbert J | | 5223 Pepper Dr | | | | Huber Heights | OH | 45424-6046 | |
| Huelsman Lori | | 240 Kimbary Dr | | | | Dayton | OH | 45458 | |
| Huelsman Robin | | 5133 Crispy Dr | | | | Centerville | OH | 45440 | |
| Huelsman Thomas | | 460 Wellington Way | | | | Springboro | OH | 45066 | |
| Huemann James | | 505 Snowberry Ct | | | | Noblesville | IN | 46062 | |
| Huemme Denise | | 212 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Huemme Thomas | | 212 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Huemmer Michael | | 4600 North Pkwy | | | | Kokomo | IN | 46901 | |
| Huerta Daniel | | 2323 Stark St | | | | Saginaw | MI | 48602-5724 | |
| Huerta Jr Cesario | | 1610 S Wheeler St | | | | Saginaw | MI | 48602-1152 | |
| Huestis Machine Corp | | 68 Buttonwood Ave | | | | Bristol | RI | 02809-3626 | |
| Huestis Machine Corp | | 68 Buttonwood Ave | | | | Bristol | RI | 028093626 | |
| Hueston Hal E | | 2858 N 375 E | | | | Anderson | IN | 46012-9483 | |
| Hueston Larry E | | 1609 N Canal St | | | | Alexandria | IN | 46001-1007 | |
| Hueston Woods Resort & | | Conference Ctr | 5201 Lodge Rd | | | College Corner | OH | 45003 | |
| Hueston Woods Resort and Conference Center | | 5201 Lodge Rd | | | | College Corner | OH | 45003 | |
| Huettner Maschinenfabrik Gmbh | | Harzstr 2 | | | | Rieder | | 06507 | Germany |
| Huey Borchert Cynthia | | 2083 Pk Run Dr Apt E | | | | Columbus | OH | 43220 | |
| Huey Dale F | | 2105 S Patterson Rd | | | | Midland | MI | 48640-8560 | |
| Huey Sharp | | 132 Hazelrig Dr | | | | Decatur | AL | 35603 | |
| Huey Tonya | | 412 S Second St | | | | Miamisburg | OH | 45342 | |
| Huf North America | Accounts Payable | 9020 West Dean Rd | | | | Milwaukee | WI | 53224 | |
| Huf Portuguesa Fabrica De Comp | | Zona Industrial Municipal Tond | | | | Tondela | | 03460 | Portugal |
| Huf Portuguesa Lda | | Zim Apartado 89 | | | | Tondelan | | 3460-070 | Portugal |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1598 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Huf Portuguesa Lda | | Zona Industrial Municipal | Ap 89 Adica 3560 070 | | | Tondela | | | Portugal |
| Huf Portuguesa Lda Eft | | Addr 12 96 | Zona Industrial Municipal | Ap 89 Adica 3560 070 | | Tondela | | | Portugal |
| Huf Tennessee | Accounts Payable | PO Box 2110 | | | | Greeneville | TN | 37743-2110 | |
| Huf Tennessee | | 395 T Elmer Cox Dr | 395 T Elmer Cox Dr | | | Greeneville | TN | 37743 | |
| Huff Ann | | 4441 11 Mile Rd | | | | Auburn | MI | 48611 | |
| Huff Brian | | 111 Forest Pk Dr | | | | Boardman | OH | 44512 | |
| Huff Cheryl L | | 249 Wagon Wheel Trl | | | | Thomasville | GA | 31757-1718 | |
| Huff Dale | | 1017 Millstone Rd | | | | Dayton | OH | 45458 | |
| Huff Daniel | | 47 Marion Rd | | | | Poland | OH | 44514 | |
| Huff Daniel | | 419 Cynthia Dr | | | | Flushing | MI | 48433 | |
| Huff David | | 9030 N 200 W | | | | Fortville | IN | 46040 | |
| Huff Helen | | PO Box 449 | | | | Tougaloo | MS | 39174 | |
| Huff John | | 5809 Billings Rd | | | | Castalia | OH | 44824 | |
| Huff Karen M | | 820 W 8th | | | | Claremore | OK | 74017 | |
| Huff Katherine | | 207 Oswald Dr | | | | Union | OH | 45322 | |
| Huff Laurel | | 535 French Run Ct | | | | Lebanon | OH | 45036 | |
| Huff Leonard R | | 10360 Coss Rd | | | | Hillsboro | OH | 45133-5606 | |
| Huff Linda | | 147 East Pk Ave | | | | Hubbard | OH | 44425-1930 | |
| Huff Lloyd | | 1621 Columbus Pl | | | | Rahway | NJ | 07065 | |
| Huff Lorraine | | 4441 Eleven Mile Rd | | | | Auburn | MI | 48611 | |
| Huff Louis E | | 101 Little Fawn Trail | | | | Toney | AL | 35773-6939 | |
| Huff Mary L | | 76 Sussex St | | | | Buffalo | NY | 14215-3153 | |
| Huff Phyllis | | 4491 Friberg Church Rd | | | | Wichita Falls | TX | 76305 | |
| Huff Rosie | | 101 Little Fawn Trail | | | | Toney | AL | 35773 | |
| Huff Russell | | 191 Deerwood Circle | | | | Fitzgerald | GA | 31750 | |
| Huff Russell L | | 2931 Alexandria Pike | | | | Anderson | IN | 46012-9206 | |
| Huff Steven | | 42 Cambridge Ave | | | | Dayton | OH | 45406 | |
| Huff Terry | | 1026 Owens Rd West | | | | Marion | OH | 43302-8389 | |
| Huff William | | 170 Arisa Dr | | | | W Carrollton | OH | 45449-2541 | |
| Huffaker Billy W | | 1007 E Bogart Rd 14e | | | | Sandusky | OH | 44870-6417 | |
| Huffer Cecile E | | 8621 W 300 S | | | | Tipton | IN | 46072-9020 | |
| Huffer Linda L | | 317 East Mill Rd | | | | Burlington | IN | 46915 | |
| Hufferd Amy | | 5820 Whethersfield Ln | 11f | | | Bloomfield Hills | MI | 48301 | |
| Huffman Corp S E Cod | Tom Miller | 1050 Huffman Way | | | | Clover | SC | 29710 | |
| Huffman David L | | 4034 South 350 East | | | | Middletown | IN | 47356 | |
| Huffman Denise | | 6189 W Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Huffman Enterprises | | 2440 S Madison Ave | | | | Anderson | IN | 46014 | |
| Huffman Enterprises | | 2440 S Madison Ave | | | | Anderson | IN | 46013 | |
| Huffman Gary | | 10939 S 400 E | | | | Markleville | IN | 46056 | |
| Huffman Harry | | 2306 S Courtland Ave | | | | Kokomo | IN | 46902-3349 | |
| Huffman Howard | | 2549 Bell Wick Rd | | | | Hubbard | OH | 44425-3147 | |
| Huffman James | | 4461 Central Ave | PO Box 89 | | | Gasport | NY | 14067 | |
| Huffman James D | | PO Box 1331 14095 | | | | Lockport | NY | 14095 | |
| Huffman Karen | | 749 Lake Crest Dr | | | | Hoover | AL | 35226 | |
| Huffman Laboratories | | 4630 Indiana St | | | | Golden | CO | 80403 | |
| Huffman Margaret | | 10501 Crainscreek Rd | | | | Miamisburg | OH | 45342 | |
| Huffman Mary | | 662 Battles Ave | | | | Niles | OH | 44446 | |
| Huffman Mary J | | 3483 Piedmont Ave | | | | Dayton | OH | 45416-2111 | |
| Huffman Michael | | 749 Lake Crest Dr | | | | Hoover | AL | 35226-5076 | |
| Huffman Michael | | 5361 W Court St | | | | Flint | MI | 48532-3344 | |
| Huffman Philip | | 2549 Bellwick Rd | | | | Hubbard | OH | 44425 | |
| Huffman Raymond | | 9307 Sawgrass Dr | | | | Miamisburg | OH | 45342 | |
| Huffman Rebecca J | | 2306 S Courtland Ave | | | | Kokomo | IN | 46902-3349 | |
| Huffman Rhonda | | 1901 S Goyer Rd Apt 76 | | | | Kokomo | IN | 46902 | |
| Huffman Robert L | | 226 E 55th St | | | | Anderson | IN | 46013-1744 | |
| Huffman Ronald H | | 7381 Ironwood Dr | | | | Swartz Creek | MI | 48473-9450 | |
| Huffman S E Corp Eft | | 1050 Huffman Way | | | | Clover | SC | 29710 | |
| Huffman S E Corporation | | 1050 Huffman Way | | | | Clover | SC | 29710-1400 | |
| Huffman Tracey | | 1028 E Schumacher Ave | | | | Burton | MI | 48529 | |
| Hufford Cecilia | | 1597 Van Buren PO Box 393 | | | | Olcott | NY | 14126 | |
| Huffstutler Carolyn | | 1920 County Rd 1212 | | | | Vinemont | AL | 35179-8460 | |
| Huffstutler Larry | | 1920 County Rd 1212 | | | | Vinemont | AL | 35179-8460 | |
| Hufnagel Noelle | | 3999 South Devitt Rd | | | | St John | MI | 48879 | |
| Huggins Annie | | PO Box 12076 | | | | Jackson | MS | 39236 | |
| Huggins Kerry | | 112 Elm St | | | | Pleasant Grove | AL | 35127 | |
| Huggins Michael | | 9216 E 00 Ns | | | | Greentown | IN | 46936 | |
| Huggins Miller Inc | | 1212 Meridian St | | | | Anderson | IN | 46016 | |
| Huggins Raymond | | 54350 Carnation | | | | Macomb Twp | MI | 48042 | |
| Huggins Shelby | | 1525 Hurricane Creek Rd | | | | Gurley | AL | 35747 | |
| Huggler Eldon | | 7502 Wilson Rd | | | | Otisville | MI | 48463 | |
| Huggler Eldon A | | 7502 Wilson Rd | | | | Otisville | MI | 48463-8406 | |
| Huggy Bear Express Inc | | 200 E Benson Ave | | | | Reading | OH | 45215 | |
| Huggy Bear Express Inc | | PO Box 15572 | | | | Lockland | OH | 45215 | |
| Hugh Arthur | | 440 N Main St | | | | W Manchester | OH | 45382 | |
| Hugh B Clarke Jr | | 215 South Washington Square | Ste 210 | | | Lansing | MI | 48933 | |
| Hugh Benton | | 5788 Fairview Dr | | | | Sanborn | NY | 14132 | |
| Hugh Clarke Jr | | 215 S Washington Sq Ste 210 | | | | Lansing | MI | 48933 | |
| Hugh Connolly | | 112 Leah Ave | | | | Youngstown | OH | 44502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hugh Floyd Jr | | 2344 Barclay Messerly Rd | | | | Southington | OH | 44470-9740 | |
| Hugh Lester | | PO Box 1062 | | | | Athens | AL | 35612 | |
| Hugh Mcinally | | 34 Grebe Close Alton Hants | | | | | | GU34 1LR | United Kingdom |
| Hugh Parker | | 203 Belgian Dr | | | | Clyde | OH | 43410 | |
| Hugh Pennington | | PO Box 70 | | | | Hasting | MI | 49058 | |
| Hugh Ritter | | 1807 Borton Ave | | | | Essexville | MI | 48732 | |
| Hugh Simpson | | 2940 Strieter Dr | | | | Bay City | MI | 48706 | |
| Hugh Tomlin | | 5151 Fletcher Chapel Rd | | | | Springfield | OH | 45502 | |
| Hugh Wood | | 351 South Edinberg Sw | | | | Grand Rapids | MI | 49548 | |
| Hughel Edward C | | 11670 Lake Circle | | | | Fishers | IN | 46038 | |
| Hughel Thomas K | | 9667 Spruance Ct | | | | Indianapolis | IN | 46256-9622 | |
| Hughent Management Inc | | 2251 Front St | Ste 210 | | | Cuyahoga Falls | OH | 44221-2578 | |
| Hughes A | | 10 Leighs Hey Crescent | Southdene | | | Kirkby | | L32 8RS | United Kingdom |
| Hughes Aircraft Co | | Lock Box 3447 | | | | Los Angeles | CA | 90074-3447 | |
| Hughes Aircraft Company | | Connecting Devices | 17150 Von Karman Ave | | | Irvine | CA | 92714 | |
| Hughes Aircraft Company | | General Motors Corp | 2222 E Imperial Hwy | | | El Segundo | CA | 90245 | |
| Hughes Aircraft Company | Finance | PO Box 92919 | | | | El Segundo | CA | 90009 | |
| Hughes Aircraft Company | | Lock Box 2792 | | | | Los Angeles | CA | 90074 | |
| Hughes Aircraft Employees F | Accounts Payable | 1440 Rosecrans Ave | | | | Manhattan Beach | CA | 90266 | |
| Hughes Albert | | 2303 S Courtland Ave | | | | Kokomo | IN | 46902-3348 | |
| Hughes Aletha | | 147 W Funderburg Rd A13 | | | | Fairborn | OH | 45324 | |
| Hughes Angela | | 939 Slinwood | Beach Rd | | | Linwood | MI | 48634 | |
| Hughes Antonette D | | PO Box 1012 | | | | Lockport | NY | 14095-1012 | |
| Hughes Arvester | | 266 Dewey Ave | | | | Buffalo | NY | 14214-2504 | |
| Hughes Asiah | | 1181 Staley Ave | | | | Dayton | OH | 45408 | |
| Hughes B | | 53 Pitsmead Rd | Southdene | | | Kirkby | | L32 9QW | United Kingdom |
| Hughes Barbara | | 2608 Grandview Rd | | | | Lake Milton | OH | 44429-9778 | |
| Hughes Ben | | 239 Golden Leaf Circle | | | | Carrollton | AL | 35447 | |
| Hughes Bertha S | | 15498 County Rd 13 | | | | Fairhope | AL | 36532 | |
| Hughes Charles | | 3205 Hamilton Pl | | | | Anderson | IN | 46013 | |
| Hughes Chasity | | 306 Eastview Ave | | | | Vandalia | OH | 45377 | |
| Hughes Circuits | | 540 South Pacific St | | | | San Marcos | CA | 92069 | |
| Hughes Circuits Inc | Joe Hughes | 540 S Pacific St | | | | San Marcos | CA | 92078 | |
| Hughes Clyde D | | 2003 6th St | | | | Bay City | MI | 48708-6795 | |
| Hughes Constance | | 31 Beatrice Dr | | | | Dayton | OH | 45404 | |
| Hughes Corp | | Weschler Instruments | 803 West Ave Ste 315 | | | Rochester | NY | 14611 | |
| Hughes Corp | | Weschler Instruments | 16900 Foltz Ind Pkwy | | | Strongville | OH | 44149 | |
| Hughes Corrine | | 8669 Tropicana Dr N | | | | Cordova | TN | 38018-3564 | |
| Hughes D | | 12 Langfield | Lowton | | | Warrington | | NA3 2QP | United Kingdom |
| Hughes Dameon | | 129 Sterling Oak Dr | | | | Brandon | MS | 39042 | |
| Hughes Daniel L | | 647 Silverleaf Dr | | | | Dayton | OH | 45431-2943 | |
| Hughes David P | | 307 E Corunna Ave | | | | Corunna | MI | 48817-1407 | |
| Hughes Donald R | | 7527 Skylark Cir | | | | Carlisle | OH | 45005-4244 | |
| Hughes Drake | | 173 Deer Trail Dr | | | | Springboro | OH | 45066 | |
| Hughes E | | 12 Stavert Close | West Derby | | | Liverpool 11 | | L11 9AH | United Kingdom |
| Hughes Electronics | | Building 01 Ms A120 | PO Box 80028 | | | Los Angeles | CA | 90080-0028 | |
| Hughes Elementary School | | 805 Langstaff St | | | | Essexville | MI | 48732 | |
| Hughes Ellarie | | 4982 N 800 E | | | | Windfall | IN | 46076-9311 | |
| Hughes Ellen | | 2425 Acorn Dr | | | | Kokomo | IN | 46902 | |
| Hughes Eric | | 403 Timberbrook Court | | | | Zelienople | PA | 16063 | |
| Hughes Fred Motors Inc | | PO Box 1100 | | | | Abilene | TX | 79604 | |
| Hughes Gerald | | 6035 S Transit Rd Lot 320 | | | | Lockport | NY | 14094 | |
| Hughes H Tech | Kelly Hoffman | 100 Williams Dr | | | | Zelienople | PA | 16063 | |
| Hughes Henry L | | 618 Sw Lake Charles Circle | | | | Port St Lucie | FL | 34986-3429 | |
| Hughes Herman | | 420 Nineth Ave | | | | Flint | MI | 48503 | |
| Hughes Hi Tech Inc | | 2240 Butler Pike | | | | Plymouth Meeting | PA | 19462 | |
| Hughes Hi Tech Inc | | Fmly Hughes Industrial Product | 9685 Main St | | | Clarence | NY | 14031 | |
| Hughes Hi Tech Inc Eft | | Fmly Hughes Industrial Product | 9685 Main St | | | Clarence | NY | 14031 | |
| Hughes Hi Tech Industrial Prod | | 9685 Main St | | | | Clarence | NY | 14031-2036 | |
| Hughes Howard | | 31 Beatrice Dr | | | | Dayton | OH | 45404-1346 | |
| Hughes Hubbard & Reed | | Add Chg 3 98 | 1775 I St Nw | | | Washington | DC | 20006-2401 | |
| Hughes Hubbard and Reed | | 1775 I St Nw | | | | Washington | DC | 20006-2401 | |
| Hughes Industrial Products Inc | | 3522 James St | | | | Syracuse | NY | 13206 | |
| Hughes J | | 21 Blake Rd | | | | Stowmarket | | IP14 1U | United Kingdom |
| Hughes Jacob | | 2588 South Willow Ct | | | | Peru | IN | 46970 | |
| Hughes James W | | 1021 S Monroe St | | | | Bay City | MI | 48708-7214 | |
| Hughes Jason | | 1764 Atlantic St Ne | | | | Warren | OH | 44483 | |
| Hughes Jennifer L | | 500 S Indiana Ave | | | | Kokomo | IN | 46901-5386 | |
| Hughes John L | | 1440 Sharon Hogue Rd | | | | Masury | OH | 44438-9750 | |
| Hughes Joyce M | | PO Box 444 | | | | Robertsdale | AL | 36567 | |
| Hughes Jr Carl | | 517 E Poplar | | | | Kokomo | IN | 46902 | |
| Hughes Jr Ernest L | | 143 Hillendale St | | | | Rochester | NY | 14619-1611 | |
| Hughes Kenneth | | 158 Shannon Dr Se | | | | Decatur | AL | 35603-6122 | |
| Hughes Knobert | | 5198 Ctrvill Rd | | | | Magnolia | MS | 39652 | |
| Hughes Larry | | 2301 E Carter St | | | | Kokomo | IN | 46901 | |
| Hughes Larry P | | PO Box 780 | | | | Clinton | MS | 39060-0780 | |
| Hughes Latasha | | 219 E Sunrise Ave | | | | Trotwood | OH | 45426 | |
| Hughes Laurence | | 2013 Nebraska | | | | Saginaw | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hughes Linda L | | 2814 Bridgestone Circle | | | | Kokomo | IN | 46902 | |
| Hughes Lori | | 3153 Springwater Ct | | | | Kokomo | IN | 46902-0000 | |
| Hughes Louvetus | | 143 Hillendale St | | | | Rochester | NY | 14619-1611 | |
| Hughes M A | | 3 Dothan Farm Cottage | | | | Kirkcaldy | | KY2 6QP | United Kingdom |
| Hughes Marla | | 6910 S Tipp Cowlesville | | | | Tipp City | OH | 45371 | |
| Hughes Martin | | 971 Quiet Bay Circle | | | | Cicero | IN | 46034 | |
| Hughes Mcmurphy | | 3200 Meadowcrest Dr | | | | Anderson | IN | 46011 | |
| Hughes Michael J | | 1454 Pelican Path | | | | The Villages | FL | 32162 | |
| Hughes Missile Systems Co | | Hughes Aircraft Co | PO Box 11337 | | | Tucson | AZ | 85734 | |
| Hughes Missile Systems Co Hughes Aircraft Co | | PO Box 11337 | | | | Tucson | AZ | 85734 | |
| Hughes Missiles Systems Co | | 9000 S Rita Rd | Bldg M21 | | | Tucson | AZ | 85744 | |
| Hughes Nelson C | | 7782 State Rd | | | | Millington | MI | 48746-9407 | |
| Hughes Networks | Vincent Haile | Attn Accounts Payable | 11717 Exploration Ln | | | Germantown | MD | 20876 | |
| Hughes Nicole | | 403 Timberbrook Court | | | | Zelienople | PA | 16063 | |
| Hughes Owen E | | 5580 N 100 W | | | | Anderson | IN | 46011-9285 | |
| Hughes Peters | Pam | 8000 Technology Blvd | | | | Huber Heights | OH | 45424 | |
| Hughes Peters | Julie Caldwell | 5030 Oaklawn Dr | | | | Cincinnati | OH | 45227 | |
| Hughes Peters Inc | Kathy | 2707a Toledo Ave | | | | Lorain | OH | 44055 | |
| Hughes Primeau Controls Eft | | Inc | 261 Alpha Pk | | | Cleveland | OH | 44143 | |
| Hughes Primeau Controls Eft Inc | | 261 Alpha Pk | | | | Cleveland | OH | 44143 | |
| Hughes Primeau Controls Inc | | 261 Alpha Pk | | | | Cleveland | OH | 44143 | |
| Hughes R | | 36 Durham Rd | | | | Liverpool | | L21 1EF | United Kingdom |
| Hughes R | | 12 St James Close | West Derby | | | Liverpool | | L12 7JU | United Kingdom |
| Hughes R S Co Inc | | PO Box 68540 | | | | Indianapolis | IN | 46268 | |
| Hughes R S Co Inc | | 5058 W 79th St | | | | Indianapolis | IN | 46268 | |
| Hughes R S Co Inc | | 11394 James Watt Dr 616 | | | | El Paso | TX | 79936 | |
| Hughes R S Company Inc | | 601 E Cedar Ave Ste E | | | | Mcallen | TX | 78501 | |
| Hughes Randall | | 4314 Hedgethorn Cir | | | | Burton | MI | 48509-1257 | |
| Hughes Rhonda | | 21 Upton Pl | | | | Dayton | OH | 45408 | |
| Hughes Robert | | 2541 North 8 St | | | | Milwaukee | WI | 53206 | |
| Hughes Robert B | | 4307 Beach Ridge Rd | | | | N Tonawanda | NY | 14120-9576 | |
| Hughes Roger | | 2069 Madsen | | | | Saginaw | MI | 48601 | |
| Hughes Rosemary | | 9320 W Grange Ave | | | | Hales Corners | WI | 53130 | |
| Hughes Rs Co Inc | | 41280 Joy Rd | | | | Plymouth | MI | 48170 | |
| Hughes Rs Co Inc | | Saunders | 11394 James Watt Dr Ste 616 | | | El Paso | TX | 79936 | |
| Hughes Rs Company Llc | | 1162 Sonora Ct | | | | Sunnyvale | CA | 94086-5308 | |
| Hughes Shannon | | 1093 Hidden Creek Dr | | | | Kokomo | IN | 46902 | |
| Hughes Space & Communicatio | | Accounts Payable | PO Box 92049 | | | Los Angeles | CA | 90009 | |
| Hughes Space And | | Communications Company | PO Box 92919 | | | Los Angeles | CA | 90009 | |
| Hughes Sr Kevin | | 540 Delta Ave | | | | Manistique | MI | 49854 | |
| Hughes Sr William | | 216 Hall St Ne | | | | Brookhaven | MS | 39601-4117 | |
| Hughes Stanley | | 23846 West Clearmont Dr | | | | Elkmont | AL | 35620 | |
| Hughes Steven | | 1910 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Hughes Steven | | 939 S Linwood Beach Rd | | | | Linwood | MI | 48634 | |
| Hughes Supply | Greg Stemmer | 329 Springfield St | | | | Dayton | OH | 45403 | |
| Hughes T | | 29 Morston Ave | | | | Liverpool | | L32 9PY | United Kingdom |
| Hughes T Q | | 29 Morston Ave | | | | Liverpool | | L32 9PY | United Kingdom |
| Hughes Ted Ted Hughes and Associates | | 707 13th Se Ste 300 | | | | Salem | OR | 97301 | |
| Hughes Tena | | 1208 14th Ave | | | | Tuscaloosa | AL | 35401 | |
| Hughes Teresa | | 3967 Mctaggart Blvd | | | | Kent | OH | 44240 | |
| Hughes Theresa | | 7782 State Rd | | | | Millington | MI | 48746 | |
| Hughes Training Inc | | Dept 0615 | | | | Dallas | TX | 75284-0615 | |
| Hughes Training Inc | | Lock Box 0615 | | | | Dallas | TX | 75284-0615 | |
| Hughes Treitler Mfg Corp | Accts Payable | 300 Endo Blvd | | | | Garden City | NY | 11530 | |
| Hughes Urethane Construction | | Co Inc | PO Box 278 | | | Southampton | PA | 18966 | |
| Hughes Urethane Construction C | | Albright Hughes Urethane | 805 Churchville Rd | | | Southampton | PA | 18966 | |
| Hughes Urethane Construction Co Inc | | PO Box 278 | | | | Southampton | PA | 18966 | |
| Hughes Vincient | | 343 Woody Dr | | | | Jackson | MS | 39212 | |
| Hughes Willie | | 281 Rouser Rd | | | | Ridgeland | MS | 39157 | |
| Hughes Willie L | | 281 Rouser Rd | | | | Ridgeland | MS | 39157-5060 | |
| Hughey Richard | | 1461 N Dye Rd | | | | Flint | MI | 48532 | |
| Hughley Leteia | | 674 Springwater | | | | Kokomo | IN | 46902 | |
| Hughley Leteia | | 3529 Chambers St | | | | Flint | MI | 48507 | |
| Hughley Leteia | | 5017 Greenlawn Dr | | | | Flint | MI | 48504 | |
| Hughley Rosalind | | 600 Lafayette Ave Apt D | | | | Middletown | OH | 45044 | |
| Hughley Sharon | | 23 Leroy St | | | | Dayton | OH | 45407 | |
| Hughson Richard | | 360 B Calm Lake Circle | | | | Rochester | NY | 14612 | |
| Hughson Rodney F | | 2562 Carton Rd | | | | Holley | NY | 14470-9387 | |
| Hugley Jerry L | | 945 Hemlock Ave Sw | | | | Warren | OH | 44485-3312 | |
| Hugley Jr Johnny | | 1609 Robbins Ave Apt 11 | | | | Niles | OH | 44446 | |
| Hugley Patricia C | | 945 Hemlock Ave Sw | | | | Warren | OH | 44485-3312 | |
| Hugo Arias | | 455 Norran Dr | | | | Rochester | NY | 14609 | |
| Hugo Barillas | | 1553 S 53rd St | | | | West Milwaukee | WI | 53214 | |
| Hugo Bauer | | Georgestr 16 Wald | | | | Solingen | | 42719 | Germany |
| Hugo Bauer Gmbh & Co | | Georgestrabe 16 | D 42719 Solingen | | | | | | Germany |
| Hugo Bauer Gmbh and Co | | Postfach 19 01 20 | D 42701 Solingen | | | | | | Germany |
| Hugo Benzing Gmbh & Co Kg | | Daimlerstr 49 53 | | | | Korntal Muenchingen | | 70825 | Germany |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1601 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hugo Benzing Gmbh & Co Kg | | Daimlerstrasse 49 53 | 70825 Korntal Munchingen | | | | | | Germany |
| Hugo Benzing Gmbh and Co Kg | | Daimlerstrasse 49 53 | 70825 Korntal Munchingen | | | | | | Germany |
| Hugo Chavez Moreno | | Ruben Posada Pompa 4053 | Juarez 32350 | | | | | | Mexico |
| Hugo Chavez Moreno Eft | | Hold Per D Fiddler 05 24 05 Ah | Ruben Posada Pompa 4053 | Juarez 32350 | | | | | Mexico |
| Hugo J Merlo | | 2427 Wortham Dr | | | | Rochester Hills | MI | 48307 | |
| Hugo Kern & Liebers Gmbh Eft | | & Co | Dr Kurt Steim Str 35 | D 78713 Schramberg | | | | | Germany |
| Hugo Kern & Liebers Gmbh Eft & Co | | Dr Kurt Steim Str 35 | D 78713 Schramberg | | | | | | Germany |
| Hugo Kern Und Liebers Gmbh & C | | Kern & Liebers | Dr Kurt Steim Str 35 | | | Schramberg | | 78713 | Germany |
| Hugo Solomon & Son Inc | | K s From Rd006531115 | 12911 W 8 Mile Rd | | | Detroit | MI | 48235 | |
| Huguely Allen | | 6723 Stillmead Rd | | | | Dayton | OH | 45414 | |
| Huh Mi Joung | | 24942 Woodridge Dr | | | | Farmington Hills | MI | 48335 | |
| Huhmann Douglas | | 1389 Stonemill Circle | | | | Carmel | IN | 46032 | |
| Huhn Eudell W | | 3451 Alexandria Pike | | | | Anderson | IN | 46012-9208 | |
| Huhn James | | 3159 W Hilltop Ln | | | | Franklin | WI | 53132 | |
| Huhn Ronald L | | 3451 Alexandria Pike | | | | Anderson | IN | 46012-9208 | |
| Huibregtse Richard | | 7643 Timber Springs Dr | | | | Fishers | IN | 46038 | |
| Huie Fernambucq & Stewart | | 417 N 20th St Ste 825 | | | | Birmingham | AL | 35203 | |
| Huie Fernambucq and Stewart | | 417 N 20th St Ste 825 | | | | Birmingham | AL | 35203 | |
| Huie Timothy | | 1107 Noland Boulavard | | | | Madison | AL | 35758 | |
| Huiskens Janet A | | 1650 N Osprey Circle | | | | Sanford | MI | 48657 | |
| Huiskens Thomas A | | 3003 S Jefferson St | | | | Bay City | MI | 48708-8406 | |
| Huistra Daniel | | 5306 Pine Slope Dr Sw | | | | Wyoming | MI | 49419 | |
| Huitson Amy | | 51970 Oxford Court | | | | New Baltimore | MI | 48047 | |
| Huizar Connie | | 1703 S Reese Rd | | | | Reese | MI | 48757 | |
| Huizenga James | | 4122 Cambot Ct Nw | | | | Grand Rapids | MI | 49544-1100 | |
| Huizenga Linda | | 4122 Cambot Ct Nw | | | | Grand Rapids | MI | 49544-1100 | |
| Huizenga Steven | | 5395 Wing Ave Se | | | | Kentwood | MI | 49512-9687 | |
| Huland Danielle | | 150 Folsom Dr | | | | Dayton | OH | 45405 | |
| Huland Latoya | | 704 S Gettysburg Ave | | | | Dayton | OH | 45408 | |
| Huland Yolanda | | 704 S Gettysburg Ave | | | | Dayton | OH | 45408 | |
| Hulber Lynn | | 5295 E Atherton Rd | | | | Burton | MI | 48519 | |
| Hulbert Steve C O Hulbert Pontiac Cadillac | | 1100 Se Plum St | | | | Olympia | WA | 98501 | |
| Hulbert Troy | | PO Box 1246 | | | | Ridgeland | MS | 39158-1246 | |
| Hulburt Jason | | 7600 Daus Rd | | | | Cass City | MI | 48726 | |
| Hulda Davis | | 1723 Maple Ln | | | | Beavercreek | OH | 45432-2417 | |
| Hulda Kettler | | 1733 Bennett Ave | | | | Flint | MI | 48506 | |
| Hules Frank | | 3934 Bon Home Rd | | | | Calabasas | CA | 91302 | |
| Hulet Kathryn | | 3106 Orleans Ct | | | | Kokomo | IN | 46902 | |
| Hulet Randell | | 1319 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Hulet Rebecca L | | 10175 E 150 S | | | | Greentown | IN | 46936-9739 | |
| Hulet Robert | | 436 S Berkley Rd | | | | Kokomo | IN | 46901 | |
| Hulet Sara | | 1319 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Hulett Gary | | 667 Ravine Ct | | | | Warren | OH | 44481 | |
| Hulett James E | | Rr 1 Box 24 | | | | Jacksonville | GA | 31544-9703 | |
| Hulick Kevin | | 2369 Pkwood Dr | | | | Warren | OH | 44485 | |
| Huling Dustin | | Pobox 368 | | | | Allardt | TN | 38504 | |
| Huling Michael | | 435 East Fourth St | | | | Greenville | OH | 45331 | |
| Hulitt Michael | | PO Box 709 | | | | Clinton | MS | 39060-0709 | |
| Hulka Bernadine A | | 4678 S County Rd 500 E | | | | Kokomo | IN | 46902-9387 | |
| Hulka Constance | | 8615 W Cr 200 S | | | | Russiaville | IN | 46979 | |
| Hulka Robert | | 8615 W Cr 200 S | | | | Russiaville | IN | 46979 | |
| Hulka Robert S | | 4678 S County Rd 500 E | | | | Kokomo | IN | 46902-9387 | |
| Hulka William | | 93 W Brinton St | Apt 12 | | | Cicero | IN | 46034-9232 | |
| Hull Amy | | 3301 Palm Dr | | | | Dayton | OH | 45449 | |
| Hull Brian | | 11 Swinderby Dr | | | | Melling | | L31 1JW | United Kingdom |
| Hull Byron L | | 12259 Little Richmond Rd | | | | Brookville | OH | 45309-9377 | |
| Hull Carolyn J | | 2036 Bergen Ave | | | | Burton | MI | 48529 | |
| Hull Cedric | | 210 Briarwood Dr Apt C209 | | | | Jackson | MS | 39206 | |
| Hull Cindy M | | 2386 Westbury Dr | | | | Saginaw | MI | 48603-3436 | |
| Hull Communications Inc | | 2217 S Vandalia | | | | Tulsa | OK | 74114 | |
| Hull Comunications Inc | | 323 East 2nd St | | | | Tulsa | OK | 74120 | |
| Hull Eric | | 1751 Upper Lake Dr | | | | Cottondale | AL | 35453 | |
| Hull finmac Incorporated | | 21 Bonair Dr | | | | Warminster | PA | 18974 | |
| Hull Industries Inc | Vivian Werkheiser | 7 Britain Dr | | | | New Britain | PA | 18901-5186 | |
| Hull Jerry | | 2414 S 600 W | | | | Anderson | IN | 46011 | |
| Hull Jr James | | 112 Care Free Dr | | | | Indianola | MS | 38751 | |
| Hull Life Truck Inc | | 4423 40th St Se | | | | Kentwood | MI | 49512 | |
| Hull Lift Truck Inc | | 4423 40th St Se | | | | Kentwood | MI | 49512 | |
| Hull Lorilee | | 4820 Brookgate Dr Nw | | | | Comstock Pk | MI | 49321-9311 | |
| Hull Lorilee J | | 4820 Brookgate Dr Nw | | | | Comstock Pk | MI | 49321-9311 | |
| Hull Marcus | | 1930 Queensroad Ave | | | | Jackson | MS | 39213 | |
| Hull Michael | | 3715 Brighton Ln | | | | Anderson | IN | 46012 | |
| Hull Nicole | | 2570 Janco Ave | | | | Dayton | OH | 45439 | |
| Hull Randall | | 2570 Janco Ave | | | | Moraine | OH | 45439 | |
| Hull Robert | | 2873 S 400 E | | | | Kokomo | IN | 46902 | |
| Hull Robyn M | | 2386 Westbury Dr | | | | Saginaw | MI | 48603-3436 | |
| Hull Steven | | 3227 S Elms Rd | | | | Swartz Creek | MI | 48473-7928 | |
| Hull Steven L | | 1546 Old Spring Ct | | | | Dayton | OH | 45458-9616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hull Thompson Ltd | | 3315 Devon Dr | | | | Windsor | ON | N8X 4L5 | Canada |
| Hull Thomson Ltd | | 3315 Devon Dr | | | | Windsor | ON | N8X 4L5 | Canada |
| Hull Timothy | | 4924 Jaysue St | | | | Anderson | IN | 46013 | |
| Hull Timothy | | 7973 Edgewater | | | | Middletown | OH | 45042 | |
| Hull Towill Norman & Barrett | | Pc Patrick J Rice | 801 Broad St Ste 700 | | | Augusta | GA | 30903 | |
| Hull Towill Norman and Barrett Pc Patrick J Rice | | 801 Broad St Ste 700 | | | | Augusta | GA | 30903 | |
| Hull/finmac Incorporated | | 21 Bonair Dr | | | | Warminster | PA | 18974 | |
| Hullar Cassandra | | 19335 Sweetwood Ct | | | | Lake Elsinore | CA | 92530 | |
| Hullar Duane | | 19335 Sweetwood Ct | | | | Lake Elsinore | CA | 92530 | |
| Hulliberger Stevan | | 9124 Buell Rd | | | | Millington | MI | 48746 | |
| Hullinger Bart | | 5710 East 200 North | | | | Kokomo | IN | 46901 | |
| Hullinger Brian | | 4282 Meadowcroft | | | | Kettering | OH | 45429 | |
| Hullinger Jr Lee | | 2164 N 1200 E | | | | Greentown | IN | 46936-9536 | |
| Hullinger Kent | | 2900 Los Milagros | | | | Mission | TX | 78572-7601 | |
| Hullinger Misty | | 19142 Tradewinds Dr | | | | Noblesville | IN | 46062 | |
| Hullinger Scott | | 713 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Hullman Brian | | 2134 S Cincinnatti | | | | Tulsa | OK | 74114 | |
| Hullman Services Inc | | 2134 S Cincinnati | | | | Tulsa | OK | 74114 | |
| Huls America Inc | | Cust 24568115 File 10503 | | | | Charlotte | NC | 28290-5138 | |
| Huls America Inc Cust 24568115 File 10503 | | PO Box 905138 | PO Box 905138 | | | Charlotte | NC | 28290-5138 | |
| Hulse Jack E | | 309 Baywood Ct | | | | Noblesville | IN | 46062-8801 | |
| Hulsebus Ben | | 617 S Payne Lake Rd | | | | Wayland | MI | 49348 | |
| Hulsebus James | | 3790 Cheyenne Dr Sw | | | | Grandville | MI | 49418 | |
| Hulsebus Linda | | 617 S Payne Lake Rd | | | | Wayland | MI | 49348 | |
| Hulsey Gerald | | PO Box 292773 | | | | Kettering | OH | 454298 | |
| Hulsey Gerald | | PO Box 292773 | | | | Kettering | OH | 45429-8773 | |
| Hulsey Rachel | | 6472 Quintessa Ct | | | | Dayton | OH | 45449 | |
| Hulsizer Amber | | 2806 Sedgewick St Ne | | | | Warren | OH | 44483 | |
| Hultgren Thomas | | 538 Smithson Ave | | | | Erie | PA | 16511 | |
| Hulton Annettia S | | 6050 Jennagate Ln | | | | Huber Heights | OH | 45424-6428 | |
| Hulvalchick Tara | | 1462 Duffus Rd | | | | Warren | OH | 44484 | |
| Human Computer Interaction | | International | 109 Old Hall Rd | | | Irmo | SC | 29063-9277 | |
| Human Computer Interaction International | | 109 Old Hall Rd | | | | Irmo | SC | 29063-9277 | |
| Human Energies | | 18 Millar Pl | | | | Lockport | NY | 14094-4916 | |
| Human Factors & Ergonomics | | Society | 1124 Montana Ave Ste B | Ad Chg Per Afc 12 10 04 Am | | Santa Ana | CA | 92705 | |
| Human Factors & Ergonomics Soc | | Annual Meeting Office | Attn Registration | 1231 E Dyer Rd Ste 240 | | Santa Ana | CA | 92705 | |
| Human Factors and Ergonomics Soc Annual Meeting Office | | Attn Registration | 1231 E Dyer Rd Ste 240 | | | Santa Ana | CA | 92705 | |
| Human Factors and Ergonomics Society | | PO Box 1369 | | | | Santa Ana | CA | 98406-1369 | |
| Human Iva M | | 7 Micaela Court | | | | West Milton | OH | 45383-1381 | |
| Human Performance Center Inc | | PO Box 873 | | | | Brookhaven | MS | 39602-0873 | |
| Human Performance Company Inc | | 510 Hwy 51 N Ste C | | | | Brookhaven | MS | 39601 | |
| Human Resource Certification | | PO Box 79905 | | | | Baltimore | MD | 21279-0905 | |
| Human Resource Council | | PO Box 804441 | | | | Kansas City | MO | 64180-4441 | |
| Human Resource Dynamics Inc | | 1813 Candlestick Ln | | | | Midland | MI | 48642 | |
| Human Resources | | 606 N Washington St | | | | Alexandria | VA | 22314 | |
| Human Services Council Inc | | 3191 Maguire Blvd Ste 150 | | | | Orlando | FL | 32803-3739 | |
| Human Synergistics | | International | 39819 Plymouth Rd C8020 | | | Plymouth | MI | 48170-8020 | |
| Human Synergistics Inc | | 39819 Plymouth Rd | | | | Plymouth | MI | 48170-4207 | |
| Human Synergistics International | | 39819 Plymouth Rd C8020 | | | | Plymouth | MI | 48170-8020 | |
| Humana Central Florida | | 091j | 500 Wets Main St | | | Louisville | KY | 40201 | |
| Humana Central Florida | | 500 West Main St | | | | Louisville | KY | 40201 | |
| Humana Choicecare | Judy Keltner | 500 W Main St | 5th Fl | | | Louisville | KY | 40202 | |
| Humana Health Plan Inc | | 240p Frmly Humana Kansas | 101 E Main St | | | Louisville | KY | | |
| Humana Health Plan Inc Eft Natl Court Billing and Enrollmnt | | 101 E Main St | | | | Louisville | KY | 40201 | |
| Humana Health Plan Of Ohio Eft | | PO Box 588 | | | | Carol Stream | IL | 60132-0588 | |
| Humana Health Plans Inc | | 121g | 101 E Main St PO Box 740021 | | | Louisville | KY | 40201-7421 | |
| Humana Health Plans Inc Eft | Mark Russell | PO Box 740021 101 E Main St | | | | Louisville | KY | 40201-7421 | |
| Humana Inc | | 500 W Main St | | | | Louisville | KY | 40202-2298 | |
| Humana S Florida | | 091g | Waterside Building 9th Fl | 101 E Main St | | Louisville | KY | 40202-1349 | |
| Humana S Florida | | Waterside Building 9th Fl | 101 E Main St | | | Louisville | KY | 40202-1349 | |
| Humane Socfor Hamilton County | | 18102 Cumberland Rd | | | | Noblesville | IN | 46060 | |
| Humbarger Judith | | 804 Griffin St | | | | Niles | OH | 44446 | |
| Humber Charles Bailey | | 12073 Lakeview Manor Dr | | | | Northport | AL | 35475-3849 | |
| Humber William | | 132 Sussex St | | | | So Plfd | NJ | 07080 | |
| Humber William | | 1541 Dumont Ave | | | | So Plainfield | NJ | 07080 | |
| Humbert Nicole | | 2131 Mardell Dr | | | | Centerville | OH | 45459 | |
| Humberto Arias | | 455 Norran Dr | | | | Rochester | NY | 14609 | |
| Humberto Rodriguez | | 3206 Oakwood Ave | | | | Saginaw | MI | 48601 | |
| Humble Lynn S | | 1995 Quaker Rd | | | | Barker | NY | 14012-9622 | |
| Humble Max A | | 6142 Ketchum Ave | | | | Newfane | NY | 14108-1126 | |
| Humboldt Family Support Div | | PO Box 909 | | | | Winnemucca | NV | 89446 | |
| Hume Allison | | 7581 Turtleback Dr | | | | Dayton | OH | 45414 | |
| Hume Edward C Iii | | Dba Hume Integration Software | 35 Sundown Pkwy | | | Austin | TX | 78746 | |
| Hume Edward C Iii Dba Hume Integration Software | | 35 Sundown Pkwy | | | | Austin | TX | 78746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hume Integration Software | | 35 Sundown Pkwy | | | | Austin | TX | 78746 | |
| Hume Integration Software | Ed Hume | 35 Sundown Pky | | | | Austin | TX | 78746 | |
| Hume James | | 7581 Turtleback Dr | | | | Dayton | OH | 45414 | |
| Humer Darlene | | S77 W19646 Sanctuary Dr | | | | Muskego | WI | 53150-8732 | |
| Humer Edward | | S77 W19646 Sanctuary Dr | | | | Muskego | WI | 53150-8732 | |
| Humerick Kelly | | 8100 Dover Ave | | | | Middletown | OH | 45044 | |
| Humes Gregory | | PO Box 640 | | | | Arcadia | IN | 46030-0640 | |
| Humes Gregory E | | 503 E Hamilton Ave | | | | Arcadia | IN | 46030 | |
| Humiseal Division | | Chase Corporation | 26 60 Bklyn Qns Expressway W | | | Woodside | NY | 11377 | |
| Humm Lawrence | | 22923 Cantara St | | | | West Hills | CA | 91304 | |
| Hummel Barbara | | 6778 Mahoning Ave | | | | Warren | OH | 44481 | |
| Hummel Erika | | 4710 Westwood Dr | | | | Austintown | OH | 44515-4853 | |
| Hummel James | | 4718 Mounds Rd | | | | Anderson | IN | 46017 | |
| Hummel James | | 11486 Water St | | | | Clio | MI | 48420 | |
| Hummel Patricia | | 4915 Blacknose Spring Rd | | | | Sanborn | NY | 14132 | |
| Hummel Timothy | | Route 4 Box 530 | | | | Butler | MO | 64730 | |
| Hummel Todd | | 4168 Maplewood Meadows Ave | | | | Grand Blanc | MI | 48439 | |
| Hummell Gary | | 35418 Wolf Hill Rd | | | | Mcarthur | OH | 45651 | |
| Hummer Club Inc | | 1917 Arbor Ave | | | | Belmont | CA | 94002 | |
| Hummer Don Trucking | | PO Box 340 | | | | Oxford | IA | 52322-0340 | |
| Hummer Don Trucking | | 327 S Augusta | | | | Oxford | IA | 52322-0340 | |
| Hummer James | | 1240 Tivoli Ct | | | | Miamisburg | OH | 45342 | |
| Hummer Legal Services | | 4841 Monroe Ste 205 | | | | Toledo | OH | 43623 | |
| Hummer Legal Services Corp Lpa | | Ste 205 Harvest Square Off Pk | 4841 Monroe St | | | Toledo | OH | 43623 | |
| Hummer Legal Services Corp Lpa Ste 205 Harvest Square Off Pk | | 4841 Monroe St | | | | Toledo | OH | 43623 | |
| Hummer Lisa | | 2995 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Hummingbird Communications Ltd | | 1 Sparks Ave | | | | North York | ON | M2H 2W1 | Canada |
| Hummingbird Ltd | | 1 Sparks Ave | | | | Toronto | ON | M2H 2W1 | Canada |
| Hummingbird Sa | | Fritz Courvoisier 105 | | | | La Chaux De Fonds | | 02300 | Switzerland |
| Hummons Valerie | | 2412 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Hump Leasing Llc | | 1507 Fairway Dr | | | | Decatur | AL | 35601 | |
| Hump Leasing Llc | | PO Box 1158 | | | | Decatur | AL | 35602-1158 | |
| Humphrey Barbara J | | Dba Recovery Usa Llc | PO Box 78 | | | South Branch | MI | 48761 | |
| Humphrey Barbara J Dba Recovery Usa Llc | | PO Box 78 | | | | South Branch | MI | 48761 | |
| Humphrey Beverly | | 5798 Breckenridge Trail | | | | Clayton | OH | 45315 | |
| Humphrey Cathy | | 1248 Beatrice St | | | | Flushing | MI | 48433-1723 | |
| Humphrey Charles | | 18414 Hwy 99 Lot 100 | | | | Athens | AL | 35614 | |
| Humphrey Eleanor | | 1347 Tittabawassee Rd Apt E | | | | Saginaw | MI | 48604-1072 | |
| Humphrey Erik | | 1400 La Vista Ave | | | | Mcallen | TX | 78501 | |
| Humphrey Express Inc | | 403 Margaret Ave | | | | Wallaceburg | ON | N8A2A8 | |
| Humphrey Express Inc | | 403 Margarite Ave | | | | Wallaceburg | ON | N8A 2A8 | Canada |
| Humphrey Express Inc | | 403 Margaret Ave | | | | Wallaceburg | ON | N8A 2A8 | Canada |
| Humphrey Helen | | 2704 Delln | | | | Dayton | OH | 45408 | |
| Humphrey Iii Anthony | | 519 S 26th St | | | | Saginaw | MI | 48601-6416 | |
| Humphrey Jacky | | 917 East Hemphill | | | | Flint | MI | 48507 | |
| Humphrey James | | 10853 Sedgemoor Circle | | | | Carmel | IN | 46032 | |
| Humphrey Justina | | 61 Carpenter Rd N Apt E1 | | | | Tifton | GA | 31794 | |
| Humphrey Kelvin | | 1523 Oakwood Ln Nw | | | | Brookhaven | MS | 39601 | |
| Humphrey Larce | | 1117 S 25th | | | | Saginaw | MI | 48601 | |
| Humphrey Larry | | 1307 Glen Jean Court | | | | Centerville | OH | 45459 | |
| Humphrey Marcia | | 16596 Arbor Dr | | | | Athens | AL | 35613 | |
| Humphrey Marie K | | 2589 Swett Rd | | | | Lyndonville | NY | 14098-9788 | |
| Humphrey Mark | | 1113 Stanton St | | | | Bay City | MI | 48708 | |
| Humphrey Melvin D | | 365 N Gleaner Rd | | | | Saginaw | MI | 48609-9669 | |
| Humphrey Phillip | | 2064 County Line Rd | | | | Barker | NY | 14012 | |
| Humphrey Robert | | 61 Carpenter Rd North | Apt E1 | | | Tifton | GA | 31794 | |
| Humphrey Susan | | 3728 Oaklawn Dr Apt E | | | | Anderson | IN | 46013 | |
| Humphrey Susan | | 350a Hacker | | | | Clayton | OH | 45415 | |
| Humphrey Warnella | | 821 S 11th | | | | Saginaw | MI | 48601 | |
| Humphrey William | | 39 Thistlewood Ln | | | | Spenceport | NY | 14559 | |
| Humphrey Willie | | 130 Moton Dr | | | | Saginaw | MI | 48601-1464 | |
| Humphrey Willis | | 1451 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Humphreyjr Gerald | | 114 S Vernon Ave | | | | Flint | MI | 48503 | |
| Humphreys Allen | | 837 Weinland Dr | | | | New Carlisle | OH | 45344-2647 | |
| Humphreys Anita | | 13 Dogwood Rd | | | | Medway | OH | 45341 | |
| Humphreys Curtis D | | 29708 S Cameron Rd | | | | Inola | OK | 74036 | |
| Humphreys Flag Inc | | 238 Arch St | | | | Philadelphia | PA | 19106 | |
| Humphreys John | | 646 Mears Dr | | | | Miamisburg | OH | 45342-2255 | |
| Humphreys Mark | | 21 Madison St | | | | Coopersville | MI | 49404 | |
| Humphreys Walter | | 6228 Royalton Ctr Rd | | | | Akron | NY | 14001 | |
| Humphreys William | | 3607 Josefina St | | | | Laredo | TX | 78045 | |
| Humphries Carmen | | 1406 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Humphries Farm Turf Supply | | 1214 County Rd 1809 | | | | Joppa | AL | 35087 | |
| Humphries Farm Turf Supply | | PO Box 39 | | | | Joppa | AL | 35087 | |
| Humphries J | | 204 Carrington Ridge | | | | Stockbridge | GA | 30281 | |
| Humphries Jennifer S | | 30 Scott Court | | | | Germantown | OH | 45327-1622 | |
| Humphries Kenneth | | 1200 E Decamp St | | | | Burton | MI | 48529 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1604 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Humphries Larry E | | 6123 Flowerday Dr | | | | Mount Morris | MI | 48458-2811 | |
| Humphries Rickey | | 3260 Moran Rd | | | | Birch Run | MI | 48415-9023 | |
| Humphrys Flag Co Inc | | 238 Arch St | | | | Philadelphia | PA | 19106 | |
| Humphrys Flag Co Inc | | 238 Arch | | | | Philadelphia | PA | 19106 | |
| Humston Machinery Inc | | 10813 Deandra Dr | | | | Zionville | IN | 46077 | |
| Humston Machinery Inc | | 10813 Deandra Dr | | | | Zionville | IN | 46077 | |
| Hunan Changfeng | Shi Lin Engineer | Leng Shui Tan District | Hunan Province | | | Yongzhou City | | 425001 | China |
| Hunault Paul | | 8170 Nichols Rd | | | | Gaines | MI | 48436 | |
| Hunderman B | | 12650 Wildwood Rd | | | | Shelbyville | MI | 49344 | |
| Hundley Jr James R | | 283 Lairwood Dr | | | | Dayton | OH | 45458-9443 | |
| Hundley Park | | 1562 Woodhill Dr E | | | | Warren | OH | 44484 | |
| Hundley Susan | | 1562 Woodhill Dr Ne | | | | Warren | OH | 44484 | |
| Hundley Teresa | | 283 Lairwood Dr | | | | Dayton | OH | 45458-9443 | |
| Hundt Implement Inc | | 709 Font St | | | | Cashton | WI | 54619 | |
| Hundt Jr James | | 6248 S Creekside Dr 14 | | | | Cudahy | WI | 53110 | |
| Hundt Jr James R | | 6248 S Creekside Dr Unit 14 | | | | Cudahy | WI | 53110-3436 | |
| Huneck Gary | | 1028 N 850 E | | | | Greentown | IN | 46936 | |
| Hung Daniel | | 5701 N Kimball Ave | Apt 2n | | | Chicago | IL | 60659 | |
| Hung Du | | 3643 Tallman Ave Se | | | | Grand Rapids | MI | 49508 | |
| Hung Ha | | 3739 Hubal Ave | | | | Wyoming | MI | 49519 | |
| Hung Ling Shun | | 24416 Chippewa Court | | | | Farmington Hills | MI | 48335 | |
| Hung Tran | | 5096 Maple Creek Se | | | | Kentwood | MI | 49508 | |
| Hung Tuan Tran | | 4106 Albright Rd | | | | Kokomo | IN | 46902 | |
| Hunger Task Force | | 201 Hawley Ct | | | | Milwaukee | WI | 53214 | |
| Hungry Fox Rest & Catering | Darrell & Jana Hinely | 22345 Ashville Hwy | | | | Landrum | SC | 29356 | |
| Hunjan Moulded Products Ltd | | 388 Markland St | | | | Markham | ON | L6C 1Z6 | Canada |
| Hunjan Moulded Products Ltd In | | Hunjan Alabama Ltd | 318 Hunjan Way | | | Anniston | AL | 36205 | |
| Hunkeapillar Hilda S | | 1839 Apple Grove Rd | | | | Somerville | AL | 35670-5619 | |
| Hunkeapillar Marlin R | | 116 Taylor Cir | | | | Somerville | AL | 35670-5640 | |
| Hunkeapillar Wayne E | | Route 2 | | | | Somerville | AL | 35670-9802 | |
| Hunkeler Hugh | | 507 Secretariat Circle | | | | Kokomo | IN | 46901 | |
| Hunkins Amy | | 5710 Swaffer Rd | | | | Millington | MI | 48746 | |
| Hunkins Pamela V | | 7618 Swan Creek Rd | | | | Saginaw | MI | 48609-5391 | |
| Hunkus Frank | | 5146 Bushnell Campbell Rd | | | | Kinsman | OH | 44428-9745 | |
| Hunley Elijah | | 221 E Follett St | | | | Sandusky | OH | 44870 | |
| Hunley Fred | | 8059 W Third St | | | | N Lebanon | OH | 45345 | |
| Hunley Ronald | | 1706 W Sycamore St | | | | Kokomo | IN | 46901-4227 | |
| Hunley Undraye M | | 221 E Follett St | | | | Sandusky | OH | 44870-4839 | |
| Hunnell Electric Co Inc | | 950 Grant St | | | | Akron | OH | 44311 | |
| Hunnicutt Trae | | 403 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Hunnicutt Yvonne | | 3147 Roods Lake Rd | | | | Lapeer | MI | 48446-8727 | |
| Hunsader & Associates | | 205 E Milwaukee St | | | | Janesville | WI | 53545 | |
| Hunsaker Truck & Equipment | | 5444 Us Hwy 64 | | | | Farmington | NM | 87401-1550 | |
| Hunsinger Jeffrey | | 7275 E Maple Rd | | | | Grand Blanc | MI | 48439 | |
| Hunsinger Randolph | | 3552 S Pipestone Rd | | | | Sodus | MI | 49126 | |
| Hunstad Michael | | 920 N Main | | | | Aberdeen | SD | 57401 | |
| Hunstar Inc | Sandra Show | 1120 Callew Cordillera | | | | San Clemente | CA | 92673 | |
| Hunt A | | 105 Sobieski St | | | | Rochester | NY | 14621 | |
| Hunt Alice F | | PO Box 14692 | | | | Saginaw | MI | 48601-0692 | |
| Hunt Alicia | | 5788 Locust St Ext | | | | Lockport | NY | 14094 | |
| Hunt Allen | | 1706 S Armstrong St | | | | Kokomo | IN | 46902-2034 | |
| Hunt Automotive Electronics | | Inc | 24607 Schoenherr | | | Warren | MI | 48089 | |
| Hunt Automotive Electronics Inc | | 24607 Schoenherr | | | | Warren | MI | 48089 | |
| Hunt Betty | | 2114 Pacer Trail | | | | Beavercreek | OH | 45434 | |
| Hunt Bradley | | 2212 Polo Pk Dr | | | | Dayton | OH | 45439 | |
| Hunt Brian | | 2649 Starlite | | | | Saginaw | MI | 48603 | |
| Hunt Carrie | | PO Box 209 | | | | Roxie | MS | 39661 | |
| Hunt Cathy | | 1642 Cherrywood Ct | | | | Westfield | IN | 46074 | |
| Hunt Charles E | | 6520 Millhoff Dr | | | | Dayton | OH | 45424-3158 | |
| Hunt Christopher | | 3787 North 190 West | | | | Peru | IN | 46970 | |
| Hunt Christopher | | 1409 Pettibone | | | | Flint | MI | 48507 | |
| Hunt Dale | | 385 East Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Hunt Daryl | | 13424 Eureka | | | | Detroit | MI | 48212 | |
| Hunt Deborah | | 6207 Greenhaven Ave | | | | Galloway | OH | 43119 | |
| Hunt Frank J | | 3112 Johann Dr | | | | Saginaw | MI | 48609-9133 | |
| Hunt Gary | | 1630 Killbuck Trace | | | | Anderson | IN | 46012 | |
| Hunt Gary | | 920 W Mulberry St | | | | Kokomo | IN | 46901 | |
| Hunt Gilbert | | 6511 Cheri Lynne Dr | | | | Clayton | OH | 45415 | |
| Hunt Gilford | | 170 Deumont Terrace | | | | Buffalo | NY | 14223 | |
| Hunt Glenn Robert | | 110 46th Ave | | | | Greeley | CO | 80634 | |
| Hunt Gordon | | 2817 Nacoma Pl | | | | Kettering | OH | 45420-3840 | |
| Hunt Hermansen Mckibben & | | Barger Llp | 1100 First City Tower 11 | 555 North Carancahua | | Corpus Christi | TX | 78478 | |
| Hunt Hermansen Mckibben and Barger Llp | | 1100 First City Tower 11 | 555 North Carancahua | | | Corpus Christi | TX | 78478 | |
| Hunt Howard | | 3974 Andover Dr | | | | Bay City | MI | 48706 | |
| Hunt J B Transport Inc | | PO Box 70442 | | | | Chicago | IL | 60670 | |
| Hunt James | | 43670 Salt Creek Dr | | | | Clinton Twp | MI | 48038 | |
| Hunt Jb Transport Inc | | 615 Jb Hunt Corporate Dr | | | | Lowell | AR | 72745 | |
| Hunt Joel | | 920 W Mulberry | | | | Kokomo | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hunt John | | 840 Marion Ave | | | | Mccomb | MS | 39648 | |
| Hunt John | | 836 S Emery | | | | Kokomo | IN | 46902 | |
| Hunt Jr Sam | | 39 Joel Dr | | | | Depew | NY | 14043-4610 | |
| Hunt Kenneth | | 3632 Hazelwood Ave Sw | | | | Wyoming | MI | 49509-3626 | |
| Hunt Kenneth | | 1200 Robinhood Rd | | | | Gadsden | AL | 35904 | |
| Hunt Kevin | | 7522 Beebe Hwy | | | | Tipton | MI | 49287 | |
| Hunt Lesley | | 115 Wandering | | | | Harvest | AL | 35749 | |
| Hunt Lisa | | 1475 E Whittier St | | | | Columbus | OH | 43206-1863 | |
| Hunt Machine & Manufacturing C | | 285 West Ave | | | | Tallmadge | OH | 44278-2118 | |
| Hunt Machine & Mfg Co Eft | | 285 West Ave | Po B Ox 359 | | | Tallmadge | OH | 44278-0359 | |
| Hunt Machine and Mfg Co Eft | | 285 West Ave | Po B Ox 359 | | | Tallmadge | OH | 44278-0359 | |
| Hunt Marcella C | | 39 Joel Dr | | | | Depew | NY | 14043-4610 | |
| Hunt Marcus | | 2330 Kipling Dr | | | | Saginaw | MI | 48602 | |
| Hunt Margo | | 4103 Hoodtown Rd | | | | Utica | MS | 39175 | |
| Hunt Matthew | | 100 Fountain View Terr 8 | | | | Lake St Louis | MO | 63367 | |
| Hunt Maynard | | 1716 Cranbrook Dr | | | | Saginaw | MI | 48603-4484 | |
| Hunt Michael | | 3121 Terrace Dr | | | | Kokomo | IN | 46902 | |
| Hunt Michael | | 216 Crossrail Cir | | | | Harvest | AL | 35749-8230 | |
| Hunt Patricia | | 6511 Cheri Lynne Dr | | | | Dayton | OH | 45415 | |
| Hunt Patricia | | 3867 N 62 St | | | | Milwaukee | WI | 53216 | |
| Hunt Paul | | 10655 Wimple Rd | | | | Onsted | MI | 49265 | |
| Hunt Paul | | 42 Pennsylvania Ave | | | | Lockport | NY | 14094 | |
| Hunt Petroleum Corp | | 1601 Elm St | | | | Dallas | TX | 75201-7254 | |
| Hunt Raymond | | 2524 N County Rd 400 E | | | | Kokomo | IN | 46901-3522 | |
| Hunt Rhonda | | 1200 Robin Hood Rd | | | | Gadsden | AL | 35904 | |
| Hunt Ronald | | 11 Sycamore Cir | | | | Burkburnett | TX | 76354 | |
| Hunt T E Auto Radio Service C | | 24607 Schoenherr Rd | | | | Warren | MI | 48089 | |
| Hunt Terry | | 76 Kingsview Court | | | | Williamsville | NY | 14221 | |
| Hunt Tina | | 34 Nottingham Way | | | | Greenville | OH | 45331 | |
| Hunt Tom | | 6207 Greenhaven Ave | | | | Galloway | OH | 43119 | |
| Hunt Wendell | | 5710 Denlinger | | | | Dayton | OH | 45426 | |
| Hunt Wilbur | | 2827 Macklem Ave | | | | Niagara Falls | NY | 14305 | |
| Hunter & Schank Co Lpa | Thomas J Schank | One Canton Square | 1700 Canton Ave | | | Toledo | OH | 43624 | |
| Hunter Associates Laboratory | | Inc | 11491 Sunset Hills Rd | | | Reston | VA | 20190-5280 | |
| Hunter Associates Laboratory Inc | | 11491 Sunset Hills Rd | | | | Reston | VA | 20190-5280 | |
| Hunter Belinda | | 2622 W Capitol Apt 10 | | | | Jackson | MS | 39209 | |
| Hunter Bruce | | W196n11465 Shadowwood Dr | | | | Germantown | WI | 53022 | |
| Hunter Bryan | | 1557 Princeton Dr | | | | Dayton | OH | 45406 | |
| Hunter Cenella J | | 66 Newcomb St | | | | Rochester | NY | 14609-3415 | |
| Hunter Charles | | 253 Cornwall Ave | | | | Tonawanda | NY | 14150 | |
| Hunter Charles | | PO Box 13122 | | | | Flint | MI | 48501 | |
| Hunter Cherita R | | Windemere Pk Apts | 2805 Windwood Dr 13 | | | Ann Arbor | MI | 48105 | |
| Hunter Clemie | Charles J Piven Esq | Law Offices Of Charles J Piven Pa | 401east Pratt St | Ste 2525 | | Baltimore | MD | 21202 | |
| Hunter Clemie | c/o Law Offices Of Charles J Piven PA | Charles J Piven Esq | 401east Pratt St | Ste 2525 | | Baltimore | MD | 21201 | |
| Hunter Clemie | Elwood S Simon John P Zuccarini | Elwood S Simon & Associates Pc | 355 South Old Woodward Ave | Ste 250 | | Birmingham | MI | 48009 | |
| Hunter Clemie | | 103 Bitterweed Court | | | | Madison | AL | 35758-7347 | |
| Hunter Clemie | Lee Squitieri Stephen J Fearon | Squitieri & Fearon Llp | 32 East 57th St | 12th Fl | | New York | NY | 10022 | |
| Hunter David | | 65 Dunster Crt | | | | Fort Mitchell | KY | 41017-1818 | |
| Hunter David | | 1347 Butcher Rd | | | | Fenton | MI | 48430-1207 | |
| Hunter Daw | | 4249 Willow Creek Dr | | | | Dayton | OH | 45415 | |
| Hunter Deborah | | 1320 S Colling Rd | | | | Caro | MI | 48723 | |
| Hunter Debra | | 3522 Redwood Rd | | | | Anderson | IN | 46011 | |
| Hunter Desmond | | W196 N11465 Shadow Wood Dr | | | | Germantown | WI | 53022 | |
| Hunter Diana | | 1909 S Washington St | | | | Kokomo | IN | 46902 | |
| Hunter E | | 16 Albourne Rd | | | | Liverpool | | L32 6RH | United Kingdom |
| Hunter Etta | | 172 Burgess Ave | | | | Dayton | OH | 45415 | |
| Hunter Frost | | 11114 Al Hwy 33 | | | | Moulton | AL | 35650 | |
| Hunter Gregory | | 824 Westledge Dr | | | | Trotwood | OH | 45426 | |
| Hunter Gregory | | 2254 Dodge Rd | | | | East Amherst | NY | 14051 | |
| Hunter Gregory | | 2675 S Lake Pleasant Rd | | | | Metamora | MI | 48455-9372 | |
| Hunter James | | 714 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Hunter Jeffrey | | 8450 Maurice Ln | | | | Flushing | MI | 48433-2918 | |
| Hunter Jennifer | | 117 Pine St | | | | East Rochester | NY | 14445 | |
| Hunter Jennifer | | 2158 Pompano Circle | | | | Dayton | OH | 45404 | |
| Hunter Jerry | | 355 Marion St | | | | Rochester | NY | 14610 | |
| Hunter Jon | | 7712 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Hunter Joyce | | 1909 Laurel Oak Dr | | | | Flint | MI | 48507-6038 | |
| Hunter Jr Curtis | | 320 W Genesee St | | | | Flint | MI | 48505-4038 | |
| Hunter Julia | | 5960 Culzean Dr Apt 1521 | | | | Trotwood | OH | 45426-1239 | |
| Hunter Julia | | PO Box 184 | | | | Fairborn | OH | 45324 | |
| Hunter Justin | | 401 S Lindenwood | | | | Olathe | KS | 66062 | |
| Hunter Kenneth | | 1550 N Jones Rd | | | | Essexville | MI | 48732 | |
| Hunter Kenneth | | 3418 Modena St | | | | Dayton | OH | 45408-2116 | |
| Hunter Kevin | | 6525 Rounds Rd | | | | Newfane | NY | 14108 | |
| Hunter Lab Overseas Inc | | 11491 Sunset Hills Rd | | | | Reston | VA | 22090 | |
| Hunter Lasean | | 2714 Wentworth Ave | | | | Dayton | OH | 45406 | |
| Hunter Lawanda | | 1924 Prescott Ave | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1606 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hunter Leslie | | 5764 Olive Tree Dr Apt B3 | | | | Saginaw | MI | 48603 | |
| Hunter Linda D | | 9 Crane Lake Dr | | | | Linden | MI | 48451-9427 | |
| Hunter Lindsey | | 350 Byram Dr Apt 302 | | | | Byram | MS | 39272-3506 | |
| Hunter Lindsey B | | PO Box 720597 | | | | Byram | MS | 39272 | |
| Hunter Lisa | | 3120 Big Hill Rd | | | | Kettering | OH | 45419 | |
| Hunter Marcus | | 165 Oberlin Ave | | | | Dayton | OH | 45407 | |
| Hunter Mary | | 2312 Owen St | | | | Saginaw | MI | 48601-3410 | |
| Hunter Michael | | 942 N Belmar Ave | | | | Indianapolis | IN | 46219 | |
| Hunter Micro | Dave Hayamizu | 1840 Stone Ave | | | | San Jose | CA | 95125 | |
| Hunter Mona | | 2139 Sherer Ave | | | | Dayton | OH | 45414 | |
| Hunter P | | 15 Church Green | Kirkby | | | Liverpool | | L32 1TB | United Kingdom |
| Hunter Rainford A | | 7625 Chestnut Hills Dr | | | | Indianapolis | IN | 46278-1788 | |
| Hunter Ray & Asso Inc | | 2805 Cresent Ave | | | | Birmingham | AL | 35209-2519 | |
| Hunter Ray & Associates Inc | | 2805 Cresent Ave | | | | Birmingham | AL | 35209-2519 | |
| Hunter Ray and Asso Inc | | PO Box 59286 | | | | Birmingham | AL | 35259 | |
| Hunter Regeania | | 3901 Kensington | | | | Detroit | MI | 48224 | |
| Hunter Richard | | 84 N Linwood Beach Rd | | | | Linwood | MI | 48634 | |
| Hunter Robert | | 8450 Maurice Ln | | | | Flushing | MI | 48433 | |
| Hunter Robert A | | 3135 Shay Lake Rd | | | | Mayville | MI | 48744-9569 | |
| Hunter Robert C | | 3483 Creekside Blvd | | | | Burton | MI | 48519-2820 | |
| Hunter Robert H | | Dba Grindrite Technical Svcs | 2744 Aspen Ct | | | Ann Arbor | MI | 48108 | |
| Hunter Robert H Dba Grindrite Technical Svcs | | 2744 Aspen Ct | | | | Ann Arbor | MI | 48108 | |
| Hunter Rodney | | 8 Elmore St | | | | Trotwood | OH | 45426 | |
| Hunter Ronald E | | 5309 Brendonwood Ln | | | | Dayton | OH | 45415-2831 | |
| Hunter Sean | | 717 Ryan Court | | | | Travis Airforce Space | CA | 94535 | |
| Hunter Sherry | | 425 Kearney Ave | | | | Dayton | OH | 45407 | |
| Hunter Shonte | | 2714 Wentworth Ave | | | | Dayton | OH | 45406 | |
| Hunter Skinner Gaquilla | | 2718 Wolcott St | | | | Flint | MI | 48504 | |
| Hunter Stella L | | 164 Saxton St | | | | Lockport | NY | 14094-4912 | |
| Hunter Stephanie | | 321 Stuckhardt | | | | Trotwood | OH | 45426 | |
| Hunter Technologies | | 2941 Corvin Dr | | | | Santa Clara | CA | 95051 | |
| Hunter Thomas | | 10390 Farmersville W Carrol Pk | | | | Germantown | OH | 45327 | |
| Hunter Tools | | Coker Rd | Unit 24 Worle Industrial Centre | | | Weston Super Mare | | BS226BX | United Kingdom |
| Hunter Tools | | Unit 24 World In Centre | | | | | | 0BS22- 6BX | United Kingdom |
| Hunter Wanda | | 5475 Clubok | | | | Flint | MI | 48505 | |
| Hunter Wayne | | 2323 Federal Rd | | | | Xenia | OH | 45385 | |
| Hunter William | | 99 Guyer Cove Rd | | | | Somerville | AL | 35670 | |
| Hunter William | | 7222 Stewart Sharon Rd | | | | Hubbard | OH | 44425-3034 | |
| Hunter Woods Apartments | | PO Box 704 | | | | Lapeer | MI | 48446 | |
| Hunterdon County Probation Dep | | Account Of John Gantz | Case Cs80720628a | PO Box 1069 Main St | | Flemington | NJ | | |
| Hunterdon County Probation Dep Account Of John Gantz | | Case Cs80720628a | PO Box 1069 Main St | | | Flemington | NJ | 08822 | |
| Hunterdon Transformer Co Inc | | 341 Quakertown Rd | | | | Flemington | NJ | 08822 | |
| Hunterdon Transformer Eft | | Co Inc | 75 Industrial Dr | | | Alpha | NJ | 08865 | |
| Hunterdon Transformer Eft Co Inc | | 75 Industrial Dr | | | | Alpha | NJ | 08865 | |
| Hunters Truck Sales | | 100 Hunters Way | | | | Smithfield | PA | 15478-1632 | |
| Hunters Truck Sales | | 4637 Campbells Run Rd | | | | Pittsburgh | PA | 15205-1315 | |
| Hunters Truck Sales Service | | 519 Pittsburgh Rd | | | | Butler | PA | 16002-7659 | |
| Hunters Truck Sales Service | | Main & Washington St | | | | Eau Claire | PA | 16030 | |
| Hunting Industrial Coatings | | 10448 Chester Rd | | | | Cincinnati | OH | 45215 | |
| Hunting Specialty Products Inc | | Hunting Industrial Coatings | 10448 Chester Rd | | | Cincinnati | OH | 45215 | |
| Huntington & Son Pltbg | | N2819 Hwy Gg | | | | Brodhead | WI | 53520 | |
| Huntington Alloys | c/o Hancock & Estabrook | Douglas Zamelis | 1500 Mony Tower I | PO Box 4976 | | Syracuse | NY | 13221-4976 | |
| Huntington Center Assoc C o | | Gerald Hines Dev Boston Ltd | PO Box 1558 Dept L478 | | | Columbus | OH | 43260 | |
| Huntington Center Assoc C o Gerald Hines Dev Boston Ltd | | PO Box 1558 Dept L478 | | | | Columbus | OH | 43260 | |
| Huntington College | | Business Office | 2303 College Ave | | | Huntington | IN | 46750-1299 | |
| Huntington College Business Office | | 2303 College Ave | | | | Huntington | IN | 46750-1299 | |
| Huntington County Court Clerk | | PO Box 228 | | | | Huntington | IN | 46750 | |
| Huntington County In | | Huntington County Treasurer | 201 N Jefferson | Room 104 | | Huntington | IN | 46750 | |
| Huntington Foam Corp | | 1323 Moore Dr | | | | Greenville | MI | 48838 | |
| Huntington Foam Corporation | | PO Box 931987 | Ad Chg Per Ltr 06 20 05 Gj | | | Cleveland | OH | 44193 | |
| Huntington Foam Midwest | | PO Box 931987 | | | | Cleveland | OH | 44193 | |
| Huntington National Bank | | For Deposit To Account Of | Thomas Braun 04156065869 | 6174 28th St | | Grand Rapids | MI | 49546 | |
| Huntington National Bank | | PO Box 1767 | | | | Holland | MI | 49422 | |
| Huntington National Bank | | 1st Fl Chester Lobby | 917 Euclid Ave | | | Cleveland | OH | 44115 | |
| Huntington National Bank For Deposit To Account Of | | Thomas Braun 04156065869 | 6174 28th St | | | Grand Rapids | MI | 49546 | |
| Huntington Natl Bank | | For Deposit To The Account Of | Anand Praturi 02892825679 | | | Beavercreek | OH | 45432 | |
| Huntington Natl Bank For Deposit To The Account Of | | Anand Praturi 02892825679 | 3562 Dayton Extenia Rd | | | Beavercreek | OH | 45432 | |
| Huntington Research Associates | | Ltd | 225 S Main Ste 200 | | | Royal Oak | MI | 48067 | |
| Huntington Research Associates Ltd | | 225 S Main Ste 200 | | | | Royal Oak | MI | 48067 | |
| Huntington Superior Court Clerk | | Room 202 2nd Flr Cty Crthouse | | | | Huntington | IN | 46750 | |
| Huntington Victoria | | 7764 Ridge Rd W | | | | Brockport | NY | 14420 | |
| Huntington William | | 186 Thorncliff Rd | | | | Tonawanda | NY | 14223 | |
| Huntley Adam | | 14416 Montie Rd | | | | Clio | MI | 48420 | |
| Huntley Barbara W | | 901 Olive Rd | | | | Dayton | OH | 45426-3265 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1607 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Huntley Jeremiah B | | 365 W Melvin Hill Rd | | | | Columbus | NC | 28722 | |
| Huntley Karie | | 2080 Sandlewood Dr | | | | Burton | MI | 48519 | |
| Huntley Laurence R | | 16646 Big Four Rd | | | | Bear Lake | MI | 49614-9348 | |
| Huntley Loren | | 93 Hunters Rill | | | | Lapeer | MI | 48446 | |
| Huntley Raymond L | | 1018 W 2nd St | | | | Dayton | OH | 45402-6820 | |
| Huntley Sandra | | PO Box 4757 | | | | Youngstown | OH | 44515-0757 | |
| Huntley Shannon | | 5609 Wigwam Ct | | | | Kokomo | IN | 46902 | |
| Hunton & Wiliams Llp | Michael P Massad Jr | Energy Plaza 30th Fl | 1601 Bryan St | | | Dallas | TX | 75201 | |
| Hunton & Williams | | 1751 Pinnacle Dr Ste 1700 | | | | Mclean | VA | 22102-3833 | |
| Hunton & Williams | | Addr Chnge Lof 8 96 | 1900 K St Nw | | | Washington | DC | 20006-1109 | |
| Hunton & Williams | | 600 Peachtree St Ste 4100 | | | | Atlanta | GA | 30308 | |
| Hunton & Williams LLP | | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | | Richmond | VA | 23219 | |
| Hunton and Williams | | 1751 Pinnacle Dr Ste 1700 | | | | Mclean | VA | 22102-3833 | |
| Hunton and Williams | | 1900 K St Nw | | | | Washington | DC | 20006-1109 | |
| Hunton and Williams | | 600 Peachtree St Ste 4100 | | | | Atlanta | GA | 30308 | |
| Hunton and Williams Llp | Steven T Holmes | Energy Plaza 30th Fl | 1601 Bryan St | | | Dallas | TX | 75201 | |
| Huntoon Anthony | | 20079 Ithaca Rd | | | | Brant | MI | 48614 | |
| Huntoon Dennis | | PO Box 144 | | | | New Lothrop | MI | 48460-0144 | |
| Huntoon Leah | | 20079 Ithaca Rd | | | | Brant | MI | 48614 | |
| Hunts Site Generator Trust | | Fund Firstar Tr Co R North | PO Box 2054 | | | Milwaukee | WI | 53201 | |
| Hunts Site Generator Trust Fund Firstar Tr Co R North | | PO Box 2054 | | | | Milwaukee | WI | 53201 | |
| Hunts Site Remediation Group | | Randy North Firstar Trust Co | 615 E Michigan | | | Milwaukee | WI | 53202 | |
| Hunts Site Remediation Group Randy North Firstar Trust Co | | 615 E Michigan | | | | Milwaukee | WI | 53202 | |
| Hunts Site Trust | | 1st Wisconsin Trust j Huffman | PO Box 2054 | | | Milwaukee | WI | 53201 | |
| Hunts Site Trust 1st Wisconsin Trust j Huffman | | PO Box 2054 | | | | Milwaukee | WI | 53201 | |
| Huntsinger Edward L | | 9444 N State Rd 37 | | | | Elwood | IN | 46036-8841 | |
| Huntsman Advance Materials | | Americas Inc | PO Box 13295 | | | Newark | NJ | 07101-3295 | |
| Huntsman Advance Materials Americas Inc | | PO Box 13295 | | | | Newark | NJ | 07101-3295 | |
| Huntsman Chemical Corp | | 5100 Bainbridge Blvd | | | | Chesapeake | VA | 23320 | |
| Huntsman Chemical Corp | | Huntsman Polyurthanes | 2190 Executive Hills Blvd | | | Auburn Hills | MI | 48326 | |
| Huntsman Corporation | | Polypropylene Division | 500 Huntsman Way | | | Salt Lake City | UT | 84108 | |
| Huntsman Corporation Eft Polypropylene Division | | PO Box 371190 | | | | Pittsburgh | PA | 15251-7190 | |
| Huntsman International Trading | | Huntsman Advanced Materials | 4917 Dawn Ave | | | East Lansing | MI | 48823 | |
| Huntsville Fastener & Supply | | 100 Skylab Dr | | | | Huntsville | AL | 35806 | |
| Huntsville Fastener and Supply | | PO Box 5097 | | | | Huntsville | AL | 35814 | |
| Huntsville Fasteners & Supply | | 100 Skylab Dr | | | | Huntsville | AL | 35806-3720 | |
| Huntsville Hospital | Tammy Carpenter | 101 Sivley Rd | | | | Huntsville | AL | 35801 | |
| Huntsville Hospital | | Attn Tammy Carpenter | 8391 Hwy 72 West | | | Madison | AL | 35758 | |
| Huntsville Madison County | | Airport Authority | 1000 Glenn Hearn Blvd | Box 20008 | | Huntsville | AL | 35824 | |
| Huntsville Madison County Airport Authority | | 1000 Glenn Hearn Blvd | Box 20008 | | | Huntsville | AL | 35824 | |
| Huntsville Radio Service Inc | | 2402 Clinton Ave W | | | | Huntsville | AL | 35805-3014 | |
| Huntsville Radio Service Inc | | 2402 Clinton Ave W | | | | Huntsville | AL | 35805 | |
| Huntsville Radio Svc Inc | Ken Loeb | 2402 Clinton Ave W | | | | Huntsville | AL | 35805 | |
| Huntsville Times | | 2317 South Memorial Pkwy | PO Box 7069 W S | | | Huntsville | AL | 35807 | |
| Huntzinger Dwayne | | 225 North West Dr | | | | Pendleton | IN | 46064 | |
| Huntzinger Joseph | | 4403 Mckibben Dr | | | | Kokomo | IN | 46902 | |
| Huntzinger William O | | 918 E Grand Ave | | | | Anderson | IN | 46012-4100 | |
| Hunyady Ronald D | | 1093 S Genesee Rd | | | | Burton | MI | 48509-1806 | |
| Huo Hanqi | | 55 Brenridge Dr | | | | East Amherst | NY | 14051 | |
| Huo Robert Y | | 16211 Pine Lake Forest | | | | Linden | MI | 48451-0000 | |
| Huonder Nicky | | 16540 Joniquil Ave | | | | Lakeville | MN | 55044 | |
| Huong Kort | | 12420 Walnut Rd | | | | Elm Grove | WI | 53122 | |
| Huong Nguyen | | 4829 S 25th Streeet | | | | Milwaukee | WI | 53221 | |
| Hupp Charles | | 7166 State Route 412 | | | | Clyde | OH | 43410 | |
| Hupp James J | | 28 Southdowns Dr | | | | Kokomo | IN | 46902-5115 | |
| Huppins Hi Fi Photo & Video Inc | | PO Box 13069 | | | | Spokane | WA | 99213-3069 | |
| Huppins Hi Fi Photo & Video Inc | | PO Box 281 | | | | Spokane | WA | 99213-3069 | |
| Huq Mahmudul | | 109 Ctr Ave | Apt 6 | | | Bay City | MI | 48708 | |
| Hurayt Christine | | 1020 S Mesa Hills Dr | 4708 | | | El Paso | TX | 79912 | |
| Hurayt Gerald | | 5624 Yorktown Ln | | | | Youngstown | OH | 44515-1922 | |
| Hurbson Business Interiors | | 176 Anderson Ave | | | | Rochester | NY | 14607 | |
| Hurbson Business Interiors Llc | | 176 Anderson Ave | | | | Rochester | NY | 14607 | |
| Hurco Companies Inc | | Hurco Mfg Co Div | One Technology | | | Indianapolis | IN | 46268-510 | |
| Hurco Companies Inc | Mary Phillips | PO Box 68180 | One Technology Way | | | Indianapolis | IN | 46268 | |
| Hurco Companies Inc | | PO Box Dept 771015 | | | | Detroit | MI | 48277 | |
| Hurco Companies Inc Eft | | One Technology Way | PO Box 68180 | | | Indianapolis | IN | 46268 | |
| Hurco Companies Inc Eft | | Technology Way | PO Box 68180 | | | Indianapolis | IN | 46268-5106 | |
| Hurd Alan | | 3906 Mapleton Rd | | | | N Tonawanda | NY | 14120-9564 | |
| Hurd Brad | | 9034 Briarbrook Dr Ne | | | | Warren | OH | 44484 | |
| Hurd Christopher | | 616 Franklin Ave | | | | Union | OH | 45322 | |
| Hurd Elizabeth | | 3958 Long Meadow Ln | | | | Orion | MI | 48359 | |
| Hurd James | | 5917 Locust St Ext | | | | Lockport | NY | 14094 | |
| Hurd Jerry D | | 1321 Larrel Ln | | | | West Milton | OH | 45383-1153 | |
| Hurd Larry W | | 608 Franklin Ave | | | | Union | OH | 45322-3213 | |
| Hurd Michael | | 4231 N Thomas | | | | Freeland | MI | 48623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hurd Michael J | | 7161 Kessling St | | | | Davison | MI | 48423-2445 | |
| Hurd Mindy | | 910 S Barron St Apt 3 | | | | Eaton | OH | 45320 | |
| Hurd Ramona | | 5108 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Hurd Robert | | 3682 Osage St | | | | Stow | OH | 44224 | |
| Hurd Shirley A | | 3344 Plantation Terrace | | | | Sarasota | FL | 34231-8540 | |
| Hurd Thomas | | 2822 Ravine Run | | | | Cortland | OH | 44410-4569 | |
| Hurd Wright | | 3423 Midland St | | | | National City | MI | 48748 | |
| Hurdle Eddie | | 4314 N 22 St | | | | Milwaukee | WI | 53209 | |
| Hurdle Ivory L | | 7010 N 60th St Apt 101 | | | | Milwaukee | WI | 53223-5112 | |
| Hurdle Michael | | PO Box 1886 | | | | Milwaukee | WI | 53201-1886 | |
| Huri Stephen | | 1060 Bayfield Dr | | | | Beavercreek | OH | 45430 | |
| Hurley Foundation | | One Hurley Plaza | | | | Flint | MI | 48503 | |
| Hurley Gerald | | 240 Pebbleview | | | | Rochester | NY | 14612 | |
| Hurley Griffin | | 115 Indiana Ave | | | | Dayton | OH | 45410 | |
| Hurley Gwendolyn | | 11416 W Freeland Rd | | | | Freeland | MI | 48623-9251 | |
| Hurley Health & Fitness Center | | Great Lakes Technology Centre | 4500 S Saginaw St | | | Flint | MI | 48507 | |
| Hurley Health and Fitness Center Great Lakes Technology Centre | | 4500 S Saginaw St | | | | Flint | MI | 48507 | |
| Hurley James | | 5227 Pitcairn Rd | | | | Huber Heights | OH | 45424 | |
| Hurley Keith | | 214 Lou Ann Dr | | | | Depew | NY | 14043 | |
| Hurley Kenneth D | | 5453 Darby Way | | | | Gladwin | MI | 48624-8259 | |
| Hurley Med Ctr | | Acct Of Linda A Morris | Case 94 2045 Gc | 1036 S Grand Traverse | | Flint | MI | 36560-1154 | |
| Hurley Med Ctr Acct Of Linda A Morris | | Case 94 2045 Gc | 1036 S Grand Traverse | | | Flint | MI | 48503 | |
| Hurley Medical Center | | Acct Of Novella Payne | Case 95 456gc | 1036 S Grand Traverse | | Flint | MI | 27834-4796 | |
| Hurley Medical Center | | Acct Of Joseph Clements | Case Sce9400091 | 1 Hurley Plaza Atn M Thompson | | Flint | MI | 37930-4031 | |
| Hurley Medical Center | | Acct Of Jacqueline May | Case 93 3298 Gc | | | | | 38568-8087 | |
| Hurley Medical Center | | One Hurley Plaza | | | | Flint | MI | 48503 | |
| Hurley Medical Center | | Act Of Linda Morris | C o 1036 S Grand Traverse | | | Flint | MI | 36560-1154 | |
| Hurley Medical Center | | Acct Of Edna Jean Robinson | Case Gcb 93 509 | | | Flint | MI | 37554-0358 | |
| Hurley Medical Center | | Acct Of Gary George | Case 94 1549 Sc | One Hurley Plaza | | Flint | MI | 37346-3880 | |
| Hurley Medical Center Acct Of Charles Anderson | | Case Gcd 93 212 | | | | | | | |
| Hurley Medical Center Acct Of Edna Jean Robinson | | Case Gcb 93 509 | | | | | | | |
| Hurley Medical Center Acct Of Gary George | | Case 94 1549 Sc | One Hurley Plaza | | | Flint | MI | 48503 | |
| Hurley Medical Center Acct Of Jacqueline May | | Case 93 3298 Gc | | | | | | | |
| Hurley Medical Center Acct Of Joseph Clements | | Case Sce9400091 | 1 Hurley Plaza Atn M Thompson | | | Flint | MI | 48503 | |
| Hurley Medical Center Acct Of Novella Payne | | Case 95 456gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Hurley Medical Center Acct Of Stephen Taylor | | Case 4b 1821 Gc | | | | Flint | MI | 48502 | |
| Hurley Medical Center Act Of | | L Morris 96 1811gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Hurley Medical Center Act Of L Morris 96 1811gc | | 1036 S Grand Traverse | | | | Flint | MI | 48502 | |
| Hurley Medical Center Act Of Linda Morris | | C o 1036 S Grand Traverse | | | | Flint | MI | 48502 | |
| Hurley Megan | | 3148 Evergreen Dr | | | | Bay City | MI | 48706 | |
| Hurley Michael | | 2810 Pkside Dr | | | | Flint | MI | 48503 | |
| Hurley Packaging Of Texas Inc | | Redi Packaging | 1603 E Farmers Market Ste 1585 | | | Lubbock | TX | 79423 | |
| Hurley Packaging Of Texas Inc | Greak & Busby Pc | A Professional Corporation | 8008 Slide Rd Ste 30 | | | Lubbock | TX | 79424-2828 | |
| Hurley Packaging Of Texas Inc | | Assignment 5 02 02 Cp | 1603 E Farmer Market Ste 1585 | | | Lubbock | TX | 79423 | |
| Hurley Packaging Of Texas Inc | c/o Greak & Smith PC | A Professional Corporation | 8008 Slide Rd Ste 33 | | | Lubbock | TX | 79424 | |
| Hurley Peggy | | 11721 Troy Rd | | | | New Carlisle | OH | 45344 | |
| Hurley Randall | | 3346 Kent Rd | | | | Midland | MI | 48640 | |
| Hurley Robert | | 3148 Evergreen Dr | | | | Bay City | MI | 48706 | |
| Hurley Trucking Co Inc | | 1001 S 4th St | | | | Phoenix | AZ | 85004 | |
| Hurley Woods | | 4116 Comstock | | | | Flint | MI | 48504 | |
| Hurm Robert | | 5001 Concord Ave | | | | Kokomo | IN | 46902-4913 | |
| Hurm Robert | | PO Box 2581 | | | | Kokomo | IN | 46904 | |
| Hurnevich Brian | | 139 Island Lake Ct | | | | Oxford | MI | 48371 | |
| Hurney Karen L | | 9226 W Airport Rd | | | | Saint Helen | MI | 48656-9724 | |
| Huron Celia | | 1613 Arthur Ave | | | | Racine | WI | 53405-3329 | |
| Huron Cement | Jody Caporini | 617 Main St | | | | Huron | OH | 44839 | |
| Huron Consulting Services Llc | | 550 W Van Buren St | | | | Chicago | IL | 60607 | |
| Huron County Csea | | Account Of Thomas A Truman | Case Drb 90 522 | 190 Benedict Ave | | Norwalk | OH | 29340-5312 | |
| Huron County Csea Account Of Thomas A Truman | | Case Drb 90 522 | 190 Benedict Ave | | | Norwalk | OH | 44857 | |
| Huron County Treasurer | | Court House | 5 East Main St | | | Norwalk | OH | 44857-1597 | |
| Huron County Treasurer | Huron County Auditor's Office | 16 East Main St | | | | Norwalk | OH | 44857 | |
| Huron Cty Common Pls Ct | | 2 East Main St | | | | Norwalk | OH | 44857 | |
| Huron Delivery Service Inc | | 38060 Palma | | | | New Boston | MI | 48164 | |
| Huron Fuel Injection Limited | | PO Box 1471 | | | | Clinton | ON | N0M-1L0 | Canada |
| Huron Fuel Injection Limited | | Highway 4 South Pobox 1471 | | | | Clinton | ON | N0M 1L0 | Canada |
| Huron High School Yearbook | | 710 Cleveland Rd W | | | | Huron | OH | 44839 | |
| Huron Machine Products | | 228 Sw 21st Terr | | | | Ft Lauderdale | FL | 33312 | |
| Huron Machine Products In | Wayne Bailey | 228 Sw 21st Terrace | | | | Fort Lauderdale | FL | 33312 | |
| Huron Machine Products Inc | | 228 Sw 21 Terrace | | | | Fort Lauderdale | FL | 33312 | |
| Huron Municipal Court | | 417 Main St | | | | Huron | OH | 44839 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1609 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Huron Plastics Corp | | C o Bacon John R & Associates | 642 Deauville Ln | | | Bloomfield Hills | MI | 48304 | |
| Huron Plastics Group Inc | | 1362 N River Rd | | | | Saint Clair | MI | 48079-976 | |
| Huron River Area Credit Un | | 2350 W Stadium Blvd | | | | Ann Arbor | MI | 48103 | |
| Huron Tool | Steve Capucini | 807 Superior Dr | | | | Huron | OH | 44839 | |
| Huron Tool & Engineering Co | | 635 Liberty St | | | | Bad Axe | MI | 48413-9490 | |
| Huron Tool & Engineering Eft Co | | 635 Liberty St | | | | Bad Axe | MI | 48413-9490 | |
| Huron Tool and Engineering | Neil | 635 Liberty St | | | | Bad Axe | MI | 48413 | |
| Huron University | | PO Box 220 | | | | Eagle Butte | SD | 57625-0220 | |
| Huron Valley Radiology Pc | | PO Box 77000 Dept 77034 | | | | Detroit | MI | 48277 | |
| Huron Valley Radiology PC | | PO Box 77000 Dept 77034 | | | | Detroit | MI | 48277 | |
| Huron Valley School Continuing | | Education | 5061 Duck Lake Rd | | | Highland | MI | 48356 | |
| Huron Valley School Continuing Education | | 5061 Duck Lake Rd | | | | Highland | MI | 48356 | |
| Hurrell George | | 103 West Rose Ln | | | | Port Clinton | OH | 43452 | |
| Hurren Daniel | | 8555 Marshall | | | | Birch Run | MI | 48415 | |
| Hurren James | | 8555 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Hurren Jason | | Big Bear Lot 12 | | | | Birch Run | MI | 48415 | |
| Hurricane Express | | PO Box 352947 | | | | Toledo | OH | 43635-2947 | |
| Hurricane Systems Inc | | 2080 Brooklyn Rd | | | | Jackson | MI | 49203 | |
| Hurry Brian | | 6190 Fox Glen Dr 187 | | | | Saginaw | MI | 48603 | |
| Hurst B F | | 38 Buckfast Dr | | | | Liverpool | | L37 4HD | United Kingdom |
| Hurst Byron | | 4975 Woodman Pk Dr Apt 11 | | | | Dayton | OH | 45432 | |
| Hurst Byron E | | Casper & Casper | One N Main St Fifth Fl | PO Box 510 | | Middletown | OH | 45042 | |
| Hurst Cathy | | 2821 S Dixon Rd | | | | Kokomo | IN | 46902-2926 | |
| Hurst Christopher | | 210 Raleigh Ct | | | | Columbia City | IN | 46725-7425 | |
| Hurst Constance A | | 4604 Tabor Rd Nw | | | | Comstock Pk | MI | 49321 | |
| Hurst Daniel | | 1568 Almedia Ct | | | | Miamisburg | OH | 45342 | |
| Hurst Daniel H | | 864 Bowman St | | | | Niles | OH | 44446-2712 | |
| Hurst Darci | | 2328 Harmony Dr | | | | Burton | MI | 48509 | |
| Hurst Darcie | | 4390 Skinner Hwy | | | | Manitou Beach | MI | 49253 | |
| Hurst Dennis | | 1335 Old Country Dr | | | | Dayton | OH | 45414 | |
| Hurst Donald | | 3716 University Ave | | | | Laurel | MS | 39440 | |
| Hurst Inc | | 1116 Kastrin St | | | | El Paco | TX | 79907 | |
| Hurst Inc | | 1116 Kastrin St | | | | El Paso | TX | 79907 | |
| Hurst Jack L | | 7900 Volk Dr | | | | Dayton | OH | 45415-2240 | |
| Hurst James | | 12155 Oakwood Shore Rd | | | | Wayland | MI | 49348-9303 | |
| Hurst Jared | | 1335 Old Country Ln | | | | Dayton | OH | 45414 | |
| Hurst Mary | | 25461 W Riverside St | | | | Buckeye | AZ | 85326-6435 | |
| Hurst Mechanical Inc | | Hurst Industries | 5800 Safety Dr Ne | | | Belmont | MI | 49306 | |
| Hurst Mechanical Inc | | 5800 Safety Dr | | | | Belmont | MI | 49306 | |
| Hurst Nancy | | 105 Washtenaw St | | | | Durand | MI | 48429-1250 | |
| Hurst Richard | | 2328 Harmony | | | | Burton | MI | 48509 | |
| Hurst Thomas | | 16407 Nelson Pk Dr 108 | | | | Clermont | FL | 34711 | |
| Hurt Betty J | | 2240 Clanton Terrace | | | | Decateur | GA | 30034 | |
| Hurt David | | 6639 Linwood Rd | | | | Franklin | OH | 45005 | |
| Hurt Jason | | 924 1 2 W 1st St | | | | Anderson | IN | 46016 | |
| Hurt Jr Larry | | 4684 Longfellow Ave | | | | Huber Heights | OH | 45424 | |
| Hurt Jr Warren | | 6181 Fox Glen Dr Apt 245 | | | | Saginaw | MI | 48603 | |
| Hurt Kevin | | 4737 Utica Rd | | | | Waynesville | OH | 45068 | |
| Hurt Mary | | 106 David Court | | | | Lewisburg | OH | 45338 | |
| Hurt Yolanda | | 1291 A Tittabawassee | Sterling Crest Apts | | | Saginaw | MI | 48604 | |
| Hurtado Manuel | | 11108 Fm 2393 | | | | Dean | TX | 76305 | |
| Hurtado Romana | | 1514 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Hurtado Romana | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Hurtgam Paul | | 2222 Balmer Rd | | | | Ransomville | NY | 14131 | |
| Hurtgam Susan | | 2222 Balmer Rd | | | | Ransomville | NY | 14131-9786 | |
| Hurth Robin L | | 2333 Perkins St | | | | Saginaw | MI | 48601-1519 | |
| Hurtley Darrell | | 5225 Elderberry Rd | | | | Noblesville | IN | 46062 | |
| Hurtt Kent I | | 488 Kirby Rd | | | | Lebanon | OH | 45036-9131 | |
| Hurtt Michael | | 10352 Brooks Carroll Rd | | | | Waynesville | OH | 45068 | |
| Hurtubise David | | 5025 Ackerman | | | | Kettering | OH | 45429 | |
| Hurtubise Diane | | 5025 Ackerman Blvd | | | | Kettering | OH | 45429 | |
| Hurwitz & Fine Pc | Ann E Evanko | 1300 Liberty Building | | | | Buffalo | NY | 14202 | |
| Hurwitz Elliot H | | 2800 Bent Oak Hwy | | | | Adrian | MI | 49221-9227 | |
| Husain Ayesha | | 1 West Campbell Ave | 2123 | | | Phoenix | AZ | 85013 | |
| Husain Muqtada | | 388 Woodside Ct | Apt 12 | | | Rochester Hills | MI | 48307 | |
| Husain Siraj | | 334 Woodside Court | Apt 105 | | | Rochester Hills | MI | 48307 | |
| Husar Jr Michael A | | 12151 E Sand Hills Rd | | | | Scottsdale | AZ | 85255-3103 | |
| Husband Shawn | | 17925 Amberwood Ct | | | | Westfield | IN | 46074 | |
| Huscroft Daniel | | 3878 Smith Stewart Rd | | | | Niles | OH | 44446 | |
| Huscroft James D | | 9090 Ridge Rd | | | | Kinsman | OH | 44428-9551 | |
| Huse Larry M | | 674 Allenhurst Cir | | | | Carmel | IN | 46032-8205 | |
| Husen Richard L | | 8650 Canada Rd | | | | Birch Run | MI | 48415-8454 | |
| Huseyin Goren | | 1726 Empire Blvd Apt 95 | | | | Webster | NY | 14580 | |
| Hush Duan | | 4b Weston Forbes Ct | | | | Edison | NJ | 08820 | |
| Hush Ronald | | PO Box 1435 | | | | New Brunswick | NJ | 089031435 | |
| Husic Jeremy | | 57286 Suffield Dr | | | | Washington | MI | 48094 | |
| Huskey Truck Center | | 11222 East Marginal Way S | | | | Seattle | WA | 98168 | |
| Huskisson P | | 60 Leyfield Rd | West Derby | | | Liverpool 12 | | | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1610 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Husky Injection Molding | | Systems Inc | 2479 Walden Ave | | | Buffalo | NY | 14225-4717 | |
| Husky Injection Molding System | | 55 Amherst Villa Rd | | | | Buffalo | NY | 14225-4717 | |
| Husky Injection Molding System | | PO Box 532407 | | | | Atlanta | GA | 30353-2407 | |
| Husky Injection Molding System | | Hot Runner Div | 288 North Rd | | | Milton | VT | 05468 | |
| Husky Injection Molding System | | 500 Queen St | | | | Bolton | ON | L7E 5S5 | Canada |
| Husky Injection Molding System | | 905951 5000 Fax 857 8108 | 500 Queen St S | Corr Add Chg 7 97 Letter | | Bolton | ON | L7E 5S5 | Canada |
| Husky Injection Molding Systems | | 45145 12 Mile Rd | | | | Novi | MI | 48377 | |
| Husky Injection Molding Systems Inc | | 55 Amherst Villa Rd | | | | Buffalo | NY | 14225-1432 | |
| Husky Injection Molding Systems Inc | | Po 532407 | | | | Atlanta | GA | 30353-2407 | |
| Husky Injection Molding Systems Inc | | 500 Queen St S | | | | Bolton | ON | L7E 5S5 | Canada |
| Husky International Truck | | 13123 48th Ave S | | | | Seattle | WA | 98168-3305 | |
| Husky International Trucks Inc | | N 824 Thierman Rd | | | | Spokane | WA | 99212-1124 | |
| Husky Parts Center | Mark Galvin | 100 Husky Dr | | | | Peachtreecity | GA | 30269 | |
| Husosky George R | | 1410 Springwood Trce Se | | | | Warren | OH | 44484-3145 | |
| Husosky Judith S | | 1410 Springwood Trce Se | | | | Warren | OH | 44484-3145 | |
| Hussain Mudasar | | 2138 E 61st St | Apt Gg | | | Tulsa | OK | 74136 | |
| Hussein Abdi | | PO Box 5640 | | | | Prairie View | TX | 77446 | |
| Hussey John | | 2017 Jeannette Ct | | | | Sandusky | OH | 44870 | |
| Hussey Kathleen | | 1830 St Rt 725 Apt 145 | | | | Spring Valley | OH | 45370 | |
| Hussey Roxanne | | 131 Mertland Ave | | | | Riverside | OH | 45431 | |
| Husson College | | One College Circle | | | | Bangor | ME | 04401 | |
| Hussong Richard L | | 457 Edgebrook Ave | | | | Brookville | OH | 45309-1334 | |
| Husted Christopher | | Pobox 491 | | | | Davison | MI | 48423 | |
| Husted Consulting Engineers | | 4326 Market St | | | | Youngstown | OH | 44512 | |
| Husted Douglas | | 11304 Balfour Dr | | | | Fenton | MI | 48430 | |
| Husted H B Consulating Enginee | | 4326 Market St | | | | Youngstown | OH | 44512 | |
| Husted Harry | | 4408 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Hustin G | | 3753 Destin Ln | | | | Northport | AL | 35473-2454 | |
| Hustisford Auto Co Inc | | Dba Smart Parts | 4275 W Loomis Rd | Addr Chnge Lof 10 96 | | Greenfield | WI | 53221-2053 | |
| Huston Audrey L | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | | Columbus | OH | 43222 | |
| Huston Audrey L | c/o Chapin Law Offices | Donald H Chapin | 5960 Wilcox Pl | Ste B | | Dublin | OH | 43017 | |
| Huston Brenda | | 324 Vasbinder Dr | | | | Chesterfield | IN | 46017 | |
| Huston David | | 820 Puritan Dr | | | | Saginaw | MI | 48638 | |
| Huston Electric Inc | | PO Box 904 | | | | Kokomo | IN | 46903 | |
| Huston Frances | | 342 Michigan St | | | | Lockport | NY | 14094 | |
| Huston James | | 13873 120th Ave | | | | Grand Haven | MI | 49417 | |
| Huston Jesse | | 218 W Vineyard St | | | | Anderson | IN | 46012-2553 | |
| Huston John | | 4769 Karlite Dr | | | | Port Clinton | OH | 43452 | |
| Huston John Terry | c o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | | Columbus | OH | 43223 | |
| Huston John Terry | c/o Chapin Law Offices | Donald H Chapin | 5960 Wilcox Pl | Ste B | | Dublin | OH | 43018 | |
| Huston Jule | | 1336 Ashland Ave Apt 1 | | | | Niagara Falls | NY | 14301-1216 | |
| Huston Luther Jean | | 428 12th St | | | | Niagara Falls | NY | 14303-1404 | |
| Huston Rosemary | | 235 Washburn St | | | | Lockport | NY | 14094 | |
| Huston Steve | | 342 Michigan St | | | | Lockport | NY | 14094-1725 | |
| Huston William | | 4008 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Huszar David | | 244 Colgate Dr | | | | Dayton | OH | 45427 | |
| Hutchens Ruby | | 1916 Pitsburg Gettysburg | | | | Arcanum | OH | 45304 | |
| Hutcherson Metals Inc | | PO Box 218 | | | | Halls | TN | 38040 | |
| Hutcherson Metals Inc | | Old Hwy 51 | | | | Halls | TN | 38040 | |
| Hutcherson Metals Inc | | 14293 Hwy 210 North | | | | Halls | TN | 38040 | |
| Hutcherson Sarne | | 3008 Main St | | | | Baton Rouge | LA | 70802 | |
| Hutcheson & Grundy Llp | | 1200 Smith St Ste 3300 | | | | Houston | TX | 77002-4579 | |
| Hutcheson and Grundy Llp | | 1200 Smith St Ste 3300 | | | | Houston | TX | 77002-4579 | |
| Hutchings Errol | | 136 Irongate Dr | | | | Union | OH | 45322 | |
| Hutchings Stanley | | 1239 Seneca Dr | | | | Dayton | OH | 45407 | |
| Hutchings Thomas | | 1261 Scott Creek | | | | Belmont | MI | 49306 | |
| Hutchins Andrew | | 324 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Hutchins Andrew M | | 304 W 1st St | Per Goi | | | Rochester | IN | 46507 | |
| Hutchins Andrew M | | 304 W 1st St | | | | Rochester | MI | 48307 | |
| Hutchins Camille | | 39 Cliff St | | | | Dayton | OH | 45405 | |
| Hutchins Carolyn | | 3445 Casa Granda Circle | | | | Jackson | MS | 39209 | |
| Hutchins Commercial Realty | | Chg To Wz 11 09 04 311615824 | 432 Patterson Rd | | | Dayton | OH | 45419 | |
| Hutchins Commercial Realty Ltd | | 432 Patterson Rd | | | | Dayton | OH | 45419 | |
| Hutchins Daniel | | 3007 Pease Ln | | | | Sandusky | OH | 44870-5978 | |
| Hutchins Jeffrey L | | 6426 Bay Vista Ct | | | | Indianapolis | IN | 46250-1423 | |
| Hutchins Jr Hartley F | | 23 Spalding St | | | | Lockport | NY | 14094-4507 | |
| Hutchins Patricia A | | 1054 Windrow Ct | | | | Burton | MI | 48509-2377 | |
| Hutchins Peggy | | 290 King George Iii Dr | | | | Flint | MI | 48507 | |
| Hutchins Peggy J | | 290 King George Iii Dr | | | | Flint | MI | 48507-5936 | |
| Hutchins Rebecca | | 324 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Hutchins Roy A Company | Lincoln Thomas | 57455 Travis Rd | PO Box 340 | | | New Hudson | MI | 48165-1340 | |
| Hutchins Steven | | 2409 Oriole Ave | | | | Mcallen | TX | 78504 | |
| Hutchins Sue | | 160 Windy Hill Rd | | | | Rainbow City | AL | 35906 | |
| Hutchinson Angie | | 6550 Busch Rd | | | | Birch Run | MI | 48415 | |
| Hutchinson Barry J | | 5449 Burt Rd | | | | Birch Run | MI | 48415-8717 | |
| Hutchinson Bonnie | | 7115 W Rawson Ave | | | | Franklin | WI | 53132 | |
| Hutchinson Cary | | 1170 Stover Rd | | | | Standish | MI | 48658 | |
| Hutchinson Distributing Co | | Central Michigan X Ray | 2110 E Remus Rd | | | Mount Pleasant | MI | 48858 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1611 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hutchinson Fts Inc | | PO Box 8500 53373 | | | | Philadelphia | PA | 19178-3373 | |
| Hutchinson Fts Inc | | 311 E Elm St | | | | Reading | MI | 49274-979 | |
| Hutchinson Fts Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | | New York | NY | 10019 | |
| Hutchinson Fts Inc | | 1835 Technology Dr | | | | Troy | MI | 48083-4244 | |
| Hutchinson Fts Inc | | 315 Tubular Dr | | | | Livingston | TN | 38570-973 | |
| Hutchinson Fts Inc | | 315 Tubular Dr | | | | Livingston | TN | 38570-9730 | |
| Hutchinson Fts Inc | | 1225 Livingston Hwy | | | | Byrdstown | TN | 38549 | |
| Hutchinson Fts Inc | | Plt 1 | 1225 Livingston Hwy | | | Byrdstown | TN | 38549 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | | New York | NY | 10019 | |
| Hutchinson Fts Inc Eft | | Fmly Fayette Tubular Products | 1835 Technology Dr | | | Troy | MI | 48083-4244 | |
| Hutchinson Gregory | | 2417 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Hutchinson Industries | | 460 Southard St | | | | Trenton | NJ | 08638 | |
| Hutchinson Industries Inc | | 909 Fannin St Ste 2200 | | | | Houston | TX | 77010 | |
| Hutchinson Industries Inc | | 460 Southard St | | | | Trenton | NJ | 08638 | |
| Hutchinson James | | 451 18th St | | | | Niagara Falls | NY | 14303 | |
| Hutchinson James A | | 4027 Butterwood Ct | | | | Dayton | OH | 45424-4802 | |
| Hutchinson Jane | | 703 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Hutchinson Patricia | | 6102 Fountain Pointe | | | | Grand Blanc | MI | 48439 | |
| Hutchinson Richard E | | 5697 Milwaukee Rd | | | | Tecumseh | MI | 49286-9623 | |
| Hutchinson Robert | | 17768 Thomas Dr | | | | Macomb | MI | 48044 | |
| Hutchinson Seal Corp | | National O Ring | 44099 Plymouth Oaks Blvd Ste 1 | | | Plymouth | MI | 48170 | |
| Hutchinson Seal Corp | | Paulstra Seal | 44099 Plymouth Oaks Blvd Ste 1 | | | Plymouth | MI | 48170 | |
| Hutchinson Seal Corp | | 11634 Patton Rd | | | | Downey | CA | 90241 | |
| Hutchinson Seal Corp | | National O Rings | 11634 Patton Rd | | | Downey | CA | 90241 | |
| Hutchinson Seal Corp Eft | | PO Box 8500 53543 | | | | Philadelphia | PA | 19178-3543 | |
| Hutchinson Seal Corp Eft | | Fmly Paulstra Seal Div | 44099 Plymouth Oaks Ste 113 | | | Plymouth | MI | 48071 | |
| Hutchinson Seal Corporation | c o Hutchinson Corporation | PO Box 1886 | | | | Grand Rapids | MI | 49501 | |
| Hutchinson Seal De Mexico Sa De Cv | | Pelicanos No 313 Col San Fernando | Parque Industrial Los Olivos | | | Ensenada | | 22785 | Mex |
| Hutchinson Seal De Mexico Sa De Cv | | Pelicanos No 313 Col San Fernando | Parque Industrial Los Olivos | | | Ensenada | | 22785 | Mexico |
| Hutchinson Seal De Mexico Sa De Cv | | Pelicanos No 313 Col San Fernando | Parque Industrial Los Olivos | | | Ensenada | Baja CA | 22785 | Mexico |
| Hutchinson Sealing Sys Eft | | 1060 Centre Rd | | | | Auburn Hills | MI | 48326 | |
| Hutchinson Virgil | | 909 Sheridan Court | | | | Chattanooga | TN | 37406 | |
| Hutchinson William T Co | | 453 Lehigh Ave | | | | Union | NJ | 07083 | |
| Hutchison & Steffen Ltd | | Tin 880354320 | | | | Las Vegas | NV | 89101 | |
| Hutchison and Steffen Ltd | | 530 S 4th St | 530 S 4th St | | | Las Vegas | NV | 89101 | |
| Hutchison Daniel | | 5745 Stone Rd | | | | Lockport | NY | 14094 | |
| Hutchison Diana | | 92 Lyrae | | | | Getzville | NY | 14068 | |
| Hutchison Ii Charles E | | 605 Deerborn St | | | | Albany | GA | 31721-4505 | |
| Hutchison Ii James | | 6632 Heather Dr | | | | Lockport | NY | 14094 | |
| Hutchison Jamie | | 4120 Meadowbrook | | | | Freeland | MI | 48623 | |
| Hutchison Jeffrey | | 4120 Meadow Brook Dr | | | | Freeland | MI | 48623-8840 | |
| Hutchison John | | 485 Grange Hall Rd | | | | Beavercreek | OH | 45430 | |
| Hutchison John | | 1362 Bethel Rd | | | | Decatur | AL | 35603 | |
| Hutchison John E | | 812 Old Mill Rd | | | | Springfield | OH | 45506-4312 | |
| Hutchison Lester | | 1101 N Hickory Ln | | | | Kokomo | IN | 46901 | |
| Hutchison Mary | | 11475 Torrey Rd | | | | Fenton | MI | 48430 | |
| Hutchison Michael | | 5519 Stone Rd | | | | Lockport | NY | 14094 | |
| Hutchison Rhonda | | 5686 Traymore Dr | | | | Huber Heights | OH | 45424 | |
| Hutchison Rosetta | | Box 454 | | | | Sweetser | IN | 46987 | |
| Huter Melodie | | 5807 Patrick Henry Dr | | | | Milford | OH | 45150 | |
| Huther Lorraine | | 34 Beech Close | | | | Westvale | | L32 OSJ | United Kingdom |
| Hutsell Paul | | 1800 N Longview St | | | | Beavercreek | OH | 45432-2034 | |
| Hutson Anna L | | PO Box 4322 | | | | Flint | MI | 48504-0322 | |
| Hutson Charlene | | 1319 Augmont Ave | | | | Columbus | OH | 43207-3245 | |
| Hutson Dennis E | | 7317 N 800 W | | | | Elwood | IN | 46036-9053 | |
| Hutson Gino | | 1624 Mars Hill Dr Apt E | | | | W Carrollton | OH | 45449 | |
| Hutson Joann | | 2202 Harrison Apt 268 | | | | Wichita Falls | TX | 76308 | |
| Hutson Osei | | 20498 Hanna | | | | Detroit | MI | 48203 | |
| Hutt Ra | | 27 Birch Green | Formby | | | Liverpool | | L37 1NG | United Kingdom |
| Huttemann David J | | 645 Webster Rd | | | | Webster | NY | 14580-9501 | |
| Hutter Barry | | 221 Hawthorne Ave | | | | Buffalo | NY | 14223 | |
| Hutter Daniel | | 415 E Vine St | Apt 207 | | | Milwaukee | WI | 53212 | |
| Hutter Henry | | 2346 W Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Huttner Maschinenfabrik Gmbh | | Harzstrabe 2 | 06507 Rieder | | | | | | Germany |
| Hutto Darrell | | 252 Meadowlark Ln | | | | Fitzgerald | GA | 31750-8664 | |
| Hutto Larry | | 237 Snap Dragon Rd | | | | Ocilla | GA | 31774-9801 | |
| Hutto Linda G | | 570 County Rd 283 | | | | Courtland | AL | 35618-3534 | |
| Hutto Randy | | 1950 County Rd 298 | | | | Hillsboro | AL | 35643 | |
| Hutto Sandra L | | 1030 Granger St | | | | Fenton | MI | 48430-1567 | |
| Hutto Scott | | Rt 2 Box 329 | | | | Pryor | OK | 74361 | |
| Hutton Communications Inc | Melissa | PO Box 201439 | | | | Dallas | TX | 75320-1439 | |
| Hutton Donna | | 7066 E Atherton Rd | | | | Davison | MI | 48423 | |
| Hutton Kevin | | 1286 North Clayton Rd | | | | Brookville | OH | 45309 | |
| Hutsell Elizabeth | | 8420 S East St | | | | Indianapolis | IN | 46227 | |
| Huttunen Robert | | Pobox 20032 | | | | Saginaw | MI | 48602 | |
| Huver Todd | | 3530 Glenn Dr | | | | Grand Rapids | MI | 49546 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1612 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Huxhold Roger | | 7906 Scarborough Blvd | | | | Indianapolis | IN | 46256 | |
| Huxtable & Asso Inc | | 815 E 12th St | | | | Lawrence | KS | 66044 | |
| Huxtable & Associates Inc | | 815 E 12th St | | | | Lawrence | KS | 66044 | |
| Huxtable and Asso Inc | | PO Box 630 | | | | Lawrence | KS | 66044 | |
| Huxtable David L | | 6715 Golf Green Dr | | | | Centerville | OH | 45459-5808 | |
| Huyck Ronnie W | | 1900 Eastern Ave | | | | Weidman | MI | 48893-9720 | |
| Huyen Bui | | 1429 Amberly Dr Se | | | | Grand Rapids | MI | 49508 | |
| Huyghe Frederick E | | 4225 Township Rd 299 | | | | Hammondsville | OH | 43930-7921 | |
| Huyghe Sheryl | | 3910 Kile Rd | | | | Vassar | MI | 48768 | |
| Huynh Julia T | | 4403 W Detroit Pl | | | | Broken Arrow | OK | 74012 | |
| Huynh Thu | | PO Box 11342 | | | | Westminster | CA | 92685 | |
| Huynh Tom H | | 21661 Twinford Dr | | | | Lake Forest | CA | 92630 | |
| Huyser John | | 2496 Cedar Lake Dr | | | | Jenison | MI | 49428-9237 | |
| Huyser Keith | | 6507 Bent Tree Dr | | | | Allendale | MI | 49401 | |
| Huzevka Paul | | 1442 Foreland Dr | | | | Oxford | MI | 48371 | |
| Hv Burton Co | | Steam And Water Systems | 30419 Industrial Rd | | | Livonia | MI | 48150 | |
| Hv Burton Co Steam And Water Systems | | 30419 Industrial Rd | | | | Livonia | MI | 48150 | |
| Hvs Technologies Inc | | 2597 2 Clyde Ave | | | | State College | PA | 16801 | |
| Hvs Technologies Inc | | 2597 Clyde Ave Ste 2 | | | | State College | PA | 16801-7555 | |
| Hw Fairway International Inc | | PO Box 782 | | | | Kent | OH | 44240 | |
| Hw Fairway International Inc | | 716 North Mantua St | | | | Kent | OH | 44240 | |
| Hw Farren Co Inc | | PO Box 301 | | | | Succasunna | NJ | 07876 | |
| Hw Farren Co Inc | | 1578 Sussex Turnpike | | | | Randolph | NJ | 07869 | |
| Hw Mann & Sons Hauling Service | | 2614 Rocket Ave | | | | Springfield | OH | 45505-3446 | |
| Hw Theis Company | Customer Serv | 3595 N 127th St | Pobox 325 | | | Brookfield | WI | 53008 | |
| Hw Wallace Inc | | PO Box 4400 | | | | Copley | OH | 44321 | |
| Hwacheon Machinery America Inc | | 50 Lakeview Pky Ste 119 | | | | Vernon Hills | IL | 60061 | |
| Hwang Gwo Hwa | | 1180 Angelique Court | | | | Carmel | IN | 46032 | |
| Hwang Jihong | | 272 Littleton | Apt 553 | | | West Lafayette | IN | 47906 | |
| Hwang Kyoungpil | | 3142 Asher Rd | | | | Ann Arbor | MI | 48104 | |
| Hwang Roger | | 6888 Heatheridge Blvd | | | | Saginaw | MI | 48603 | |
| Hwang Seon Jae | | 235 Palmdale Dr Apt 3 | | | | Williamsville | NY | 14221 | |
| Hwang Tae | | 547 Coachman Dr | Apt 2 | | | Troy | MI | 48083 | |
| Hwh Corporation | Accounts Payable | 2096 Moscow Rd | | | | Moscow | IA | 52760 | |
| Hwi Nam Lee | | 2851 Florence Dr Sw | | | | Grandville | MI | 49418 | |
| Hws Enterprises Inc | | Smiths Machine Shop | 14120 Hwy 11 N | | | Cottondale | AL | 35453 | |
| Hws Enterprises Inc Smiths Machine Shop | | 14120 Hwy 11 N | | | | Cotton Dale | AL | 35453 | |
| Hwy 13 Auto & Truck Salvage | | Inc | 3066 Hwy 13 | | | Wisconsin Dells | WI | 53965 | |
| Hwy 13 Auto and Truck Salvage Inc | | 3066 Hwy 13 | | | | Wisconsin Dells | WI | 53965 | |
| Hy Cal Engineering | | C o Intrumentation Systems Inc | 1404 Beaverton Dr | | | Dayton | OH | 45429-3957 | |
| Hy Cal Engineering | | C o Anderson Electronics Inc | 37525 Enterprise Ct | | | Farmington Hills | MI | 48331 | |
| Hy Grade Distributors Inc | | 574 Main St | | | | Tonawanda | NY | 14150 | |
| Hy Grade Distributors Inc | | 574 Main St | | | | Tonawanda | NY | 14150-3851 | |
| Hy Grade Distributors Inc | | 574 Main St | | | | Tonawanda | NY | 14150 | |
| Hy Level Industries Inc | Attn Timothy M Sullivan | PO Box 368015 | | | | Strongsville | OH | 44136 | |
| Hy Level Industries Inc | | 15400 Foltz Industrial Pky | | | | Strongsville | OH | 44149-473 | |
| Hy Level Industries Inc | | Zip Chg 8 00 Tbk Ltr | 15400 Foltz Industrial Pkwy | PO Box 36300 | | Cleveland | OH | 44149 | |
| Hy Level Industries Inc | | PO Box 368015 | | | | Cleveland | OH | 44136 | |
| Hy Level Industries Inc Eft | | Zip Chg 8 00 Tbk Ltr | 15400 Foltz Industrial Pkwy | PO Box 36300 | | Cleveland | OH | 44149 | |
| Hy Level Screw Products Co | | 21693 Drake Rd | | | | Cleveland | OH | 44136-661 | |
| Hy Tech Diagnostics | Robbie Edwards | 6752 51st St Nw | | | | Plaza | ND | 58771 | |
| Hy Tech Diagnostics 2 | Robbie Edwards | 6752 51st St Nw Plaza | | | | | ND | 58771 | |
| Hy Tech Material Handling Inc | | 9190 Seward Rd | | | | Fairfield | OH | 45014 | |
| Hy Tek Concreteincno | Keith | 1924 Milan Rd | | | | Sandusky | OH | 44870 | |
| Hy Tek Material Handling Inc | | PO Box 710202 | | | | Cincinnati | OH | 45271-0202 | |
| Hy Tek Material Handling Inc | | 702 Joyce Ln | | | | Nashville | TN | 37216 | |
| Hy Tek Material Handling Inc | | 2222 Curtis Lemay Ave | | | | Columbus | OH | 43217 | |
| Hy Tek Material Handling Inc | | 2222 Port Rd | | | | Cincinnati | OH | 43217 | |
| Hy Tek Material Handling Inc | | 1 Berea Commons | | | | Berea | OH | 44017 | |
| Hy Test | | PO Box 95592 | | | | Chicago | IL | 60694-1722 | |
| Hy Test Pittsburgh | | 427 Jane St | | | | Carnegie | PA | 15106 | |
| Hyacinth Leigh | | 774 Scout Creek Trail | | | | Hoover | AL | 35244 | |
| Hyatt Aruba Nv | | Hyatt Regency Aruba Resort & C | Ge Irausquin Blvd 85 | | | Palm Beach | | 861234 | Aruba |
| Hyatt Beth | | 504 Gene Whitt Rd | | | | Attalla | AL | 35954 | |
| Hyatt Bryce | | 2122 Sandlewood Dr | | | | Burton | MI | 48519-1113 | |
| Hyatt Debra | | 2711 Fischer Dr | | | | Burlington | WI | 53105 | |
| Hyatt Debra A | | 2711 Fischer Dr | | | | Burlington | WI | 53105-9186 | |
| Hyatt Harland G | | 6160 Belford Rd | | | | Holly | MI | 48442-9443 | |
| Hyatt Larry | | 3402 Oakwood Dr | | | | Anderson | IN | 46011 | |
| Hyatt Legal Plans Inc | Ty Schwamberger | PO Box 501003 | Policy 057 4015 | | | St Louis | MO | 63150-1003 | |
| Hyatt Legal Plans Inc | Attn Andrew Koan | 1111 Superior Ave | | | | Cleveland | OH | 44114 | |
| Hyatt Lisle At Corporetum | | 1400 Corporetum Dr | | | | Lisle | IL | 60532 | |
| Hyatt Lisle Hotel | | 135 S La Salle St Dept 4576 | | | | Chicago | IL | 60674-4576 | |
| Hyatt Regency Aruba | | 135 S Lasalle St Dept 1838 | | | | Chicago | IL | 60674-1838 | Aruba |
| Hyatt Regency Aruba | Florence Stadwijk | J E Irausquin Blvd 85 | Palm Beach | | | Aruba | | | Aruba |
| Hyatt Regency Chicago | | 151 E Wacker Dr | Chg Rmt Add 10 03 03 Vc | | | Chicago | IL | 60601 | |
| Hyatt Regency Chicago | | PO Box 2667 | | | | Carol Stream | IL | 60132-2667 | |
| Hyatt Regency Hotel | Accounts Receivable | PO Box 1821 | | | | San Antonio | TX | 78296 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1613 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hyatt Regency Hotel | | Attn Accounts Receivable | PO Box 1821 | | | San Antonio | TX | 78296 | |
| Hyatt Regency Hotel San Antonio | Patrick Gonzales | 123 Losoya | | | | San Antonio | TX | 78205 | |
| Hyatt Regency Hotel San Antonio | Attn Patrick Gonzales | Hyatt Regency Hotel | 123 Losoya | | | San Antonio | TX | 78205 | |
| Hyatt Regency Indianapolis | | PO Box 5543 | | | | Indianapolis | IN | 46255-5543 | |
| Hyatt Regency Paris C De Gaull | | 351 Ave Du Bois De La Pie | Bp 40048 Paris Nord Ii 95912 | | | Roissy Cedex | | | France |
| Hyatt Regency Paris C De Gaull | | 351 Ave Du Bois De La Pie | Bp 40048 Paris Nord Ii 95912 | | | Roissy Cedex France | | | France |
| Hyatt Ron | | 2711 Fischer Dr | | | | Burlington | WI | 53105 | |
| Hyatt Ron N | | 2711 Fischer Dr | | | | Burlington | WI | 53105-9186 | |
| Hyatt Rosa | | 4068 Squire Hill Dr | | | | Flushing | MI | 48433 | |
| Hyatts Graphic Supply Co | Kirstin Dixon | 910 Main St | | | | Buffalo | NY | 14202 | |
| Hyatts Graphic Supply Co Inc | | 910 Main St | | | | Buffalo | NY | 14202 | |
| Hyatts Graphic Supply Co Inc | | Computer Generation Div The | 910 Main St | | | Buffalo | NY | 14202-1403 | |
| Hybicki Brian | | 3254 S 24th St | | | | Milwaukee | WI | 53215 | |
| Hybicki Thomas | | 7101 N 45th St | | | | Milwaukee | WI | 53223-5315 | |
| Hybrid Screen Technologies Inc | | 3301 Labore Rd | | | | White Bear Lake | MN | 55110 | |
| Hybrionic Pte Ltd | | Blk 4012 Ang Mo Kio Ave 10 | 05 02 03 Tech Pl 1 | | | | | 569628 | Singapore |
| Hybrionic Pte Ltd  Eft Blk 4012 Ang Mo Kio Ave 10 | | 05 02 Techplace 1 | | | | Singapore 569628 | | | Singapore |
| Hybrionic Pte Ltd Eft | | Blk 4012 Ang Mo Kio Ave 10 | 05 02 Techplace 1 | | | | | 569628 | Singapore |
| Hybritex Automotive Controls | | Pobox 970652 | | | | Dallas | TX | 75397-0652 | |
| Hybrivet Systems Inc | | Lead Check | 17 Erie Dr | | | Natick | MA | 01760 | |
| Hybrivet Systems Inc Lead Check | | PO Box 1210 | | | | Framingham | MA | 01701 | |
| Hycon Corp | | 414 Plaza Dr | | | | Westmont | IL | 60559 | |
| Hycon Corp | | 414 Plaza Dr Ste 308 | | | | Westmont | IL | 60559 | |
| Hydac Technology Corp | | 2260 City Line Rd | | | | Bethlehem | PA | 18017 | |
| Hydac Technology Corporation | | Hycon Division | PO Box 22050 | | | Lehigh Valley | PA | 18002-2050 | |
| Hydac Technology Corporation Hycon Division | | PO Box 22050 | | | | Lehigh Valley | PA | 18002-2050 | |
| Hyde Christy | | 515 Old Hwy 27 N | | | | Monticello | MS | 39654 | |
| Hyde Darrell | | 8511 Ridge Rd | | | | Gasport | NY | 14067-9452 | |
| Hyde David | | 1100 Bluejay Dr | | | | Greentown | IN | 46936 | |
| Hyde Eleanor | | 8513 Ridge Rd | | | | Gasport | NY | 14067 | |
| Hyde Park Electronics Inc | | 1875 Founders Dr | | | | Dayton | OH | 45420-4017 | |
| Hyde Park Electronics Inc | | Hyde Pk | 1875 Founders Dr | | | Dayton | OH | 45440 | |
| Hyde Products Inc | | 28045 Ranney Pkwy | | | | Cleveland | OH | 44145-1144 | |
| Hyde Randy | | 5392 W 600 N | | | | Sharpsville | IN | 46068 | |
| Hyden Robert | | 10256 E 1075 S | | | | Galveston | IN | 46932 | |
| Hyden Robert W | | 10256 E S 1075 | | | | Galveston | IN | 46932 | |
| Hyden Roxanne | | 10256 E 1075 S | | | | Galveston | IN | 46932 | |
| Hyden Shannon | | 7889 Cox Rd 8 | | | | West Chester | OH | 45069 | |
| Hyder Brian | | 3002 Meisner Ave | | | | Flint | MI | 48506 | |
| Hyder Keith | | 1486 Mcewen St | | | | Burton | MI | 48509-2163 | |
| Hyder Lynda | | 618 Croswell St | | | | Adrian | MI | 49221 | |
| Hyder Machinery & Tool Inc | | 11 Uniman Pl | | | | Rochester | NY | 14620 | |
| Hyder Michael | | 3377 N Genesse Rd | | | | Flint | MI | 48506 | |
| Hyder Michelle | | 183 West Market St | Ste 300 | | | Warren | OH | 44481 | |
| Hyder Michelle | | 36 Summit St | | | | Niles | OH | 44446 | |
| Hyder Plumbing Co | | 615 Howard St | | | | Landrum | SC | 29356 | |
| Hyder Roger | | 1486 Mcewen | | | | Burton | MI | 48509 | |
| Hydra Air | Dusty | 8208 Indy Ln | | | | Indianapolis | IN | 46214 | |
| Hydra Air Inc | | 8208 Indy Ln | | | | Indianapolis | IN | 46214-2326 | |
| Hydra Air Inc Eft | | PO Box 951977 | | | | Cleveland | OH | 44193 | |
| Hydra Flex | Jeremy Pinard | 32975 Industrial Rd | | | | Livonia | MI | 48150 | |
| Hydra Flex Inc | | 32975 Industrial Rd | | | | Livonia | MI | 48150-1617 | |
| Hydra Flex Inc | | Rmt Chng 05 24 04 Ob | 32975 Industrial Rd | | | Livonia | MI | 48150 | |
| Hydra Flex Inc Eft | | 32975 Industrial Rd | | | | Livonia | MI | 48150 | |
| Hydra Lock Corp | | 25000 Joy Blvd | | | | Mt Clemens | MI | 48043-6021 | |
| Hydra Lock Corp | | 25000 Joy Blvd | | | | Mount Clemens | MI | 48043 | |
| Hydra Lock Corp | | 25000 Joy Blvd | | | | Mount Clemens | MI | 48043 | |
| Hydra Machinery & Tool Inc | | 11 Uniman Pl | | | | Rochester | NY | 14620 | |
| Hydra Machinery and Tool Inc | | 11 Uniman Pl | | | | Rochester | NY | 14620 | |
| Hydra Power Systems | | Sdi Operating Partners Lp | 12135 Esther Lama Dr Ste G | Per Tiffany | | El Paso | TX | 79938 | |
| Hydra Tech Inc | | 43726 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Hydracrete Pumping Co | | 231 Lewis St | | | | Buffalo | NY | 14206 | |
| Hydracrete Pumping Co Inc | | 231 Lewis St | | | | Buffalo | NY | 14206 | |
| Hydracrete Pumping Co Inc | | 5512 Train Ave | | | | Cleveland | OH | 44102 | |
| Hydradyne Hydraulics | | Div Of Lor Inc | PO Box 760 | | | Harvey | LA | 70059-0760 | |
| Hydradyne Hydraulics Div Of Lor Inc | | PO Box 54534 | | | | New Orleans | LA | 70154 | |
| Hydraflow Fluid Power | Tom Anderson | 380 Four Valley Dr | | | | Concord | ON | L4K5Z1 | Canada |
| Hydraforce Inc | | Box 78426 | | | | Milwaukee | WI | 53278-0426 | |
| HydraForce Inc | | 500 Barclay Blvd | | | | Lincolnshire | IL | 60069 | |
| Hydramation Inc | | 9329m Ravenna Rd | | | | Twinsburg | OH | 44087 | |
| Hydramation Inc | | 9329m Ravenna Rd. | | | | Twinsburg | OH | 44087 | |
| Hydramation Inc | | Shipping Door L | 9329 Ravenna Rd | | | Twinsburg | OH | 44087 | |
| Hydrapower Systems Ltd | | 18d Gerald Connolly Pl Sockbur | | | | Christchurch | | 08004 | New Zealand |
| Hydrapower Systems Ltd  Eft Unit D 18 Gerald Connolly Pl | | PO Box 33001 | Christchurch | | | | | | New Zealand |
| Hydrapower Systems Ltd Eft | | Unit D 18 Gerald Connolly Pl | PO Box 33001 | Christchurch | | | | | New Zealand |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1614 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hydraquip | | 6848 E 41st | | | | Tulsa | OK | 74145-4513 | |
| Hydraquip | | PO Box 4493 | | | | Houston | TX | 77210-4495 | |
| Hydraquip Corp | | PO Box 4493 | | | | Houston | TX | 77210 | |
| Hydraquip Corp | | 1119 111th St | | | | Arlington | TX | 76011 | |
| Hydraquip Corp | | PO Box 925009 | | | | Houston | TX | 77292 | |
| Hydraquip Corp | | 4723 Pinemont | | | | Houston | TX | 77092 | |
| Hydraserve Inc | Jason | 7615 W. New York St | | | | Indianapolis | IN | 46214 | |
| Hydraulic & Motor Control | | 57 Fox Chapel Dr | | | | Orchard Pk | NY | 14127 | |
| Hydraulic & Motor Controls | | 57 Fox Chapel Dr | | | | Orchard Pk | NY | 14127 | |
| Hydraulic & Motor Controls | | 6405 Northam Dr | | | | Mississauga | ON | L4V 1J2 | Canada |
| Hydraulic & Pneumatic | | 11100 Pk Charlotte Blvd | | | | Charlotte | NC | 28241 | |
| Hydraulic & Pneumatic Sales Inc | | PO Box 410587 | | | | Charlotte | NC | 28241 | |
| Hydraulic and Motor Control | | 57 Fox Chapel Dr | | | | Orchard Pk | NY | 14127 | |
| Hydraulic and Motor Controls | | 57 Fox Chapel Dr | | | | Orchard Pk | NY | 14127 | |
| Hydraulic Connections | John Homyk | 1515 West 130th St | Unit F | | | Hinckley | OH | 44233 | |
| Hydraulic Connections Inc | | 2848 Interstate Pkwy | | | | Brunswick | OH | 44212 | |
| Hydraulic Controls Inc | | 1596 Jayken Way | 1579 Jayken Way Ste A | | | Chula Vista | CA | 91911 | |
| Hydraulic Fittings Inc | Jerrod | 1210 Washington Ave | | | | Racine | WI | 53403 | |
| Hydraulic Motion Systems | | | | | | Chula Vista | CA | 91911 | |
| Hydraulic Service & Supply Co | | 455 Hwy 49 S | | | | Richland | MS | 39218 | |
| Hydraulic Service and Supply Co | | 455 Hwy 49 S | | | | Richland | MS | 39218 | |
| Hydraulic Technology Inc | | Ht | 3833 Cincinnati Ave | | | Rocklin | CA | 95765 | |
| Hydraulic Technology Inc | Wendy | 3833 Cincinnati Ave | | | | Rocklin | CA | 95765 | |
| Hydraulic Technology Inc | | 3833 Cincinnati Ave | | | | Rocklin | CA | 95765-1302 | |
| Hydrick Bobbie | | 114 Barrington Dr | | | | Byram | MS | 39272 | |
| Hydrick Ronald | | 15425 Sylvan Loop Rd | | | | Fosters | AL | 35463 | |
| Hydrite Chemical Co | Vicki 365 5453 | 7300 W Bradley Rd | PO Box 23587 | | | Milwaukee | WI | 53223-0587 | |
| Hydro Aluminum Adrian | | PO Box 809 | | | | Adrian | MI | 49221 | |
| Hydro Aluminum Adrian | T Wayne Yielding | 1607 E Maumee St PO Box 809 | | | | Adrian | MI | 49221 | |
| Hydro Aluminum Adrian Eft | | PO Box 809 | | | | Adrian | MI | 49221 | |
| Hydro Aluminum Adrian Eft | | Frmly Hydro Aluminum Bohn | PO Box 809 | 1607 E Maumee St | | Adrian | MI | 49221 | |
| Hydro Aluminum Adrian Inc | | 1607 E Maumee St | | | | Adrian | MI | 49221 | |
| Hydro Aluminum Adrian Inc | Thomas Renda | 10 Light St | | | | Baltimore | MD | 21202-1487 | |
| Hydro Aluminum Adrian Inc | Serge Huppe VP Finances | 100 Gus Hipp Blvd | | | | Rockledge | FL | 32955 | |
| Hydro Aluminum Automotive Eft Inc | | 100 Guss Hipp Blvd | | | | Rockledge | FL | 32955 | |
| Hydro Aluminum Automotive Inc | | 100 Guss Hipp Blvd | | | | Rockledge | FL | 32955 | |
| Hydro Aluminum Bohn Inc | | 1607 E Maumee St | | | | Adrian | MI | 49221 | |
| Hydro Aluminum North America | | Frmly Vaw Of America | 801 International Dr Ste 200 | | | Linthieum | MD | 21090 | |
| Hydro Aluminum North America | | PO Box 3053 | | | | Carol Stream | IL | 60132-3053 | |
| Hydro Aluminum North America | | PO Box 3053 | | | | Carol Stream | IL | 60132 | |
| Hydro Aluminum North America | | 200 Riviera Blvd | | | | Saint Augustine | FL | 32086 | |
| Hydro Aluminum North America | | Fayetteville Operation | 171 Industrial Blvd | | | Fayetteville | TN | 37334 | |
| Hydro Aluminum North America | | 171 Industrial Blvd | | | | Fayetteville | TN | 37334 | |
| Hydro Aluminum North America Inc | Thomas Renda | 10 Light St | | | | Baltimore | MD | 21202-1487 | |
| Hydro Aluminum Of America | | C o Gerard Thomas Co Inc | 3000 Town Ctr Ste 407 | | | Southfield | MI | 48075 | |
| Hydro Aluminum Of America | | 3000 Town Ctr Ste 407 | | | | Southfield | MI | 48075 | |
| Hydro Aluminum Precision Tubing North America LLC Successor in Interest to Hydro Aluminum Rockledge Inc | Serge Huppe VP Finances | 100 Gus Hipp Blvd | | | | Rockledge | FL | 32955 | |
| Hydro Aluminum Puckett | | Hwy 18 | | | | Puckett | MS | 39151 | |
| Hydro Aluminum Puckett | | PO Box 306 | | | | Puckett | MS | 39151 | |
| Hydro Aluminum Rockledge Inc | Thomas D Renda | 10 Light St | | | | Baltimore | MD | 21202-1487 | |
| Hydro Aluminum Rockledge Inc | | 100 Gus Hipp Blvd | | | | Rockledge | FL | 32955 | |
| Hydro Alunova Sa | | Aavedvej 7 Dk 6240 | | | | Loegumkloster | | | Denmark |
| Hydro Blast Inc | | 10250 Se Mather Red | | | | Clackamas | OR | 97015 | |
| Hydro Blast Inc | | 10250 Se Mather Rd | | | | Clackamas | OR | 97015 | |
| Hydro Bond Engineering Ltd | Nicola Smith | Unit 2b Woodside Rd | Bridge Of Don | Aberdeen | | | | AB23 8EF | United Kingdom |
| Hydro Carbide Inc | | Us Rte 30 982 | | | | Latrobe | PA | 15650-5650 | |
| Hydro Carbide Inc | | Us 30 & Rt 982 South | PO Box 363 | | | Latrobe | PA | 15650 | |
| Hydro Carbide Inc | | 6555 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Hydro Dynamics Inc | | Yc Smith Co Div | 6200 Delfield Industrial Dr | | | Waterford | MI | 48329 | |
| Hydro Dynamics Inc | | 6200 Delfield Ind Rd | | | | Waterford | MI | 48329 | |
| Hydro Ellay Einfield Limited | Thomas D Renda | 10 Light St | | | | Baltimore | MD | 21202-1487 | |
| Hydro Ellay Enfield Limited England | Fred Williams Finance Director | Joseph Noble Rd | Lillyhall Industrial Est | | | Workington | Cumbria | CA14 4JX | United Kingdom |
| Hydro Ellay Enfield Ltd | | Joseph Noble Rd Lillyhall | | | | Workington Cumbria | | CA14 4JX | United Kingdom |
| Hydro Ellay Enfield Ltd | | Joseph Noble Rd Lillyhall | | | | Workington Cumbria | | 0CA14 4JX | United Kingdom |
| Hydro Ellay Enfield Ltd | | Joseph Noble Rd | Lillyhall Industrial Estate | Ca14 4jx Workington Cumbria | | United Kingdom | | | United Kingdom |
| Hydro Ellay Enfield Ltd Joseph Noble Road | | Lillyhall Industrial Estate | Ca14 4jx Workington Cumbria | | | | | | United Kingdom |
| Hydro Flo Products Inc | | PO Box 407 | | | | Brookfield | WI | 53008-0407 | |
| Hydro Flo Products Inc | | 3655 North 124th St | | | | Brookfield | WI | 53005-2452 | |
| Hydro Flo Products Inc | | 3655 N 124th St | | | | Brookfield | WI | 53005 | |
| Hydro Flo Technologies Inc | | 3985 Commerce Dr | | | | Saint Charles | IL | 60174 | |
| Hydro Flo Technology Inc | | 3985 Commerce | | | | Saint Charles | IL | 60174 | |
| Hydro Lectric Equipment Inc | | 10908 Sanden Dr Ste 300 | | | | Dallas | TX | 75238 | |
| Hydro Power | Daron Stancil | 540 Carson Rd | Acct 127810 | | | Birmingham | AL | 35217 | |
| Hydro Power Inc Kok | Mark Carrothers | 3192 N. Shadeland Aveune | | | | Indianapolis | IN | 46226 | |
| Hydro Power otp | | PO Box 73278 | | | | Cleveland | OH | 44193 | |
| Hydro Power otp | | Frmly Hydro Power Inc | PO Box 73278 | Ad Chg Per Ltr 06 16 05 Gj | | Cleveland | OH | 44193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hydro Thrift Corp | | 1301 Sanders Ave Sw | | | | Massillon | OH | 44647-7632 | |
| Hydrocarbon Recyclers Inc | | 2549 New York Ave | | | | Wichita | KS | 67219 | |
| Hydrochem Industrial Services | | Addr Chg 12 21 99 | 900 Georgia Ave | | | Deer Pk | TX | 77536 | |
| Hydrochem Industrial Services | | 560 56th St | | | | Niagara Falls | NY | 14304 | |
| Hydrochem Industrial Services | | Dis Industrial Services | 428 Thatcher Ln | | | Youngstown | OH | 44515 | |
| Hydrochem Industrial Services | | 1313b Commerce Dr | | | | Decatur | AL | 35601 | |
| Hydrochem Industrial Services | | Dis Industrial Services | PO Box 290 | Remit Chg 11 4 99 Kw | | Midland | MI | 48640 | |
| Hydrochem Industrial Services | | Dis Industrial Services | 1050 Building | | | Midland | MI | 48667 | |
| Hydrochem Industrial Services Dis Industrial Services | | 428 Thatcher Ln | | | | Youngstown | OH | 44515 | |
| Hydrochem Industrial Services Inc | | PO Box 844876 | | | | Dallas | TX | 75284-4876 | |
| Hydrogen Burner Technology | | | | | | Long Beach | CA | 90815 | |
| Hydrogenics Corporation | Accounts Payable | 5985 Mclaughlin Rd | | | | Mississauga | ON | L5R 1B8 | Canada |
| Hydromat | Raymond jamie | 11600 Adie Rd | | | | St Louis | MO | 63043 | |
| Hydromat Inc | | 11600 Adie Rd | | | | St Louis | MO | 63043 | |
| Hydromat Inc | | 11600 Adie Rd | | | | Maryland Height | MO | 63043-351 | |
| Hydromat Inc Eft | | 11600 Adie Rd | | | | St Louis | MO | 63043 | |
| Hydromatics Inc | | 338 Business Circle | | | | Pelham | AL | 35214 | |
| Hydromatics Inc | | 916 Belcher Dr | | | | Pelham | AL | 35124 | |
| Hydromatics Inc | | PO Box 1389 | | | | Pelham | AL | 35214 | |
| Hydromatix Inc | | 10450 Pioneer Blvd Bldg 3 | | | | Santa Fe Springs | CA | 90670 | |
| Hydromecanique Et Frottement | | Z I Sud Rue Benoit Fourneyron | 42166 Andrezieux Boutheon | | | Cedex | | | France |
| Hydronic & Steam Equipment Co | | Inc | PO Box 50430 | | | Indianapolis | IN | 46250 | |
| Hydronic & Steam Equipment Co | | 8950 Bash St | | | | Indianapolis | IN | 46256 | |
| Hydronic and Steam Equipmen | Fred | 8950 Bash St | | | | Indianapolis | IN | 46256 | |
| Hydronic and Steam Equipment Co Inc | | PO Box 1937 Dept 139 | | | | Indianapolis | IN | 46206 | |
| Hydronics Enviro Corp | | 24 Franklin Ave | | | | Nutley | NJ | 07110 | |
| Hydronics Enviro Corporation | | 7250 Marlow Pl | | | | University Pk | FL | 34201 | |
| Hydronics Enviro Corporation | | 7250 Marlow Pl | | | | University Park | FL | 34201 | |
| Hydroscapes Inc | | 337 W Central Ave | | | | West Carrollton | OH | 45449 | |
| Hydroscapes Inc | | 337 W Central Ave | | | | West Carrollton | OH | 45449 | |
| Hydroscapes Inc | | 337 W Central Ave | | | | Dayton | OH | 45449 | |
| Hydrotech | Sandy Dressman | 10052 Commerce Pk Dr | | | | Cincinnati | OH | 45246-1334 | |
| Hydrotech Inc | Scott Neal | 10052 Commerce Pk Dr | | | | Cincinnati | OH | 45246-1338 | |
| Hydrotech Inc | Sylvia Ellert | 10052 Commerce Pk Dr | | | | Cincinnati | OH | 45246 | |
| Hydrotech Inc | | 10052 Commerce Pk Dr | | | | Cincinnati | OH | 45246 | |
| Hydrotech Inc | Scott Neal | 10052 Commerce Pk Dr | | | | Cincinnati | OH | 45246 | |
| Hydrothrift Corporation | | PO Box 1037 | | | | Massillon | OH | 44648-1037 | |
| Hyer John | | Apt 11 A Wagner Ct | | | | Washington Ch | OH | 43160 | |
| Hyer Wendell | | 9 Heritage Ct | | | | Wshngtn Ct Hs | OH | 43160-2309 | |
| Hyla Patricia | | 66 Harding Rd | | | | Buffalo | NY | 14220 | |
| Hyland Bernard | | 14910 Bridlewood Ln | | | | Carmel | IN | 46032 | |
| Hyland Eileen | | 26 Forest Hill Rds Ave | | | | Youngstown | OH | 44512 | |
| Hyland Machine Co | | PO Box 133 | | | | Dayton | OH | 45404 | |
| Hyland Machine Co Eft | | PO Box 133 | | | | Dayton | OH | 45404 | |
| Hyland Machine Co The | | 1900 Kuntz Rd | | | | Dayton | OH | 45404 | |
| Hyland Machine Co The | | Hyland Screw Machine Products | 1900 Kuntz Rd | | | Dayton | OH | 45404-123 | |
| Hyland Machine Co The Eft | | 1900 Kuntz Rd | | | | Dayton | OH | 45404 | |
| Hyland Machine Company | Dan Hyland Vice President | 1900 Kuntz Rd | | | | Dayton | OH | 45404 | |
| Hyland R S | | 65 Rookery Dr | Rainford | | | St Helens | | WA11 8B | United Kingdom |
| Hyler Ralph | | 3000 Crescent Dr Ne | | | | Warren | OH | 44483-6302 | |
| Hylkema Julie | | 6599 Dysinger Rd | | | | Lockport | NY | 14094 | |
| Hylkema Kelly Ann | | 4500 Candlewood Dr | | | | Lockport | NY | 14094 | |
| Hylkema Myra | | 4906 Blackman Rd | | | | Lockport | NY | 14094 | |
| Hyman Cimmie | | 31 Franklin Blvd | | | | Somerset | NJ | 08873 | |
| Hyman Curtis | | 4197 E Co Rd 1400 S | | | | Kokomo | IN | 46901 | |
| Hyman Dollie | | 31 Franklin Blvd | | | | Somerset | NJ | 08873 | |
| Hyman Freightways Inc | | Holdf Judy Tresise | PO Box 64393 8 564 9544 | | | St Paul | MN | 55164 | |
| Hyman Freightways Inc | | PO Box 64393 | | | | St Paul | MN | 55164 | |
| Hyman Garry | | 775 Hunters Trail | | | | Kokomo | IN | 46901 | |
| Hyman Gary | | 11 Class Pl | | | | New Brunswick | NJ | 08901 | |
| Hyman Karen | | 775 Hunters Trail | | | | Kokomo | IN | 46901 | |
| Hyman Larry | | 7775 W 460 S | | | | Russiaville | IN | 46979 | |
| Hyman Michael K | | 18 Bonnie Shore Dr | | | | Lakeland | FL | 33801-0000 | |
| Hymat Inc | Accounts Payable | 375 Sylvan Ave | | | | Englewood Cliffs | NJ | 07632 | |
| Hyme Kevin | | 493 North Harris Ave | | | | Columbus | OH | 43204 | |
| Hymel Chad | | 700 Cameron Ln | | | | Longmont | CO | 80501 | |
| Hymel Pamela Md | | 17417 Vinwood Ln | | | | Yorba Linda | CA | 92886 | |
| Hymel Shawn | | 30 Riverbirch Ct | | | | Mandeville | LA | 70448 | |
| Hymer Lisa | | 2600 Uhl Ct | | | | Kettering | OH | 45420 | |
| Hymers Donald | | 55 Diane Dr | | | | Cheektowaga | NY | 14225 | |
| Hynds Ernest | | 4237 Deerwood Ln | | | | Evans | GA | 30809 | |
| Hynes Brandy | | 72 W Waterbury | | | | Springboro | OH | 45066 | |
| Hynes Industries Inc | | 3760 Oakwood Ave | | | | Youngstown | OH | 44515-3041 | |
| Hynes James | | 72 West Waterbury Dr | | | | Springboro | OH | 45066 | |
| Hynes Jeffrey | | 8147 Morrish Rd | | | | Swartz Creek | MI | 48473-9162 | |
| Hynes Sylvia | | 307 Mark Dr | | | | Flushing | MI | 48433 | |
| Hynix Semiconductor America In | | 3101 N 1st St | | | | San Jose | CA | 95134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hynix Semiconductor Asia Pte L | | 7 Temasek Blvd 42 02 | Suntec City Tower 1 | | | | | 038987 | Singapore |
| Hyo Seong | | Tianjin Airport Industrial Pk Tpf | No 99 Xisan Dao | | | Tianjin | | 300480 | China |
| Hyo Seong Electric Co Ltd | | 1047 3 Yongsu Ri Junkwan Myun | Kijang Gun | | | Pusan | | 10473 | Korea Republic Of |
| Hyo Seong Electric Co Ltd | Accounts Payable | 1047 3 Yongsoo Ri Jungkwan Meun | | | | Kijang Gun Pusan | | | Korea Republic Of |
| Hyo Seong Electric Co Ltd | Attn General Counsel | 1047 3 Yongsu Ri Junkwan Myun | | | | Pusan | | 10473 | Korea Republic Of |
| Hyo Seong Electric Co Ltd | | 1047 3 Yongsoo Ri Jungkwanmyun | Kijanggun Pusan | | | | | | Korea Republic Of |
| Hyo Seong Electric Co Ltd | | Kijang Gun | | | | Pusan | | 10473 | Korea Republic Of |
| Hyo Seong Tianjin Airport Industrial Park Tpf | | No 99 Xisan Dao | | | | Tianjin | | 300480 | China |
| Hyong Kim | | 67 Caversham Woods | | | | Pittsford | NY | 14534 | |
| Hyong Stanley | | 71 Benjamin Ave | | | | Rochester | NY | 14616 | |
| Hyosung America Inc | | One Penn Plaza Ste 2020 | 250 W 34th St | | | New York | NY | 10119 | |
| Hyosung America Inc | | K Plastics Div | 1 Penn Plz | | | New York | NY | 10119 | |
| Hyosung America Inc | | K Plastics Div | 1 Penn Plz | 250 W 34th Ste 2020 | | New York | NY | 10119 | |
| Hypatia Inc | Bruce Campbell | 15270 Sw Holly Hill Rd | | | | Hillsboro | OR | 97123-9074 | |
| Hypatia Inc | Bruce Campbell | 15270 Sw Holly Hill Rd | | | | Hillsboro | OR | 09712-3-90 | |
| Hyper Alloys Inc | | 29153 Groesbeck Hwy | | | | Roseville | MI | 48066 | |
| Hyper Alloys Inc | | 29153 Groesbeck Hwy | | | | Roseville | MI | 48066-1921 | |
| Hyper Alloys Inc Eft | | 29153 Groesbeck Hwy | Rmt Chg 1 01 Tbk Ltr | | | Roseville | MI | 48066-1921 | |
| Hyper Battery Co Ltd | | Fmly Hyper Battery Co Ltd | 2nd Industrial Centre Nanao | Town Longgang Shenzhen City | | Guangdong | | | China |
| Hypercyl | Cathy Laplant | 130 Aries Dr. | | | | Dundee | MI | 48131 | |
| Hypergee Inc | Accounts Payable | PO Box 1133 | | | | Hattiesburg | MS | 39403 | |
| Hyperion Credit Capital Partnr | | Acct Of Edward J Oneill | Case 93 454928 Ck | | | Detroit | MI | 36470-8384 | |
| Hyperion Credit Capital Partnr Acct Of Edward J Oneill | | Case 93 454928 Ck | 500 Woodward Ave Ste 4000 | 500 Woodward Ave Ste 4000 | | Detroit | MI | 48226 | |
| Hypertronics | | C o Cc Electro Sales | 1843 N Meridian | | | Indianapolis | IN | 46202 | |
| Hypertronics | | C o Cc Electro Sales | 5335 North Tacoma Ave | | | Indianapolis | IN | 46220 | |
| Hypertronics Corp | Pam | PO Box 8500 6960 | | | | Philadelphia | PA | 19178-6960 | |
| Hypertronics Corp | | C o Cc Electro Sales Inc | 715 M Senate Ave | | | Indianapolis | IN | 46202 | |
| Hypertronics Corp  Eft | | 16 Brent Dr | | | | Hudson | MA | 017490000 | |
| Hypertronics Corp Eft | | 16 Brent Dr | | | | Hudson | MA | 01749-2978 | |
| Hypertronics Corp Eft | | 16 Brent Dr | | | | Hudson | MA | 017492978 | |
| Hypes Jr Richard L | | 8534 N Mckinley Rd | | | | Flushing | MI | 48433-8828 | |
| Hypes Marsha L | | 3305 Ravine Pl | | | | Maineville | OH | 45039-8717 | |
| Hypes Mechell | | 5555 Frederick Pike | | | | Dayton | OH | 45414 | |
| Hypneumat Inc | John Graese | 5900 W Franklin Dr | | | | Franklin | WI | 53132 | |
| Hypneumat Inc | | 5900 W Franklin Dr | | | | Franklin | WI | 53132-9178 | |
| Hyrman Joseph | | 6575 Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Hyrman Thomas | | 6340 Seymour Rd | | | | Swartz Creek | MI | 48473-7607 | |
| Hyson Products | Andy BuchfelIne | 10367 Brecksville Rd | Cust Acct 177030 010 | | | Brecksville | OH | 44141 | |
| Hyson Products | Cust Service | 10367 Brecksville Rd | | | | Brecksville | OH | 44141 | |
| Hyster Company | | PO Box 7006 | | | | Greenville | NC | 27835-7006 | |
| Hyster Credit Company | | PO Box 5605 | | | | Portland | OR | 97228-5605 | |
| Hyster Mideast | | 592 Springs St | | | | Struthers | OH | 44471 | |
| Hyster Mideast | | 2476 Edison Blvd | | | | Twinsburg | OH | 44087 | |
| Hyster Mideast Inc | | 3480 Spring Grove Ave | | | | Cincinnati | OH | 45223 | |
| Hytec Electronics Ltd | | 5 Cradock Rd | Reading | | | Berkshire | | RG2 0JT | United Kingdom |
| Hytech Electronic Controls Inc | | 7402 E 90th St | | | | Indianapolis | IN | 46256 | |
| Hytech Spring And Machine | Kelly Bobbitt | 950 Lincoln Pkwy | | | | Plainwell | MI | 49080 | |
| Hytel Group Inc | | PO Box 339 | | | | Hampshire | IL | 60140-0339 | |
| Hytel Group Inc | | 290 Industrial Dr | | | | Hampshire | IL | 60140 | |
| Hytel Group Inc | | Hold Per D Fiddler 05 24 05 Ah | 290 Industrial Dr | | | Hampshire | IL | 60140-0339 | |
| Hytorc Great Lakes Inc | | 333 Route 17 N | | | | Mahwah | NJ | 07430 | |
| Hytorc Great Lakes Inc | | 6149 Columbia St | | | | Haslett | MI | 48840 | |
| Hytorc Great Lakes Inc | | Div Of Unex Corp | 6149 Columbia St | PO Box 22234 | | Lansing | MI | 48909 | |
| Hytorc Mid Continent Inc | | 2574 Bedford Rd | | | | Ann Arbor | MI | 48104 | |
| Hyun Jun | | 286 Brockmoore Dr | | | | East Amherst | NY | 14051 | |
| Hyun Og | | 125 Caversham Woods | | | | Pittsford | NY | 14534 | |
| Hyun Yang Co Inc | | C o Olsen Hc & Associates Inc | 27620 Farmington Rd Ste 101 | | | Farmington Hills | MI | 48334 | |
| Hyun Yang Co Inc | | Co Olsen Hc & Associates Inc | 27620 Farmington Rd Ste 101 | | | Farmington Hills | MI | 48334 | |
| Hyun Yang Co Ltd | | 675 Songgok Dong | Shihwa Ind Estates | | | Ausau City Kyuuggi | | 425110 | Korea Republic Of |
| Hyun Yang Corporation | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | | | Farmington Hills | MI | 46334 | |
| Hyun Yang Corporation | | Shihwa Ind Estate 5 Ba 101 | 675 Sunggok Dong | Ansan City Kyunggi Do | | | | | Korea Republic Of |
| Hyun Yang Corporation Eft | | Shihwa Ind Estate 5 Ba 101 | 675 Sunggok Dong | Ansan City Kyunggi Do | | | | | Korea Republic Of |
| Hyun Yang Corporation Shihwa Ind Estate 5 Ba 101 | | 675 Sunggok Dong | Ansan City Kyunggi Do | | | | | | Korea Republic Of |
| Hyundai | | 231 Yangjae Dong | Seocho Ku | | | Seoul | | | Korea Republic Of |
| Hyundai America Shipping | | Agency Inc | 333 Pierce Rd Ste 250 | Add Chg 6 02 05 Cm | | Itasca | IL | 60143 | |
| Hyundai America Shipping Agency Inc | | Attn Freight Cashiers | 333 Pierce Rd Ste 250 | | | Itasca | IL | 60143 | |
| Hyundai America Tech Center | Accounts Payable | 5075 Venture Dr | | | | Ann Arbor | MI | 48108 | |
| Hyundai America Technical Center Inc | | 5075 Venture Dr | | | | Ann Arbor | MI | 48108 | |
| Hyundai Corp | | 140 2 Kye Dong Chongno Ku | Hyundai Bldg | | | Seoul | | 00000 | Kor |
| Hyundai Corp | | 140 2 Kye Dong Chongno Ku | Hyundai Bldg | | | Seoul | | 00000 | Korea Republic Of |
| Hyundai Display Technology Ame | | 3101 N 1st St | | | | San Jose | CA | 95134 | |
| Hyundai Display Technology Eft | | Frmly Hyundai Electronics Asia | PO Box 6000 Lock Box 74156 | | | San Francisco | CA | 94160 | |
| Hyundai Display Technology Eft | | America Inc | PO Box 60000 Lock Box 74156 | | | San Francisco | CA | 94160 | |
| Hyundai Display Technology Eft America Inc | | PO Box 6000 Lock Box 74156 | | | | San Francisco | CA | 94160 | |
| Hyundai Display Technology Eft America Inc | | PO Box 60000 Lock Box 74156 | | | | San Francisco | CA | 94160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hyundai Electronics America | | PO Box 96532 | | | | Chicago | IL | 60693 | |
| Hyundai Kia America Technical Centeri | | Hatci | 5075 Venture Dr | | | Ann Arbor | MI | 48105 | |
| Hyundai LCD America aka Hyundai Display Technology | | 3101 N First St | | | | San Jose | CA | 95134 | |
| Hyundai Machine Tools America | | 411 Kingston Court | | | | Mt Prospect | IL | 60056 | |
| Hyundai Mobis | Accounts Payable | 679 4 Rodamco Bldg 21 Yeoksam Dong | | | | Gangnam Gu Seoul | | 135-977 | Korea Republic Of |
| Hyundai Mobis Alabama Rdc | Accounts Payable | 1395 Mitchell Young Rd | | | | Montgomery | AL | 36108 | |
| Hyundai Motor | | 231 Yangjae Dong | Seocho Ku | | | Seoul | | 137-938 | |
| Hyundai Motor America | Pillsbury Winthrop Shaw Pittman LLP | Attn Mark D Houle Esq | 650 Town Center Dr 7th Fl | | | Costa Mesa | CA | 92626 | |
| Hyundai Motor America | Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Ctr Dr 7th Fl | | | Costa Mesa | CA | 92626-7122 | |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor America | Accounts Payable | 10550 Talbert Ave | PO Box 20850 | | | Fountain Valley | CA | 92728-0850 | |
| Hyundai Motor America | c/o Hyundai Motor America | Jason Erb | 10550 Talbert Ave | | | Fountain Valley | CA | 92728 | |
| Hyundai Motor Co | Accounts Payable | 231 Yangjae Dong Seocho Ku | | | | Seoul | | 137-938 | Korea Republic Of |
| Hyundai Motor Co | Accounts Payable | 231 Yangjae Dong Seocho Gu | | | | Seoul | | 137-938 | Korea Republic Of |
| Hyundai Motor Co Inc | | Hyundai Machine Tools America | 411 Kingston Ct | | | Mount Prospect | IL | 60056 | |
| Hyundai Motor Company | Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Ctr Dr 7th Fl | | | Costa Mesa | CA | 92626-7122 | |
| Hyundai Motor Company | Pillsbury Winthrop Shaw Pittman LLP | Attn Mark D Houle Esq | 650 Town Center Dr 7th Fl | | | Costa Mesa | CA | 92626 | |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor Company | Tack Lim General Manager | No Address In File | | | | | | | Korea Republic Of |
| Hyundai Motor Company | | 231 Yangjae Dong Seocho Gu | | | | Seoul | | 137938 | Korea Republic Of |
| Hyundai Motor Company | | 700 Yang Chung Dong | Buk Ku | | | Ulsan | | | Korea Republic Of |
| Hyundai Motor Company Ltd | | 231 Ynagjea Dong Seocho Gu | | | | Seoul | | 137-938 | |
| Hyundai Motor Company Ltd | Seung Wook Yang | 231 Yangjea Dong Seocho Ku | | | | Seoul | | 137-938 | Korea Republic Of |
| Hyundai Motor Company Ltd | | 231 Ynagjea Dong Seocho Gu | | | | Seoul | | 137-938 | Korea Republic Of |
| Hyundai Motor Corporation | Accounts Payable | 700 Yangjung Dong Buk Gu | | | | Ulsan | | | Korea Republic Of |
| Hyundai Motor Manufacturing Alabama | Accounts Payable | 700 Hyundai Blvd | | | | Montgomery | AL | 36105 | |
| Hyundai Motor Manufacturing Alabama L | Accounts Payable | Gate 3 Engine Shop Dock Door | Offi 700 Hyundai Blvd | | | Montgomery | AL | 36105 | |
| Hyundai Motor Mfg Alabama | | 700 Hyundai Blvd | | | | Montgomery | AL | 36105-9622 | |
| Hyundai Motor Mfg Alabama | | | | | | Montgomery | AL | 36105-9622 | |
| Hyundam Industrial Co Ltd | | 343 21 Yeok Ri Youngin Myun Asan Ci | | | | Chung Cheong Nam Do | | 99999 | Korea Republic Of |
| Hyung Yang Corp | | 27650 Farmington Rd Ste 204 | | | | Farmington Hills | MI | 48334 | |
| Hyvac Products Inc | | 660 Hollow Rd | | | | Phoenixville | PA | 19460-1145 | |
| Hyvac Products Inc | | PO Box 389 | | | | Phoenixville | PA | 19460-0389 | |
| Hyvac Products Inc | | 201 North 5th Ave | | | | Royersford | PA | 19468 | |
| Hyway Trucking Co | | 10060 State Rte 224 W | | | | Findlay | OH | 45839 | |
| Hyway Trucking Co | | PO Box 416 | | | | Findlay | OH | 45839 | |
| Hyziak Gail | | 43 View Ct | | | | Depew | NY | 14043-4812 | |
| I & C Sales | | 14056 Fort St | | | | Southgate | MI | 48195 | |
| I & C Sales North | | 14056 Fort St | | | | Southgate | MI | 48195 | |
| I & I Material Handling Inc | | 2116 I 2 Shelby St | PO Box 33387 | | | Indianapolis | IN | 46203 | |
| I & I Material Handling Inc | | 2116 Shelby St | | | | Indianapolis | IN | 46203 | |
| I & J Fisnar Inc | | 2 07 Banta Pl | | | | Fair Lawn | NJ | 07410 | |
| I & M Rail Link Llc | | Property Mgmt Div | PO Box 71861 | | | Chicago | IL | 60694-1861 | |
| I & M Rail Link Llc | | PO Box 8689 | | | | Missoula | MT | 59807 | |
| I & T Bordnetz Konfektionf Eft | | Ges Mbh | Industriegebiet 1 | A 7011 Siegendorf | | | | | Austria |
| I & T Bordnetz Konfektionf Eft Ges Mbh | | Industriegebiet 1 | A 7011 Siegendorf | | | | | | Austria |
| I & W Industries Llc | | Ks Nish Nah Bee Rd060179165 | 2440 Aero Pk Dr | | | Traverse City | MI | 49686 | |
| I & W Industries Llc | | 2440 Aero Pk Dr | | | | Traverse City | MI | 49686 | |
| I & W Industries Llc | | 2440 Aero Park Dr | | | | Traverse City | MI | 49686 | |
| I & W Industries Llc Eft | | Ks Nish Nah Bee Rd060179165 | 2440 Aero Pk Dr | | | Traverse City | MI | 49686 | |
| I 565 Trailer Sales & Rentals | | 25614 Al Hwy 20 | | | | Mooresville | AL | 35649 | |
| I and C Sales North | | 14056 Fort St | | | | Southgate | MI | 48195 | |
| I and I Material Handling Eft Inc | | 2116 I 2 Shelby St | PO Box 33387 | | | Indianapolis | IN | 46203 | |
| I and M Rail Link Llc | | PO Box 8689 | | | | Missoula | MT | 59807 | |
| I and M Rail Link Llc Property Mgmt Div | | PO Box 71861 | | | | Chicago | IL | 60694-1861 | |
| I B C Bearing Co Inc | | 690 Mace Ave | | | | Bronx | NY | 10467 | |
| I B M | Eric Dahling | 4111 Northside Pkwy | | | | Atlanta | GA | 30327 | |
| I B M North America | | PO Box 676673 | | | | Dallas | TX | 75267-6673 | |
| I B M North America | | PO Box 676673 | | | | Dallas | TX | 752676673 | |
| I C A T Logistics Inc | | 514 Progress Dr Ste G | | | | Linthicum Hts | MD | 21090-2214 | |
| I C Electronics Inc | | 22166 Cushing | | | | Eastpointe | MI | 48021 | |
| I C Quality | | 2425 Greenlawn Dr | | | | Troy | OH | 45373 | |
| I D Components & Replacement | | Parts Eft | 13301 E 8 Mi Rd | Removed Eft 9 18 00 Sc | | Warren | MI | 48089 | |
| I D Components and Replacement Parts | | 13301 E 8 Mi Rd | | | | Warren | MI | 48089 | |
| I D Systems Integrators Inc | | 8140 Orion Ave | | | | Van Nuys | CA | 91406-1434 | |
| I D X Inc | | 4700 N 600 W | | | | Mc Cordsville | IN | 46055 | |
| I D X Robotics Inc | | 720 Ne Granger Ave B | | | | Corvallis | OR | 97330 | |
| I Donald Penson | Steven Lee Smith | Shumaker Loop & Kendrick LLP | 41 S Hight St Ste 2400 | | | Columbus | OH | 43215 | |
| I E T Inc | | Industrial Engineering Technol | 3539 Glendale Ave | | | Toledo | OH | 43614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| I E T Inc | | Industrial Engineering Technol | 3539 Glendale | | | Toledo | OH | 43614 | |
| I E T Inc Industrial Engineering Technol | | PO Box 634224 | | | | Cincinnati | OH | 45263-4224 | |
| I E T Labs Inc | | 534 Main St | | | | Westbury | NY | 11590 | |
| I F Business Forms Inc Eft | | PO Box 23688 | | | | Rochester | NY | 14692-3688 | |
| I Gear | | 8016 Vinecrest Ave | | | | Louisville | KY | 40222 | |
| I I T Research Institute | | 10 W 35th St | | | | Chicago | IL | 60616-3703 | |
| I Inventory | | 23 Hinton Rd | | | | Bournemouth Bh1 2ef | | | United Kingdom |
| I J Recycling Covington Road | | Trust Fund C O De Maximis Inc | PO Box 307238 | | | Nashville | TN | 37230-7238 | |
| I J Recycling Covington Road Trust Fund C O De Maximis Inc | | PO Box 307238 | | | | Nashville | TN | 37230-7238 | |
| I Logix Inc | | 3 Riverside Dr 2nd Fl | | | | Andover | MA | 01810 | |
| I M Forbes | | 1370 N Oakland Blvd Ste 110 | | | | Waterford | MI | 48327 | |
| I m Solutions | | C o Ccar | | | | Shawnee Mission | KS | | |
| I Motors Trading Inc | Accounts Payable | 8600 NW 36th St Ste 304 | | | | Doral | FL | 33166-6651 | |
| I O Display Systems Llc | | 1338 N Market Blve | | | | Sacramento | CA | 95834 | |
| I O Display Systems Llc | | 1338 N Market Blvd | | | | Sacramento | CA | 95834 | |
| I Power Distribution Group | | PO Box 15694 | | | | Rochester | NY | 14615 | |
| I Power Distribution Group | | I Power Of New York | 1059 Ridge Rd West | | | Rochester | NY | 14615 | |
| I Power Distribution Group New | | 1059 Ridge Rd W | | | | Rochester | NY | 14602 | |
| I q Life Safety Systems Inc | | 11892 Davisburg Rd | | | | Davisburg | MI | 48350 | |
| I R International Inc | | I R Engraving | 5901 Lewis Rd | | | Sandston | VA | 23150 | |
| I Reiss & Co | | Church St Station | Lock Box 10078 | | | New York | NY | 10259 | |
| I Squared R Element Co | Customer Svc | 12600 Clarence Ctr Rd | PO Box 390 | | | Akron | NY | 14001-0390 | |
| I Stat Corp | | 104 Windsor Ctr Dr | | | | East Windsor | NJ | 08520 | |
| I Stauffer Tax Collector | | 640 California Ave | | | | Avalon | PA | 15202 | |
| I T Education Center | | 29 South Lasalle | Ste 550 | | | Chicago | IL | 60603 | |
| I T T Cannon Switch Prod | | Itt Shared Services | PO Box 371630 | | | Pittsburg | PA | 15250-7630 | |
| I T T Schadow Inc | | Itt Shared Services | PO Box 371630 | | | Pittsburg | PA | 15250-7630 | |
| I T W Chronomatic | | 75 Remittance Dr | Ste 1078 | | | Chicago | IL | 60675 | |
| I T W Chronomatic | | 75 Remittance Dr | Ste 1078 | | | Chicago | IL | 60675 | |
| I T W Chronomatic | Joseph Strauch | 4126 N Nashville Ave | | | | Chicago | IL | 60634 | |
| I T W Chronomatic | Ketan Sheth | 700 High Grove Blvd | | | | Glendale Heights | IL | 60634 | |
| I T W Deltar Tekfast | Janice Berwanger | 21555 S Harlem | | | | Frankfort | IL | 60423 | |
| I T W Foils | | 75 Remittace Dr Ste 1404 | | | | Chicago | IL | 60675-1404 | |
| I T W Graphics | Jeniffer Krugel | 1700 Sunset Dr | | | | Plymouth | WI | 53073 | |
| I T W Impro | Mike Or Debbie 708 479 7212fx | 9629 W 197th St | | | | Mokena | IL | 60448 | |
| I Tech | Zackery | 9454 Waples St | | | | San Diego | CA | 92121 | |
| I&c Sales North Inc | | 14056 Fort St | | | | Southgate | MI | 48195-1268 | |
| I&w Industries Llc | | 2440 Aero Pk Dr | | | | Traverse City | MI | 49686 | |
| I2 Technologies | | 11701 Luna Rd | | | | Dallas | TX | 75234 | |
| I2 Technologies | Kevin Meck | 20700 Civic Ctr Dr | | | | Southfield | MI | 48076 | |
| I2 Technologies Eft | | 11701 Luna Rd | | | | Dallas | TX | 75234 | |
| I2 Technologies Inc | Kevin Meck | 20700 Civic Ctr Dr 6th Fl | | | | Southfield | MI | 48076 | |
| I2 Technologies Ref Oth01027 | Kevin Meck | 20700 Civic Ctr Dr | | | | Southfield | MI | 48076 | |
| I2 Technologies Ref Sl01048 | Kevin Meck | 20700 Civic Ctr Dr | | | | Southfield | MI | 48076 | |
| I33 Communications Llc | | 433 W 14th St Ste 3r | | | | New York | NY | 10014 | |
| I33 Communications Llc | | 433 W 14th St Str 3r | | | | New York | NY | 10014 | |
| I33 Communications Llc | David Levin | 433 W 14th St | Ste 3r | | | New York | NY | 10014 | |
| I33 Communications Llc Eft | | 433 W 14th St Ste 3r | | | | New York | NY | 10014 | |
| Iac | | Honeywell Inc | 217 International Cir | Lof Address Change 3 19 93 | | Hunt Valley | MD | 21030 | |
| Iac Honeywell Inc | | PO Box 92103 | | | | Chicago | IL | 60675-2103 | |
| Iac Industries | | C o Sterling Sales | 895 Beacon St | | | Brea | CA | 92821-2926 | |
| Iac Industries | | 895 Beacon St | | | | Brea | CA | 92821-2926 | |
| Iacchetta Anthony | | 13 Connies La | | | | Spencerport | NY | 14559 | |
| Iam & Aw | Robert Vthayer | 9000 Machinists Pl | | | | Upper Marlboro | MD | 20772-2687 | |
| Iam & Aw | Robert V Thayer | 9000 Machinists Pl | | | | Upper Marlboro | MD | 20772 | |
| Iam 78 | Jeff Curry | 7435 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Iam Local 78 | Jeff Curry | 7435 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Iam Union Lodge 78 District 10 | | District 10 | 7332 West State St | | | Wauwatosa | WI | 53213 | |
| Iam Union Lodge 78 District 10 | | 7332 West State St | | | | Wauwatosa | WI | 53213 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | | Milwaukee | WI | 53212 | |
| Iamurri Randal | | 6021 Dewhirst | | | | Saginaw | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ian Archibald | | PO Box 525 | | | | Fenton | MI | 48430 | |
| Ian Beaty | | 317 Kentucky Ave | | | | Tipton | IN | 46072 | |
| Ian Howard | | 3828 Randall Rd | | | | Ransomville | NY | 14131 | |
| Ian Jordan | | 307 Beattie Ave Apt 4 | | | | Lockport | NY | 14094 | |
| Ian Martin Ltd | | 111 Grangeway Ave Ste 301 | | | | Scarborough | ON | M1H 3E9 | Canada |
| Ian Navarre | | 5523 Skinner Hwy | | | | Manitou Beach | MI | 49253 | |
| Ian Ortega | | 1113 East Bogart Rd | | | | Sandusky | OH | 44870 | |
| Ian Rahn | | 3328 Gilford Rd | | | | Caro | MI | 48723 | |
| Ian Riddell | | 6541 Branch Rd | | | | Flint | MI | 48506 | |
| Ian Sandahl | | 8230 S Woodridge Dr | | | | Oak Creek | WI | 53154 | |
| Ian Stukenborg | | 1415 Moler Ave C | | | | Kettering | OH | 45420 | |
| Ian Teague | | 129 Pennsylvania Ave | | | | Lockport | NY | 14094 | |
| Iancu Mirela | | PO Box 2162 | | | | Sandusky | OH | 44870 | |
| Iannone Charles | | 31 Telephone Rd | | | | W Henrietta | NY | 14586 | |
| Ianson Robert | | 11135 Ewing Dr | | | | Dade City | FL | 33525 | |
| Iapa | Mike Kamal | 5050 Poplar | | | | Memphis | TN | 38157 | |
| Iar Systems Inc | | 1065 E Hillsdale Blvd Ste 420 | | | | Foster City | CA | 94404 | |
| Iar Systems Inc | | 2 Mount Royal Ste 220 | | | | Marlborough | MA | 01752 | |
| Iar Systems Software Inc | | 1 Maritime Plz Ste 1770 | | | | San Francisco | CA | 94111 | |
| Iav Gmbh Ingenieurgesellschaft | | Nordhoff Str 5 | | | | Gifhorn | | 38518 | Germany |
| Iav Gmbh Ingenieurgesellschaft | | Auto Und Verkehr | Carnotstrasse 1 | De 10587 Berlin | | | | | Germany |
| Iav Gmbh Ingenieurgesellschaft Auto Und Verkehr | | Carnotstrasse 1 | De 10587 Berlin | | | Germany | | | United Kingdom |
| Ibarra Arturo | | 621 Cotts Way | | | | Oxford | MI | 48371 | |
| Ibarra William | | 2731 Red Oak Dr | | | | Wichita Falls | TX | 76308 | |
| Ibc Bearing Co Inc | | 690 Mace Ave | | | | Bronx | NY | 10467 | |
| Ibc Customs Brokerage Inc | | PO Box 3958 | | | | New Hyde Pk | NY | 11040-3958 | |
| Ibc Engineering Pc | | 3445 Winton Pl Ste 201 | | | | Rochester | NY | 14623 | |
| Ibc Rolling Mill Corporation | c/o Smetana Mahoney Gaffney & Tamburello | Anthony M Tamburello | 100 Campus Dr Ste 112 | PO Box 672 | | Florham Park | NJ | 07932 | |
| Ibc Vehicles Limited | | Route Aa1 Kimpton Rd | | | | Luton Be | | LU2 0TY | United Kingdom |
| Ibe Smt Equipment Inc | Steve Hakes | 28075 Fm 2978 | | | | Magnolia | TX | 77354 | |
| Ibec | | 3200 E 12 Mile Rd | Ste 201 | | | Warren | MI | 48092 | |
| Iberia Rowan | | 5060 Pheasant Run Dr 5 | | | | Saginaw | MI | 48603 | |
| Iberofon Plasticos S L | | Pol Ind Miralcampo C/aluminio | 4 19200 Azuqueca De Henares | | | Guadalajara | | | Spain |
| Iberofon Plasticos S L Eft | | Pol Ind Miralcampo Parc 15 17 | E19200 Azuqueca De Henares | | | Guadalajara | | | Spain |
| Iberofon Plasticos SL | | Pol Ind Miralcampo C Aluminio 4 | 19200 Azuqueca De Henares | | | Guadalajara | | | Spain |
| Ibew | Edwin D Hill | 900 Seventh St Nw | | | | Wasington | DC | 20001 | |
| Ibew | Edwin D Hill | 900 Seventh St Nw | | | | Washington | DC | 20001 | |
| Ibew 663 | Mr Howard Hickman | S 102 W 36400 Hwy 99 | | | | Eagle | WI | 53119 | |
| Ibew 663 | Mr Howard Hickman | S. 102 W. 36400 Hwy 99 | | | | Eagle | WI | 53119 | |
| Ibew 663 | Randal Middleton | W233 S8625 Chateau Ln | | | | Big Bend | WI | 53103 | |
| Ibew Local 663 | Randal Middleton | W233 S8625 Chateau Ln | | | | Big Bend | WI | 53103 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggman SC | 1555 N RiverCenter Dr Ste 202 | | | Milwaukee | WI | 53212 | |
| Ibf Conferences Inc | | 575 Broadway | | | | Massapequa | NY | 11758 | |
| Ibg Ndt Systems Corp | | 20793 Farmington Rd Ste 8 | | | | Farmington Hills | MI | 48336 | |
| Ibg Ndt Systems Corp | | 20793 Farmington Rd Ste 8 | | | | Farmington Hills | MI | 48336-518 | |
| Ibg Ndt Systems Corp Eft | | 20793 Farmington Rd | | | | Farmington Hills | MI | 48336 | |
| Ibi | Accounts Payable | 1219 Naylor Dr Southeast | | | | Bemidji | MN | 56601 | |
| Ibi | | 1219 Naylor Dr Se | | | | Bemidji | MN | 56601 | |
| Ibiden Usa Corporation | | PO Box 94013 | | | | Chicago | IL | 60690 | |
| Ibiden Usa Corporation | | 2350 Mission College Blvd | Ste 975 | | | Santa Clara | CA | 95054 | |
| Ibiquity Digital Corp | | 8865 Stanford Blvd Ste 202 | | | | Columbia | MD | 21045 | |
| Ibiquity Digital Corporation | Accounts Receivable | 8865 Stanford Blvd Ste 202 | | | | Columbia | MD | 21045 | |
| Ibj Whitehall Business Credit Corp | | 1251 Ave Of The Americas | 32nd Fl | | | New York | NY | 10020-1104 | |
| IBJTC Business Credit Corporation as successor in interest to IBJ Whitehall Business Credit Corporation | Ronald S Beacher & Conrad K Chiu | Day Pitney LLP | 7 Times Square | | | New York | NY | 10036 | |
| Ibm | | PO Box 676673 | | | | Dallas | TX | 75267-6673 | |
| Ibm | | PO Box 841593 | | | | Dallas | TX | 75284-1593 | |
| Ibm | Jesse W Jensen | 18000 W Nine Mile Rd | Post Office Box 5050 | | | Southfield | MI | 48086 | |
| Ibm | | 3405 W Dr Ml King Jr Blvd | | | | Tampa | FL | 33607 | |
| Ibm Gs Software | | PO Box 79001 | | | | Detroit | MI | 48279 | |
| Ibm Accounts Payable | | PO Box 8033 | | | | Endicott | NY | 13761 | |
| Ibm Catia | Tom Herbon | 18000 W 9 Mile Rd | | | | Southfield | MI | 48075 | |
| Ibm Corp | | International Business Machine | 1507 Lbj Freeway | | | Dallas | TX | 75234 | |
| Ibm Corp | | 91222 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Ibm Corp Eft | | 2707 Butterfield Rd | | | | Oak Brook | IL | 60523 | |
| Ibm Corp Eft | | Chg 8 18 97 | 91222 Collections Ctr Dr | | | Chicago | IL | 60693-1222 | |
| Ibm Corporation | | PO Box 643600 | | | | Pittsburgh | PA | 15264-3600 | |
| Ibm Corporation | | 500 First Ave | | | | Pittsburgh | PA | 15219 | |
| Ibm Corporation | | PO Box 61000 Dept 1896 | | | | San Francisco | CA | 94161-1896 | |
| Ibm Corporation | | 18000 W Nine Mile Rd | | | | Southfield | MI | 48075 | |
| IBM Corporation | B H Shideler | Two Lincoln Ctr | | | | Oakbrook Terrace | IL | 60181 | |
| Ibm Corporation | | 150 Kettletown Rd | | | | Southbury | CT | 06488 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1620 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ibm Corporation | | 1000 River St | | | | Essex Jct | VT | 05452 | |
| Ibm Corporation | | New Orchard Rd | | | | Armonk | NY | 10504 | |
| Ibm Corporation | | Accounts Payable | PO Box 9005 | | | Endicott | NY | 13761 | |
| Ibm Corporation | | File 47250 | | | | Los Angeles | CA | 90074-4725 | |
| Ibm Corporation Eft | | 500 First Ave | | | | Pittsburgh | PA | 15219 | |
| Ibm Corporation Eft | | 500 First Ave | | | | Pittsburgh | PA | 15219 | |
| IBM Credit LLC | B H Shideler | Two Lincoln Ctr | | | | Oakbrook Terrace | IL | 60181 | |
| Ibm Credit Llc | | 1 N Castle Dr | | | | Armonk | NY | 10504-0504 | |
| Ibm Crossworlds | Jesse W Jensen | 18000 W Nine Mile Rd | Post Office Box 5050 | | | Southfield | MI | 48086 | |
| Ibm De Mexico Manufactura | | Tecnologia Sa De Cv | PO Box 8033 | Endicot | | New York | NY | 13761 | |
| Ibm Dept Kwl | Jane Kanz | Call Box 4125 | | | | Rochester | MN | 55903 | |
| Ibm Endicot | | 1701 North St | | | | Endicott | NY | 13760 | |
| Ibm Erp Solutions | | 8601 Dunwoody Pl Ste 520a | | | | Atlanta | GA | 30350 | |
| Ibm Global Services | Lesia Turner | 1177 Beltline | | | | Coppell | TX | 75019 | |
| Ibm International Agreement Program Licensing Catia | Tom Herbon | 18000 W 9 Mile Rd | | | | Southfield | MI | 48075 | |
| Ibrahim Eltraife | | 583 Daytona Pkwy Apt 6 | | | | Dayton | OH | 45406 | |
| Ibs Of Metro Milwaukee Do Inc | | 960 W Armour Ave | | | | Milwaukee | WI | 53221 | |
| Ibt Inc | | 11221 E Pine St | | | | Tulsa | OK | 74116 | |
| IBT Inc | | | | | | | | | |
| Ibt Inc | | PO Box 2982 | | | | Shawnee Mission | KS | 66201 | |
| Ibt Inc | | PO Box 802754 | | | | Kansas City | MO | 64180-2754 | |
| Ibt Inc | | PO Box 411238 | | | | Kansas City | MO | 64141-1238 | |
| Ibt Inc | | 6915 Industrial Ave | | | | El Paso | TX | 79915 | |
| Ibt Inc Eft | | 6915 Industrial Ave | | | | El Paso | TX | 79915 | |
| Ic Corporation | Accounts Payable | Caller Service 59010 | | | | Knoxville | TN | 37950-9010 | |
| Ic Electronics Inc | | 22166 Cushing | | | | Eastpointe | MI | 48021 | |
| Ic Interconnect | | 1025 Elkton Dr | | | | Colorado Springs | CO | 80907 | |
| Ic Interconnect  Eft | | 1025 Elkton Dr | | | | Colorado Springs | CO | 80907 | |
| Ic Interconnect Eft | | 1025 Elkton Dr | | | | Colorado Springs | CO | 80907 | |
| Ic Logistics Corp | | PO Box 9529 | | | | Detroit | MI | 48209 | |
| Ic Of Oklahoma Llc | | Caller Service 59010 | | | | Knoxville | TN | 37950-9012 | |
| Ic Quality Inc | | 2425 Greenlawn Dr | | | | Troy | OH | 45373 | |
| Ic Solutions | | 100 Columbia Ste 200 | | | | Aliso Viejo | CA | 92656 | |
| Icard Stored Value Solutions | | Llc | PO Box 502182 | | | Saint Louis | MO | 63150-2182 | |
| Icard Stored Value Solutions Llc | | PO Box 502182 | | | | Saint Louis | MO | 63150-2182 | |
| Icat Logistic | | | | | | | | | |
| Icat Logistic | | PO Box 64287 | | | | Baltimore | MD | 21264-4287 | |
| Icat Logistics Inc | | 514 Progress Dr Ste G | | | | Linthcum Hts | MD | 21090-2214 | |
| ICAT Logistics Inc | | 514 Progress Dr Ste G | | | | Linthicum | MD | 21090 | |
| Icdd | | 12 Campus Blvd | | | | Newton Square | PA | 19073 | |
| Ice Components Inc | Mary Hayden | 10655 Lomond Dr | Ste 103 | | | Manassas | VA | 20109-28 | |
| Ice Components Inc | Mary Hayden | 10655 Lomond Dr | Ste 103 | | | Manassas | VA | 02010-9-28 | |
| Ice Cream Express Catering | | 7150 Wade St | | | | Waterford | MI | 48327 | |
| Ice Cream Express Inc | | 7150 Wade St | | | | Waterford | MI | 48327-3551 | |
| Ice Inc | | 2070 Valleydale Terrace | | | | Birmingham | AL | 35244 | |
| Ice Masters Inc | | 6218 Melrose Ln | | | | Shawnee Mission | KS | 66203 | |
| Ice Masters Inc | | 6218 Melrose | | | | Shawnee | KS | 66203 | |
| Ice Miller | Ben T Caughey | One American Square | Box 82001 | | | Indianapolis | IN | 46282 | |
| Ice Miller | | PO Box 663633 | | | | Indianapolis | IN | 46266 | |
| Ice Miller | | 1 American Sq Box 82001 | Rm Address Chge 6 27 | | | Indianapolis | IN | 46282-0002 | |
| Ice Miller Donadio & Ryan | | 1 American Sq Fir 34 Box 82001 | | | | Indianapolis | IN | 46282 | |
| Ice Miller Llp | Ben T Caughey | One American Square | | | | Indianapolis | IN | 46282 | |
| Ice Systems Inc | | PO Box 11128 | | | | Hauppauge | NY | 11788 | |
| Ice Systems Inc | | 75 Oser Ave | | | | Hauppauge | NY | 11788 | |
| Ice Terry | | 1718 Williams Way E | | | | Anderson | IN | 46011-8701 | |
| Icem Cfd Engineering Inc | | 2855 Telegraph Ave 501 | | | | Berkeley | CA | 94705 | |
| Icem Cfd Engineering Inc | | 38701 7 Mile Rd Ste 150 | | | | Livonia | MI | 48152 | |
| Icf Kaiser Engineers Inc Dba | | Systems Applications Internati | 1800 Harrison St | | | Oakland | CA | 94612 | |
| Icf Kaiser Engineers Inc Dba Systems Applications Internati | | PO Box 44025 | | | | San Francisco | CA | 94144-4025 | |
| Icg Castings Inc | | 5428 Payshpare Cir | | | | Chicago | IL | 60674 | |
| Icg Castings Inc | Michael Cannon | Icg Castings Inc | 101 Poplar St PO Box 470 | | | Dowagiac | MI | 49047 | |
| Icg Castings Inc | | 5428 Payshpare Circle | | | | Chicago | IL | 60674 | |
| Icg Castings Inc | | 5700 Crooks Rd Ste 225 | | | | Troy | MI | 48098 | |
| Icg Castings Inc | | Icg | 101 Poplar St | | | Dowagiac | MI | 49047 | |
| ICG Castings Inc | attn Mr Michael Cannon | 101 Poplar St | PO Box 470 | | | Dowagiac | MI | 49047 | |
| Icg Castings Inc Eft | | 5428 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Icg Castings Inc Eft | | Frmly Inverness Castings Group | 101 Popular St | PO Box 470 | | Dowagiac | MI | 49047 | |
| Icg Castings Inc Eft | | Frmly Icg Inverness Castings G | 101 Popular St | PO Box 470 | | Dowagiac | MI | 49047 | |
| Icg Communications | | Dept La 21400 | | | | Pasadina | CA | 91185-1400 | |
| Icg Inverness Casting | | Aluminum Casting Div | | | | Dowagiac | MI | 49047 | |
| Ichey Electronics | | 4500 S Lakeshore Dr Ste 240 | | | | Tempe | AZ | 85282 | |
| Ici American Holdings Inc | | Grow Automotive Div | PO Box 64217 | | | Detroit | MI | 48264-0217 | |
| Ici American Holdings Inc | | Grow Automotive | 13840 Intervale | | | Detroit | MI | 48227 | |
| Ici Americas Inc | | I C I Tribol | 3209 A Corporate Ct | | | Ellicott City | MD | 21042 | |
| Ici Americas Inc | | PO Box 92657 | | | | Chicago | IL | 60675 | |
| Ici Americas Inc | | Tribol | 8600 W 63rd St | | | Shawnee Mission | KS | 66202 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1621 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ici Americas Inc | | National Starch & Chemical | 869 Washington St | | | Canton | MA | 02021 | |
| Ici Americas Inc | | 10 Finderne Ave | | | | Bridgewater | NJ | 08807 | |
| Ici Americas Inc | | Permabond | 24083 Research Dr | | | Farmington Hills | MI | 48335 | |
| Ici Americas Inc | | 24083 Research Dr | | | | Farmington | MI | 48335-2632 | |
| Ici Controls Inc | | Small Pc Computers | 3061 Silverthorn Dr | | | Oakville | ON | L6L 5N5 | Canada |
| Ici Dulux Paint Centers | | 21033 Network Pl | | | | Chicago | IL | 60673-1210 | |
| Ici Dulux Paint Centers | | Glidden Co | 1604 Hwy 31 South | Rmt Chg 10 05 01 Ltr Bt | | Decatur | AL | 35601 | |
| Ici Dulux Paint Centers | | PO Box 905066 | | | | Charlotte | NC | 28290-5066 | |
| Ici Dulux Paint Centers | | 1235 Goodale Blvd | | | | Columbus | OH | 43212 | |
| Ici Paints | | 925 Euclid Ave | | | | Cleveland | OH | 44115 | |
| Icie Baugh | | 1938 Arthur Dr Nw | | | | Warren | OH | 44485 | |
| Ickes Arthur D | | 6824 Mulderstraat | | | | Grand Ledge | MI | 48837 | |
| Icl Mfg | | 21550 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Icn Biomedicals Inc | | Dba Icn Dosimetry Services | 3300 Hyland Ave | Rmt Chng 12 01 Ltr | | Costa Mesa | CA | 92626 | |
| Icn Biomedicals Inc | | Dba Icn Dosimetry Service | 3300 Hyland Ave | Nm add Chg Per W9 2 25 03 Cp | | Costa Mesa | CA | 92626 | |
| Icn Biomedicals Inc Dba Icn Dosimetry Service | | 3300 Hyland Ave | | | | Costa Mesa | CA | 92626 | |
| Icn Biomedicals Inc Dba Icn Dosimetry Services | | PO Box 829192 | | | | Philadelphia | PA | 19182-9192 | |
| Icn Pharmaceuticals Inc | | Icn Dosimetry Service Div | 3300 Hyland Ave Icn Plaza | | | Costa Mesa | CA | 92626 | |
| Ico Polymers | Joel Porter | 706 W Madison Ave | | | | Grand Junction | TN | 38039 | |
| Ico Polymers North America | | PO Box 201391 | | | | Houston | TX | 77216-1391 | |
| Ico Polymers North America | | 706 West Madison Ave | PO Box 145 | | | Grand Junction | TN | 38039 | |
| Ico Polymers North America Inc | | 706 Madison Ave W | | | | Grand Junction | TN | 38039 | |
| Icom 1 | Julie Witt | 22975 Venture Dr | | | | Novi | MI | 48375 | |
| Icom 1 | Julie Witt | 22975 Venture Dr. | PO Box 8014 | | | Novi | MI | 48376-8014 | |
| Icom 1 Consignment | Julie Witt | 22975 Venture Dr | | | | Novi | MI | 48375 | |
| Icom 1 Integrated Sys | Julie Witt | 22975 Venture Dr | | | | Novi | MI | 48375-4181 | |
| Icom1 Integrated Systems | | PO Box 8028 | 22975 Venture Dr | | | Novi | MI | 48376 | |
| Icom1 Integrated Systems | | PO Box 8014 | | | | Novi | MI | 48376-8014 | |
| Icom1 Integrated Systems | | 22975 Venture Dr | Ad Chg 02 02 04 Am | | | Novi | MI | 48376-8014 | |
| Icom1 Llc | | 22975 Venture Dr | | | | Novi | MI | 48375 | |
| Icon | | PO Box 29992 | | | | New York | NY | 10087-9992 | |
| Icon Capital Corp | | 100 5th Ave 10th Fl | | | | New York | NY | 10011 | |
| Icon Container Usa Ltd | | 3125 Fortune Way Ste 16 | | | | Wellington | FL | 33414 | |
| Icon Enviro | | | | | | Elbridge | NY | 13060 | |
| Icon Gesellschaft Fuer Supply | | Amalienbadstr 36 Geb 31 | | | | Karlsruhe | | 76227 | Germany |
| Icon Gesellschaft Fur Supply | | Amalienbadstr 36 Geb 31 | 76227 Karlsruhe | | | | | | Germany |
| Icon Identity Solutions | Tom Maly | 1418 Elmhurst Rd | | | | Elk Grove | IL | 60007 | |
| Icon Identity Solutions Inc | | 1418 Elmhurst Rd | | | | Elk Grove Village | IL | 60007 | |
| Icon Identity Solutions Inc | | 1418 Elmhurst Rd | | | | Elk Rd Village | IL | 60007 | |
| Icon Identity Solutions Inc General Post Office | | PO Box 29992 | | | | New York | NY | 10087-9992 | |
| Icon Income Fund 9 Llc | | 100 5th Ave 10th Fl | Rm Chge 7 11 | | | New York | NY | 10011 | |
| Icon Industries Inc | | 1325 Montana | | | | El Paso | TX | 79906 | |
| Icon Industries Inc  Eft | | 1325 Montana Ave | | | | El Paso | TX | 79902 | |
| Icon Industries Inc Eft | | 1325 Montana Ave | | | | El Paso | TX | 79902 | |
| Icon Spk 2023 A Llc | | 100 Fifth Ave 10th Fl | | | | New York | NY | 10011 | |
| Icon Spk 2023a Llc | | PO Box 49223 | | | | San Jose | CA | 95161-9223 | |
| Iconics | | PO Box 84 5619 | | | | Boston | MA | 02284-5619 | |
| Iconics | | PO Box 84 5619 | | | | Boston | MA | 022845619 | |
| Iconics Inc | | 100 Foxborough Blvd | | | | Foxboro | MA | 02035 | |
| Icore International | | 180 N Wolfe Rd | | | | Sunnyvale | CA | 94086 | |
| Icot Center Ltd | | Sec Req Need W9 | 13630 58th St N Ste 110 | | | Clearwater | FL | 34620 | |
| Icot Center Ltd | | 13630 58th St N Ste 110 | | | | Clearwater | FL | 34620 | |
| Icp Panel Tec Inc | | Panel Tec | 2607 Leeman Ferry Rd Ste 6 & 7 | | | Huntsville | AL | 35801 | |
| Icr | Wanda | PO Box 77000 | Dept 77444 | | | Detroit | MI | 48277-0444 | |
| Icr | Heather M | 28601 Loma Dr | | | | Warren | MI | 48092-3931 | |
| Icr | Clay Cox | PO Box 2003 | | | | Kokomo | IN | 46904 | |
| Icr Inc | | PO Box 2003 | | | | Kokomo | IN | 46904-2003 | |
| ICS Customs Service Inc | | 1099 Morse Ave | | | | Elk Grove Village | IL | 60007 | |
| ICS Customs Service Inc | | 814 Thorndale Ave | | | | Bensenville | IL | 60106 | |
| Ics Electronics | | 7034 Commerce Circle | | | | Pleasanton | CA | 94588 | |
| Ics Electronics Corp | | 7034 Commerce Cir | | | | Pleasanton | CA | 94588 | |
| Ics International | Keri Akers | 222 E Camelback Rd | | | | Phoenix | AZ | 85016 | |
| Ics Real Estate Holdings Inc | | C o Welch & Forbes | | | | Boston | MA | 02108 | |
| Ics Real Estate Holdings Inc C o Welch and Forbes | | 45 School St | 45 School St | | | Boston | MA | 02108 | |
| Ics Technology Inc | | 12 Heath Pkway | | | | Middletown | NJ | 07748 | |
| Ics Technology Inc | | PO Box 4063 | | | | Middletown | NJ | 07748 | |
| Ics Technology Inc | | 12 Heath Pky | | | | Middletown | NJ | 07748 | |
| Icts Incorporated | | 4600 Duke St | Ste 303 | | | Alexandria | VA | 22304 | |
| Icw Associates Ltd | Ian White | 26 Godfrey Close | Radford Semele Leamington Spa | | | | | OCV31- IUH | United Kingdom |
| Icw Associates Ltd | Ian White | 26 Godfrey Close | Radford Semele Leamington Spa | | | | | CV31 IUH | United Kingdom |
| Icwusacom Inc | Jason Blank | 1487 Kingsley Dr | | | | Medford | OR | 97504 | |
| Icx Corp | | 2 Summit Pk Dr Ste 300 | | | | Cleveland | OH | 44101 | |
| Icx Corporation | | 2 Summit Pk Dr | Ste 300 | | | Cleveland | OH | 44131 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MBS970 | | | Boston | MA | 02109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Id Technology | | PO Box 951758 | | | | Dallas | TX | 75395-1758 | |
| Id Technology | | 2051 Franklin Dr | | | | Fort Worth | TX | 76106 | |
| Id Technology | | 2051 Franklin Dr | | | | Ft Worth | TX | 76106 | |
| Id Technology Corp | | 2051 Franklin Dr | | | | Fort Worth | TX | 76106 | |
| Id Wholesaler Llc | | | | | | | | | |
| Id Wholesaler Llc | | PO Box 1501 Nw 163Rd St | | | | Miami | FL | 33169 | |
| Ida A Gault | | 42526 Blairmoor Ct | | | | Sterling Hts | MI | 48313 | |
| Ida Amos C o Tarrant Cnty Cso | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Ida Edwards | | 1131 Oak Glen Pl | | | | Jackson | MS | 39212 | |
| Ida Hopkins | | 4818 Canterbury Ln | | | | Flint | MI | 48504 | |
| Ida Kingery | | 825 Echo Ln | | | | Kokomo | IN | 46902 | |
| Ida M Harris | | 187 Garden Pkwy | | | | Williamsvill | NY | 14221 | |
| Ida M Harris | | 187 Garden Pkwy | | | | Williamsville | NY | 14221 | |
| Ida Malone | | 10815 Griffith Rd | | | | Tanner | AL | 35671 | |
| Ida Mc Fadden | | 159 Longview Terr | | | | Rochester | NY | 14609 | |
| Ida Ragland | | 817 Huron Ave | | | | Dayton | OH | 45407 | |
| Ida Tyler | | 3915 S Washington Rd | | | | Saginaw | MI | 48601 | |
| Ida Washington | | 417 N Whitworth Ave | | | | Brookhaven | MS | 39601 | |
| Ida Wilkins | | 1501 2nd St | | | | Bay City | MI | 48708 | |
| Idac Ltd | | Purley Way | Airport House | | | Croydon Sy | | CR0 0XZ | United Kingdom |
| Idaho Child Support Receipting | | PO Box 70008 | | | | Boise | ID | 83707 | |
| Idaho Diesel Technology | | 129 20th North | PO Box 462 | | | Lewiston | ID | 83501-0462 | |
| Idaho State Tax Commission | | | | | | | | 01100 | |
| Idaka America Inc | | 3940 Olympic Blvd Ste 400 | | | | Erlanger | KY | 41018 | |
| Idaka America Inc | | 3940 Olympic Blvd Ste 400 | | | | Erlanger | KY | 41018-3151 | |
| Idalex Technologies | | 4700 West 60th Ave Unit 3 | | | | Arvada | CO | 80003 | |
| Idalex Technologies Inc | | 4700 W 60th Ave Unit 3 | | | | Arvada | CO | 80003 | |
| Idana Bradley | | 614 South 25th | | | | Saginaw | MI | 48601 | |
| Idb Forum | | 3276 Fox Mill Rd | | | | Oakton | VA | 22124-2014 | |
| Idb Forum | | Ste 200 North | 203 Spruce Dr | | | Mc Murray | PA | 15317 | |
| Idb Forum | | 203 Spruce Dr Ste 200 N | | | | Mcmurray | PA | 15317 | |
| Idc | | PO Box 1925 | | | | Culver City | CA | 90232-1925 | |
| Idc Corp | | 5100 N Canal Rd | | | | Dimondale | MI | 48821 | |
| Idc Corporation | | 5100 N Canal Rd | | | | Diamondale | MI | 48821 | |
| Idc Corporation | | PO Box 418 | | | | Dimondale | MI | 48821-0418 | |
| Idc Filtec North America | | 3100 Fujita St | | | | Torrance | CA | 90505 | |
| Idc Filtec North America Inc | | 3100 Fujita St | | | | Torrance | CA | 90505 | |
| Iddings Brian | | 4845 W Fenner Rd | | | | Troy | OH | 45373 | |
| Iddings John | | 1495 Eagle Highlands Dr | | | | Fairborn | OH | 45324 | |
| Iddrisu Sarah | | 500 Adams Ln Apt 12d | | | | No Brunswick | NJ | 08902 | |
| Ide Denise | | 3654 St Rt 88 | | | | Cortland | OH | 44410 | |
| Ide Joel | | 3579 W Castle Rd | | | | Fostoria | MI | 48435-9738 | |
| Idea Consultants Inc | | 17520 W Twelve Mile | Ste 200 | | | Southfield | MI | 48076 | |
| Idea Incentives Inc | | 1090 W 8 Ave | | | | Vancouver | BC | V6H 1C3 | Canada |
| Idea Nexus The | | 6690 Glenway Dr | | | | West Bloomfield | MI | 48322 | |
| Ideal Automotive & Truck | | Accessories Inc | 6560 Powerline Rd | | | Fort Lauderdale | FL | 33309 | |
| Ideal Automotive & Truck Accessories Inc | | 6560 Powerline Rd | | | | Fort Lauderdale | FL | 33309 | |
| Ideal Battery Company | | 1028 E Walnut | | | | Kalamazoo | MI | 49001 | |
| Ideal Battery Company Inc | | 1028 E Walnut St | | | | Kalamazoo | MI | 49001-5828 | |
| Ideal Building Supplies | | PO Box 310 | | | | Hamburg | MI | 48139 | |
| Ideal Building Supplies | | 10068 Industrial Dr | | | | Hamburg | MI | 48139 | |
| Ideal Div Of Stant Corp Eft | | PO Box 102976 | | | | Atlanta | GA | 30368-2976 | |
| Ideal Division Of Stant Corp | | 3200 Pheer Dr | | | | St Augustine | FL | 32095 | |
| Ideal Fibers & Fabrics | | Wielsbeke Nv Ooigemstraat 2b | | | | Wielsbeke | | 08710 | Belgium |
| Ideal Precision Instr | Accounts Payable | 4539 East Broad St | | | | Columbus | OH | 43213 | |
| Ideal Precision Instrument | Dan Maxwell | Service Inc | 4539 E Broad St | | | Columbus | OH | 43213 | |
| Ideal Precision Instrument Ser | | 4539 E Broad St | | | | Columbus | OH | 43213 | |
| Ideal Precision Instrument Service Inc | | 4539 E Broad St | | | | Columbus | OH | 43213 | |
| Ideal Printing Co | | 2045 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504-4742 | |
| Ideal Printing Company Inc | | 2059 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504-4786 | |
| Ideal Products Llc | | 158 Pinesbridge Rd | | | | Beacon Falls | CT | 06403 | |
| Ideal Products Llc | | Ideal Products | 158 Pinesbridge Rd | | | Beacon Falls | CT | 06403 | |
| Ideal Steel & Builders Supplie | | 10068 Industrial Dr | | | | Detroit | MI | 48139 | |
| Ideal Technical Services | | PO Box 23356 | | | | Newark | NJ | 07189 | |
| Ideal Technical Services | | 851 South Beltline Hwy | Ste 904 | | | Mobile | AL | 36606 | |
| Ideal Technology Solutions Inc | | Dept 77609 PO Box 77000 | | | | Detroit | MI | 48277 | |
| Ideal Technology Solutions Inc | | 1025 N Campbell | | | | Royal Oak | MI | 48067 | |
| Ideal Technology Solutions Us | | 27777 Franklin Rd Ste 500 | | | | Southfield | MI | 48034 | |
| Ideal Tool & Die | | PO Box 1147 | | | | Meadville | PA | 16335 | |
| Ideal Tool Co Inc | | 150 Baldwin St Ext | | | | Meadville | PA | 16335-9421 | |
| Ideal Tool Co Inc | | PO Box 1147 | | | | Meadville | PA | 16335 | |
| Ideal Tool Co Inc | Joseph L Caretti | Ideal Tool Company Inc | 150 Baldwin St PO Box 1147 | | | Meadville | PA | 16335 | |
| Ideal Tool Co Inc Eft | | 150 Bladwin St Extension | | | | Meadville | PA | 16335 | |
| Ideal Welding Systems Lp | | Ideal Welding Systems | 3268 Pyramid Dr | | | Rockford | IL | 61109 | |
| Ideal Welding Systems Lp | | 3268 Pyramid Dr | | | | Rockford | IL | 61109 | |
| Idealease | | Co Cerni Motors | 5751 Cerni | | | Austin Town | OH | 44515 | |
| Idealease | | C o Cerni Motors | 5751 Cerni | | | Austin Town | OH | 44515 | |
| Ideker John | | PO Box 8024mc481chn009 | | | | Plymouth | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ideker John C  Eft | | 4705 Blossom Circle | | | | Midland | MI | 48642 | |
| Ideker John C Eft | | 4705 Blossom Circle | | | | Midland | MI | 48642 | |
| Idella Chatman | | 126 Bowers Rd | | | | Vihrmoso Spgs | AL | 35775 | |
| Idella Sanders | | 925 S Egypt Circle | | | | Brookhaven | MS | 39601 | |
| Idem | | Comptrollers Office | PO Box 7060 | | | Indianapolis | IN | 46207 | |
| Idem | Rule 6 Storm Water | Coordinator | 100 N Senate Ave Rm 1255 | | | Indianapolis | IN | 46206-6015 | |
| Idem Comptrollers Office | | PO Box 7060 | | | | Indianapolis | IN | 46207 | |
| Iden Christopher | | 10145 Pine Meadows Court | | | | Goodrich | MI | 48438 | |
| Identco Identification Corp | Wendy Landl | 8711 Burnet Rd | Warehouse B3 0 | | | Austin | TX | 78757 | |
| Identco Identification Corp | | 8711 Burnet Rd | Warehouse B30 | | | Austin | TX | 78757 | |
| Identicard Systems Inc | | PO Box 5349 | | | | Lancaster | PA | 17606-5349 | |
| Identicard Systems Inc | | 40 Citation Ln | | | | Lancaster | PA | 17606-5349 | |
| Identicard Systems Inc | | 630 E Oregon Rd | | | | Lancaster | PA | 17601 | |
| Identify Direct Ltd | | 5 Hauxton Rd Trumpington | | | | Cambridge Ca | | CB22NJ | United Kingdom |
| Identify Direct Ltd | | 45a Whittlesford | | | | Cambridge | | CB2 2LT | United Kingdom |
| Identiphoto Co Ltd | | Lof Add Chg 6 95 | 1810 Joseph Lloyd Pkwy | | | Willoughby | OH | 44094-8030 | |
| Identiphoto Co Ltd | | 1810 Joseph Lloyd Pky | | | | Willoughby | OH | 44094-8030 | |
| Identiphoto Co Ltd | | 1810 Joseph Lloyd Pkwy | | | | Willoughby | OH | 44094-8030 | |
| Identisys Inc | | 5125 County Rd 101 Ste 210 | | | | Minnetonka | MN | 55345 | |
| Identisys Inc | | 5122 County Rd 101 Ste 210 | | | | Minnetonka | MN | 55345 | |
| Identisys Inc | | PO Box 1086 | | | | Minnetonka | MN | 55345 | |
| Identity Magic Enterprises | | 7300 Pittsford Palmyra Rd | | | | Fairport | NY | 14450 | |
| Ideo boston | Bill Stewart | Attn Gordon Row | | | | Lexington | MA | 02421 | |
| Ideo palo Alto | Andrzej Skoskiewicz | 100 Forest Ave | | | | Palo Alto | CA | 94301 | |
| Idesa Electronica Eft | | Frente Al Technologico De Cd | Juarez | | | | | | Mexico |
| Idg Books Worldwide Inc | | Idg Books | 7260 Shadeland Station Ste 100 | | | Indianapolis | IN | 46256 | |
| Idg Dayton | Don Cook | 9407 Meridian Way | | | | West Chester | OH | 45069 | |
| Idg Inc | | PO Box 60879 | | | | Charlotte | NC | 28260-0879 | |
| Idg Inc Eft | | Fmly Hayes Tools Division | 1240 Mccook Ave | | | Dayton | OH | 45404 | |
| Idg Of Western New York | | PO Box 8500 1251 | | | | Philadelphia | PA | 19178-1251 | |
| Idg Of Western New York Inc | | Frmly Austin Ford Logan Inc | 3100 Farmtrail Rd | Ad Chg Per 8 17 04 Am | | York | PA | 17402 | |
| Idg Usa Llc | Theresa L Hofstetter Accounting Mgr | 9407 Meridian Wy | | | | West Chester | OH | 45069-6525 | |
| Idi Corp | | 20875 Crossroads Circle | | | | Brookfield | WI | 53005 | |
| Idi Partnership Lp | | Integrated Designs Lp | 2853 Dickerson Pky Ste 114 | | | Carrollton | TX | 75007 | |
| Idi Partnership Lp | Darren White | 2853 Dickerson Pky Ste 114 | | | | Carrollton | TX | 75007 | |
| Iding M P Co Inc | | 3420 W Pierce St | | | | Milwaukee | WI | 53215 | |
| Idler Charlyn | | 29193 Northwestern Hwy | 529 | | | Southfield | MI | 48034 | |
| Idlewine Kelly | | 1706 S Harrison St | | | | Alexandria | IN | 46001 | |
| Idonald Penson Shumaker Loop & Kendrick | | 41 South St | | | | Columbus | OH | 43215 | |
| Idraprince Inc | | 670 Windcrest Dr | | | | Holland | MI | 49423 | |
| Idraprince Inc  Eft | | 670 Winderest Dr | | | | Holland | MI | 49423 | |
| Idraprince Inc Eft | | Frmly Prince Machine Corp | 670 Winderest Dr | | | Holland | MI | 49423 | |
| Idreaka Mcewen | | 1333 Deer Creek Tr | | | | Grand Blanc | MI | 48439 | |
| Ids Tecnica Industrial Sa De | | Cv | Yuca 335 Col Arboledas | Cp 76140 Santiago De Queretaro | | | | | Mexico |
| Ids Tecnica Industrial Sa De | | Yuca No 335 | Colonia Arboledas | | | Queretaro | | 76140 | Mexico |
| Ids Tecnica Industrial Sa De Cv | | Yuca 335 Col Arboledas | Cp 76140 Santiago De Queretaro | | | | | | Mexico |
| Idt | | 3077 E 98th St Ste 215 | | | | Indianapolis | IN | 46280 | |
| Idt Phil Inc | | Carmelray Industrial Pk | | | | Calamba | | 01028 | Philippines |
| Idx Inc | | 4700 N 600 W | | | | Mccordsville | IN | 46055 | |
| Idx Robotics Inc | | 720 Ne Granger Ave Bldg B | | | | Corvallis | OR | 97330 | |
| Idzior Louis | | 4599 M 13 | | | | Pinconning | MI | 48650 | |
| Ie Sales & Service | | 1463 Applewood Dr | | | | Keller | TX | 76248 | |
| Iec Corp | Susan Stjohn | 3100 Longhorn Blvd | | | | Austin | TX | 78758-7696 | |
| Iec Holden Inc | Accounts Payable | 8180 Cote De Liesse | | | | Montreal | QC | H4T 1G8 | Canada |
| Ied Inc | | 1938 Sanford St | | | | Muskegon | MI | 49441 | |
| Iee Automotive Usa | | 1121 Centre Rd | | | | Auburn Hills | MI | 48326 | |
| Ieee | | 12250 Saraglen Dr | | | | Saratoga | CA | 95070 | |
| Ieee | | PO Box 1331 | | | | Piscataway | NJ | 08855-1331 | |
| Ieee | | PO Box 6803 | | | | Piscataway | NJ | 08855-6803 | |
| Ieee | | 445 Hoes Ln | | | | Piscataway | NJ | 088551331 | |
| Ieee | | 445 Hoes Ln | | | | Piscataway | NJ | 088544141 | |
| Ieh Corp | | 140 58th Ste 8e & F | | | | Brooklyn | NY | 11220 | |
| Iem Plastics Inc | | 29659 W Tech Dr | | | | Wixom | MI | 48393-3561 | |
| Iemca | Andrea | North American Headquarters | Hydromat Inc | | | St Louis | MO | 63043 | |
| Ier Industries | | C o Polymer Systems | 3349 Monroe Ave Ste 222 | | | Rochester | NY | 14618 | |
| Ier Industries Inc | | 8271 Bavaria Rd | | | | Macedonia | OH | 44056 | |
| IER Industries Inc | Matthew C Mueller Sue Neal Accounting Systems Coordinator | 8271 Bavaria Rd E | | | | Macedonia | OH | 44056 | |
| Ier Industries Inc | | 8271 Bavaria Rd E | | | | Macedonia | OH | 44056 | |
| Ier Industries Inc Eft | | Fmly Furon Co Ier Div | 1700 W Big Beaver Ste 310 | | | Troy | MI | 48084 | |
| Ier Industries Inc Eft | | PO Box 1270 | | | | Twinsburg | OH | 44087-9270 | |
| Ieraci Michael | | 1778 Swann Rd | | | | Ransomville | NY | 14131 | |
| Iesi Tx Corp | | 1201 W Smith Ave | | | | Iowa Pk | TX | 76367 | |
| Iesi Tx Corporation | | PO Box 819 | | | | Iowa Pk | TX | 76367 | |
| Iesi Tx Corporation | | PO Box 650430 | | | | Dallas | TX | 75265 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1624 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Iess Inc | | 1463 Applewood Dr | | | | Keller | TX | 76248 | |
| Iet Labs | Michael | 1202 Vfw Pkwy | | | | West Roxbury | MA | 002132 | |
| IET Labs Inc | | 534 Main St | | | | Westbury | NY | 11590 | |
| Iet Labs Inc | | 1202 Vfw Pkwy | | | | West Roxbury | MA | 02132 | |
| Iet Labs Inc | | 1202 VFW Pkwy | | | | West Roxbury | MA | 02132-4208 | |
| If Business Forms Incc | | If Print Service & Solutions | 20 Regency Oaks Blvd | | | Rochester | NY | 14624 | |
| Ifa Eastern Great Lakes Region | | 2604 Elmwood Ave 347 | | | | Rochester | NY | 14618-2295 | |
| Ifa Usa Branch | | 2604 Elmwood Ave 347 | | | | Rochester | NY | 14618-2295 | |
| Ifastgroupe & Co Lp | | Ingersoll Fastners | PO Box 441425 | | | Detroit | MI | 48244 | |
| Ifastgroupe & Co Lp | | 390 Thomas St | | | | Ingersoll | ON | N5C 3K3 | Canada |
| Ifastgroupe & Co Lp | | Ingersoll Fasteners | 390 Thomas St | | | Ingersoll | ON | N5C 3K3 | Canada |
| Ifco Ics Florida Inc | | 6191 Jones Ave | | | | Zellwood | FL | 32798 | |
| Ifco Industrial Container Sys | | 1540 S Greenwood Ave | | | | Montebello | CA | 90640 | |
| Ifco Industrial Container Sys | | PO Box 2067 | | | | Montebello | CA | 90640 | |
| Ifco Isc California Inc | | 1540 S Grrenwood Ave | | | | Montebello | CA | 90640 | |
| Ifco Systems Na | | PO Box 849729 | | | | Dallas | TX | 75284-9729 | |
| Ifco Systems Na | | PO Box 972954 | | | | Dallas | TX | 75397-2954 | |
| IFCO Systems NA | Attn Mario Pratts | 6829 Flintock | | | | Houston | TX | 77040 | |
| IFCO Systems NA | | 6829 Flintlock | | | | Houston | TX | 77040 | |
| IFCO Systems Na  Eft | Attn Chris Tiesman | 6829 Flintlock Rd | | | | Houston | TX | 77040 | |
| IFCO Systems NA | | PO Box 849729 | | | | Dallas | TX | 75284-9729 | |
| Ifco Systems Na Eft | | 6829 Flintlock | | | | Houston | TX | 77040 | |
| Ifco Systems North America | Genaro Elizondo | 1919 Trophy Dr | | | | Mcallen | TX | 78504 | |
| Ifco Systems North America | | National Pallet | 1919 Trophy Dr | | | Mcallen | TX | 78502 | |
| Ifco Systems North America | | 6829 Flintlock Rd | | | | Houston | TX | 77040 | |
| Ifco Systems North America Inc | Accounts Payable | 4336 Hansen South West | | | | Grand Rapids | MI | 49548-3024 | |
| Ifer Estamparia E Ferrament | | Aria Ltda | Rua Cristalino Rolim De | Freias 291 | | Sao Paulo | | 04696 310 | Brazil |
| Ifer Estamparia E Ferrament Aria Ltda | | Rua Cristalino Rolim De | Freitas 291 | | | Sao Paulo Brasil | | 04696- 310 | Brazil |
| Iffert Peter | | 1140 Pimbury Court | | | | Indianapolis | IN | 46260 | |
| Iffland Kenneth | | 517 Worth St | | | | Blissfield | MI | 49228 | |
| Ifm Efector Inc | | 805 Springdale Dr | | | | Exton | PA | 19341 | |
| Ifm Efector Inc | | PO Box 8538 307 | | | | Philadelphia | PA | 19171-0307 | |
| Ifm Efector Inc | | Ifm Efector | 1079 Hawthorn Dr | | | Itasca | IL | 60143 | |
| Ifm Efector Inc | | 782 Springdale Dr | | | | Exton | PA | 19341 | |
| Ifm Electronic Limited | | Oldfield Rd | Effector House | | | Hampton Mi | | TW1 2HD | United Kingdom |
| Ifr Americas Inc | | PO Box 73267 | | | | Chicago | IL | 60673-7267 | |
| Ifr Americas Inc | | 10200 W York St | | | | Wichita | KS | 67215 | |
| Ifr Limited | | Longacres House | Norton Green Rd | Stevenagehertfordshire | | | | SG1 2BA | United Kingdom |
| Ifr Systems Inc | | 10200 W York St | | | | Wichita | KS | 67215-893 | |
| Ifs International Freight Sys | | Inc | 6875 Middlebelt Rd | | | Romulus | MI | 48174 | |
| Ifs International Freight Sys Inc | | 6875 Middlebelt Rd | | | | Romulus | MI | 48174 | |
| Ifz Ingenieurbuero & Consultin | | Alat Stralau 54 | | | | Berlin | | 10245 | Germany |
| Ifz Ingenieurburo Und | | Consulting Gmbh | Alt Stralau 54 D 10245 Berlin | | | | | | Germany |
| Iga Berlanga Jiame Constantino | | Rincon De Tamayo 206 | | | | Saltillo | | 25286 | Mexico |
| Iga Wollin De Mexico Sa De Cv | | Ave San Diego 610 Fracc Ind | Nicolas De Los Garza Nl Cp | | | | 66480 | | Mexico |
| Iga Wollin De Mexico Sa De Cv | | Titan Plastics | Ave San Diego No 610 Fracc Ind | Ind Nogal Ar San Nicolas De Lo | | Monterrey | | 66480 | Mexico |
| Iga Wollin De Mexico Sa De Cv | | Titan Plastics | Ind Nogal Ar San Nicolas De Lo | | | Monterrey | | 66480 | Mexico |
| Iga Wollin De Mexico Sa Eft | | De Cv | Ave San Diego 610 Fracc Ind | Nicolas De Los Garza Nl Cp | | | 66480 | | Mexico |
| Igal Brightman & Co | | 3 Daniel Frisch St | | | | Tel Aviv | | 64731 | |
| Igal Brightman and Co | | 3 Daniel Frisch St | 64731 Tel Aviv | | | | | | |
| Igarashi Motor Sales | | PO Box 4781 | | | | Rockford | IL | 61110-4781 | |
| Igarashi Motor Sales Eft | | PO Box 4781 | | | | Rockford | IL | 61110-4781 | |
| Igarashi Motor Sales Usa Llc | | 612 Stetson Ave | | | | Saint Charles | IL | 60174 | |
| Igarashi Motors India Ltd | | B12 B15 Phase Ii Mep2 Se2 | Tambaram Chennai 45 45 | | | | | | India |
| Igarashi Motors India Ltd Eft | | B12 B15 Phase Ii Mep2 Se2 | Tambaram Chennai | | | | | | India |
| Igb Automotive Ltd | | 3090 Marenette Ave | | | | Windsor | | N8X 4G2 | Canada |
| Igb Automotive Ltd | Accounts Payable | 3090 Marentette Ave | | | | Windsor | ON | N8X 4G2 | Canada |
| Igel George J & Co Inc | | 2040 Alum Creek Dr | | | | Columbus | OH | 43207-1797 | |
| Igel George J & Co Inc | | 2040 Alum Creek Dr | | | | Columbus | OH | 43207-1714 | |
| Igel George J and Co Inc | | 2040 Alum Creek Dr | | | | Columbus | OH | 43207-1797 | |
| Iglesias Sergio | | 1457 Wisteria Dr | | | | Ann Arbor | MI | 48104 | |
| Ignace James R | | 2222 N Franklin Ave | | | | Flint | MI | 48506-4434 | |
| Ignacio C Roman | | 2504 Jeane Ct | | | | Alamogordo Nm | | 52550-2636 | |
| Ignacio C Roman | | 2504 Jeane Ct | | | | Alamogordo Nm | | 88310 | |
| Ignacio J Siqueiros | | 587 Henley St | | | | Birmingham | MI | 48009 | |
| Ignacio Marquez | | 2606 Hoff | | | | Flint | MI | 48506 | |
| Ignacio Salas | | 5209 S 13th St Unit F | | | | Milwaukee | WI | 53221 | |
| Ignash Andrew | | 5904 S 7 Mile Rd | | | | Bay City | MI | 48706 | |
| Ignash Lawrence | | 5878 Hellems Rd | | | | Kinde | MI | 48445 | |
| Ignash William | | 5904 7 Mile Rd | | | | Bay City | MI | 48706-9709 | |
| Ignatowski James E | | 11367 Hillbridge Ct | | | | Freeland | MI | 48623-8737 | |
| Ignatowski Sandra J | | 3241 W Lynndale Ave | | | | Milwaukee | WI | 53221-1131 | |
| Ignatowski Stephen F | | 4601 Forestview Dr | | | | Midland | MI | 48642-3963 | |
| Ignatowski Troy | | 1229 Woodbriar Dr | | | | Oxford | MI | 48371 | |
| Ignition & Fuel Systems | | PO Box 11602 | | | | San Juan | PR | 922 | |
| Ignition And Fuel Systems Corp | | PO Box 11602 | | | | San Juan | PR | 00922-1602 | |
| Igo Gilbert | | 5914 East 33rd Ct | | | | Tulsa | OK | 74135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Igo Roxanne | | 3604 Wayne Ave | | | | Dayton | OH | 45420 | |
| Igram Dale | | PO Box 4072 | | | | Kokomo | IN | 46904-4072 | |
| Igram Mark | | 8296 Manchester St | | | | Grand Blanc | MI | 48439 | |
| Igraphics Llc | | PO Box 98 | | | | Sparta | MI | 49345-0158 | |
| Igraphics Llc 383620356 | | Frmly Precision Printers | 165 Spring Hill Dr | | | Grass Valley | CA | 95945 | |
| Igus | | PO Box 14349 | | | | East Providence | RI | 02914 | |
| Igus Bearing Inc | | C o Jh Green Sales | 812 S Campbell Rd | | | Royal Oak | MI | 48067 | |
| Igus Bearing Inc | | 1301 S Hwy 35 Ste 307 | | | | Austin | TX | 78741 | |
| Igus Bearing Incorporated | Nicole Clovcier | 50 North Broadway | | | | East Providence | RI | 02916 | |
| Igus Inc | Ed Nersesian | PO Box 14349 | | | | East Providence | RI | 02914 | |
| Igus Inc | | 50 N Broadway | | | | East Providence | RI | 02916 | |
| Igus Inc | | PO Box 14349 | | | | East Providence | RI | 02914 | |
| Igus Inc | Tim Wynne | PO Box 14349 | | | | East Providence | RI | 02914-0349 | |
| Igus Inc | | 50 North Broadway | East Prvidence Ri 02914 | | | East Providence | RI | 02914 | |
| Ih Services Inc | | 127 Tanner Rd | | | | Greenville | SC | 29607 | |
| Ih Services Inc | | PO Box 5033 | | | | Greenville | NC | 29606 | |
| Ih Services Inc Eft | | PO Box 5033 | | | | Greenville | SC | 29606 | |
| Iha Of Ann Arbor Pc | | PO Box 131186 | | | | Ann Arbor | MI | 48113-1186 | |
| Ihc Inc | | 12400 Burt Rd | | | | Detroit | MI | 48228-5500 | |
| Ihi Turbo America | Accounts Payable | PO Box 36 | | | | Shelbyville | IL | 62565 | |
| Ihi Turbo America | | Route 16 West Rr 3 | PO Box 36 | | | Shelbyville | IL | 62565 | |
| Ihms David | | 8166 W 200 S | | | | Russiaville | IN | 46979 | |
| Ihor Ostapiuk | | 10 Larkwood Dr | | | | Rochester | NY | 14626 | |
| Ihrig James D | | 4160 Rosewood Dr | | | | Saginaw | MI | 48603-2047 | |
| Ihrke Randy | | 3723 Havens Ln | | | | Auburn Hills | MI | 48326 | |
| Ihs Inc | | Ihs Inductoheat | 5009 Rondo Dr | | | Fort Worth | TX | 76106 | |
| Ihs Inc Ihs Inductoheat | | 5009 Rondo Dr | | | | Fort Worth | TX | 76106 | |
| Ii Stanley Co | | C o Phoenix Marketing | 14626 E 141st St | | | Noblesville | IN | 46060 | |
| Iicit | | PO Box 399 | | | | Waretown | NJ | 08758 | |
| Iimura Tadayoshi Eft | | 5 15 20 Yagumo Meguro Ku | 152 0023 Tokyo | | | | | | Japan |
| Iimura Tadayoshi Eft | | 5 15 20 Yagumo Meguro Ku | 152 0023 Tokyo | | | | | | Japan |
| Iinventory Limited | | 2 Lansdowne Crescent Ste 240 | | | | Bournemouth | | BH11SA | United Kingdom |
| Iioa | | C o Finishing Concepts Inc | 6143 Roberts Pl | | | Indianapolis | IN | 46220 | |
| Iioa C o Finishing Concepts Inc | | 6143 Roberts Pl | | | | Indianapolis | IN | 46220 | |
| Iiit Research Institute | Accounts Payable | 10 West 35th St | | | | Chicago | IL | 60616 | |
| Iiit Research Institute | | Reliability Analysis Ctr | 201 Mill St | | | Rome | NY | 13440 | |
| Iiit Research Institute Eft | | PO Box 930826 | | | | Atlanta | GA | 31193-0826 | |
| Iiit Research Institute Eft | | 20 Clipper Rd | | | | West Conshohocken | PA | 19428 | |
| Iiit Troy Inc | | 4071 Seymour Dr | | | | Troy | MI | 48098 | |
| Ikard & Newsom | | Add Chg Ltr 8 01 Csp | 13307 Montana Ave | | | El Paso | TX | 79938 | |
| Ikard & Newsom | | 13307 Montana Ave | | | | El Paso | TX | 79938 | |
| Ike Mcintyre | | 1809 Barbara Dr | | | | Flint | MI | 48505 | |
| Ikegai America Corp | | 100 High Grove Blvd | | | | Glendale Heights | IL | 60139 | |
| Ikeji Godwin | | 11863 Presley Circle | | | | Plainfield | IL | 60544 | |
| Ikey Ltd | | Dba Texas Indstrl Peripherals | 2621 Ridgepoint Dr 235 | | | Austin | TX | 78754 | |
| Ikey Ltd Dba Texas Indstrl Peripherals | | 2621 Ridgepoint Dr 235 | | | | Austin | TX | 78754 | |
| Ikg Industries | | 270 Terminal Ave | | | | Clark | NJ | 07066 | |
| Ikharebha Oseremen | | 5635 Olive Tree | | | | Dayton | OH | 45426 | |
| Ikirt Kimberly | | 47 Carnoustie Ln | | | | Springboro | OH | 45066 | |
| Iklodi David | | 344 Orchard Ln | | | | Cortland | OH | 44410 | |
| Iko International Inc | | 20170 Southwestern Ave | | | | Torrance | CA | 90501 | |
| Ikon | | PO Box 650073 | | | | Dallas | TX | 75265-0073 | |
| IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | | Macon | GA | 31208 | |
| Ikon Office Solkok | | 7330 Woodland Dr | Acct 988208 | | | Indianapolis | IN | 46278 | |
| Ikon Office Solution Inc | Danny Opt 1 | Hovinga Business Systems | 2790 44th St Sw | | | Grand Rapids | MI | 49509 | |
| Ikon Office Solutions | | PO Box 650016 | | | | Dallas | TX | 75265 | |
| Ikon Office Solutions | | 4608 S Garnett | | | | Tulsa | OK | 74146 | |
| Ikon Office Solutions | | 810 Gears Rd | | | | Houston | TX | 77067 | |
| Ikon Office Solutions | | 230334400 | 810 Gears Rd | | | Houston | TX | 77067 | |
| Ikon Office Solutions | | 303 Cayuga Rd | | | | Duffalo | NY | 14225 | |
| Ikon Office Solutions | | PO Box 827164 | | | | Philadelphia | PA | 19182-7119 | |
| Ikon Office Solutions | | Central District | PO Box 802566 | | | Chicago | IL | 60680-2566 | |
| Ikon Office Solutions | | PO Box 802815 | | | | Chicago | IL | 60680-2815 | |
| Ikon Office Solutions | | 5317 Mirex Dr | | | | St Louis | MO | 63119 | |
| Ikon Office Solutions | | Fmly Alco Standard Corp 7 98 | PO Box 802558 | | | Chicago | IL | 60680-2558 | |
| Ikon Office Solutions | | 4900 Avalon Ridge Pkwy | | | | Norcross | GA | 30071 | |
| Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | | Macon | GA | 31210 | |
| Ikon Office Solutions | Attn Bankruptcy Team | Account Receivable Center | 3920 Arkwright Rd Ste 400 | | | Macon | GA | 31210 | |
| Ikon Office Solutions | Supplies 800 492 2352 | 855 Winding Brook Dr | | | | Glastonbury | CT | 06033 | |
| Ikon Office Solutions Great Lakes District | | Acme Business Products Div | 1201 Montilimar Dr Ste 900 | | | Mobile | AL | 36609 | |
| Ikon Office Solutions Great Lakes District | | PO Box 802558 | | | | Chicago | IL | 60680-2258 | |
| Ikon Office Solutions Great Lakes District | | PO Box 802558 | | | | Chicago | IL | 60680-2558 | |
| Ikon Office Solutions Great Lakes District | | PO Box 802558 | | | | Chicago | IL | 60680-2558 | |
| Ikon Office Solutions Inc | | 2780 44th St Sw | | | | Grand Rapids | MI | 49509 | |
| Ikon Office Solutions Inc | | PO Box 650016 | | | | Dallas | TX | 75265 | |
| Ikon Office Solutions Inc | | 810 Gears Rd | | | | Houston | TX | 77067 | |
| Ikon Office Solutions Inc | | 1140 Wehrle Dr | | | | Williamsville | NY | 14221-7748 | |
| Ikon Office Solutions Inc | | Todays Computers Business Cent | 5345 Hwy 18 S | | | Jackson | MS | 39209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ikon Office Solutions Inc | | 70 Valley Pkwy | | | | Malvern | PA | 19355-1453 | |
| Ikon Office Solutions Inc | | Copy Rite Document Services | 7330 Woodland Dr | | | Indianapolis | IN | 46278-1736 | |
| Ikon Office Solutions Inc | | 6551 Ctrville Business Pky | | | | Dayton | OH | 45459 | |
| Ikon Office Solutions Inc | | 5955 Peachtree Industrial Blvd | | | | Norcross | GA | 30092 | |
| Ikon Office Solutions Inc | | 3920 Arkwright Rd Ste 400 | | | | Macon | GA | 31210 | |
| Ikon Office Solutions Inc | | 1671 Eisenhower Pky | | | | Macon | GA | 31206 | |
| Ikon Office Solutions Inc | | Habinger Business System Inc | 3375 Carver Dr | | | Saginaw | MI | 48603 | |
| Ikon Office Solutions Inc | | Technology Services Div | 2295 Millersport Hwy | | | Getzville | NY | 14068 | |
| Ikon Office Solutions Inc | | Hovinga Business Systems | 2413 S Linden Rd | | | Flint | MI | 48532 | |
| Ikon Office Solutions Inc | | 5446 N Mesa St Ste E | Rmt Add Chg 12 00 Tbk Post | | | El Paso | TX | 79912-5400 | |
| Ikon Office Solutions Inc | | 5446 N Mesa St Ste E | | | | El Paso | TX | 79912-5400 | |
| Ikon Office Solutions Inc | | 406 Chelsea | | | | El Paso | TX | 79905 | |
| Ikon Office Solutions Inc | | 719 S Main St | | | | Dayton | OH | 45401 | |
| Ikon Office Solutions Inc Eft | | 26800 Meadowbrook Ste 101 | | | | Novi | MI | 48377 | |
| Ikon Office Solutions Inc Eft | | Fmly Hovinga Business Sys Inc | 2780 44th St Sw | | | Grand Rapids | MI | 49509 | |
| Ikon Office Solutions Inc Northeast District | | PO Box 827457 | | | | Philadelphia | PA | 19182-7457 | |
| Ikon Office Solutions Southeast District | | PO Box 532530 | | | | Atlanta | GA | 30353-2530 | |
| Il Dept Of Revenue Spec Call Unit | | PO Box 19035 | | | | Springfield | IL | 62794 | |
| Il Heung Co Ltd | | 505 1 Dongkyo Dong Pocheon Si | Gyeonggi Do | | | | | | Korea Republic Of |
| Il Heung Co Ltd | | 505 1 Donggyo Dong Pocheon Si | Gyeonggi Do | | | | | | Korea Republic Of |
| Il Heung Co Ltd Eft | | 505 1 Dongkyo Dong Pocheon Si | Gyeonggi Do | | | | | | Korea Republic Of |
| Il Heung Industrial Co Ltd | | 505 1 Tonggo Ri Pochon Up | Pochon Gun | | | Kyonggi Do Seoul | | 487 010 | Korea Republic Of |
| Il Heung Industrial Co Ltd | | Pochon Gun | 505 1 Tonggo Ri Pochon Up | | | Kyonggi Do Seoul | | 487 801 | Korea Republic Of |
| Il Public Aid Dpet Child Supp | | PO Box 19085 | | | | Springfield | IL | 62794 | |
| Il State Disbursement Unit | | PO Box 8000 | | | | Wheaton | IL | 60189 | |
| Ila Booth | | 6216 N Vassar Rd | | | | Flint | MI | 48506 | |
| Ilahi Anjum | | 7768 Thornapple Club Dr Se | | | | Ada | MI | 49301 | |
| Ilahi Ejaz | | 694 Georgia Ct Ne | | | | Grand Rapids | MI | 49505 | |
| Ilahi Suzanne | | 2251 S Saulk Trail Se 103 | | | | Grand Rapids | MI | 49506-5461 | |
| Ilain Basil | | 268 Yvonne Dr | | | | Youngstown | OH | 44505 | |
| Ilakeisa Luckado | | 4030 Leerda | | | | Flint | MI | 48504 | |
| Ilar Jerry | | 57 Madison St | | | | Coopersville | MI | 49404-1226 | |
| Ilass Americas | | Uci Combustion Laboratory | | | | Ne Irvine | | | |
| Ilco Site Remediation Group | | C O R Steinwurtzel Ste 300 | 3000 K St | | | Washington | DC | 20007 | |
| Ilco Site Remediation Group C O R Steinwurtzel Ste 300 | | 3000 K St | | | | Washington | DC | 20007 | |
| Ilco Site Steering Committee | | Steinwurtzel Swidler & Berlin | 3000 K St Nw Ste 300 | | | Washington | DC | 20007 | |
| Ilco Site Steering Committee | | C o Roland Deziel | PO Box 388 | | | Augusta | GA | 30903-0388 | |
| Ilco Site Steering Committee C o Roland Deziel | | PO Box 388 | | | | Augusta | GA | 30903-0388 | |
| Ilco Site Steering Committee Steinwurtzel Swidler and Berlin | | 3000 K St Nw Ste 300 | | | | Washington | DC | 20007 | |
| Ileana Broyles | | 417 E Pulaski St | | | | Flint | MI | 48505 | |
| Ileana Sossi | | 1860 Meadowlark Ln | | | | Niles | OH | 44446 | |
| Ilechukwu Ifeyinwa Md | | Occupational & Rehabilitation | Medicine Pc | 17194 Cameron Dr | | Northville | MI | 48167 | |
| Ilechukwu Ifeyinwa Md Occupational and Rehabilitation | | Medicine Pc | 17194 Cameron Dr | | | Northville | MI | 48167 | |
| Ilene Babb | | PO Box 16567 | | | | Milwaukee | WI | 53216 | |
| Ilicic Boris | | 175 Berkshire Ln | | | | Noblesville | IN | 46062 | |
| Ilija Ilievski | | 277 Charwood Circle Apt C | | | | Rochester | NY | 14609 | |
| Iljevski Boris | | 10 Thomas Maria Cir | | | | Webster | NY | 14580 | |
| Ilisa Languages | | Apartdo 1001 2050 San Pedro | | | | San Jose Costa Rica | | | Costa Rica |
| Ilj Atlanta Llc | | Airport Wireless Palmone Atlanta | PO Box 210457 | | | Wellington | FL | 33421-0457 | |
| Ilj Atlanta Llc Airport Wireless Palmone Atlanta | | 7700 Spine Rd Space Tr2b | | | | Atlanta | GA | 30320 | |
| Ilj Boston Llc | | Airport Wireless palmone Boston | PO Box 210457 | | | Wellington | FL | 33421-0457 | |
| Ilj Boston Llc Airport Wireless palmone Boston | | 300 Terminal C Ste 10 | | | | East Boston | MA | 02128-2010 | |
| Ilj Cleveland Llc | | Airport Wireless palmone Cleveland | PO Box 210457 | | | Wellington | FL | 33421-0457 | |
| Ilj Cleveland Llc Airport Wireless palmone Cleveland | | 5300 Riverside Dr | | | | Cleveland | OH | 44135-3130 | |
| Ilj Newark Llc | | Airport Wireless palmone Newark | PO Box 210457 | | | Wellington | FL | 33421-0457 | |
| Ilj Newark Llc Airport Wireless palmone Newark | | Terminal C o Continental Mail Room | | | | Newark | NJ | 07114-3699 | |
| Ilj Philadelphia Llc | | Airport Wireless Philadelphia | PO Box 210457 | | | Wellington | FL | 33421-0457 | |
| Ilj Philadelphia Llc Airport Wireless Philadelphia | | 8500 Essington Ave Terminal B | | | | Philadelphia | PA | 19153-7002 | |
| Ilj Pittsburgh Llc | | Airport Wireless Pittsburgh | PO Box 210457 | | | Wellington | FL | 33421-0457 | |
| Ilj Pittsburgh Llc Airport Wireless Pittsburgh | | Central Service Building | | | | Pittsburgh | PA | 15231 | |
| Ilj San Francisco | | Terminal 3 Across Gate 69 | | | | San Francisco | CA | 94128 | |
| Ilj San Francisco | | Airport Wireless palmone San Franci | PO Box 210457 | | | Wellington | FL | 33421-0457 | |
| Ilk Jeffrey | | 114 Shepard Ct | | | | Mukwonago | WI | 53149 | |
| Ill Dept Of Rev Ofc Coll Unit | | Acct Of Pamel Havemeyer | Case 359 44 4844 | PO Box 64449 | | Chicago | IL | 35944-4844 | |
| Ill Dept Of Rev Ofc Coll Unit Acct Of Pamel Havemeyer | | Case 359 44 4844 | PO Box 64449 | | | Chicago | IL | 60664 | |
| Ill Dept of Revenue | | Bankruptcy Section | 100 W Randolph 7 400 | | | Chicago | IL | 60601 | |
| Ill Student Asst Commission | | Acct Of Carol C Tillman | Case 367 46 4282 | PO Box 904 | | Deerfield | IL | 36746-4282 | |
| Ill Student Asst Commission Acct Of Carol C Tillman | | Case 367 46 4282 | PO Box 904 | | | Deerfield | IL | 60015 | |
| Illbruck Ges M B H | | Hold Per D Fidler | A 6833 Klaus | Treietstrasse 10 Vorarlberg | | | | | Austria |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Illbruck Ges M B H | | A 6833 Klaus | Treietstrabe 10 Vorarlberg | | | | | | Austria |
| Illbruck usa Inc | | 1400 Durant Dr | | | | Howell | MI | 48843 | |
| Illiana Disposal & Recycling | | 865 Wheeler St | | | | Crown Point | IN | 46307 | |
| Illig Bonita M | | 5607 Leete Rd | | | | Lockport | NY | 14094-1207 | |
| Illig C | | 1275 Payne Ave Apt 3 | | | | N Tonawanda | NY | 14120 | |
| Illikman Randy J | | 2535 N Markey Rd | | | | Houghton Lake | MI | 48629-9565 | |
| Illini State Trucking | | 122 North Julian St | | | | Thornton | IL | 60476 | |
| Illini Swallow Lines | | 700 S Neil St | | | | Champaign | IL | 61820-5204 | |
| Illini Swallow Lines | | 704 South Neil St | | | | Champaign | IL | 61820 | |
| Illinois Attorney Generals Office Environmental Bureau | Jim Morgan | 500 S 2nd St | | | | Springfield | IL | 62706 | |
| Illinois Auto Electric | | 700 Enterprise St | | | | Aurora | IL | 60504-8148 | |
| Illinois Auto Electric | Mr Gordan Sirotek | 656 County Line Rd | | | | Elmhurst | IL | 60126-2078 | |
| Illinois Battery Mfg Co | | 2453 W Irving Pk Rd | | | | Chicago | IL | 60618-3787 | |
| Illinois Battery Mfg Co Bdc | | 2453 W Irving Pk Rd | | | | Chicago | IL | 60618-3787 | |
| Illinois Benedictine College | | 5700 College Rd | | | | Lisle | IL | 60532-0900 | |
| Illinois Capacitor Inc | Helen Stubbs X749 | 3757 W Touhy Ave | | | | Lincolnwood | IL | 60645 | |
| Illinois Capacitor Inc Eft | | 97191 Eagle Way | | | | Chicago | IL | 60672-1971 | |
| Illinois Capacitor Inc Eft | | 97191 Eagle Way | | | | Chicago | IL | 60678-1971 | |
| Illinois Central College | Sue Portchellar | 1 College Dr East | | | | Peoria | IL | 61635 | |
| Illinois Civil Justice League | | 200 W Adams St Ste 1904 | | | | Chicago | IL | 60606 | |
| Illinois Cook County Recorder | | 118 N Clark St Rm 120 | | | | Chicago | IL | 60602 | |
| Illinois Department of Revenue | Illinois Department of Revenue | Bankruptcy Unit | James R Thompson Ctr | 100 W Randolph St Level 7 425 | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Lisa Madigan | | Attorney General | Revenue Litigation | 100 W Randolph St | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Bankruptcy Unit | James R Thompson Ctr | 100 W Randolf St Level 400 | | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Ill Dept of Revenue | | Bankruptcy Section | 100 W Randolph 7 400 | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Illinois Dept of Revenue | | Bankruptcy Unit | James R Thompson Ctr | 100 W Randolph 7 400 | Chicago | Ill | 60601 | |
| Illinois Department of Revenue | Illinois Department of Revenue | Bankruptcy Unit | James R Thompson Ctr | 100 W Randolf St Level 400 | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Bankruptcy Unit | James R Thompson Ctr | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | |
| Illinois Department Of Revenue | | PO Box 19030 | | | | Springfield | IL | 62794-9030 | |
| Illinois Department Of Revenue | | PO Box 19008 | | | | Springfield | IL | 62794-9008 | |
| Illinois Department Of Revenue | | PO Box 19016 | | | | Springfield | IL | 62794-9016 | |
| Illinois Department Of Revenue | | PO Box 19045 | | | | Springfield | IL | 62794-9045 | |
| Illinois Department Of Revenue | | Retailers Occupation Tax | | | | Springfield | IL | 62796-0001 | |
| Illinois Department Of Revenue | Beverly Bandy | PO Box 19085 | | | | Springfield | IL | 62794-9085 | |
| Illinois Dept Of Insurance | | Director Of Insurance | 320 W Washington St | | | Springfield | IL | 62767-0001 | |
| Illinois Dept Of Insurance Director Of Insurance | | 320 W Washington St | | | | Springfield | IL | 62767-0001 | |
| Illinois Dept Of Rev | | PO Box 64449 | | | | Chicago | IL | 60664 | |
| Illinois Dept of Revenue | | Bankruptcy Unit | James R Thompson Ctr | 100 W Randolph 7 400 | | Chicago | Ill | 60601 | |
| Illinois Dept Of Revenue | | Outside Collection Agency | Illinois Dept Of Revenue | PO Box 19035 | | Springfield | IL | 62794-9035 | |
| Illinois Dept Of Revenue | | Routing Number071000152 | PO Box 19447 | | | Springfield | IL | 60673 | |
| Illinois Dept Of Revenue | | PO Box 19085 | | | | Springfield | IL | 62794 | |
| Illinois Dept Of Revenue | | PO Box 19007 | | | | Springfield | IL | 62794-9007 | |
| Illinois Dept Of Revenue | | 2309 W Main St Ste 114 | | | | Marion | IL | 62959 | |
| Illinois Dept Of Revenue | | 15 Executive Dr Ste 2 | | | | Fairview Hts | IL | 62208 | |
| Illinois Dept Of Revenue | | Acct Of Jesse L Howard | Ss 346 44 5137 | PO Box 64449 | | Chicago | IL | 34446-5137 | |
| Illinois Dept Of Revenue | | Acct Of Kenneth P Chrusciel | Ss 348 30 3972 | PO Box 64449 | | Chicago | IL | 34830-3972 | |
| Illinois Dept Of Revenue | | | | | | | | 01200 | |
| Illinois Dept Of Revenue | | | | | | | | 1200DE | |
| Illinois Dept Of Revenue | | Acct Of Susan P Sheehan | Case 370 58 2075 | PO Box 64449 | | Chicago | IL | 37058-2075 | |
| Illinois Dept Of Revenue Acct Of Jesse L Howard | | PO Box 64449 | | | | Chicago | IL | 60664-0449 | |
| Illinois Dept Of Revenue Acct Of Kenneth P Chrusciel | | PO Box 64449 | | | | Chicago | IL | 60664-0449 | |
| Illinois Dept Of Revenue Acct Of Susan P Sheehan | | Case 370 58 2075 | PO Box 64449 | | | Chicago | IL | 60664-0449 | |
| Illinois Dept Of Revenue Outside Collection Agency | | Illinois Dept Of Revenue | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois Dept Public Aid Csea | | Act Of P A Moody 330445792 | PO Box 19085 | | | Springfield | IL | 33044-5792 | |
| Illinois Dept Public Aid Csea Act Of P A Moody 330445792 | | PO Box 19085 | | | | Springfield | IL | 62794 | |
| Illinois Dept Revenue | | Pobox 19447 | | | | Springfield | IL | 62794-9447 | |
| Illinois Environmental Protection Agency | Chirs Perzan Div Of Legal Counsel | 1021 N Grand Ave E | | | | Springfield | IL | 62794 | |
| Illinois Environmental Protection Agency | | 1021 North Grand Ave East | PO Box 19276 | | | Springfield | IL | 62794-9276 | |
| Illinois Environmental Protection Agency | James L Morgan AAG | Environmental Bureau | 500 S 2nd St | | | Springfield | IL | 62706 | |
| Illinois Environmental Protection Agency | James L Morgan AAG | Environmental Bureau | 500 S 2nd St | | | Springfield | IL | 62706 | |
| Illinois Institute Of Tech | | Bursars Office Rm 207mb | | | | Chicago | IL | 60616 | |
| Illinois Institute Of Tech | | Bursar Room 207 | 3300 South Federal St | | | Chicago | IL | 60616 | |
| Illinois Institute Of Tech | | 3300 South Federal St | | | | Chicago | IL | 60616 | |
| Illinois Institute Of Tech Bursar Room 207 | | 3300 South Federal St | | | | Chicago | IL | 60616 | |
| Illinois Secretary Of State | | Department Of Business Service | Limited Liability Co Division | Room 351 Howlett Bldg | | Springfield | IL | 62756 | |
| Illinois Secretary Of State | | Dept Of Business Services | 501 S 2nd St | | | Springfield | IL | 62756-5510 | |
| Illinois Secretary Of State Department Of Business Service | | Limited Liability Co Division | Room 351 Howlett Bldg | | | Springfield | IL | 62756 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1628 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Illinois Secretary Of State Dept Of Business Services | | 501 S 2nd St | | | | Springfield | IL | 62756-5510 | |
| Illinois Smelting & Refining Co | | 3637 S Albany | | | | Chicago | IL | 60632 | |
| Illinois State Treasurer | | Unclaimed Property Div | PO Box 19496 | | | Springfield | IL | 62794-9496 | |
| Illinois State Treasurer Unclaimed Property Div | | PO Box 19496 | | | | Springfield | IL | 62794-9496 | |
| Illinois State Treasurer Unclaimed Property Div | | PO Box 19496 | | | | Springfield | IL | 62794-9496 | |
| Illinois State University | | Student Accounts | Campus Box 1210 | | | Normal | IL | 61790-1210 | |
| Illinois State University Student Accounts | | Campus Box 1210 | | | | Normal | IL | 61790-1210 | |
| Illinois Student Assistance Comm | | PO Box 904 | | | | Deerfield | IL | 60015 | |
| Illinois Student Asst Comm | | Act Of R L Wilson 319621962 | 1755 Lake Cook Rd | | | Deerfield | IL | 31962-1962 | |
| Illinois Student Asst Comm Act Of R L Wilson 319621962 | | 1755 Lake Cook Rd | | | | Deerfield | IL | 60015 | |
| Illinois Tool Works | | Itw Ramsburg Electrostatic Sys | 4141 W 54th St | | | Indianapolis | IN | 46254 | |
| Illinois Tool Works Co | | Diagraph Marking & Stenciling | 8233 Ogden Rd | | | Herrin | IL | 62948 | |
| Illinois Tool Works Company | | Itw Assembly Components | PO Box 75593 | | | Chicago | IL | 60675 | |
| Illinois Tool Works Company | | 2550 S 27th Ave | | | | Broadview | IL | 60155 | |
| Illinois Tool Works Inc | | Itw Workholding | 2155 Traversfield Dr | | | Traverse City | MI | 49686-8699 | |
| Illinois Tool Works Inc | | Itw Bee Leitzke | 2000 Industrial Rd | | | Iron Ridge | WI | 53035 | |
| Illinois Tool Works Inc | | Itw Produx | 104 Industrial Rd | | | Guthrie Ctr | IA | 50115 | |
| Illinois Tool Works Inc | | Signode Eastern Operations | 4505 North Point Blvd | | | Baltimore | MD | 21219 | |
| Illinois Tool Works Inc | | Philadelphia Resins | 130 Commerce Dr | | | Montgomeryville | PA | 18936 | |
| Illinois Tool Works Inc | | Simco Co Inc | 2257 N Penn Rd | | | Hatfield | PA | 19440 | |
| Illinois Tool Works Inc | | Itw Drawform | 500 Fairview | | | Zeeland | MI | 49464 | |
| Illinois Tool Works Inc | | Itw Gema | 4141 W 54th St | | | Indianapolis | IN | 46254 | |
| Illinois Tool Works Inc | | Itw Ransburg Electrostatic Sys | 1910 N Wayne St | | | Angola | IN | 46703 | |
| Illinois Tool Works Inc | | Insert Molded Products | | | | Chicago | IL | | |
| Illinois Tool Works Inc | Illinois Tool Works Tomco | 3600 W Lake Ave | | | | Glenview | IL | 60025-121 | |
| Illinois Tool Works Inc | | Itw Delpro | | | | Chicago | IL | | |
| Illinois Tool Works Inc | David Livingston | 3600 West Lake Ave | | | | Glenview | IL | 60025-5811 | |
| Illinois Tool Works Inc | Gregory J Mancuso | Illinois Tool Works Inc | 3600 West Lake Ave | | | Glenview | IL | 60025-5811 | |
| Illinois Tool Works Inc | | Itw Shakeproof Automotive Prod | PO Box 92052 | | | Chicago | IL | 60675 | |
| Illinois Tool Works Inc | | Itw Produx Div | | | | Chicago | IL | 60675-274 | |
| Illinois Tool Works Inc | | Itw Produx Div | PO Box 92741 | | | Chicago | IL | 60675-2741 | |
| Illinois Tool Works Inc | | PO Box 95853 | | | | Chicago | IL | 60694-5853 | |
| Illinois Tool Works Inc | | Itw Medalist Div | PO Box 71856 | | | Chicago | IL | 60694 | |
| Illinois Tool Works Inc | | Insert Molded Products | PO Box 75187 | | | Chicago | IL | 60690 | |
| Illinois Tool Works Inc | | I T W Heartland Inc | 7300 W Lawrence Ave | | | Chicago | IL | 60656-3504 | |
| Illinois Tool Works Inc | | Itw Deltar Tekfast | | | | Chicago | IL | 60675 | |
| Illinois Tool Works Inc | | Diagraph Label & Ribbon Group | 1 Missouri Research Pk Dr | | | Saint Charles | MO | 63304 | |
| Illinois Tool Works Inc | Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | | Southport | CT | 06890 | |
| Illinois Tool Works Inc | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | | Southport | CT | 06890 | |
| Illinois Tool Works Inc | | Itw Cip anchor Stampings Div | 850 Stephenson Hwy Ste 500 | | | Troy | MI | 48083 | |
| Illinois Tool Works Inc | | Itw Deltar Tekfast Fasteners | 850 Stevenson Hwy Ste 110 | | | Troy | MI | 48083-1122 | |
| Illinois Tool Works Inc | | Itw Workholding | 2002 Stephenson Hwy | | | Troy | MI | 48083 | |
| Illinois Tool Works Inc | | Itw Cipanchor Stampings Div | 850 Stephenson Hwy Ste 500 | | | Troy | MI | 48083 | |
| Illinois Tool Works Inc | | Dynotech Engineering Services | 1635 Northwood | | | Troy | MI | 48084 | |
| Illinois Tool Works Inc | | Itw Balance Engineering | 1731 Thorncroft Rd | | | Troy | MI | 48084 | |
| Illinois Tool Works Inc | | Itw Cip Sales Distribution | 12150 Merriman Rd | | | Livonia | MI | 48150 | |
| Illinois Tool Works Inc | | Simco Co | 228 Spruce | | | Wyandotte | MI | 48192 | |
| Illinois Tool Works Inc | | Itw Filtration Products | 804 Commercial Ave | | | Mazon | IL | 60444 | |
| Illinois Tool Works Inc | | Itw Shakeproof Assembly Compon | 1201 St Charles Rd | | | Elgin | IL | 60120 | |
| Illinois Tool Works Inc | | Norwood Marking Systems | 2538 Wisconsin Ave | | | Downers Grove | IL | 60515-4230 | |
| Illinois Tool Works Inc | | Itw Shakeproof Automotive Prod | 1201 St Charles Rd | | | Elgin | IL | 60120-844 | |
| Illinois Tool Works Inc | | Trans Tech America | 475 N Gary Ave | | | Carol Stream | IL | 60188-490 | |
| Illinois Tool Works Inc | | 21601 S Harlem Ave | | | | Frankfort | IL | 60423 | |
| Illinois Tool Works Inc | | Itw Graphics | 804 Commercial Ave | | | Mazon | IL | 60444 | |
| Illinois Tool Works Inc | | Itw Impro | 9629 W 197 St | | | Mokena | IL | 60448 | |
| Illinois Tool Works Inc | | Itw Deltar Tekfast | 21555 S Harlem Ave | | | Frankfort | IL | 60423 | |
| Illinois Tool Works Inc | | Itw Filtration Products | 18531 Spring Creek Dr | | | Tinley Pk | IL | 60477 | |
| Illinois Tool Works Inc | | Itw Delpro | 21601 S Harlem Ave | | | Frankfort | IL | 60423 | |
| Illinois Tool Works Inc | | Itw Delpro | 8440 A West 183rd Pl | | | Tinley Pk | IL | 60477 | |
| Illinois Tool Works Inc | | Itw Deltar Engineered Componen | 8450 W 185th St | | | Tinley Pk | IL | 60477 | |
| Illinois Tool Works Inc | | Us Wire Tie Systems | 2401 International Pky | | | Woodridge | IL | 60517 | |
| Illinois Tool Works Inc | | Itw Produx | 21601 S Harlem Ave | | | Frankfort | IL | 60423 | |
| Illinois Tool Works Inc | | Itw Medalist | 1201 St Charles Rd Dock 1 4 | | | Elgin | IL | 60120 | |
| Illinois Tool Works Inc | | Itw Impro | 32040 S Rte 45 | | | Peotone | IL | 60468 | |
| Illinois Tool Works Inc | | Maple Roll Leaf Co | 475 N Gary Ave | | | Carol Stream | IL | 60188 | |
| Illinois Tool Works Inc | | Itw Shakeproof Assembly Compon | 9n755 Rte 25 | | | Elgin | IL | 60120 | |
| Illinois Tool Works Inc | | 3704 N Palmer St | | | | Milwaukee | WI | 53212 | |
| Illinois Tool Works Inc | | Itw Filtration Geneva | 7214 Madaus St | | | Lake Geneva | WI | 53147-510 | |
| Illinois Tool Works Inc | | Itw Shakeproof | 3704 N Palmer St | | | Milwaukee | WI | 53212 | |
| Illinois Tool Works Inc | | Itw Deltar Engineered Fastener | 1700 1st Ave | | | Chippewa Falls | WI | 54729 | |
| Illinois Tool Works Inc | | 1700 1st Ave | | | | Chippewa Falls | | 54729 | |
| Illinois Tool Works Inc | | Magnaflux Div | 3624 W Lake Ave | | | Glenview | IL | 60025 | |
| Illinois Tool Works Inc | | Itw Filtration | 830 Lee St | | | Elk Grove Village | IL | 60007 | |
| Illinois Tool Works Inc | Ken Brown Corporate Env | 3600 West Lake Ave | | | | Glenview | IL | 60026 | |
| Illinois Tool Works Inc | | 3600 W Lake Ave | | | | Glenview | IL | 60025-121 | |
| Illinois Tool Works Inc | | 1045 Pauly | | | | Elk Grove Village | IL | 60007-1314 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1629 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation, et al.
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Illinois Tool Works Inc | Paul F Donovan | 3600 West Lake Ave | | | | Glenview | IL | 60025 | |
| Illinois Tool Works Inc | | Itw Produx | 3700 W Lake Ave | | | Glenview | IL | 60025 | |
| Illinois Tool Works Inc | | Itw Medalist | 2700 York Rd | | | Elk Grove Village | IL | 60007 | |
| Illinois Tool Works Inc | | Anchor Fasteners | 26101 Fargo Ave | | | Cleveland | OH | 44146-1305 | |
| Illinois Tool Works Inc | | Itw Imtran | 4471 Walden Ave | | | Lancaster | NY | 14086 | |
| Illinois Tool Works Inc | | Itw Devcon plexus | 30 Endicott St | | | Danvers | MA | 01923 | |
| Illinois Tool Works Inc | | Itw Devconplexus | 30 Endicott St | | | Danvers | MA | 01923 | |
| Illinois Tool Works Inc | | Highland Manufacturing | 1240 Wolcott St | | | Waterbury | CT | 06705 | |
| Illinois Tool Works Inc | | Itw Impro Lakeville Operations | 194 Main St | | | Lakeville | CT | 06039 | |
| Illinois Tool Works Inc | | Itw Anchor Stampings | 130 Huntingdon Ave | | | Waterbury | CT | 06708 | |
| Illinois Tool Works Inc | | Itw Dacco | 95 Commerce Dr | | | Somerset | NJ | 08873 | |
| Illinois Tool Works Inc | | Itw Thielex Plastics Div | 95 Commerce Dr | | | Somerset | NJ | 08873 | |
| Illinois Tool Works Inc | | 11525 Shoemaker Rd | | | | Santa Fe Springs | CA | 90670 | |
| Illinois Tool Works Inc | | Itw Cip Stampings | 11525 Shoemaker Ave | | | Santa Fe Springs | CA | 90670 | |
| Illinois Tool Works Inc | | Itw Automotive Finishing Group | 48152 W Rd | | | Wixom | MI | 48393 | |
| Illinois Tool Works Inc | | California Indstrl Products Of | 850 Steam Plant Rd | | | Gallatin | TN | 37066 | |
| Illinois Tool Works Inc | | Itw Dynatec | 31 Volunteer Dr | | | Hendersonville | TN | 37075 | |
| Illinois Tool Works Inc | | Itw Southern Gage | 49 Midway Dr | | | Erin | TN | 37061 | |
| Illinois Tool Works Inc | | Tomco | 730 E South St | | | Bryan | OH | 43506-243 | |
| Illinois Tool Works Inc | | Itw Ransburg Electrostatic Sys | 320 Phillips Ave | | | Toledo | OH | 43612-1493 | |
| Illinois Tool Works Inc | | Anchor Fasteners | 26101 Fargo Ave | | | Cleveland | OH | 44146-1305 | |
| Illinois Tool Works Inc | | Signode Commerical Central Are | 30311 Clemens Rd | | | Westlake | OH | 44145 | |
| Illinois Tool Works Inc | | Anchor Fasteners Div | 26101 Fargo Ave | | | Bedford Heights | OH | 44146-1305 | |
| Illinois Tool Works Inc For Hobart Brothers | Ken Brown Environmental Engineer | 3600 West Lake Ave | | | | Glenview | IL | 60025-5811 | |
| Illinois Tool Works Inc For Hobart Brothers | c/o Pepe & Hazard LLP | Karen A Mignone | 30 Jelliff Lane | | | Southport | CT | 06490 | |
| Illinois Tool Works Inc for Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | | Southport | CT | 06890 | |
| Illinois Tool Works Inc parent comany of Hobart Brothers Company d b a ITW Hobart Brothers Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Illinois Tool Works Inc Parent Company of Hobart Brothers Company dba ITW Hobart Brothers Co | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Illinois Tool Works Inc parent company of Hobart Brothers Company dba ITW Hobart Brothers Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Illinois Tool Works Incc | | Itw Medalist Div | | | | Chicago | IL | 60694-185 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | | c o ACE USA | Attn Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Illinois Union Insurance Company | ACE American Insurance Company | Attn Collateral Manager | c o Ace USA | Attn Collateral Manager | 436 Walnut St | Philadelphia | PA | 19106 | |
| Illinois Union Insurance Company | Attn Collateral Manager | c o ACE USA | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Illinois Union Insurance Company | Illinois Union Insurance Company | Attn Collateral Manager | c o ACE USA | Attn Collateral Manager | 436 Walnut St | Philadelphia | PA | 19106 | |
| Illinois Union Insurance Company | Illinois Union Insurance Company | Attn Collateral Manager | c o ACE USA | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Illinois Union Insurance Company | | Attn Collateral Manager | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Illumagraphics Llc | | 165 Springhill Dr | | | | Grass Valley | CA | 95945-5936 | |
| Illuminating Concepts | | 30733 W 10 Mile Rd | | | | Farmington Hills | MI | 48336-2605 | |
| Illuminating Concepts Ltd | | 30733 W 10 Mile Rd | | | | Farmington Hills | MI | 48336-2605 | |
| Illumination Technologies | | 5 Adler Dr | | | | E Syracuse | NY | 13057 | |
| Illustration & Drafting Inc | | PO Box 339 | | | | Greentown | OH | 44630-0339 | |
| Illustration and Drafting Inc | | PO Box 339 | | | | Greentown | OH | 44630-0339 | |
| ILM Tool Inc | | 23301 Clawiter Rd | | | | Hayward | CA | 94545 | |
| Ils | Lisa Thacker | Rb and W Corporation | 6675 Homestretch Rd | | | Dayton | OH | 45414 | |
| Ils | Accounts Payable | PO Box 17184 | | | | Cleveland | OH | 44117 | |
| Ils | | Formerly Arden Fasterners | PO Box 17184 | | | Cleveland | OH | 44117-0104 | |
| Ilyas Saeed | | 5284 S 100 E | | | | Anderson | IN | 46013 | |
| Im Gears Pvt Ltd | | 235 /1a & 2c Vengaivasal Main | Madambakkam Post | | | Chennai | | 600073 | India |
| Im Jae Young | | 2038 Coolidge 105 | | | | Troy | MI | 48084 | |
| Im Manufacturing Corp | | | | | | Port Clinton | OH | 43452 | |
| Ima Childrens Recreation Fund | Kaygie Goggins | 1645 Davison Rd | | | | Burton | MI | 48509 | |
| Ima Hardiman | | 708 East Pryor | | | | Athens | AL | 35611 | |
| Ima Industria Meccanica Arosio | | Via S Maria Maddalena 65 67 | | | | Arosio | | 22060 | Italy |
| Ima Industria Meccanica Di | | Arosio Spa | Via S Maria Maddalena 65 67 | Arosio | | 22060 | | | Italy |
| Ima Industria Meccanica Di Arosio Spa | | Via S Maria Maddalena 65 67 | Arosio | | | 22060 | | | Italy |
| Imac Motion Control Corp | | 1553 Commerce Dr | | | | Elgin | IL | 60123 | |
| Imada | Tony Dilegge X104 | 3100 Dundee Rd 707 | | | | Northbrook | IL | 60062 | |
| Imada Inc | | 3100 Dundee Rd Ste 707 | | | | Northbrook | IL | 60062 | |
| Imada Incorporated | | 3100 Dundee Rd Ste 707 | | | | Northbrook | IL | 60062-2442 | |
| Image Associates | Steve Geldman | 3617 E Thousand Oaks Blvd | Ste 123 | | | Westlake Village | CA | 91362 | |
| Image Builders Eft Rowland Printing Co Inc | | PO Box 69 | | | | Noblesville | IN | 46061 | |
| Image Builders Rowland Printng | | Frmly Business Printing Inc | 199 N Ninth St | | | Noblesville | IN | 46060 | |
| Image Control Inc | | PO Box 531 | | | | Elma | NY | 14059-0531 | |
| Image Eval Consulting Llc | | 707 Bryant St Ste 209 | | | | Palo Alto | CA | 94301 | |
| Image Labs International | | 151 Evergreen Dr Ste G | | | | Bozeman | MT | 59715 | |
| Image Labs International & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | | Irvine | CA | 92614 | |
| Image Marketing Intl Ltd | | Ave Princesse Alice | 98000 Monaco | | | Monte Carlo | | | Monaco |
| Image Marketing Intl Ltd | | Per Goi | Ave Princesse Alice | 98000 Monaco | | Monte Carlo | | | Monaco |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Image One Uniforms And | | Embroidery | 12274 Mahoning Ave Ste 11 | | | North Jackson | OH | 44451 | |
| Image One Uniforms And Embroidery | | 12274 Mahoning Ave Ste 11 | | | | North Jackson | OH | 44451 | |
| Image One Uniforms Inc | | 12274 Mahoning Ave Ste 11 | | | | North Jackson | OH | 44451-8604 | |
| Image Publishing Inc | | 201 S President St | | | | Jackson | MS | 39201 | |
| Image Technology Inc | | 821 San Antonio Rd | | | | Palo Alto | CA | 94303 | |
| Imagemax Inc | | 1040 Wabash Ave | | | | Chesterton | IN | 46304 | |
| Imagemax Inc | | Imagemax Of Indiana 01 | 1040 Wabash Ave | | | Chesterton | IN | 46304 | |
| Imagemax Inc | | 6000 Webster St | | | | Dayton | OH | 45414-3434 | |
| Imagemax Inc | | Imagemax Of Indiana 01 | PO Box 48024 | | | Newark | NJ | 071014824 | |
| Imagemax Inc Imagemax Of Indiana 01 | | PO Box 48024 | | | | Newark | NJ | 07101-4824 | |
| Imagemax Inc Imagemax Of Indiana 01 | | PO Box 48024 | | | | Newark | NJ | 07100-4824 | |
| Imagement Quality Support Kft | | Hu 9021 Gyor Szent Istvan Ut | 10/a | | | | | | Hungary |
| Imagement Quality Support Kft | | Hu 9021 Gyor Szent Istvan Ut | 10:00 AM | | | | | | Hungary |
| Imagen Industrial | | 2931 Central Ave Apt 284 | | | | El Paso | TX | 79905 | |
| Imagen Industrial | | Hervey Perez Mendez | 2931 Central Ave Apt 284 | Ad Chg Per Ltr 0802 05 Gj | | El Paso | TX | 79905 | |
| Imagesoft Inc | | 26400 Lahser Rd Ste 317 | | | | Southfield | MI | 48034 | |
| Imageval Consulting | | PO Box 1648 | | | | Palo Alto | CA | 94302-1648 | |
| Imagine Render | | 2691 Noble Rd | | | | Oxford | MI | 48370 | |
| Imagine Software Inc | | Ste 300 | 44191 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Imagine Software Inc | | 44191 Plymouth Oaks Blvd Ste 900 | | | | Plymouth | MI | 48170 | |
| Imagine Software Inc | Fawzan Alsharif | 44191 Plymouth Oaks Blvd | Ste 9 | | | Plymouth | MI | 48170 | |
| Imagine Software Inc Ste 300 | | 44191 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Imagine That Inc | | 6830 Via Del Oro Ste 230 | | | | San Jose | CA | 95119 | |
| Imagineering Concepts Inc | | PO Box 253 | | | | Grand Haven | MI | 49417 | |
| Imaging And Sensing Technology | Eliene Putnam Jane | 300 Westinghouse Circle | | | | Horseheads | NY | 14845 | |
| Imaging Office Systems Inc | | 2230 Coliseum Blvd W | | | | Fort Wayne | IN | 46808-365 | |
| Imaging Office Systems Inc | | PO Box 80250 | | | | Ft Wayne | IN | 46898-0250 | |
| Imaging Resources Inc | | 918 Maple St | | | | Saginaw | MI | 48602 | |
| Imaging Spectrum Inc | | 9500 Forest Ln Ste 500 | | | | Dallas | TX | 75243-5914 | |
| Imaging Technology Inc | | 27122b Pasco Espada Ste 1023 | | | | San Juan Capistrano | CA | 92675 | |
| Imagint Technologies Inc | | 106 W Ash St | | | | Piqua | OH | 45356 | |
| Imagistics International Inc | | PO Box 856193 | | | | Louisville | KY | 40285 | |
| Imagistics International Inc | | PO Box 856193 | | | | Louisville | KY | 40285-6193 | |
| Imagistics International Inc | | Frmly Pitney Bowes 061611068 | 26400 Lahser Rd Ste 202 | | | Southfield | MI | 48034 | |
| Imagistics International Inc | | Imagistics Pitney Bowes Office | 26400 Lahser Rd Ste 202 | | | Southfield | MI | 48034 | |
| Imagistics International Inc | | 100 Oakview Dr | | | | Trumbull | CT | 06611 | |
| Imagistics International Inc | | Pitney Bowes Div | 111 W Edgewood Blvd Ste 5 | | | Lansing | MI | 48911 | |
| Imagistics International Inc | | Frmly Pitney Bowes | 7555 E Hampden Ave Ste 200 | | | Denver | CO | 80231-4833 | |
| Imagistics International Inc | | 7555 E Hampden Ste 200 | | | | Denver | CO | 80231 | |
| Imagix Corp | | 6025 White Oak Ln | | | | San Luis Obispo | CA | 93401 | |
| Imagix Corporation | | 6025 White Oak Ln | | | | San Luis Obispo | CA | 93401 | |
| Imaje | | Dba Ink Jet Printing Corp | 1650 Airport Rd Ste 103 | | | Kennesaw | GA | 30144 | |
| Imaje Dba Ink Jet Printing Corp | | PO Box 101542 | | | | Atlanta | GA | 30392-1542 | |
| Imaje De Mexico Eft | | Real Del Monte No 12 | | | | Df 07870 | | | Mexico |
| Imaje De Mexico Sa De Cv | | Av Central No 186 B | Col Nueva Industrial Vallejo | | | | | 07700 | Mexico |
| Imaje De Mexico Sa De Cv Eft Av Central 186 B Col Nueva | | Industrial Vallejo Delegacion | Gustavo A Madero | | | Cp 07700 Mexico Df | | | Mexico |
| Imaje Ink Jet Printing Corp | | Imaje Usa | 888 Cambridge Dr | | | Elk Grove Village | IL | 60007 | |
| Imaje Ink Jet Printing Corp | | 1650 Airport Rd Nw | | | | Kennesaw | GA | 30144 | |
| Imaje Ink Jet Printing Inc | | 6779 Engle Rd | | | | Cleveland | OH | 44130 | |
| Imaje Ink Printing Inc | | 1650 Airport Rd Ste 103 | | | | Kennesaw | GA | 30144 | |
| Imaje Ink Printing Inc | | Addr Chg 5 6 98 | 6779 Engle Rd | | | Cleveland | OH | 44130 | |
| Imaje Usa | | PO Box 101542 | | | | Atlanta | GA | 30392-1542 | |
| Imaps | | 611 Second St Ne | | | | Washington | DC | 20002 | |
| Imation | Judy Zastera | Pobox 91960 | | | | Chicago | IL | 60693-1960 | |
| Imation Corp | | 1 Imation Pl | | | | Oakdale | MN | 55128-3414 | |
| Imation Corp | | PO Box 64826 | | | | Saint Paul | MN | 55164-0826 | |
| Imation Corp | | Imation Financing Services | 55 Federal Rd | | | Danbury | CT | 06810 | |
| Imation Enterprises Corp | | 1425 Pkwy Rd | | | | Menomonie | WI | 54751 | |
| Imation Enterprises Corp Eft | | 1 Imation Pl | | | | Oakdale | MN | 55128 | |
| Imation Enterprises Inc | | 1 Imation Pl | | | | Oakdale | MN | 55128 | |
| Imation Finace Service | | 10 Riverview Dr | | | | Danbury | CT | 06810 | |
| Imation Financing Services | | PO Box 642555 | | | | Pittsburgh | PA | 15264 | |
| Imax Theater | | 650 West Washington St | | | | Indianapolis | IN | 46204 | |
| Imbierowicz Bill | | 1724 Executive Dr | | | | Kokomo | IN | 46902 | |
| Imbler Brenda L | | 7609 E 50 N | | | | Greentown | IN | 46936-1090 | |
| Imbler Brenda Louise | | 7609 E 50 N | | | | Greentowne | IN | 46936 | |
| Imbler Brenda Louise | | 7609 E 50 N | | | | Greentown | IN | 46936 | |
| Imboden David | | 3109 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Imboden Faye | | 1401 N Chevrolet Ave | | | | Flint | MI | 48504 | |
| Imburgia Dominic | | 1545 Brittainy Oaks Trail Ne | | | | Warren | OH | 44484 | |
| Imc Chemicals Inc | | 13200 Main St | | | | Trona | CA | 93562 | |
| IMC Dataworks LLC | | 4230 E Towne Blvd No 285 | | | | Madison | WI | 53704 | |
| Imc Dataworks Llc | | 4230 East Towne Blvd 285 | | | | Madison | WI | 53704 | |
| Imc Elektronische Baugruppen | | Gmbh | Kohlstatt 3 | 86706 Lichtenan | | | | | Germany |
| Imc Elektronische Baugruppen G | | Kohlstatt 3 | | | | Weichering | | 86706 | Germany |
| Imc Elektronische Baugruppen Gmbh | | Kohlstatt 3 | 86706 Lichtenan | | | | | | Germany |
| Imc Holdings Inc | | 95 South Route 83 | | | | Grayslake | IL | 60030 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1631 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Imc Mortgage Company | | 5901 E Fowler Ave | | | | Tampa | FL | 33617 | |
| Imc Waste Disposal | | PO Box 98 | | | | Witch Falls | TX | 76307 | |
| Imc Waste Disposal | | 5200 Seymour Hwy | | | | Witch Falls | TX | 76307 | |
| Imc Waste Disposal | | 5200 Seymour Hwy | | | | Wichita Falls | TX | 76310 | |
| Imco Inc | | 1819 W Pk Dr | | | | Huntington | IN | 46750-895 | |
| Imco Inc Eft | | PO Box 11126 | | | | Fort Wayne | IN | 46856 | |
| Imco Inc Precision Molded Prod | | PO Box 444 | | | | Huntington | IN | 46750 | |
| Imcor | | 100 Prospect St | | | | Stamford | CT | 06901 | |
| Imeco Cables Inc | | 5990 Henri Bourassa Ouest | | | | St Laurent | | H4R 3A6 | Canada |
| Imeco Cables Inc | Accounts Payable | 5990 Henri Bourassa Ouest | | | | Saint Laurent | QC | H4R 1R4 | Canada |
| Imeinco Industrial Solutions | | 2120 E Paisano Ste 467 | | | | El Paso | TX | 79905 | |
| Imel Joel | | 7290 Old Greenhill Rd | | | | Bowling Green | KY | 42103 | |
| Imel Mark | | 103 W Falcon Run | | | | Pendleton | IN | 46064 | |
| Imel Steven | | 3200 Fall Dr | | | | Anderson | IN | 46012 | |
| Imel Wesley | | 3088 Kings Mill Rd | | | | North Branch | MI | 48461 | |
| Imerys Pigments & Additives | Group | | PO Box 102927 | | | Atlanta | GA | 30368-2927 | |
| Imerys Pigments and Additives Group | | PO Box 102927 | | | | Atlanta | GA | 30368-2927 | |
| Imerzel Dennis B | | 3465 Mckeen Lake Rd | | | | Columbiaville | MI | 48421-9307 | |
| Imes Christian | | 3138 Pinnacle Pk Dr | | | | Moraine | OH | 45418 | |
| Imes Ellen | | 283 Constitution Circle | | | | North Brunswick | NJ | 08902 | |
| Imes Jr Richard | | 1664 Humphrey Ave | | | | Dayton | OH | 45424 | |
| Imes Willie E | | 2713 Quail Ridge Dr | | | | Plainsboro | NJ | 08536 | |
| Img | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Imhof Brian | | 907 S Clay St | | | | Troy | OH | 45373-4058 | |
| Imhof Frederick | | 101 Bunny Trail | | | | Pendleton | IN | 46064 | |
| Imhof Frederick G | | 6781 Sun River Dr | | | | Fishers | IN | 46038-2721 | |
| Imhof Irene A | | 5591 Brookhill Dr | | | | Yorba Linda | CA | 92886-5608 | |
| Imhof Peggy | | 907 S Clay St | | | | Troy | OH | 45373 | |
| Imi Div Pcb Piezontronics Inc | C o Geotronix Inc | 3554 Brecksville Rd Ste 100 | | | | Richfield | OH | 44286 | |
| Imi Division Of Pcb | Imi Div | 3425 Walden Ave | | | | Depew | NY | 14043-2495 | |
| Imi Norgren | Steve Lewis / Susan Carter | 5400 South Delaware St | | | | Littleton | CO | 08012-0-16 | |
| Imi Norgren | | 5400 South Delaware St | | | | Littleton | CO | 08012-016 | |
| Imi Norgren | Steve Lewis Susan Carter | 5400 South Delaware St | | | | Littleton | CO | 80120-16 | |
| Imi Norgren Inc | | Norgren | 5400 S Delaware | | | Littleton | CO | 80120-166 | |
| Imi Norgren Inc | | Norgren | 5400 S Delaware St | | | Littleton | CO | 80120-1663 | |
| Imi Sensors | Tamara Smith | 3425 Walden Ave. | | | | Depew | NY | 14043 | |
| Iml Trade Co Inc | | 42 Garrison Rd Ste 1 | | | | Brookline | MA | 02445 | |
| Iml Trade Co Ltd | | 42 Garrison Rd 1 | | | | Brookline | MA | 02445 | |
| Imlach Movers | | 28175 Fort St | | | | Trenton | MI | 48183 | |
| Imlach Movers Inc | | Atlas Van Lines | 28175 Fort St | | | Trenton | MI | 48183-4909 | |
| Imlach Movers Inc | | 28175 Fort St | | | | Trenton | MI | 48183 | |
| Imlay Mark H | | 1111 S Purdum St | | | | Kokomo | IN | 46902-1758 | |
| Immaculata College | | Office Of The Treasurer | | | | Immaculata | PA | 19345 | |
| Immecor Corporation | Jason Lai Or Christine | 3636 North Laughlin Rd | Bldg 150 | | | Santa Rosa | CA | 95403-10 | |
| Immecor Corporation | Christine Alcantara | Pob 1440 | | | | Suisun City | CA | 94585-4440 | |
| Immecor Corporation | Jason Lai Or Christine | 3636 North Laughlin Rd | Building 150 | | | Santa Rosa | CA | 95403-10 | |
| Immecor Corporation | Jason Lai Or Christine | 3636 North Laughlin Rd | Building 150 | | | Santa Rosa | CA | 09540-3-10 | |
| Immediate Air Cargo Transit | | Inc | 523 Thomas Dr | | | Bensenville | IL | 60106 | |
| Immediate Air Cargo Transit Inc | | 523 Thomas Dr | | | | Bensenville | IL | 60106 | |
| Immigration & Naturalization | | Service | 850 S St | | | Lincoln | NE | 68501 | |
| Immigration & Naturalization Service | | 850 S St | | | | Lincoln | NE | 68501 | |
| Immigration And Naturalization | | 850 S St | | | | Lincoln | NE | 68508 | |
| Imo Industries | | 3280 Point Pky Ste 2200 | | | | Norcross | GA | 30092 | |
| Imo Industries Inc | | 2940 S Pk Rd Ste 400 | | | | Bethel Pk | PA | 15102 | |
| Imo Industries Inc | | Imo Pump Div | 515 Stump Rd Ste 222 | | | North Wales | PA | 19454 | |
| Imo Industries Inc | | Imo Pump Div | PO Box 502932 | | | St Louis | MO | 63150-2932 | |
| Imo Industries Inc | | Imo Pump Div | 1710 Airport Rd PO Box 5020 | | | Monroe | NC | 28111-5020 | |
| Imo Industries Inc | | Imo Pump Div | 1710 Airport Rd | | | Monroe | NC | 28110 | |
| Imo Industries Inc | | 750 Old Main St | | | | Rocky Hill | CT | 06067 | |
| Imoehl James | | W363s10902 Bur Oak Trl | | | | Eagle | WI | 53119 | |
| Imoehl James | | W363 S10902 Burr Oak Tr | | | | Eagle | WI | 53119 | |
| Imogene Fields | | 3621 Hwy 33 North | | | | Sylvester | GA | 31791 | |
| Imogene Williams | | 3022 Nichol Ave | | | | Anderson | IN | 46011 | |
| Imp Acquisition Llc | Accounts Payable | 409 Growth Pkwy | | | | Angola | IN | 46703 | |
| Impact Automation Inc | | 561 N Cowan Ave Ste 201 | Remit Uptd 01 2000 Letter | | | Lewisville | TX | 75057 | |
| Impact Automation Inc | | 561 N Cowan Ste 201 | | | | Lewisville | TX | 75057 | |
| Impact Automation Inc | | PO Box 166858 | | | | Irving | TX | 75016-6858 | |
| Impact Dimensions | | 100 Penn Square E 11th Fl | | | | Philadelphia | PA | 19107 | |
| Impact Engineering | Leland Falde | 500 East Biddle St. | | | | Jackson | MI | 49203 | |
| Impact Engineering Inc | | 500 E Biddle St | | | | Jackson | MI | 49203 | |
| Impact Graphics & Printing Inc | | 3287 Rochester Rd | | | | Troy | MI | 48083 | |
| Impact Graphics and Printing Inc | | 3287 Rochester Rd | | | | Troy | MI | 48083 | |
| Impact Ind Inc | | 1212 East 6th St | | | | Sandwich | IL | 60548 | |
| Impact Industries Inc | | PO Box 1963 | | | | Des Moines | IA | 50306-1963 | |
| Impact Industries Inc | | 1212 E 6th St | | | | Sandwich | IL | 60548-1864 | |
| Impact Industries Inc | | Need Bank Verification | 1212 E 6th St | Rmt Chg 10 00 Tbk Ltr | | Sandwich | IL | 60548 | |
| Impact Label Corp | | 475 Crossen Ave | | | | Elk Grove Village | IL | 60007 | |
| Impact Label Corporation | | 3434 S Burdick St | | | | Kalamazoo | MI | 49001 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1632 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Impact Learning Centers | | PO Box 532 | | | | Bloomfield | KY | 40008 | |
| Impact Racing Llc | | 1650 Northfield Dr | Bldg A 100 | | | Brownsburg | IN | 46112 | |
| Impact Racing Llc | | 331027163 | 1650 Northfield Dr | Bldg A 100 | | Brownsburg | IN | 46112 | |
| Impact Technology Electronics | | Quantum House | Salmon Fields Royton | | | Oldham | | OL26JG | United Kingdom |
| Impact Training Services | | PO Box 532 | | | | Bloomfield | KY | 40008 | |
| Impala Platinum Limited | | 3rd Fl | 6 Hollard St | | | Johannesburg 2001 | | | South Africa |
| Impala Platinum Ltd | | 3rd Fl Old Trafford Boundary R | Houghton | | | Johannesburg Transva | | 01559 | South Africa |
| Impala Platinum Ltd | | 3rd Fl Old Trafford Boundary R | | | | Johannesburg Transva | | 01559 | South Africa |
| Impala Platinum Ltd | | C o First National Bank | | | | Johannesburg | | | South Africa |
| Impala Platinum Ltd Eft | | Old Trafford 4 Isle Of Houghtn | Boundary Rd Pktown 2193 | Johannesburg | | | | | South Africa |
| Impala Platinum Ltd Old Trafford 4 Isle Of Houghtn | | Boundary Rd Pktown 2193 | Johannesburg | | | | | | South Africa |
| Impala Properties | | 2020 Lynx Trail | | | | Ontario | CA | 91761 | |
| Impco Beru Technologies Bv | Accounts Payable | Distributieweg 9 | | | | Eg Delfgauw | | 2645 NL | Netherlands |
| Impco Beru Technologies Bv | | C | | | | Eg Delfgauw | | 2645 NL | Netherlands |
| Impco Technologies Inc | | | | | | Cerritos | CA | 90703 | |
| Impco Technologies Inc | Accounts Payable | 16804 Gridley Plave | | | | Cerritos | CA | 90703 | |
| Impco Technologies Inc | | 16804 Gridley Pl | | | | Cerritos | CA | 90703 | |
| Impeccable Machining Inc | | 301 N Pk St | | | | Ypsilanti | MI | 48198 | |
| Impeccable Machining Inc | | 42600 Executive Dr | | | | Canton | MI | 48188 | |
| Impeccable Machining Inc | | 42600 Executive Dr | | | | Canton | MI | 48185 | |
| Impel Industries Inc | | 6611 Diplomat | | | | Sterling Heights | MI | 48314 | |
| Impell Corp | | Impell Purification Technologi | 50 A Satellite Blvd | | | Suwanee | GA | 30024 | |
| Impell Inc | | 50 A Satellite Blvd | | | | Suwanee | GA | 30024 | |
| Imperial Adhesives Inc | Kevin Wjohnston Ss Chem Inc | 710 Ohio St | PO Box 1092 | | | Buffalo | NY | 14203 | |
| Imperial Adhesives Inc | c/o Greenebaum Doll & Mcdonald PLLC | Jack C Bender | 300 West Vine St | Ste 1100 | | Lexington | KY | 40507 | |
| Imperial Adhesives Inc | | 6315 Wiehe Rd | | | | Cincinnati | OH | 45237-4213 | |
| Imperial Adhesives Inc | | 1235 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Imperial Adhesives Inc Imperial Adhesives | | | | | | | | | |
| Imperial Chemical | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Imperial Automation | | Technologies Inc | PO Box 122 Stn Main | | | Fergus | ON | N1M 2W7 | Canada |
| Imperial Automation Technologies Inc | | PO Box 122 Stn Main | | | | Fergus | ON | N1M 2W7 | Canada |
| Imperial Calibr Svcs | | 6527 State Pk Rd | | | | Travelers Rest | SC | 29690 | |
| Imperial Calibration Services | | 6527 State Pk Rd | | | | Travelers Rest | SC | 29690 | |
| Imperial Calibration Services | | Inc | 6527 State Pk Rd | | | Travelers Rest | SC | 29690 | |
| Imperial Calibration Services Inc | | 6527 State Pk Rd | | | | Travelers Rest | SC | 29690 | |
| Imperial Carbide | Mike Gunn | 10826 Mercer Pike PO Box 475 | | | | Meadville | PA | 16335 | |
| Imperial Carbide Inc | | 10826 Mercer Pike | | | | Meadville | PA | 16335 | |
| Imperial Carbide Inc | | PO Box 475 | | | | Meadville | PA | 16335 | |
| Imperial Coffee Service | | PO Box 150040 | | | | Tulsa | OK | 74115 | |
| Imperial Coffee Services & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Imperial College Of Science | | Profess J G Williams Feng Fr | Breada 16 Bois Ln | | | Hp6 6bp | | | United Kingdom |
| Imperial College Of Science & | | Room 411 Sherfield Bldg | | | | London | | SW7 2AZ | United Kingdom |
| Imperial College Of Science Profess J G Williams Feng Fr | | Breada 16 Bois Ln | Chesham Amersham Bucks | | | Hp6 6bp England | | | United Kingdom |
| Imperial Custom Molding | | Dba Icm Plastic | 20600 County Rd 81 | | | Rogers | MN | 55374 | |
| Imperial Custom Molding Dba Icm Plastic | | PO Box 1150 Mi 84 | | | | Minneapolis | MN | 55480-1150 | |
| Imperial Custom Molding Inc | | Icm Plastics | 20600 County Rd 81 | | | Rogers | MN | 55374 | |
| Imperial Design Companies | | Bolhouse Vander Hulst Risko & Baar Pc | Grandville State Bank Building 3996 Chicago Dr Sw | | | Grandville | MI | 49418 | |
| Imperial Design Service Inc | David S Lefere | 1958 Wilson Sw | | | | Grand Rapids | MI | 49544 | |
| Imperial Design Service Inc | | Ids | 1958 Wilson Sw | | | Grand Rapids | MI | 49504-651 | |
| Imperial Electric Motor Serv | Salvador De La Torre | 905 E Tyler | | | | Brownsville | TX | 78520 | |
| Imperial Food Service | | PO Box 690443 | | | | Tulsa | OK | 74169-0934 | |
| Imperial Group Lp | Accounts Payable | PO Box 70 | | | | Portland | TN | 37148 | |
| Imperial Industries Inc | | PO Box 1685 | | | | Wausau | WI | 54402-1685 | |
| Imperial Industries Inc | | 505 Industrial Pk Ave | | | | Mosinee | WI | 54455 | |
| Imperial Metal Products Co | | 835 Hall St Sw | | | | Grand Rapids | MI | 49503-4820 | |
| Imperial Newbould Inc | | Rd 5 Mercer Pike | | | | Meadville | PA | 16335 | |
| Imperial Oil Ltd | | Products & Chemicals Division | 453 S Christina St | | | Sarnia | ON | N7T 8C8 | Canada |
| Imperial Oil Ltd | | PO Box 1250 Stn Don Mills | | | | North York | ON | M3C 3G6 | Canada |
| Imperial Oil Ltd | | PO Box 1700 | | | | Don Mills  Canada | ON | M3C 4J4 | Canada |
| Imperial Oil Ltd | | Product & Chemical Div Of | 453 Christina St S | | | Sarnia | ON | N7T 8C8 | Canada |
| Imperial Radiator Inc | | 20506 Hawthorne Blvd | | | | Torrance | CA | 90503 | |
| Imperial Services Inc | | Point To Point Cartage Service | PO Box 3921 | | | Center Line | MI | | |
| Imperial Services Inc Point To Point Cartage Service | | PO Box 3921 | | | | Center Line | MI | 48015 | |
| Imperial Smelting | | 1031 E 103rd St | | | | Chicago | IL | 60628 | |
| Imperial Smelting | Maynard Russell Imperial Holdings | 140 S Dearborn | 14th Fl | | | Chicago | IL | 60603-5202 | |
| Imperial Smelting/circle Smelting Inc | c/o Cosby Oitman & Bell PC | Richard W Cosby | 77 West Washington St | Ste 1605 | | Chicago | IL | 60602 | |
| Imperial Spring Co Inc | | 339 Clark St Ext | | | | Milldale | CT | 06467 | |
| Imperial Spring Co Inc | | 339 Clark St | | | | Milldale | CT | 06467 | |
| Imperial Spring Co Inc Eft | | PO Box 457 | | | | Milldale | CT | 06467-0457 | |
| Imperial Supply Co | Linda Robinson | 2805 Newby Rd Sw | | | | Huntsville | AL | 35805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Imperial Supply Co Inc | | 2805 Newby Rd Sw | | | | Huntsville | AL | 35805-4704 | |
| Imperial Tool & Plastics Corp | | 7020 Industrial Loop | | | | Greendale | WI | 53129 | |
| Imperial Tool and Plastics Corp | | 7020 Industrial Loop | | | | Greendale | WI | 53129 | |
| Impex Forwarding Agency Inc 14403 Import Road | | Intl Trade Ctr Indstrl Pk | Attn Ernesto Garza | | | Laredo | TX | 78045 | |
| Impex Transport Inc | | 850 Dillon Dr | | | | Wood Dale | IL | 60191 | |
| Import Parts Whse | | 501 Kalamath St | | | | Denver | CO | 80204 | |
| Importadora Auto Parts C Por A | | Av J Armando Bermudez 63 | | | | Santiago | | | Dominican Republic |
| Importadora Y Exportadora De Madera | | Sendero Nacional Km 2 50 | | | | Matamoros | | 87314 | Mexico |
| Importadora Y Exportadora De Madera | | Sendero Nacional Km 2 50 | | | | Matamoros | | 87314 | Mex |
| Imported Parts Warehouse | | 346 Rantoul St | | | | Beverly | WA | 01915 | |
| Imprenta Taxi Print | | 1ra Miguel Saenz Y A Nervo | 210 Col Jardin | | | Matamoros | | 87330 | Mexico |
| Imprenta Taxi Print | | 1ra Miguel Saenz Y A Nervo | 210 Col Jardin | | | Matamoros | | 87330 | Mex |
| Impressions | Michelle | 8914 South Telegraph Rd | | | | Taylor | MI | 48180 | |
| Impressions Specialty | | Advertising | 8914 S Telegraph | | | Taylor | MI | 48180 | |
| Impressions Specialty Advertising | | 8914 S Telegraph | | | | Taylor | MI | 48180 | |
| Impressive Labels | | Po Drawer J | | | | Safford | AZ | 85548 | |
| Impressive Labels | | 300 East 4th St | | | | Safford | AZ | 85546 | |
| Impressive Labels Inc | | 300 E 4th St | | | | Safford | AZ | 85546 | |
| Imprex | | 3260 S 108th St | | | | Milwaukee | WI | 53227-402 | |
| Imprex Inc | Steve Berg | 3260 S 108th St | PO Box 27578 | | | Milwaukee | WI | 53227-0578 | |
| Imprex Inc | | 3260 S 108th St | | | | Milwaukee | WI | 53227 | |
| Imprex Inc | | 3260 S 108th St | | | | Milwaukee | WI | 53227-4022 | |
| Imprint Enterprises | | 75 Remittance Dr | Ste 1212 | | | Chicago | IL | 60675-1212 | |
| Impro Industries Usa Inc | Ann Conder | Impro Industries Inc | 21660 East Copley Dr Ste 225 | | | Diamond Bar | CA | 91765 | |
| Impro Industries Usa Inc | | 21660 E Copley Dr Ste 225 | | | | Diamond Bar | CA | 91765 | |
| Impronova Ab | | Drabergsvagen 1 | | | | Lindome | | 43735 | Sweden |
| Impronova Ab | | Drabergsvagen 1 | 437 35 Lindome | | | | | | Sweden |
| Impronova Ab | | Drabergsvagen 1 | | | | Lindome | | 437 35 | Sweden |
| Imr | | 1591 S 19th St | | | | Harrisburg | PA | 17104 | |
| Imr | | PO Box 1777 | | | | Harrisburg | PA | 17105 | |
| Imr Limited | | Imr | 1591 S 19th St | | | Harrisburg | PA | 17104 | |
| Imr Test Labs | | 131 Woodsedge Dr | | | | Lansing | NY | 14882 | |
| Ims Co | | 19681 Da Vinci | | | | Foothill Ranch | CA | 92610-2603 | |
| Ims Co | | Injection Molders Supply | 19681 Davinci | | | Foothill Ranch | CA | 92610 | |
| Ims Co | | Injection Molders Supply | 10373 Stafford Rd | | | Chagrin Falls | OH | 44023-5237 | |
| Ims Co    Eft | | PO Box 75799 | | | | Cleveland | OH | 44101-4755 | |
| Ims Co Eft | | Injection Molders Supply | 10373 Stafford Rd | | | Chagrin Falls | OH | 44022 | |
| Ims Co thrift Products | | PO Box 75799 | | | | Cleveland | OH | 44101-4755 | |
| Ims Company | Tracy Leva | 10373 Stafford Rd | | | | Chagrin Falls | OH | 44023 | |
| Ims Electrol Co Inc | David Jasinski | N77 W30924 Hartman Court | | | | Hartland | WI | 53029 | |
| Ims Foundation Inc | | Indianapolis Motor Speedway | Hall Of Fame Museum | PO Box 24548 | | Indianapolis | IN | 46224 | |
| Ims Foundation Inc | | PO Box 24548 | | | | Indianapolis | IN | 46224 | |
| Ims Gear | | 1234 Palmour Dr Ste B | | | | Gainesville | GA | 30501 | |
| Ims Gear Inc | Barbara Ellis Monro | Smith Gambrell & Russel | 1230 Peachtree St Ne Ste 3100 Promenade Ii | | | Atlanta | GA | 30309-3592 | |
| Ims Productions | Accounts Receivable Dept | PO Box 24548 | | | | Indianapolis | IN | 46224 | |
| Imsa Mex S A De C V  Eft | | Av Churubusco 1000 Fracc | Santa Fe Cp 64560 Monterrey | | | Nuevo Leon Mexico | | | Mexico |
| Imsa Mex S A De C V Eft | | Av Churubusco 1000 Fracc | Santa Fe Cp 64560 Monterrey | | | Nuevo Leon | | | Mexico |
| Imtec | | C o Peak Technologies Inc | 205 Bishops Way Ste 224 | Arbor Ter Ii | | Brookfield | WI | 53005 | |
| Imtec Products Inc | Temia | 1295 Forgewood Ave | | | | Sunnyvale | CA | 94089 | |
| Imtech Inc | | 2600 Mallard Green Cove | | | | Austin | TX | 78728 | |
| Imtech Marine & Indbv | Hj De Jons | Sluisjesdijk 155 | Postbox 5054 | | | Rotterdam | | 3008 AB | Netherlands |
| Imtran | | PO Box 75694 | | | | Chicago | IL | 60675-5694 | |
| Imtron Corp | | 5909 Baker Rd Ste 530 | | | | Minnetonka | MN | 55345 | |
| Imtron Corp The | | 5909 Baker Rd Ste 530 | | | | Eden Prairie | MN | 55345 | |
| In & Out Store | | 21 W Montcalm | | | | Pontiac | MI | 48342 | |
| In & Out Transfer Co Inc | | PO Box 472 | | | | Brownsville | TX | 78522-0472 | |
| In and Out Transfer Co Inc | | PO Box | | | | Brownsville | TX | 78522-0472 | |
| In Dept Of Environmental | | Management | 100 North Senate Ave | | | Indianapolis | IN | 46207-7060 | |
| In Dept Of Environmental Management | | PO Box 7060 | | | | Indianapolis | IN | 46207-7060 | |
| In Focus Systems Inc | | 27700 B Sw Pkwy Ave | | | | Wilsonville | OR | 97070 | |
| In Line Diagnostics | Matt Haynie | 695 North 900 West | | | | Kaysville | UT | 84037 | |
| In Parallel Computer Staff Ltd | | 3 Church St | | | | Tewkesbury Gloucestershi | | 0GL20- 5PA | United Kingdom |
| In Parallel Computer Staff Ltd | | 3 Church St | | | | Tewkesbury Gloucestershi | | GL20 5PA | United Kingdom |
| In Position Technologies | Neil Jacques | 500 N 56th St | Ste 14 | | | Chandler | AZ | 85226 | |
| In State Central Coil Unit | | PO Box 6219 | | | | Indianapolis | IN | 46206-6219 | |
| In Toons Llc | | 11 Phyllis St | | | | Hazlet | NJ | 07730-1026 | |
| In Tronics Inc | | Chesterfield | 48700 Structural Dr | | | | MI | 48051 | |
| In Tronics Inc | | 48700 Structural Dr | | | | Chesterfield | MI | 48051 | |
| In2connect Europe Ltd | | Acton St Long Eaton | | | | Nottingham | | 0NG10- 1FT | United Kingdom |
| In2connect Europe Ltd | | Action St Long Eaton | | | | Nottingham | | NG10 1FT | United Kingdom |
| In2connect Inc | | 2304 Industrial Dr Sw | | | | Cullman | AL | 35055 | |
| In2connect Inc | | 2304 Industrial Dr | | | | Cullman | AL | 35055 | |
| In2connect Inc | Accounts Payable | 2304 Industrial Dr Southwest | | | | Cullman | AL | 35055 | |
| In2connect Inc | | Msc 0903 | PO Box 11407 | | | Birmingham | AL | 35246-0903 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1634 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| In2connect Inc Eft | | Msc 0903 | PO Box 11407 | | | Birmingham | AL | 35246-0903 | |
| In2connect Ltd | | Acton Grove Long Eaton | | | | Nottingham | | 0NG10- 1FW | United Kingdom |
| In2connect Ltd | | Acton Grove Long Eaton | | | | Nottingham | | NG10 1FW | Gbr |
| Ina Bearing Co Inc | | 261 Regency Ridge Dr | | | | Dayton | OH | 45459-422 | |
| Ina Bearing Co Inc | | 303 Springhill Farm Rd | | | | Fort Mill | SC | 29715 | |
| Ina Bearing Co Inc | | 108 W School St | | | | Frankenmuth | MI | 48734 | |
| Ina Brasil Ltda | | Frmly Ina Brasil Ltda | Avenida Independencia 3 500 | Bairro Iporanga Sorocaba | | Ad Chg 8 25gj | | | Brazil |
| Ina France  Eft | | 93 Route De Bitche | F 67506 Haguenau | | | | | | France |
| Ina France  Eft | | 93 Route De Bitche | F 67506 Haguenau | | | | | | France |
| Ina Frazier | | 41 Thornton Ave | | | | Buffalo | NY | 14215 | |
| Ina Schaeffler Kg | | Industrieaufbaugesell | Industriestr 1 3 | | | Herzogenaurach | | 91074 | Germany |
| Ina Schaeffler Kg | | Industriestr 1 | | | | Hirschaid | | 96114 | Germany |
| Ina Tune | | 1118 Rockett Dr | | | | Jackson | MS | 39212 | |
| Ina Usa Corp | | 3399 Progress Dr | | | | Bensalem | PA | 19020 | |
| Ina Usa Corp | | 1750 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Ina Usa Corp | Marc Vachon | 1750 East Big Beaver Rd | | | | Troy | MI | 48083 | |
| Ina Usa Corp | | 308 Springhill Farm Rd | | | | Fort Mill | SC | 29715-978 | |
| Ina Usa Corp | | Plant 1 | 1 Ina Dr | | | Cheraw | SC | 29520 | |
| Ina Usa Corp A Member Of Schaeffler Grp Usa | | 308 Springhill Farm Rd | | | | Fort Hill | SC | 29715 | |
| Ina Usa Corp Eft | | A Member Of Schaeffler Grp Usa | Fmly Ina Bearing Co Inc | 308 Springhill Farm Rd | | Fort Mill | SC | 29715-7700 | |
| Ina Usa Corporation | Gregory S Papp | 1750 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Ina Usa Corporation | Gregory S Papp Acct Exec | 1750 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Ina Waelzlager Schaeffler Kg | | Industriestr 1 3 | 91074 Herzogenaurach | | | | | | Germany |
| Ina Waelzlager Schaeffler Kg | | Postfach 12 20 | 91063 Herzogenaurach | | | | | | Germany |
| Ina Waelzlager Schaeffler Ohg | | Industriestr 1 3 | | | | Herzogenaurach | | 91074 | Germany |
| Inabata America Corporation | Rick Evans | 1270 Ave Of The Americas | | | | New York | NY | 10020 | |
| Inacom Information Systems | | 800 Kirts Blvd Ste A100 | | | | Troy | MI | 48084-4826 | |
| Inalfa Roof Systems Inc | | 1370 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Inbis Limited | | Club St Bamber Bridge | Preston Pr5 6fn | | | | | | United Kingdom |
| Inbis Limited | Contact Jerry Jones | Club St Bamber Bridge | Preston Pr5 6fn | | | | | | United Kingdom |
| Inbis Limited Eft | | Club St Bamber Bridge | Preston Pr5 6fn | | | United Kingdom | | | |
| Inbis Ltd | | Premium House The Esplanade | | | | Worthing West Sussex | | 0BN11- 2BJ | United Kingdom |
| Inbis Ltd | | Premium House The Esplanade | | | | Worthing West Sussex | | BN11 2BJ | United Kingdom |
| Inbis Ltd | | Club St Bamber Bridge | | | | Preston Lancashire | | PR5 6FN | United Kingdom |
| Inbound Logistics Solutions In | | 4384 52nd Se | | | | Grand Rapids | MI | 49508 | |
| Inc | Accts Payable | PO Box 10733 | | | | Des Moines | IA | 50340-0733 | |
| Incal Technologies Inc | | 3870 E Washington Rd | | | | Saginaw | MI | 48601 | |
| Incal Technologies Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Incal Technologies Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Incal Technologies Inc Eft | | 3870 E Washington Rd | | | | Saginaw | MI | 48601 | |
| Incal Technology Inc | | 47613 Warm Springs Blvd | | | | Fremont | CA | 94539 | |
| Incal Technology Inc | | 1477 N Milpitas Blvd | | | | Milpitas | CA | 95035 | |
| Incat | | Dept 123301 | | | | Detroit | MI | 48267-1233 | |
| Incat Solutions Inc | | 900 W Wilshire Dr Ste 214 | | | | Troy | MI | 48084 | |
| Incat Systems Inc | | Ist | 1215f Lyons Rd | | | Centerville | OH | 45458 | |
| INCAT Systems Inc | | 41370 Bridge St | | | | Novi | MI | 48375 | |
| Incat Systems Inc | | 41370 Bridge St | | | | Novi | MI | 48375-1302 | |
| Incat Systems Inc | | Ist | 41370 Bridge St | | | Novi | MI | 48375-130 | |
| Incat Systems Inc | | 41370 Bridge St | | | | Novi | MI | 48375-1302 | |
| Incat Systems Inc Eft | | 41370 Bridge St | | | | Novi | MI | 48375-1302 | |
| Incat Systems Inc Eft | | Frmly Incat Solutions Inc | 41370 Bridge St | Add 7 00 | | Novi | MI | 48375-1302 | |
| Incat Systems Inc Eft | | 41370 Bridge St | | | | Novi | MI | 48375-1302 | |
| Incep Technologies Inc | Accounts Payable | 10650 Treena St Ste 308 | | | | San Diego | CA | 92131 | |
| Incep Technologiesinc | | 10650 Treena St | Ste 308 | | | San Diego | CA | 92131 | |
| Inchem Corp | | 800 Cel River Rd | | | | Rock Hill | SC | 29730 | |
| Inchiosa Mark | | 6984 Lockwood Ln | | | | Lockport | NY | 14094 | |
| Incho Cynthia | | 104 Kennedy Circle | | | | Medina | NY | 14103 | |
| Incident Management Team | | 24156 Woodham Ste 200 | | | | Novi | MI | 48374-3442 | |
| Inco Alloys Int Inc | | 3200 Riverside Dr | | | | Huntington | WV | 25705 | |
| Inco Europe Limited | | Bashley Rd | | | | London | | NW106SN | United Kingdom |
| Inco Europe Ltd | | Bashley Rd | | | | London | | | United Kingdom |
| Incodema Inc | | PO Box 6636 | | | | Ithaca | NY | 14851-6636 | |
| Incodema Inc | | 407 Cliff St | | | | Ithaca | NY | 14850 | |
| Incoe Corp | | 2111 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Incoe Corp | | 1740 E Maple Rd | | | | Troy | MI | 48083-420 | |
| Incoe Corp Eft | | 1740 E Maple Rd | | | | Troy | MI | 48083 | |
| Incoe Corp Eft | | PO Box 485 | | | | Troy | MI | 48099-0485 | |
| Incoe Corporation | Cindy Hackerd | PO Box 485 | | | | Troy | MI | 48099-0485 | |
| Income Tax Div City Of Pontiac | | Acct Of James E Provins Jr | Case 102662 | 450 Wide Track Dr East | | Pontiac | MI | 38642-8193 | |
| Income Tax Div City Of Pontiac Acct Of James E Provins Jr | | Case 102662 | 450 Wide Track Dr East | | | Pontiac | MI | 48342 | |
| Income Tax Division | | PO Box 5081 | | | | Saginaw | MI | 48605 | |
| Income Tax Office | | 1315 S Washington | | | | Saginaw | MI | 48601 | |
| Income Tax Office | | PO Box 727 | 333 Je Bohanen Memorial Dr | | | Vandalia | OH | 45377-0727 | |
| Incompol Ind De Componentes Sa | | Estrada Nacional 118 Km 30 Apt | 41 Porto Alto 2135116 Samora | | | Correia Portugal | | | Portugal |
| Incompol Industria De Componentes | | Estrada Nacional 118 Km 30 | Porto Alto Benavente | | | Samora Correia | | 02135- 116 | Portugal |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Incompol Industria De Componentes | | Estrada Nacional 118 Km 30 | Porto Alto Benavente | | | Samora Correia | | 2135 116 | Prt |
| Incon Container Usa Ltd | | 3125 Fortune Way Ste 16 | | | | Wellington | FL | 33414 | |
| Incon Container Usa Ltd | | 141660036 | 3125 Fortune Way Ste 16 | | | Wellington | FL | 33414 | |
| Incon Inc | Ellyn Dalessio | 21 Flagstone Dr | | | | Hudson | NH | 03051 | |
| Incontrol Systems Inc | | 826 Office Pk Crl Unit 101 | | | | Lewisville | TX | 75057 | |
| Incremona Frank | | 3660 Round Meadow Ln | | | | Hatboro | PA | 19040 | |
| Incremona Frank  Eft | | 3660 Round Meadow Ln | | | | Hatboro | PA | 19040 | |
| Ind Supply And Equipment Co | | 2922 Quadra Ave | | | | San Diego | CA | 92154 | |
| Indacle Software Inc | | 17 Triangular Pk Dr | Ste1702 | | | Cincinnati | OH | 45246 | |
| Indacomp Corporation | | 21510 Drake Rd | | | | Strongsville | OH | 44136 | |
| Indacomp Corporation | | PO Box 360127 | | | | Strongsville | OH | 44136 | |
| Indak Manufacturing Corp | | Southern Switches | 715 Happy Hollow Rd | | | Dahlonega | GA | 30533 | |
| Indak Manufacturing Corp | | 1915 Techny Rd | | | | Northbrook | IL | 60062 | |
| Indak Manufacturing Corp | | 1915 Techny Rd | | | | Northbrook | IL | 60062-530 | |
| Indak Manufacturing Corp | | 33333 W 12 Mile Rd Ste 207 | | | | Farmington Hills | MI | 48334 | |
| Indak Manufacturing Corp Eft | | 1915 Techny Rd | | | | Northbrook | IL | 60062-5382 | |
| Indak Mfg C o Yonah Mountain Mfg | Accounts Payable | 101 Lothridge Rd | | | | Cleveland | GA | 30528 | |
| Indchem Inc | | 1680 E President St | | | | Savannah | GA | 31404-1016 | |
| Indco Inc | | PO Box 589 | | | | New Albany | IN | 47151 | |
| Indco Inc | | PO Box 589 | | | | New Albany | IN | 47150 | |
| Indco Incorporated | | 4040 Earnings Way | | | | New Albany | IN | 47150 | |
| Indeeco | | C o Charles H Armstrong Co | 1775 E Maple Rd | | | Troy | MI | 48083 | |
| Indenco Inc | | 1515 Whipple Ave Sw | | | | Canton | OH | 44710 | |
| Indenco Inc | | PO Box 80428 Station C | | | | Canton | OH | 44708 | |
| Independence Concrete Co | | PO Box 1341 | | | | Columbus | OH | 43216 | |
| Independence Concrete Co | | 1285 Harmon Ave | | | | Columbus | OH | 43223 | |
| Independence Concrete Co Inc | | 1285 Harmon Ave | | | | Columbus | OH | 43223 | |
| Independence First | | 600 W Virginia St | | | | Milwaukee | WI | 53204 | |
| Independence First | | Interpreter Coordination Svc C | 600 W Virginia St | | | Milwaukee | WI | 53204 | |
| Independence Ford Inc | | 3101 Columbia Blv | | | | Bloomsburg | PA | 17815 | |
| Independent Auto Parts Of | | America Inc | 24 Sr 20 Spur Se | | | Cartersville | GA | 30121 | |
| Independent Auto Parts Of America | Mike Kamal | 24 Sr 20 Spur Se | | | | Carterville | GA | 30121-2002 | |
| Independent Auto Parts Of America Inc | | 24 Sr 20 Spur Se | | | | Cartersville | GA | 30121 | |
| Independent Bank | | 230 West Main | | | | Ionia | MI | 48846 | |
| Independent Bank E Michigan | | Acct Of V J Eible Gca98 348 | 4046 Huron St PO Box I | | | North Branch | MI | 48461 | |
| Independent Bank E Michigan Acct Of V J Eible Gca98 348 | | 4046 Huron St PO Box I | | | | North Branch | MI | 48461 | |
| Independent Bank East Mi | | 2998 Fenner St | | | | Marlette | MI | 48453 | |
| Independent Bank Of East Mich | | 4046 Huron St PO Box 709 | | | | North Branch | MI | 48461 | |
| Independent Bank South Mich | | 120 E Walker St PO Box 246 | | | | St Johns | MI | 48879 | |
| Independent Container Line Ltd | | 4801 Audubon Dr | | | | Richmond | VA | 23231 | |
| Independent Container Line Ltd | | 5060 Commerce Rd | | | | Richmond | VA | 23234 | |
| Independent Credit Union | | 1107 E 24th St | | | | Anderson | IN | 46016 | |
| Independent Credit Union | | 150 W Ryan Rd | | | | Oak Creek | WI | 53154 | |
| Independent Electric Machinery | | Co Inc | 4425 Oliver St | | | Kansas City | MO | 66106 | |
| Independent Electric Machinery | | 4425 Oliver | | | | Kansas City | MO | 66106 | |
| Independent Electric Machinery Co Inc | | PO Box 870355 | | | | Kansas City | MO | 64187-0355 | |
| Independent Engineering | | Laboratories Inc | 7883 Jackson Rd | | | Ann Arbor | MI | 48103 | |
| Independent Engineering Lab In | | Iel | 7883 Jackson Rd | | | Ann Arbor | MI | 48103 | |
| Independent Environmental | | 403 Champion Ave | | | | Warren | OH | 44483 | |
| Independent Environmental Cont | | 403 Champion St W | | | | Warren | OH | 44483 | |
| Independent Executive Serv Inc | | 601 Madison St  Ste 200 | | | | Alexandria | VA | 22314 | |
| Independent Executive Serv Inc | | 601 Madison St Ste 200 | | | | Alexandria | VA | 22314 | |
| Independent Federal Credit Ef | | Union | 1107 E 24th St | | | Anderson | IN | 46016 | |
| Independent Federal Credit Ef Union | | 1107 E 24th St | | | | Anderson | IN | 46016 | |
| Independent Mobility Sys | | 4100 W Piedras St | | | | Farmington | NM | 87401 | |
| Independent News Dist Inc | | 98 Niagara St | | | | Lockport | NY | 14094 | |
| Independent Parts Dist Center Inc | | 3001 S 9th St | | | | Council Bluffs | IA | 51501-7656 | |
| Independent Professional Svcs | | PO Box 1555 | | | | Grand Rapids | MI | 49501 | |
| Independent Sorters | | Kathy Barnard | PO Box 584 | | | Lake Orion | MI | 48361 | |
| Independent Sorters | | PO Box 300887 | | | | Waterford | MI | 48330-0887 | |
| Independent Sorters Inc | | PO Box 584 | | | | Lake Orion | MI | 48361 | |
| Independent Sorters Kathy Barnard | | PO Box 584 | | | | Lake Orion | MI | 48361 | |
| Independent Sorters Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Independent Sourcing Inc | | 903 Se 13 St | | | | Deerfield Beach | FL | 33441 | |
| Independent Sourcing Inc | | 903 SE 13th St | | | | Deerfield Beach | FL | 33441 | |
| Independent Warehouse | | Distributors Inc | 182 Winchester Ave | | | New Haven | CT | 065113504 | |
| Independent Warehouse | | Distributors Inc | 182 Winchester Ave | | | New Haven | CT | 06511-3504 | |
| Independent Warehouse Distributors Inc | | 182 Winchester Ave | | | | New Haven | CT | 06511-3504 | |
| Independent Warehouse Distributors Llc | Ray Reville | 182 Winchester Ave | | | | New Haven | CT | 06536-0821 | |
| Independent Witness | Rodney Mena | 1515 West 2200 South | Ste E | | | Salt Lake City | UT | 84119 | |
| Indeplas | | Guillermo Marconi 855 Col Del | Futuro Cd Juarez Chih | | | C P 32320 | | | Mexico |
| Indeplas Eft | | Guillermo Marconi 855 Col Del | Futuro Cd Juarez Chih | | | C P 32320 | | | Mexico |
| Indesco Inc | | PO Box 7190 | | | | Charlotte | NC | 28241-7190 | |
| Index Corp | | 14700 N Point Blvd | | | | Noblesville | IN | 46060 | |
| Index Corporation | Wayne Heriott | 14700 North Point Rd | | | | Noblesville | IN | 46060 | |
| Index Corporation | | 14700 North Pointe Blvd | Add Chg 08 09 04 Ah | | | Noblesville | IN | 46060 | |
| Index Corporation | | PO Box 634320 | | | | Cincinnati | OH | 45263-4320 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1636 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Index Sensors & Controls Inc | Accounts Payable | 7112 265th St Northwest | | | | Stanwood | WA | 98292 | |
| Index Technologies Inc | | 21135 Lorain Rd | | | | Fairview Pk | OH | 44126 | |
| Indexing Technology Inc | | PO Box 252 | | | | Ramsey | NJ | 07446-0252 | |
| Indexing Technology Inc | | 37 Orchard St | Rmt 2 01 Letter Kl | | | Ramsey | NJ | 07446 | |
| Indexing Technology Inc | | 37 Orchard St | | | | Ramsey | NJ | 07446 | |
| India Automotive Report | | PO Box 214067 | | | | Auburn Hills | MI | 48321-4067 | |
| India Oliver | | 1194 Hwy 157 | | | | Danville | AL | 35619 | |
| Indian Head Industries Inc | | Dg Trim Products | 2855 Coolidge Hwy Ste 114 | | | Troy | MI | 48084 | |
| Indian Hills Golf Club | | PO Box 520 | | | | Catoosa | OK | 74015 | |
| Indian Industries Inc | | 432 B West Fork Dr | | | | Arlington | TX | 76012 | |
| Indian Lookout Apt | | 1651 S Elm St | | | | Dayton | OH | 45449 | |
| Indian Seamless Metal Tubes | | Ltd | Lunkad Twrs Viman Nagar | 411 014 Pune | | | | | India |
| Indian Seamless Metal Tubes Lt | | Lunkad Towers Viman Nagar | | | | Pune Maharashtra | | 411 014 | India |
| Indian Seamless Metal Tubes Ltd | | Lunkad Twrs Viman Nagar | 411 014 Pune | | | | | | India |
| Indian Trails Inc | | 109 Comstock | | | | Owosso | MI | 48867 | |
| Indiana All Star Driving | | School | 4053 S Webster St | | | Kokomo | IN | 46902 | |
| Indiana All Star Driving School | | 4053 S Webster St | | | | Kokomo | IN | 46902 | |
| Indiana American Water Co Inc | | Muncie | PO Box 2555 | | | Decatur | IL | 62525-2555 | |
| Indiana American Water Co Inc Muncie | | PO Box 2555 | | | | Decatur | IL | 62525-2555 | |
| Indiana American Water Comp | | PO Box 5127 | | | | Carol Stream | IL | 60197-5127 | |
| Indiana Backflow Service Co | | 9802 Briarway Ln | | | | Mccordsville | IN | 46055 | |
| Indiana Basketball Hall Of | | Fame | 1 Hall Of Fame Court | | | New Castle | IN | 47362 | |
| Indiana Basketball Hall Of Fame | | 1 Hall Of Fame Court | | | | New Castle | IN | 47362 | |
| Indiana Bell Telephone Co Inc | | Manager Real Estate | 220 North Meridian St R 1290 | | | Indianapolis | IN | 46204 | |
| Indiana Bell Telephone Co Inc Manager Real Estate | | 220 North Meridian St R 1290 | | | | Indianapolis | IN | 46204 | |
| Indiana Black Expo Inc | | PO Box 88244 | | | | Indianapolis | IN | 46208 | |
| Indiana Black Expo Inc | | 3145 N Meridian St | | | | Indianapolis | IN | 46208 | |
| Indiana Black Expo Kokomo | | Chapter | PO Box 901 | | | Kokomo | IN | 46901 | |
| Indiana Black Expo Kokomo Chapter | | PO Box 901 | | | | Kokomo | IN | 46901 | |
| Indiana Business College | | 140 E 53rd St | | | | Anderson | IN | 46013 | |
| Indiana Business College | | Addr Chg 01 21 98 | 140 E 53rd St | | | Anderson | IN | 46013 | |
| Indiana Business College | | Business Office | 802 N Meridian St | | | Indianapolis | IN | 46204 | |
| Indiana Business College Business Office | | 802 N Meridian St | | | | Indianapolis | IN | 46204 | |
| Indiana Business Diversity | | Council | 2126 North Meridian St | | | Indianapolis | IN | 46202-1308 | |
| Indiana Business Diversity Council | | 2126 North Meridian St | | | | Indianapolis | IN | 46202-1308 | |
| Indiana Carbon Co Inc | Angie | 3164 N Shadeland Ave | Customer Acct 13257 | | | Indianapolis | IN | 46226-0058 | |
| Indiana Chamber Of Commerce | | 115 W Washington St Ste 850 S | | | | Indianapolis | IN | 46244-0926 | |
| Indiana Child Supp Bureau | | PO Box 6219 | | | | Indianapolis | IN | 46206 | |
| Indiana Child Support Division | | Acct Of Norman Sallee | Cause 32col 9010 Dr 487 | PO Box 59 | | Danville | IN | 22562-0791 | |
| Indiana Child Support Division Acct Of Norman Sallee | | Cause 32col 9010 Dr 487 | PO Box 59 | | | Danville | IN | 46122 | |
| Indiana Controls Engineer Llc | | 3313a Industrial Pky | | | | Jeffersonville | IN | 47130 | |
| Indiana Controls Engineering | | Llc | 3313 A Industrial Pkwy | | | Jeffersonville | IN | 47130 | |
| Indiana Controls Engineering Llc | | 3313 A Industrial Pkwy | | | | Jeffersonville | IN | 47130 | |
| Indiana Cooperative Library | | Services Authority | 6202 Morenci Trail | | | Indianapolis | IN | 46268 | |
| Indiana Cooperative Library Services Authority | | 6202 Morenci Trail | | | | Indianapolis | IN | 46268 | |
| Indiana Department Of | | Environmental Management | Attn Cashier | 100 North Senate Ave | | Indianapolis | IN | 46206 | |
| Indiana Department Of Environmental Management | Timothy J Junk Deputy Attorney General Environmental Sec | 302 W Washington St IGCS 5th Fl | | | | Indianapolis | IN | 46204 | |
| Indiana Department Of Environmental Management | | Attn Cashier | PO Box 7060 Room 1324 | | | Indianapolis | IN | 46206 | |
| Indiana Department Of Fire | | Indiana Boiler & Pressure Vess | 402 W Washington St Rm 246 | | | Indianapolis | IN | 46204 | |
| Indiana Department Of Revenue | | Hazardous | Chemical Inventory Fee Return | 100 N Senate Ave | | Indianapolis | IN | 46204-2253 | |
| Indiana Department Of Revenue | | PO Box 40 | | | | Indianapolis | IN | 46202-0040 | |
| Indiana Department Of Revenue | | 100 N Senate | | | | Indianapolis | IN | 46204-2253 | |
| Indiana Department Of Revenue | | PO Box 7218 | | | | Indianapolis | IN | 46207 | |
| Indiana Department Of Revenue | | 100 North Senate Ave | | | | Indianapolis | IN | 46204-2253 | |
| Indiana Department Of Revenue | | Motor Carrier Svcs Div | 5252 Decatur Blvd Ste R | | | Indianapolis | IN | 46241 | |
| Indiana Department Of Revenue | | PO Box 6081 | | | | Indianapolis | IN | 46206 | |
| Indiana Department Of Revenue | | Fuel & Environmental Tax Sect | 5150 Decatur Blvd | Ameriteplex Logan Building | | Indianapolis | IN | 46241-9564 | |
| Indiana Department Of Revenue | | Bankruptcy Section Room N 203 | 100 N Senate Ave | | | Indianapolis | IN | 46204 | |
| Indiana Department Of Revenue Fuel and Environmental Tax Sect | | 5150 Decatur Blvd | Ameriteplex Logan Building | | | Indianapolis | IN | 46241-9564 | |
| Indiana Department Of Revenue Hazardous | | Chemical Inventory Fee Return | 100 N Senate Ave | | | Indianapolis | IN | 46204-2253 | |
| Indiana Department Of Revenue Motor Carrier Svcs Div | | 5252 Decatur Blvd Ste R | | | | Indianapolis | IN | 46241 | |
| Indiana Dept Of Environmental | | Management | Office Of Water Mgmt | 100 North Senate Ave | | Indianapolis | IN | 46206-6015 | |
| Indiana Dept Of Environmental | | Mgmt Controllers Dept | Attn Cashier PO Box 7060 | | | Indianapolis | IN | 46206-7060 | |
| Indiana Dept Of Environmental | | Management Cashier | 100 N Senate Ave | PO Box 7060 | | Indianapolis | IN | 46206-7060 | |
| Indiana Dept Of Environmental | | Management | 100 N Senate Ave | | | Indianapolis | IN | 46207 | |
| Indiana Dept Of Environmental Management | | Office Of Water Mgmt | PO Box 6015 | | | Indianapolis | IN | 46206-6015 | |
| Indiana Dept Of Environmental Management | | PO Box 7060 | | | | Indianapolis | IN | 46206-7060 | |
| Indiana Dept Of Environmental Management Cashier | | 100 N Senate Ave | PO Box 7060 | | | Indianapolis | IN | 46206-7060 | |
| Indiana Dept Of Environmental Mgmt Controllers Dept | | Attn Cashier PO Box 7060 | | | | Indianapolis | IN | 46206-7060 | |
| Indiana Dept Of Environmental Mgt | Jeffrey Stevens | 1000 N Senate Ave | PO Box 6015 | | | Indianapolis | IN | 46206 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1637 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Indiana Dept Of Environmental Mgt | Lori Kaplan | 1000 N Senate St | | | | Indianapolis | IN | 46206 | |
| Indiana Dept Of Revenue | | Motor Carrier Service Section | PO Box 6081 | | | Indianapolis | IN | 46206-6081 | |
| Indiana Dept Of Revenue | | Fuel & Environmental Tax Div | 100 N Senate Ave Igcn Rm 202 | | | Indianapolis | IN | 46204-2253 | |
| Indiana Dept Of Revenue | | Environmental Tax Section | 100 N Senate Ave | | | Indianapolis | IN | 46204-2253 | |
| Indiana Dept Of Revenue | | PO Box 1674 | | | | Indianapolis | IN | 46206-1674 | |
| Indiana Dept Of Revenue | | PO Box 40 | | | | Indianapolis | IN | 46206-0040 | |
| Indiana Dept Of Revenue | | PO Box 0595 | | | | Indianapolis | IN | 46206 | |
| Indiana Dept Of Revenue | | Motor Carrier Tax & Auth Sect | Po Bx 6078 | | | Indianapolis | IN | 46206-6078 | |
| Indiana Dept Of Revenue | | PO Box 1028 | | | | Indianapolis | IN | 46206-1028 | |
| Indiana Dept Of Revenue | | Motor Carrier Services Div | Rlsd Hold 07 14 05 Gj | PO Box 6075 | | Indianapolis | IN | 46206-6075 | |
| Indiana Dept Of Revenue | | | | | | | | 01300 | |
| Indiana Dept Of Revenue Environmental Tax Section | | 100 N Senate Ave | | | | Indianapolis | IN | 46204-2253 | |
| Indiana Dept Of Revenue Fuel | | & Environmental Tax Setion | Ameriplex Logan Building | 5150 Decatur Blvd | | Indianapolis | IN | 46241-9564 | |
| Indiana Dept Of Revenue Fuel and Environmental Tax Div | | 100 N Senate Ave Igcn Rm 202 | | | | Indianapolis | IN | 46204-2253 | |
| Indiana Dept Of Revenue Fuel and Environmental Tax Setion | | Ameriplex Logan Building | 5150 Decatur Blvd | | | Indianapolis | IN | 46241-9564 | |
| Indiana Dept Of Revenue Motor Carrier Service Section | | PO Box 6081 | | | | Indianapolis | IN | 46206-6081 | |
| Indiana Dept Of Revenue Motor Carrier Services Div | | PO Box 6075 | | | | Indianapolis | IN | 46206-6075 | |
| Indiana Dept Of Revenue Motor Carrier Tax and Auth Sect | | Po Bx 6078 | | | | Indianapolis | IN | 46206-6078 | |
| Indiana Doi iosha | | 402 W Washington St Room W195 | | | | Indianapolis | IN | 46204 | |
| Indiana Environmental Instute | | Inc | 150 W Market St Ste 520 | | | Indianapolis | IN | 46205 | |
| Indiana Environmental Instute Inc | | 150 W Market St Ste 520 | | | | Indianapolis | IN | 46205 | |
| Indiana Fan Co Inc | | 427 S Alabama | | | | Indianapolis | IN | 46225 | |
| Indiana Fan Company Inc | | 427 South Alabama St | | | | Indianapolis | IN | 46225 | |
| Indiana Fluid System Technolog | | 1170 Western Dr | | | | Indianapolis | IN | 46241 | |
| Indiana Fluid System Technologies | | PO Box 6238 | | | | Indianapolis | IN | 46206-6238 | |
| Indiana Fluid Systemtechnolog | | Fmly Indianapolis Valve & Fitt | 1170 Western Dr | Rmt Chg Per Letter 08 30 05 Gj | | Indianapolis | IN | 46241 | |
| Indiana Heart Associates Pc | | PO Box 633711 | | | | Cincinnati | OH | 45263 | |
| Indiana Institute Of Tech | | 1600 E Washington Blvd | | | | Ft Wayne | IN | 46803 | |
| Indiana Manufacturers Assoc | | 2400 One American Square | | | | Indianapolis | IN | 46282 | |
| Indiana Manufacturers Assoc | | PO Box 82012 | | | | Indianapolis | IN | 46282 | |
| Indiana Members Credit Union | | Cu 0043 | 5103 Madison Ave | | | Indianapolis | IN | 46227 | |
| Indiana Members Credit Union Cu 0043 | | 5103 Madison Ave | | | | Indianapolis | IN | 46227 | |
| Indiana Michigan Power Company | Glenn Files | 1 Riverside Plaza | | | | Columbus | OH | 43215 | |
| Indiana National Bank Indy In For Th Acct Of | | Indiana Dept Of Revenue | Acct No 3 018 504 | | | | | | |
| Indiana National Bank Indy In For Th Acct Of | | Indiana Dept Of Revenue | Acct No 39 018 504 | | | | | | |
| Indiana National Bank Indy In For The Acct Of | | Indiana Dept Of Revenue | | | | | | | |
| Indiana Oxygen Co Inc | | 3900 Farmer Ave | | | | Bloomington | IN | 47403 | |
| Indiana Oxygen Co Inc Eft | | PO Box 78588 | | | | Indianapolis | IN | 46278 | |
| Indiana Oxygen Company Inc | | Lake Welding Supply | 11810 Technology Ln | | | Fishers | IN | 46038 | |
| Indiana Oxygen Company Inc | | 6099 Corporate Way | | | | Indianapolis | IN | 46278-292 | |
| Indiana Oxygen Company Inc | | 2301 Southwest Ave | | | | Marion | IN | 46953 | |
| Indiana Oxygen Company Inc | | 3500 N Commerce Dr | | | | Muncie | IN | 47303 | |
| Indiana Pest Control | | PO Box 6464 | | | | Kokomo | IN | 46904 | |
| Indiana Pest Control Inc | | 231 Rainbow Dr | | | | Kokomo | IN | 46902 | |
| Indiana Regional Minority | | Supplier Development Council | 2126 North Meridian St | Upd 03 11 03 Ph | | Indianapolis | IN | 46202-1308 | |
| Indiana Regional Minority | | Supplier Development Council | 2126 N Meridian St | | | Indianapolis | IN | 46202-130 | |
| Indiana Regional Minority Supp | | Irmsdc | 2126 N Meridian St | | | Indianapolis | IN | 46202 | |
| Indiana Regional Minority Supplier Development Council | | 2126 North Meridian St | | | | Indianapolis | IN | 46202-1308 | |
| Indiana Science Olympied State | | Tournament | College Of Arts & Sciences | Kirkwood Hall Room 202 | | Bloomington | IN | 47405 | |
| Indiana Science Olympied State Tournament | | College Of Arts and Sciences | Kirkwood Hall Room 202 | | | Bloomington | IN | 47405 | |
| Indiana Secretary Of State | | 302 W Washington St Rm E 018 | | | | Indianapolis | IN | 46204 | |
| Indiana Secretary Of State | | PO Box 7097 | | | | Indianapolis | IN | 46207 | |
| Indiana Secretary Of State | | 302 W Washington St | Room E 018 | | | Indianapolis | IN | 46204 | |
| Indiana Self Insurers | | Association Inc | 55 Monument Circle Ste 900 | | | Indianapolis | IN | 46204 | |
| Indiana Self Insurers Assoc | | 55 Monument Cir Ste 900 | | | | Indianapolis | IN | 46204 | |
| Indiana Self Insurers Association Inc | | 55 Monument Circle Ste 900 | | | | Indianapolis | IN | 46204 | |
| Indiana Small Business | | Development Ctr | North Central Indiana | 700 E Firwin St Ste 106 | | Kokomo | IN | 46902 | |
| Indiana Small Business Development Center | | North Central Indiana | 700 E Firwin St Ste 106 | | | Kokomo | IN | 46902 | |
| Indiana Society | | Capitol Hill Club | 300 First St Se | | | Washington | DC | 20003 | |
| Indiana Society Capitol Hill Club | | 300 First St Se | | | | Washington | DC | 20003 | |
| Indiana Society Of Washington | | Dc | 555 Eleventh St N W 6th Fl | | | Washington | DC | 20004 | |
| Indiana Society Of Washington Dc | | 555 Eleventh St N W 6th Fl | | | | Washington | DC | 20004 | |
| Indiana Soft Water Service Inc | | 6901 E 38th St | | | | Indianapolis | IN | 46226 | |
| Indiana Standard Labortory | | 2919 Shelby St | | | | Indianapolis | IN | 46203-5236 | |
| Indiana Standards Laboratory | | 2919 Shelby St | | | | Indianapolis | IN | 46203-5236 | |
| Indiana State Attorney General | | Division Of Unclaimed Property | 402 W Washington St Fifth Fl | | | Indianapolis | IN | 46204-2770 | |
| Indiana State Attorney General Division Of Unclaimed Property | | 402 W Washington St Fifth Fl | | | | Indianapolis | IN | 46204-2770 | |
| Indiana State Central | | Collection Unit | PO Box 6219 | | | Indianapolis | IN | 46206-6219 | |
| Indiana State Central Collection Unit | | PO Box 6219 | | | | Indianapolis | IN | 46206-6219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Indiana State Central Collection Unit | | PO Box 6219 | | | | Indianapolis | IN | 46206 | |
| Indiana State Child Support | | Bureau C o Conni Dugan | 402 W Washington St | Room W360 Ms 11 | | Indianapolis | IN | 46206 | |
| Indiana State Child Support | | Bureau | PO Box 6219 | | | Indianapolis | IN | 46206 | |
| Indiana State Child Support Bureau | | PO Box 6219 | | | | Indianapolis | IN | 46204 | |
| Indiana State Child Support Bureau | | 402 W Wshngtn St Rm W360 Ms 11 | | | | Indianapolis | IN | 46204 | |
| Indiana State Child Support Bureau C o Conni Dugan | | 402 W Washington St | Room W360 Ms 11 | | | Indianapolis | IN | 46204 | |
| Indiana State Collection Unit | | PO Box 6219 | | | | Indianapolis | IN | 46206 | |
| Indiana State Museum | | 650 W Washington St | | | | Indianapolis | IN | 46207 | |
| Indiana State University | | Office Of The Controller | Account Analysts | 200 N 7th St | | Terre Haute | IN | 47809 | |
| Indiana State University | | Credit Outreach | Erickson Hall 210 | | | Terre Haute | IN | 47809 | |
| Indiana State University | | Independent Study | Instruc Serv & Cont Educ | Alumni Ctr | | Terre Haute | IN | 47809 | |
| Indiana State University Credit Outreach | | Erickson Hall 210 | | | | Terre Haute | IN | 47809 | |
| Indiana State University Independent Study | | Instruc Serv and Cont Educ | Alumni Ctr | | | Terre Haute | IN | 47809 | |
| Indiana State University Office Of The Controller | | Account Analysts | 200 N 7th St | | | Terre Haute | IN | 47809 | |
| Indiana Steel And Wire | c/o Barnes & Thornburg | John M Kyle Iii | 11 South Meridian St | | | Indianapolis | IN | 46204 | |
| Indiana Underground Plant | | Protection Service Inc | PO Box 66898 | | | Indianapolis | IN | 46266-6898 | |
| Indiana Underground Plant Protection Service Inc | | PO Box 66898 | | | | Indianapolis | IN | 46266-6898 | |
| Indiana Univ Purdue Univ | | Indianapolis Office Of Bursar | 425 University Blvd | Cavanaugh Hall Room 147 | | Indianapolis | IN | 46202-5142 | |
| Indiana Univ Purdue Univ | | Indianapolis Office Of | Scholarships & Financial Aid | 425 University Blvd | | Indianapolis | IN | 46202-5142 | |
| Indiana Univ Purdue Univ Indianapolis Office Of | | Scholarships and Financial Aid | 425 University Blvd | | | Indianapolis | IN | 46202-5142 | |
| Indiana Univ Purdue Univ Indianapolis Office Of Bursar | | 425 University Blvd | Cavanaugh Hall Room 147 | | | Indianapolis | IN | 46202-5142 | |
| Indiana University | | Payment Processing Ctr | PO Box 66321 | Rmt Add Chg 12 00 Tbk Ltr | | Indianapolis | IN | 46266-6321 | |
| Indiana University | | Research Sponsored Programs | 620 Union Dr Rm 618 | | | Indianapolis | IN | 46202-5167 | |
| Indiana University | | Purdue University Indianapolis | PO Box 6020 | Bursar | | Indianapolis | IN | 46206-6020 | |
| Indiana University | | Accounts Receivable | 415 Lansing St Oh 112 | | | Indianapolis | IN | 46202-2876 | |
| Indiana University | | Purdue University | PO Box 66271 | | | Indianapolis | IN | 46266-6271 | |
| Indiana University | | Sponsored Research Svcs | 107 S Indiana Ave Bryan Hall 0 | | | Bloomington | IN | 47405 | |
| Indiana University | | Independent Study Program | Owen Hall 001 | | | Bloomington | IN | 47405-9990 | |
| Indiana University | | School Of Continuing Studies | 790 E Kirkwood Ave | | | Bloomington | IN | 47405-7101 | |
| Indiana University | | 107 South Indiana Dr | | | | Bloomington | IN | 47405-7000 | |
| Indiana University | | Poplars Building | 400 East 7th St | | | Bloomington | IN | 47405-3085 | |
| Indiana University | | Division Of Extended Studies | Owen Hall 001 | | | Bloomington | IN | 47405 | |
| Indiana University | | Office Of The Bursar | Franklin Hall 019 | 601 E Kirkwood Ave | | Bloomington | IN | 47405-1223 | |
| Indiana University | | Dept Of Computer Science | 150 S Woodlawn Ave Lindley Hal | | | Bloomington | IN | 47405 | |
| Indiana University | | 300 N Jordan Ave | | | | Bloomington | IN | 47405 | |
| Indiana University | Kelley Direct Online Mba | 501 N Morton St Ste 106 | | | | Bloomington | IN | 47404 | |
| Indiana University | | PO Box 9003 | | | | Kokomo | IN | 46904-9003 | |
| Indiana University | | Office Of Continuing Education | 2300 S Washington St | Rm Change 6 27 | | Kokomo | IN | 46904-9003 | |
| Indiana University | | 2300 S Washington St | | | | Kokomo | IN | 46902-3557 | |
| Indiana University | Attn Michael A Klein Esq | Office of University Counsel | 107 South Indiana Dr Rm 211 | | | Bloomington | IN | 47405-7000 | |
| Indiana University Accounts Receivable | | PO Box 66271 | | | | Indianapolis | IN | 46266-6271 | |
| Indiana University At | | PO Box 7111 | Business Office | | | South Bend | IN | 46634 | |
| Indiana University At Kokomo | | Office Of The Bursar | PO Box 9003 | | | Kokomo | IN | 46904-9003 | |
| Indiana University At Kokomo Office Of The Bursar | | PO Box 9003 | | | | Kokomo | IN | 46904-9003 | |
| Indiana University At South Bend | | PO Box 7111 | Business Office | | | South Bend | IN | 46634 | |
| Indiana University Division Of Extended Studies | | Owen Hall 001 | | | | Bloomington | IN | 47405 | |
| Indiana University East | | Office Of The Bursar | 2325 Chester Blvd | | | Richmond | IN | 47374 | |
| Indiana University East Office Of The Bursar | | 2325 Chester Blvd | | | | Richmond | IN | 47374 | |
| Indiana University Financial Management Support | | PO Box 66057 | | | | Indianapolis | IN | 46266-6057 | |
| Indiana University Foundation | | Vision Program | Indiana University | | | Kokomo | IN | 46904 | |
| Indiana University Foundation Vision Program | | Indiana University | | | | Kokomo | IN | 46904 | |
| Indiana University Independent Study Program | | Owen Hall 001 | | | | Bloomington | IN | 47405-9990 | |
| Indiana University Kokomo | | Special Facilities | 2300 S Washington | PO Box 9003 | | Kokomo | IN | 46904-9003 | |
| Indiana University Kokomo | | Office Of Continuing Educ | 2300 South Washington St | PO Box 9003 | | Kokomo | IN | 46904-9003 | |
| Indiana University Kokomo Office Of Continuing Educ | | 2300 South Washington St | PO Box 9003 | | | Kokomo | IN | 46904-9003 | |
| Indiana University Kokomo Special Facilities | | 2300 S Washington | PO Box 9003 | | | Kokomo | IN | 46904-9003 | |
| Indiana University Msras | Genia Marvin | Spea Bldg Rm 441 | 1315 E 10 Th St | | | Bloomington | IN | 47405-1701 | |
| Indiana University Of Pa | | Loan & Scholarship Office | Rm B 18 Clark Hall | 1090 South Dr | | Indiana | PA | 15705 | |
| Indiana University Of Pa Loan and Scholarship Office | | Rm B 18 Clark Hall | 1090 South Dr | | | Indiana | PA | 15705 | |
| Indiana University Office Of Continuing Education | | PO Box 9003 | | | | Kokomo | IN | 46904-9003 | |
| Indiana University Office Of The Bursar | | Franklin Hall 019 | 601 E Kirkwood Ave | | | Bloomington | IN | 47405-1223 | |
| Indiana University Purdue | Accounts Payable | 620 Union Dr Unit 443 | | | | Indianapolis | IN | 46202-5170 | |
| Indiana University Purdue | | University | PO Box 66271 | | | Indianapolis | IN | 46266-6271 | |
| Indiana University Purdue At | | University At Fort Wayne | 2101 Coliseum Blvd East | Accounting Services | | Fort Wayne | IN | 46805-1499 | |
| Indiana University Purdue At | | 355 N Lansing St | | | | Indianapolis | IN | 46202 | |
| Indiana University Purdue At Indianapolis | | 355 N. Lansing St | | | | Indianapolis | IN | 46202 | |
| Indiana University Purdue University | | PO Box 66271 | | | | Indianapolis | IN | 46266-6271 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Indiana University Purdue University At Fort Wayne | | 2101 Coliseum Blvd East | Accounting Services | | | Fort Wayne | IN | 46805-1499 | |
| Indiana University Purdue University Indianapolis | | PO Box 6020 | Bursar | | | Indianapolis | IN | 46206-6020 | |
| Indiana University School Of Continuing Studies | | 790 E Kirkwood Ave | | | | Bloomington | IN | 47405-7101 | |
| Indiana University Southeast | | Office Of The Bursar | 4201 Grant Line Rd | | | New Albany | IN | 47150 | |
| Indiana University Southeast Office Of The Bursar | | 4201 Grant Line Rd | | | | New Albany | IN | 47150 | |
| Indiana Vocational Technical | | College | One W 26th St | PO Box 1763 | | Indianapolis | IN | 46206 | |
| Indiana Vocational Technical | | College | 3800 N Anthony Blvd | | | Fort Wayne | IN | 46805 | |
| Indiana Vocational Technical | | College | 3116 Canterbury Court | | | Bloomington | IN | 47404 | |
| Indiana Vocational Technical | | College | PO Box 6299 | | | Lafayette | IN | 47903 | |
| Indiana Vocational Technical | | College | PO Box 3100 | 4301 So Cowan Rd | | Muncie | IN | 47307 | |
| Indiana Vocational Technical College | | One W 26th St | PO Box 1763 | | | Indianapolis | IN | 46206 | |
| Indiana Vocational Technical College | | 3800 N Anthony Blvd | | | | Fort Wayne | IN | 46805 | |
| Indiana Vocational Technical College | | PO Box 6299 | | | | Lafayette | IN | 47903 | |
| Indiana Vocational Technical College | | 3116 Canterbury Court | | | | Bloomington | IN | 47404 | |
| Indiana Vocational Technical College | | PO Box 3100 | 4301 So Cowan Rd | | | Muncie | IN | 47307 | |
| Indiana Wesleyan University | | 211 E 45th St | | | | Marion | IN | 46953 | |
| Indiana Wesleyan University | | 211 E. 45th St | | | | Marion | IN | 46953 | |
| Indiana Wesleyan University | | Leap | 4301 S Washington St | Ste 1 | | Marion | IN | 46953 | |
| Indiana Wesleyan University | | Student Accounts | 4201 S Washington St | | | Marion | IN | 46953 | |
| Indiana Wesleyan University | | Leap | 1900 W 50th St | | | Marion | IN | 46953 | |
| Indiana Wesleyan University | | 4406 South Harmon St | | | | Marion | IN | 46953 | |
| Indiana Wesleyan University | | Leap | 4301 S Washington St Ste I | | | Marion | IN | 46953 | |
| Indiana Wesleyan University Leap | Accounting Services | 4301 S Washington St | Adult And Prof Studies | | | Marion | IN | 46953-5279 | |
| Indiana Wesleyan University Leap | | 4301 S Washington St Ste I | | | | Marion | IN | 46953 | |
| Indiana Wesleyan University Leap | | 4301 S Washington St | Ste 1 | | | Marion | IN | 46953 | |
| Indiana Wesleyan University Leap | | 1900 W 50Th St | | | | Marion | IN | 46953 | |
| Indiana Wesleyan University Student Accounts | | 4201 S Washington St | | | | Marion | IN | 46953 | |
| Indianapolis Ater Co | | Updt 4 2000 | 1220 Waterway Blvd | | | Indianapolis | IN | 46206 | |
| Indianapolis Belting & Supply | | Div Of Central Supply Co Inc | PO Box 1982 | | | Indianapolis | IN | 46206-1982 | |
| Indianapolis City Controller | | Office Of Environmental Svcs | Attn Sharon Allman | | | Indianapolis | IN | 46221-2009 | |
| Indianapolis City Controller Office Of Environmental Svcs | | Attn Sharon Allman | 2700 South Belmont Ave | | | Indianapolis | IN | 46221-2009 | |
| Indianapolis Container Co | Steve Heidt | PO Box 40006 | | | | Indianapolis | IN | 46240 | |
| Indianapolis Dept Of Public Works C o Iwc Resources | | PO Box 1220 | | | | Indianapolis | IN | 46206 | |
| Indianapolis Drum Service Inc | | PO Box 16141 | | | | Ludlow | KY | 41016-0141 | |
| Indianapolis Drum Service Inc | | Cincinnati Drum Service | 3619 E Terrace Ave | PO Box 33042 | | Indianapolis | IN | 46203 | |
| Indianapolis Motor Speedway | Joie Chitwood | 4565 West 16th St | | | | Indianapolis | IN | 46222 | |
| Indianapolis Motor Speedway | | PO Box 24152 | | | | Speedway | IN | 46224 | |
| Indianapolis Motor Speedway | | Add Chg 08 11 04 Ah | Ims Photo Dept | 4790 W 16th St | | Indianapolis | IN | 46222 | |
| Indianapolis Motor Speedway | | PO Box 24548 | | | | Indianapolis | IN | 46224 | |
| Indianapolis Motor Speedway | | PO Box 24152 | | | | Indianapolis | IN | 46222 | |
| Indianapolis Motor Speedway | | Addr Chg 04 01 98 | PO Box 24548 | | | Indianapolis | IN | 46224 | |
| Indianapolis Motor Speedway | | 2005 Indianapolis 500 | Chg City 06 21 05 Ah | | | Speedway | IN | 46224 | |
| Indianapolis Office Interiors | | 8004 Castleway Dr | | | | Indianapolis | IN | 46250 | |
| Indianapolis Office Interiors Inc | | 7320 E 86th St Ste 200 | | | | Indianapolis | IN | 46256 | |
| Indianapolis Power & Light Co | | PO Box 110 | | | | Indianapolis | IN | 46206-0110 | |
| Indianapolis Power & Light Company | LaChelle D Stepp | 8470 Allison Point Blvd Ste 100 | | | | Indianpolis | IN | 46250 | |
| Indianapolis Power and Light Co | | PO Box 110 | | | | Indianapolis | IN | 46206-0110 | |
| Indianapolis Rubber Stamp Co | | Irsco Marking Products | 428 N East St | | | Indianapolis | IN | 46204-1512 | |
| Indianapolis Rubber Stamp Inc | | Po Bx 44787 | | | | Indianapolis | IN | 46244 | |
| Indianapolis Valve fittin | Customer Servic | 1170 Western Dr. | | | | Indianapolis | IN | 46224 | |
| Indianapolis Valve Fittin | Customer Servic | 1170 Western Dr | | | | Indianapolis | IN | 46241 | |
| Indianapolis Valve Fittin | | 1170 Western Dr | | | | Indianapolis | IN | 46224-0267 | |
| Indianapolis Vault Co Ltd | | 117 E Washington St | | | | Indianapolis | IN | 46204 | |
| Indianapolis Water Company | | PO Box 1990 | | | | Indianapolis | IN | 46206-1990 | |
| Indianapolis Wire & Terminal | | PO Box 1063 | | | | Indianapolis | IN | 46206 | |
| Indianapolis Zoological | | Society | 1200 West Washington St | | | Indianapolis | IN | 46222-0309 | |
| Indianapolis Zoological Society | | Attn Stephanie Powell | PO Box 22309 | | | Indianapolis | IN | 46222-0309 | |
| Indianwood Golf & Country Club | | PO Box 5 | | | | Lake Orion | MI | 48361 | |
| Indianwood Golf and Country Club | | PO Box 5 | | | | Lake Orion | MI | 48361 | |
| Indiec Indiana Industrial | | Energy Consumers Inc | 1700 One American Sq Box 82053 | | | Indianapolis | IN | 46282-0003 | |
| Indiec Indiana Industrial Energy Consumers Inc | | 1700 One American Sq Box 82053 | | | | Indianapolis | IN | 46282-0003 | |
| Indiec Indiana Industrial Energy Consumers Inc | | One American Square | Ste 2500 | | | Indianapolis | IN | 46282 | |
| Indigo Systems Corp | | C o James L Griffin Co Inc | 1480 W Mequon Rd | | | Mequon | WI | 53092 | |
| Indigo Systems Corp | | 50 Castilian Dr | | | | Goleta | CA | 93111 | |
| Indigo Systems Corp | | 50 Castilian Dr | | | | Goleta | CA | 93117 | |
| Indium Corp Of America | | 1676 Lincoln Ave | PO Box 269 | | | Utica | NY | 13503 | |
| Indium Corp Of America | | 1676 Lincoln Ave | | | | Utica | NY | 13502-5398 | |
| Indium Corp Of America Eft | | Accounts Receivable | 1676 Lincoln Ave | PO Box 269 | | Utica | NY | 13503-0269 | |
| Indium Corporation Of America | | PO Box 3242 | | | | Buffalo | NY | 14240 | |
| Indium Corporation Of America | | 34 Robinson Rd | | | | Clinton | NY | 13323-1419 | |
| Individual Communicators | | Network | C o Detroit Press Club Foundtn | 1133 Latham | | Birmingham | MI | 48009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Individual Communicators Network | | C o Detroit Press Club Foundtn | 1133 Latham | | | Birmingham | MI | 48009 | |
| Indmar Products Inc | | 5400 Old Millington Rd | | | | Millington | TN | 38053 | |
| Indoff Inc | | 109 East Norman Pl | | | | Broken Arrow | OK | 74012 | |
| Indoff Inc | | 4630 12 W Jefferson Blvd | | | | Fort Wayne | IN | 46804 | |
| Indoff Inc | Indoff Inc | | Attn Phil Webb | 11816 Lackland Rd | | St Louis | MO | 63146 | |
| Indoff Inc | | Attn Phil Webb | 11816 Lackland Rd | | | St Louis | MO | 63146 | |
| Indoff Inc | | PO Box 46900 | | | | Saint Louis | MO | 63146-6900 | |
| Indoff Inc | | 11816 Lackland Rd | | | | Saint Louis | MO | 63146 | |
| Indoff Inc | | 601 12th St Ne | | | | Arab | AL | 35016 | |
| Indoff Inc | | Hld For Rc | 9863 Pacifico Way | Rm Chg Per Rc 6 17 04 Am | | Cypress | CA | 90630 | |
| Indoff Inc | | 9863 Pacifico Way | | | | Cypress | CA | 90630 | |
| Indoff Inc | | 1508 A Belvidere St | | | | El Paso | TX | 79912 | |
| Indoff Incorporated | | PO Box 790120 | | | | St Louis | MO | 63179-0120 | |
| Indoor Air Professionals Inc | | Iap | 2630 N America Dr | | | Buffalo | NY | 14224 | |
| Indoor Air Professionals Inc | | 2630 North America Dr | | | | Buffalo | NY | 14224 | |
| Indopco Inc | | National Starch & Chemical | PO Box 71015 | | | Chicago | IL | 60691 | |
| Indopco Inc | | Emerson & Cuming | 869 Washington St | | | Canton | MA | 02021 | |
| Indopco Inc | | National Starch & Chemical Co | 10 Finderne Ave | | | Bridgewater | NJ | 08807-335 | |
| Indra Sistemas Sa | | Csa Proveedores | Avda De Bruselas 35 | | | Alcobendas Madrid | | 28108 | Spain |
| Indresco Inc | | Indresco Industrial Tool | 5415 S 125 E Ave 202 | | | Tulsa | OK | 74146 | |
| Indresco Inc | | 302 S Ctr St | | | | Springfield | OH | 45501 | |
| Indrutz Cynthia | | 13556 S Co Rd 1000 E | | | | Galveston | IN | 46932 | |
| Indrutz Jeffrey | | 13556 S Cr1000 E | | | | Galveston | IN | 46932 | |
| Indst Nacional Fabrica De Radiatore | Accounts Payable | Torre La California Piso 12 Oficina | | | | Caracas | | 01070 | Venezuela |
| Indt Warehouse Dist | | 182 Winchester Ave | | | | New Haven | CT | 06511 | |
| Induccion Temple Y  Eft Mantenimiento Sa De Cv | | Av Queretaro 183 San Jose | El Alto Queretaro Qro 76140 | | | | | | Mexico |
| Induccion Temple Y Eft | | Mantenimiento Sa De Cv | Av Queretaro 183 San Jose | El Alto Queretaro Qro 76140 | | | | | Mexico |
| Induccion Temple Y Mantenimien | | Av Queretaro 183 San Jose Eft | | | | Queretaro | | 76140 | Mexico |
| Inductametals Corp | | 140 S Dearborn St Ste 820 | | | | Chicago | IL | 60603-5224 | |
| Induction Services Inc | | 1713 N Main St Se | | | | Niles | OH | 44446 | |
| Induction Services Inc | | 1713 N Main St | | | | Niles | OH | 44446 | |
| Induction Tooling Inc | Lisa Drabish | 12510 York Delta Dr | | | | N Royalton | OH | 44133 | |
| Induction Tooling Inc | | Induction Tooling Sales Co | 9980 York Theta Dr | | | Cleveland | OH | 44133-351 | |
| Induction Tooling Inc | | 9980 York Theta | | | | N Royalton | OH | 44133 | |
| Induction Tooling Inc Eft | | 6891 Ridge Rd | | | | Parma | OH | 44129 | |
| Induction Tooling Sales Co | | 9982 York Theta Dr | | | | Cleveland | OH | 44133 | |
| Inductoheat | Nick Miekstyn | 32251 N. Avis Dr | | | | Madison Heights | MI | 48071-1563 | |
| Inductoheat Inc | | 32251 N Avis Dr | | | | Madison Heights | MI | 48071-1502 | |
| Inductoheat Inc Eft | | 32251 N Avis Dr | | | | Madison Heights | MI | 48071-1563 | |
| Inductoheat Inc Eft | | 32251 N Avis Dr | | | | Madison Heights | MI | 48071-1563 | |
| Inductoheat Inc Eft | Steve Fillip | 32251 N Avis Dr | | | | Madison Hts | MI | 48071 | |
| Inductoheat Inc Eft | | 32251 N Avis Dr | | | | Madison Heights | MI | 48071-1563 | |
| Inductors Inc | Tom Green | 5 Technology Dr | | | | Irvine | CA | 92618 | |
| Inductotherm Corp | | PO Box 157 | | | | Rancocas | NJ | 08073 | |
| Inductotherm Industries Inc | | PO Box 7780 1060 | | | | Philadelphia | PA | 19182 | |
| Inductotherm Industries Inc | | American Gas Furnace Co Div | 65 Indel Ave | | | Rancocas | NJ | 08073 | |
| Indus Environmental Services | | Ltd | A 8 C R Pk | 110 019 New Delhi | | | | | India |
| Indus Environmental Services Ltd | | A 8 C R Pk | 110 019 New Delhi | | | | | | India |
| INDUS Environmental Services Private Limited | | A 8 CR Park | | | | New Delhi | | 110 019 | India |
| INDUS Environmental Services Private Limited | | A 8 CR Park | | | | New Delhi | | 110 019 | India |
| Indus Environmental Svcs | | A 8 C Pk | | | | New Delhi | | 110019 | India |
| Industria Del Plastico Y Metal | | Albano Cozzuol Sa | Calle 518 Entre 12 Y 13 | Camino Centenario | | Ringuelet Buenos Ai | | 01901 | Argentina |
| Industria Del Plastico Y Metal | | Albano Cozzuol | Camino Centenatio Y518 Box 412 | 1900 Buenos Aires La Plata | | | | | Argentina |
| Industria Del Plastico Y Metal Albano Cozzuol | | Camino Centenatio Y518 Box 412 | 1900 Buenos Aires La Plata | | | | | | Argentina |
| Industrial & Automotive Fasten | | 3200 W 14 Mile Rd | | | | Royal Oak | MI | 48073 | |
| Industrial Accessories Co | | Add 8 01 Ltr Mw | 4800 Lamar Ave Ste 203 | | | Mission | KS | 66202 | |
| Industrial Accessories Co | | 4800 Lamar Ave Ste 203 | | | | Mission | KS | 66202 | |
| Industrial Acoustics Co Eft | | Inc | PO Box 10789 | | | Newark | NJ | 071930789 | |
| Industrial Acoustics Co Eft Inc | | PO Box 10789 | | | | Newark | NJ | 07193-0789 | |
| Industrial Air & Hydraulic | | Equipment Company | 20430 Sherwood Ave | | | Detroit | MI | 48234-2985 | |
| Industrial Air & Hydraulic Equ | | 20430 Sherwood St | | | | Detroit | MI | 48234-2929 | |
| Industrial Air and Hydrauli | | 20430 Sherwood St | | | | Detroit | MI | 48234-2929 | |
| Industrial Air and Hydraulic Equipment Company | | 20430 Sherwood Ave | | | | Detroit | MI | 48234-2985 | |
| Industrial Air Inc | | C o Bennett Holland & Assoc | Inc | 5143 S Telegraph Rd | | Dearborn Heights | MI | 48125 | |
| Industrial Air Inc C o Bennett Holland And Assoc | | Inc | 5143 S Telegraph Rd | | | Dearborn Heights | MI | 48125 | |
| Industrial Anodizing Co Inc | | PO Box 1363 | | | | Indianapolis | IN | 46203-1363 | |
| Industrial Anodizing Co Inc | | PO Box 1363 | | | | Indianapolis | IN | 46206-1363 | |
| Industrial Audiological Servic | | 3621 Carinal Dr | | | | Sharpsville | PA | 16150 | |
| Industrial Audiological Servic | | 3621 Cardinal Dr | | | | Sharpsville | PA | 16150 | |
| Industrial Autom Contr | Julie | 5719 Webster St. | | | | Dayton | OH | 45414 | |
| Industrial Automation | | 1250 W Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Industrial Automation Controls | | 5719 Webster St | | | | Dayton | OH | 45414 | |
| Industrial Automation Llc | | 1250 W Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Industrial Battery Eqmt Of Eft Flint Inc | | PO Box 310407 | | | | Flint | MI | 48531 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1641 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Battery Equipment | | Of Flint Inc | 2612 Lavelle Rd | Rmt 8 02 Ltr | | Flint | MI | 48504 | |
| Industrial Battery Service | Dave Antikainen | 10317 Echo Circle | | | | Firestone | CO | 80504 | |
| Industrial Battery Supply | | PO Box 28009 | | | | Columbus | OH | 43228-0009 | |
| Industrial Battery Supply Inc | | 445 Commerce Sq | | | | Columbus | OH | 43228 | |
| Industrial Bearing Corp | | 590 Cayuga Rd | | | | Buffalo | NY | 14225-1306 | |
| Industrial Belting & | | Transmission Inc | 4061 Mccollum Ct | | | Louisville | KY | 40232 | |
| Industrial Belting & Transmiss | | 4061 Mc Collum Ct | | | | Louisville | KY | 40218 | |
| Industrial Belting and Transmission Inc | | PO Box 32215 | | | | Louisville | KY | 40232 | |
| Industrial Burner Systems Co | | 4165 Martin Rd | | | | Walled Lake | MI | 48390 | |
| Industrial Burner Systems Co I | | 4165 Martin Rd | | | | Walled Lake | MI | 48390-4117 | |
| Industrial By Product Solution | | 2353 Schnebly Rd | | | | Spring Valley | OH | 45370 | |
| Industrial Cable And Supply | | 12234 E 60th St | | | | Tulsa | OK | 74146 | |
| Industrial Center Cu | | 4501 S Delaware Dr | | | | Muncie | IN | 47302 | |
| Industrial Centre Federal Eft | | Credit Union | 4501 S Delaware Dr | | | Muncie | IN | 47302 | |
| Industrial Centre Federal Eft Credit Union | | 4501 S Delaware Dr | | | | Muncie | IN | 47302 | |
| Industrial Chemical Products C | | 12801 Newburgh Rd | | | | Livonia | MI | 48150-1001 | |
| Industrial Coating | Dan Penford | Services Technologies | 35 Ash Dr | | | Kimball | MI | 48074 | |
| Industrial Coating Inc | | 6051 Dixie Hwy | | | | Bridgeport | MI | 48605 | |
| Industrial Coating Inc | Jack Maine | PO Box 1483 | | | | Saginaw | MI | 48605 | |
| Industrial Coating Inc Bbk Itf | | Release Cle 05 23 98 | 6051 Dixie Hwy | PO Box 1483 | | Saginaw | MI | 48605 | |
| Industrial Coating Inc Bbk Itf | | PO Box 1483 | | | | Saginaw | MI | 48605 | |
| Industrial Commercial Enterprises | | 8125 E Skelly Dr | | | | Tulsa | OK | 74129-3409 | |
| Industrial Computing | Don Berman | 260 Bear Hill Rd. | Ste 100 | | | Waltham | MA | 02451 | |
| Industrial Computing Inc | | 260 Bear Hill Rd Ste 100 | | | | Waltham | MA | 02451 | |
| Industrial Consulting Service | | 612 Pine Glen Dr | | | | Albany | GA | 31705 | |
| Industrial Consulting Services | | Inc | Attn John W Reeves | | | Albany | GA | 31705 | |
| Industrial Consulting Services Inc | | Attn John W Reeves | 612 Pine Glen Dr | 612 Pine Glen Dr | | Albany | GA | 31705 | |
| Industrial Container Services | | Llc | 2443 A N Expressway | | | Griffin | GA | 30223 | |
| Industrial Container Services | | 1540 S Greenwood | | | | Montebello | CA | 90640 | |
| Industrial Container Services Llc | | PO Box 278 | | | | Zellwood | FL | 32798 | |
| Industrial Contracting | | Services Inc | PO Box 2445 | | | Whitehouse | OH | 43571 | |
| Industrial Contracting Service | | 7609 Berridge Rd | | | | Whitehouse | OH | 43571 | |
| Industrial Contracting Services Inc | | PO Box 2445 | | | | Whitehouse | OH | 43571 | |
| Industrial Control | | 9267 Riley St | | | | Zeeland | MI | 49464 | |
| Industrial Control | | Address Chg 5 1 | 9267 Riley St | | | Zeeland | MI | 49464 | |
| Industrial Control Design & | | Maintenance Inc | 1210 Kelly Ave Ste E | | | Akron | OH | 44306 | |
| Industrial Control Design and Maintenance Inc | | 311 Geneva Ave | | | | Tallmadge | OH | 44278-2702 | |
| Industrial Control Design Main | | Industrial Control Design & Ma | 1210 Kelly Ave Ste E | | | Akron | OH | 44306 | |
| Industrial Control Distributor | | 1776 Bloomsbury Ave | | | | Wanamassa | NJ | 07712 | |
| Industrial Control Repair | Lisa paula | 28601 Lorna Dr | | | | Warren | MI | 48092-3931 | |
| Industrial Control Repair Inc | | 28601 Lorna Ave | | | | Warren | MI | 48092-3931 | |
| Industrial Control Repair Inc | | Icr | 28601 Lorna Dr | | | Warren | MI | 48092-3931 | |
| Industrial Control Resource | | 2555 Towerline Rd | Rm Chg 12 01 04 Am | | | Saginaw | MI | 48629 | |
| Industrial Control Resource In | | Icr Inc | 2555 N Tower Line Rd | | | Saginaw | MI | 48601 | |
| Industrial Control Service | | 9267 Riley St | | | | Zeeland | MI | 49464-9717 | |
| Industrial Control Specialist | | 8 Delta Dr | | | | Londonderry | NH | 03053 | |
| Industrial Controls | Maureen Demgard | 2342 Industrial St | | | | Grayling | MI | 49738-0429 | |
| Industrial Controls | Kenneth D Wright | Distributors Llc | 1776 Bloomsbury Ave | | | Wanamassa | NJ | 07719 | |
| Industrial Controls Dist | Paul Eagar | PO Box 827058 | | | | Philadelphia | PA | 19182-7058 | |
| Industrial Controls Distributors Llc | | PO Box 827058 | | | | Philadelphia | PA | 19182-7058 | |
| Industrial Controls Of Oklahoma Inc | | 6767 E Virgin St | | | | Tulsa | OK | 74115-3613 | |
| Industrial Crating | | 851 Expressway Dr | | | | Itasca | IL | 60143 | |
| Industrial Data Entry Automati | | In Data Systems | 27 Fennell St | | | Skaneateles | NY | 13152 | |
| Industrial Data Entry Automati | | In Data Systems | 2362 E Lake Rd | | | Skaneateles | NY | 13152 | |
| Industrial Data Entry Automati In Data Systems | | 27 Fennell St | | | | Skaneateles | NY | 13152 | |
| Industrial De Plasticos De Chi | | Carretera Al Aeropuerto Y Call | Col Aeropuerto | | | Chihuahua | | 31390 | Mexico |
| Industrial De Plasticos De Chi | | Col Aeropuerto | | | | Chihuahua | | 31390 | Mexico |
| Industrial De Plasticos Eft | | De Chihuahua Sa | Carretera Aeropuerto Y Calle | 69 Col Aeropuerto Chihuahua | | Cp 31390 | | | Mexico |
| Industrial De Plasticos Eft De Chihuahua Sa | | Carr Aeropuerto Y Calle 69 Sn | Col Aeropuerto Chihuahua | | | | | | Mexico |
| Industrial Design Concepts Eft Inc Idc | | 2708 Linden Ave | | | | Dayton | OH | 04510 | |
| Industrial Design Concepts Inc | | Idc | 2708 Linden Ave | | | Dayton | OH | 04510 | |
| Industrial Design Concepts Inc | | Idc | 2708 Linden Ave | | | Dayton | OH | 45410 | |
| Industrial Development Board | | Of The City Of Athens | City Hall | | | Athens | AL | 35611 | |
| Industrial Development Board | | C o Malone Steele & | Alexander Attorneys | | | Athens | AL | 35611 | |
| Industrial Development Board | | City Of Tuscaloosa Al | Davidson Wiggins Crowder | PO Box 1939 | | Tuscaloosa | AL | 35401 | |
| Industrial Development Board C/o Malone Steele & | | Alexander Attorneys | | | | Athens | AL | 35611 | |
| Industrial Development Board City Of Tuscaloosa Al | | Davidson Wiggins Crowder | PO Box 1939 | | | Tuscaloosa | AL | 35401 | |
| Industrial Development Board City Of Tuscaloosa Al | | Davidson Wiggins Crowder | PO Box 1939 | | | Tuscaloosa | AL | 35401 | |
| Industrial Development Board Of The City Of Athens | | C o City Hall | | | | Athens | AL | | |
| Industrial Development Board Of The City Of Athens | | Co City Hall | | | | Athens | AL | | |
| Industrial Development Board Of The City Of Athens | | City Hall | | | | Athens | AL | 35611 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1642 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Development Board Of The City Of Tuscaloosa | | PO Box 1939 | | | | Tuscaloosa | AL | 35403 | |
| Industrial Development Board Of The City Of Tuscaloosa | | PO Box 1939 | | | | Tuscaloosa | AL | 35403 | |
| Industrial Devices Corp | | 64 Digital Dr | | | | Novato | CA | 94949 | |
| Industrial Devices Inc | | 260 Railroad Ave | | | | Hackensack | NJ | 076013454 | |
| Industrial Dielectrics Inc | | 407 S 7th St | | | | Noblesville | IN | 46060-270 | |
| Industrial Dielectrics Inc | | 407 S 7th St | PO Box 357 | | | Noblesville | IN | 46061 | |
| Industrial Dielectrics Inc | | PO Box 711659 | | | | Cincinnati | OH | 45271-1598 | |
| Industrial Dielectrics Inc | | 20w201 101 St Ste C | | | | Lemont | IL | 60439 | |
| Industrial Dielectrics Inc | Larry Henss CFO | PO Box 357 | | | | Noblesville | IN | 46060 | |
| Industrial Diesel | | 2514 Alabama Ave | | | | Norfolk Va | VA | 23513-4597 | |
| Industrial Diesel | Mr Harry Moore | 2514 Alabama Ave | | | | Norfolk | VA | 23513-4597 | |
| Industrial Diesel & Hydraulics | Mr Billy Davidson Jr | 209 South 20th St | | | | Birmingham | AL | 35233-2021 | |
| Industrial Disposal Co | | 1423 S Jackson St | | | | Louisville | KY | 40208-2720 | |
| Industrial Disposal Supply Company | | PO Box 860707 | | | | Plano | TX | 75086 | |
| Industrial Dist Group | Don Cook | 9407 Meridian Way | PO Box 843 | | | West Chester | OH | 45069 | |
| Industrial Dist Group | | 6842 Walker St | | | | La Palma | CA | 90623 | |
| Industrial Dist Group Memphis | | 1956 Highway 370 | | | | Baldwin | MS | 38824-8433 | |
| Industrial Distribution | Steve Reich | 9407 Meridian Way | | | | West Chester | OH | 45069 | |
| Industrial Distribution Eft | | Grp Northeast Div | 80 Pearce Ave | | | Tonawanda | NY | 14150 | |
| Industrial Distribution Group | | Idg Of Western New York | 89 Pearce Ave | | | Tonawanda | NY | 14150 | |
| Industrial Distribution Group | | Usa Llc | 9407 Meridian Way | | | West Chester | OH | 45069-6525 | |
| Industrial Distribution Group | | Idg Cincinnati | 9407 Meridian Way | | | West Chester | OH | 45069 | |
| Industrial Distribution Group | Vickie Enterline Credit & Collection Mgr | 3100 Farmtrail Rd | | | | York | PA | 17402 | |
| Industrial Distribution Group | | 21217 Network Pl | | | | Chicago | IL | 60673-1212 | |
| Industrial Distribution Group | | PO Box 60482 | | | | Charlotte | NC | 28260-0482 | |
| Industrial Distribution Group | | 3100 Farmtrail Rd | | | | York | PA | 17402 | |
| Industrial Distribution Group | | Idg | 1240 Mccook Ave | | | Dayton | OH | 45404 | |
| Industrial Distribution Group Usa Llc | | Midwest Division | PO Box 60879 | | | Charlotte | NC | 28260-0879 | |
| Industrial Distribution Grp | | 2100 The Oaks Pkwy | | | | Belmont | NC | 28012 | |
| Industrial Distribution Grp | | 6842 Walker St | | | | La Palma | CA | 90623 | |
| Industrial Distribution Grp Northeast Div | | PO Box 8500 1251 | | | | Philadelphia | PA | 19178-1251 | |
| Industrial Door & Weather Stri | | 35474 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Industrial Door & Weatherstrip | | Co | 35474 Mound Rd | | | Sterling Hgts | MI | 48310 | |
| Industrial Door and Weatherstrip Co | | 35474 Mound Rd | | | | Sterling Hgts | MI | 48310 | |
| Industrial Drives Division | | A Kollmorgen Division | 501 First St | | | Radford | VA | 24141 | |
| Industrial Educational Service | | Bmc Ies | 2831 Maffett St | | | Muskegon | MI | 49444-2153 | |
| Industrial Electric Eft | | Wire & Cable Inc | PO Box 510908 | 16325 W Ryerson Rd | | New Berlin | WI | 53151-0908 | |
| Industrial Electric Motor | | Works Inc | 1551 Redman Rd | | | Meridian | MS | 39305 | |
| Industrial Electric Motor Works Inc | | 1551 Redman Rd | | | | Meridian | MS | 39305 | |
| Industrial Electric Mtr Works | | 1551 Redman Rd | | | | Meridian | MS | 39301 | |
| Industrial Electric Service | | 5662 Engineer Dr | | | | Huntington Beach | CA | 92649 | |
| Industrial Electric Suppl Inc | | PO Box 4878 | | | | Brownsville | TX | 78523-4878 | |
| Industrial Electric Supply Co | | PO Box 100699 | | | | Birmingham | AL | 35210-0699 | |
| Industrial Electric Wire | Karen Albers | 5001 South Town Dr | | | | New Berlin | WI | 53151-7956 | |
| Industrial Electric Wire & Cab | | Bremen Insulated Wire | 5001 S Towne Dr | | | New Berlin | WI | 53151 | |
| Industrial Electric Wire & Cab | | 31390 Viking Pky | | | | Westlake | OH | 44145 | |
| Industrial Electric Wire & Cable | Accounts Payable | PO Box 510908 | | | | New Berlin | WI | 53151 | |
| Industrial Electric Wire And Cable Inc | | 5001 South Towne Dr PO Box | 510908 | | | New Berlin | WI | 53151-0908 | |
| Industrial Electric Wire And Cable Inc | | 5001 South Towne Dr PO Box | 510908 | | | New Berlin | WI | 53151-0908 | |
| Industrial Electric Wire Eft and Cable Inc | | PO Box 88545 | | | | Milwaukee | WI | 53288-0545 | |
| Industrial Electric Wire Eft and Cable Inc | | PO Box 510908 | | | | New Berlin | WI | 53151-0908 | |
| Industrial Electric Wire Inc | Taryn Kedzie | 100 Shiloh Rd | Ste 500 | | | Plano | TX | 75074 | |
| Industrial Electric Wire Inc | | Box 88545 | | | | Milwaukee | WI | 53288-0545 | |
| Industrial Electrical & Tech S | | Technical Services Inc | 5337 Briercliff Dr | | | Hamburg | NY | 14075 | |
| Industrial Electrical & Tech S | | 5337 Briercliff Dr | | | | Hamburg | NY | 14075 | |
| Industrial Electrical and Technical Services Inc | | 5337 Briercliff Dr | | | | Hamburg | NY | 14075 | |
| Industrial Electronic | | Engineers Inc | 7740 Lemona Ave | | | Van Nuys | CA | 91409-9234 | |
| Industrial Electronic Engineer | | Iee | 7740 Lemona Ave | | | Van Nuys | CA | 91409-9234 | |
| Industrial Electronic Engineers Inc | | PO Box 513200 | | | | Los Angeles | CA | 90051-1200 | |
| Industrial Electronic Supply | | Inc | PO Box 3902 | 2321 Texas Ave | | Shreveport | LA | 71133-3902 | |
| Industrial Electronic Supply C | | One Old River Pl | | | | Jackson | MS | 39207 | |
| Industrial Electronic Supply I | | 2321 Texas Ave | | | | Shreveport | LA | 71103-3621 | |
| Industrial Electronic Supply Inc | | PO Box 3902 | | | | Shreveport | LA | 71133-3902 | |
| Industrial Electronics | Cathy Goins | PO Box 9480 | | | | Knoxville | TN | 37920 | |
| Industrial Emergency Assoc | Williams S Weaver | Solutia Inc | PO Box 2204 | | | Decatur | AL | 35609 | |
| Industrial Emergency Assoc | | Solutia Inc | Attn Williams S Weaver | PO Box 2204 | | Decatur | AL | 35609 | |
| Industrial Emergency Assoc | Williams S Weaver | Solutia Inc Ad Chg Per Afc | PO Box 2204 03 19 04 Am | | | Decatur | AL | 35609 | |
| Industrial Emergency Assoc Solutia Inc | | Attn Williams S Weaver | PO Box 2204 | | | Decatur | AL | 35609 | |
| Industrial Employees Cred Eft | | Union | PO Box 31049 | | | Jackson | MS | 39286-1049 | |
| Industrial Employees Cred Eft Union | | PO Box 31049 | | | | Jackson | MS | 39286-1049 | |
| Industrial Employees Credit | | Union | PO Box 31049 | | | Jackson | MS | 39286-1049 | |
| Industrial Employees Credit Union | | PO Box 31049 | | | | Jackson | MS | 39286-1049 | |
| Industrial Energy Users Ohio | | C O Samuel C Randazzo Mcnees | Wallace & Nurick | 21 E State St 17th Flr | | Columbus | OH | 43215-4228 | |
| Industrial Energy Users Ohio C O Samuel C Randazzo Mcnees | | Wallace and Nurick | 21 E State St 17th Flr | | | Columbus | OH | 43215-4228 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1643 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Engineering & | | Equipment Co | 425 Hanley Industrial Ct | | | St Louis | MO | 63144 | |
| Industrial Engineering & Equip | | Vanmeter Industrial Controls | 240 33rd Ave Sw | | | Cedar Rapids | IA | 52404 | |
| Industrial Engineering and Equipment Co | | PO Box 790379 | | | | St Louis | MO | 63179 | |
| Industrial Engrg & Equip Co In | | Indeeco | 425 Hanley Indstrl Ct | | | Saint Louis | MO | 63144-1511 | |
| Industrial Environmental | | Monitoring Instruments Inc | 7410 Worthington Galena Rd | | | Worthington | OH | 43085-1528 | |
| Industrial Environmental Monit | | 7410 Worthington Galena Rd | | | | Columbus | OH | 43085-1528 | |
| Industrial Environmental Monitoring Instruments Inc | | 7410 Worthington Galena Rd | | | | Worthington | OH | 43085-1528 | |
| Industrial Equipment Distribut | | I E D | 1657 S Getty | | | Muskegon | MI | 49442 | |
| Industrial Equipment Tech | | 681 Morganton Square | | | | Maryville | TN | 37802 | |
| Industrial Experts Inc0 | | 9830 Siempreviva Rd 10 | | | | San Diego | CA | 92173 | |
| Industrial Feeding Systems | | 1202 Bethel Ave | | | | Beech Grove | IN | 46107 | |
| Industrial Feeding Systems Eft | | Inc | 1202 Bethel Ave | | | Beech Grove | IN | 46107 | |
| Industrial Feeding Systems Eft Inc | | 1202 Bethel Ave | | | | Beech Grove | IN | 46107 | |
| Industrial Filter & Pump Mfg | | Co | PO Box 72354 | | | Chicago | IL | 60678-2354 | |
| Industrial Filter & Pump Mfg C | | 5900 W Ogden Ave | | | | Chicago | IL | 60650-3888 | |
| Industrial Filter and Pump Mfg Co | | PO Box 72354 | | | | Chicago | IL | 60678-2354 | |
| Industrial Filtration | Ken Evans | Services | 23351 Grissom Dr | | | Robertsdale | AL | 36567 | |
| Industrial Firebrick Warehouse | | 625 Ann St Nw | | | | Grand Rapids | MI | 49504 | |
| Industrial Footwear | | 13548 Darryl Dr | | | | Warren | MI | 48093 | |
| Industrial Footwear and Apparel | | 30833 Hoover Rd | | | | Warren | MI | 48093 | |
| Industrial Footwear and Apparel | | 30833 Hoover Rd | | | | Warren | MI | 48093 | |
| Industrial Gas Engineerin | Dean | 130 E Quincy | PO Box 316 | | | Westmont | IL | 60559-0316 | |
| Industrial Gas Engineering Co | | 130 E Quincy | | | | Westmont | IL | 60559-1823 | |
| Industrial Gas Engineering Co | | Inc | 100 130 E Quincy St | PO Box 316 | | Westmont | IL | 60559-0316 | |
| Industrial Gas Engineering Co Inc | | 100 130 E Quincy St | | | | Westmont | IL | 60559-0316 | |
| Industrial Gas Engineering Co Inc | | PO Box 316 | | | | Westmont | IL | 60559-0316 | |
| Industrial Gas Engineering Eft Co Inc | | PO Box 316 | | | | Westmont | IL | 60559-0316 | |
| Industrial Gasket Inc | | 8100 Sw 15th St | | | | Oklahoma City | OK | 73128 | |
| Industrial Gasket Inc | | 20648 84th Ave S | | | | Kent | WA | 98032 | |
| Industrial Glass Service | | 603 El Camino Real | | | | Tustin | CA | 92870 | |
| Industrial Grinding | John Erickson | 2306 Ontario Ave | | | | Dayton | OH | 45414 | |
| Industrial Grinding Inc | | 2306 Ontario Ave | | | | Dayton | OH | 45414-5636 | |
| Industrial Grinding Inc Eft | | 2306 Ontario Ave | | | | Dayton | OH | 45414-5636 | |
| Industrial Harness Co | Accounts Payable | 100 Outlook Ln | | | | Shippensburg | PA | 17257 | |
| Industrial Harness Company | | 100 Outlook Ln | | | | Shippensburg | PA | 17257 | |
| Industrial Heater Corp | | 30 Knotter Dr | | | | Cheshire | CT | 06410 | |
| Industrial Heaters & Control | | 2355 E Jensen St | | | | Mesa | AZ | 85213 | |
| Industrial Hydraulic Services | | 595 Lake Rd Bldg C3 | | | | Medina | OH | 44256-3555 | |
| Industrial Hydraulic Services | | 595 Lake Rd | | | | Medina | OH | 44256 | |
| Industrial Hydraulics Inc | | 1005 Western Dr | | | | Indianapolis | IN | 46241 | |
| Industrial Hydraulics Inc | | 1005 Western Dr | | | | Indianapolis | IN | 46241-1436 | |
| Industrial Hydrolic Training | | 6002 S Cody Way | | | | Littleton | CO | 80123 | |
| Industrial Information | | Institute For Education Inc | 1 University Plaza Phlp 207 | | | Youngstown | OH | 44555-0001 | |
| Industrial Information Institute For Education Inc | | 1 University Plaza Phlp 207 | | | | Youngstown | OH | 44555-0001 | |
| Industrial Injection Ser Inc | Mr Brady Williams | 1201 South 700 West | | | | Salt | UT | 84104 | |
| Industrial Injection Ser Inc | | 1201 South 700 West | | | | Salt Lake City | UT | 84104 | |
| Industrial Innovations Inc | | 2650 Thornwood | | | | Wyoming | MI | 49509 | |
| Industrial Innovations Inc | | 2650 Thornwood Sw | | | | Wyoming | MI | 49509 | |
| Industrial Insulation Sales | | Inc | 2101 Kenmore Ave | | | Buffalo | NY | 14207 | |
| Industrial Insulation Sales | | Inc | 631 Trabold Rd | | | Rochester | NY | 14624 | |
| Industrial Insulation Sales In | | 2101 Kenmore Ave | | | | Buffalo | NY | 14207 | |
| Industrial Insulation Sales In | | 631 Trabold Rd | | | | Rochester | NY | 14624 | |
| Industrial Insulation Sales Inc | | 2101 Kenmore Ave | | | | Buffalo | NY | 14207 | |
| Industrial Insulation Sales Inc | | 631 Trabold Rd | | | | Rochester | NY | 14624 | |
| Industrial Laundry Inc | | 235 E Elizabeth | | | | Detroit | MI | 48201 | |
| Industrial Logic | | 7136 East Kilgore Rd | | | | Kalamazoo | MI | 49001-9758 | |
| Industrial Logic | | 7136 E Kilgore | | | | Kalamazoo | MI | 49048-9758 | |
| Industrial Logic Controls | | 7136 E Kilgore Rd | | | | Kalamazoo | MI | 49048 | |
| Industrial Logic Controls Inc | | 7136 East Kilgore | | | | Kalamazoo | MI | 49001 | |
| Industrial Machine Products | | Incorporated | 32 Loucks St | | | Oxford | MI | 48371 | |
| Industrial Machine Products In | | 32 Louck St | | | | Oxford | MI | 48371 | |
| Industrial Machine Products Incorporated | | PO Box 186 | | | | Oxford | MI | 48371 | |
| Industrial Machinery Asset | | Services | 560 W Nationwide Blvd | | | Columbus | OH | 43215 | |
| Industrial Machinery Asset Ser | | 560 Dublin Ave | | | | Columbus | OH | 43215 | |
| Industrial Machinery Asset Services | | Box 298188 | | | | Columbus | OH | 43229 | |
| Industrial Machining Corp | | 3281 Edward Ave | | | | Santa Clara | CA | 95054 | |
| Industrial Magnetics | Lynda Or Pete | 1240 M 75 South | | | | Boyne City | MI | 49712-0080 | |
| Industrial Magnetics Inc | | 1240 M 75 South | PO Box 80 | | | Boyne City | MI | 49712-0080 | |
| Industrial Magnetics Inc | | 1240 M 75 S | | | | Boyne City | MI | 49712-9726 | |
| Industrial Magnetics Inc | Customer Svc | 1240 M 75 S | PO Box 80 | | | Boyne City | MI | 49712-0080 | |
| Industrial Magnetics Inc | | C o Powell Equipment Sales Co | 487 River Rd | | | Hinckley | OH | 44233 | |
| Industrial Maint Contractor | | Inc | 2301 Garden City Hwy | | | Midland | TX | 79702 | |
| Industrial Maint Contractor Inc | | 2301 Garden City Hwy | | | | Midland | TX | 79702 | |
| Industrial Maintenance & | | Electrical Corp | 1531 Jp Hennessey Dr | | | Lavergne | TN | 37086 | |
| Industrial Maintenance and Electrical Corp | | 1531 Jp Hennessey Dr | | | | Lavergne | TN | 37086 | |
| Industrial Maintenance Eft | | Specialists | 11410 Cedar Oak Dr | Add Chg 3 01 | | El Paso | TX | 79936-6000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Maintenance Eft Specialists | | 11410 Cedar Oak Dr | | | | El Paso | TX | 79936-6000 | |
| Industrial Maintenance Special | | 840 Kastrin Ste B | | | | El Paso | TX | 79907 | |
| Industrial Management Council | | Imc | | | | Rochester | NY | 14607-2241 | |
| Industrial Management Council | | Of Rochester | 930 East Ave | | | Rochester | NY | 14607-2241 | |
| Industrial Management Council Of Rochester | | 930 East Ave | | | | Rochester | NY | 14607-2241 | |
| Industrial Manufacturing & Mac | | 5495 E 69th Ave | | | | Commerce City | CO | 80022 | |
| Industrial Marketing Res Inc | | Imr Research | 3502 Spring Rd | | | Oak Brook | IL | 60523 | |
| Industrial Marketing Research | | Inc | 3502 Spring Rd | | | Oak Brook | IL | 60523 | |
| Industrial Marketing Research Inc | | Inc | | | | Oak Brook | IL | 60523 | |
| Industrial Marking Company | | 6216 S Lewis Ste 136 | | | | Tulsa | OK | 74136 | |
| Industrial Mechanical & Electr | | Im&e | 1531 J P Hennesy Dr | | | Nashville | TN | 37086-3522 | |
| Industrial Medical Foley | | PO Box 1334 | | | | Mobile | AL | 36633-1334 | |
| Industrial Metal Supply Co | | 2072 Alton Ave | | | | Irvine | CA | 92606-4908 | |
| Industrial Metal Supply Inc | | 2072 Alton Pkwy | | | | Irvine | CA | 92606 | |
| Industrial Metals Inc | | PO Box 89 | | | | Pultneyville | NY | 14538 | |
| Industrial Mgmt Council Of Roc | | Rochester Industries Education | 919 Culver Rd | | | Rochester | NY | 14609 | |
| Industrial Mill Supply Corp | | 1111 E Beecher St | | | | Adrian | MI | 49221-4017 | |
| Industrial Mill Supply Corp | | 1111 E Beecher St | PO Box 430 | | | Adrian | MI | 49221 | |
| Industrial Molding Corp | Industrial Molding Corporation | 616 E Slaton Rd | | | | Lubbock | TX | 79404 | |
| Industrial Molding Corp | Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Industrial Molding Corp | | 616 E Slaton Rd | | | | Lubbock | TX | 79404-582 | |
| Industrial Molding Corp | | PO Box 410495 | | | | Nashville | TN | 37241-0495 | |
| Industrial Molding Corporation | | 616 East Slaton Rd | | | | Lubbock | TX | 79404 | |
| Industrial Control0l Llc | | C o Automation Components & Dr | 4215 Gateswalk Way | | | Smyrna | GA | 30080 | |
| Industrial Motion Control | Sharma | C o Witt and Associates Inc | 1950 Cortina Dr | | | Dayton | OH | 45459 | |
| Industrial Motion Control | Thomas Witt | C o Witt and Associates | 1950 Cortina Dr | | | Dayton | OH | 45459 | |
| Industrial Motion Control | Chris Wiley | 1444 South Wolf Rd | | | | Wheeling | IL | 60090 | |
| Industrial Motion Control | Dave Kumler | PO Box 16129 | | | | Cleveland | OH | 44116 | |
| Industrial Motion Control Llc | | C o Anton & Associates Inc | 4115 Mesa Dr | | | Denton | TX | 76207 | |
| Industrial Motion Control Llc | | C o Productivity Solutions Co | 88 Craig St | | | Rochester | NY | 14611 | |
| Industrial Motion Control Llc | | C o Dynamics Control Inc | 702 E 81st St | | | Indianapolis | IN | 46240-2642 | |
| Industrial Motion Control Llc | | C o Witt & Associates | 5513 Savina Ave | | | Dayton | OH | 45415 | |
| Industrial Motion Control Llc | | PO Box 93782 | | | | Chicago | IL | 60673 | |
| Industrial Motion Control Llc | | Frmly Camco | 1444 S Wolf Rd | | | Wheeling | IL | 60090 | |
| Industrial Motion Control Llc | | 1444 S Wolf Rd | | | | Wheeling | IL | 60090 | |
| Industrial Motion Control Llc | | 1444 South Wolf Rd | | | | Wheeling | IL | 60090 | |
| Industrial Motion Control Llc | | C o T&g Sales Co | 19045 Old Lake Rd | | | Cleveland | OH | 44116 | |
| Industrial Motor Services Inc | | 1038 Matzinger Rd | | | | Toledo | OH | 43612-3850 | |
| Industrial Motor Services Inc | | 1038 Matzinger Rd | | | | Toledo | OH | 43612 | |
| Industrial Mutual Association | | 6045 Davison Rd | | | | Burton | MI | 48509 | |
| Industrial Noise Control Inc | | C o Air Engineering Co | 286 Wilmington West | | | Chadds Ford | PA | 19317 | |
| Industrial Noise Control Inc | | C o Esp Partners Inc | 170 South St Ste 101 | | | Pottstown | PA | 19464 | |
| Industrial Noise Control Inc | | 401 Airport Rd | | | | North Aurora | IL | 60452 | |
| Industrial Noise Control Inc | | 401 Airport Rd | | | | North Aurora | IL | 60542-1818 | |
| Industrial Optics Unlimited | Kristie Fore | 1680 South St | | | | Anderson | CA | 96007 | |
| Industrial Packaging Co | Lenora Jones | 11988 State Route 45 | | | | Lisbon | OH | 44432 | |
| Industrial Packaging Company | | 11988 State Route 45 | | | | Lisbon | OH | 44432 | |
| Industrial Packaging Company | | PO Box 301 | | | | Lisbon | OH | 44432 | |
| Industrial Packaging Corp | | 12871 Westwood | | | | Detroit | MI | 48223 | |
| Industrial Packaging Corp | | 12871 Westwood | | | | Detroit | MI | 48223-3435 | |
| Industrial Packaging Corp | | PO Box 932791 | | | | Atlanta | GA | 31193-2791 | |
| Industrial Packaging Corp | | 300 Villanova Dr SW | | | | Atlanta | GA | 30336 | |
| Industrial Packaging Corp | | 12871 Westwood | | | | Detroit | MI | 48223 | |
| Industrial Packaging Sup | | 1004 Eastpark Blvd | | | | Dayton | NJ | 08512 | |
| Industrial Packaging System In | | 2546 Elliot St | | | | Troy | MI | 48083 | |
| Industrial Packaging Systems | | Inc | 2546 Elliot St | | | Troy | MI | 48083 | |
| Industrial Packaging Systems | | Corporation | 5860 Clyde Moore Dr | | | Groveport | OH | 43125 | |
| Industrial Packaging Systems C | | Ips | 5860 Clyde Moore Dr | | | Groveport | OH | 43125 | |
| Industrial Packaging Systems Corporation | | 5860 Clyde Moore Dr | | | | Groveport | OH | 43125 | |
| Industrial Packaging Systems Inc | | 2546 Elliot St | | | | Troy | MI | 48083 | |
| Industrial Paint & Strip Inc | | 47063 Black Walnut Pkwy | | | | Woodsfield | OH | 43793 | |
| Industrial Paint & Strip Inc | | 47063 Black Walnut Pkwy | | | | Woodsfield | OH | 43793 | |
| Industrial Pipe & Valve Inc | | 14256 23rd Ave North | | | | Plymouth | MN | 55447 | |
| Industrial Pkg Supplies | | 10 Jack Casey Court Baf | | | | Fountain Inn | SC | 29644 | |
| Industrial Plastic Supply | | 2240 Dupont Dr | | | | Anaheim | CA | 92806 | |
| Industrial Plating Co Inc | | PO Box 16655 | | | | Chattanooga | TN | 37416-0655 | |
| Industrial Plating Co Inc | | 3007 N Hickory St | | | | Chattanooga | TN | 37416-0655 | |
| Industrial Plating Co Inc | | PO Box 16655 | | | | Chattanooga | TN | 37416-0655 | |
| Industrial Plating Co Inc | | 3007 09 N Hickory St | | | | Chattanooga | TN | 37406 | |
| Industrial Plating Company | | PO Box 16655 | | | | Chattanooga | TN | 37416 | |
| Industrial Plating Inc | | 120 N 36th St | | | | Lafayette | IN | 47905 | |
| Industrial Plating Inc | | 120 N 36th St | | | | Lafayette | IN | 47905-4701 | |
| Industrial Pneumatic Services Ltd | | 23 Dunnings Bridge Rd | | | | Bootle | | L30 6TE | United Kingdom |
| Industrial Powder Coating Eft | | Sa De Cv Calle Ii 129 2 | Fraccionumicnto Industrial | Cp 76100 Quertaro | | | | | Mexico |
| Industrial Powder Coating Eft Sa De Cv Calle Ii 129 2 | | Fraccionumicnto Industrial | Cp 76100 Quertaro | | | | | | Mexico |
| Industrial Powder Coatings Inc | | First Business Capital Corp | Fbo Ipc | Location 0648 | | Cincinnati | OH | 45264 | |
| Industrial Powder Coatings Inc | | 204 Republic St | | | | Norwalk | OH | 44857-1189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Powder Coatings Inc | | 204 Republic Street | | | | Norwalk | OH | 44857 | |
| Industrial Powder Coatings Inc First Business Capital Corp/ | | Fbo Ipc | Location 0648 | | | Cincinnati | OH | 45264 | |
| Industrial Power Coatings De M | | Calle Ii 129 2 | Col Fracc Ind Jurica | | | Queretaro | | 76100 | Mexico |
| Industrial Power Sales | Rose Curran | 8461 Garvey Dr | | | | Raleigh | NC | 27616 | |
| Industrial Power Sales Inc | | 8461 Garvey Dr | Uptd Per Goi 060905 Gj | | | Raleigh | NC | 27616-3176 | |
| Industrial Power Sales Inc | | 8461 Garvey Dr | Uptd Per Goi 06 09 05 Gj | | | Raleigh | NC | 27616-3176 | |
| Industrial Power Sales Inc | | 8461 Garvey Dr | | | | Raleigh | NC | 27604 | |
| Industrial Power Sales Inc | | 8461 Garvey Dr | | | | Raleigh | NC | 27616-3176 | |
| Industrial Power Sales Inc | | PO Box 567567 | | | | Atlanta | GA | 30356 | |
| Industrial Power Sales Inc | | PO Box 293338 | | | | Nashville | TN | 37229 | |
| Industrial Power Systems Inc | | 410 Ryder | | | | Toledo | OH | 43607-3106 | |
| Industrial Power Systems Inc | | 410 Ryder Rd | | | | Toledo | OH | 43607 | |
| Industrial Power Technologies | | 560 Bent Oak Trl | | | | Concord | NC | 28027 | |
| Industrial Power Technologies | | PO Box 481902 | | | | Charlotte | NC | 28269 | |
| Industrial Precision Works | | 2911 Alameda Ave | | | | El Paso | TX | 79905 | |
| Industrial Precision Works Inc | | 2911 Alameda | | | | El Paso | TX | 79905 | |
| Industrial Process Controls | | Inc | Ste 101 | 985 Cordova Station Ave | | Memphis | TN | 38018 | |
| Industrial Process Controls In | | 985 Cordova Station Ave Ste 10 | | | | Memphis | TN | 38018 | |
| Industrial Process Controls Inc | | PO Box 383275 | | | | Germantown | TN | 38183-3275 | |
| Industrial Process Heating Inc | | California Heating Equipment | 1255 N Grove St | | | Anaheim | CA | 92806-2114 | |
| Industrial Process Measurement | | 3910 Pk Ave Unit 7 | | | | Edison | NJ | 08820 | |
| Industrial Products Sales Inc | | 9911 Crescent Pk Dr | | | | West Chester | OH | 45069 | |
| Industrial Profile System | Karen Lay | 135 Quadral Dr. | | | | Wadsworth | OH | 44281 | |
| Industrial Pump & Equipment | | Corp | 127 Northfield Rd | | | Bedford | OH | 44146 | |
| Industrial Pump & Equipment Co | | 127 Northfield Rd | | | | Bedford | OH | 44146-4606 | |
| Industrial Pump & Equipment Corp | | 127 Northfield Rd | | | | Bedford | OH | 44146 | |
| Industrial Quality Control Inc | | 799 County Farm Rd | | | | Howell | MI | 48843 | |
| Industrial Refactory Consult | | 8191 Portsmouth | | | | Grand Blanc | MI | 48439 | |
| Industrial Refractory Consulta | | 8191 Portsmouth Ln | | | | Grand Blanc | MI | 48439 | |
| Industrial Repair & Mfg Inc | | 1140a E Main St | | | | Delta | OH | 43515 | |
| Industrial Repair & Mfg Inc | | 1140a East Main St | | | | Delta | OH | 43515 | |
| Industrial Repair and Mfg Inc | | 1140a East Main St | | | | Delta | OH | 43515 | |
| Industrial Repair Service | | 2650 Business Dr | | | | Cumming | GA | 30040 | |
| Industrial Repair Service Inc | | 2650 Business Dr | | | | Cumming | GA | 30040-4878 | |
| Industrial Research Inst Inc | | 1550 M St Nw | | | | Washington | DC | 02005 | |
| Industrial Research Institute | | 2200 Clarendon Blvd Ste 1102 | | | | Arlington | VA | 22201 | |
| Industrial Robot Supply | Eric Schafer | 110 E High St | | | | Sharpsville | PA | 16150 | |
| Industrial Safety Company | | 1390 Neubrecht Rd | | | | Lima | OH | 45801-3196 | |
| Industrial Sales & Engineering | | 1111 E 54th St | | | | Indianapolis | IN | 46220-3256 | |
| Industrial Sales & Engr Co | | 1111 E 54th St | | | | Indianapolis | IN | 46220 | |
| Industrial Sales and Engine | Gary Walker | 1111 E 54th St | | | | Indianapolis | IN | 46220-3256 | |
| Industrial Sales and Engr Co | | 1111 E 54th St | | | | Indianapolis | IN | 46220 | |
| Industrial Seating Inc | | PO Box 56 | | | | Tecate | CA | 91980 | |
| Industrial Semiconductor | | 3323 Frontage Rd Ste 1 | | | | Peru | IL | 61354-1101 | |
| Industrial Service and Sale | Randy Robinson | 27610 College Pk Dr | | | | Warren | MI | 48088 | |
| Industrial Service Products Co | | 8448 W 45th St | | | | Lyons | IL | 60534 | |
| Industrial Services Of El Paso | | 12572 Darrington Rd | | | | El Paso | TX | 79927 | |
| Industrial Services Of El Paso | | PO Box 971516 | | | | El Paso | TX | 79997-1516 | |
| Industrial Services Of El Paso | | 12521 Darrington Rd | | | | El Paso | TX | 79927 | |
| Industrial Services Of Ny Inc | | 6431 Walmore Rd | | | | Niagara Falls | NY | 14304 | |
| Industrial Services Of Ny Inc | | 6431 Walmore Rd | Ad Chg Per Ltr 08 30 05 Gj | | | Niagara Falls | NY | 14304 | |
| Industrial Services Of Ny Inc | | 2722 Alder Creek Rd S 4 | | | | North Tonawanda | NY | 14120 | |
| Industrial Servo Hydraulics | | 17650 Malyn Blvd | | | | Fraser | MI | 48026-1681 | |
| Industrial Servo Hydraulics In | | 17650 Malyn | | | | Fraser | MI | 48026 | |
| Industrial Sheet Metal | | 1375 Logan Ave Unit C | | | | Costa Mesa | CA | 92626 | |
| Industrial Sign & Graphics | | 222 N Sepulveda Bl | Ste 2000 | | | El Segundo | CA | 90245 | |
| Industrial Signal Systems Co | Bill Clore | Old Naples Rd | | | | Naples | NC | 28760 | |
| Industrial Sorting Service | | 109b Seventy Six Blvd | | | | Berea | KY | 40403 | |
| Industrial Sorting Service Inc | | 2599 Commerce Blvd | | | | Cincinnati | OH | 45241 | |
| Industrial Spares | | 598 Guava Ave | | | | Chula Vista | CA | 91910 | |
| Industrial Specialties Mfg | | 2741 W Oxford Av | | | | Englewood | CO | 80110 | |
| Industrial Specialty Co Inc | | PO Box 3262 | | | | Montgomery | AL | 36109 | |
| Industrial Specialty Co Inc | | 50 Forest Hills Dr | | | | Montgomery | AL | 36109 | |
| Industrial Stamping & Mfg Eft | | 16500 Common Rd | | | | Roseville | MI | 48066 | |
| Industrial Steam | | 1275 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Industrial Steam | | 2985 Ford St | | | | Oakland | CA | 94601 | |
| Industrial Steel Treating Co | | 613 Carroll Ave | | | | Jackson | MI | 49202-316 | |
| Industrial Steel Treating Eft | | Co Attn Steve Spooner | 613 Carroll St | | | Jackson | MI | 49202 | |
| Industrial Steel Treating Eft Co Attn Steve Spooner | | PO Box 98 | | | | Jackson | MI | 49202 | |
| Industrial Stripping Services | | Llc | 2235 29th St Se | | | Grand Rapids | MI | 49508 | |
| Industrial Stripping Services | | Industrial Stripping Services | 2235 29th St Se | | | Grand Rapids | MI | 49508 | |
| Industrial Stripping Services Llc | | 2235 29th St Se | | | | Grand Rapids | MI | 49508 | |
| Industrial Supplies Inc | | 10102 N Palafox St | | | | Pensacola | FL | 3253400 | |
| Industrial Supplies Inc | | Mississippi Bearings Div | 1439 Pettyjohn Rd | | | Birmingham | AL | 35203 | |
| Industrial Supply | | & Equipment Company | 1665 Precision Ln Ste F | | | San Diego | CA | 92173 | |
| Industrial Supply Co | | Mize Supply Bought Out | 1905 Westwood Ave | | | Richmond | VA | 23227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Supply Co | | PO Box 6356 | | | | Richmond | VA | 23230 | |
| Industrial Supply Company | Ray Bishop | 1346 S Jason St | | | | Denver | CO | 80223 | |
| Industrial Systems & Services | | Inc | 680a Broadway Ave | | | Farrell | PA | 16121 | |
| Industrial Systems & Services | | 680a Broadway Ave | | | | Farrell | PA | 16121 | |
| Industrial Systems and Services Inc | | PO Box 277 | | | | Farrell | PA | 16121 | |
| Industrial Systems Group Inc | Jim Martof | 1045 Shady Fork Rd | | | | Chattanooga | TN | 37421 | |
| Industrial Systems Inc | | 14841 Keel St | | | | Plymouth | MI | 48170-6001 | |
| Industrial Systems Inc | | 14841 Keel St | | | | Plymouth | MI | 48170 | |
| Industrial Tech Services Inc | | 321 Triport Rd | Add Chg 4 5 4 Ah Per Request | | | Goergetown | KY | 40324 | |
| Industrial Tech Services Inc | | Its | 125 W Hampton Dr | | | Lexington | KY | 40510 | |
| Industrial Tech Services Inc | | PO Box 490 | | | | Georgetown | KY | 40324 | |
| Industrial Technical Sales & | | Service Inc | PO Box 1058 | 323 Oxford Ave | | Mansfield | OH | 44901 | |
| Industrial Technical Sales & S | | 323 Oxford Ave | | | | Mansfield | OH | 44906-1958 | |
| Industrial Technical Sales Eft and Service Inc | | PO Box 1058 | | | | Mansfield | OH | 44901 | |
| Industrial Technical Service I | | 3505 Main St | | | | Morgantown | PA | 19543 | |
| Industrial Technical Services | | Inc | 3505 Main St | | | Morgantown | PA | 19543 | |
| Industrial Technical Services Inc | | PO Box 99 | | | | Morgantown | PA | 19543 | |
| Industrial Technologies Supply | | 3473 Burton Dr B | | | | Brownsville | TX | 78521 | |
| Industrial Technology | | 3473 Burton Dr | | | | Brownsville | TX | 78521 | |
| Industrial Technology Eft | | Addr 9 98 | | | | Brownsville | TX | 78521 | |
| Industrial Technology Eft Supply | | 2031 E Price Rd Ste F | 2031 E Price Rd Ste F | | | Brownsville | TX | 78521 | |
| Industrial Tectonics Bearing | Mark Szekrenyi | 18301 S Santa Fe Ave | | | | Rancho Dominguez | CA | 90221 | |
| Industrial Tectonics Inc | | PO Box 77582 | | | | Detroit | MI | 48277 | |
| Industrial Tectonics Inc | | Iti | 7222 W Huron River Dr | | | Dexter | MI | 48130-109 | |
| Industrial Thermal Systems Inc | | 3914 Virginia Ave | | | | Cincinnati | OH | 45227 | |
| Industrial Tool And Die Inc | Joe Adlesh | 1330 E St Gertrude Pl | | | | Santa Ana | CA | 92705 | |
| Industrial Tool Die & Eng | | 610 E Young St | | | | Santa Ana | CA | 92705 | |
| Industrial Tool Service Eft | Gregg Keim | 6818 Wales Rd. | | | | Northwood | OH | 43619 | |
| Industrial Tool Service Eft | | Inc | 6818 Wales Rd | | | Northwood | OH | 43619 | |
| Industrial Tool Service Eft Inc | | 3863 Congress Pkwy | | | | Richfield | OH | 44286 | |
| Industrial Tool Service Inc | | 612 Hayden St | | | | Fort Wayne | IN | 46802 | |
| Industrial Tool Service Inc | | Mid State Industrial | 4125 Westward Ave | | | Columbus | OH | 43228 | |
| Industrial Tool Service Inc | | 6818 Wales Rd | | | | Northwood | OH | 43619 | |
| Industrial Tooling & Supply | | 110 Lenwood Rd | | | | Decatur | AL | 35603 | |
| Industrial Tooling and Supp | | 110 Lenwood Rd Sw | | | | Decatur | AL | 35603 | |
| Industrial Tooling and Supply Inc | Cust Service | PO Box 2668 | | | | Anniston | AL | 36202 | |
| Industrial Tools and Spray | Jo Phillips | 280 Heritage Dr | | | | Tiffin | OH | 44883 | |
| Industrial Totes Services Corp | | PO Box 33560 | | | | Cleveland | OH | 44133 | |
| Industrial Training Zone | | 333 South 520 W Ste 360 | | | | Lindon | UT | 84042 | |
| Industrial Training Zone | | 333 S 520 W Ste 360 | | | | Lindon | UT | 84042 | |
| Industrial Transmission | | Equipment Inc | 2033 Western Ave | | | Plymouth | IN | 46563 | |
| Industrial Transmission Equip | | It Equipment | 2033 Western Ave | | | Plymouth | IN | 46563-1041 | |
| Industrial Transmission Equipment Inc | | PO Box 340 | | | | Plymouth | IN | 46563-0340 | |
| Industrial Transport | | Incorporated | 851 Expressway Dr | | | Itasca | IL | 60143 | |
| Industrial Transport Inc | | 851 Expressway Dr | | | | Itasca | IL | 60143 | |
| Industrial Transport Incorporated | | PO Box 685 | | | | Itasca | IL | 60143 | |
| Industrial Tube & Steel Corp | | 9911 Crescent Pk Dr | | | | West Chester | OH | 45069-389 | |
| Industrial Tube & Steel Corp | | 1303 Home Ave | | | | Akron | OH | 44310-251 | |
| Industrial Tube & Steel Eft | | Corp | 1303 Home Ave | | | Akron | OH | 44310 | |
| Industrial Tube and Steel Eft Corp | | PO Box 93825 | | | | Cleveland | OH | 44101-5825 | |
| Industrial Valve | | 231 South Frontage Rd | Ste 5 | | | Hinsdale | IL | 60521 | |
| Industrial Vibrations | | Consultants | 210 S West St | | | Lebanon | OH | 45036 | |
| Industrial Vibrations Consultants | | 210 S West St | | | | Lebanon | OH | 45036 | |
| Industrial Video Inc | | 14885 Sprague Rd | | | | Cleveland | OH | 44136-1769 | |
| Industrial Vision Source | | 1301 Waters Ridge Dr | | | | Lewisville | TX | 75057 | |
| Industrial Vision Source | | Div Of Mace Security Prod Inc | 13710 Hutton Dr | | | Farmers Branch | TX | 75234 | |
| Industrial Vision Source | | 13710 Hutton Dr | | | | Farmers Branch | TX | 75234 | |
| Industrial Vision Systems Ltd | | Vision House Charlton Village Rd | | | | Wantage | | OOX12-7HE | United Kingdom |
| Industrial Vision Systems Ltd | | Vision House Charlton Village Rd | | | | Wantage Oxfordshire | | OX12 7HE | United Kingdom |
| Industrial Vision Systems Ltd | | Charlton Village Rd | Vision House | | | Wantage | | OX127HE | United Kingdom |
| Industrial Wastewater | | Operators Association | Attn Bruce Johns | PO Box 85018 | | Fort Wayne | IN | 46885-0018 | |
| Industrial Wastewater Operators Association | | Attn Jbruce Johns | PO Box 85018 | | | Fort Wayne | IN | 46885-0018 | |
| Industrial Water Services Inc | | PO Box 43369 | | | | Jacksonville | FL | 32203 | |
| Industrial Water Services Inc | | 1640 Talleyrand Ave | | | | Jacksonville | FL | 32206 | |
| Industrial Whos Who | | 3567 Benton St Ste 500 | | | | Santa Clara | CA | 95051 | |
| Industrialex | | 171 Talamine Ct | | | | Colorado Spring | CO | 80907 | |
| Industrialex | | 171 Talamine Court | | | | Colorado Spring | CO | 80907 | |
| Industrialex | | 171 Talamine Court | | | | Colorado Spring | CO | 80907 | |
| Industrialex | Joe Triolo | 6250 Joyce Dr | | | | Arvada | CO | 80403 | |
| Industrialex Manufacturing | | 14410 Mead Court | | | | Longmont | CO | 80504 | |
| Industrias Amaya Telleria Sa | | Avda Vizcaya S N | 48260 Ermua Vizcaya | | | | | | Spain |
| Industrias Amaya Telleria Sa | | Avda Vizcaya S N | | | | Ermua | | 48260 | Spain |
| Industrias Ch Sa De Cv | | Atenas 106 Local 5 Al 8 Centro | Comercial Valle Dorado | | | Tlalnepantla | | 54030 | Mex |
| Industrias Ch Sa De Cv | | Agustin Melgar 23 | Fracc Indus Ninos Heroes | | | Tlalnepantla | | 54030 | Mexico |
| Industrias Ch Sa De Cv | | Atenas 106 Local 5 Al 8 Centro | Comercial Valle Dorado | | | Tlalnepantla | | 54030 | Mexico |
| Industrias Dej Sa Avda Otaola 32 | | Aptdo Correos 128 | 20600 Eibar | | | Gipuzkoa | | | Spain |
| Industrias Dej Sa Eft | | Avda Otaola 32 | Aptdo Correos 128 | 20600 Eibar | | Gipuzkoa | | | Spain |
| Industrias Facca C A | Accounts Payable | PO Box 1225422 | | | | Miami | FL | 33102 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1647 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Industrias Facca C A Poba International 734 | | PO Box 1225422 | | | | Miami | FL | 33122 | |
| Industrias Fasi Sa De Cv | | Prolongacion Hermanos Escobar | 7046 1 Par Indstl Omega | | | Juarez | | 32320 | Mexico |
| Industrias Fronterizas Hii Sa | | Hayes Lemmerz Powertrain | Avila Camacho Manz 3 Lt 8y9 | Col Parque Ind Longoria | | Nuevo Laredo | | 88170 | Mexico |
| Industrias Fronterizas Hii Sa | | Hayes Lemmerz Powertrain | Col Parque Ind Longoria | | | Nuevo Laredo | | 88170 | Mexico |
| Industrias Fronterizas Hii Sa | | Hayes Lemmerz Powertrain | Col Parque Ind Longoria | Avila Camacho Manz 3 Lt 8y9 | | Nuevo Laredo | | 88170 | Mexico |
| Industrias Fronterizas Hii Sa De Cv | Steven Esau | World Headquarters | 15300 Centennial Dr | | | Northville | MI | 48167 | |
| Industrias Gobar S De Ri De Cv | | Facultad De Mediicina 123 Entr | Sendero Nacional Y Orion | | | Matamoros | | 87325 | Mexico |
| Industrias Gol Sa | | Sagar Erreka N 19 | 20590 Soraluze Plncia | | | | | | Spain |
| Industrias Gol Sa | | Barrio Sagar Erreka 19 | | | | Placencia De Las Arm | | 20590 | Spain |
| Industrias Irvin De Mexico Sa | | Takata Seatbelts Inc | Carr Presa La Amistad Km 60 | Colonia Parque Indstrl La Amis | | Acuna | | 29238 | Mexico |
| Industrias Lan Bi Sa | | Lanbi | Cr San Sebastian Bilbao Km 53 | | | Mendaro Guipuzcoa | | 20850 | Spain |
| Industrias Lan Bi Sa Eft | | Ctra Gral Ss Bi Km 53 | 20850 Mendaro Gipuzkoa | | | | | | Spain |
| Industrias Lear De Argenttina Srl | Accounts Payable | 1617 Gral Pacheco | | | | Buenos Aires | | | Argentina |
| Industrias Mangotex Ltda | | Iml Trade Co Ltd | 42 Garrison Rd 1 | | | Brookline | MA | 02445 | |
| Industrias Mangotex Ltda | | Av Sete Quedas 1880 | Matadouro | | | Itu Sao Paulo | | 01330 | |
| Industrias Mangotex Ltda | | Av Sete Quedas 1880 | Matadouro | | | Itu Sao Paulo | | 13300000 | |
| Industrias Mangotex Ltda | | Matadouro | | | | Itu Sao Paulo | | 13300-0000 | |
| Industrias Mangotex Ltda | | Rmt Add Chg 3 21 05 Am | Av Sete Quedas 1800 B Matadour | Br 00000 Sao Paulo | | | | | Brazil |
| Industrias Pilot De Mexico Sa | | Carretera Antigua A Arteag 2653 | | | | Saltillo | | | Mexico |
| Industrias Pilot De Mexico Sa | Accounts Payable | Carretera Antigua A Arteag 2653 | | | | Saltillo Coa | | | Mexico |
| Industrias Torco Sa De Cv | | Municipio Del Marquez | Fracc Agroindustrial La Cruz L | | | Queretaro | | 76249 | Mexico |
| Industrias Torco Sa De Cv Eft | | Fraccionamiento Agroind La Crz | Lote No 49 Hld Per D Fiddler | El Marques Qro 05 24 05 Ah | | | | | Mexico |
| Industrias Torco Sa De Cv Fraccionamiento Agroind La Crz | | Lote No 49 | El Marques Qro | | | | | | Mexico |
| Industrias Valgo Sa De Cv | | Colonia Deportistas | Ave Tecnologico 10101 C | 31106 Chihuahua Ci | | | | | Mexico |
| Industrias Valgo Sa De Cv | | Ave Tecnologico 10101 C | Colonia Deportistas | | | Chihuahua | | 31106 | Mexico |
| Industrias Valgo Sa De Cv Colonia Deportistas | | Ave Tecnologico 10101 C | 31106 Chihuahua Ci | | | | | | Mexico |
| Industrie Pininfarina S P A | | Via Lesna 78 80 | | | | Grugliasco | | | Italy |
| Industrieelektrik | | Hubert Schamberger | Hauptstrasse 1 | 89441 Obermedlingen | | | | | Germany |
| Industrieelektrik Hubert Schamberger | | Hauptstrasse 1 | 89441 Obermedlingen | | | | | | Germany |
| Industries Of The Blind | | 920 W Lee St | | | | Greensboro | NC | 27403 | |
| Industries Unlimited Inc | | 49739 Leona Dr | | | | Chesterfield | MI | 48051-247 | |
| Industries Unlimited Inc Eft | | 49739 Leona Dr | | | | Chesterfield | MI | 48051 | |
| Industry Diesel Service Ltd | Rudy Peternel | 1140 Invicta Dr | | | | Oakville | ON | L6H 6G1 | Canada |
| Industry Diesel Service Ltd | | 1015 Industry St | | | | Oakville | ON | L6J 2X3 | Canada |
| Industry Diesel Service Ltd | Rudy Peternel | 1140 Invicta St | Oakville Ontario | | | | ON | L6H 6G1 | Canada |
| Industry Products Co | | 500 Statler Rd | | | | Piqua | OH | 45356-922 | |
| Industry Products Co | | PO Box 1158 | | | | Piqua | OH | 45356-1158 | |
| Industry Products Co Eft | | 500 Statler Rd | | | | Piqua | OH | 45356-1158 | |
| Industry Products Company | | 500 Statler Rd | | | | Piqua | OH | 45356-115 | |
| Industry Products Company | | 500 Statler Rd | | | | Piqua | OH | 45356-1158 | |
| Industry Products Company | | 500 Statler Rd | PO Box 1158 | | | Piqua | OH | 45356 | |
| Industry Products Company | | 500 Statler Rd | | | | Piqua | OH | 45356-1158 | |
| Industry Products Company | | 500 Statler Rd | | | | Piqua | OH | 45356-115 | |
| Industry Solutions Internation | | Inc | 561 Plate Dr 5 | | | East Dundee | IL | 60118 | |
| Industry Solutions Internation | | 561 Plate Dr Ste 5 | | | | Dundee | IL | 60118 | |
| Industry Solutions Internation Inc | | 561 Plate Dr 5 | | | | East Dundee | IL | 60118 | |
| Industry Week | | Penton Media Inc | Attn David Drickhamer | 1300 E 9th St | | Cleveland | OH | 44114-1503 | |
| Industry Week Penton Media Inc | | Attn David Drickhamer | 1300 E 9th St | | | Cleveland | OH | 44114-1503 | |
| Indy Amusements | | 5147 East 65th St | | | | Indianapolis | IN | 46220 | |
| Indy Automotive Electronics | | 2426 E 55th Pl | | | | Indianapolis | IN | 46220 | |
| Indy Connection | | PO Box 631450 | | | | Baltimore | MD | 21263-1450 | |
| Indy Custom Machine | | 8287 Indy Court | | | | Indianapolis | IN | 48214 | |
| Indy Custom Machine Inc | | 8267 Indy Ct | | | | Indianapolis | IN | 46214 | |
| Indy Expediting Inc | | PO Box 421046 | | | | Indianapolis | IN | 46242 | |
| Indy Racing League | | Addr Chg 04 01 98 | 4790 W 16th St | | | Indianapolis | IN | 46222 | |
| Indy Racing League | Brian Barnhart | 4565 West 16th St | | | | Indianapolis | IN | 46222 | |
| Indy Racing League | | PO Box 24548 | | | | Indianapolis | IN | 46224 | |
| Indy Racing League Ministry | | Irl Ministry Attn Bob Hills | 1255 Main St Ste 205 | | | Speedway | IN | 46224 | |
| Indy Racing League Ministry Irl Ministry Attn Bob Hills | | 1255 Main St Ste 205 | | | | Speedway | IN | 46224 | |
| Indy Screen Print Inc | | Dba Isp Technologies | 3320 Melbourne Rd S Dr | | | Indianapolis | IN | 46228 | |
| Indy Screen Print Inc Dba Isp Technologies | | 3320 Melbourne Rd S Dr | | | | Indianapolis | IN | 46228 | |
| Indylift Inc | | 6902 E 32nd St | | | | Indianapolis | IN | 46226-6159 | |
| Indylift Inc | | 4600 Superior Dr | | | | Muncie | IN | 47303 | |
| Indyshred | | 8746 E 33rd St | | | | Indianapolis | IN | 46230-0435 | |
| Indyshred | | PO Box 30435 | | | | Indianapolis | IN | 46230-0435 | |
| Inell Purdue | | 87 Howard St | | | | Buffalo | NY | 14206 | |
| Ineos Chlor Ltd | | Etb Technical Centre South Par | PO Box 9 Runcorn Site Hq | Wa7 4je Runcorn Cheshire | | | | | United Kingdom |
| Ineos Chlor Ltd | | PO Box 9 Runcorn Site | South Parade | | | Runcorn Cheshire | | WA7 4JE | United Kingdom |
| Ineos Chlor Ltd Etb Technical Centre South Par | | PO Box 9 Runcorn Site Hq | Wa7 4je Runcorn Cheshire | | | Great Britain | | | United Kingdom |
| Inergy Automotive | Accounts Payable | 2710 Bellingham Ste 400 | | | | Troy | MI | 48083 | |
| Inergy Automotive Sys | Accounts Payable | 5100 Old Pearman Dairy Rd | | | | Anderson | SC | 29625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Inergy Automotive Sys | Accounts Payable | 1549 West Beecher St | | | | Adrian | MI | 49221 | |
| Inergy Automotive Sys Mex Sa De | Accounts Payable | 4619 San Dario Ste 373 | | | | Laredo | TX | 78041 | |
| Inergy Automotive Sys Mex Sa De Parque Industrial Saltillo | | 3150 Av Industria De La Transformac | | | | Ramos Arizpe | | 25900 | Mexico |
| Inergy Automotive Systems | Accounts Payable | 1827 North Bendix Dr | | | | South Bend | IN | 46628 | |
| Inergy Automotive Systems | | Corporate Headquarters | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems | Accounts Payable | 2710 Bellingham Ste 400 | | | | Troy | MI | 48083 | |
| Inergy Automotive Systems | | Dept Ch 10443 | | | | Palatine | IL | 60055 | |
| Inergy Automotive Systems | | 2710 Bellingham Ste 400 | | | | Troy | MI | 48083 | |
| Inergy Automotive Systems | Accounts Payable | One Solvay Dr | | | | Blenheim | ON | N0P 1A0 | Canada |
| Inergy Automotive Systems Canada Inc | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | | Troy | MI | 48083 | |
| Inergy Automotive Systems France | Accounts Payable | 32 Rte De Compiegne Venette Bp 8025 | | | | Compiegne | | 60202 | France |
| Inergy Automotive Systems France Venette Bp 80259 | | 32 Route De Compiegne | | | | Compiegne | | 60202 | France |
| Inergy Automotive Systems Germany | Accounts Payable | Max Planck Strasse 27 | | | | Karben | | 61184 | Germany |
| Inergy Automotive Systems Korea | Accounts Payable | 1015 3 Ingye Dong Paldai Gu | | | | Suwon | | 442-833 | Korea Republic Of |
| Inergy Automotive Systems Korea 5th Floor Marathon Building | | 1015 3 Ingye Dong Paldai Gu | | | | Suwon | | 442-833 | Korea Republic Of |
| Inergy Automotive Systems Mexico SA de CV | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | | Troy | MI | 48083 | |
| Inergy Automotive Systems USA LLC | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | | Troy | MI | 48083 | |
| Inertia Dynamics Inc | | 100 Franklin Dr | | | | Torrington | CT | 06790 | |
| Inertia Dynamics Inc dynacorp | | PO Box 300 | | | | Collinsville | CT | 060220300 | |
| Inertia Dynamics Inc dynacorp | | PO Box 300 | | | | Collinsville | CT | 06022-0300 | |
| Inertia Friction Welding Inc | | 1801 S Main St | | | | South Bend | IN | 46601 | |
| Inertia Friction Welding Inc | | PO Box 1108 | | | | South Bend | IN | 46624 | |
| Ines Berlanga | | 3201 E Frances Rd | | | | Clio | MI | 48420 | |
| Inex Corp | | Formerly King Wholesale | 3461 Halls Mill Rd | | | Mobile | AL | 36693 | |
| Inez Banks | | 509 E Bradford 104 | | | | Marion | IN | 46952 | |
| Inez Franklin | | 1701 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Inez Hicks | | 2944 Joyce Dr | | | | Kokomo | IN | 46902 | |
| Inez Jones | | PO Box 3284 | | | | Meridian | MS | 39303 | |
| Infac Corp | Accounts Payable | Ansan Shi | | | | Kyongqi Do | | 449 860 | Korea Republic Of |
| Infac Corporation | | 732 2 Wonsi Dong Danwon Gu | Ansan Si Gyeonggi Do | | | Gyeonggi Do | | 425-851 | Korea Republic Of |
| Infante Dominic | | 1476 Bellvue Dr | | | | Niles | OH | 44446 | |
| Infante Ronald | | 1328 Old Forge Rd | | | | Niles | OH | 44446-3240 | |
| Infantino Rina | | 359 Leerie Dr | | | | Rochester | NY | 14612 | |
| Infasco | | 3990 Nashua Dr | | | | Mississauga | ON | L4V 1P8 | Canada |
| Infasco | | 3990 Nashua Dr | | | | Mississauga | ON | L4V1P8 | Canada |
| Infasco Nut | | 390 Thomas St | | | | Ingersoll | ON | N5C 2G7 | Canada |
| Infasco Nut Eft | | 3990 Nashua Dr | | | | Mississauga | ON | L4V 1P8 | Canada |
| Inficon Inc | | PO Box 88133 | | | | Chicago | IL | 60695-1133 | |
| Inficon Inc | Audi Newman | 2 Technolocy Pl | | | | E Syracuse | NY | 13057 | |
| Inficon Inc | | 2 Technology Pl | | | | East Syracuse | NY | 13057-9716 | |
| Inficon Inc Eft | | Two Technology Pl | | | | E Syracuse | NY | 13057 | |
| Inflico Degremont Inc | | 2924 Emerywood Pkwy | PO Box 71390 | | | Richmond | VA | 23255-1390 | |
| Inflico Degremont Inc | | PO Box 25549 | | | | Richmond | VA | 23278 | |
| Infineon Technologies | Deborah Dolenz Credit Dep | PO Box 2008 | | | | Carol Stream | IL | 60132-2008 | |
| Infineon Technologies | | Attn Deborah Dolenz Credit Dep | PO Box 2008 | | | Carol Stream | IL | 60132-2008 | |
| Infineon Technologies | | Operngasse 20b | | | | Wien | | 01040 | Austria |
| Infineon Technologies | Peter Bauer | PO Box 80 09 49 | | | | Munich | | 81609 | Germany |
| Infineon Technologies | | St Martin Strasse 53 | | | | Munich | | 81669 | Germany |
| Infineon Technologies | Janet | C o Millenium | 29500 Aurora Rd | Ste 13 | | Solon | OH | 44139 | |
| Infineon Technologies AG | Charles P Schulman | C o Millenium | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Infineon Technologies Ag | | Postfach 80 09 49 | D 81609 Munchen | | | | | | Germany |
| Infineon Technologies Ag | | St Martin Str 53 | Postfach 8 | | | Muenchen By | | 81541 | Germany |
| Infineon Technologies Asia Eft | | Pacific Pte Ltd | 168 Kallang Way | 349253 Singapore | | | | | Singapore |
| Infineon Technologies Asia Eft Pacific Pte Ltd | | 168 Kallang Way | 349253 Singapore | | | | | | Singapore |
| Infineon Technologies Asia Pac | | 168 Kallang Way | | | | | | 439253 | Singapore |
| Infineon Technologies Corp | Richard Fulp | 3000 Centregreen Way | | | | Cary | NC | 27513 | |
| Infineon Technologies Corp | | Semiconductor Group | 2529 Commerce Dr Ste H | | | Kokomo | IN | 46901 | |
| Infineon Technologies Corp | | 2529 Commerce Dr Ste H | | | | Kokomo | IN | 46901 | |
| Infineon Technologies Corp | Deborah Dolenz Credit Dep | 1730 North First St M s 12304 | | | | San Jose | CA | 95112 | |
| Infineon Technologies Corp | | Siemens Components | PO Box 60000 File 0670 | | | San Francisco | CA | 94160 | |
| Infineon Technologies Corp | | PO Box 60000 | File 0670 | | | San Francisco | CA | 94160-0670 | |
| Infineon Technologies Corp | | PO Box 2008 | | | | Carol Stream | IL | 60132-2008 | |
| Infineon Technologies Corp | Donna Ridgewaychris Talley | 2529 Commerce Dr Ste H | | | | Kokomo | IN | 46902 | |
| Infineon Technologies Corp | | C o Teq Sales | 20720 W Watertown Rd Ste 201 | | | Waukesha | WI | 53186 | |
| Infineon Technologies Corp | | C o Millennium Technical Sales | 6325 Cochran Rd Ste 7 | | | Solon | OH | 44139-4309 | |
| Infineon Technologies Corp Semiconductor Group | | 2529 Commerce Dr Ste H | | | | Kokomo | IN | 46901 | |
| Infineon Technologies Malaysi | | Bt Berendam Free Trade Zone | | | | Malacca | | 75350 | Malaysia |
| Infineon Technologies Microelectronic Design Centers | | Operngasse 20b | | | | Wein | | 01040 | Austria |
| Infineon Technologies North America Corp | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First St | M s 11305 | | | San Jose | CA | 95112 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1649 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Dr | Ste H | | | Kokomo | IN | 46902 | |
| Infineon Technologies Uk Ltd | | Fleet Mill Minley Rd | Infineon House | | | Fleet | | GU512RD | United Kingdom |
| Infinite Dimensions Inc | | 2130 N Main St 15b | | | | Longmont | CO | 80501 | |
| Infinite Graphics Inc | | 4611 E Lake St | | | | Minneapolis | MN | 55406 | |
| Infinite Innovation | Accounts Payable | 2881 North Lecompte Ave | | | | Springfield | MO | 65803 | |
| Infinite Innovations Inc | Accounts Payable | 2881 North Lecompte Ave | | | | Springfield | MO | 65803 | |
| Infinite Innovations Inc | | 2881 N Lecompte Ave | | | | Springfield | MO | 65803 | |
| Infinite Resource Acquisition Tech | | | | | | Santa Maria | CA | 93454 | |
| Infinity Broadcasting | | 2201 Woodward Heights | | | | Ferndale | MI | 48220 | |
| Infinity Broadcasting Corp | | 2201 Woodward Heights | | | | Ferndale | MI | 48220 | |
| Infinity Electric | | 24175 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Infinity Material Managemen | | Solutions | 46717 Fremont Blvd | | | Fremont | CA | 94538 | |
| Infinity Molding & Assembly | Jodi Mullenix | 2750 Hwy 69 North | | | | Mt Vernon | IN | 47620 | |
| Infinity Plastics Inc | | Hold Per D Feddler 05 24 05 Ah | 9701 Pan American Dr | | | El Paso | TX | 79927 | |
| Infinity Plastics Inc | | 9701 Pan American Dr | | | | El Paso | TX | 79927 | |
| Infinity Qs International Inc | | 14900 Conference Ctr Dr Ste | | | | Chantilly | VA | 20151 | |
| Infinity Qs International Inc | | Ste 525 | 14900 Conference Ctr Dr | | | Chantilly | VA | 20151 | |
| Inflatable Marketplace | | 1810 Gillespie Way Ste 202 | | | | El Cajon | CA | 92020 | |
| Inflation Systems Inc | | 200 Piedmont Cir | | | | La Grange | GA | 30240 | |
| Inflation Systems Inc | | 2500 Takata Dr | | | | Auburn Hills | MI | 48326 | |
| Inflation Systems Inc Lagrange | | Operations | 200 Piedmont Cir | | | Lagrange | GA | 30240 | |
| Inflight Express Inc | | 820 Supreme Dr | | | | Bensenville | IL | 60106 | |
| Inflight Management Dev Ctr | | Clifton Hase 68 Ashbourne Rd | Derby Dezz 3af | | | | | | United Kingdom |
| Inflight Management Dev Ctr | | Clifton Hase 68 Ashbourne Rd | Derby Dezz 3af | | | England | | | United Kingdom |
| Inflite Engineering Service | | Inflite House | | | | Stansted Essex | | CM24 8QW | United Kingdom |
| Info Div Of | | Coyote Technologies Inc | 310 Stillriver Rd | | | Harvard | MA | 01467 | |
| Info Lite Corp | | 7420 N Shadeland Ave | | | | Indianapolis | IN | 46250-2025 | |
| Info Lite Corp | | 620 Spring St Bldg 85 | | | | North Dighton | MA | 02764 | |
| Info Services Inc | | 9701 W Pico Blvd 1st Fl | | | | Los Angeles | CA | 90035 | |
| Info Usa | | 5711 South 86th Circle | | | | Omaha | NE | 68127 | |
| Info Usa | | 5711 S 86th Circle | | | | Omaha | NE | 68127 | |
| Infochase | | 25 Nelson Rd | | | | Norton | VT | 05907 | |
| Infocus Corp | | C7700 B Sw Pkwy Ave | | | | Wilsonville | OR | 97070 | |
| Infoglobe Inc | | 1 Edmund St | | | | Dayton | OH | 45404 | |
| Infogroup Data Inc | | 21 Lawrence Paquette | Industrial Dr | | | Champlain | NY | 12919 | |
| Infopro Technologies | | Orbit Online Service | PO Box 360498 | | | Pittsburgh | PA | 15251-6458 | |
| Infopro Technologies Orbit Online Service | | PO Box 360498 | | | | Pittsburgh | PA | 15251-6458 | |
| Infor Global Solutions | | Discreet Division | PO Box 8500 54902 | | | Philadelphia | PA | 19178-4902 | |
| Inform Product Developement In | | Inform Product Developement | 700 Wilburn Rd | | | Sun Prairie | WI | 53590 | |
| Inform Product Development Inc | | 700 Wilburn Rd | | | | Sun Prairie | WI | 53590-3903 | |
| Informatics Ltd | | 1400 10th St | | | | Plano | TX | 75074 | |
| Informatik Inc | | 304 Heritage Pl | | | | Devon | PA | 19333 | |
| Informatika | | 100 Walnut St 6 | | | | Champlain | NY | 12919 | |
| Information America Inc | | 600 W Peachtree St Nw Ste 1200 | | | | Atlanta | GA | 30308 | |
| Information Builders Inc | | PO Box 7247 7482 | | | | Philadelphia | PA | 19170-7482 | |
| Information Gatekeepers Inc | | Pofto Trade Organization | 320 Washington St Ste 320 | | | Brighton | MA | 02135 | |
| Information Handling Services | | Order Management | PO Box 6720 | 15 Inverness Way East | | Englewood | CO | 80155-6720 | |
| Information Handling Services | | Global Engineering Documents | PO Box 8500 S 4885 | | | Philadelphia | PA | 19178-4485 | |
| Information Handling Services | | PO Box 34960 | | | | Seattle | WA | 98124-1960 | |
| Information Handling Services | | Ihs Health Information | 15 Inverness Way E | | | Englewood | CO | 80112-5704 | |
| Information Handling Services | | Order Plment | PO Box 6720 | | | Englewood | CO | 80150 | |
| Information Handling Services | | Global Engineering Documents D | 15 Inverness Way E | | | Englewood | CO | 80112 | |
| Information Handling Services | | Global Engineering Document Di | 15 Inverness Way E | | | Englewood | CO | 80112 | |
| Information Handling Services | | 15 Inverness Pkwy | Chg Rmt Add 102103 Vc | | | Englewood | CO | 80112-5776 | |
| Information Handling Services | | 15 Inverness Pkwy | Chg Rmt Add 10 21 03 Vc | | | Englewood | CO | 80112-5776 | |
| Information Handling Services | | Global Engineering Documents | 15 Inverness Way E | | | Englewood | CO | 80112 | |
| Information Handling Svcs Grp | | PO Box 34960 | | | | Seattle | WA | 98124 | |
| Information Leasing Corp | | 1023 W 8th St | | | | Cincinnati | OH | 45203 | |
| Information Management Group | | One Ibm Plaza | Ste 2000 | | | Chicago | IL | 60611 | |
| Information Management Service | | 806 Morrison Rd | | | | Blacklick | OH | 43004 | |
| Information Management Svcs | | Inc | 1020 Taylor Station Rd Ste E | | | Columbus | OH | 43230 | |
| Information Management Svcs Inc | | 1020 Taylor Station Rd Ste E | | | | Columbus | OH | 43230 | |
| Information Solutions Inc | | 9310 N 107th St | | | | Milwaukee | WI | 53224 | |
| Information Solutions Inc | | I m Solutions Ctr | 9310 N 107th St | | | Milwaukee | WI | 53224 | |
| Information Specialists Inc | | PO Box 15284 | | | | Pensacola | FL | 32514 | |
| Information Support Concepts | | Inc | 714 N Watson Rd Ste 302 | | | Arlington | TX | 76011 | |
| Information Support Concepts I | | Isc | 714 N Watson Rd Ste 302 | | | Arlington | TX | 76011 | |
| Information Support Concepts Inc | | 714 N Watson Rd Ste 302 | | | | Arlington | TX | 76011 | |
| Information Tech Experts | 970 282 7333 | 2120 S College Ave | | | | Ft Collins | CO | 80525 | |
| Informative Graphics Corp | Dan Wiese | 4835 East Cactus Rd | Ste 445 | | | Scottsdale | AZ | 85234-3546 | |
| Infosearch Inc | | PO Box 102443 | | | | Atlanta | GA | 30368-0443 | |
| Infoservices | | 25305 Dequindre Rd | | | | Madison Heights | MI | 48071 | |
| Infoservices Inc | Eric Newton | 25305 Dequindre | | | | Madison Hgts | MI | 48071 | |
| Infoservices Inc | | Fanroy & Associates | 25305 Dequindre Rd | | | Madison Heights | MI | 48075 | |
| Infoservices Inc | Eric Newton | PO Box 71602 | | | | Madison Heights | MI | 48071 | |
| Infoservices Inc | | 25305 Dequindre Rd | | | | Madison Heights | MI | 48071 | |
| Infoservices Inc | | Bam 1 | 25305 Dequindre Rd | | | Madison Heights | MI | 48071 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1650 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Infoservices Inc Eft | | Hold Per Legal 8 1 05 Cc | 167 Race St | | | Adrian | MI | 49221 | |
| Infosight Corporation | | PO Box 633664 | | | | Cincinnati | OH | 45263-3664 | |
| Infosource Inc | | 6953 University Blvd | | | | Winter Pk | FL | 32792 | |
| Infosource Inc  Eft | | 6953 University Blvd | | | | Winter Pk | FL | 32792 | |
| Infosource Inc Eft | | Add Change 072297 | 6953 University Blvd | | | Winter Pk | FL | 32792 | |
| Infosys Technologies Ltd | | Itl | 3000 Town Ctr Ste 2850 | | | Southfield | MI | 48075 | |
| Infosys Technologies Ltd Eft | | 34760 Campus Dr | | | | Fremont | CA | 94555 | |
| Infosys Technologies Ltd Eft | | 100 Liberty Ctr | | | | Troy | MI | 48084 | |
| Infotrac Inc | | 200 N Palmetto St | | | | Leesburg | FL | 34748 | |
| Infotrieve Inc | | PO Box 200185 | | | | Pittsburgh | PA | 15251-0185 | |
| Infotrieve Inc | | Fmly Advanced Info Consultants | PO Box 240013 | Remit Chg 2 02 Cp | | Los Angeles | CA | 90024-9113 | |
| Infra Pak | | 900 Kingsland Dr | | | | Batavia | IL | 60510 | |
| Infra Red Technologies Inc | | 1201 Burlington St | | | | Kansas City | MO | 64116 | |
| Infra Red Technologies Inc | | 1201 Burlington | | | | North Kansas City | MO | 64116 | |
| Inframat Corporation | | 74 Batterson Pk Rd | | | | Farmington | CT | 06032 | |
| Infrared Heating Technologies | | 2010 Hwy 58 Ste 2120 | | | | Oak Ridge | TN | 37830 | |
| Infrared Solutions Inc | | 3550 Annapolis Ln N Ste 70 | | | | Plymouth | MN | 55447 | |
| Infrared Technologies Llc Eft | | PO Box 22268 | | | | Knoxville | TN | 37933-0268 | |
| Infrared Technologies Llc Eft | | Ettp Hwy 58 Bld K 1401 | | | | Oak Ridge | TN | 37831 | |
| Infrared Training Center | | 16 Esquire Rd | | | | N Billerica | MA | 01862 | |
| Infratrol Manufacturing Corp | | Eft | 646 S 29th St PO Box 340290 | | | Milwaukee | WI | 53234-0290 | |
| Infratrol Manufacturing Corp | | 6600 W Washington St Bldg 400 | | | | West Allis | WI | 53214-564 | |
| Infratrol Manufacturing Eft Corp | | 6600 W Washington St Bldg 400 | | | | West Allis | WI | 53214 | |
| Infratron Gmbh | | Am Schnepfenweg 34 | Postfach 500306 | | | D 80973 Munich | | | Germany |
| Ing Carlos Perez Ortiz | | 11920 Pueblo Dormido Way | | | | El Paso | TX | 79936 | |
| Ing Carlos Perez Ortiz | | C Rosalinda 5828 Fracc | 32651 Cd Juarez | | | | | | Mexico |
| Ing Christoff Langthaler Ges Mbh Lci Engineering International | | Porzellangasse 47 11 | | | | Wien | | 01090 | Austria |
| Ing G Dekorsy Gmbh | | Dekorsy Kunststoff Technologie | Herrenland Str 31 | | | Radolfzell | | 78315 | Germany |
| Ing G Dekorsy Gmbh  Eft Ingenieur G Dekorsy Gmbh | | Postfach 12 80 | D 78302 Radolfzell | | | | | | Germany |
| Ing G Dekorsy Gmbh Eft | | Ingenieur G Dekorsy Gmbh | Herrenlandstrasse 31 35 | D 78315 Radolfzell | | | | | Germany |
| Ing Mutual Funds Management Company Japan Ltd | Mr Didier Devreese | Equity Investment Department | New Otani Garden Court | 4 1 Kioi Cho | | Chiyoda Ku Tokyo | OH | 102-0094 | Japan |
| Ingalls Brian | | 305 N Main St | | | | Englewood | OH | 45322 | |
| Ingalls Charlotte H | | 4197 New Rd | | | | Youngstown | OH | 44515-4690 | |
| Ingalls Shipbuilding Inc | | C O Ted Craver Ste 601 | | | | Arlington | VA | 22202-3585 | |
| Ingalls Shipbuilding Inc C O Ted Craver Ste 601 | | 1725 Jefferson Davis Hwy | 1725 Jefferson Davis Hwy | | | Arlington | VA | 22202-3585 | |
| Ingalsbe Michael J | | 12901 W Valentine Ave | | | | El Mirage | AZ | 85335-5333 | |
| Ingamells Douglas R | | 688 Ten Point Dr | | | | Rochester Hills | MI | 48309-2549 | |
| Ingamells Douglas R | | 688 Ten Point Dr | | | | Rochester Hills | MI | 48309-2549 | |
| Inge Keith | | Dba Sequential Solutions Llc | 1449 Hoff Industrial Dr | | | Ofallon | MO | 63366 | |
| Inge Keith Dba Sequential Solutions Llc | | 1449 Hoff Industrial Dr | | | | Ofallon | MO | 63366 | |
| Ingels James | | 8170 Pleasant Plain Rd | | | | Brookville | OH | 45309 | |
| Ingels James F | | 8170 Pleasant Plain Rd | | | | Brookville | OH | 45309-9296 | |
| Ingenia Polymers Corp | | 565 Greenwich St | | | | Brantford | ON | N3T 5M2 | Canada |
| Ingenia Polymers Corp | | 200 Yorkland Blvd Ste 605 | | | | Toronto | ON | M2J 5C1 | Canada |
| Ingenieria En Manufacturas Y S | | Imssa | Calle Trigo 7710 | Colonia El Granjero | | Cd Juarez | | 32690 | Mexico |
| Ingenieria Y Desarrollos Espec | | Ro Sa De Cv Ideq | Av Universidad 290 Int 4 Col C | | | Queretaro | | 76000 | Mexico |
| Ingenieria Y Proyectos Briones | | Privada De La Cruz No 2 | Col San Pablo | | | Queretaro | | 76130 | Mexico |
| Ingenieria Y Proyectos Briones | | Sa De Cv Privada De La Cruz | 2 Col San Pablo | Cp 76130 Queretaro Qpo | | | | | Mexico |
| Ingenieria Y Proyectos Briones Sa De Cv Privada De La Cruz | | 2 Col San Pablo | Cp 76130 Queretaro Qpo | | | | | | Mexico |
| Ingenieria Y Servicios | | Tecnicos Sa | Cervantes 6 | 48970 Basauri Vizcaya | | | | | Spain |
| Ingenieria Y Servicios Tecnico | | Insertecsa Servicios Tecnicos | Av Cervantes 6 | | | Basauri Vizcaya | | 48970 | Spain |
| Ingenieria Y Servicios Tecnicos Sa | | Cervantes 6 | 48970 Basauri Bizkaia | | | | | | Spain |
| Ingenieur G Dekorsy Gmbh | | Dekorsy Kunststoff Technologie | Herrenland Str 31 | | | Radolfzell | | 78315 | Germany |
| Ingenieur G Dekorsy Gmbh Dekorsy Kunststoff Technologie | | Herrenland Str 31 | PO Box H 1280 | | | Radolfzell | | 78315 | Germany |
| Ingenieurbuero Nehls Gmbh | | Tempowerkring 4 | | | | Hamburg | | 21079 | Germany |
| Ingenieursburo Nehls Gmbh | | Tempowerkring 4 | 21079 Hamburg | | | | | | Germany |
| Ingenieursburo Balvers Bv | | Actum Solutions | Industriestraat 9 A | | | Heerhugowaard | | 1704 AA | Netherlands |
| Ingersol Rand | | Air Compressors | 4400 Clary Blvd | | | Kansas City | MO | 64130 | |
| Ingersol Rand | Linda Cook | 800 Beaty St | | | | Davidson | NC | 28036 | |
| Ingersol Rand Air Compressors | | 4400 Clary Blvd | | | | Kansas City | MO | 64130 | |
| Ingersol Rand Company | | Air Solutions Group | PO Box 951358 | | | Dallas | TX | 75395-1358 | |
| Ingersol Rand Company Air Solutions Group | | PO Box 951358 | | | | Dallas | TX | 75395-1358 | |
| Ingersoll Automation Inc | | 1301 Eddy Ave | | | | Rockford | IL | 61103 | |
| Ingersoll Automation Inc | | 7723 Burden Rd | | | | Machesney Pk | IL | 61115 | |
| Ingersoll Automation Inc Eft | | 7723 Burden Rd | | | | Machesney Pk | IL | 61115 | |
| Ingersoll Automation Inc Eft | | Fmly Rak Rehnberg Inc | 7723 Burden Rd | | | Machesney Pk | IL | 61115 | |
| Ingersoll Cm Systems Inc | | 3505 Centennial Dr | | | | Midland | MI | 48642-6940 | |
| Ingersoll Cm Systems Inc | | 3505 Centennial Dr | | | | Midland | MI | 48642 | |
| Ingersoll Cutting Tool Co | Pam Tharaldson | 845 S. Lyford Rd | Account 30632 | | | Rockford | IL | 61108-2749 | |
| Ingersoll Dresser Pump Co | | C o Detroit Pump & Manufacturi | 18943 John R St | | | Detroit | MI | 48203-2006 | |
| Ingersoll Fasteners | | 390 Thomas St | | | | Ingersoll | ON | N5C 2G7 | Canada |
| Ingersoll Fasteners Div Of | | Ifastgroupe & Co Ltd Ptnrship | 390 Thomas St | Reinstated On 7 31 00 | | Ingersoll | ON | N5C 3K3 | Canada |
| Ingersoll Kim | | 4504 Sharon Dr | | | | Lockport | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ingersoll Production | | Systems Llc | 1301 Eddy Ave | | | Rockford | IL | 61103 | |
| Ingersoll Production Mach | Bruce | 1301 Eddy Ave | | | | Rockford | IL | 61103 | |
| Ingersoll Production Systems L | | 1301 Eddy Ave | | | | Rockford | IL | 61103 | |
| Ingersoll Production Systems Llc | | 1301 Eddy Ave | | | | Rockford | IL | 61103 | |
| Ingersoll Rand | | Air Compressor Group | PO Box 1803 | | | Davidson | NC | 28036 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | N58 W14686 Shawn Circle | | | Menomonee Falls | WI | 53051 | |
| Ingersoll Rand Co | | Niject Service Co | 1 W 3rd St Ste 1005 | | | Tulsa | OK | 74103-8558 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | 8901 Directors Row | | | Dallas | TX | 75247-5309 | |
| Ingersoll Rand Co | | 6290 Reynolds Rd | | | | Tyler | TX | 75708 | |
| Ingersoll Rand Co | | 12774 Oconnor | | | | San Antonio | TX | 78233 | |
| Ingersoll Rand Co | | 2500 E T C Jester Ste 150 | | | | Houston | TX | 77008-1352 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | 170 Wales Ave | | | Tonawanda | NY | 14150 | |
| Ingersoll Rand Co | | Centrifugal Compressor Operati | 425 Ingersoll Rd | | | Mayfield | KY | 42066-9449 | |
| Ingersoll Rand Co | | Athens Tool Plt | 101 N Main St | | | Athens | PA | 18810 | |
| Ingersoll Rand Co | | 101 N Main St | | | | Athens | PA | 18810 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | 950 Henderson Blvd | | | Folcroft | PA | 19032 | |
| Ingersoll Rand Co | | Air Compressor Group | PO Box 8500 S 4085 | | | Philadelphia | PA | 19101-8500 | |
| Ingersoll Rand Co | | 5456 W 78th St | | | | Indianapolis | IN | 46268-4149 | |
| Ingersoll Rand Co | c/o Lewis & Wagner | Susan E Mehringer | 500 Place | 501 Indiana Ave Ste 200 | | Indianapolis | IN | 46202-3199 | |
| Ingersoll Rand Co | | Tool & Hoist Div | 1872 Enterprise Dr | | | Rochester Hills | MI | 48309 | |
| Ingersoll Rand Co | | Johnstone Dispensing Systems | 1872 Enterprise Dr | | | Rochester Hills | MI | 48309-3801 | |
| Ingersoll Rand Co | | I R Air Ctr Div | 6350 Castle Dr | | | Mason | OH | 45040 | |
| Ingersoll Rand Co | | | | | | | | | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | 4400 Clary Blvd | | | Kansas City | MO | 64130 | |
| Ingersoll Rand Co | | Air Compressor Div | 13551 Merriman Rd | | | Livonia | MI | 48150 | |
| Ingersoll Rand Co | | Ingersoll Air Solutions | 800 Beaty St Ste A | | | Davidson | NC | 28036 | |
| Ingersoll Rand Co | | 800 Beaty St Ste B | | | | Davidson | NC | 28036 | |
| Ingersoll Rand Co | | International Sales | PO Box 75817 | | | Charlotte | NC | 28275-5817 | |
| Ingersoll Rand Co | | PO Box 75817 | | | | Charlotte | NC | 28275-0817 | |
| Ingersoll Rand Co | | Professional Tools Group | PO Box 75829 | Hold Per Eft Reject 8 4 05 Cm | | Charlotte | NC | 28275 | |
| Ingersoll Rand Co | | 800 B Beaty | | | | Davidson | NC | 28036 | |
| Ingersoll Rand Co | | Air Compressor Group | 9800 I Southern Pines Blvd | | | Charlotte | NC | 28273 | |
| Ingersoll Rand Co | | PO Box 1803 | | | | Davidson | NC | 28036 | |
| Ingersoll Rand Co | | 800 Beaty St Ste B | Davidson | | | Nc | NC | 28036 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | 5690 Southfield Court 460 | | | Forest Pk | GA | 30050 | |
| Ingersoll Rand Co | | Tool Div | PO Box 75829 | | | Charlotte | NC | 28275 | |
| Ingersoll Rand Co | | I R Air Ctrs | PO Box 75817 | | | Charlotte | NC | 28275 | |
| Ingersoll Rand Co | | I R Ctr | 3515 Lorna Ridge Dr | PO Box 75817 | | Birmingham | AL | 35216 | |
| Ingersoll Rand Co | | I R Air Ctrs | 3515 Lorna Ridge Dr | | | Birmingham | AL | 35216 | |
| Ingersoll Rand Co | | 3149 Dublin Ln | | | | Bessemer | AL | 35022 | |
| Ingersoll Rand Co | | Ingersoll Rand Equipment Sales | 12311 W Silver Spring Dr | | | Milwaukee | WI | 53225 | |
| Ingersoll Rand Co | | 242 Old New Brunswick Rd | | | | Piscataway | NJ | 08854 | |
| Ingersoll Rand Co | | 100 Corporate Dr | | | | Lebanon | NJ | 08833 | |
| Ingersoll Rand Co | | 155 Chestnut Ridge Rd | | | | Montvale | NJ | 07645 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | 95 Newfield Ave | | | Edison | NJ | 08837 | |
| Ingersoll Rand Co | | 28 Corporate Cir Ste 2 | | | | East Syracuse | NY | 13057 | |
| Ingersoll Rand Co | | Ingersoll Rand Equipment Sales | 4823 E Winslow Ave | | | Phoenix | AZ | 85040 | |
| Ingersoll Rand Co | | Professional Tools Group | PO Box 618 | | | White House | TN | 37188-9618 | |
| Ingersoll Rand Co | | Air Solutions Group | 712 Melrose Ave | | | Nashville | TN | 37211 | |
| Ingersoll Rand Co | | Ingersoll Rand International S | 510 Hester Dr | | | White House | TN | 37188 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | 731 Melrose Ave | | | Nashville | TN | 37211 | |
| Ingersoll Rand Co | | Waterjet Cutting Systems Div | 23629 Industrial Pk Dr | | | Farmington Hills | MI | 48335 | |
| Ingersoll Rand Co | | 23400 Halsted Rd | | | | Farmington Hill | MI | 48335-2840 | |
| Ingersoll Rand Co Air Compressor Group | | PO Box 75817 | | | | Charlotte | NC | 28275 | |
| Ingersoll Rand Co Air Solutions | | 800 D Beaty St | | | | Davidson | NC | 28036 | |
| Ingersoll Rand Co Eft | | Air Compressor Group | PO Box 75817 | | | Charlotte | NC | 28275 | |
| Ingersoll Rand Co Inc | | Air Compressor Group | 800 Beaty St | PO Box 75817 | | Davidson | NC | 28036 | |
| Ingersoll Rand Co International Sales | | I R Sales Div | Box 8500 S2645 | | | Philadelphia | PA | 19101-8500 | |
| Ingersoll Rand Co International Sales | | PO Box 75817 | | | | Charlotte | NC | 28275-5817 | |
| Ingersoll Rand Company | | Dallas Air Ctr | 8901 Directors Row | | | Dallas | TX | 75247 | |
| Ingersoll Rand Company Dallas Air Center | | PO Box 951358 | | | | Dallas | TX | 75395 | |
| Ingersoll Rand Dispensing | Marsha Brown | Dispensing Equipment Division | 1872 Enterprise Dr | | | Rochester Hills | MI | 48309 | |
| Ingersoll Rand Johnstone | | Ingersoll Rand Fluid Products | 1909 Thunderbird | | | Troy | MI | 48084 | |
| Ingersoll Rand Johnstone Eft | | 1909 Thunderbird Rd | | | | Troy | MI | 48084 | |
| Ingersoll Rand Johnstone Eft | | Ingersoll Rand Fluid Products | 1909 Thunderbird | | | Troy | MI | 48084 | |
| Ingersoll Rand Productivity Solutions | | 75 Remittance Dr Ste 3057 | | | | Chicago | IL | 60675-3057 | |
| Ingersoll Randale 13848 | Marsha | 1872 Interprize Dr | | | | Rodchester Hill | MI | 48309 | |
| Ingham County Cir Crt | | Courthouse 3rd Fl | | | | Mason | MI | 48854 | |
| Ingham County Circuit Court Clerk | | City Hall 2nd Fl | | | | Lansing | MI | 48933 | |
| Ingham County F O C | | Acct Of Bobby G Richardson | Case 95 86328 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 58740-9420 | |
| Ingham County F O C Acct Of Bobby G Richardson | | Case 95 86328 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Family Support | | Account Of Thomas H Deehan | Case75 24218 Dm | 303 W Kalamazoo Box 40097 | | Lansing | MI | 48901 | |
| Ingham County Family Support Account Of Thomas H Deehan | | Case75 24218 Dm | 303 W Kalamazoo Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court | | Acct Of Bert E Baker Jr | Case 94 84765 Dm | PO Box 40097 | | Lansing | MI | 52517-7611 | |
| Ingham County Friend Of Court | | Acct Of Nathaniel Hall Jr | Case 94 84667 Do | 303 W Kalamazoo St | | Lansing | MI | 49544-8633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ingham County Friend Of Court | | For Acct Of G J Brown | Case77285144dm | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 21258-3387 | |
| Ingham County Friend Of Court | | Account Of James D Wood | Case 8862666 | PO Box 40097 | | Lansing | MI | 26274-0375 | |
| Ingham County Friend Of Court | | Acct Of Javad Katibai | Case 91 71835 Dp | PO Box 40097 | | Lansing | MI | 40708-1379 | |
| Ingham County Friend Of Court | | Acct Of Miller Mendenhall Jr | Case 32080p | PO Box 40097 | | Lansing | MI | 42050-1469 | |
| Ingham County Friend Of Court | | Account Of Larry E Wilburn | Case89 67356 Ds | PO Box 40097 | | Lansing | MI | 42066-6399 | |
| Ingham County Friend Of Court | | Acct Of Randolph Davis | Case 90 71080 Dm | 303 W Kalamazoo | | Lansing | MI | 15142-1638 | |
| Ingham County Friend Of Court | | Account Of Stephen Padilla | Case 89 65218 Dm | PO Box 40097 | | Lansing | MI | | |
| Ingham County Friend Of Court | | Acct Of Curtis Shinabarker | Case 91 71515 Dm | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 28042-5294 | |
| Ingham County Friend Of Court | | Acct Of John Walker | Case 87 59016 Dm | PO Box 40097 | | Lansing | MI | 38650-9639 | |
| Ingham County Friend Of Court | | Acct Of David Emmett | Case 93 79418 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 37846-5168 | |
| Ingham County Friend Of Court | | Acct Of Ricky L Anderson | Case 93 78444 Dm | 303 W Kalamazoo 40097 | | Lansing | MI | 38656-3258 | |
| Ingham County Friend Of Court | | Acct Of John T Mueller | Case 94 83249 Dm | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 38142-9276 | |
| Ingham County Friend Of Court | | Acct Of Ronald Sherman | Case 94 83784 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 38062-6844 | |
| Ingham County Friend Of Court | | Acct Of Ralph W Smith | Case 78 31317 Dm | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 38430-1205 | |
| Ingham County Friend Of Court | | Acct Of Theodore Williams | Case 90 69952 Ds | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 37688-1891 | |
| Ingham County Friend Of Court | | Acct Of Roger W Covert | Case 90 68890 Do | PO Box 40097 | | Lansing | MI | 37836-3812 | |
| Ingham County Friend Of Court | | Acct Of M Thomas Zeller | Case 94 82722 Do | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 30634-8027 | |
| Ingham County Friend Of Court | | Acct Of James T Karnosky | Case 92 74729 Dm | PO Box 40097 | | Lansing | MI | 32258-1762 | |
| Ingham County Friend Of Court | | Acct Of Wayne R Iben | Case 95 85659 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 33634-0295 | |
| Ingham County Friend Of Court | | Acct Of Robert I Johnson | Case 95 85725 Do | 303 W Kalamazoo 40097 | | Lansing | MI | 32634-0306 | |
| Ingham County Friend Of Court | | Acct Of Harold Suskey | Case 91 74505 Dm | PO Box 40097 | | Lansing | MI | 36858-8176 | |
| Ingham County Friend Of Court | | Account Of Marc L Huffman | Case 86 57768 Dm | PO Box 40097 | | Lansing | MI | 37158-0531 | |
| Ingham County Friend Of Court | | Acct Of Coburn C Bland | Case 94 81896 Dma | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 37350-9615 | |
| Ingham County Friend Of Court | | Acct Of Kendrick K Lilly | Case 86 57659 Dp | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 36478-6204 | |
| Ingham County Friend Of Court | | Acct Of Timothy W Kaiser | Case 92 76564 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 36266-1110 | |
| Ingham County Friend Of Court | | Acct Of Kendrick K Lilly | Case 81 42574 Ds | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 36478-6204 | |
| Ingham County Friend Of Court | | Acct Of Wilbert J Middleton | Case 91 73458 Ds | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 36356-6030 | |
| Ingham County Friend Of Court | | Acct Of Robert L Evans | Case85 55039 Dm | PO Box 40097 | | Lansing | MI | 36644-6799 | |
| Ingham County Friend Of Court | | Acct Of Richard Kern | Case 90 70620 Dm | PO Box 40097 | | Lansing | MI | 37060-5367 | |
| Ingham County Friend Of Court | | Acct Of Laurence Eichelberger | Case 93 80827 00 | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 36250-9357 | |
| Ingham County Friend Of Court | | Acct Of John Curtiss | Case 92 76471 Dm | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 36654-4237 | |
| Ingham County Friend Of Court | | Account Of Barry R Robinson | Case87 59591 Dm | 303 W Kalamazoo Box 40097 | | Lansing | MI | 43094-3782 | |
| Ingham County Friend Of Court Account Of Barry R Robinson | | Case87 59591 Dm | 303 W Kalamazoo Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Account Of James D Wood | | Case 8862666 | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Account Of Larry E Wilburn | | Case89 67356 Ds | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Account Of Marc L Huffman | | Case 86 57768 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Account Of Stephen Padilla | | Case 89 65218 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Bert E Baker Jr | | Case 94 84765 Dm | PO Box 40097 | | | Lansing | MI | 48901-7297 | |
| Ingham County Friend Of Court Acct Of Coburn C Bland | | Case 94 81896 Dma | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Curtis Shinabarker | | Case 91 71515 Dm | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of David Emmett | | Case 93 79418 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Harold Suskey | | Case 91 74505 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of James T Karnosky | | Case 92 74729 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Javad Katibai | | Case 91 71835 Dp | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of John Curtiss | | Case 92 76471 Dm | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of John T Mueller | | Case 94 83249 Dm | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of John Walker | | Case 87 59016 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Kendrick K Lilly | | Case 81 42574 Ds | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Kendrick K Lilly | | Case 86 57659 Dp | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Laurence Eichelberger | | Case 93 80827 00 | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of M Thomas Zeller | | Case 94 82722 Do | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ingham County Friend Of Court Acct Of Miller Mendenhall Jr | | Case 32080p | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Nathaniel Hall Jr | | Case 94 84667 Do | 303 W Kalamazoo St | | | Lansing | MI | 48933 | |
| Ingham County Friend Of Court Acct Of Ralph W Smith | | Case 78 31317 Dm | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Randolph Davis | | Case 90 71080 Dm | 303 W Kalamazoo | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Richard Kern | | Case 90 70620 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Ricky L Anderson | | Case 93 78444 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Robert I Johnson | | Case 95 85725 Do | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Robert L Evans | | Case85 55039 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Roger W Covert | | Case 90 68890 Do | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Ronald Sherman | | Case 94 83784 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Theodore Williams | | Case 90 69952 Ds | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Timothy W Kaiser | | Case 92 76564 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Wayne R Iben | | Case 95 85659 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Wilbert J Middleton | | Case 91 73458 Ds | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court For Acct Of G J Brown | | Case7728514dm | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of The Ct | | For Acct Of J Bunkley | Case85 52812 Dm | 303 W Kalamazoo | | Lansing | MI | 41774-4611 | |
| Ingham County Friend Of The Ct | | For Acct Of J Tyes | Case87 60575 Dm | 303 W Kalamazoo | | Lansing | MI | 49448-2313 | |
| Ingham County Friend Of The Ct | | For Acct Of A Chambliss Jr | Casenot Available | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of D Lehman | Case82 45355 Dm | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of M Hester | Case84 51974 Dp | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of J J Pruzinskis | Case87 59490dm | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of D Gallimore | Case85 54242 Dm | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of C Paul | Case85 53207 Ds | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of A Graham | Case78 30727 Ds | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of R Watson | Case8553142dm | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of J Willkie Hopkins | Case80 39704 Dm | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of W Hughes | Case83 47345 Dm | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | Acct Of John R Joslyn | Case77 30160 Dm | PO Box 40097 | | Lansing | MI | 38142-9115 | |
| Ingham County Friend Of The Ct | | For Acct Of T Daughterty | Case32712dm | 303 W Kalamazoo | | Lansing | MI | 30650-2942 | |
| Ingham County Friend Of The Ct | | For Acct Of Jon M Grace | Case 33830m | PO Box 40097 | | Lansing | MI | 36648-8252 | |
| Ingham County Friend Of The Ct Acct Of John R Joslyn | | Case77 30160 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of The Ct For Acct Of A Chambliss Jr | | Casenot Available | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of A Graham | | Case78 30727 Ds | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of C Paul | | Case85 53207 Ds | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of D Gallimore | | Case85 54242 Dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of D Lehman | | Case82 45355 Dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of J Bunkley | | Case85 52812 Dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of J J Pruzinskis | | Case87 59490dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of J Tyes | | Case87 60575 Dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of J Willkie Hopkins | | Case80 39704 Dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of Jon M Grace | | Case 33830m | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of The Ct For Acct Of M Hester | | Case84 51974 Dp | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of R Watson | | Case8553142dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of T Daughterty | | Case32712dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of W Hughes | | Case83 47345 Dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham Cty Foc | | 303 W Kalamazoo Box 40097 | | | | Lansing | MI | 48901 | |
| Ingham Daniel | | 4163 Crosby Rd | | | | Flint | MI | 48506 | |
| Ingham Derek | | 810 Gay St | | | | Bucyrus | OH | 44820 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1654 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ingham Douglas | | 807 Manitou Rd | | | | Hilton | NY | 14468 | |
| Ingham Friend Of The Court | | Acct Of Ronald R Heady | Case 92 77195 Ds | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 37362-4570 | |
| Ingham Friend Of The Court Acct Of Ronald R Heady | | Case 92 77195 Ds | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham Jr Walter | | 13558 S Clover Ct | | | | Kokomo | IN | 46901 | |
| Ingienieria En  Eft Guillermo Antonio Matamoros | | 4020 B Hayes | | | | El Paso | TX | 79930 | Mexico |
| Ingienieria En Eft | | Manufacturas Y Servicios | Calle Trigo 7710 Col El | Granjero Cp 32690 Cd Juarez | | Chihuaha | | | Mexico |
| Ingle Darren | | 5339 N Shore Rd | | | | Pinconning | MI | 48650 | |
| Ingle Dennis R | | 979 Echo Ln | | | | Kokomo | IN | 46902-2602 | |
| Ingle Dottie | | 979 Echo Ln | | | | Kokomo | IN | 46902 | |
| Ingles | | 2913 Hwy 70w | | | | Black Mountain | NC | 28711-9103 | |
| Ingles Daniel | | Megan Ln 103 | | | | Bellevue | OH | 44811 | |
| Ingles Kathleen | | 723 E Sycamore St | | | | Miamisburg | OH | 45342 | |
| Ingles Richard A | | 6511 Junior Ct | | | | Carlisle | OH | 45005-4145 | |
| Inglis James L | | 2616 Bridle Ln | | | | Anderson | IN | 46012-4477 | |
| Ingold Wilma | | 135 West Factory Rd | | | | Springboro | OH | 45066 | |
| Ingot Metal Company Ltd | | 111 Fenmar Dr | | | | Weston | ON | M9L 1M3 | Canada |
| Ingot Metal Company Ltd | | 111 Fenmar Dr | | | | Weston | ON | M9L1M3 | Canada |
| Ingraham Donald | | 8227 Davison Rd | | | | Davison | MI | 48423 | |
| Ingram & Associates Llc | | PO Box 59729 | | | | Birmingham | AL | 35259 | |
| Ingram Adam | | 5082 Womack Dr | | | | Jackson | MS | 39212 | |
| Ingram and Associates Llc | | PO Box 59729 | | | | Birmingham | AL | 35259 | |
| Ingram Corporation Pty Ltd | | All States Diesel | Docked Bag 38 Tullamarine | | | Victoria | | 03043 | Australia |
| Ingram David | | 5105 Glenmina Dr | | | | Dayton | OH | 45440-2207 | |
| Ingram David | | 5105 Glenmina | | | | Dayton | OH | 45440 | |
| Ingram Ernest M | | 5082 Womack Dr | | | | Jackson | MS | 39272-9203 | |
| Ingram Gerald | | 2764 White Pine Dr | | | | Oxford | MI | 48370 | |
| Ingram Gregory | | 6476 Calle Placido | | | | El Paso | TX | 79912 | |
| Ingram James L | | 12301 Duffield Rd | | | | Montrose | MI | 48457-9703 | |
| Ingram John | | 10205 S C R 200 W | | | | Bunker Hill | IN | 46914-0181 | |
| Ingram John | | 3688 N Ridge Rd | | | | Lockport | NY | 14094 | |
| Ingram Johnny | | 1002 Wainwright Ave | | | | Gadsden | AL | 35903 | |
| Ingram Jr William H | | 6796 Germantown Rd | | | | Middletown | OH | 45042-1210 | |
| Ingram Latasha | | 265 Lexington Ave | | | | Dayton | OH | 45407 | |
| Ingram Mary | | 249 Ray St | | | | Montrose | MI | 48457-9788 | |
| Ingram Michael | | 105 Highland Ave | | | | Lebanon | OH | 45036 | |
| Ingram Micro Inc | | 1759 Wehrle | | | | Williamsville | NY | 14221 | |
| Ingram Micro Inc | | PO Box 90341 | | | | Chicago | IL | 60696-0341 | |
| Ingram Patricia | | 213a Martz Ave | | | | Dayton | OH | 45403 | |
| Ingram Richard | | PO Box 3214 | | | | Warren | OH | 44485 | |
| Ingram Sanders Ingrid | | 2338 Union Se | | | | Grand Rapids | MI | 49507 | |
| Ingram Tamara | | 86 Leonard St | | | | Buffalo | NY | 14215 | |
| Ingram Timothy | | 12186 Duffield Rd | | | | Montrose | MI | 48457 | |
| Ingram Vincent | | 5746 Logan Arms Dr | | | | Girard | OH | 44420 | |
| Ings Bobby | | 12 4th St | | | | New Brunswick | NJ | 08901-3306 | |
| Inguagiato Anthony | | 14 Mount Vernon Circle | | | | Fairport | NY | 14450 | |
| Inguagiato Vincent M | | 123 Pleasant Way | | | | Penfield | NY | 14526-2223 | |
| Initial Dsi Transports Inc | | PO Box 101524 | | | | Atlanta | GA | 30392-1524 | |
| Initial Garment Services | | Lidget Green Northside Rd | PO Box 392 | | | Bradford | | BD7 2YY | United Kingdom |
| Initial Transfer Ft Ltd | | 3407 Milan Rd | | | | Sandusky | OH | 44870 | |
| Initial Tropical Plants Inc | | PO Box 95409 | | | | Palatine | IL | 60095-0409 | |
| Initial Tropical Plants Inc | | Primescape Products | 3750 W Deerfield Rd Ste 1000 | | | Riverwoods | IL | 60015 | |
| Initial Tropical Plants Inc | | 25220 Tran X | | | | Novi | MI | 48375 | |
| Initial Tropical Plants Inc | | 25220 Trans X | | | | Novi | MI | 48375 | |
| Initial Tropical Plants Inc | | Rain Forest | 25220 Trans X | | | Novi | MI | 48375 | |
| Initial Tropical Plants Inc | | Name Chg 4 19 4 Ah Dcn10717871 | 25220 Trans X | | | Novi | MI | 48375 | |
| Inj Diesel Greenfield Park Inc | | 4855 Boul Sir Wilfrid Laurier | | | | Saint Hubert | PQ | J3Y 3X5 | Canada |
| Inj Diesel Greenfield Park Inc | | 4855 Boul Sir Wilfrid Laurier | | | | Saint Hubert | QC | J3Y 3X5 | Canada |
| Injectec | | 451 N Dekora Woods Blvd | | | | Saukville | WI | 53080 | |
| Injectec | | 451 N Dekora Woods Blvd | | | | Saukville | WI | 53080 | |
| Injectec Inc | | 451 N Dekora Woods Blvd | | | | Saukville | WI | 53080 | |
| Injectech Diesel Service | Rick Gebhardt President | 1001 8th St North | | | | Northwood | IA | 50459 | |
| Injection & Turbo Control | Barbara Krauth | 901 N E Hwy 24 | | | | Topeka | KS | 66617 | |
| Injection & Turbo Inc | | 901 Ne Hwy 24 | Ste 101 | | | Topeka | KS | 66617 | |
| Injection Diesel Greenfield Pk Inc | Injection And Turbo Inc | 4855 Boul Sir Wilfreid Laurier | | | | St Hubert | PQ | J3Y3X5 | Canada |
| Injection Diesel Metropole Inc | Alain Roy | 2680 King Est | | | | Sherbrooke | PQ | J1G 5H1 | Canada |
| Injection Diesel Metropole Inc | Claude Pepin | 1330 Principal Est | Farnham Quebec | | | Farnham | PQ | J2N 1N2 | Canada |
| Injection Diesel Metropole Inc | | 1330 Principal Est | | | | Farnham | PQ | J2N 1N2 | Canada |
| Injection Diesel Metropole Inc | | 1330 Principal Est | | | | Farnham | QC | J2N 1N2 | Canada |
| Injection Diesel Metropole Inc | Claude Pepin | 1330 Rue Principal Est | | | | Farnham | QC | J2N 1N2 | Canada |
| Injection Mold Inc | | PO Box 443 | | | | N Vernon | IN | 47265 | |
| Injection Mold Inc | | 134 E O & M Ave | | | | North Vernon | IN | 47265 | |
| Injection Mold Inc Eft | | 134 E O & M Ave | | | | N Vernon | IN | 47265 | |
| Injection Molding Solutions | | 1019 Balfour St | | | | Midland | MI | 48640 | |
| Injection Molding Training | | 1019 Balfour St | | | | Midland | MI | 48640 | |
| Injection Service Of Illinois | Mr Mike Stambaugh | 10427 State St | PO Box 298 | | | Mossville | IL | 61552-0298 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Injection Technology Services | | 1001 8th St North | | | | Northwood | IA | 50459 | |
| Injectrac Inc | | 890 Boul Du Royaume | | | | Chicoutimi | PQ | G7H 5B1 | Canada |
| Injex Industries Inc | | 30559 San Antonio St | | | | Hayward | CA | 94544 | |
| Injex Industries Inc Eft | | 30559 San Antonio St | | | | Hayward | CA | 94544 | |
| Inka Internationale Kapitalanlagegesellschaft Mbh | Hr Karl Heinz Engelhardt | Georg Glock Stra¬ße 14 | | | | D_sseldorf | | 40474 | Germany |
| Inland Paper Co Inc | | Inland Paperboard & Packaging | 100 Bud Mil Dr | | | Buffalo | NY | 14206 | |
| Inland Paperboard & Pkg Inc | | 2135 Stoutfield Dr E | | | | Indianapolis | IN | 46241 | |
| Inland Paperboard And | | Packaging Inc | 100 Bud Mil Dr | | | Buffalo | NY | 14206 | |
| Inland Paperboard And Packaging Inc | | PO Box 360853m | | | | Pittsburgh | PA | 15250 | |
| Inland Press | | 2001 W Lafayette | | | | Detroit | MI | 48216-1852 | |
| Inland Retirees Club | | PO Box 750934 | | | | Dayton | OH | 45475 | |
| Inland Revenue | | Birchen House | 1 Canning St | Birkenhead | | Merseyside | | DCH41- 6QX | United Kingdom |
| Inland Revenue | | Inland Revenue | Accounts Office Shipley | Bradford | | West Yorkshire | | BD98 8AA | United Kingdom |
| Inland Services Inc Eft | | PO Box 116 | | | | Randleman | NC | 27317-0116 | |
| Inland Services Inc Eft | | Inland Traffic Control Inc | PO Box 16864 | Le Assignee 10 30 | | Greensboro | NC | 27416 | |
| Inland Steel Co | | 380 Raintree Dr | | | | Zionsville | IN | 46077 | |
| Inland Steel Co | | PO Box 77879 | | | | Detroit | MI | 48278 | |
| Inland Surveyors Inc | | | | | | Northfield | IL | 60093-8289 | |
| Inland Traffic Control Inc | | 3901 S Holden Rd | | | | Greensboro | NC | 27406-9503 | |
| Inland Truck Parts Co | | 4400 College Blvd Ste 145 | | | | Overland Pk | KS | 66211 | |
| Inland Waters Pollution | | Control Inc | 2021 S Schaefer Hwy | | | Detroit | MI | 48217 | |
| Inland Waters Pollution Contro | | 2427 W 2nd St | | | | Chester | PA | 19013 | |
| Inland Waters Pollution Contro | | 1223 N Providence Rd | | | | Media | PA | 19063 | |
| Inland Waters Pollution Contro | | 1309 N Trillium Ct | | | | Indianapolis | IN | 46219-4040 | |
| Inland Waters Pollution Contro | | Inland Group | 2021 S Schaefer Hwy | | | Detroit | MI | 48217-1239 | |
| Inland Waters Pollution Contro | | 275 Scituate Ave | | | | Johnston | RI | 02919 | |
| Inland Waters Pollution Controls Inc | c/o John J OShea | 3400 E Lafayette | | | | Detroit | MI | 48207 | |
| Inland Waters Pollution Eft Control Inc | | 2021 S Schaefer Hwy | | | | Detroit | MI | 48217 | |
| Inlingua | | 230 South Broad St | Seventh Fl | | | Philadelphia | PA | 19102 | |
| Inlingua | | 3366 Lenox Rd Ne Ste 500 | | | | Atlanta | GA | 30326 | |
| Inlow David E | | 9008 Carriage Ln | | | | Pendleton | IN | 46064-9344 | |
| Inmac Uk Limited | | Manor Pk | Stuart Rd | | | Runcorn | | WA71TH | United Kingdom |
| Inman A | | 141 Elmview Ln | | | | Haughton | LA | 71037-9267 | |
| Inman Auto Parts | | 12051 Asheville Hwy | | | | Inman | SC | 29349 | |
| Inman Breanna | | 3130 Wyoming | | | | Flint | MI | 48506 | |
| Inman Donald | | 8040 Beecher Rd | | | | Flushing | MI | 48433 | |
| Inman Donald J | | 1481 Leo St | | | | Saginaw | MI | 48603-6538 | |
| Inman Douglas | | 108 Pittsburg Rd | | | | Owosso | MI | 48867 | |
| Inman Elizabeth | | 2817 Ellen Ln | | | | Beavercreek | OH | 45430-1928 | |
| Inman Laura R | | 65 Southbound Gratiot Ave | | | | Mt Clemns | MI | 48043-5545 | |
| Inman Laura R Inman Court Reporting | | 65 Southbound Gratiot Ave | | | | Mt Clemens | MI | 48043-5545 | |
| Inman P | | 141 Elmview Ln | | | | Haughton | LA | 71037-9267 | |
| Inman Pamela | | 354 Charlotte Ave | | | | Lebanon | OH | 45036 | |
| Inman Philip | | 1505 Tally Ho Court | | | | Kokomo | IN | 46902 | |
| Inman Richard | | 55 East Manor Dr | | | | Springboro | OH | 45066 | |
| Inman Stephen | | 3404 Melody Ln East | | | | Kokomo | IN | 46902 | |
| Inmag Daniel Cedillo Vqz | | 6068 N Express Way | | | | Brownsville | TX | 78526 | |
| Inmark Enterprises | | 29069 Lexington Pk Dr | | | | Elkhart | IN | 46514 | |
| Inmark Inc | | 220 Fisk Dr Sw | | | | Atlanta | GA | 30336-3309 | |
| Inmark Inc | | PO Box 931999 | | | | Atlanta | GA | 31193-1999 | |
| Inmet | | A Division Of Multimatic Inc | 19790 Haggerty Rd | | | Livonia | MI | 48152-1076 | |
| Inmet | | Division Of Multimatic Inc | 35 West Wilmot St | | | Richmond Hill | ON | L4B 1L7 | Canada |
| Inmet A Division Of Multimatic Inc | | 35 W Wilmot St | | | | Richmond Hill | ON | 0L4B - 1L7 | Canada |
| Inmet Division Of Multimatic Inc | | 35 West Wilmot St | | | | Richmond Hill | ON | L4B 1L7 | Canada |
| Inmetco | | One Inmetco Dr | | | | Ellwood City | PA | 16117 | |
| Inmobiliaria Marlis Sa | | Calle De Los Reyes | No 12 Fraccioniamien | Industrial Puente De Vigas | | Tlalnepantla Edo De | | 54070 | Mexico |
| Inmuebles Wagon Sa | | Calle De Los Reyes | No 12 Fraccioniamien | Industrial Puente De Vigas | | Tlalnepantla Edo De | | 54070 | Mexico |
| Innatech | | 750 Letica Dr | | | | Rochester | MI | 48307 | |
| Innatech Llc | | Frmly Fickenscher America Llc | 750 Letica Dr | | | Rochester | MI | 48307 | |
| Innatech Llc | | 750 Letica Dr | | | | Rochester | MI | 48307 | |
| Innatech Llc | | Innatech | 4200 Industries Rd | | | Richmond | IN | 47374 | |
| Innerpac Inc | | Lockbox 77 3363 | | | | Chicago | IL | 60678-3363 | |
| Innerpac Inc | | Lockbox 77 3363 | Remit Uptd 3 2000 Eds | | | Chicago | IL | 60678-3363 | |
| Innerpac Inc | | 1942 S Laramie Ave | | | | Cicero | IL | 60804 | |
| Innerpac Southwest Inc | | Lockbox 77 3363 | | | | Chicago | IL | 60678-3363 | |
| Innerpac Southwest Inc | | 5a Founders Blvd | | | | El Paso | TX | 79906 | |
| Innerset Usconnect | | 560 Kirts Blvd Ste 105 | | | | Troy | MI | 48084 | |
| Innerset Usconnect | | Frmly Fourth Wave Tech | 560 Kirts Blvd Ste 105 | | | Troy | MI | 48084 | |
| Innerspace Systems | | PO Box 7437 | | | | Flint | MI | 48507-3909 | |
| Innerstep Scotts Valley | Stacy Mah | 4742 Scotts Valley Dr | | | | Scotts Valley | CA | 95066 | |
| Innertech Nashville | Accounts Payable | 16355 Enterprise Ave | | | | Nashville | IL | 62263 | |
| Innertech Nashville | | Div Intier Automotive Interior | 27300 Haggerty Rd Ste F 10 | | | Farmington Hills | MI | 48331 | |
| Innertech Nashville Div Intier Automotive Interior | | Of America Inc | PO Box 77000 Dept 77278 | | | Detroit | MI | 48277-0278 | |
| Innertech Shreveport | Accounts Payable | 7751 West 70th St | | | | Shreveport | LA | 71129 | |
| Innerwest Pride Day | | 1024 W Third St | | | | Dayton | OH | 45402 | |
| Innetta M Tessa | | 117 Delaware Ave | | | | New Castle | DE | 19720 | |
| Innis J | | 9027 Princess Rd | | | | Lakeview | OH | 43331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Inniss Marion G | | 799 Graylock Ct | | | | Galloway | OH | 43119-8635 | |
| Innocenzi Patsy | | 1640 Rosalyn Cir | | | | Mineral Ridge | OH | 44440-9514 | |
| Innodyn Llc | | 156 Nearhoof Ln | | | | Osceola Mills | PA | 16666-1726 | |
| Innomet Inc | | 51170 Grand River Ave Ste B | Ad Chg Per Ltr 08 31 05 Gj | | | Wixom | MI | 48393 | |
| Innomet Inc | | 51170 Grand River Ste B | | | | Wixom | MI | 48393 | |
| Innomet Inc | | 51170 Grand River Ave Ste B | | | | Wixom | MI | 48393 | |
| Innotec Group Inc | | 61 W Moreland Rd | | | | Simi Valley | CA | 93065 | |
| Innotec Lighting Div | | Innotec Magyar Kft | H 2092 Budakeszi | | | Hungary | | | |
| Innotec Lighting Div Incntime Hungary | | 441 E Roosevelt | Ste 200 | | | Zeeland | MI | 49464 | |
| Innotec Of Wisconsin Inc | | PO Box 085546 | | | | Racine | WI | 53408 | |
| Innovacomm Technologies | | Accounts Payable | 20245 Sw 95th Pl | | | Tulatin | OR | 97062 | |
| Innovacomm Technologies | | Accounts Payables | 20245 Sw 95th Pl | | | Tulatin | OR | 97062 | |
| Innovalues Precision Limited | | Blk 9 07 08 10 | 339154 Kallang Pl | | | | | | Singapore |
| Innovalues Precision Ltd | | Block 9 07 09 Kallang Pl | | | | | | 339154 | Singapore |
| Innovar Systems Ltd | | 12155 Commissioner Dr | | | | North Jackson | OH | 44451 | |
| Innovasic Inc | | C o Skyline Sales & Assoc Inc | 807 Airport N Office Pk | | | Fort Wayne | IN | 46825 | |
| Innovasic Inc | | 3737 Princeton Ne 130 | | | | Albuquerque | NM | 87107 | |
| Innovasic Inc  Eft | | 3737 Princeton Ne 130 | | | | Albuquerque | NM | 87107 | |
| Innovasic Inc Eft | | 3737 Princeton Ne 130 | | | | Albuquerque | NM | 87107 | |
| Innovatech Seating Systems | Accounts Payable | 621 Sprucewood Ave | | | | Windsor | ON | N9C 4E9 | Canada |
| Innovation Marine | | 8011 15th St E | | | | Sarasota | FL | 34243-2713 | |
| Innovation Technology | | Tools Bv | | | | | | | Netherlands |
| Innovation Technology Eft | | Tools Bv | Weesperstraat 118 | 1112 Ap Diemen | | | | | Netherlands |
| Innovation Technology Tools | Eric D Treworgy | Three Cambridge Ctr | | | | Cambridge | MA | 02142 | |
| Innovation Technology Tools | | Joop Geesinkweg 901 999 | 1112 Ap Diemen | | | Amsterdam | | | Netherlands |
| Innovation Technology Tools Bv | | Weesperstraat 118 | | | | | | | Netherlands |
| Innovation Technology Tools Bv | | Joop Geesinkweg 901 999 | Regus Business Centre | | | Amsterdam | | 1096 AZ | Netherlands |
| Innovation Technology Tools Bv | | Regus Business Centre | | | | Amsterdam | | 1096 AZ | Netherlands |
| Innovationszentrum Fuer | | Telekommuni | Am Weichselgarten 3 | 91058 Erlangen | | | | | Germany |
| Innovationszentrum Fuer Teleko | | Am Weichselgarten 3 | | | | Erlangen | | 91058 | Germany |
| Innovationszentrum Fuer Telekommuni | | Am Weichselgarten 3 | 91058 Erlangen | | | | | | Germany |
| Innovative Application Corp | | Iac | 8700 Castner | | | El Paso | TX | 79907 | |
| Innovative Applications Corp | | 8700 Castner Dr | | | | El Paso | TX | 79907-1857 | |
| Innovative Automation Inc | | 41551 Pheasant Creek | | | | Canton | MI | 48188 | |
| Innovative Automation Inc | | 26425 Northline Rd | | | | Taylor | MI | 48180 | |
| Innovative Automation Llc | | 26425 Northline Rd | | | | Taylor | MI | 48180 | |
| Innovative Carbide | John Lechner | 11040 Pker Dr | | | | Irwin | PA | 15642 | |
| Innovative Chemical Resources | | Icr | 6464 N Rucker Rd | | | Indianapolis | IN | 46220 | |
| Innovative Chemical Resources | | Inc | 6464 N Rucker Rd | | | Indianapolis | IN | 46220 | |
| Innovative Coating Technologies Inc | | 4662 Puttygut Rd | | | | East China | MI | 48054 | |
| Innovative Communications Inc | | 789 Bridgeview North | | | | Saginaw | MI | 48604-1175 | |
| Innovative Communications Inc | | Ici | 789 Bridgeview N | | | Saginaw | MI | 48604 | |
| Innovative Components | | PO Box 294 | | | | Southington | CT | 06489 | |
| Innovative Components | | 384 Old Turnpike Rd | | | | Southington | CT | 06489 | |
| Innovative Concepts Unlimited | | Promotions | 3846 W Wisconsin Ave Ste 102 | | | Milwaukee | WI | 53208 | |
| Innovative Concepts Unlimited Promotions | | 3846 W Wisconsin Ave Ste 102 | | | | Milwaukee | WI | 53208 | |
| Innovative Creations Ltd | | Icl Mfg | 21550 Telegraph Rd | | | Southfield | MI | 48034 | |
| Innovative Data Technology | | 5340 Eastgate Mall | | | | San Diego | CA | 92121 | |
| Innovative Design & Mfg | | Rr 1 Box 214 | | | | Mt Union | PA | 17066 | |
| Innovative Design & Mfg Inc | Jason White | Rr 1 Box 214 Arrowhead Way | Riverview Business Ctr | | | Mt Union | PA | 17066 | |
| Innovative Distributor Gr | Don Cook | 9407 Meridan Way | | | | West Chester | OH | 45069 | |
| Innovative Distributor Gr | Don Cook | 9407 Meridian Way | | | | West Chester | OH | 45069 | |
| Innovative Distributor Group | | Hayes Tools Div | 539 W North St | | | Lima | OH | 45801 | |
| Innovative Distributor Group | | Scallan Supply Div | 9407 Meridian Way | | | West Chester | OH | 45069 | |
| Innovative Distributor Group | | 9407 Meridian Way | | | | West Chester | OH | 45069 | |
| Innovative Dutch Electro | | Cer Pilot Probuczion Bv | PO Box 1 1755 Zg Petten | | | | | | Netherlands |
| Innovative Dutch Electro Cer Pilot Probuczion Bv | | PO Box 1 1755 Zg Petten | | | | | | | Netherlands |
| Innovative Dutch Electro Ceram | | Indec | Westerduinweg 3 | | | Petten | | 1755 LE | Netherlands |
| Innovative Edge Sportswear | | 65 Steele Rd | | | | Victor | NY | 14564 | |
| Innovative Edit | | 1435 N Meridian St | | | | Indianapolis | IN | 46202 | |
| Innovative Edit Inc | | 1435 N Meridian St | | | | Indianapolis | IN | 46202 | |
| Innovative Edm | Customer Service | 2612 Elliot | | | | Troy | MI | 48083-4633 | |
| Innovative Edm | | 2612 Elliott | | | | Troy | MI | 48083-4633 | |
| Innovative Group Global Inc | | Richardson Sales & Consulting | 37900 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Innovative Holdings Usa Inc | Frank Cantero | 13014 N Dale Mabry Hwy Ste 192 | | | | Tampa | FL | 33618 | |
| Innovative Holdings Usa Inc 2 | Frank Cantero | 13014 N Dale Murphy Hwy | Ste 192 | | | Tampa | FL | 33618 | |
| Innovative Injection Eft | | Technologies | 2360 Grand Ave | | | West Des Monies | IA | 50265 | |
| Innovative Injection Eft Technologies | | PO Box 310159 | | | | West Des Monies | IA | 50331-0159 | |
| Innovative Injection Technolog | | 12 Tech | 2360 Grand Ave | | | West Des Moines | IA | 50265 | |
| Innovative Integration | | 2655 Pk Ctr Dr | | | | Simi Valley | CA | 93065 | |
| Innovative Intergration Inc | | 2655 Pk Ctr Rd | | | | Semi Valley | CA | 93065 | |
| Innovative Labeling Solutions | | Ils | 4000 Hamilton Middletown Rd | | | Hamilton | OH | 45011-2263 | |
| Innovative Labeling Solutions | | 4000 Hamilton Middletown Rd | | | | Hamilton | OH | 45011-2263 | |
| Innovative Logistics | Gregory Powrie | 9580 Pelham Rd | | | | Taylor | MI | 48180 | |
| Innovative Logistics Group Eft | | Inc | 9400 Pelham Rd | | | Taylor | MI | 48180 | |
| Innovative Logistics Group Eft Inc | | 8938 S Ridgeland | | | | Oak Lawn | IL | 60453 | |
| Innovative Logistics Group Inc | | 14 S Marion St | | | | Dayton | OH | 45417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Innovative Logistics Group Inc | | 9850 Pelham Rd | | | | Taylor | MI | 48180 | |
| Innovative Marketing Solutions | | Shopware | 7580 Quatro Dr | | | Chanhassen | MN | 55317 | |
| Innovative Marketing Solutions | | Dba Shopware | 7580 Quatro Dr | | | Chanhassen | MN | 55317 | |
| Innovative Marketing Solutions Dba Shopware | | 7580 Quattro Dr | | | | Chanhassen | MN | 55317 | |
| Innovative Mechanical Contract | | Innovative Mechanical Systems | 623 Young St | | | Tonawanda | NY | 14150 | |
| Innovative Mechanical Service | | Inc | 623 Young St | | | Tonawanda | NY | 14150 | |
| Innovative Mechanical Service Inc | | 623 Young St | | | | Tonawanda | NY | 14150 | |
| Innovative Mgmt Group | | C o 300 N Second St Ste 436 | | | | St Charles | MO | 63301 | |
| Innovative Motor Sports | Accounts Payable | 502 Performance Rd | | | | Mooresville | NC | 28115 | |
| Innovative Picking | | Technologies Inc | W1236 Industrial Dr | | | Ixonia | WI | 53036 | |
| Innovative Picking Technologie | | 128 Elm St Unit G | | | | Dousman | WI | 53118 | |
| Innovative Picking Technologies Inc | | W1236 Industrial Dr | | | | Ixonia | WI | 53036 | |
| Innovative Products | | 905 Jefferson Ave Ste 308 | Ad Chg Per Ltr 07 19 05 Gj | | | Saint Paul | MN | 55102 | |
| Innovative Products | | 905 Jefferson Ave Ste 308 | | | | Saint Paul | MN | 55102 | |
| Innovative Sales & Marketing | | Inc | 125 Electronics Blvd Ste D | | | Huntsville | AL | 35824 | |
| Innovative Sales & Marketing I | | 125 Electronics Blvd Ste D | | | | Huntsville | AL | 35824 | |
| Innovative Sales and Marketing Inc | | 125 Electronics Blvd Ste D | | | | Huntsville | AL | 35824 | |
| Innovative Security | | Network Inc | 16585 D Von Karman Ave | | | Irvine | CA | 92606 | |
| Innovative Technologies Co | | 110 St Louis Ave | | | | Auburn | MI | 48611 | |
| Innovative Technologies Corp | | Box Oak Ln | | | | Horicon | WI | 53032 | |
| Innovative Technologies Inc | | 110 St Louis St | | | | Auburn | MI | 48611 | |
| Innovative Tool & Design Corp | | 10725 Capital St | | | | Oak Pk | MI | 48237-3143 | |
| Innovative Tool & Design De Sa | | Fracc Villas Del Nogalar | Antiguo Camino A Guanajuato 50 | | | Ramos Arizpe Coah | | 25900 | Mexico |
| Innovative Tool & Design De Sa | | Antiguo Camino A Guanajuato 50 | Fracc Villas Del Nogalar | | | Ramos Arizpe Coah | | 25900 | Mexico |
| Innovative Tool & Design Eft | | 10725 Capital St | | | | Oak Pk | MI | 48237 | |
| Innovative Tool & Design Inc | | 10725 Capital St | | | | Oak Pk | MI | 48237-3143 | |
| Innovative Tool & Design Llc | | 10725 Capital St | | | | Oak Pk | MI | 48237 | |
| Innovative Tool and Design Inc | | 10725 Capital St | | | | Oak Pk | MI | 48237-3143 | |
| Innovative Transp Services Inc | | 1798 W Cedar Creek Rd | | | | Graston | WI | 53024 | |
| Innovative Transp Services Inc | | PO Box 1747 | | | | Milwaukee | WI | 53201-1747 | |
| Innovative Transport | | PO Box 1747 | | | | Milwaukee | WI | 53201 | |
| Innovative Trasportation Svcs | | 1798 W Cedar Creek | | | | Grafton | WI | 53024 | |
| Innovator Corporation | | Corporate Intelligence Corp | 10 Caledonia Summit Ne | | | Browns Pointe | WA | 98422 | |
| Innovator Corporation Corporate Intelligence Corp | | 10 Caledonia Summit Ne | | | | Browns Pointe | WA | 98422 | |
| Innovex | Denise | 5540 Pioneer Creek Dr | | | | Maple Plain | MN | 55359-90 | |
| Ino Tek | | PO Box 502 | | | | Romeo | MI | 48065-0502 | |
| Ino Tek | | 68950 Powell Rd | | | | Romeo | MI | 48065 | |
| Inogen | Kathy Odell | 120 Cremona Dr | Ste B | | | Goleta | CA | 93117 | |
| Inogen Inc | | Box La 22464 | | | | Pasadena | CA | 09118-5-24 | |
| Inogen Inc | Peter Alexander | Box La 22464 | | | | Pasadena | CA | 91185-24 | |
| Inohva Pneumatics Inc | | 480 Pk 32 W Dr | | | | Noblesville | IN | 46060 | |
| Inorganic Ventures Inc | | 195 Lehigh Ave Ste 4 | | | | Lakewood | NJ | 08701 | |
| Inotek Technologies Corp | | 11212 Indian Trail | | | | Dallas | TX | 75229-3585 | |
| Inotek Technologies Corporation | | 9902 E 43rd St | | | | Tulsa | OK | 74146 | |
| Inotek Technologies Corporation | | PO Box 951514 | | | | Dallas | TX | 75395-1514 | |
| Inotherapeutics | Duncan Bathe | 1060 Allendale Dr | | | | Port Allen | LA | 70767 | |
| Inovis Inc | Accounting Services | 1277 Lenox Pk Blvd | | | | Atlanta | GA | 30319-5396 | |
| Inovis Inc | | 1277 Lenox Pk Blvd | | | | Atlanta | GA | 30319 | |
| Inovis Inc | | PO Box 198145 | | | | Atlanta | GA | 30384-8145 | |
| Inovis Usa Inc | | 1277 Lenox Prak Blvd | | | | Atlanta | GA | 30319 | |
| Inovise | Ed Wholihan | 10565 Sw Nimbus Ave Ste 100 | | | | Portland | OR | | |
| Inovise Medical Inc | Douglas R Pahl | 1120 NW Couch St 10th Flr | | | | Portland | OR | 97209-4128 | |
| Inovise Medical Inc | Douglas R Pahl | Perkins Cole | 1120 NW Couch St 10th Flr | | | Portland | OR | 97209-4128 | |
| Inovise Medical Inc | Douglas R Pahl | Perkins Coie LLP | 1120 NW Couch St 10th Fl | | | Portland | OR | 97209-4128 | |
| Inovise Medical Inc Attn A c Receivable Department | | 10565 Sw Nimbus Ave Ste 100 | | | | Portland | OR | 97223-4311 | |
| Inovise Medical Inc Attn A/ C Receivable Department | | 10565 Sw Nimbus Ave Ste 100 | | | | Portland | OR | 97223-4311 | |
| Inovision Radiation | | Measurements | 6045 Cochran Rd | Remit Chg Ltr 11 06 01 Csp | | Cleveland | OH | 44139 | |
| Inovision Radiation Measurements | | 22865 Network Pl | | | | Chicago | IL | 60673-1228 | |
| Inovonics Inc | | 1305 Fair Ave | | | | Santa Cruz | CA | 95060 | |
| Inplant Enviro Systems 2000 Oh | | Inc | 181 Riverside Ave | | | Somerset | MA | 02725 | |
| Inplant Enviro Systems 2000 Oh | | Les 2000 | 3032 S Elmtree | | | Saint Paris | OH | 43072 | |
| Inplant Enviro Systems 2000 Oh Inc | | 181 Riverside Ave | | | | Somerset | MA | 02725 | |
| Inplay Technologies fka Duraswitch | Attn Bob Brilon | 234 S Extension Section 103 | | | | Mesa | AZ | 85210 | |
| Inplay Technologies Inc | | 234 S Extension | | | | Mesa | AZ | 85210 | |
| Inplay Technologies Inc | | Corporation Trust Company | Of Nevada | One E First St | | Reno | NV | 89501 | |
| Inprax | Ken Tempel | 1350 Dorsey Rd Ste C | | | | Hanover | MD | 21076 | |
| Inprax | D Tate | 4910 Corporate Dr | Ste F G | | | Huntsville | AL | 35805 | |
| Inprax Performance | | Resources Llc | PO Box 198531 | | | Atlanta | GA | 30384-8531 | |
| Inprax Performance Eft | | Resources Llc | PO Box 198531 | | | Atlanta | GA | 30384-8531 | |
| Inprax Performance Resources L | | Inprax Sqd | 3460 Needmore Rd | | | Dayton | OH | 45414 | |
| Inprax Performance Resources Llc | | PO Box 198531 | | | | Atlanta | GA | 30384-8531 | |
| Inprise | | Lockbox 1410 | 100 Enterprise Way | | | Scotts Valley | CA | 95066 | |
| Inpro Seal Company | | 4221 81st Avenue W | | | | Rock Island | IL | 61201 | |
| Inpro seal Company | Dee Keller | PO Box 260 | | | | Milan | IL | 61264 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Inpro/Seal Company | | 4221 81st Avenue W | | | | Rock Island | SC | 61201 | |
| Input Automation | | 3155 Fujita St | | | | Torrance | CA | 90505 | |
| Inquest Environmental Inc | | 3609 Mojave Ct Ste E | | | | Columbia | MO | 65202 | |
| Inroads Inc | Accounts Receivables | 10 S Broadway Ste 300 | | | | St Louis | MO | 63102 | |
| Inroads Inc | | 10 S Broadway Ste 700 | | | | Saint Louis | MO | 63102 | |
| Inroads Western New York Inc | | 465 Main St Ste 400 | | | | Buffalo | NY | 14203 | |
| Ins Co Of The State Of Pennsylvania Aig | Shannon Leahy Miller | 505 Carr Rd | R23 7a | | | Wilmington | DE | 19809 | |
| Insaco Inc | Scott D Mittl X15 | PO Box 9006 | | | | Quakertown | PA | 18951-9006 | |
| Insalaco David | | 3750 Brckport Spencerport Rd | | | | Spencerport | NY | 14559 | |
| Insalaco Shirley | | 3750 Brckport Spencerport Rd | | | | Spencerport | NY | 14559 | |
| Inscho Gayle | | 1735 Chestnut Mtn Rd | | | | Decatur | AL | 35603 | |
| Insertec Srl | | Suipacha 2574 | | | | Rosario | | 02000 | |
| Inservice Training Network | | 6813 Flags Ctr Dr | | | | Columbus | OH | 43229 | |
| Inservice Training Network Inc | | 6813 Flags Ctr Dr | | | | Columbus | OH | 43229 | |
| Inseto U K Ltd | | Focus Way | | | | Andover | | SP105NY | United Kingdom |
| Inseto Uk Ltd | | South Way | Unit 25 Focus 303 | | | Andover Ha | | SP105NY | United Kingdom |
| Insight | | PO Box 740273 | | | | Cincinnati | OH | 45274-0273 | |
| Insight | | Fmly Comark Corp | 444 Scott Dr | Nmrmt Chg 103 Mh | | Bloomingdale | IL | 60108 | |
| Insight | | Fmly Comark Corp | 444 Scott Dr | Nm rmt Chg 1 03 Mh | | Bloomingdale | IL | 60108 | |
| Insight | A r | 6820 South Harl Ave | | | | Tempe | AZ | 85283 | |
| Insight | | PO Box 78825 | | | | Phoenix | AZ | 85062-8825 | |
| Insight | | PO Box 713096 | | | | Columbus | OH | 43271-3096 | |
| Insight Associates | | 2401 North Forest Rd | | | | Getzville | NY | 14068 | |
| Insight Associates | | PO Box 628 | | | | Getzville | NY | 14068 | |
| Insight Canada | Ron Titlebaum | 5410 Decarie | | | | Montreal | QC | H3X 4B2 | Canada |
| Insight Canada Inc | | 5410 Decarie | | | | Montreal | PQ | H3X 4B2 | Canada |
| Insight Canada Inc | | 5410 Decarie Blvd | | | | Montreal | PQ | H3X 4B2 | Canada |
| Insight Comark | Craig Broadway | PO Box 713096 | | | | Columbus | OH | 43271-3096 | |
| Insight Communications | | PO Box 740273 | | | | Cincinnati | OH | 45274-0273 | |
| Insight Communications | | PO Box 5283 | | | | Carol Stream | IL | 60197-5283 | |
| Insight Communications | | 1002 E Ctr Rd | | | | Kokomo | IN | 46902-1002 | |
| Insight Communications Co Lp | | 1002 E Ctr Rd | | | | Kokomo | IN | 46902-5368 | |
| Insight Corp | | PO Box 713096 | | | | Columbus | OH | 43271-3096 | |
| Insight Corporate Solutions | | 444 Scott Dr | | | | Bloomingdale | IL | 60108-3111 | |
| Insight Corporate Solutions | | PO Box 713096 | | | | Columbus | OH | 43271-3096 | |
| Insight Direct | | PO Box 78825 | | | | Phoenix | AZ | 85062-8825 | |
| Insight Direct | David Boor | 6820 S Harl | | | | Tempe | AZ | 85283 | |
| Insight Direct | | Fmly Insight Hard Drs Intl | 1912 W 4th St | Nm rmt Chg 3 02 Mh | | Tempe | AZ | 85281 | |
| Insight Direct Inc | | Fmly Insight Hard Drs Intl | 1912 W 4th St | Nmrmt Chg 302 Mh | | Tempe | AZ | 85281 | |
| Insight Direct Inc | | 6820 S Harl Ave | | | | Tempe | AZ | 85283 | |
| Insight Electronics Inc | | PO Box 88859 | | | | Chicago | IL | 60695-1859 | |
| Insight Electronics Inc | | 1251 N Plum Grove Rd Ste 105 | | | | Schaumburg | IL | 60173 | |
| Insight Electronics Inc | | 10855 W Potter Rd Ste 14 | | | | Wauwatosa | WI | 53226 | |
| Insight Electronics Inc | | 7810 S Hardy Dr Ste 101 | | | | Tempe | AZ | 85284 | |
| Insight Electronics Inc | | 3721 Valley Ctr Dr | | | | San Diego | CA | 92130 | |
| Insight Electronics Inc | | 9980 Huennekens St | | | | San Diego | CA | 92121 | |
| Insight Electronics Inc | | 9665 Rockside Rd Ste 550 | | | | Valley View | OH | 44125 | |
| Insight Electronics Llc | | 3721 Valley Centre Dr | | | | San Diego | CA | 92130 | |
| Insight Enterprises | Christine Morris | 6820 South Harl Ave | | | | Tempe | AZ | 85283 | |
| Insight Enterprises Inc | | 1305 W Auto Dr | | | | Tempe | AZ | 85284 | |
| Insight Enterprises Inc | | 6820 S Harl Ave | | | | Tempe | AZ | 85283-4318 | |
| Insight Inc | | Datago | 1600 Hunter Rd | | | Bartlett | IL | 60133 | |
| Insight Inc | | Pc Wholesale | 444 Scott Dr | | | Bloomingdale | IL | 60108 | |
| Insightful Corp | | Box 200133 | | | | Pittsburgh | PA | 15251-0133 | |
| Insightful Corp | | Fmly Mathsoft Inc | 1700 Westlake Ave N Ste 500 | Name addr Chg Ltr 3 28 02 | | Seattle | WA | 98109-3044 | |
| Insightful Corp The | | 1700 Westlake Ave Ste 500 | | | | Seattle | WA | 98109 | |
| Insights El Paso Science | | Museum | 505 N Santa Fe | | | El Paso | TX | 79901 | |
| Insights El Paso Science Museum | | 505 N Santa Fe | | | | El Paso | TX | 79901 | |
| Insilco Corp | | Thermal Components | 2760 Gunter Pk Dr W | | | Montgomery | AL | 36109 | |
| Insilco Technologies Inc | | Stewart Efi | 45 Old Waterbury Rd | | | Thomaston | CT | 06787 | |
| Insite Objects Inc | | 10777 Westheimer Ste 925 | | | | Houston | TX | 77042 | |
| Insite Objects Inc | | C O Texas National Bank | 10777 Westheimer Ste 925 | | | Houston | TX | 77042 | |
| Insite Objects Inc C O Texas National Bank | | PO Box 1359 | | | | Tomball | TX | 77377-1359 | |
| Insite Services | | 9420 Reseda Blvd Pmb446 | | | | Northridge | CA | 91324 | |
| Inskeep James | | 1420 Allanwood Ln | | | | Dayton | OH | 45432 | |
| Inskeep Linda | | 1420 Allanwood Ln | | | | Riverside | OH | 45432 | |
| Inskip L | | 13 Merton Rd | Highfield | | | Pemberton | | WA3 6AQ | United Kingdom |
| Inskip Susan | | 236 Northway | | | | Maghull | | L31 6BG | United Kingdom |
| Insley Carolyn | | 9678 Sunny Side Circle | | | | Freeland | MI | 48623 | |
| Insley Mc Entee Equipment Co | | 1112 Emerson St | | | | Rochester | NY | 14606-3003 | |
| Insley Mcentee | | Rem Associates | 1112 Emerson St | | | Rochester | NY | 14606 | |
| Insley Mcentee Equip Co Inc | | Materials Handling Equipment | 1112 Emerson St | | | Rochester | NY | 14606-3092 | |
| Insley Mcentee Equipment Eft Co Inc | | 1112 Emerson St | | | | Rochester | NY | 14606-3092 | |
| Inspec Inc | | Cmm & Laser Measurement Servic | 7282 Haggerty Rd | | | Canton | MI | 48187 | |
| Inspec Inc | Accounts Receivable | 7282 N Haggerty Rd | Ad Chg 01 27 04 Am | | | Canton | MI | 48187 | |
| Inspec Inc | | 7282 N Haggerty Rd | | | | Canton | MI | 48187 | |
| Inspec Inc | Accounts Receivable | 7282 N Haggerty Rd | Ad Chg 012704 Am | | | Canton | MI | 48187 | |
| Inspectech Corp | | 3690 Parsek St | | | | Marinette | WI | 54143 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1659 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Inspection Engineering | | 29313 Clemens Rd | | | | Cleveland | OH | 44145 | |
| Inspection Engineering | | 29313 Clemens Rd Unit 2a | | | | Cleveland | OH | 44145 | |
| Inspection Equipment | | 2871 E M 222 | | | | Allegan | MI | 49010 | |
| Inspection Measurement Co | | 2291 Byron Ctr Ave Sw | | | | Wyoming | MI | 49509 | |
| Inspection Measurement Company | | 2291 Byron Ctr Ave Sw | | | | Wyoming | MI | 49509-1651 | |
| Inspection Systems | | PO Box 1330 | | | | Brookfield | WI | 53008-1330 | |
| Inspection Systems | | 276 W Lincoln Hwy Unit 104 | | | | Chicago Heights | IL | 60411 | |
| Inspection Technologies Inc | | 111 E 10 Mile Rd | | | | Madison Heights | MI | 48071-4203 | |
| Inspection Technologies Inc | | 111 E Ten Mile Rd | | | | Madison Heights | MI | 48071 | |
| Inspectorate America | | PO Box 201901 | | | | Houston | TX | 77216-1901 | |
| Inspectorate America | | 5050 Timber Creek | | | | Houston | TX | 77017 | |
| Inspectorate America Corp | | PO Box 200064 | | | | Houston | TX | 77216-0064 | |
| Inspectorate America Corp | | PO Box 201901 | | | | Houston | OK | 77216-1901 | |
| Inspectorate Griffith Ltd | | PO Box 201901 | | | | Houston | TX | 77216-1901 | |
| Inspectorate Griffith Ltd | | 108 S Main St | | | | Ambler | PA | 19002-4718 | |
| Inspectron Ag | | Bohnirainstr 13 | | | | Thalwil | | 08800 | Switzerland |
| Inspectron Ag   Eft | | Bohnirainstrasse 13 | Ch 8800 Thalwil | | | | | | Switzerland |
| Inspectron Ag Eft | | Bohnirainstrasse 13 | Ch 8800 Thalwil | | | | | | Switzerland |
| Inspectron Ltd | | Holland Rd | National Technological Pk | | | Limerick | | | Ireland |
| Inspex Inc | | 2337 N Chelsey Ct | | | | Orange | CA | 92867 | |
| Inspex Inc | | 2337 N Chelsey Court | | | | Orange | CA | 92867 | |
| Inspex Inc | | Xray Inspection Services Inc | 2337 N Chelsey Court | | | Orange | CA | 92867 | |
| Inspex Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Inspired Packaging Solutions | | 31965 Schoolcraft Rd 8 | | | | Livonia | MI | 48150 | |
| Inspired Packaging Solutions I | | 31965 Schoolcraft Rd Ste 8 | | | | Livonia | MI | 48150 | |
| Instalaciones Diseno E Eft | | Ingenieria | Attn Luis J Rascon Antillon | 6001 Gateway West Apt 723 | | El Paso | TX | 79925 | |
| Instalaciones Diseno E Ingenieria | | 6001 Gateway West Apt 723 | | | | El Paso | TX | 79925 | |
| Installshield Corp | | 900 National Pky Ste 125 | | | | Schaumburg | IL | 60173 | |
| Installshield Software | | Corporation | 900 National Pkwy Ste 125 | | | Schaumburg | IL | 60173-5108 | |
| Installshield Software Corp | | 900 N Nantional Pkwy | Ste 125 | | | Schaumburg | IL | 60173-5108 | |
| Installshield Software Corporation | | 135 S Lasalle Dept 1096 | | | | Chicago | IL | 60674-1096 | |
| Instant Again | | 255 Mckee Rd | | | | Rochester | NY | 14611 | |
| Instant Cash Advance Corp | | C o 6060 Coll Dr 100 | | | | Shelby Twp | MI | 48316 | |
| Instant Cash Advance Corp | | C o 6060 Collection Dr 100 | | | | Shelby Twp | MI | 48316 | |
| Instant Delivery | | 663 State Fair Blvd | | | | Syracuse | NY | 13209-1309 | |
| Institucion De Banca Multiple | c/o Greenberg Traurig LLP | Michael T Fishman | 77 West Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Institucion De Banca Multiple | C/o The Prudential Insurance Co | 8 Campus Dr | | | | Parsippany | NJ | 07054 | |
| Institut Fresenius | | Laboratorien Ag | 10 Am Technologiepark | 45699 Herten | | | | | Germany |
| Institut Fresenius Chemische U | | Konrad Adenauer Str 9 13 | | | | Herten | | 45699 | Germany |
| Institut Fresenius Laboratorien Ag | | 10 Am Technologiepark | 45699 Herten | | | | | | Germany |
| Institut Fuer Kunststoffverarb | | Ikv | Pontstr 49 Co Rheinische Westf | | | Aachen | | 52056 | Germany |
| Institut Fur | | Kunststoffverarbeitung | Pontstr 49 Hausanschnft | D 52062 Aachen | | | | | Germany |
| Institut Fur Kunststoffverarbeitung | | Pontstr 49 Hausanschnft | D 52062 Aachen | | | | | | Germany |
| Institute For Applied Mgmt & | | Law Inc | 610 Newport Ctr Dr Ste 1060 | | | Newport Beach | CA | 92660 | |
| Institute For Applied Mgmt and Law Inc | | 610 Newport Ctr Dr Ste 1060 | | | | Newport Beach | CA | 92660 | |
| Institute For Applied Mngmnt | | & Law Inc | 610 Newport Ctr Dr Ste 1060 | | | Newport Beach | CA | 92660 | |
| Institute For Applied Mngmnt and Law Inc | | 610 Newport Ctr Dr Ste 1060 | | | | Newport Beach | CA | 92660 | |
| Institute For Evaluating | | Health Risks | 1101 Vermont Ave Nw Ste 608 | | | Washington | DC | 20005 | |
| Institute For Evaluating Health Risks | | 1101 Vermont Ave Nw Ste 608 | | | | Washington | DC | 20005 | |
| Institute For International | | Research | 708 Third Ave | 4th Fl | | New York | NY | 10017-4103 | |
| Institute For International Research | | 708 Third Ave | 4th Fl | | | New York | NY | 10017-4103 | |
| Institute For Liquid | | Atomization Spray Sys Americas | C o C Presser Natl Inst Stnd T | 100 Bureau Dr Stop 8360 | | Gaithersburg | MD | 20899-8360 | |
| Institute For Liquid Atomization Spray Sys Americas | | C o C Presser Natl Inst Stnd T | 100 Bureau Dr Stop 8360 | | | Gaithersburg | MD | 20899-8360 | |
| Institute For Patent Studies | | Inc | 17 River St Ste 10 | PO Box 980 | | Warwick | NY | 10990-0980 | |
| Institute For Patent Studies Inc | | 17 River St Ste 10 | PO Box 980 | | | Warwick | NY | 10990-0980 | |
| Institute For Self | | Actualization | 4600 Brownsboro Rd | | | Louisville | KY | 40207 | |
| Institute For Self Actualization | | 4600 Brownsboro Rd | | | | Louisville | KY | 40207 | |
| Institute For Supply | | Management Ism 135265940 | 2055 E Centennial Circle | | | Tempe | AZ | 85284-1898 | |
| Institute For Supply Managemen | | 2055 E Centennial Cir | | | | Tempe | AZ | 85284-2160 | |
| Institute For Supply Management Ism | | 2055 E Centennial Circle | | | | Tempe | AZ | 85284-1898 | |
| Institute Morris Material | | Handling | 2712 South 163rd St | | | New Berlin | WI | 53151 | |
| Institute Morris Material Handling | | 2712 South 163rd St | | | | New Berlin | WI | 53151 | |
| Institute Of Certified | | Management Accountants | 10 Paragon Dr | | | Montvale | NJ | 076451760 | |
| Institute Of Certified Management Accountants | | 10 Paragon Dr | | | | Montvale | NJ | 07645-1760 | |
| Institute Of Configuration Eft | | Management | 7975 N Hayden Rd 115a | | | Scottsdale | AZ | 85261-5656 | |
| Institute Of Configuration Eft Management | | 11811 N Tatum Blvd Ste P135 | | | | Phoenix | AZ | 85028-1651 | |
| Institute Of Configuration Eft Management | | PO Box 5656 | | | | Scottsdale | AZ | 85261-5656 | |
| Institute Of Configuration Mgm | | Icm | 7975 N Hayden Rd A115 | | | Scottsdale | AZ | 85258 | |
| Institute Of Continuing Legal Education | | 1020 Greene St | | | | Ann Arbor | MI | 48109 | |
| Institute Of Electrical | | And Electronics Engineering | 445 Hoes Ln | | | Piscataway | NJ | 088551331 | |
| Institute Of Electrical And Electronics Engineering | | 445 Hoes Ln | | | | Piscataway | NJ | 08855-1331 | |
| Institute Of Hazardous | | Materials Management | 11900 Pklawn Dr Ste 450 | | | Rockville | MD | 20852 | |
| Institute Of Hazardous | | Materials Management | 11900 Pklawn Dr | Ste 450 | | Rockville | MD | 20852 | |
| Institute Of Hazardous Materia | | Ihmm | 11900 Pklawn Dr Ste 450 | | | Rockville | MD | 20852 | |
| Institute Of Hazardous Materials Management | | 11900 Pklawn Dr Ste 450 | | | | Rockville | MD | 20852 | |
| Institute Of Hazardous Materials Management | | 11900 Pklawn Dr | Ste 450 | | | Rockville | MD | 20852 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Institute Of Industrial | | Engineers | PO Box 930435 | | | Atlanta | GA | 31193 | |
| Institute Of Industrial | | Engineers | | | | Norcross | GA | 30092-2988 | |
| Institute Of Industrial Engineers | | 25 Technology Pk | | | | Norcross | GA | 30092-2988 | |
| Institute Of Industrial Engineers | | 3577 Pkwy Ln Ste 200 | | | | Norcross | GA | 30092-9788 | |
| Institute Of Industrial Engineers | | PO Box 930435 | | | | Atlanta | GA | 31193 | |
| Institute Of Industrial Engineers | | PO Box 930435 | | | | Atlanta | GA | 31193-0001 | |
| Institute Of Management | | Accountants | 44784 Helm St | | | Plymouth | MI | 48170 | |
| Institute Of Management Accountants | | 44784 Helm St | | | | Plymouth | MI | 48170 | |
| Institute Of Management Accountants | | 10 Paragon Dr | | | | Montvale | NJ | 07645-1760 | |
| Institute Of Mgmt Accountants | | 3 Pk Ave 30th Fl | | | | New York | NY | 10016-5902 | |
| Institute Of Middlesex County | | College | 98 Northfield Ave | Raritan Ctr | | Edison | NJ | 08837 | |
| Institute Of Middlesex County College | | 98 Northfield Ave | Raritan Ctr | | | Edison | NJ | 08837 | |
| Institute Of Real Estate | | PO Box 10925 | | | | Chicago | IL | 60610-9025 | |
| Instron | Amy Sowers | PO Box 951606 | | | | Cleveland | OH | 44193 | |
| Instron Corp | | Instron Satec Systems | 900 Liberty St | | | Grove City | PA | 16127-9045 | |
| Instron Corp | | 2801 Far Hills Ave | | | | Dayton | OH | 45419 | |
| Instron Corp | | 12345 Stark Rd | | | | Livonia | MI | 48150 | |
| Instron Corp | | 644 Busse Hwy | | | | Park Ridge | IL | 60068 | |
| Instron Corp | | Wilson shore Instruments | 100 Royall St | | | Canton | MA | 02021-108 | |
| Instron Corp | | 100 Royall St | | | | Canton | MA | 02021 | |
| Instron Corp | | Wilson Instruments Div | PO Box 360066 | | | Boston | MA | 02241 | |
| Instron Corp | | 825 University Ave | | | | Norwood | MA | 02062 | |
| Instron Corp | | Instron Schenck Testing Sys | 100 Royal St | | | Canton | MA | 02021 | |
| Instron Corp | | Wilsonshore Instruments | 100 Royall St | | | Canton | MA | 02021-108 | |
| Instron Corp | | Wilson shore Instruments | PO Box 360066 | | | Boston | MA | 02241 | |
| Instron Corp | Chris Consolati | Wilson shore Instruments | PO Box 951606 | | | Cleveland | OH | 44193 | |
| Instron Corp Instron Schenck Testing Sys | | PO Box 5 0336 | | | | Woburn | MA | 01815-0336 | |
| Instron Corporation | | PO Box 469 | | | | Canton | MA | 02021-1089 | |
| Instron Corporation | | PO Box 5 0336 | | | | Woburn | MA | 01815-0336 | |
| Instron Corporation | Kent Wallace | 100 Royall St | | | | Canton | MA | 02021-1089 | |
| Instron Satec Systems | | 100 Royall St | | | | Canton | MA | 02021-108 | |
| Instron Satec Systems | | PO Box 951606 | | | | Cleveland | OH | 44193 | |
| Instron Satec Systems Eft | | Fmly Wilson Instruments | 100 Royall St | Rm Chg Per Ltr 1 20 05 Am | | Canton | MA | 020211089 | |
| Instron Schenck Testing System | | 100 Royall St | | | | Canton | MA | 02021 | |
| Instron Schenck Testing System | | 28700 Cabot Dr Ste 100 | | | | Novi | MI | 48377 | |
| Instru Met Corp | | 999 Rahway Ave | | | | Union | NJ | 07083 | |
| Instru Met Corporation | | 999 Rahway Ave | | | | Union | NJ | 070836549 | |
| Instru Met Corporation | | 999 Rahway Ave | | | | Union | NJ | 07083-6549 | |
| Instrucon Inc | | PO Box 0812 | | | | Belvidere | IL | 61008-0812 | |
| Instrucon Inc | | 6593 Revlon Dr Unit 2 | | | | Belvidere | IL | 61008 | |
| Instrulab Inc | | 1205 Lamar St | | | | Dayton | OH | 45404-1658 | |
| Instrulab Inc Eft | | PO Box 98 | | | | Dayton | OH | 45404 | |
| Instrument & Valve Service Co | | PO Box 73869 | | | | Chicago | IL | 60673-7869 | |
| Instrument Associates Inc | | 4839 W 128th Pl | | | | Alsip | IL | 60803-3047 | |
| Instrument Depot Inc | | 115 Metro Pk | | | | Rochester | NY | 14623 | |
| Instrument Laboratory | | 2508 W Woodland Dr | | | | Anaheim | CA | 92801 | |
| Instrument Options Inc | | 1870 B Dean St | | | | St Charles | IL | 60174 | |
| Instrument Rental Labs | Loren | 2100 W 6th Ave | Unit C | | | Broomfield | CO | 80020 | |
| Instrument Sales & Service Eft | | 33 Ne 6th Ave | | | | Portland | OR | 97232 | |
| Instrument Sales & Service Eft Inc | | 16427 Ne Airport Way | | | | Portland | OR | 97230 | |
| Instrument Sales & Service Inc | | Electronic Service Div | 18814 72nd Ave S | | | Kent | | 98032 | |
| Instrument Sales & Service Inc | Accounts Payable | 16427 Northeast Airport Way | | | | Portland | OR | 97230 | |
| Instrument Sales & Service Inc | | Electronic Service Div | 18814 72nd Ave S | | | Kent | WA | 98032 | |
| Instrument Sales And Service I | | 16427 Ne Airport Way | | | | Portland | OR | 97230-496 | |
| Instrument Sales and Service Inc | c o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | | Portland | OR | 97204 | |
| Instrument Service & Equipment | | Ise | 10100 Royalton Rd | | | Cleveland | OH | 44133-4427 | |
| Instrument Service & Equipment | | Inc | 10100 Royalton Rd | | | Cleveland | OH | 44133 | |
| Instrument Service and Equipment Inc | | 10100 Royalton Rd | | | | Cleveland | OH | 44133 | |
| Instrument Society Of America | | Isa | PO Box 3561 | | | Durham | NC | 27702 | |
| Instrument Society Of America Isa | | PO Box 3561 | | | | Durham | NC | 27702 | |
| Instrument Specialties Inc | | 1886 Larchwood St | | | | Troy | MI | 48083-2225 | |
| Instrument Systems | | 576 Golden Ave | | | | Ottawa | ON | K2A 2E9 | Canada |
| Instrument Technology Inc | | PO Box 381 | | | | Westfield | MA | 010860381 | |
| Instrument Technology Inc | | PO Box 381 | | | | Westfield | MA | 01086-0381 | |
| Instrument Technology Inc | | 33 Airport Rd | | | | Westfield | MA | 01085 | |
| Instrumentacion Y Control Elec | | Valles Chavez Alfredo | Carlos Adame 3355 | 32240 Col Anahuac Juarez Chih | | | | | Mexico |
| Instrumentacion Y Control Elec Valles Chavez Alfredo | | Carlos Adame 3355 | 32240 Col Anahuac Juarez Chih | | | | | | Mexico |
| Instrumentation Associates Inc | | 630 S Pkwy Dr | | | | Broomall | PA | 19008 | |
| Instrumentation Associates Inc | | Lof Add Chg 3 95 | 630 S Pkwy Dr | | | Broomall | PA | 19008 | |
| Instrumentation Systems & Automati | | PO Box 3561 | | | | Durham | NC | 27702 | |
| Instrumented Sensor  Eft Technology Inc | | 4704 Moore St | | | | Okemos | MI | 48864 | |
| Instrumented Sensor Technology | | C o Falcon Technical Services | 1133 E State Rd 42 | | | Mooresville | IN | 46158 | |
| Instrumented Sensor Technology | | Inc | 4704 Moore St | | | Okemos | MI | 48864 | |
| Instrumented Sensor Technology | | I S T | 4704 Moore St | | | Okemos | MI | 48864 | |
| Instrumention Industries Inc | Larry Slattery | 2990 Industrial Blvd | | | | Bethel Pk | PA | 15102 | |
| Instruments For Industry | | 903 South Second St | | | | Ronkonkoma | NY | 11779 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1661 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Instruments For Industry Inc | | 903 S 2nd St | | | | Ronkonkoma | NY | 11779-741 | |
| Instruments For Industry Inc | | 903 S 2nd St | | | | Ronkonkoma | NY | 11779 | |
| Instruments For Research & Industry | | PO Box 159h | | | | Cheltenham | PA | 19012 | |
| Instruments J Bot S A Eft | | C Sant Jaume N 1 | 08339 Vilassar De Dalt | | | | | | Spain |
| Instruments Jbot Sa | | Sant Jaume 1 Vilassar De Dalt | | | | Barcelona | | 08339 | Spain |
| Instruments To Industry Limited | | Knowsley Ind Pk | Woodward Rd | | | Liverpool My | | L33 7UZ | United Kingdom |
| Instruments To Industry Ltd | | Instrument Ho Woodward Rd | | | | Liverpool Merseyside | | L33 7UZ | United Kingdom |
| Insty Prints | | 629 East Ogden Ave | | | | Naperville | IL | 6056-3050 | |
| Insul Reps | | 656 N Rangeline Rd Ste A | | | | Carmel | IN | 46032 | |
| Insul Reps    Eft | | 656 N Rangeline Rd Ste A | | | | Carmel | IN | 46032 | |
| Insul Reps Eft | | 656 N Rangeline Rd Ste A | | | | Carmel | IN | 46032 | |
| Insulated Roofing Systems Inc | | 4190 Lisa Dr | | | | Tipp City | OH | 45371 | |
| Insulated Wire Inc | | Microwave Products Div | 20 E Franklin St | | | Danbury | CT | 06810 | |
| Insulation Management Services | | 1111 Glenwood St | | | | Jenison | MI | 49428 | |
| Insulation Management Services | | Inc | 1111 Glenwood | | | Jenison | MI | 49428 | |
| Insulation Management Services Inc | | 1111 Glenwood | | | | Jenison | MI | 49428 | |
| Insulation Representatives Inc | | Insul Reps Corp | 656 N Rangeline Rd Ste A | | | Carmel | IN | 46032 | |
| Insulation Supply Co | | 1901 Harpers Way | PO Box 5249 | | | Torrance | CA | 90501 | |
| Insulation Supply Co | | 1901 Harpers Way PO Box 5249 | | | | Torrance | CA | 90501 | |
| Insulation Supply Company | | 8755 Aero Dr Ste 225 | | | | San Diego | CA | 92123-0000 | |
| Insulator Seal Inc | | 23842 Cabot Blvd | | | | Hayward | CA | 94545 | |
| Insulectro | Linda Brigham | 20362 Windrow Dr | | | | Lake Forest | CA | 92630 | |
| Insulfab Plastics Inc | | 834 Hayne St | | | | Spartanburg | SC | 29305 | |
| Insulfab Plastics Inc | | 834 Hayne St | | | | Spartanburg | SC | 29301 | |
| Insulfab Plastics Inc | | PO Box 4277 | | | | Spartanburg | SC | 29305-4277 | |
| Insurance Educational Asoc | | 1201 Dove St Ste 570 | | | | Newport Beach | CA | 92660-2824 | |
| Insurance School Of Chicago | | 330 S Wells Ste 300 | | | | Chicago | IL | 60604-2803 | |
| Insured Aircraft Title Svc Inc | | 6449 S Denning Ave | | | | Oklahoma City | OK | 73169 | |
| Insured Aircraft Title Svc Inc | | PO Box 19527 | | | | Oklahoma City | OK | 73144 | |
| Insured Escrow Svc | | 6449 S Denning Ave | | | | Oklahoma City | OK | 73169 | |
| Insy Lao | | 1243 Hunter Ct Unit B | | | | Longmont | CO | 80501 | |
| Intasco Corp Ltd | | 510 Mcgregor Ave | | | | London | ON | N6J2S9 | Canada |
| Intasco Corp Usa | | 125 Runnels St | | | | Port Huron | MI | 48060 | |
| Intasco Corporation | | 510 Mcgregor Ave | | | | London | ON | N6J 2S9 | Canada |
| Intasco Corporation Usa | | 125 Runnels St | | | | Port Huron | MI | 48060 | |
| Intasco Usa Inc | | 125 Runnels St | | | | Port Huron | MI | 48060 | |
| Intec | Accounts Payable | 666 Vermont St | | | | Palatine | IL | 60067 | |
| Intec Automated Controls Inc | | 14050 Simone Dr | | | | Shelby Township | MI | 48315 | |
| Intec Controls Corporation | | 55 West St | | | | Walpole | MA | 02081 | |
| Intec Group Inc | | 666 S Vermont St | Rmt Chg 120204 Am | | | Palatine | IL | 60067 | |
| Intec Group Inc | | 666 S Vermont St | Rmt Chg 12 02 04 Am | | | Palatine | IL | 60067 | |
| Intec Group Inc The | | 1301 E Michigan Ave | | | | Morocco | IN | 47963-8179 | |
| Intec Group Inc The | | 666 S Vermont St | | | | Palatine | IL | 60067-695 | |
| Intec Manufacturing Asia Pte | | Ltd | 28 Woodland Loop | | | 73808 | | | Singapore |
| Intec Manufacturing Asia Pte | | 28 Woodlands Loop | | | | | | 738308 | Singapore |
| Intec Manufacturing Asia Pte Ltd | | 28 Woodland Loop | | | | 73808 Singapore | | | Singapore |
| Intec Mexico Llc | | 654 S Vermont St | | | | Palatine | IL | 60067 | |
| Intec Mexico Llc | | 8350 E Old Vale Rd | | | | Tucson | AZ | 85747-5747 | |
| Intec Mexico Llc Eft | | 654 S Vermont St | Rmt Chg 1 26 05 Cc | | | Palatine | IL | 60067 | |
| Intec Mexico Llc Eft | | 654 S Vermont St | | | | Palatine | IL | 60067 | |
| Intec Sales Co | | 8201 Dennison Ashtabula Rd | | | | Cortland | OH | 44410 | |
| Intec Sales Co Inc | | 1700 Busha Hwy | | | | Marysville | MI | 48040 | |
| Intecap Inc | | 101 N Wacker Dr Ste 1600 | Rmt Upd 1 13 03 Ph | | | Chicago | IL | 60606 | |
| Intecap Inc | | 101 N Wacker Dr Ste 1600 | | | | Chicago | IL | 60606 | |
| Intecap Inc | | Intecap | 101 N Wacker Dr Ste 1600 | | | Chicago | IL | 60606 | |
| Intecap Inc | Michael J Lasinski | 101 North Wacker Dr | Ste 1600 | | | Chicago | IL | 60606 | |
| Intech Automation Llc | | 2802 C Belle Arbor Ave | | | | Chattanooga | TN | 37406 | |
| Intech Edm | Joel Barney | 2001 Pkes Dr | | | | Broadview | IL | 60155-3952 | |
| Intech Edm | Carol | 2001 W 16th St | | | | Broadview | IL | 60153-3952 | |
| Intech Edm Electrotools | | 2001 W 16th St | | | | Broadview | IL | 60153-3952 | |
| Intech Edm Electrotools Eft | | PO Box 92856 | | | | Chicago | IL | 60672-2856 | |
| Intech Inc | | 2802 Belle Arbor Ave Ste C | | | | Chattanooga | TN | 37406 | |
| Intech Technology Corp | | Intech Edm Electrotools | 2001 Pkes Dr | | | Broadview | IL | 60155 | |
| Integra Integrated Procurement | | Integra Ips | 6655 Allar Dr | | | Sterling Heights | MI | 48312 | |
| Integra Intergrated Procuremen | | Integra Ips | 2100 Snaders Rd Ste 350 | | | Northbrook | IL | 60062 | |
| Integra Machine Tool Inc | | 2620 S 162nd St | | | | New Berlin | WI | 53151 | |
| Integra Realty Resources | | 4981 N Franklin Rd | | | | Indianapolis | IN | 46226 | |
| Integra Realty Resources | | 351415286 | 4981 N Franklin Rd | Chg Reportability 11 09 04 Cp | | Indianapolis | IN | 46226 | |
| Integracion Y Diseno Eft Electronico Sa De Cv | | Capulin 7124 Col El Granjeno | Cd Juarez Chih | | | | TX | 79905 | Mexico |
| Integracion Y Diseno Electroni | | Idesa | Ave Tecnologico 1345 | Col Los Olmos | | Cd Juarez | | 32510 | Mexico |
| Integral Automation Inc | | Premier Tool Works | 16 W 171 Short Ct | | | Burr Ridge | IL | 60527 | |
| Integral Design Llc | | 2678 Miller Rd | | | | Metamora | MI | 48455 | |
| Integral Quality System | | Paseo Del Jerez 103b Int 503 | Col Jardines De Jerez Leon | 37530 Guanajuato | | | | | Mexico |
| Integral Quality System Sa Eft Paseo De Jerez 327 Edif | | C101 Col Jardines De Jerez | Leon Gto Cp 37530 | | | | | | Mexico |
| Integral Quality Systems | | Paseo Del Jerez 103 B Int 50 | Col Jardines De Jerez | | | Leon | | 37530 | Mexico |
| Integral Solutions Inc | | 222 E Fourth St | | | | Royal Oak | MI | 48067 | |
| Integral Solutions Inc | | 222 E 4th St | | | | Royal Oak | MI | 48067 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1662 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Integral Technologies Inc | Julie Davenport | 9855 Crosspoint Blvd | Ste 126 | | | Indianapolis | IN | 46256 | |
| Integral Technologies Inc | | Ptr Precision Technologies Inc | 120 Post Rd | | | Enfield | CT | 06082-569 | |
| Integral Vision | | Fmly Medar Inc | 38700 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Integral Vision | | 38700 Grand River Ave | | | | Farmington Hills | MI | 48335 | |
| Integral Vision Inc | | Medar Integra Visions Div | 24775 Crestview Ct | | | Farmington Hills | MI | 48335-1563 | |
| Integral Vision Inc | | 38700 Grand River Ave | | | | Farmington Hills | MI | 48335-1563 | |
| Integram St Louis Seating | Accounts Payable | 1000 Integram Dr | | | | Pacific | MO | 63069 | |
| Integrated Automation Inc | | 132 Kay Dr | PO Box 2091 | | | Easley | SC | 29641 | |
| Integrated Automation Inc | | 132 Kay Dr | | | | Easley | SC | 29640 | |
| Integrated Building Concepts | | 3445 Winton Pl Ste 201 | | | | Rochester | NY | 14623 | |
| Integrated Cable Systems | | 504 2nd St | | | | Berthoud | CO | 80513 | |
| Integrated Cable Systems | John Hontz | 504 2nd St | PO Box 539 | | | Berthoud | CO | 80513 | |
| Integrated Cable Systems Inc | Christine J Jobin | The Jobin Law Firm Pc | 1900 Grant St Ste 815 | | | Denver | CO | 80203 | |
| Integrated Cable Systems Inc | Attn Curt Even | 504 2nd St | | | | Berthoud | CO | 80513 | |
| Integrated Cad Systems | | 17762 Oakwood Dr | | | | Spring Lake | MI | 49456 | |
| Integrated Cad Systems Of Mich | | 17762 Oakwood Dr | | | | Spring Lake | MI | 49456 | |
| Integrated Cad Systems Of Mich | | 450 W Hackley Ave | | | | Muskegon | MI | 49444 | |
| Integrated Computer | | Environments Inc | PO Box 360146 | | | Birmingham | AL | 35236 | |
| Integrated Computer Environments Inc | | PO Box 360146 | | | | Birmingham | AL | 35236 | |
| Integrated Control Sol | Leslie | 28 Bridge Ave | | | | Scituate | MA | 02066 | |
| Integrated Design Lp | Darren White | 2853 Dickerson Pkwy Ste 114 | | | | Carrollton | TX | 75007 | |
| Integrated Designs Lp | | 2853 Dickerson Pkwy Ste 114 | | | | Carrollton | TX | 75007 | |
| Integrated Designs Lp | | PO Box 945844 | | | | Atlanta | GA | 30394-5844 | |
| Integrated Designs Lp | Darren White | 15 Discovery Way | | | | Acton | MA | 01720 | |
| Integrated Device Technology | | Victory Sales America | 3077 E 98th St Ste 215 | | | Indianapolis | IN | 46280 | |
| Integrated Device Technology | | Idt | 2975 Stender Way | | | Santa Clara | CA | 95054-102 | |
| Integrated Device Technology Inc | | PO Box 409225 | | | | Atlanta | GA | 30384-9225 | |
| Integrated Display Systems Ltd | | Maurice Rd | | | | Wallsend Tyne & Wear | | NE286BY | United Kingdom |
| Integrated Display Systems Ltd | | Maurice Rd | Wallsend | Tyne And Wear | | | | NE28 6BY | United Kingdom |
| Integrated Display Systems Ltd Maurice Road | | Wallsend | Tyne And Wear | | | England | | 0NE28- 6BY | United Kingdom |
| Integrated Electronics | Accounts Payable | 420 East 58th Ave | | | | Denver | CO | 80216 | |
| Integrated Engineering | | Software | 220 1821 Wellington Ave | | | Winnipeg | MB | R3H 0G4 | Canada |
| Integrated Engineering Softwar | | 300 Cree Crescent | | | | Winnipeg | MB | R3J 3W9 | Canada |
| Integrated Engineering Softwar | | 220 1821 Wellington Ave | | | | Winnipeg | MB | 0R3H - 0G4 | Canada |
| Integrated Environmental Mgmt | | Inc | 302 Westfield Dr | | | Knoxville | TN | 37919-4823 | |
| Integrated Environmental Mgmt | | Iem | 9040 Executive Pk Dr Ste 205 | | | Knoxville | TN | 37923 | |
| Integrated Environmental Mgmt | | Iems | 20264 Ne 15th Ct N | | | Miami | FL | 33179 | |
| Integrated Environmental Mgmt | | Services Inc | 4000 Island Blvd Ste 2302 | | | Aventura | FL | 33160 | |
| Integrated Environmental Mgmt Inc | | 302 Westfield Dr | | | | Knoxville | TN | 37919-4823 | |
| Integrated Environmental Mgmt Services Inc | | 4000 Island Blvd Ste 2302 | | | | Aventura | FL | 33160 | |
| Integrated Fabric Resource | | 1010 Productions Ct | | | | Holland | MI | 49423-9122 | |
| Integrated Fabric Resource | | 1010 Productions Ct | | | | Holland | MI | 49423 | |
| Integrated Filing & Data Sup | | 357 E Arrow Hwy 204 | | | | San Dimas | CA | 91773 | |
| Integrated Housekeeping | | Management Inc | 9715 Kincaid Dr Ste 1100 | | | Fishers | IN | 46038 | |
| Integrated Housekeeping | Tom | 9715 Kincaid Dr | Ste 1100 | | | Fishers | IN | 46038 | |
| Integrated Housekeeping Manage | | 9715 Kincaid Dr Ste 1100 | | | | Fishers | IN | 46038 | |
| Integrated Housekeeping Management Inc | | 9715 Kincaid Dr Ste 1100 | | | | Fishers | IN | 46038 | |
| Integrated Housekeeping Management Inc | | 9715 Kincaid Dr Ste 1100 | | | | Fishers | IN | 46037 | |
| Integrated Ideas & Technolo | Sharon Shepard | 3896 N Schreiber Way | | | | Coeur Dalene | ID | 83815 | |
| Integrated Industrial Technolo | | 221 Seventh St Ste 200 | | | | Pittsburgh | PA | 15238 | |
| Integrated Industrial Technolo | | I Squared T | 221 7th St Ste 200 | | | Pittsburgh | PA | 15238 | |
| Integrated Information | | Services Inc | 2100 West Big Beaver | Ste 101 | | Troy | MI | 48084 | |
| Integrated Information Services Inc | | 2100 West Big Beaver | Ste 101 | | | Troy | MI | 48084 | |
| Integrated Labeling Sys | Heidi Bernard | 22 Cotton Rd. | | | | Nashua | NH | 03063 | |
| Integrated Labeling Systems In | | 22 Cotton Rd | | | | Nashua | NH | 030631242 | |
| Integrated Labeling Systems In | | 22 Cotton Rd | | | | Nashua | NH | 03063-1242 | |
| Integrated Labeling Systems In | | 22 Cotton Rd Bldg C | | | | Nashua | NH | 03063 | |
| Integrated Logistic Solutions | | Rb & W Logistics | 7520 Morris Ct Ste 110 | | | Allentown | PA | 18106 | |
| Integrated Logistic Solutions | | 6675 Homestretch Dr | | | | Dayton | OH | 45414 | |
| Integrated Logistic Solutions | | Fastener House | 5440 Keystone Dr | | | Fort Wayne | IN | 46825 | |
| Integrated Logistic Solutions | | 11711 W 85th St Dr | | | | Lenexa | KS | 66214 | |
| Integrated Logistic Solutions | | 3717 E Broadway Ste 1 | | | | Phoenix | AZ | 85040 | |
| Integrated Logistic Solutions | | Rb&w Logistics | 960 Tony Lama | | | El Paso | TX | 79915 | |
| Integrated Logistic Solutions | | Metal Forming Div | 800 Mogadore Rd | | | Kent | OH | 44240-753 | |
| Integrated Logistic Solutions | | 23000 Euclid Ave | | | | Euclid | OH | 44117-172 | |
| Integrated Logistic Solutions Inc | | 6675 Homestretch Dr | | | | Dayton | OH | 45414 | |
| Integrated Logistic Solutions Inc | | 800 Mogadore Rd | | | | Kent | OH | 44240-7535 | |
| Integrated Logistics Eft | | Solutions | PO Box 71 4652 | | | Columbus | OH | 43271-4652 | |
| Integrated Logistics Eft | | Solutions | Frmly Rb & W Corp | PO Box 71 4652 | | Columbus | OH | 43271-4652 | |
| Integrated Logistics Solutions | | 7601 Honeywell Dr | | | | Fort Wayne | IN | 46825 | |
| Integrated Logistics Solutions | Linda Kold | 23000 Euclid Ave | | | | Cleveland | OH | 44117 | |
| Integrated Logistics Solutions | | 230000 Euclid Ave | | | | Cleveland | OH | 44117 | |
| Integrated Logistics Solutions | | PO Box 72220 | | | | Cleveland | OH | 44192-0220 | |
| Integrated Logistics Solutions | | PO Box 71 4652 | | | | Columbus | OH | 43271-4652 | |
| Integrated Logistics Solutions | | Fmly Georgia Industrial Fasten | 23000 Euclid Ave | | | Cleveland | OH | 44117 | |
| Integrated Logistics Solutions | | 23000 Euclid Ave | | | | Cleveland | OH | 44117 | |
| Integrated Logistics Solutions | Attn  Larry A Schindelar | 23000 Euclid Ave | | | | Cleveland | OH | 44117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Packaging Corp | | W510414 | PO Box 7777 | | | Philadelphia | PA | 19175-0414 | |
| Integrated Packaging Corp | | 6400 Harper Ave | | | | Detroit | MI | 48211 | |
| Integrated Packaging Corp | | 122 Quentin Ave | | | | New Brunswick | NJ | 08901 | |
| Integrated Packaging Corp Eft | | W510414 | PO Box 7777 | | | Philadelpia | PA | 19175-0414 | |
| Integrated Packaging Corp Eft | | 122 Quentin Ave | | | | New Brunswick | NJ | 08901 | |
| Integrated Packaging Corp Inc | | PO Box 67000 Dept 207601 | | | | Detroit | MI | 48267-2076 | |
| Integrated Packaging Corp Inc | | 122 Quentin Ave | | | | New Brunswick | NJ | 08901 | |
| Integrated Plant Services | | Fmly Integrated Plant Svcsfcx | 3000 E 14th Ave | | | Columbus | OH | 43219 | |
| Integrated Plant Services Eft | | Fmly Integrated Plant Svcs fcx | 3000 E 14th Ave | | | Columbus | OH | 43219 | |
| Integrated Plant Services Eft | | 3000 E 14th Ave | | | | Columbus | OH | 43219 | |
| Integrated Plant Services Ltd | | 3000 E 14th Ave | | | | Columbus | OH | 43219 | |
| Integrated Plastic Tech Inc | | 1001 E College St | | | | Crawfordsville | IN | 47933 | |
| Integrated Plastic Tech Inc | | PO Box 628 | | | | Crawfordsville | IN | 47933 | |
| Integrated Power Designs | Jim Kelley X37 | 300 Stewart Rd | | | | Wilkes Barre | PA | 18706 | |
| Integrated Power Designs | Jim Kelley X37 | 300 Stewart Rd | | | | Wilkes-Barre | PA | 18706 | |
| Integrated Procurement Tech | | 320 Storke Rd 100 | | | | Goleta | CA | 93117-2992 | |
| Integrated Procurement Technol | | 360 South Hope Ave Bldg C 200 | | | | Santa Barbara | CA | 93105 | |
| Integrated Production & Test | | Engineering | 1235 Old Alpharetta Rd Ste 110 | | | Alpharetta | GA | 30005 | |
| Integrated Production and Test Engineering | | 1235 Old Alpharetta Rd Ste 110 | | | | Alpharetta | GA | 30005 | |
| Integrated Products & Services | | Lane Fire Equipment | 1243 Military Rd | | | Buffalo | NY | 14217 | |
| Integrated Quality Solutions | | Iqs | 2299 Kenmore Ave | | | Kenmore | NY | 14217 | |
| Integrated Quality Solutions | | 165 Douglas Ave | | | | Holland | MI | 49424 | |
| Integrated Quality Solutions Iqs | | PO Box 88 | | | | Kenmore | NY | 14217 | |
| Integrated Quality Solutions L | | Iqs | 2299 Kenmore Ave | | | Buffalo | NY | 14207 | |
| Integrated Quality Solutions L | | 400 136th St Bldg 500 | | | | Holland | MI | 49424 | |
| Integrated Quality Solutions LLC | c o B Lane Hasler Esq | 5450 Fairmont Rd | | | | Libertyville | IL | 60048 | |
| Integrated Radiological Services Lt | | 102 Tower St Brunswick Bus Pk | Unit 188 Century Building | | | Liverpool My | | L34BJ | United Kingdom |
| Integrated Sciences Group | | 14608 Casitas Canyon Rd | | | | Bakersfield | CA | 93306 | |
| Integrated Services Inc | Mike Taylor | 2758 Commerece Dr | | | | Kokomo | IN | 46902 | |
| Integrated Services Inc | | Isi | 2758 Commerce Dr | | | Kokomo | IN | 46902 | |
| Integrated Services Inc | | 2758 Commerce Dr | | | | Kokomo | IN | 46902 | |
| Integrated Silicon Solution Ef | | Inc | 2231 Lawson Ln | | | Santa Clara | CA | 95054 | |
| Integrated Silicon Solution Ef Inc | | 2231 Lawson Ln | | | | Santa Clara | CA | 95054 | |
| Integrated Silicon Solution I | | 2231 Lawson Ln | | | | Santa Clara | CA | 95054 | |
| Integrated Silicon Solution In | | Co Unity Sales Llc | 10331 Dawsons Creek Blvd Ste | | | Fort Wayne | IN | 46825 | |
| Integrated Silicon Solution In | | C o Unity Sales Llc | 10331 Dawsons Creek Blvd Ste | | | Fort Wayne | IN | 46825 | |
| Integrated Silicon Solution Inc | | 10331 Dawsons Creek Blvd Ste A | | | | Fort Wayne | IN | 46825 | |
| Integrated Silicon Solution Inc | | 2231 Lawson Ln | | | | Santa Clara | CA | 95054 | |
| Integrated Silicon Solution I | | Issi | 2231 Lawson Ln | | | Santa Clara | CA | 95054 | |
| Integrated Silicon Solutions Iri | | 2231 Lawson Ln | | | | Santa Clara | CA | 95054 | |
| Integrated Systems & Solutions | | 1736 Mallow Rd Ste 301 Ar | | | | Carlsbad | CA | 92009 | |
| Integrated Systems and Solutions | | 1736 Mallow Rd Ste 301 Ar | | | | Carlsbad | CA | 92009 | |
| Integrated Systems Development | | Isd | 11335 James St | | | Holland | MI | 49424 | |
| Integrated Systems Development | | Publishing Systems Dept | 11335 James St | | | Holland | MI | 49424-8627 | |
| Integrated Systems Development Publishing Systems Dept | | 11335 James St | | | | Holland | MI | 49424-8627 | |
| Integrated Systems Inc | | Customer Education Dept | 201 Moffett Pk Dr | | | Sunnyvale | CA | 94089 | |
| Integrated Systems Inc Customer Education Dept | | 201 Moffett Pk Dr | | | | Sunnyvale | CA | 94089 | |
| Integrated Technology Corp | | 1228 N Stadem Dr | | | | Temple | AZ | 85281 | |
| Integrated Technology Inc | | 1450 E South St | | | | Owosso | MI | 48867 | |
| Integrated Training Resources | | 4726 Rosinante | | | | El Paso | TX | 79922 | |
| Integrated Training Resources | | Inc | 4726 Rosinante | Release Per Buyer Cindy Guera | | El Paso | TX | 79922 | |
| Integrated Training Resources Inc | | 4726 Rosinante | | | | El Paso | TX | 79922 | |
| Integrated Waste Management Board | | 1001 I St | PO Box 4025 | | | Sacramento | CA | 95812-4025 | |
| Integrated Water Management | | 289 Cortland Rd | | | | Dryden | NY | 13053 | |
| Integrated Water Management In | | 289 Cortland Rd | | | | Dryden | NY | 13053 | |
| Integration Technologies Llc | | 3007 Harding Hwy E | | | | Marion | OH | 43302 | |
| Integration Technologies Ltd | | 3007 Harding Hwy E | | | | Marion | OH | 43302 | |
| Integration Technology Systems | | Its Enclosures | 271 Westech Dr | | | Mount Pleasant | PA | 15666 | |
| Integration Technology Systems | | Inc | 271 Westech Dr | | | Mt Pleasant | PA | 15666 | |
| Integration Technology Systems Inc | | 271 Westech Dr | | | | Mt Pleasant | PA | 15666 | |
| Integres Global Logistics Inc | | 11101 White Rock Rd | | | | Rancho Cordova | CA | 95670 | |
| Integris Metals Flint | | 455 85th Ave NW | | | | Coon Rapids | MN | 55433 | |
| Integris Metals Grand Rapids | Integris Metals | 455 85th Ave NW | | | | Coon Rapids | MN | 55433 | |
| Integris Metals Inc | | 3334 Rand Rd | | | | Indianapolis | IN | 46241 | |
| Integris Metals Inc | | 455 85th Ave Nw | | | | Minneapolis | MN | 55433 | |
| Integris Metals Inc | | PO Box 86 Sds 12 0768 | | | | Minneapolis | MN | 55486-0768 | |
| Integris Metals Inc  Eft | | PO Box 86 Sds 12 0768 | | | | Minneapolis | MN | 55486-0768 | |
| Integris Metals Inc Eft | | 455 84th Ave N W | | | | Minneapolis | MN | 55433 | |
| Integris Metals Inc Eft | | Fmly Vincent Metal | 455 85th Ave Nw | | | Coon Rapids | MN | 55433 | |
| Integrity Design & Mfg Inc | | 3287 Metamora Rd Ste B | | | | Oxford | MI | 48371 | |
| Integrity Design & Mfg Inc Eft | | 3287 Metamora Rd Ste B | | | | Oxford | MI | 48371 | |
| Integrity Design and Mfg Inc Eft | | 3287 Metamora Rd Ste B | | | | Oxford | MI | 48371 | |
| Integrity Design Services Llc | | PO Box 1226 | | | | Decatur | AL | 35602-1226 | |
| Integrity Design Services Llc | | 713 6th Ave Se | | | | Decatur | AL | 35601 | |
| Integrity Design Services Llc | | 713 6th Ave Se | | | | Decatur | AL | 35602-1226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1664 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Integrity Investments Inc | | 1133 Quail Ct Ste 205 | | | | Pewaukee | WI | 53072 | |
| Integrity Metals & Slitting | | 592 W Explorer St | | | | Brea | CA | 92821 | |
| Integrity Molds Inc | | 8031 Division S | | | | Grand Rapids | MI | 49548 | |
| Integrity Molds Inc | | 8031 South Division | | | | Grand Rapids | MI | 49548 | |
| Integrity Pest Services Inc | | PO Box 615 | | | | Lockport | NY | 14094 | |
| Integrity Pest Services Inc | | 3476 Murphy Rd | | | | Newfane | NY | 14108 | |
| Integrity Transportation | | PO Box 700 | | | | Spring City | PA | 19475 | |
| Integrity Transportation Inc | | PO Box 173 | | | | Huron | OH | 44839 | |
| Integrity Treasury Solutions I | | Inc | 311 S Wacker Dr Ste 5550 | | | Chicago | IL | 60606 | |
| Integrity Treasury Solutions I | | 311 S Wacker Dr Ste 5550 | | | | Chicago | IL | 60606 | |
| Integrity Treasury Solutions Inc | | 311 S Wacker Dr Ste 5550 | | | | Chicago | IL | 60606 | |
| Intek Systems Inc | | 3020 A Unionville Rd | | | | Cranberry Township | PA | 16066 | |
| Intek Systems Inc | Karen Bartoles | 176 Thorn Hill Rd | | | | Warrensdale | PA | 15086 | |
| Intek Systems Inc | | 3020a Unionville Rd | | | | Cranberry Township | PA | 16066 | |
| Intel | Accounts Payable | PO Box 1000 | | | | Hillsboro | OR | 97123-1000 | |
| Intel Americas Inc | | Frmly Intel Corporation | PO Box 70877 | | | Chicago | IL | 60673-0877 | |
| Intel Americas Inc Intel Corp | | 1900 Prairie City Rd | | | | Folsom | CA | 95630 | |
| Intel Corp | | S31 W32768 Bethania Ln | | | | Dousman | WI | 53118 | |
| Intel Corp | | 8041 Knue Rd | | | | Indianapolis | IN | 46250 | |
| Intel Corp | | Jupiter Technology | | | | Chicago | IL | | |
| Intel Corp | | Jupiter Technology | PO Box 70877 | | | Chicago | IL | 60690 | |
| Intel Corp | | 2200 Mission College Blvd | | | | Santa Clara | CA | 95054 | |
| Intel Corp | | 1900 Praire City Rd | | | | Folsom | CA | 95630 | |
| Intel Corp | | 2529 Commerce Dr Ste E | | | | Kokomo | IN | 46902 | |
| Intel Corp | | 6505 W Chandler Blvd | | | | Chandler | AZ | 85226 | |
| Intel Corporation | | 300 North Martingale Rd | Ste 400 | | | Schaumburg | IL | 60173 | |
| Intel Corporation Uk Ltd | | Pipers Way PO Box 144 | | | | Swindon Wiltshire | | SN3 1RJ | United Kingdom |
| Intel Technology Sdn Bhd | | Bayan Lepas Free Industrial | Zone Phase 3 | | | Bayan Lepas Pulau Pinang | | 11900 | Malaysia |
| Intelicoat | | 700 Crestdale 55 | | | | Mathew | NC | 28105 | |
| Intelicoat Technologies | J Janis | 28 Gaylord Sreet | | | | Se Hadley | MA | 01075 | |
| Intelitek Inc | | 444 E Industrial Pk Dr | | | | Manchester | NH | 03109 | |
| Intelle Pro Inc | Customer Servic | 96 Route 173 West Unit 4 | | | | Hampton | NJ | 08827 | |
| Intellect Controls Group Inc | | 2205 Plantside Dr | | | | Louisville | KY | 40299-194 | |
| Intellect Controls Group Inc | | 2205 Plantside Dr | | | | Louisville | KY | 40299 | |
| Intellectual Property Development Associates Of Connecticut Inc | Harry F Smith | PO Box 815 | | | | Trumbull | CT | 06611 | |
| Intellectual Property Services | | International Inc | 1919 S Eads St | Ste 401 | | Arlington | VA | 22202 | |
| Intellectual Property Services International Inc | | 1919 S Eads St | Ste 401 | | | Arlington | VA | 22202 | |
| Intellicircuit Solutions Inc | Long Phan | 4430 E Miraloma Ave Ste D | | | | Anaheim | CA | 928071840 | |
| Intellicircuit Solutions Inc | Long Phan | 4430 E Miraloma Ave Ste D | | | | Anaheim | CA | 92807-1840 | |
| Intellicorp | | 1975 El Camino Real West | | | | Mountain View | CA | 94040-2216 | |
| Intellicorp | | 1975 El Camino Real W Ste 101 | | | | Mountain View | CA | 94040 | |
| Intelligent Actuator Inc | | Iai America Inc | 2360 W 205th St | | | Torrance | CA | 90501 | |
| Intelligent Actuator Inc | | 2690 W 237th St | | | | Torrance | CA | 90505 | |
| Intelligent Controls Inc | | 41000 Vincenti Court | | | | Novi | MI | 48375-2623 | |
| Intelligent Data | | 16139 Victory Blvd | | | | Van Nuys | CA | 91406 | |
| Intelligent Transportation | | Society Of America | 400 Virginia Ave Sw Ste 800 | | | Washington | DC | 20024 | |
| Intelligrated | | 7901 Innovation Way | | | | Cincinnati | OH | 45040-9498 | |
| Intelligrated Inc | | 7901 Innovation Way | | | | Mason | OH | 45040 | |
| Intellitec | Accounts Payable | 2000 Burnswick Ln | | | | Deland | FL | 32724 | |
| Intellitext Corp | | 507 Westlawn Ave | | | | Champaign | IL | 61821 | |
| Intellitext Corp | | PO Box 3313 | | | | Champaign | IL | 61826-3313 | |
| Intellon Corp | | 5100 W Silver Springs Blvd | | | | Ocala | FL | 34482 | |
| Intellon Corporation | | 5100 West Silver Springs Blvd | | | | Ocala | FL | 34482 | |
| Intempco Controls Ltd | Lousin Bazinet | 2511 Guenette | St Laurent | | | Quebec | | H4R2E9 | Canada |
| Intense School Inc | | 8211 W Broward Blvd Ste 210 | | | | Fort Lauderdale | FL | 33324 | |
| Intent Inc | | 30300 Telegraph Rd Ste 201 | | | | Bingham Farms | MI | 48025 | |
| Intent Integrated Engineering | | 30300 Telegraph Rd Ste 201 | | | | Bingham Farms | MI | 48025 | |
| Inter American University | | Metropolitan Campus | Continuing Education | PO Box 191293 | | San Juan | PR | 009191293 | |
| Inter American University Metropolitan Campus | | Continuing Education | PO Box 191293 | | | San Juan | PR | 00919-1293 | |
| Inter Auto Parts | | 1425 Shamrock Ave | | | | Monrovia | CA | 91016 | |
| Inter Basic Resources | | Ibr | 11599 Morrissey Rd | | | Grass Lake | MI | 49240 | |
| Inter Basic Resources Inc | | Ibr | PO Box 250 | 11599 Morrissey Rd | | Grass Lake | MI | 49240-0250 | |
| Inter Basic Resources Inc Eft Ibr | | PO Box 250 | | | | Grass Lake | MI | 49240-0250 | |
| Inter City Express Inc | | 7209 St Clar Ave | | | | Cleveland | OH | 44103 | |
| Inter City Express Inc | | 7209 St Clair Ave | | | | Cleveland | OH | 44103 | |
| Inter Lakes Bases Inc | | C o Etc Inc | 4646 W Jefferson Blvd Ste 230 | | | Fort Wayne | IN | 46804 | |
| Inter Lakes Bases Inc | | 17480 Malyn Boulevarrd | | | | Fraser | MI | 48026 | |
| Inter Lakes Bases Inc | | 17480 Malyn St | | | | Fraser | MI | 48026-1635 | |
| Inter Lakes Bases Inc Eft | | 17480 Malyn Blvd | | | | Fraser | MI | 48026 | |
| Inter Lingua | | 1015 Chestnut Ave Ste B 3 | | | | Carlsbad | CA | 92008 | |
| Inter Pack Corp | | 399 Detroit Ave | | | | Monroe | MI | 48162 | |
| Inter Pack Corporation | | PO Box 691 | | | | Monroe | MI | 48161 | |
| Inter Pack Corporation | | 399 Detroit Ave | | | | Monroe | MI | 48161 | |
| Inter Pack Industries Inc | | 5301 W Mohave | | | | Phoenix | AZ | 85043 | |
| Inter Pack Industries Inc | | 5301 W Mohave | | | | Phoenix | AZ | 85043-8036 | |
| Inter Source Recovery Systems | | 1470 S 8th St | | | | Kalamazoo | MI | 49009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Inter Tech Construction Co Inc | | 74 Highland Ave | | | | Leonardo | NJ | 07737 | |
| Inter Wire Midwest Inc | | 937 N Lombard Rd | | | | Lombard | IL | 60148 | |
| Interactive Circuits & Systems | | Ics | 5430 Canotek Rd | | | Ottawa | ON | K1J 9G2 | Canada |
| Interactive Circuits & Systems | | Ltd | 5430 Canotek Rd | | | Gloucester | ON | K1J 9G2 | Canada |
| Interactive Circuits and Systems Ltd | | 5430 Canotek Rd | | | | Gloucester Canada | ON | K1J 9G2 | Canada |
| Interactive Computer Training | | 23400 Michigan Ave | Village Plaza Ste 105 | | | Dearborn | MI | 48124 | |
| Interactive Data Corp | | 22 Crosby Dr | | | | Bedford | MA | 01730 | |
| Interactive Design Inc | | 13717 West 108th St | | | | Lenexa | KS | 66215 | |
| Interactive Design Inc | | 13717 W 108th St | | | | Lenexa | KS | 66215 | |
| Interactive Image Tech Ltd | | 111 Peter St Ste 801 | | | | Toronto | ON | M5V 2H1 | Canada |
| Interactive Image Tech Ltd | | Add Chgd 10 96 | 111 Peter St Ste 801 | Hold Per D Fidler | | Toronto | ON | M5V 2H1 | Canada |
| Interactive Image Technologies | | 908 Niagra Falls Blvd | | | | North Tonawanda | NY | 14120 | |
| Interactive Image Technologies | | Electronics Workbench | 111 Peter St Ste 801 | | | Toronto | ON | M5V 2H1 | Canada |
| Interactive Learning Center | | 4121 Hillsboro Pike | Ste 207 | | | Nashville | TN | 37215 | |
| Interactive Learning Systems | | 5600 Roswell Rd | | | | Atlanta | GA | 30342 | |
| Interamco Inc | | 5210 Exchange Dr | | | | Flint | MI | 48507 | |
| Interamco Inc | | Hold Per D Fiddler 05 24 05 Ah | 5210 Exchange Dr | | | Flint | MI | 48507 | |
| Interamco Inc | | 5210 Exchange Dr | | | | Flint | MI | 48507-293 | |
| Interamerican Trade Corp | | 3575 Wyse Rd | | | | Dayton | OH | 45414 | |
| Interbond Corp Of American | | Dba Brandsmart | 3200 Sw 42nd St | | | Fort Lauderdale | FL | 33312-6813 | |
| Interbond Corp Of American | | 3200 Sw 42nd St | | | | Fort Lauderdale | FL | 33312-6813 | |
| Interbond Corp Of American Dba Brandsmart | | 3200 Sw 42nd St | | | | Fort Lauderdale | FL | 33312-6813 | |
| Interbusiness Research Inst | | PO Box 568 Ch 1196 Gland | | | | Switzerland | | | |
| Intercall | | PO Box 88 | | | | West Point | GA | 31833 | |
| Intercall | | PO Box 281866 | | | | Atlanta | GA | 30384-1866 | |
| Intercall | | 99 Cherry Hill Rd | | | | Parsippany | NJ | 07054 | |
| Intercall Inc | Richard W Esterkin | Morgan Lewis & Bockius LLP | 300 S Grand Ave 22nd Fl | | | Los Angeles | CA | 90071 | |
| Intercall Inc | Debra Lindsay | 1865 Capri Dr | | | | Aurora | IL | 60504 | |
| Intercall Inc | | PO Box 281866 | | | | Atlanta | GA | 30384 | |
| Intercall Inc | | Inview Div | 1211 O G Skinner Dr | | | West Point | GA | 31833 | |
| Intercell Communications Ltd | | 243 Moorfields | Portland House | | | Sheffield Yw | | S38UG | United Kingdom |
| Interchange | | Orchard End 19 Foxdell Way | Chalfont Saint Peter | | | Gerrards Cross Buck | | SL9 OPL | United Kingdom |
| Interchange Europe Ltd | | 19 Foxdell Way | Chalfont St Peter | | | Bucks England | | SL9 OPL | United Kingdom |
| Interchange Europe Ltd | | 19 Foxdell Way | Chalfont St Peter | | | Bucks | | SL9 OPL | United Kingdom |
| Intercoastal Inc | | 8187 Perimeter Rd S | | | | Seattle | WA | 98108 | |
| Interconnect Devices Inc | | C o Scientific Devices Ny Inc | 2824 E Henrietta Rd | | | Henrietta | NY | 14467 | |
| Interconnect Devices Inc | | Idi | 5101 Richland Ave | | | Kansas City | KS | 66106-1019 | |
| Interconnect Devices Inc | | PO Box 412592 | | | | Kansas City | KS | 64141-2592 | |
| Interconnect Devices Inc | Caroyn X 105 | P.o. 412592 | | | | Kansas City | MO | 64141-2592 | |
| Interconnect Devices Inc | | 5101 Richland Ave | | | | Kansas City | KS | 66106 | |
| Interconnect Devices Inc | | Synergetix | 310 S 51st St | | | Kansas City | KS | 66106 | |
| Interconnect Devices Inc | Marcia Lacey | PO Box 412592 | | | | Kansas City | MO | 64141-2592 | |
| Interconnect Devices Inc | Cory | 5101 Richland Ave | | | | Kansas City | KS | 66106-1019 | |
| Interconnect Devices Inc | | Scientific Devices Ny Inc | 5101 Richland Ave | | | Kansas City | KS | 66106 | |
| Interconnect Devices Inc Eft | | 5101 Richland Ave | | | | Kansas City | KS | 66106-1089 | |
| Interconnect Devices Inc Scientific Devices Ny Inc | | PO Box 412592 | | | | Kansas City | MO | 64141-2592 | |
| Interconnect Inc | | 4525 C 50th St Se | | | | Grand Rapids | MI | 49512 | |
| Interconnect Inc | | 12573 Chillicothe Rd | | | | Chesterfield | OH | 44026 | |
| Interconnect Systems Inc | | Isi | 708 Via Alondra | | | Camarillo | CA | 93012 | |
| Interconnect Systems Inc Isi | | 708 Via Alondra | | | | Camarillo | CA | 93012 | |
| Interconnect Technologiesv | | Litton inter Pak Elect Div | 2500 Airport Commerce Dr | | | Springfield | MO | 65803 | |
| Intercont Products | | C o Aarons Automotive | Pobox 91620 | | | Chicago | IL | 60693 | |
| Intercontinental Auto Parts | Bill Billach | 16 Mc Kee Dr | PO Box 861 | | | Mahwah | NJ | 07430 | |
| Interessengemeinschaft Fur Rundfunkschutzrechte Gmbh | | Bahnstrabe 82 | | | | Dusseldorf | | D-40210 | Germany |
| Interessengemeinschaft Fur Rundfunkschutzrechte Gmbh | | Schutzrechtsverwertung & | Bahnstrabe 82 | | | Dusseldorf | | D-40210 | Germany |
| Interexec | | PO Box 8500 50150 | | | | Philadelphia | PA | 19178 | |
| Interexec Inc | | Radiogix | 200 Public Sq 31st Fl | | | Cleveland | OH | 44114 | |
| Interface | | 7401 E Butherus Dr | | | | Scottsdale | AZ | 85260 | |
| Interface Americas | | PO Box 8500 54253 | | | | Philadelphia | PA | 19178-4253 | |
| Interface Americas | | 1503 Orchard Hill Rd | | | | Lagrange | GA | 30241 | |
| Interface Americas Inc | Chuck Timmerman | 1503 Orchard Hill | PO Box 1503 | | | Lagrange | GA | 30241 | |
| Interface Devices Inc | Mike Hotchkiss | 230 Depot Rd | | | | Milford | CT | 06460 | |
| Interface Flooring System | | 19785 W 12 Mile Rd Ste 239 | | | | Southfield | MI | 48076 | |
| Interface Inc | | C o Maxwell Bennett Associates | 10 Alton Way | | | West Henrietta | NY | 14586 | |
| Interface Inc | | 7401 East Butherus Dr | | | | Scottsdale | AZ | 85280 | |
| Interface Inc | Laurie | 7401 East Butherus | | | | Scottsdale | AZ | 85260 | |
| Interface Inc | | 7401 E Butherus Dr | | | | Scottsdale | AZ | 85260 | |
| Interfaith Center On Corporate | | Responsibility | 475 Riverside Dr Rm 556 | | | New York | NY | 10115 | |
| Interfaith Center On Corporate Responsibility | | 475 Riverside Dr Rm 556 | | | | New York | NY | 10115 | |
| Intergraed Metal Technology Inc | | 855 East Main St | | | | Zeeland | MI | 49464 | |
| Intergraph Solutions Group | | Isg Accounts Payable | PO Box 6286 | | | Huntsville | AL | 35824-6286 | |
| Intergraph Solutions Group | | Ms 1506 | PO Box 6286 | | | Huntsville | AL | 35824-6286 | |
| Interim | | Dept Ch 10499 | | | | Palatine | IL | 60055-0499 | |
| Interim Executive Recruiting | | Department 6218 | PO Box 70497 | | | Chicago | IL | 60673-0497 | |
| Interim Healthcare Inc | | 43494 Woodward Ste 204 | | | | Bloomfield Hills | MI | 48302 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1666 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Interim Healthcare Inc | | Interim Occupational Health | 43494 S Woodward Ave Ste 204 | | | Bloomfield | MI | 48302 | |
| Interim Healthcare Inc | | Interim Occupational Health | PO Box 905511 Dept 101 | | | Charlotte | NC | 28290 | |
| Interim Healthcare Inc | | Dept 901 | | | | Charlotte | NC | 28290-000 | |
| Interim Healthcare Inc | | 1601 Sawgrass Corporate Pky | | | | Sunrise | FL | 33323 | |
| Interim Healthcare Inc | | Dept Ch 10499 | | | | Palatine | IL | 60055-0499 | |
| Interim Healthcare Inc | | 8500 Wilshire Blvd | Ste 205 | | | Los Angeles | CA | 90211 | |
| Interim Healthcare Inc | | 8500 Wilshire Blvd | Ste 205 | | | Beverly Hills | CA | 90211 | |
| Interim Healthcare Inc | | 8500 Wilshire Blvd Ste 105 | | | | Los Angeles | CA | 90211 | |
| Interim Healthcare Inc | | PO Box 100337 Dept 0466 | | | | Pasadena | CA | 91189-0365 | |
| Interim Healthcare Inc Eft | | 2050 Spectrum Blvd | | | | Ft Lauderdale | FL | 33309 | |
| Interim Healthcare Inc Eft | | 1601 Sawgrass Corp Pkwy | Rmt Add Chg Per Afc 6 30 05 Gj | | | Sunrise | FL | 33323 | |
| Interim Healthcare Inc Eft | | 1601 Sawgrass Corporate Pkwy | | | | Sunrise | FL | 33323 | |
| Interim Healthcare Inc Eft | | Dept Ch 10499 | | | | Palatine | IL | 60055-0499 | |
| Interim Healthcare Inc Eft | | Dept Ch 10499 | | | | Palatine | IL | 60055-1499 | |
| Interim Healthcare Of Dayton | | Inc | Attn Linda Morgan | 6806 Loop Rd | | Centerville | OH | 45459 | |
| Interim Healthcare Of Dayton Inc | | Attn Linda Morgan | 6806 Loop Rd | | | Centerville | OH | 45459 | |
| Interim Services Inc | | Interim Health Care & Home Sol | 400 E 5th St Ste 250 | | | Dayton | OH | 45402 | |
| Interior Construction Supply | | PO Box 3049 | | | | Jackson | MS | 39207 | |
| Interior Construction Supply | | 903 Wholesale Row | | | | Jackson | MS | 39207 | |
| Interior Construction Supply I | | 903 Wholesale Row | | | | Jackson | MS | 39201 | |
| Interior Dunnage Specialties | | 470 East Starr Ave | | | | Columbus | OH | 43201 | |
| Interior Dunnage Specialties | | 470 E Starr Ave | | | | Columbus | OH | 43201 | |
| Interior Dunnage Specialties I | | 470 E Starr Ave | | | | Columbus | OH | 43201 | |
| Interior Dynamics | | 1742 Crooks Rd | | | | Troy | MI | 48084-5501 | |
| Interior Dynamics | | 1742 Crooks Rd | | | | Troy | MI | 48084 | |
| Interior Products Co | | 8740 Broadway Ave | | | | Cleveland | OH | 44105 | |
| Interior Products Co Inc The | | 8740 Broadway Ave | | | | Cleveland | OH | 44105 | |
| Interior Supply | Mike Copher | 2655 Viking Ln | | | | Dayton | OH | 45439 | |
| Interlake Packaging Corp | | 6843 Santa Fe Dr | | | | Hodkins | IL | 60525 | |
| Interlatin Inc | Brenda Conde | 300 S Alto Mesa Ste A | | | | El Paso | TX | 79912 | |
| Interlatin Inc | | 7365 Remcon St Ste C 302 | Remcon Plz | | | El Paso | TX | 79912 | |
| Interlatin Inc | | 300 S Alto Mesa Ste A & B | Ad Chg Per Ltr 061005 Gj | | | El Paso | TX | 79912 | |
| Interlatin Inc | | 300 S Alto Nesa Ste A | | | | El Paso | TX | 79912 | |
| Interlatin Inc | | 300 S Alto Mesa Ste A & B | | | | El Paso | TX | 79912 | |
| Interlatin Inc | | Remcon Plz | 7365 Remcon St Ste C 302 | | | El Paso | TX | 79912 | |
| Interlatin Inc | | 300 S Alto Mesa Ste A & B | Ad Chg Per Ltr 06 10 05 Gj | | | El Paso | TX | 79912 | |
| Interlatin Inc | | 7365 Remcon Circle St | C 302 Remcon Plaza | | | Elpaso | TX | 79912 | |
| Interlichia William | | 68 Newfield Dr | | | | Rochester | NY | 14616 | |
| Interlingua Dot Com Inc | | 423 S Pacific Coast Hwy No 208 | | | | Redondo Beach | CA | 90277 | |
| Interlink Logistics Brokerage | | PO Box 75200 | | | | Cincinnati | OH | 45275-5200 | |
| Interlink Plus | | Chg As Per Afc 09 05 03 Am | PO Box 860285 | | | Shawnee Mission | KS | 66286 | |
| Interlink Plus | | PO Box 860285 | | | | Shawnee Mission | KS | 66286 | |
| Interlock Corporation | | 1770 Marie St | | | | Westland | MI | 48185-3233 | |
| Interlock Corporation | | 1770 Marie St | | | | Westland | MI | 481853233 | |
| Interlock Inc | | Framatome Connectors | 6500 W Snowville | | | Brecksville | OH | 44141 | |
| Interlock Inc Framatome Connectors | | PO Box 79001 | | | | Detroit | MI | 48279-0235 | |
| Intermark Solutions Llc | | 575 Lexington Ave Ste 3200 | | | | New York | NY | 10022 | |
| Intermark Solutions Llc | | 307 E 53rd St 6th Fl | | | | New York | NY | 10022 | |
| Intermec | Brian Penny | 30 Oak Hollow | Ste 260 | | | Southfield | MI | 48034 | |
| Intermec | | Dept Ch 10696 | | | | Palatine | IL | 60055-0696 | |
| Intermec Corp | | 101 W Renner Ste 400 | | | | Richardson | TX | 75802 | |
| Intermec Corp | | 190 Linden Oaks | | | | Rochester | NY | 14625 | |
| Intermec Corp | | 2 Prestige Pl Ste 350 | | | | Miamisburg | OH | 45342 | |
| Intermec Corp | | Dept Ch 10696 | 6001 36th Ave W | | | Everett | WA | 98203 | |
| Intermec Corp | | 4005 Mendenhall Rd | | | | Memphis | TN | 38155 | |
| Intermec Corp | | PO Box 102493 | | | | Atlanta | GA | 30368 | |
| Intermec Corp | | 151 Southhall Ln Ste 110 | | | | Maitland | FL | 32751 | |
| Intermec Corp | | 5150 N Port Washington Dr Ste | | | | Milwaukee | WI | 53217 | |
| Intermec Corp | | 5555 N Port Washington Rd | | | | Milwaukee | WI | 53217 | |
| Intermec Corp | | Dept Ch 10696 | | | | Palatine | IL | 60055-0696 | |
| Intermec Label ribbons | Toni Smith | 2200 Outerloop | Bldg 1 Ste 100 Door 3 | | | Louisville | KY | 40219 | |
| Intermec Media Products | | 9290 Le Saint Dr | | | | Fairfield | OH | 45014-5454 | |
| Intermec Media Products | | Intermec Ultra Print Inc | 22090 Network Pl | Rmt Add Chg 9 00 Ltr Tbk | | Chicago | IL | 60673-1220 | |
| Intermec Media Products Eft | | 22090 Network Pl | | | | Chicago | IL | 60673-1220 | |
| Intermec Tech Corp | | Dept.ch 14099 | | | | Palatine | IL | 60055-4099 | |
| Intermec Technologies | Maryanne | 4970 Corporate Dr | Ste 120f | | | Huntsville | AL | 35805 | |
| Intermec Technologies Corp | | 2959 Lucerne Se Ste 201 | | | | Grand Rapids | MI | 49546 | |
| Intermec Technologies Corp | | 550 2nd St Se | | | | Cedar Rapids | IA | 52401 | |
| Intermec Technologies Corp | | 5935 Lakeside Blvd | | | | Indianapolis | IN | 46278-1996 | |
| Intermec Technologies Corp | | Intermec Media Products Div | 9290 Le Saint Dr | | | Fairfield | OH | 45014-5454 | |
| Intermec Technologies Corp | | 6001 36th Ave W | | | | Everett | WA | 98203-1264 | |
| Intermec Technologies Corp | | 1834 Walden Office Sq Ste 200 | | | | Schaumburg | IL | 60173 | |
| Intermec Technologies Corp | | 30 Oak Hollow Ste 260 | | | | Southfield | MI | 48034 | |
| Intermec Technologies Corp | | 13509 S Point Blvd Ste 100 | | | | Charlotte | NC | 28273-8120 | |
| Intermec Technologies Corp | | 6000 Freedom Square Dr Ste 160 | | | | Cleveland | OH | 44131 | |
| Intermec Technologies Corporation | | 6001 36th Ave West | | | | Everett | WA | 98203 | |
| Intermec Technologies Gmbh | | Schiesstr 44a | | | | Duesseldorf | | 40549 | Germany |
| Intermec Technologies Uk Ltd | | 2 Bennet Court Bennet Rd | | | | Reading | | RG2 0QX | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1667 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Intermec ultra Print Inc | | Intermec Media Products | PO Box 630250 | | | Cincinnati | OH | 45263 | |
| Intermec ultra Print Inc | | Intermec Media Products | 9290 Le Saint Dr | | | Fairfield | OH | 45014-545 | |
| Intermec ultra Print Inc | Toni Smith | 9290 Le Saint Dr | | | | Fairfield | OH | 45014-5454 | |
| Internet | Accounts Payable | PO Box 1319 | | | | Decatur | IL | 62526 | |
| Internet Archer Creek | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Internet Archer Creek Eft | | Archer Creek Foundry | Route 460 E Mt Athos Rd | | | Lynchburg | VA | 24504 | |
| Internet Columbus | | Columbus Foundries Inc | 1600 Northside Industrial Blvd | | | Columbus | GA | 31995-1499 | |
| Internet Columbus  Eft | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Internet Columbus Eft | | Columbus Foundries Inc | 1600 Northside Industrial Blvd | PO Box 4201 | | Columbus | GA | 31995-1499 | |
| Internet Columbus Foundry | | 1600 Northside Industrial Blvd | | | | Columbus | GA | 31904 | |
| Internet Columbus Foundry | | PO Box 4201 | | | | Columbus | GA | 31904 | |
| Internet Columbus Foundry Lp | | 1600 Northside Industrial Blvd | | | | Columbus | GA | 31904 | |
| Internet Corp | | Radford Shell Plant | 1605 W Main St | | | Radford | VA | 24141 | |
| Internet Corp | | Lynchburg Foundry | 1132 Mt Athos Rd | | | Lynchburg | VA | 24504 | |
| Internet Corp | | 7063 County Rd 328 | | | | Palmyra | MO | 63461 | |
| Internet Corp | | 5445 Corporate Dr Ste 200 | | | | Troy | MI | 48098 | |
| Internet Corp | | 450 Bennett Dr | | | | Pulaski | TN | 38478 | |
| Internet Corp | | Internet Racine | 2620 90th St | | | Sturtevant | WI | 53177 | |
| Internet Corp | | Tool Products Div | 5100 Boone Ave N | | | Minneapolis | MN | 55428 | |
| Internet Corp | | Stevensville Div | 2800 Yasdick Dr | | | Stevensville | MI | 49127-124 | |
| Internet Corp | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Internet Corporate | John Rutherford | 5445 Corporate Dr | | | | Troy | MI | 48098-2683 | |
| Internet Corporate Eft | | Internet Northern Foundry | 939 Airport Rd Ste 200 | | | Lynchburg | VA | 24502-3506 | |
| Internet Corporation | | 939 Airport Rd Ste 200 | | | | Lynchburg | VA | 24502-3506 | |
| Internet Corporation | James S Harrington | Foley & Lardner Llp | One Detroit Ctr 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226-3489 | |
| Internet Corporation | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Internet Corporation | Accounts Payable | 5445 Corporate Dr Ste 200 | | | | Troy | MI | 48098 | |
| Internet Corporation | | Jackson Plant | 825 Lower Brownsville Rd | Madison West | | Jackson | TN | 38301 | |
| Internet Corporation | | Internet Jackson Plant | 825 Lower Brownsville Rd | Madison West | | Jackson | TN | 38301 | |
| Internet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | | | | Troy | MI | 48098-2808 | |
| Internet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | Alan J Miller | | | Troy | MI | 48098-2808 | |
| Internet Decatur Foundry | | 825 N Lower St | | | | Decatur | IL | 62521 | |
| Internet Die Makers Eft | | Monroe City | Diversified Diemakers Inc | 801 Second St PO Box 278 | | Monroe City | MO | 63456-0278 | |
| Internet Die Makers Monroe City | | 4378 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Internet Die Makers Monroe City | | 4378 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Internet Foundries Inc | | Northern Castings | 555 W 25th St | | | Hibbing | MN | 55746 | |
| Internet Havana | | 227 Wagner Ave | | | | Havana | IL | 62644 | |
| Internet Havana  Eft | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Internet Havana Eft | | Lockbox 5359 540 West Madison | 4th Fl | | | Chicago | IL | 60661 | |
| Internet Inc | | 135 S Lasalle St Dept 2095 | | | | Chicago | IL | 60674-2095 | |
| Internet Inc | | 5100 Boone Ave N | | | | Minneapolis | MN | 55428 | |
| Internet Jackson | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Internet Jackson Eft | | Internet Corp | 825 Lower Brownsville Rd | Madison West | | Jackson | TN | 38301 | |
| Internet Minneapolis | | 2564 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Internet Minneapolis Eft | | Tool Products | Quadion Corp | 5100 Boone Ave N | | Minneapolis | MN | 55428 | |
| Internet New River  Eft | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Internet New River Eft | | New River Castings Co | 1701 1st St | | | Radford | VA | 24143 | |
| Internet Northern Castings Eft | | Hibbing Foundry | Northern Castings Corp | 555 W 25th St | | Hibbing | MN | 55746 | |
| Internet Northern Castings Eft Hibbing Foundry | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Internet Northern Foundry Eft | | Frmly Internet Columbus Foundr | 939 Airport Rd Ste 200 | | | Lynchburg | VA | 24502-3506 | |
| Internet Northern Foundry Eft | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Internet Racine ganton Eft | | Ganton Technologies Inc | 2620 Ninetieth Ave | | | Sturtevant | WI | 53177 | |
| Internet Racine/ganton | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Internet Stevensville | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Internet Stevensville Eft | | Internet Corp | 2800 Yasdlok Dr | | | Stevensville | MI | 49127 | |
| Internet Wagner Decatur Eft | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Internet Wagner Decatureft | | Wagner Casting Co | A Sudbury Co | PO Box 1319 825 Lowber | | Decatur | IL | 62521 | |
| Intermodal Bridge Transport | | Inc | 4929 Dorchester Rd | | | North Charleston | SC | 29418 | |
| Intermodal Bridge Transport | | Inc | 1818 E Colon St | | | Wilmington | CA | 90744 | |
| Intermodal Bridge Transport Eft | | 4929 Dorchester Rd | | | | North Charleston | SC | 29418 | |
| Intermodal Bridge Transport Eft | | 1818 E Colon St | | | | Wilmington | CA | 90744 | |
| Intermodal Container Systems | | Lp | 6301 E Mt Houston Rd | | | Houston | TX | 77050 | |
| Intermodal Container Systems Lp | | PO Box 15344 | | | | Houston | TX | 77220-5344 | |
| Intermotive Inc | Greg Schafer | 1180 Horizon Dr | Ste E | | | Fairfield | CA | 94533 | |
| Intermotive Inc | Greg Schafer | 11860 Kemper Rd Ste 4 | | | | Auburn | CA | 95603-9593 | |
| Intermountain Rigging & Heavy | | Haul | Dba Knight Brothers Llc | 961 S Pioneer Rd | | Salt Lake City | UT | 84104 | |
| Intermountain Rigging and Heavy Haul | | Dba Knight Brothers Llc | 961 S Pioneer Rd | | | Salt Lake City | UT | 84104 | |
| Internaional Recruiters | | 6476 Friars Rd Ste 10 | | | | San Diego | CA | 92108 | |
| Internal Honing Abrasives | John Hoekstra | 3011 Hillcroft Sw | | | | Wyoming | MI | 49548-1034 | |
| Internal Honing Abrasives Inc | John Hoekstra | 3011 Hillcroft Ave SW | | | | Grand Rapids | MI | 49548 | |
| Internal Repair Center | Jerry Hodson | Irc | Pou 7893 0p23 00p6 | | | Kokomo | IN | 46902 | |
| Internal Revenue Service | | PO Box 236 | | | | Kansas City | MO | 64999 | |
| Internal Revenue Service | | Hold Per D Fiddler 05 24 05 Ah | PO Box 236 | | | Kansas City | MO | 64999 | |
| Internal Revenue Serv Atn Auto Levies | | Box 330500 Stop 42 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service | | | | | | Holtsville | NY | 501 | |
| Internal Revenue Service | | Acct Of George Lang | Levy 526 54 5789 | PO Box 9949 | | Ogden | UT | 52654-5789 | |
| Internal Revenue Service | | Acct Of Patricia A Harris | Levy 524 76 9237 | PO Box 145566 | | Cincinnati | OH | 52476-9237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Acct Of Loretta K Smith | Case 500 46 7732 | PO Box 419236 | | Kansas City | MO | 50046-7732 | |
| Internal Revenue Service | | Acct Of Patricia M Winguest | Ss 507 28 1598 | PO Box 24017 | | Fresno | CA | 50728-1598 | |
| Internal Revenue Service | | Acct Of Elbert King Jr | Levy 515 34 6109 | 140 South Saginaw Rm 725 | | Pontiac | MI | 51534-6109 | |
| Internal Revenue Service | | Acct Of Vicki C Jolley | Levy 529 54 2074 | PO Box 57 | | Bensalem | PA | 52954-2074 | |
| Internal Revenue Service | | 700 W Capitol Stop 5103 | | | | Little Rock | AR | 72201 | |
| Internal Revenue Service | | 1100 Commerce St | | | | Dallas | TX | 75020 | |
| Internal Revenue Service | | Acct Of N Bynum | Case 432 88 7144 | 700 W Capitol Stop 5103 | | Little Rock | AR | 72201 | |
| Internal Revenue Service | | | | | | Austin | TX | 73301 | |
| Internal Revenue Service | | 55 N Robinson Ave | | | | Oklahoma Cty | OK | 73102 | |
| Internal Revenue Service | | 1331 Airport Fwy Ste 400 | | | | Euless | TX | 76040 | |
| Internal Revenue Service | | 8701 S Gessner Stop 6681hal | | | | Houston | TX | 77074 | |
| Internal Revenue Service | | 1800 Nw Loop 281 Ste 214 | | | | Longview | TX | 75604 | |
| Internal Revenue Service | | 8876 Gulf Frwy Stop 5226hse | | | | Houston | TX | 77017 | |
| Internal Revenue Service | | Acct Of Roderick Durocher | Ss 273 38 7417 | PO Box 145566 | | Cincinnati | OH | 27338-7417 | |
| Internal Revenue Service | | Acct Of Clarence Henderson | Ss 251 64 5571 | PO Box 24017 | | Fresno | CA | 25164-5571 | |
| Internal Revenue Service | | Acct Of Rendia N Nipper | Ss 226 04 5800 | PO Box 57 | | Bensalem | PA | 22604-5800 | |
| Internal Revenue Service | | PO Box 1076 | | | | Baltimore | MD | 21203 | |
| Internal Revenue Service | | Acct Of Kennard C Edwards | Case 262 85 7121 | PO Box 48 111 | | Doraville | GA | 26285-7121 | |
| Internal Revenue Service | | Acct Of James D Wood | Ss 262 74 0375 | PO Box 145500 | | Cincinnati | OH | 26274-0375 | |
| Internal Revenue Service | | Acct Of Marcus L Sims | Ss 251 11 5655 | PO Box 145566 | | Cincinnati | OH | 25111-5655 | |
| Internal Revenue Service | | 100 S Charles St | | | | Baltimore | MD | 21203 | |
| Internal Revenue Service | | Acct Of James D Wood | Case 262 74 0375 | PO Box 145566 | | Cincinnati | OH | 26274-0375 | |
| Internal Revenue Service | | Acct Of Clyde H Johnson | Ss 248210253 | PO Box 145566 | | Cincinnati | OH | 24821-0253 | |
| Internal Revenue Service | | Acct Of Ronald M Swiatkiewicz | Case 261 82 4321 | PO Box 2502 | | Memphis | TN | 26182-4321 | |
| Internal Revenue Service | | Acct Of Doris D Kramer | Levy 264 96 4033 | PO Box 419236 | | Kansas City | MO | 26496-4033 | |
| Internal Revenue Service | | Acct Of Kenneth L Wyatt | Case 219704273 | PO Box 145566 | | Cincinnati | OH | 21970-4273 | |
| Internal Revenue Service | | Acct Of Larry F Warren | Case 240 66 2166 | PO Box 145566 | | Cincinnati | OH | 24066-2166 | |
| Internal Revenue Service | | Acct Of Bob & Wanda Belton | Case 237 54 8561 | PO Box 145566 | | Cincinnati | OH | 23754-8561 | |
| Internal Revenue Service | | Account Of Ollie Anderson | Case 236 78 1704 | PO Box 889 | | Holtsville | NY | 23678-1704 | |
| Internal Revenue Service | | Acct Of John A Fountain Jr | Levy 254 66 2919 | PO Box 145566 | | Cincinnati | OH | 25466-2919 | |
| Internal Revenue Service | | Acct Of Everett Feggans | Ss 229 11 3451 | PO Box 145566 | | Cincinnati | OH | 22911-3451 | |
| Internal Revenue Service | | Acct Of Floyd W Winterbotham | Case 272 38 1220 | PO Box 145566 | | Cincinnati | OH | 27238-1220 | |
| Internal Revenue Service | | Acct Of Katha W James | Case 258 76 8680 | PO Box 145566 | | Cincinnati | OH | 25876-8680 | |
| Internal Revenue Service | | Acct Of Richard A Werhun | Case 211 32 3290 | 140 S Saginaw Room 725 | | Pontiac | MI | 21132-3290 | |
| Internal Revenue Service | | Acct Of Robert L Woodfork | Case 265 84 7403 | Phil Svc Cntr PO Box 57 | | Bensalem | PA | 26584-7403 | |
| Internal Revenue Service | | Acct Of Ronald Mccoy | Case 237 88 8628 | PO Box 145566 | | Cincinnati | OH | 23788-8628 | |
| Internal Revenue Service | | Acct Of Leonard Walston Jr | Case 231 82 4460 | PO Box 145566 | | Cincinnati | OH | 23182-4460 | |
| Internal Revenue Service | | Acct Of R A Saulsbury | Acct 219 38 3692 | Phil Svc Cntr PO Box 57 | | Bensalem | PA | 21938-3692 | |
| Internal Revenue Service | | Acct Of Charles W Haines | Ss 271 52 9895 | PO Box 145566 | | Cincinnati | OH | 27152-9895 | |
| Internal Revenue Service | | Acct Of Tammy P Todd | Case 266 43 2405 266 73 4518 | PO Box 47 421 Stop 74 | | Doraville | GA | 26673-4518 | |
| Internal Revenue Service | | Acct Of Michael L Fox | Levy 268 50 1108 | PO Box 145566 | | Cincinnati | OH | 26850-1108 | |
| Internal Revenue Service | | Acct Of Phyllis D Smith | Case 257 25 9146 | PO Box 4001 | | Woburn | MA | 25725-9146 | |
| Internal Revenue Service | | Acct Of William Adams | Case 234 78 1319 | PO Box 145566 | | Doraville | GA | 23478-1319 | |
| Internal Revenue Service | | Acct Of Ina C Corbin | Case 208 54 4422 | PO Box 145566 | | Cincinnati | OH | 20854-4422 | |
| Internal Revenue Service | | Acct Of Ronald Haines | Levy 274 40 9940 | PO Box 145566 | | Cincinnati | OH | 27440-9940 | |
| Internal Revenue Service | | Acct Of Karen P Haygood | Ss 274 50 7317 | PO Box 145566 | | Cincinnati | OH | 27450-7317 | |
| Internal Revenue Service | | C o Christine Dorsey | 55 Meridian Pkwy Ste 107 | | | Martinsburg | WV | 25401 | |
| Internal Revenue Service | | Acct Of Michael L Colquitt | Ss 259 84 6399 | PO Box 149047 | | Austin | TX | 25984-6399 | |
| Internal Revenue Service | | Acct Of Virginia G Geer | Ss 252 74 1289 | PO Box 48 111 | | Doraville | GA | 25274-1289 | |
| Internal Revenue Service | | Acct Of David E Bennett Sr | Case 217 56 9838 | PO Box 57 | | Bensalem | PA | 21756-9838 | |
| Internal Revenue Service | | Acct Of G Fawcett Gill | Levy 216 46 4653 | PO Box 9949 | | Ogden | UT | 21646-4653 | |
| Internal Revenue Service | | Acct Of John H Eley Jr | Case 223 62 1933 | PO Box 145566 | | Cincinnati | OH | 22362-1933 | |
| Internal Revenue Service | | Acct Of Ronald L Glovier | Ss 232 70 5739 | PO Box 2502 | | Memphis | TN | 23270-5739 | |
| Internal Revenue Service | | Acct Of Katha Williams James | Levy 258 76 8680 | PO Box 145566 | | Cincinnati | OH | 25876-8680 | |
| Internal Revenue Service | | Acct Of Bon O Denson | Ss 252 82 4795 | PO Box 889 | | Holtsville | NY | 25282-4795 | |
| Internal Revenue Service | | Account Of Michael E Simmons | Case 235 78 4835 | PO Box 48 111 | | Doraville | GA | 23578-4835 | |
| Internal Revenue Service | | Acct Of Ralph Bragg | Ss235 80 5442 | PO Box 99183 Room 429 | | Cleveland | OH | 23580-5442 | |
| Internal Revenue Service | | Acct Of Barry W Winfree | Case 223 38 7244 | PO Box 145566 | | Cincinnati | OH | 22238-7244 | |
| Internal Revenue Service | | Acct Of Michael T Flyn | Levy 256824399 | PO Box 2502 | | Memphis | TN | 25682-4399 | |
| Internal Revenue Service | | 31 Hopkins Plaza Rm950 | | | | Baltimore | MD | 21201 | |
| Internal Revenue Service | | Acct Of Ronald J Turner | Case 233 64 8486 | PO Box 145566 | | Cincinnati | OH | 23364-8486 | |
| Internal Revenue Service | | Acct Of Robert L Shields | Case 212 44 4508 | Phil Svc Cnt PO Box 57 | | Bensalem | PA | 21244-4508 | |
| Internal Revenue Service | | Acct Of Redith M Powell | Ss 232 76 3983 | PO Box 145566 | | Cincinnati | OH | 23276-3983 | |
| Internal Revenue Service | | 111 W Huron St Rm 1401 | | | | Buffalo | NY | 14202 | |
| Internal Revenue Service | | Acct Of Melvin T Bazemore | Levy 141 46 1558 | PO Box 145566 | | Buffalo | NY | 14146-1558 | |
| Internal Revenue Service | | PO Box 266 Niag Sq Sta | | | | Buffalo | NY | 14201 | |
| Internal Revenue Service | | Act Of R Hogan 106 38 5962 | 10 Fountain Plaza | | | Buffalo | NY | 14202 | |
| Internal Revenue Service | | Beverly Spruill | 130 S Elmwood Ave | | | Buffalo | NY | 14202 | |
| Internal Revenue Service | | Joseph Vilardo | 111 W Huron St Room 505j | | | Buffalo | NY | 14202 | |
| Internal Revenue Service | | 10 Fountain Plaza Room 413 | | | | Buffalo | NY | 14202 | |
| Internal Revenue Service | | 413 Fleet Bdg 10 Fntain Plaza | | | | Buffalo | NY | 14202 | |
| Internal Revenue Service | | 130 S Elmwood Ave | | | | Buffalo | NY | 14202 | |
| Internal Revenue Service | | 255 East Ave | | | | Rochester | NY | 14604 | |
| Internal Revenue Service | | Acct Of Anna S Jackson | Case 401600297 | 3131 Democrat Rd | | Memphis | TN | 40160-0297 | |
| Internal Revenue Service | | Acct Of Janet R Morrow | Ss 404 80 2224 | PO Box 145566 | | Cincinnati | OH | 40480-2224 | |
| Internal Revenue Service | | Acct Of Olivia R Baker | Case 420 72 2033 | PO Box 2502 | | Memphis | TN | 42072-2033 | |
| Internal Revenue Service | | 701 N Main St Rm 316 | | | | Hattiesburg | MS | 39401 | |
| Internal Revenue Service | | Acct Of Larry Wilburn | Case 420 66 6399 | PO Box 145500 | | Cincinnati | OH | 42066-6399 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1669 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Acct Of Patricia J Curry | Ss 419 84 5587 | PO Box 57 | | Bensalem | PA | 41984-5587 | |
| Internal Revenue Service | | Acct Of John Herring | Ss 419 56 0741 | PO Box 145566 | | Cincinnati | OH | 41956-0741 | |
| Internal Revenue Service | | Acct Of Yvonne Pearson | Ss 399 50 3904 | Kansas City Service Ctr | | Kansas City | MO | 39950-3904 | |
| Internal Revenue Service | | 201 W River Ctr Bl Sp 31 | | | | Covington | KY | 41019 | |
| Internal Revenue Service | | Acct Of Harvey W Hester | Ss 418 62 1026 | PO Box 2502 | | Memphis | TN | 41862-1026 | |
| Internal Revenue Service | | Acct Of Harold B Jordan | Ss 414 78 7779 | PO Box 145566 | | Cincinnati | OH | 41478-7779 | |
| Internal Revenue Service | | Acct Of Janice F Kincheloe Jr | Levy 396 56 6091 | PO Box 149047 | | Austin | TX | 39656-6091 | |
| Internal Revenue Service | | Acct Of Patricia J Curry | Ss 419 84 5587 | PO Box 2502 | | Memphis | TN | 41984-5587 | |
| Internal Revenue Service | | Acct Of Tommy L Hester | Ss 412 82 9667 | PO Box 2502 | | Memphis | TN | 41282-9667 | |
| Internal Revenue Service | | Acct Of S M Johnson | PO Box 2502 | | | Memphis | TN | 39648-7080 | |
| Internal Revenue Service | | PO Box 1054 | | | | Louisville | KY | 40201 | |
| Internal Revenue Service | | Acct Of James T Foster | Ss 418586643 | PO Box 2600 | | Memphis | TN | 41858-6643 | |
| Internal Revenue Service | | Acct Of Johnnie O Bailey | Case 412 70 8411 | PO Box 145566 | | Cincinnati | OH | 41270-8411 | |
| Internal Revenue Service | | Acct Of Lynda M Jarreau | Ss 392 42 2703 | 2500 Financial Square Ste 1 | | Oxnard | CA | 39242-2703 | |
| Internal Revenue Service | | PO Box 192 | | | | Covington | KY | 41012-0192 | |
| Internal Revenue Service | | Acct Of Lamar Barnett | Case 416 68 7593 | | | Memphis | TN | 41668-7593 | |
| Internal Revenue Service | | PO Box 12267 Sp 31 Unit 22 | | | | Covington | KY | 41012 | |
| Internal Revenue Service | | Acct Of Willia Robinson | Case 419409860 | PO Box 145566 | | Cincinnati | OH | 41940-9860 | |
| Internal Revenue Service | | Acct Of Wayne Lasek | Ss 397 34 2382 | PO Box 419236 | | Kansas City | MO | 39734-2382 | |
| Internal Revenue Service | | Acct Of Lawrence E Maclin | Ss 412 86 1577 | PO Box 145566 | | Cincinnati | OH | 41286-1577 | |
| Internal Revenue Service | | Act R Axtell 394 44 5346 | PO Box 149047 | | | Austin | TX | 39444-5346 | |
| Internal Revenue Service | | Acct Of Joe W Cambron | Ss 420 60 6084 | PO Box 2502 | | Memphis | TN | 42060-6084 | |
| Internal Revenue Service | | Acct Of Savoy Smith | Ss 409 36 9629 | PO Box 419236 | | Kansas City | MO | 40936-9629 | |
| Internal Revenue Service | | Acct Of Leonard Maclin | Ss 409 64 6985 | PO Box 145566 | | Cincinnati | OH | 40964-6985 | |
| Internal Revenue Service | | Acct Of William O Pollitte | Case 401 30 2540 | PO Box 145566 | | Cincinnati | OH | 40130-2540 | |
| Internal Revenue Service | | Acct Of David B Neal | Ss 418 58 8239 | PO Box 145566 | | Cincinnati | OH | 41858-8239 | |
| Internal Revenue Service | | Acct Of Debra L Moore | Case 410043144 | PO Box 145566 | | Cincinnati | OH | 41004-3144 | |
| Internal Revenue Service | | Acct Of William Pollitte | Ss401 30 2540 | PO Box 145566 | | Cincinnati | OH | 40130-2540 | |
| Internal Revenue Service | | 1500 Leestown Rd Rm 120 | | | | Lexington | KY | 40511 | |
| Internal Revenue Service | | Acct Of Carl Carter | Ss409 92 8454 | PO Box 145500 | | Cincinnati | OH | 40992-8454 | |
| Internal Revenue Service | | Acct Of Alonzo Taylor | Ss 166 30 4198 | PO Box 57 | | Bensalem | PA | 16630-4198 | |
| Internal Revenue Service | | Acct Of Joseph J Barattucci | Levy 147 44 9530 | PO Box 889 | | Holtsville | NY | 14744-9530 | |
| Internal Revenue Service | | Acct Of Timothy R East | Case 169 54 6827 | PO Box 145566 | | Cincinnati | OH | 16954-6827 | |
| Internal Revenue Service | | Acct Of Thomas R Armour | Ss 146 28 4299 | PO Box 889 | | Holtsville | NY | 14628-4299 | |
| Internal Revenue Service | | Acct Of Richard Stucky | Case 159 44 3098 | PO Box 145566 | | Cincinnati | OH | 15944-3098 | |
| Internal Revenue Service | | Lazenia Lineberger | 4314 Old William Penn Hwy | Ste 200 | | Monroeville | PA | 15146 | |
| Internal Revenue Service | | Acct Of Dennis G Jenkins | Ss 147 82 5789 | PO Box 47 421 | | Doraville | GA | 14782-5789 | |
| Internal Revenue Service | | 4314 Old William Pennhwy St200 | | | | Monroeville | PA | 15146 | |
| Internal Revenue Service | | Elizabeth Curtis | E 3rd St & Prendergast Ave | | | Jamestown | NY | 14701 | |
| Internal Revenue Service | | Acct Of Donald G Gaskins | Ss 182 48 0077 | PO Box 57 | | Bensalem | PA | 18248-0077 | |
| Internal Revenue Service | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service | | Acct Of William K Balkovec | Ss 173 44 1482 | PO Box 145566 | | Cincinnati | OH | 17344-1482 | |
| Internal Revenue Service | | 409 Silverside Rd | | | | Wilmington | DE | 19809 | |
| Internal Revenue Service | | PO Box 245 Drop 819 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service | | Acct Of Richard Mitrak | Ss 365 48 9980 | PO Box 57 | | Bensalem | PA | 19020 | |
| Internal Revenue Service | | Acct Of Benjamin H Meachan | Ss 193 46 9196 | PO Box 145566 | | Cincinnati | OH | 19346-9196 | |
| Internal Revenue Service | | PO Box 21218 | | | | Philadelphia | PA | 19114 | |
| Internal Revenue Service | | Acct Of Floyd T Corsi | Ss 187 34 2581 | PO Box 57 | | Bensalem | PA | 18734-2581 | |
| Internal Revenue Service | | PO Box 8669 | | | | Philadelphia | PA | 19162 | |
| Internal Revenue Service | | Itln Unit | PO Box 447 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service | T Ep Ra Vc | PO Box 27063 | Mcpherson Station | | | Washington | DC | 20038 | |
| Internal Revenue Service | | Acct Of Gordon R Self | Case 231 88 0042 | Phil Svc Cnt PO Box 57 | | Bensalem | PA | 19020 | |
| Internal Revenue Service | | Act Of Vincent Alexander | PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service | | | | | | Philadelphia | PA | 19255 | |
| Internal Revenue Service | | PO Box 577 | | | | Dover | DE | 19903 | |
| Internal Revenue Service | | 678 Front Nw Ste 200 Stop 93 | | | | Grand Rapids | MI | 49504 | |
| Internal Revenue Service | | Acct Of Louis T Mc Clain | Ss 493 44 1990 | PO Box 145566 | | Cincinnati | OH | 49344-1990 | |
| Internal Revenue Service | | Acct Of Joseph E Tyes | Ss 494 48 2313 | PO Box 145566 | | Cincinnati | OH | 49448-2313 | |
| Internal Revenue Service | | 645 W Carmel Dr Ste 160 | | | | Carmel | IN | 46032 | |
| Internal Revenue Service | | | | | | Cincinnati | OH | 45999 | |
| Internal Revenue Service | | Acct Of Marion Ellis | Levy 460 58 4240 | PO Box 145566 | | Cincinnati | OH | 46058-4240 | |
| Internal Revenue Service | | Acct Of Lealtha Buckley | Levy 459 62 7747 | PO Box 149047 | | Austin | TX | 45962-7747 | |
| Internal Revenue Service | | Acct Of Daniel C Villanueva | Case 462 74 4998 | PO Box 149047 | | Austin | TX | 46274-4998 | |
| Internal Revenue Service | | Acct Of Preston Broussard Jr | Case 462 70 3845 | PO Box 149047 | | Austin | TX | 46270-3845 | |
| Internal Revenue Service | | Acct Of Donald Wade | Case 463 92 2187 | 645 Carmel Dr | | Carmel | IN | 46392-2187 | |
| Internal Revenue Service | | 435 E Main St Ste E | | | | Greenwood | IN | 46143 | |
| Internal Revenue Service | | PO Box 44211 | | | | Indianapolis | IN | 46244 | |
| Internal Revenue Service | | 401 West Norht St Room 225 | | | | Lima | OH | 45801 | |
| Internal Revenue Service | | Acct Of Jimmy C Baldwin | Case 456 56 6318 | PO Box 149047 | | Austin | TX | 45656-6318 | |
| Internal Revenue Service | | Acct Of J B Stewart | Case 457 52 2305 | PO Box 24017 | | Fresno | CA | 45752-2305 | |
| Internal Revenue Service | | Acct Of Carl D Bussey | Case 384 52 6219 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Judith A Greig | Case 382 68 6743 | PO Box 145566 | | Cincinnati | OH | 45280-0011 | |
| Internal Revenue Service | | Internal Revenue Service Ctr | | | | Cincinnati | OH | 45280-0011 | |
| Internal Revenue Service | | Acct Of Claudia S Leggett | Case 154 34 5006 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Burnie L Clark | Ss 368 62 6838 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Charles A Craig Iii | Case 381 50 3634 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Charles D Benham | Case 376 40 2191 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Charlotte F Johnson | Case 274 58 5542 | PO Box 145566 | | Cincinnati | OH | 45214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Acct Of Frank Craig Jr | Ss 380 58 7570 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Carl F Goerlich | Case 367 42 1533 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Bryce J Allmon | Case 492 76 6136 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Carolyn F Brumfield | Case 382 46 0580 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Darrell Ison | Ss 377623147 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of E J Kaveloski | Case 189 26 2839 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Gary F Quellman | Ss 386 42 2502 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Jacob Crayton | Case 302 48 1272 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of James E Anderson | Case 412 66 8307 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Thomas E Kimble | Case 459 74 4376 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Act Of S Cobb 304 62 7859 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of David S Darrow | Case 368 42 6211 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Jeffrey T Grondz | Case 374 86 9922 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Act T Bell 310703607 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Barbara J Rodriguez | Case 382 46 3917 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Richard A Short | Case 378 58 2710 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Harold S Rogers Jr | Ss 317 56 6173 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | United States Treasury | | | | Cincinnati | OH | 45208-0011 | |
| Internal Revenue Service | | Acct Of Norman L Moilanen | Ss 373 40 6761 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Kenneth J Harris | Case 374 58 3722 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Sinclair J Dicks Jr | Ss 371 50 1314 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Sidney Rayon | Case 043 50 4806 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Larry J Forte | Ss 309524303 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Gwendolyn Valrie | Case 382 48 3189 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Rhonda L Spina | Case 377 70 9389 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Nelsonia De Ramus | Case 381 44 8302 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Florence Batchelor | Case 413 68 3774 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Richard A Natoli | Ss 300 38 7140 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Janet L Andrews | Ss 377 36 3312 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of John H Eley Jr | Ss 223 62 1933 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Judith M Cruse | Case 368 50 4027 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | 4053 South Webster | | | | Kokomo | IN | 46902 | |
| Internal Revenue Service | | Acct Of Jack E Frederick | Case 349 30 7844 | 1415 Directors Row | | Fort Wayne | IN | 46808 | |
| Internal Revenue Service | | PO Box 219236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service | | Acct Of Frank A Petak | Ss 268 44 5600 | PO Box 145566 | | Cincinnati | OH | | |
| Internal Revenue Service | | PO Box 219420 | | | | Kansas City | MO | 64212 | |
| Internal Revenue Service | | PO Box 24017 | | | | Fresno | CA | 93779 | |
| Internal Revenue Service | | | | | | Austin | TX | 73301 | |
| Internal Revenue Service | | Acct Of Larry K Drake | Ss 447 38 9206 | PO Box 145566 | | Cincinnati | OH | 44738-9206 | |
| Internal Revenue Service | | Acct Of Ronnie M Burns | Case 447 58 7703 | PO Box 149047 | | Austin | TX | 44758-7703 | |
| Internal Revenue Service | | Acct Of Verdis L Owens | Case 448 56 2525 | 55 N Robinson Ave | | Oklahoma City | OK | 44656-2525 | |
| Internal Revenue Service | | Acct Of Donna K Obar | Ss 449 70 3457 | PO Box 149047 | | Austin | TX | 44970-3457 | |
| Internal Revenue Service | | Acct Of Herman Murray | Case 448 54 9349 | PO Box 149047 | | Austin | TX | 44854-9349 | |
| Internal Revenue Service | | Acct Of Barbara A Owens | Ss 445 56 5184 | PO Box 149047 | | Austin | TX | 44556-5184 | |
| Internal Revenue Service | | 2218 N Hwy 67 | | | | Florissant | MO | 63033 | |
| Internal Revenue Service | | PO Box 6220 | | | | Chicago | IL | 60680 | |
| Internal Revenue Service | | PO Box 219236 | | | | Kansas City | MO | 64121 | |
| Internal Revenue Service | | 3007 J B Knight St Ste 100 | | | | Shreveport | LA | 71105 | |
| Internal Revenue Service | | 5799 Broadmoor Ste 400 | | | | Mission | KS | 66202 | |
| Internal Revenue Service | | 5800 E Bannister Rd Rm 312 | | | | Kansas City | MO | 64134 | |
| Internal Revenue Service | | PO Box 236 | | | | Kansas City | MO | 64999 | |
| Internal Revenue Service | | Acct Of Agris Kelbrants | Case 477 44 0273 | PO Box 419236 | | Kansas City | MO | 64141 | |
| Internal Revenue Service | | Acct Of Baek B Kim | Case 554 73 9370 | PO Box 419236 | | Kansas City | MO | 64141 | |
| Internal Revenue Service | | Debbie S Painter | 3730 Elizabeth Ave | | | Independence | MO | 64057 | |
| Internal Revenue Service | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service | | Acct Of Savoy Smith | Case 409 36 9629 | PO Box 419236 | | Kansas City | MO | 64141 | |
| Internal Revenue Service | | PO Box 970011 | | | | Saint Louis | MO | 63197-0011 | |
| Internal Revenue Service | | 211 N 3rd St Room 104 | | | | Monroe | LA | 71201 | |
| Internal Revenue Service | | PO Box 970024 | | | | St Louis | MO | 63197 | |
| Internal Revenue Service | | PO Box 970022 | | | | St Louis | MO | 63197 | |
| Internal Revenue Service | | PO Box 970011 | | | | St Louis | MO | 63197-0011 | |
| Internal Revenue Service | | PO Box 219420 | | | | Kansas City | MO | 64121 | |
| Internal Revenue Service | | Kansas City Campus | | | | Kansas City | MO | 64999 | |
| Internal Revenue Service | | PO Box 12586 | | | | Fresno | CA | 93778 | |
| Internal Revenue Service | | Acct Of Charles K Pace | Ss 464 11 5408 | PO Box 24017 | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service | | 2500 Financial Square 1 | | | | Oxnard | CA | 93030 | |
| Internal Revenue Service | | Acct Of Janell Raid Daurio | Case 495 58 4978 | PO Box 24017 | | Fresno | CA | 93888 | |
| Internal Revenue Service | | Acct Of Paul W Johnsonbaugh | Ss 563 68 2283 | PO Box 24017 | | Fresno | CA | 93779 | |
| Internal Revenue Service | | PO Box 12067 | | | | Fresno | CA | 93888 | |
| Internal Revenue Service | | 5045 East Butler Ave | | | | Fresno | CA | 93888 | |
| Internal Revenue Service | | PO Box 8500 | | | | Fountain Vly | CA | 92728 | |
| Internal Revenue Service | | PO Box 2900 | | | | Sacramento | CA | 95812 | |
| Internal Revenue Service | | Vandetta Logan | 4901 Towne Ctr Rd | Room 100 | | Saginaw | MI | 48064 | |
| Internal Revenue Service | | PO Box 443 | | | | Ann Arbor | MI | 48106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | 37405 Ann Arbor Rd | | | | Livonia | MI | 48150 | |
| Internal Revenue Service | | 2850 S Industrial Ste 600 | | | | Ann Arbor | MI | 48108 | |
| Internal Revenue Service | Auto Levies | Box 330500 Stop 42 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service | | Act P Patterson 375 54 8029 | PO Box 330500 Stop 53 | | | Detroit | MI | 48232 | |
| Internal Revenue Service | | 477 Michigan Ave Rm2040 Sp34 | | | | Detroit | MI | 48226 | |
| Internal Revenue Service | | PO Box 330500 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service | | Department Of The Treasury | Lmsb Group 1053 | PO Box 330500 Stop 49 | | Detroit | MI | 48232-6500 | |
| Internal Revenue Service | | Lisa Martin | PO Box 330500 | | | Detroit | MI | 48232-6500 | |
| Internal Revenue Service | Acs Alt | PO Box 330500 Stop 36 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service | | Mrs Tennille Ingersoll | 477 Michigan Ave | Room 2040 Stop 34 | | Detroit | MI | 48226 | |
| Internal Revenue Service | | Acct Of Gary K Robertson | Case 378 68 5434 | 613 Abbott Ste 300 | | Detroit | MI | 48226 | |
| Internal Revenue Service | | 7601 S Kostner | | | | Chicago | IL | 60652 | |
| Internal Revenue Service | | 230 S Dearborn | | | | Chicago | IL | 60604 | |
| Internal Revenue Service | | 22600 Hall Rd Ste 102 | | | | Clinton Twp | MI | 48036 | |
| Internal Revenue Service | | 225 N High St Rm 201 | | | | Muncie | IN | 47305 | |
| Internal Revenue Service | | 33 N River Rd | | | | Mt Clemens | MI | 48043 | |
| Internal Revenue Service | | 620 Morland Dr | | | | Lafayette | IN | 47905 | |
| Internal Revenue Service | | Acct Of Agris Kelbrants | Ss 477 44 0273 | PO Box 419236 | | Kansas City | MO | 47744-0273 | |
| Internal Revenue Service | | 806 Governors Dr Sw | | | | Huntsville | AL | 35801 | |
| Internal Revenue Service | | Acct Of Lillian T Mc Kee | Ss 359 38 3388 | PO Box 2502 | | Memphis | TN | 35938-3388 | |
| Internal Revenue Service | | Acct Of Dennis Rhyne | Ss 355 38 1949 | PO Box 419236 | | Kansas City | MO | 35538-1949 | |
| Internal Revenue Service | | Acct Of Marsha L Crawford | Case 294 42 8093 | Attn E E Byrdy PO Box 1121 | | Youngstown | OH | 29442-8093 | |
| Internal Revenue Service | | Acct Of Dwight Stewart | Case 291 58 5481 | PO Box 145566 | | Cincinnati | OH | 29158-5481 | |
| Internal Revenue Service | | Acct Of Jake L Wells Jr | Case 282 42 3347 | PO Box 145566 | | Cincinnati | OH | 28242-3347 | |
| Internal Revenue Service | | Acct Of Robert L Ingles | Ss 300 32 9898 | PO Box 149047 | | Austin | TX | 30032-9898 | |
| Internal Revenue Service | | Acct Of Eric L Skinner | Ss 287 46 6450 | PO Box 145566 | | Cincinnati | OH | 28746-6450 | |
| Internal Revenue Service | | Acct Of Edna C Hinkle | Ss 284 32 4976 | PO Box 145566 | | Cincinnati | OH | 28432-4976 | |
| Internal Revenue Service | | Acct Of Teresa A Henderson | Levy 297 44 8254 | PO Box 145566 | | Cincinnati | OH | 29744-8254 | |
| Internal Revenue Service | | Acct Of Philip T Walker | Ss 292 30 0140 | PO Box 145566 | | Cincinnati | OH | 29230-0140 | |
| Internal Revenue Service | | Acct Of John W Forester | Case 282 38 0036 | Irs Service Ctr | | Philadelphia | PA | 28238-0036 | |
| Internal Revenue Service | | Acct Of Cheryl A Cook | Levy 279 36 3609 | PO Box 145566 | | Cincinnati | OH | 27936-3609 | |
| Internal Revenue Service | | Acct Of Charles N Day | Ss 296 38 1109 | PO Box 145566 | | Cincinnati | OH | 29638-1109 | |
| Internal Revenue Service | | Acct Of D Brown 293 40 5858 | PO Box 24017 | | | Fresno | CA | 29340-5858 | |
| Internal Revenue Service | | Acct Of Beatrice A Daye | Ss 288480391 | PO Box 145566 | | Cincinnati | OH | 28848-0391 | |
| Internal Revenue Service | | Acct Of David E Thornton | Ss 299 34 6745 | PO Box 145566 | | Cincinnati | OH | 29934-6745 | |
| Internal Revenue Service | | 601 19th Ave N Ste 101 | | | | Myrtle Beach | SC | 29577 | |
| Internal Revenue Service | | David D Stevens | 601 19th Ave North Ste | 101 | | Myrtle Beach | SC | 29577 | |
| Internal Revenue Service | | Acct Of Carmella M Smith | Case 277 50 3008 | PO Box 145566 | | Cincinnati | OH | 27750-3008 | |
| Internal Revenue Service | | Acct Of Karen St Clair | Ss 282 66 4255 | PO Box 145566 | | Cincinnati | OH | 28266-4255 | |
| Internal Revenue Service | | Acct Of Charles H Bashaw | Case 286 48 6752 | PO Box 145566 | | Cincinnati | OH | 28648-6752 | |
| Internal Revenue Service | | Acct Of Winfred Woodie | Case 288 46 4138 | PO Box 145566 | | Cincinnati | OH | 28846-4138 | |
| Internal Revenue Service | | Acct Of Ralph E Cash | Ss 285 38 8609 | PO Box 57 | | Bensalem | PA | 28538-8609 | |
| Internal Revenue Service | | PO Box 1233 | | | | Charlotte | NC | 28201 | |
| Internal Revenue Service | | Acct Of Mark D Mathews | Ss 280 70 4728 | PO Box 145566 | | Cincinnati | OH | 28070-4728 | |
| Internal Revenue Service | | Acct Of Richard Kidd | Case 290 40 6372 | PO Box 145566 | | Cincinnati | OH | 29040-6372 | |
| Internal Revenue Service | | Acct Of C J Abbington | Case 288 52 6660 | PO Box 145566 | | Cincinnati | OH | 28852-6660 | |
| Internal Revenue Service | | Acct Of Valerie H Harris | Levy 289 38 9139 | PO Box 145566 | | Cincinnati | OH | 28938-9139 | |
| Internal Revenue Service | | Acct Of Anna Coleman | Ss 280 54 1953 | PO Box 145566 | | Cincinnati | OH | 28054-1953 | |
| Internal Revenue Service | | Acct Of Jessica Huggins | Ss 285 50 6555 | PO Box 145566 | | Cincinnati | OH | 28550-6555 | |
| Internal Revenue Service | | Acct Of R B Corbin 296448742 | PO Box 145566 | | | Cincinnati | OH | 28644-8742 | |
| Internal Revenue Service | | Acct Of Ina R Madison | Ss 286 46 8828 | PO Box 145566 | | Cincinnati | OH | 28646-8828 | |
| Internal Revenue Service | | 5240 Snapfinger Pk Dr | | | | Decatur | GA | 30035 | |
| Internal Revenue Service | | Acct Of Betty Maben | Ss 298 50 2224 | PO Box 145500 | | Cincinnati | OH | 29850-2224 | |
| Internal Revenue Service | | Acct Of Myron Ingram | Ss 298 58 3649 | PO Box 145566 | | Cincinnati | OH | 28858-3649 | |
| Internal Revenue Service | | Acct Of Allen Bateman | Levy 282 38 7914 | 140 S Saginaw St Rm 725 | | Pontiac | MI | 28238-7914 | |
| Internal Revenue Service | | Acct Of Carl Luckett | Ss 295 52 0487 | PO Box 145566 | | Cincinnati | OH | 29552-0487 | |
| Internal Revenue Service | | Acct Of Mary J Kettering | Ss 295 54 2802 | PO Box 1121 | | Youngstown | OH | 29554-2802 | |
| Internal Revenue Service | | Acct Of Margaret Gadd | Ss 293 30 6453 | 140 South Saginaw Rm 725 | | Pontiac | MI | 29330-6453 | |
| Internal Revenue Service | | Acct Of Randall E Loew | Ss 285 30 9395 | PO Box 145566 | | Cincinnati | OH | 28530-9395 | |
| Internal Revenue Service | | Acct Of James A Gorsuch | Ss 281424422 | PO Box 145566 | | Cincinnati | OH | 28142-4422 | |
| Internal Revenue Service | | Acct Of Anthony K Jones | Ss 283 56 1711 | PO Box 145566 | | Cincinnati | OH | 28356-1711 | |
| Internal Revenue Service | | Acct Of Robert R Richardson | Case 296487402 | PO Box 145566 | | Cincinnati | OH | 29648-7402 | |
| Internal Revenue Service | | Acct Of Nancy D Floyd | Ss 385 36 0753 | PO Box 145566 | | Cincinnati | OH | 38536-0753 | |
| Internal Revenue Service | | Acct Of Alvin L Caffey | Case 377 50 4746 | PO Box 145566 | | Cincinnati | OH | 37750-4746 | |
| Internal Revenue Service | | Acct Of Harold Crutchfield | Case 383 36 0758 | 613 Abbott Ste 300 J Thomas | | Detroit | MI | 38336-0758 | |
| Internal Revenue Service | | Acct Of Carol Loman | Levy 377 46 9895 | PO Box 145566 | | Cincinnati | OH | 37746-9895 | |
| Internal Revenue Service | | Acct Of Dennis M Cieslak | Ss 379 58 6646 | PO Box 145566 | | Cincinnati | OH | 37958-6646 | |
| Internal Revenue Service | | Acct Of James A Mc Curdy | Ss 385 40 4318 | PO Box 145566 | | Cincinnati | OH | 38540-4318 | |
| Internal Revenue Service | | Acct Of Arthur Espinoza | Ss 390 56 2851 | PO Box 419236 | | Kansas City | MO | 39056-2851 | |
| Internal Revenue Service | | Acct Of Gerald Mills | Ss 385 40 4035 | PO Box 145566 | | Cincinnati | OH | 38540-4035 | |
| Internal Revenue Service | | Acct Of K D Strong | Case 381 40 6926 | PO Box 145566 | | Cincinnati | OH | 38140-6926 | |
| Internal Revenue Service | | Acct Of Robert Q Hampton | Ss 386 60 2253 | PO Box 145566 | | Cincinnati | OH | 38660-2253 | |
| Internal Revenue Service | | Acct Of Charles E Nelson | Ss 377 46 7946 | PO Box 145566 | | Cincinnati | OH | 37746-7946 | |
| Internal Revenue Service | | Acct Of Eugene Snowden Jr | Case 386 54 2654 | PO Box 145566 | | Cincinnati | OH | 38654-2654 | |
| Internal Revenue Service | | Acct Of Myron L Monroe | Ss 380 44 7349 | PO Box 57 | | Bensalem | PA | 38044-7349 | |
| Internal Revenue Service | | | | | | Atlanta | GA | 39001 | |
| Internal Revenue Service | | Acct Of Harold Crutchfield | Ss 383 36 0758 | PO Box 145566 | | Cincinnati | OH | 38336-0758 | |
| Internal Revenue Service | | Acct Of Deborah Kyles | Levy 377 52 7560 | PO Box 145566 | | Cincinnati | OH | 37752-7560 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Acct Of Anne Marie Fisenko | Case 383 46 3981 | PO Box 145566 | | Cincinnati | OH | 38346-3981 | |
| Internal Revenue Service | | Acct Of Paul C Ong | PO Box 145566 | | | Cincinnati | OH | 38290-2229 | |
| Internal Revenue Service | | Acct Of Gabriel L Mc Clendon | Ss 381 46 2188 | PO Box 330500 Stop 53 | | Detroit | MI | 38146-2188 | |
| Internal Revenue Service | | Acct Of Michael Crane | Ss 384 56 8274 | PO Box 145566 | | Cincinnati | OH | 38456-8274 | |
| Internal Revenue Service | | Acct Of William N White | Ss 378 44 6384 | PO Box 145500 | | Cincinnati | OH | 37844-6384 | |
| Internal Revenue Service | | Acct Of Myron L Monroe | Ss 380 44 7349 | PO Box 145566 | | Cincinnati | OH | 38044-7349 | |
| Internal Revenue Service | | Acct Of Wilfred G Caswell Jr | Ss 385 44 6974 | PO Box 145566 | | Cincinnati | OH | 38544-6974 | |
| Internal Revenue Service | | Acct Of Craig A Metzner | Ss 377 62 9390 | PO Box 145566 | | Cincinnati | OH | 37762-9390 | |
| Internal Revenue Service | | Acct Of Philip P Olsen | Ss 380 34 0836 | 2850 S Industrial Ste 600 | | Ann Arbor | MI | 38034-0836 | |
| Internal Revenue Service | | Acct Of Rosemary Brewer | Ss 377 60 7793 | P-so Box 145566 | | Cincinnati | OH | 37760-7793 | |
| Internal Revenue Service | | Acct Of Willie L Clark | Ss 385 48 0289 | PO Box 145566 | | Cincinnati | OH | 38548-0289 | |
| Internal Revenue Service | | Acct Of Robert L Lillard | Levy 383 80 2409 | PO Box 145566 | | Cincinnati | OH | 38380-2409 | |
| Internal Revenue Service | | Acct Of Crag H Bush | Case 378 42 2857 | PO Box 145566 | | Cincinnati | OH | 37842-2857 | |
| Internal Revenue Service | | Acct Of Helmut K Vonoetinger | Case 378 40 8016 | PO Box 145566 | | Cincinnati | OH | 37840-8016 | |
| Internal Revenue Service | | Acct Of Sidney J Rhodes | Ss 385 46 3112 | PO Box 145566 | | Cincinnati | OH | 38546-3112 | |
| Internal Revenue Service | | Acct Of Ernest A Dodson | Case 383 72 4297 | PO Box 145566 | | Cincinnati | OH | 38372-4297 | |
| Internal Revenue Service | | 3131 Democrat Rd Stop 74 | | | | Memphis | TN | 38118 | |
| Internal Revenue Service | | Acct Of Jimmie W Pittman | Ss 380 42 2480 | PO Box 145566 | | Cincinnati | OH | 38042-2480 | |
| Internal Revenue Service | | Acct Of Milton Johnson | Ss 384 64 6422 | PO Box 145566 | | Cincinnati | OH | 38464-6422 | |
| Internal Revenue Service | | Acct Of Erlene Mix Richards | Case 385584271 | PO Box 145566 | | Cincinnati | OH | 38558-4271 | |
| Internal Revenue Service | | Acct Of Dewina A Chesnutt | Ss 380 42 2483 | PO Box 145566 | | Cincinnati | OH | 38042-2483 | |
| Internal Revenue Service | | Acct Of James A Anderson | Case 389 28 7199 | PO Box 145566 | | Cincinnati | OH | 38928-7199 | |
| Internal Revenue Service | | Acct Of Aaron C Thompson | Case 380 44 1691 | PO Box 145566 | | Cincinnati | OH | 38044-1691 | |
| Internal Revenue Service | | Acct Of Meloney Johnson | Levy 378 72 9628 | PO Box 145566 | | Cincinnati | OH | 37872-9628 | |
| Internal Revenue Service | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service | | Acct Of Karen C Gaffney | Levy 377 62 4718 | PO Box 145566 | | Cincinnati | OH | 37762-4718 | |
| Internal Revenue Service | | Acct Of Lonnie H Bryant | Ss 383 84 0571 | PO Box 145566 | | Cincinnati | OH | 38384-0571 | |
| Internal Revenue Service | | Acct Of Lawrence R Stout | Case 379 62 4330 | PO Box 145566 | | Cincinnati | OH | 37962-4330 | |
| Internal Revenue Service | | Acct Of Michael T Cummings Jr | Ss 384 72 9804 | PO Box 145566 | | Cincinnati | OH | 38472-9804 | |
| Internal Revenue Service | | Acct Of John M Shelton | Ss 385 56 8186 | PO Box 145566 | | Cincinnati | OH | 38556-8186 | |
| Internal Revenue Service | | Acct Of Daryl Jackson | Levy 381 70 7601 | PO Box 145566 | | Cincinnati | OH | 38170-7601 | |
| Internal Revenue Service | | Acct Of Mary A Kubitskey | Ss 380 76 3440 | PO Box 145566 | | Cincinnati | MI | 38076-3440 | |
| Internal Revenue Service | | Acct Of Christine A Gasiciel | Levy 382 58 1539 | PO Box 145566 | | Cincinnati | OH | 38258-1539 | |
| Internal Revenue Service | | Acct Of D L Watson | Case 381 70 3181 | PO Box 145566 | | Cincinnati | OH | 38170-3181 | |
| Internal Revenue Service | | Acct Of Ronald Tucker | Ss 382 48 8853 | PO Box 145500 | | Cincinnati | OH | 38248-8853 | |
| Internal Revenue Service | | Acct Of Daniel F Barnard | Case 386 38 8171 | PO Box 145566 | | Cincinnati | OH | 38638-8171 | |
| Internal Revenue Service | | Acct Of Mary A Mc Nutt | Ss 384 44 6407 | PO Box 145566 | | Cincinnati | OH | 38444-6407 | |
| Internal Revenue Service | | Acct Of Edward D Mierzwa | Ss 382 56 1987 | PO Box 145566 | | Cincinnati | OH | 38256-1987 | |
| Internal Revenue Service | | Acct Of Carolyn R Etherly | Case 386 44 2517 | PO Box 145566 | | Cincinnati | OH | 38644-2517 | |
| Internal Revenue Service | | Acct Of Richard Diles | Ss 382 64 8308 | PO Box 145566 | | Cincinnati | OH | 38264-8308 | |
| Internal Revenue Service | | Acct Of Donald Lee | Ss 364 56 2372 | PO Box 2502 | | Memphis | TN | 38101 | |
| Internal Revenue Service | | Acct Of Gerald D Hogan | Ss 382 40 7391 | PO Box 145566 | | Cincinnati | OH | 38240-7391 | |
| Internal Revenue Service | | Acct Of Norma J Morgan | Ss 381 84 5417 | PO Box 145566 | | Cincinnati | OH | 38184-5417 | |
| Internal Revenue Service | | Acct Of Donald O Stuef | Ss 379 40 3134 | PO Box 145566 | | Cincinnati | OH | 37940-3134 | |
| Internal Revenue Service | | Acct Of Sandra K Bird | Ss 383 56 0427 | PO Box 145566 | | Cincinnati | OH | 38356-0427 | |
| Internal Revenue Service | | Acct Of Thomas L Atkins | Ss 385 30 7751 | 613 Abbott St 300 Atm Rodgers | | Detroit | MI | 38530-7751 | |
| Internal Revenue Service | | Acct Of Donald J Smith | Ss 386 34 9429 | PO Box 145566 | | Cincinnati | OH | 38634-9429 | |
| Internal Revenue Service | | Acct Of Timothy J Gauthier | Case 382 60 7425 | PO Box 145566 | | Cincinnati | OH | 38260-7425 | |
| Internal Revenue Service | | Acct Of Daryl Q Jackson | Ss 381 70 7601 | PO Box 145566 | | Cincinnati | OH | 38170-7601 | |
| Internal Revenue Service | | Acct Of William E Cason | Case 381 62 4661 | PO Box 145566 | | Cincinnati | OH | 38162-4861 | |
| Internal Revenue Service | | Acct Of Cherlyne Laird Grant | Case 382 48 4735 | PO Box 145566 | | Cincinnati | OH | 38248-4735 | |
| Internal Revenue Service | | Acct Of Robert C Sullivan | Case 378 44 4319 | PO Box 145566 | | Cincinnati | OH | 37844-4319 | |
| Internal Revenue Service | | Acct Of Theresa Rohman | Case 382 44 8825 | PO Box 145566 | | Cincinnati | OH | 38244-8825 | |
| Internal Revenue Service | | Acct Of John J Connolly | Ss 378 34 6088 | PO Box 145566 | | Cincinnati | OH | 37834-6088 | |
| Internal Revenue Service | | Acct Of Gwendolyn Valrie | Case 382 48 3189 | PO Box 145566 | | Cincinnati | OH | 38248-3189 | |
| Internal Revenue Service | | Acct Of Mickey Hobley | Ss 382 48 1508 | PO Box 145566 | | Cincinnati | OH | 38248-1508 | |
| Internal Revenue Service | | Acct Of Virginia Farrington | Ss 382 46 7191 | PO Box 145566 | | Cincinnati | OH | 38246-7191 | |
| Internal Revenue Service | | Acct Of Nina B Bynum | Case 432 88 7144 | PO Box 2502 | | Memphis | TN | 38101 | |
| Internal Revenue Service | | Acct Of Ruth Hudson | Ss 377 44 4119 | PO Box 145566 | | Cincinnati | OH | 37744-4119 | |
| Internal Revenue Service | | Acct Of Cleveland Hamner | Ss 376 64 2031 | PO Box 145566 | | Cincinnati | OH | 37664-2031 | |
| Internal Revenue Service | | Acct Of Lowell Mc Comb | Ss 386 44 3787 | PO Box 145566 | | Cincinnati | OH | 38644-3787 | |
| Internal Revenue Service | | Acct Of Richard A Demaria | Ss 382 74 5859 | 815 S Saginaw | | Flint | MI | 38274-5859 | |
| Internal Revenue Service | | Acct Of Raymond S Harrell | Cause 304 32 1851 | PO Box 145566 | | Cincinnati | OH | 30432-1851 | |
| Internal Revenue Service | | Acct Of James H Pierson | Ss 305 44 4957 | PO Box 145566 | | Cincinnati | OH | 30544-4957 | |
| Internal Revenue Service | | Acct Of Rebecca L Hill | Case 305 58 4809 | PO Box 145566 | | Cincinnati | OH | 30558-4809 | |
| Internal Revenue Service | | Acct Of Ralph E Cornell | Ss 306 46 5025 | PO Box 145566 | | Cincinnati | OH | 30646-5025 | |
| Internal Revenue Service | | Acct Of Lee Anne Finley | Case 306 56 6480 | PO Box 145566 | | Cincinnati | OH | 30656-6480 | |
| Internal Revenue Service | | Acct Of Anton J Skarich | Ss 307 44 9728 | 600 Church St | | Flint | MI | 30744-9728 | |
| Internal Revenue Service | | Acct Of Roger C Purdy | Ss 301 34 3760 | PO Box 145566 | | Cincinnati | OH | 30134-3760 | |
| Internal Revenue Service | | 401 West Peachtree St Nw | | | | Atlanta | GA | 30365 | |
| Internal Revenue Service | | PO Box 47 421 | | | | Doraville | GA | 30362 | |
| Internal Revenue Service | | Acs Box 48 111 | | | | Doraville | GA | 30362 | |
| Internal Revenue Service | | Acct Of Larry Forte | Ss309 52 4303 | PO Box 145500 | | Cincinnati | OH | 30952-4303 | |
| Internal Revenue Service | | Acct Of Robert E Silvey Jr | Case 303 72 5570 | PO Box 145566 | | Cincinnati | OH | 30372-5570 | |
| Internal Revenue Service | | PO Box 105900 | | | | Atlanta | GA | 30348-5900 | |
| Internal Revenue Service | | PO Box 105421 | | | | Atlanta | GA | 30348-5421 | |
| Internal Revenue Service | | Acct Of Robert L Mc Dowell | Ss 314 48 2831 | PO Box 145566 | | Cincinnati | OH | 31448-2831 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1673 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Acct Of Keith Wimberly | Ss 314645364 id 35 172 5830 | 645 W Carmel Dr Ste 160 | | Carmel | IN | 31464-5364 | |
| Internal Revenue Service | | Acct Of Mohammad Loh | Ss 310 64 6529 | PO Box 145566 | | Cincinnati | OH | 31064-6529 | |
| Internal Revenue Service | | Acct Of Fred D Wise | Case 313 52 7314 | PO Box 419236 | | Kansas City | MO | 31352-7314 | |
| Internal Revenue Service | | Act T Bell 310 70 3607 | PO Box 145566 | | | Cincinnati | IN | 31070-3607 | |
| Internal Revenue Service | | Acct Of Don Lambert | Ss314 44 6859 | 230 Professional Ct | | Lafayette | IN | 31444-6859 | |
| Internal Revenue Service | | Acct Of David L Smith | Ss 310 76 9697 | PO Box 145566 | | Cincinnati | OH | 31076-9697 | |
| Internal Revenue Service | | Acct Of Larry W Crose | Ss 314 38 7383 | PO Box 145566 | | Cincinnati | OH | 31438-7383 | |
| Internal Revenue Service | | PO Box 105093 | | | | Atlanta | GA | 30348 | |
| Internal Revenue Service | | PO Box 105572 | | | | Atlanta | GA | 30348 | |
| Internal Revenue Service | | Acct Of R Schmitt | Ss313 42 3886 | PO Box 145500 | | Cincinnati | OH | 31342-3886 | |
| Internal Revenue Service | | Acct Of Karla A Wilson | Case 311 72 7488 | PO Box 145566 | | Cincinnati | OH | 31172-7488 | |
| Internal Revenue Service | | Acct Of Clyde T Fulton Iii | Ss 313 56 5811 | PO Box 145566 | | Cincinnati | OH | 31356-5811 | |
| Internal Revenue Service | | Atlanta Service Ctr | | | | Atlanta | GA | 30341 | |
| Internal Revenue Service | | Acct Of Donna Jones | Ss 316 72 0399 | PO Box 57 | | Bensalem | PA | 31672-0399 | |
| Internal Revenue Service | | Acct Of Douglas Landers Jr | Ss 316 74 2318 | PO Box 48 111 | | Doraville | GA | 31674-2318 | |
| Internal Revenue Service | | 108 Pine Ave | | | | Albany | GA | 31701 | |
| Internal Revenue Service | | Acct Of Vernon Burr | Case 312 34 7148 | PO Box 145566 | | Cincinnati | OH | 31234-7148 | |
| Internal Revenue Service | | Acct Of Ricky A Minehart | Levy 301 54 4054 | PO Box 145566 | | Cincinnati | OH | 30154-4054 | |
| Internal Revenue Service | | Acct Of Dennis K Hill | Levy 317 46 2955 | PO Box 145566 | | Cincinnati | OH | 31746-2955 | |
| Internal Revenue Service | | Acct Of Donald G Rady | Ss 315503825 | PO Box 145566 | | Cincinnati | OH | 31550-3825 | |
| Internal Revenue Service | | Act Of T Mason 320 38 3824 | PO Box 419236 | | | Kansas City | MO | 32038-3824 | |
| Internal Revenue Service | | 3604 Macon Rd | | | | Columbus | GA | 31907 | |
| Internal Revenue Service | | Acct Of Roderick L Wilson | Case 319 62 1962 | PO Box 419236 | | Kansas City | MO | 31962-1962 | |
| Internal Revenue Service | | Acct Of Billy L Rose | Case 312 46 5286 | S Sanders 435 E Main Ste E | | Greenwood | IN | 31246-5286 | |
| Internal Revenue Service | | Acct Of Paul E Scheidemantle | Case 312 46 8392 | PO Box 145566 | | Cincinnati | OH | 31246-8392 | |
| Internal Revenue Service | | Acct Of Willard A Moore | Ss 312 54 2029 | PO Box 145566 | | Cincinnati | OH | 31254-2029 | |
| Internal Revenue Service | | Acct Of Larry Velasquez | Ss317 40 5002 | 225 North High St | | Muncie | IN | 31740-5002 | |
| Internal Revenue Service | | 2888 Woodcock Blvd | | | | Atlanta | GA | 30341 | |
| Internal Revenue Service | | Acct Of Richard Jelinek | Levy 334 34 8828 | 1515 Commerce St Ste 200 | | Ft Worth | TX | 33434-8828 | |
| Internal Revenue Service | | Acct Of Frank Thomas | Case 352 40 4364 | PO Box 419236 | | Kansas City | MO | 35240-4364 | |
| Internal Revenue Service | | Acct Of Jerone E Lowery | Ss 329 42 6945 | PO Box 419236 | | Kansas City | MO | 32942-6945 | |
| Internal Revenue Service | | 801 Tom Martin Dr Rm 137 C1 | | | | Birmingham | AL | 35211 | |
| Internal Revenue Service | | Act Of M Eliens 344429966 | PO Box 145566 | | | Cincinnati | OH | 34442-9966 | |
| Internal Revenue Service | | Acct Of Richard E Gallagher | Levy 341 30 0668 | PO Box 145566 | | Cincinnati | OH | 34130-0668 | |
| Internal Revenue Service | | Acct Of Robert F Moll | Ss 329 30 7957 | PO Box 419236 | | Kansas City | MO | 32930-7957 | |
| Internal Revenue Service | | Acct Of Mack Weatherly | Case 346 36 0608 | PO Box 145566 | | Cincinnati | OH | 34636-0608 | |
| Internal Revenue Service | | Acct Of Esther M Padilla | Case 331 26 2122 | PO Box 24017 | | Fresno | CA | 33126-2122 | |
| Internal Revenue Service | | Acct Of William A Green | Case 333 36 2115 | PO Box 145566 | | Cincinnati | OH | 33336-2115 | |
| Internal Revenue Service | | Acct Of Gordon A Tooley | Ss 341 40 0718 | PO Box 145566 | | Cincinnati | OH | 34140-0718 | |
| Internal Revenue Service | | Acct Of Michael J Faraci | Ss 336 46 8101 | PO Box 145566 | | Cincinnati | OH | 33646-8101 | |
| Internal Revenue Service | | Acct Of Helen L Ware | Case 353 42 5513 | PO Box 145566 | | Cincinnati | OH | 35342-5513 | |
| Internal Revenue Service | | 9450 Koger Blvd 206 | | | | St Petersberg | FL | 33702 | |
| Internal Revenue Service | | PO Box 540 | | | | Saginaw | MI | 48606 | |
| Internal Revenue Service | | 310 W Wisconsin Stop 5221 Mil | | | | Milwaukee | WI | 53203 | |
| Internal Revenue Service | | PO Box 1057 | | | | Janesville | WI | 53547 | |
| Internal Revenue Service | | Acct Of Linda J Cordoba | Ss 570 64 3207 | 501 W Ocean Blvd 2nd Fl | | Long Beach | CA | 57064-3207 | |
| Internal Revenue Service | | Acct Of Spencer Plucy | Ss 572 54 7338 | PO Box 24017 | | Fresno | CA | 57254-7338 | |
| Internal Revenue Service | | Acct Of Richard R Castro | Ss 572 66 3895 | 140 S Saginaw Rm 725 | | Pontiac | MI | 57266-3895 | |
| Internal Revenue Service | | Acct Of Marcia H Higa | Levy 575 38 9149 | PO Box 24017 | | Fresno | CA | 57538-9149 | |
| Internal Revenue Service | | Acct Of Jacqueline T Hunter | Levy 577 72 4504 | PO Box 47 421 | | Doraville | GA | 57772-4504 | |
| Internal Revenue Service | | Acct Of Keith D Bacon | Ss 579 58 0567 | PO Box 145566 | | Cincinnati | OH | 57958-0567 | |
| Internal Revenue Service | | Act Of J A Gumbs 580039633 | PO Box 889 | | | Holtsville | NY | 58003-9633 | |
| Internal Revenue Service | | Acct Of Ramom A Lugo | Levy 581869506 | PO Box 57 | | Bensalem | PA | 58186-9506 | |
| Internal Revenue Service | | Acct Of Jawatha H Bacon | Case 577 62 6523 | PO Box 145566 | | Cincinnati | OH | 57762-6523 | |
| Internal Revenue Service | | Acct Of Joanna Aufderheide | Ss 553 04 781 | PO Box 24017 | | Fresno | CA | 55304-7813 | |
| Internal Revenue Service | | Acct Of R Spears 556138556 | PO Box 9949 | | | Ogden | UT | 55613-8556 | |
| Internal Revenue Service | | Act Of C Newell 587 50 3824 | PO Box 145566 | | | Cincinnati | OH | 58750-3824 | |
| Internal Revenue Service | | Acct Of Jeffrey S Cherry | Ss 561 71 1543 | 2500 Financial Sq | | Oxnard | CA | 56171-1543 | |
| Internal Revenue Service | | Acct Of Elvia Cervantes | Ss 556 29 9478 | PO Box 24017 | | Fresno | CA | 55629-9478 | |
| Internal Revenue Service | | Acct Of Carlos Corona | Case 562 62 4225 | 225 W Broadway St | | Glendale | CA | 56262-4225 | |
| Internal Revenue Service | | Acct Of Mary R Devaul | Case 587 34 2339 | PO Box 2502 | | Memphis | TN | 58734-2339 | |
| Internal Revenue Service | | Acct Of Errol Bobb | Levy 561 06 9404 | PO Box 145566 | | Cincinnati | OH | 56106-9404 | |
| Internal Revenue Service | | Acct Of Linda L Brown | Case 587 38 4108 | PO Box 2502 | | Memphis | TN | 58738-4108 | |
| Internal Revenue Service | | Acct Of Carlos R Estrada | Levy 553 67 2593 | PO Box 24017 | | Fresno | CA | 55367-2593 | |
| Internal Revenue Service | | Acct Of Diane Spence | Ss 561 19 4393 | PO Box 24017 | | Fresno | CA | 56119-4393 | |
| Internal Revenue Service | | Acct Of Elvia A Cervantes | Ss 556 29 9478 | PO Box 149047 | | Austin | TX | 55629-9478 | |
| Internal Revenue Service | | Acct Of Carlos E Corona Jr | Ss 562 62 4225 | PO Box 145566 | | Cincinnati | OH | 56262-4225 | |
| Internal Revenue Service | | Acct Of Delores A Hargro | Case 059 36 1747 | PO Box 4001 | | Woburn | MA | 01888 | |
| Internal Revenue Service | | 310 Lowell St Stop 832 | | | | Andover | MA | 01810 | |
| Internal Revenue Service | | Stop 840 | | | | Andover | MA | 01810 | |
| Internal Revenue Service | | 30 Lyman St | | | | Westboro | MA | 01581 | |
| Internal Revenue Service | | | | | | Holtsville | NY | 00501 | |
| Internal Revenue Service | | Acct Of Nita A Douglas | Case 004 60 2468 | PO Box 24017 | | Fresno | CA | 004602468 | |
| Internal Revenue Service | | Act Of M West 096529834 | PO Box 4001 | | | Woburn | MA | 01888 | |
| Internal Revenue Service | | Acct Of Albert E Church | Ss 044 32 5112 | 936 Silas Deane Hwy 3rd Flr | | Weathersfield | CT | 044325112 | |
| Internal Revenue Service | | Account Of Scott P Wilson | Case 048 44 9781 | 1332 Anacapa St Ste 101 | | Santa Barbara | CA | 048449781 | |
| Internal Revenue Service | | 165 Passaic Ave | | | | Fairfield | NJ | 07004 | |
| Internal Revenue Service | | Acct Of George L Williams | Case 069 40 0980 | PO Box 4001 | | Woburn | MA | 069400980 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | | | | | Andover | MA | 05501 | |
| Internal Revenue Service | | Acct Of Frank D Luckette | Ss 069 24 1390 | PO Box 4001 | | Woburn | MA | 069241390 | |
| Internal Revenue Service | | Acct Of Patrick W Barry | Case 062 42 7131 | PO Box 4001 | | Woburn | MA | 062427131 | |
| Internal Revenue Service | | Acct Of Violet Conley | Ss 063 56 7922 | PO Box 4001 | | Woburn | MA | 063567922 | |
| Internal Revenue Service | | B Bilotti | 165 Passaic Ave | | | Fairfield | NJ | 070043567 | |
| Internal Revenue Service | | Acct Of Frank D Luckette | Case 069241390 | PO Box 7430 Federal Stn | | Syracuse | NY | 069241390 | |
| Internal Revenue Service | | Acct Of Steven R Elmore | Levy 042 38 3952 | PO Box 145566 | | Cincinnati | OH | 042383952 | |
| Internal Revenue Service | | Acct Of Robert A Heintz | Ss 028 32 6322 | PO Box 145566 | | Cincinnati | OH | 028326322 | |
| Internal Revenue Service | | Acct Of Delores A Hargro | Ss 059 36 1747 | PO Box 4001 | | Woburn | MA | 059361747 | |
| Internal Revenue Service | | Acct Of Paul W Thompson | Case 095 40 0362 | PO Box 24017 | | Fresno | CA | 095400362 | |
| Internal Revenue Service | | Acct Of James D Winship | Acct 089 36 8436 | PO Box 145566 | | Cincinnati | OH | 089368436 | |
| Internal Revenue Service | | 30 Montgomery St | | | | Jersey City | NJ | 07302 | |
| Internal Revenue Service | Insolvency | 290 Broadway 5th Fl | | | | New York | NY | 10007 | |
| Internal Revenue Service | | 57 Haddonfield Rd B 120 | | | | Cherry Hill | NJ | 08002 | |
| Internal Revenue Service | | Acct Of William R Mangano | Ss 085 38 6890 | PO Box 4001 | | Woburn | MA | 085386890 | |
| Internal Revenue Service | | Acct Of David J Melia | Ss 097 42 9674 | PO Box 24017 | | Fresno | CA | 097429674 | |
| Internal Revenue Service | | Acct Of James Reese | Case 098 40 3620 | PO Box 7430 Fedl Station | | Syracuse | NY | 098403620 | |
| Internal Revenue Service | | Act Of J E Martz 090341271 | PO Box 4001 | | | Woburn | MA | 090341271 | |
| Internal Revenue Service | | 210 E Post Rd | | | | White Plains | NY | 10601 | |
| Internal Revenue Service | | Acct Of Ethel R Worth | Case 120 30 1165 | 255 East Ave | | Rochester | NY | 12030-1165 | |
| Internal Revenue Service | | Acct Of Nancy Clark | Levy 107 38 7835 | PO Box 889 | | Holtsville | NY | 10738-7835 | |
| Internal Revenue Service | | Acct Of Janet S Henderson | Ss 320 48 7839 | PO Box 889 | | Holtsville | NY | 11742 | |
| Internal Revenue Service | | Acct Of Tracy Gilmore | Case 117 50 2374 | 255 East Ave | | Rochester | NY | 11750-2374 | |
| Internal Revenue Service | | Act Of Hans Fuhrmann | PO Box 145566 | | | Cincinnati | OH | 12632-1862 | |
| Internal Revenue Service | | Acct Of Martin Dorsey | Case 076 34 1279 | 3000 White Plains Rd | | Bronx | NY | 10467 | |
| Internal Revenue Service | | Acct Of Leon P Karlak Sr | Ss 117 34 0196 | PO Box 4001 | | Woburn | MA | 11734-0196 | |
| Internal Revenue Service | | Acct Of Renard Hall | Case 111447666 | PO Box 145566 | | Cincinnati | OH | 11144-7666 | |
| Internal Revenue Service | | Acct Of Beatrice C Agunloye | Levy 114 40 5214 | PO Box 145566 | | Cincinnati | OH | 11440-5214 | |
| Internal Revenue Service | | Acct Of Renard Hall | Case 111 44 7666 | PO Box 4001 | | Woburn | MA | 11144-7666 | |
| Internal Revenue Service | | Acct Of Renee A Biggs Thompson | Case 125 56 4847 | PO Box 889 | | Holtsville | NY | 11742 | |
| Internal Revenue Service | | Act Of G Moxley | PO Box 4001 | | | Woburn | MA | 11436-4737 | |
| Internal Revenue Service | | PO Box 7430 | | | | Syracuse | NY | 13261 | |
| Internal Revenue Service | | 107 Charles Lindbergh Blvd 2nd | | | | Garden City | NY | 11530 | |
| Internal Revenue Service | | PO Box 889 | | | | Holtsville | NY | 11742 | |
| Internal Revenue Service | Keith C Harris Stop 1999 | 1973 N Rulon White Blvd | | | | Ogden | UT | 84404 | |
| Internal Revenue Service | | Acct Of John A Webb | Case 522 44 1055 | PO Box 9949 | | Ogden | UT | 84409 | |
| Internal Revenue Service | | PO Box 9949 | | | | Ogden | UT | 84409 | |
| Internal Revenue Service | | 501 W Ocean Blvd | | | | Long Beach | CA | 90802 | |
| Internal Revenue Service | | 9050 Flair Dr | | | | El Monte | CA | 91731 | |
| Internal Revenue Service | | 6230 Van Nuys Blvd | | | | Van Nuys | CA | 91401 | |
| Internal Revenue Service | | 815 South Saginaw | | | | Flint | MI | 48502 | |
| Internal Revenue Service | | 600 Church St | | | | Flint | MI | 48502 | |
| Internal Revenue Service | | 3100 W Rd Bldg B Ste 201 | | | | East Landing | MI | 48823 | |
| Internal Revenue Service | | Southwind Office Pk I | | | | Lansing | MI | 48910 | |
| Internal Revenue Service | | 5220 Lovers Ln | | | | Kalamazoo | MI | 49002 | |
| Internal Revenue Service | | PO Box 630 | | | | Jackson | MI | 49204 | |
| Internal Revenue Service | | 229 Federal Building | | | | Lansing | MI | 48933 | |
| Internal Revenue Service | | 3100 West Rd Building B | Ste 201 | | | East Lansing | MI | 48823 | |
| Internal Revenue Service | | For Acct Of Ronald L Raney | Case 403 60 4023 | PO Box 149047 | | Austin | TX | 78714 | |
| Internal Revenue Service | | 9430 Researd Stop 5220aunw | | | | Austin | TX | 78759 | |
| Internal Revenue Service | | PO Box 2925 | | | | Austin | TX | 78768 | |
| Internal Revenue Service | | Acct Of Carl Snow | Case 434 17 5988 | PO Box 149047 | | Austin | TX | 78714 | |
| Internal Revenue Service | | PO Box 2926 | | | | Austin | TX | 79769 | |
| Internal Revenue Service | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service | | Acct Of Renae M Brewer | Case 502 66 0422 | PO Box 149047 | | Austin | TX | 78714 | |
| Internal Revenue Service | | Monica Hannah | 1240 East 9th St | | | Cleveland | OH | 44199 | |
| Internal Revenue Service | | 1240 E 9th St | | | | Cleveland | OH | 44199 | |
| Internal Revenue Service | | Acct Of Norman T Hughes | Levy 362 52 6015 | PO Box 145566 | | Cincinnati | OH | 36252-6015 | |
| Internal Revenue Service | | Acct Of Delbert D Tilley | Case 366 40 8862 | PO Box 145566 | | Cincinnati | OH | 36640-8862 | |
| Internal Revenue Service | | Acct Of Larry G Bonds | Case 376 50 0853 | PO Box 145566 | | Cincinnati | OH | 37650-0853 | |
| Internal Revenue Service | | Acct Of Flora D Butler | Case 373 42 2441 | PO Box 145566 | | Cincinnati | OH | 37342-2441 | |
| Internal Revenue Service | | Acct Of Kenneth J Harris | Ss 374 58 3722 | PO Box 145566 | | Cincinnati | OH | 37458-3722 | |
| Internal Revenue Service | | Acct Of Beth A Thompson | Case 364 44 9996 | PO Box 145566 | | Cincinnati | OH | 36444-9996 | |
| Internal Revenue Service | | Acct Of Kim A Bartosek | Case 373 60 2918 | PO Box 145566 | | Cincinnati | OH | 37360-2918 | |
| Internal Revenue Service | | Acct Of Gregory Floyd | Ss 367 60 9537 | 613 Abbott Ste 300 | | Detroit | MI | 36760-9537 | |
| Internal Revenue Service | | Acct Of Ted C Vlad | Case 364 44 2239 | PO Box 145566 | | Cincinnati | OH | 36444-2239 | |
| Internal Revenue Service | | Acct Of Jerald A Doll | Ss 372 38 8798 | PO Box 145566 | | Cincinnati | OH | 37238-8798 | |
| Internal Revenue Service | | Acct Of James A Bosley | Ss 362 44 4417 | PO Box 145566 | | Cincinnati | OH | 36244-4417 | |
| Internal Revenue Service | | Acct Of Columbus E White | Ss 373 40 7496 | PO Box 145566 | | Cincinnati | OH | 37340-7496 | |
| Internal Revenue Service | | Acct Of Gregory Berlinger | Case 363 78 1038 | PO Box 145566 | | Cincinnati | OH | 36378-1038 | |
| Internal Revenue Service | | Acct Of Tommie L Clark | Ss 367 60 5504 | PO Box 145566 | | Cincinnati | OH | 36760-5504 | |
| Internal Revenue Service | | Acct Of Althea M Stanford | Case 368 62 8217 | PO Box 145566 | | Cincinnati | OH | 36862-8217 | |
| Internal Revenue Service | | Acct Of Deborah F Butler | Case 372 60 3468 | PO Box 145566 | | Cincinnati | OH | 37260-3468 | |
| Internal Revenue Service | | Acct Of Benancio G Pena | Ss 364 38 7216 | PO Box 145566 | | Cincinnati | OH | 36438-7216 | |
| Internal Revenue Service | | Acct Of Ivy L Legardye | Ss 372 70 3250 | PO Box 145566 | | Cincinnati | OH | 37270-3250 | |
| Internal Revenue Service | | Acct Of Gary L Chomiak | Ss 368 64 3276 | PO Box 145566 | | Cincinnati | OH | 36864-3276 | |
| Internal Revenue Service | | Act Of S Milazzo 371 36 9256 | PO Box 145566 | | | Cincinnati | OH | 37136-9256 | |
| Internal Revenue Service | | Acct Of Mark S Dennis | Ss 367 60 2233 | PO Box 145566 | | Cincinnati | OH | 36760-2233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Acct Of Janet L Davis | Ss 375 70 4584 | PO Box 145566 | | Cincinnati | OH | 37570-4584 | |
| Internal Revenue Service | | Acct Of Wesley J Saunders | Case 372369849 | PO Box 145566 | | Cincinnati | OH | 37236-9849 | |
| Internal Revenue Service | | Acct Of Jeanette S Kazman | Levy 373 40 1234 | PO Box 145566 | | Cincinnati | OH | 37340-1234 | |
| Internal Revenue Service | | Acct Of Ellis R Buckner | Case 366 40 8491 | PO Box 145566 | | Cincinnati | OH | 36640-8491 | |
| Internal Revenue Service | | Acct Of John H Dotson | Ss 369 40 8711 | PO Box 145566 | | Cincinnati | OH | 36940-8711 | |
| Internal Revenue Service | | Acct Of Samuel B Milazzo | Ss 371 36 9256 | PO Box 145566 | | Cincinnati | OH | 37136-9256 | |
| Internal Revenue Service | | Acct Of Tina O Martin | Ss 372 76 5665 | PO Box 145566 | | Cincinnati | OH | 37276-5665 | |
| Internal Revenue Service | | Acct Of William Young | Case 367 52 7952 | PO Box 145500 | | Cincinnati | OH | 36752-7952 | |
| Internal Revenue Service | | Acct Of Michelle L Jackson | Case 371 72 6355 | PO Box 145566 | | Cincinnati | OH | 37172-6355 | |
| Internal Revenue Service | | Acct G Rock 367 50 3898 | PO Box 330500 Stop 53 | | | Detroit | MI | 36750-3898 | |
| Internal Revenue Service | | Acct Of Dennis P Janczarek | Levy 375 54 9889 | PO Box 145566 | | Cincinnati | OH | 37554-9889 | |
| Internal Revenue Service | | Acct Of Verlin Matthews | Ss 371 54 7685 | PO Box 145566 | | Cincinnati | OH | 37154-7685 | |
| Internal Revenue Service | | Acct Of Michael R Livermore | Ss 374 42 4556 | PO Box 145566 | | Cincinnati | OH | 37442-4556 | |
| Internal Revenue Service | | Acct Of Louis B Harbert | Levy 374 38 0615 | PO Box 145566 | | Cincinnati | OH | 37438-0615 | |
| Internal Revenue Service | | Acct Of Michael G Hernandez | Case 375442175 | PO Box 145566 | | Cincinnati | OH | 37544-2175 | |
| Internal Revenue Service | | Acct Of Michael C Vichinsky | Case 374 42 0448 | PO Box 145566 | | Cincinnati | OH | 37442-0448 | |
| Internal Revenue Service | | Acct Of Carl H Stuhrberg | Case 367 48 9430 | PO Box 145566 | | Cincinnati | OH | 36748-9430 | |
| Internal Revenue Service | | Acct Of David Taylor Jr | Case 362 62 1088 | 600 Church St Atn D Dunn | | Flint | MI | 36262-1088 | |
| Internal Revenue Service | | Acct Of Harold L Knox | Case 373 60 3317 | PO Box 145566 | | Cincinnati | OH | 37360-3317 | |
| Internal Revenue Service | | Acct Of Michael Vichinsky | Case 374 42 0448 | PO Box 145566 | | Cincinnati | OH | 37442-0448 | |
| Internal Revenue Service | | 500 Deadrick St | | | | Nashville | TN | 37242 | |
| Internal Revenue Service | | Acct Of Juan J Ster | Case 401 30 2540 | PO Box 145566 | | Cincinnati | OH | 36476-3532 | |
| Internal Revenue Service | | Acct Of Donald Lee | Case 364 56 2372 | PO Box 145566 | | Cincinnati | OH | 36456-2372 | |
| Internal Revenue Service | | Acct Of Richard G Hirsch | Ss 365 64 5674 | 140 South Saginaw Rm 725 | | Pontiac | MI | 36564-5674 | |
| Internal Revenue Service | | Acct Of David K Pittock | Ss 367 62 6913 | PO Box 330500 Stop 53 | | Detroit | MI | 36762-6913 | |
| Internal Revenue Service | | Acct Of Richard Hirsch | Levy 365 64 5674 | PO Box 330155 | | Detroit | MI | 36564-5674 | |
| Internal Revenue Service | | Acct Of John Oliver | Case 371 38 1603 | PO Box 145566 | | Cincinnati | OH | 37138-1603 | |
| Internal Revenue Service | | Acct Of Larry D Flowers | Case 371 44 5862 | PO Box 145566 | | Cincinnati | OH | 37144-5862 | |
| Internal Revenue Service | | Acct Of Kathleen A Fitzgerald | Levy 371 56 5733 | PO Box 24017 | | Fresno | CA | 37156-5733 | |
| Internal Revenue Service | | Acct Of Harold L Knox | Ss 373 60 3317 | PO Box 145566 | | Cincinnati | OH | 37360-3317 | |
| Internal Revenue Service | | Acct Of Ronald A Teasley | Case 364562116 | 140 S Saginaw Room 725 | | Pontiac | MI | 36456-2116 | |
| Internal Revenue Service | | Acct Of Mark R Mc Carthy | Ss 362 62 8994 | PO Box 145566 | | Cincinnati | OH | 36262-8994 | |
| Internal Revenue Service | | Acct Of Vinita Evans | Case 362 62 4931 | PO Box 145566 | | Cincinnati | OH | 36262-4931 | |
| Internal Revenue Service | | Acct Of Richard A Simpson | Case 367 46 0019 | PO Box 145566 | | Cincinnati | OH | 36746-0019 | |
| Internal Revenue Service | | Acct Of Charles Jackson | Ss 371 52 2157 | PO Box 330500 | | Detroit | MI | 37152-2157 | |
| Internal Revenue Service | | Acct Of Charles Jackson | Ss 371 52 2157 | PO Box 145566 | | Cincinnati | OH | 37152-2157 | |
| Internal Revenue Service | | Acct Of Delores M Lee Tookes | Ss 264 88 1803 | PO Box 47 421 | | Doraville | GA | 36488-1803 | |
| Internal Revenue Service | | Acct Of Maretta Howard | Levy 364 66 3563 | PO Box 145566 | | Cincinnati | OH | 36466-3563 | |
| Internal Revenue Service | | Acct Of William R Pierchala | Ss 372 48 0310 | PO Box 145566 | | Cincinnati | OH | 37248-0310 | |
| Internal Revenue Service | | Acct Of James Robinson | Case 375 50 5792 | Cincinnati Service Ctr | | Cincinnati | OH | 37550-5792 | |
| Internal Revenue Service | | Acct Of Larry Ogden | Ss 370541871 | PO Box 145500 | | Cincinnati | OH | 37054-1871 | |
| Internal Revenue Service | | Acct Of Alvin C Banks | Case 370 54 5618 | PO Box 145566 | | Cincinnati | OH | 37054-5618 | |
| Internal Revenue Service | | Acct Of Michael L Beemon | Ss 366 44 8472 | PO Box 145566 | | Cincinnati | OH | 36644-8472 | |
| Internal Revenue Service | | Acct Of Michael J Harrison | Levy 365 46 5307 | PO Box 145566 | | Cincinnati | OH | 36546-5307 | |
| Internal Revenue Service | | Acct Of Mark P Hesek | Levy 38 0572515 | PO Box 419236 | | Kansas City | MO | 36136-4810 | |
| Internal Revenue Service | | Acct Of Bruce E Ritchie | Acct 370 64 6307 | PO Box 145566 | | Cincinnati | OH | 37064-6307 | |
| Internal Revenue Service | | Acct Of Sandra D Comfort | Ss 365 54 1287 | PO Box 145566 | | Cincinnati | OH | 36554-1287 | |
| Internal Revenue Service | | Acct Of Cheryll J Unsworth | Case 368 56 0894 | PO Box 145566 | | Cincinnati | OH | 36856-0894 | |
| Internal Revenue Service | | Acct Of John D Steele | Case 365 42 4597 | PO Box 145566 | | Cincinnati | OH | 36542-4597 | |
| Internal Revenue Service | | Acct Of Ronald Williams | Levy 368 44 1724 | PO Box 145566 | | Cincinnati | OH | 36844-1724 | |
| Internal Revenue Service | | Acct Of James B West Jr | Ss 373423757 | PO Box 145500 Stop 812 | | Cincinnati | OH | 37342-3757 | |
| Internal Revenue Service | | Acct Of John D Odneal | Case 363 50 3186 | PO Box 145566 | | Cincinnati | OH | 36350-3186 | |
| Internal Revenue Service | | Acct Of Pamela R Schiffeneder | Case 376 52 8427 | PO Box 145566 | | Cincinnati | OH | 37652-8427 | |
| Internal Revenue Service | | Acct Of Edna D Mitchell | Case 374 68 2695 | PO Box 145566 | | Cincinnati | OH | 37468-2695 | |
| Internal Revenue Service | | Acct Of Michael L Beemon | Ss 366 44 8472 | PO Box 540 | | Saginaw | MI | 36644-8472 | |
| Internal Revenue Service | | Acct Of Robert S Mc Nair | Ss 376 50 5761 | PO Box 145566 | | Cincinnati | OH | 37650-5761 | |
| Internal Revenue Service | | Acct Of Carol A Heckaman | Levy 366 66 6270 | PO Box 145566 | | Cincinnati | OH | 36666-6270 | |
| Internal Revenue Service | | Acct Of Gail D Demerse | Ss 370 48 2709 | PO Box 145566 | | Cincinnati | OH | 37048-2709 | |
| Internal Revenue Service | | Acct Of Cheryl M Oloff | Ss 375 90 0090 | PO Box 145566 | | Cincinnati | OH | 37590-0090 | |
| Internal Revenue Service | | Acct Of Kenneth J Hollies | Levy 374 76 1857 | PO Box 145566 | | Cincinnati | OH | 37476-1857 | |
| Internal Revenue Service | | Acct Of H I Johnson 368507294 | PO Box 145566 | | | Cincinnati | OH | 36850-7294 | |
| Internal Revenue Service | | Acct Of Jerome Motley | Ss 368 52 4018 | PO Box 145566 | | Cincinnati | OH | 36852-4018 | |
| Internal Revenue Service | | Acct Of Carol A Peterson | Ss 365 48 3206 | PO Box 145566 | | Cincinnati | OH | 36548-3206 | |
| Internal Revenue Service | | Acct Of Richard Mitrak | Ss 365 48 9980 | PO Box 57 | | Bensalem | PA | 36548-9980 | |
| Internal Revenue Service | | Acct Of Ruby L Haliburton | Levy 365 48 3935 | PO Box 145566 | | Cincinnati | OH | 36548-3935 | |
| Internal Revenue Service | | Acct Of Constance J Ivey | Ss 370 42 7114 | PO Box 145566 | | Cincinnati | OH | 37042-7114 | |
| Internal Revenue Service | | Acct Of J O Reid | PO Box 145566 | | | Cincinnati | OH | 37354-6770 | |
| Internal Revenue Service | | Acct Of John Reid | Case 373 54 6770 | PO Box 145566 | | Cincinnati | OH | 37354-6770 | |
| Internal Revenue Service | | Acct Of Gareld M Lett | Case 368 54 3156 | PO Box 145566 | | Cincinnati | OH | 36854-3156 | |
| Internal Revenue Service | | Acct Of Michael Abner | Case 370 52 2128 | PO Box 145566 | | Cincinnati | OH | 37052-2128 | |
| Internal Revenue Service | | Memphis Service Ctr | | | | Memphis | TN | 37501 | |
| Internal Revenue Service | | Acct Of Charles H Williams | Ss 368 44 1075 | PO Box 145566 | | Cincinnati | OH | 36844-1075 | |
| Internal Revenue Service | | Acct Of Duane I Clinton Ii | Case 370 48 7667 | PO Box 145566 | | Cincinnati | OH | 37048-7667 | |
| Internal Revenue Service | | Acct Of B A Dabrowski | Case 372 54 4598 | PO Box 145566 | | Cincinnati | OH | 37254-4598 | |
| Internal Revenue Service | | Acct Of C Hicks 365 56 5325 | PO Box 145566 | | | Cincinnati | OH | 36556-5325 | |
| Internal Revenue Service | | Acct Of Charles F Elkins | Case 368 58 1542 | PO Box 145566 | | Cincinnati | OH | 36858-1542 | |
| Internal Revenue Service | | Acct Of Elaine M Willingham | Ss 373 46 2627 | PO Box 145566 | | Cincinnati | OH | 37346-2627 | |
| Internal Revenue Service | | Acct Of Wilbert J Middleton Jr | Ss 363 56 6030 | PO Box 2502 | | Memphis | TN | 36356-6030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | | | | | Memphis | TN | 37501-0039 | |
| Internal Revenue Service | | Acct Of Joyce A Bah | Case 373 52 4645 | PO Box 145566 | | Cincinnati | OH | 37352-4645 | |
| Internal Revenue Service | | Acct Of Thomas J Tichvon | Case 373644193 | PO Box 145566 | | Cincinnati | OH | 37364-4193 | |
| Internal Revenue Service | | Acct Of Connie Seglund | Ss 368 58 7994 | 140 S Saginaw Room 725 | | Pontiac | MI | 36858-7994 | |
| Internal Revenue Service | | Acct Of Jerry A Knapp | Levy 363 56 4456 | PO Box 145566 | | Pontiac | MI | 36356-4456 | |
| Internal Revenue Service | | Acct Of Christine Stevens | Case 370 46 6821 | PO Box 145500 Stop 532 | | Cincinnati | OH | 37046-6821 | |
| Internal Revenue Service | | Acct Of Reginald Moore | Ss 370 74 9332 | PO Box 145566 | | Cincinnati | OH | 37074-9332 | |
| Internal Revenue Service | | Acct Of Sandra Gutz | Levy 373 42 9784 | 33 North River Rd | | Mt Clemens | MI | 37342-9784 | |
| Internal Revenue Service | | Acct Of Maryland Berry | Case 375 50 9650 | PO Box 145566 | | Cincinnati | OH | 37550-9650 | |
| Internal Revenue Service | | | | | | Memphis | TN | 37501-0039 | |
| Internal Revenue Service | | Acct Of Deborah A Lebowski | Levy 363 60 9059 | PO Box 145566 | | Cincinnati | OH | 36360-9059 | |
| Internal Revenue Service | | Acct Of Vincent S Mrak | Ss 375 50 9402 | PO Box 145500 | | Cincinnati | OH | 37550-9402 | |
| Internal Revenue Service | | Acct Of John C Pker | Ss 453 86 6106 | PO Box 149047 | | Austin | TX | 45386-6106 | |
| Internal Revenue Service | | 200 W Second St | | | | Dayton | OH | 45402 | |
| Internal Revenue Service | | 1270 Pontiac Rd | | | | Pontiac | MI | 48340 | |
| Internal Revenue Service | | 38275 W 12 Mile Rd 200 | | | | Farmngtn Hls | MI | 48331 | |
| Internal Revenue Service | | 140 S Saginaw | | | | Pontiac | MI | 48341 | |
| Internal Revenue Service | | Mr William Mayer | 38275 West 12 Mile Rd | Group 44 | | Farmington Hills | MI | 48331 | |
| Internal Revenue Service | | 38275 W 12 Mile Rd 200 | | | | Farmington Hills | MI | 48331 | |
| Internal Revenue Service | | Acct Of Mack J Bradley | Case 366 42 7799 | 140 S Saginaw St 725 | | Pontiac | MI | 48342 | |
| Internal Revenue Service | | Acct Of Larry K Drake | Case 447 38 9206 | 140 S Saginaw St 725 | | Pontiac | MI | 48342 | |
| Internal Revenue Service | | Act A Torabi 290 80 6697 | 140 S Saginaw Rm 725 | | | Pontiac | MI | 48342 | |
| Internal Revenue Service | | 2530 Scottsville Rd Ste 107 | | | | Bowling Grn | KY | 42104 | |
| Internal Revenue Service | | Acct Of Phil K Hubbard | Ss 432 82 7052 | PO Box 145566 | | Cincinnati | OH | 43282-7052 | |
| Internal Revenue Service | | Acct Of Larry M Shine | Case 432 80 6773 | PO Box 145566 | | Cincinnati | OH | 43280-6773 | |
| Internal Revenue Service | | Acct Of Voncina Thomas | Ss 422 78 3635 | PO Box 24017 | | Fresno | CA | 42278-3635 | |
| Internal Revenue Service | | Acct Of John Slack | Ss426 92 4683 | PO Box 330500 Stop 22 | | Detroit | MI | 42692-4683 | |
| Internal Revenue Service | | Acct Of Bruce S Hobson | Case 428 92 8077 | Cincinnati Service Cntr | | Cincinnati | OH | 42892-8077 | |
| Internal Revenue Service | | Act Of J Murrell 430742748 | 255 East Ave | | | Rochester | NY | 43074-2748 | |
| Internal Revenue Service | | Act Of E Hairston 426 84 4625 | PO Box 145566 | | | Cincinnati | OH | 42684-4625 | |
| Internal Revenue Service | | PO Box 1797 | | | | Owensboro | KY | 42302 | |
| Internal Revenue Service | | PO Box 1260 | | | | Columbus | OH | 43216 | |
| Internal Revenue Service | | Acct Of Stephon C Rodgers | Case 434 37 1237 | PO Box 57 | | Bensalem | PA | 43437-1237 | |
| Internal Revenue Service | | Acct Of Joel D Williams | Case 423 58 7721 | PO Box 4001 | | Woburn | MA | 42358-7721 | |
| Internal Revenue Service | | Acct Of Edward E Jefferson | Ss 432 98 3983 | PO Box 145500 | | Cincinnati | OH | 43298-3983 | |
| Internal Revenue Service | | Acct Of Huey P Curtis | Ss 429 62 0815 | PO Box 145566 | | Cincinnati | OH | 42962-0815 | |
| Internal Revenue Service | | Acct Of Terry Delavesa | Ss 436 70 0337 | PO Box 149047 | | Austin | TX | 43670-0337 | |
| Internal Revenue Service | | 5990 West Creek Rd | | | | Independence | OH | 44131 | |
| Internal Revenue Service | | Acct Of Jerome D Brown | Case 436 76 7497 | PO Box 2502 | | Memphis | TN | 43676-7497 | |
| Internal Revenue Service | | Acct Of Roosevelt Caldwell | Ss 437 64 5434 | 600 Church St | | Flint | MI | 43764-5434 | |
| Internal Revenue Service | | Acct Of James Bellard | Case 439 78 8786 | PO Box 145566 | | Cincinnati | OH | 43978-8786 | |
| Internal Revenue Service Account Of Michael E Simmons | | Case 235 78 4835 | PO Box 48 111 | | | Doraville | GA | 30362 | |
| Internal Revenue Service Account Of Ollie Anderson | | Case 236 78 1704 | PO Box 889 | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Account Of Scott P Wilson | | Case 048 44 9781 | 1332 Anacapa St Ste 101 | | | Santa Barbara | CA | 93101 | |
| Internal Revenue Service Acct | | Of R T Shelnutt 258986123 | PO Box 145566 | | | Cincinnati | OH | 25898-6123 | |
| Internal Revenue Service Acct | | Of G I Schlafman 395323372 | PO Box 145566 | | | Cincinnati | OH | 39532-3372 | |
| Internal Revenue Service Acct | | Of S King Jr 464561891 | PO Box 419236 | | | Kansas City | MO | 46456-1891 | |
| Internal Revenue Service Acct G Rock 367 50 3898 | | PO Box 330500 Stop 53 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service Acct Of Aaron C Thompson | | Case 380 44 1691 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Agris Kelbrants | | Case 477 44 0273 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Agris Kelbrants | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Albert E Church | | 936 Silas Deane Hwy 3rd Flr | | | | Weathersfield | CT | 06109 | |
| Internal Revenue Service Acct Of Allen Bateman | | Levy 282 38 7914 | 140 S Saginaw St Rm 725 | | | Pontiac | MI | 48342-2260 | |
| Internal Revenue Service Acct Of Alonzo Taylor | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Althea M Stanford | | Case 368 62 8217 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Alvin C Banks | | Case 370 54 5618 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Alvin L Caffey | | Case 377 50 4746 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Anna Coleman | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Anna S Jackson | | Case 401600297 | 3131 Democrat Rd | | | Memphis | TN | 37501 | |
| Internal Revenue Service Acct Of Anne Marie Fisenko | | Case 383 46 3981 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Anthony K Jones | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Anton J Skarich | | 600 Church St | | | | Flint | MI | 48502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of Arthur Espinoza | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of B A Dabrowski | | Case 372 54 4598 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Baek B Kim | | Case 554 73 9370 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Barbara A Owens | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Barbara J Rodriguez | | Case 382 46 3917 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Barry W Winfree | | Case 222 38 7244 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Beatrice A Daye | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Beatrice C Agunloye | | Levy 114 40 5214 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Benancio G Pena | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Benjamin H Meachan | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Beth A Thompson | | Case 364 44 9996 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Betty Maben | | PO Box 145500 | | | | Cincinnati | OH | 45250-5500 | |
| Internal Revenue Service Acct Of Billy L Rose | | Case 312 46 5286 | S Sanders 435 E Main Ste E | | | Greenwood | IN | 46143 | |
| Internal Revenue Service Acct Of Bob and Wanda Belton | | Case 237 54 8561 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Bon O Denson | | PO Box 889 | | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Acct Of Bruce E Ritchie | | Acct 370 64 6307 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Bruce S Hobson | | Case 428 92 8077 | Cincinnati Service Cntr | | | Cincinnati | OH | 45999 | |
| Internal Revenue Service Acct Of Bryce J Allmon | | Case 492 76 6136 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Burnie L Clark | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of C J Abbington | | Case 288 52 6660 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carl Carter | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carl D Bussey | | Case 384 52 6219 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carl F Goerlich | | Case 367 42 1533 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carl H Stuhrberg | | Case 367 48 9430 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carl Luckett | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carl Snow | | Case 434 17 5988 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Carlos Corona | | Case 562 62 4225 | 225 W Broadway St | | | Glendale | CA | 91204 | |
| Internal Revenue Service Acct Of Carlos E Corona Jr | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carlos R Estrada | | Levy 553 67 2593 | PO Box 24017 | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Carmella M Smith | | Case 277 50 3008 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carol A Heckaman | | Levy 366 66 6270 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carol A Peterson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carol Loman | | Levy 377 46 9895 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carolyn F Brumfield | | Case 382 46 0580 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carolyn R Etherly | | Case 386 44 2517 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Charles A Craig Iii | | Case 381 50 3634 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Charles D Benham | | Case 376 40 2191 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Charles E Nelson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Charles F Elkins | | Case 368 58 1542 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Charles H Bashaw | | Case 286 48 6752 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Charles Jackson | | PO Box 330500 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service Acct Of Charles K Pace | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1678 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of Charlotte F Johnson | | Case 274 58 5542 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Cherlyne Laird Grant | | Case 382 48 4735 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Cheryl A Cook | | Levy 279 36 3609 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Cheryl M Oloff | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Cheryll J Unsworth | | Case 368 56 0894 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Christine A Gasiciel | | Levy 382 58 1539 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Christine Stevens | | Case 370 46 6821 | PO Box 145500 Stop 532 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Clarence Henderson | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Claudia S Leggett | | Case 154 34 5006 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Cleveland Hamner | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Clyde H Johnson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Clyde T Fulton Iii | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Columbus E White | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Connie Seglund | | 140 S Saginaw Room 725 | | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Constance J Ivey | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Crag H Bush | | Case 378 42 2857 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Craig A Metzner | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of D L Watson | | Case 381 70 3181 | PO Box 145566 | | | Cinicinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Daniel C Villanueva | | Case 462 74 4998 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Daniel F Barnard | | Case 386 38 8171 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Darrell Ison | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Daryl Jackson | | Levy 381 70 7601 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Daryl Q Jackson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of David B Neal | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of David E Bennett Sr | | Case 217 56 9838 | PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of David E Thornton | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of David J Melia | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of David K Pitlock | | PO Box 330500 Stop 53 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service Acct Of David L Smith | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of David S Darrow | | Case 368 42 6211 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of David Taylor Jr | | Case 362 62 1088 | 600 Church St Atn D Dunn | | | Flint | MI | 48502 | |
| Internal Revenue Service Acct Of Deborah A Lebowski | | Levy 363 60 9059 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Deborah F Butler | | Case 372 60 3468 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Deborah Kyles | | Levy 377 52 7560 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Debra L Moore | | Case 410043144 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Delbert D Tilley | | Case 366 40 8862 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Delores A Hargro | | Case 059 36 1747 | PO Box 4001 | | | Woburn | MA | 01888 | |
| Internal Revenue Service Acct Of Delores A Hargro | | PO Box 4001 | | | | Woburn | MA | 01888 | |
| Internal Revenue Service Acct Of Delores M Lee Tookes | | PO Box 47 421 | | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acct Of Dennis G Jenkins | | PO Box 47 421 | | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acct Of Dennis K Hill | | Levy 317 46 2955 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Dennis M Cieslak | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of Dennis P Janczarek | | Levy 375 54 9889 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Dennis Rhyne | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Dewina A Chesnutt | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Diane Spence | | PO Box 24017 | | | | Fresno | CA | 93779 | |
| Internal Revenue Service Acct Of Don Lambert | | 230 Professional Ct | | | | Lafayette | IN | 47905 | |
| Internal Revenue Service Acct Of Donald G Gaskins | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Donald G Rady | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Donald Lee | | Case 364 56 2372 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Donald Lee | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Donald Wade | | Case 463 92 2187 | 645 W Carmel Dr | | | Carmel | IN | 46032-0000 | |
| Internal Revenue Service Acct Of Donna Jones | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Donna K Obar | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Doris D Kramer | | Levy 264 96 4033 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Douglas Landers Jr | | PO Box 48 111 | | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acct Of Duane I Clinton Ii | | Case 370 48 7667 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Dwight Stewart | | Case 291 58 5481 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of E J Kaveloski | | Case 189 26 2839 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Edna C Hinkle | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Edna D Mitchell | | Case 374 68 2695 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Edward D Mierzwa | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Edward E Jefferson | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Elaine M Willingham | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Elbert King Jr | | Levy 515 34 6109 | 140 South Saginaw Rm 725 | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Ellis R Buckner | | Case 366 40 8491 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Elvia A Cervantes | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Elvia Cervantes | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Eric L Skinner | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Erlene Mix Richards | | Case 385584271 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ernest A Dodson | | Case 383 72 4297 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Errol Bobb | | Levy 561 06 9404 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Esther M Padilla | | Case 331 26 2122 | PO Box 24017 | | | Fresno | CA | 93779 | |
| Internal Revenue Service Acct Of Ethel R Worth | | Case 120 30 1165 | 255 East Ave | | | Rochester | NY | 14604 | |
| Internal Revenue Service Acct Of Eugene Snowden Jr | | Case 386 54 2654 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Everett Feggans | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Flora D Butler | | Case 373 42 2441 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Florence Batchelor | | Case 413 68 3774 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Floyd T Corsi | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Floyd W Winterbotham | | Case 272 38 1220 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Frank A Petak | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Frank Craig Jr | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Frank D Luckette | | PO Box 4001 | | | | Woburn | MA | 01888 | |
| Internal Revenue Service Acct Of Frank D Luckette | | Case 069241390 | PO Box 7430 Federal Stn | | | Syracuse | NY | 13261 | |
| Internal Revenue Service Acct Of Frank Thomas | | Case 352 40 4364 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Fred D Wise | | Case 313 52 7314 | PO Box 419236 | | | Kansas City | MO | 64141 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1680 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of G Fawcett Gill | | Levy 216 46 4653 | PO Box 9949 | | | Ogden | UT | 84409 | |
| Internal Revenue Service Acct Of G I Schlafman 395323372 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Gabriel L Mc Clendon | | PO Box 330500 Stop 53 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service Acct Of Gail D Demerse | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Gareld M Lett | | Case 368 54 3156 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Gary F Quellman | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Gary K Robertson | | Case 378 68 5434 | 613 Abbott Ste 300 | | | Detroit | MI | 48226 | |
| Internal Revenue Service Acct Of Gary L Chomiak | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of George L Williams | | Case 069 40 0980 | PO Box 4001 | | | Woburn | MA | 01888 | |
| Internal Revenue Service Acct Of George Lang | | Levy 526 54 5789 | PO Box 9949 | | | Ogden | UT | 84409 | |
| Internal Revenue Service Acct Of Gerald D Hogan | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Gordon A Tooley | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Gordon R Self | | Case 231 88 0042 | Phil Svc Cnt PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Gregory Berlinger | | Case 363 78 1038 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Gregory Floyd | | 613 Abbott Ste 300 | | | | Detroit | MI | 48226 | |
| Internal Revenue Service Acct Of Gwendolyn Valrie | | Case 382 48 3189 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of H I Johnson 368507294 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Harold B Jordan | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Harold Crutchfield | | Case 383 36 0758 | 613 Abbott Ste 300 J Thomas | | | Detroit | MI | 48226 | |
| Internal Revenue Service Acct Of Harold L Knox | | Case 373 60 3317 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Harvey W Hester | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Helen L Ware | | Case 353 42 5513 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Helmut K Vonoetinger | | Case 378 40 8016 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Herman Murray | | Case 448 54 9349 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Huey P Curtis | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ina C Corbin | | Case 208 54 4422 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ina R Madison | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ivy L Legardye | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of J B Stewart | | Case 457 52 2305 | PO Box 24017 | | | Fresno | CA | 93779 | |
| Internal Revenue Service Acct Of Jack E Frederick | | Case 349 30 7844 | 1415 Directors Row | | | Fort Wayne | IN | 46808 | |
| Internal Revenue Service Acct Of Jacob Crayton | | Case 302 48 1272 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jacqueline T Hunter | | Levy 577 72 4504 | PO Box 47 421 | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acct Of Jake L Wells Jr | | Case 282 42 3347 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James A Anderson | | Case 389 28 7199 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James A Bosley | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James A Gorsuch | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James B West Jr | | PO Box 145500 Stop 812 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James Bellard | | Case 439 78 8786 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James D Winship | | Acct 089 36 8436 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James D Wood | | Case 262 74 0375 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James D Wood | | PO Box 145500 | | | | Cincinnati | OH | 45201 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1681 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of James E Anderson | | Case 412 66 8307 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James H Pierson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James Reese | | Case 098 40 3620 | PO Box 7430 Fedl Station | | | Syracuse | NY | 13261 | |
| Internal Revenue Service Acct Of James Robinson | | Case 375 50 5792 | Cincinnati Service Ctr | | | Cincinnati | OH | 45999 | |
| Internal Revenue Service Acct Of James T Foster | | PO Box 2600 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Janell Raid Daurio | | Case 495 58 4978 | PO Box 24017 | | | Fresno | CA | 93779 | |
| Internal Revenue Service Acct Of Janet L Andrews | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Janet R Morrow | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Janet S Henderson | | PO Box 889 | | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Acct Of Janice F Kincheloe Jr | | Levy 396 56 6091 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Jawatha H Bacon | | Case 577 62 6523 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jeanette S Kazman | | Levy 373 40 1234 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jeffrey S Cherry | | 2500 Financial Sq | | | | Oxnard | CA | 93030 | |
| Internal Revenue Service Acct Of Jeffrey T Grondz | | Case 374 86 9922 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jerald A Doll | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jerome D Brown | | Case 436 76 7497 | PO Box 2502 | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Jerome Motley | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jerone E Lowery | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Jerry A Knapp | | Levy 363 56 4456 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jessica Huggins | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jimmie W Pittman | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jimmy C Baldwin | | Case 456 56 6318 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Joanna Aufderheide | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Joe W Cambron | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Joel D Williams | | Case 423 58 7721 | PO Box 4001 | | | Woburn | MA | 01888 | |
| Internal Revenue Service Acct Of John A Fountain Jr | | Levy 254 66 2919 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John A Webb | | Case 522 44 1055 | PO Box 9949 | | | Ogden | UT | 84409 | |
| Internal Revenue Service Acct Of John C Parker | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of John D Odneal | | Case 363 50 3186 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John D Steele | | Case 365 42 4597 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John H Dotson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John H Eley Jr | | Case 223 62 1933 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John Herring | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John J Connolly | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John M Shelton | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John Oliver | | Case 371 38 1603 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John Reid | | Case 373 54 6770 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John Slack | | PO Box 330500 Stop 22 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service Acct Of John W Forester | | Case 282 38 0036 | Irs Service Ctr | | | Philadelphia | PA | 19255 | |
| Internal Revenue Service Acct Of Johnnie O Bailey | | Case 412 70 8411 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Joseph E Tyes | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Joseph J Barattucci | | Levy 147 44 9530 | PO Box 889 | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Acct Of Joyce A Bah | | Case 373 52 4645 | PO Box 145566 | | | Cincinnati | OH | 45214 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1682 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of Juan J Streeter | | Case 364 76 3532 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Judith A Greig | | Case 382 68 6743 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Judith M Cruse | | Case 368 50 4027 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of K D Strong | | Case 381 40 6926 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Karen C Gaffney | | Levy 377 62 4718 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Karen P Haygood | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Karen St Clair | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Karla A Wilson | | Case 311 72 7488 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Katha W James | | Case 258 76 8680 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Katha Williams James | | Levy 258 76 8680 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Kathleen A Fitzgerald | | Levy 371 56 5733 | PO Box 24017 | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Keith D Bacon | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Keith Wimberly | | 645 W Carmel Dr Ste 160 | ID 35-172-5830 | | | Carmel | IN | 46032 | |
| Internal Revenue Service Acct Of Kennard C Edwards | | Case 262 85 7121 | PO Box 48 111 | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acct Of Kenneth J Harris | | Case 374 58 3722 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Kenneth J Harris | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Kenneth J Hollies | | Levy 374 76 1857 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Kenneth L Wyatt | | Case 219704273 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Kim A Bartosek | | Case 373 60 2918 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Lamar Barnett | | Case 416 68 7593 | | | | Memphis | TN | 37501 | |
| Internal Revenue Service Acct Of Larry D Flowers | | Case 371 44 5862 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry F Warren | | Case 240 66 2166 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry Forte | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry G Bonds | | Case 376 50 0853 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry J Forte | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry K Drake | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry K Drake | | Case 447 38 9206 | 140 S Saginaw St 725 | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Larry M Shine | | Case 432 80 6773 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry Ogden | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry Velasquez | | 225 North High St | | | | Muncie | IN | 47305 | |
| Internal Revenue Service Acct Of Larry W Crose | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry Wilburn | | Case 420 66 6399 | PO Box 145500 | | | Cincinnati | OH | 45250 | |
| Internal Revenue Service Acct Of Lawrence E Maclin | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Lawrence R Stout | | Case 379 62 4330 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Lealtha Buckley | | Levy 459 62 7747 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Lee Anne Finley | | Case 306 56 6480 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Leon P Karlak Sr | | PO Box 4001 | | | | Woburn | MA | 01888 | |
| Internal Revenue Service Acct Of Leonard Maclin | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Leonard Walston Jr | | Case 231 82 4460 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Lillian T Mc Kee | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Linda J Cordoba | | 501 W Ocean Blvd 2nd Fl | | | | Long Beach | CA | 90802 | |
| Internal Revenue Service Acct Of Linda L Brown | | Case 587384108 | PO Box 2502 | | | Memphis | TN | 38101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of Linda L Brown | | Case 587 38 4108 | PO Box 2502 | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Lonnie H Bryant | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Loretta K Smith | | Case 500 46 7732 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Louis B Harbert | | Levy 374 38 0615 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Louis T Mc Clain | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Lowell Mc Comb | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Lynda M Jarreau | | 2500 Financial Square Ste 1 | | | | Oxnard | CA | 93031 | |
| Internal Revenue Service Acct Of Mack J Bradley | | Case 366 42 7799 | 140 S Saginaw St 725 | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Mack Weatherly | | Case 346 36 0608 | PO Box 145566 | | | Cinicinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Marcia H Higa | | Levy 575 38 9149 | PO Box 24017 | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Marcus L Sims | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Maretta Howard | | Levy 364 66 3563 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Margaret Gadd | | 140 South Saginaw Rm 725 | | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Marion Ellis | | Levy 460 58 4240 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Mark D Mathews | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Mark P Hesek | | Levy 38 0572515 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Mark R Mc Carthy | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Mark S Dennis | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Marsha L Crawford | | Case 294 42 8093 | Attn E E Byrdy PO Box 1121 | | | Youngstown | OH | 44501 | |
| Internal Revenue Service Acct Of Martin Dorsey | | Case 076 34 1279 | 3000 White Plains Rd | | | Bronx | NY | 10467 | |
| Internal Revenue Service Acct Of Mary A Kubitskey | | PO Box 145566 | | | | Cincinnati | MI | 45214 | |
| Internal Revenue Service Acct Of Mary A Mc Nutt | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Mary J Kettering | | PO Box 1121 | | | | Youngstown | OH | 44501 | |
| Internal Revenue Service Acct Of Mary R Devaul | | Case 587 34 2339 | PO Box 2502 | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Maryland Berry | | Case 375 50 9650 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Meloney Johnson | | Levy 378 72 9628 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Melvin T Bazemore | | Levy 141 46 1558 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Michael Abner | | Case 370 52 2128 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Michael C Vichinsky | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Michael G Hernandez | | Case 375442175 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Michael J Harrison | | Levy 365 46 5307 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Michael L Beemon | | PO Box 540 | | | | Saginaw | MI | 48606 | |
| Internal Revenue Service Acct Of Michael L Colquitt | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Michael L Fox | | Levy 268 50 1108 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Michael T Flyn | | Levy 256824399 | PO Box 2502 | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Michael Vichinsky | | Case 374 42 0448 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Michelle L Jackson | | Case 371 72 6355 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Mickey Hobley | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Milton Johnson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1684 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of Mohammad Loh | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Myron Ingram | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Myron L Monroe | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Myron L Monroe | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of N Bynum | | Case 432 88 7144 | 700 W Capitol Stop 5103 | | | Little Rock | AR | 72201 | |
| Internal Revenue Service Acct Of Nancy Clark | | Levy 107 38 7835 | PO Box 889 | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Acct Of Nancy D Floyd | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Nelsonia De Ramus | | Case 381 44 8302 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Nina B Bynum | | Case 432 88 7144 | PO Box 2502 | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Nita A Douglas | | Case 004 60 2468 | PO Box 24017 | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Norma J Morgan | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Norman L Moilanen | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Norman T Hughes | | Levy 362 52 6015 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Olivia R Baker | | Case 420 72 2033 | PO Box 2502 | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Pamela R Schiffeneder | | Case 376 52 8427 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Patricia A Harris | | Levy 524 76 9237 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Patricia J Curry | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Patricia J Curry | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Patricia M Winquest | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Patrick W Barry | | Case 062 42 7131 | PO Box 4001 | | | Woburn | MA | 01888 | |
| Internal Revenue Service Acct Of Paul E Scheidemantle | | Case 312 46 8392 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Paul W Johnsonbaugh | | PO Box 24017 | | | | Fresno | CA | 93779 | |
| Internal Revenue Service Acct Of Paul W Thompson | | Case 095 40 0362 | PO Box 24017 | | | Fresno | CA | 93779 | |
| Internal Revenue Service Acct Of Phil K Hubbard | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Philip P Olsen | | 2850 S Industrial Ste 600 | | | | Ann Arbor | MI | 48104 | |
| Internal Revenue Service Acct Of Philip T Walker | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Phyllis D Smith | | Case 257 25 9146 | PO Box 4001 | | | Woburn | MA | 01888 | |
| Internal Revenue Service Acct Of Preston Broussard Jr | | Case 462 70 3845 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of R A Saulsbury | | Acct 219 38 3692 | Phili Svc Cntr PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of R B Corbin 296448742 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of R Schmitt | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of R Spears 556138556 | | PO Box 9949 | | | | Ogden | UT | 84409 | |
| Internal Revenue Service Acct Of R T Shelnutt 258986123 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ralph Bragg | | PO Box 99183 Room 429 | | | | Cleveland | OH | 44199 | |
| Internal Revenue Service Acct Of Ralph E Cash | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Ralph E Cornell | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ramom A Lugo | | Levy 581869506 | PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Randall E Loew | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Raymond S Harrell | | Cause 304 32 1851 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Rebecca L Hill | | Case 305 58 4809 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Redith M Powell | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Reginald Moore | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of Renae M Brewer | | Case 502 66 0422 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Renard Hall | | Case 111447666 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Renard Hall | | Case 111 44 7666 | PO Box 4001 | | | Woburn | MA | 01888 | |
| Internal Revenue Service Acct Of Rendia N Nipper | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Renee A Biggs Thompson | | Case 125 56 4847 | PO Box 889 | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Acct Of Rhonda L Spina | | Case 377 70 9389 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Richard A Demaria | | 815 S Saginaw | | | | Flint | MI | 48502 | |
| Internal Revenue Service Acct Of Richard A Natoli | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Richard A Short | | Case 378 58 2710 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Richard A Simpson | | Case 367 46 0019 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Richard A Werhun | | Case 211 32 3290 | 140 S Saginaw Room 725 | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Richard E Gallagher | | Levy 341 30 0668 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Richard G Hirsch | | 140 South Saginaw Rm 725 | | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Richard Hirsch | | Levy 365 64 5674 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service Acct Of Richard Jelinek | | Levy 334 34 8828 | 1515 Commerce St Ste 200 | | | Ft Worth | TX | 76102 | |
| Internal Revenue Service Acct Of Richard Kidd | | Case 290 40 6372 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Richard Mitrak | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Richard R Castro | | 140 S Saginaw Rm 725 | | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Richard Stucky | | Case 159 44 3098 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ricky A Minehart | | Levy 301 54 4054 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Robert A Heintz | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Robert C Sullivan | | Case 378 44 4319 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Robert E Silvey Jr | | Case 303 72 5570 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Robert F Moll | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Robert L Ingles | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Robert L Lillard | | Levy 383 80 2409 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Robert L Shields | | Case 212 44 4508 | Phil Svc Cnt PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Robert L Woodfork | | Case 265 84 7403 | Phil Svc Cntr PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Robert Q Hampton | | PO Box 145566 | | | | Cincinnati | OH | 45250-5500 | |
| Internal Revenue Service Acct Of Robert R Richardson | | Case 296487402 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Roderick Durocher | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Roderick L Wilson | | Case 319 62 1962 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Roger C Purdy | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ronald A Teasley | | Case 364562116 | 140 S Saginaw Room 725 | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Ronald Haines | | Levy 274 40 9940 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ronald J Turner | | Case 233 64 8486 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ronald L Glovier | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Ronald M Swiatkiewicz | | Case 261 82 4321 | PO Box 2502 | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Ronald Mccoy | | Case 237 88 8628 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ronald Tucker | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ronald Williams | | Levy 368 44 1724 | PO Box 145566 | | | Cincinnati | OH | 45214 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1686 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of Ronnie M Burns | | Case 447 58 7703 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Roosevelt Caldwell | | 600 Church St | | | | Flint | MI | 48502 | |
| Internal Revenue Service Acct Of Rosemary Brewer | | P?o Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ruby L Halliburton | | Levy 365 48 3935 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ruth Hudson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of S King Jr 464561891 | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Samuel B Milazzo | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Sandra D Comfort | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Sandra Gutz | | Levy 373 42 9784 | 33 North River Rd | | | Mt Clemens | MI | 48043 | |
| Internal Revenue Service Acct Of Savoy Smith | | Case 409 36 9629 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Savoy Smith | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Sidney J Rhodes | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Sidney Rayon | | Case 043 50 4806 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Sinclair J Dicks Jr | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Spencer Plucy | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Stephon C Rodgers | | Case 434 37 1237 | PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Steven R Elmore | | Levy 042 38 3952 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Tammy P Todd | | Case 266 43 2405 266 73 4518 | PO Box 47 421 Stop 74 | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acct Of Ted C Vlad | | Case 364 44 2239 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Teresa A Henderson | | Levy 297 44 8254 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Terry Delavesa | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Theresa Rohman | | Case 382 44 8825 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Thomas E Kimble | | Case 459 74 4376 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Thomas J Tichvon | | Case 373644193 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Thomas L Atkins | | 613 Abbott St 300 Atm Rodgers | | | | Detroit | MI | 48226 | |
| Internal Revenue Service Acct Of Thomas R Armour | | PO Box 889 | | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Acct Of Timothy J Gauthier | | Case 382 60 7425 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Timothy R East | | Case 169 54 6827 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Tina O Martin | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Tommie L Clark | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Tommy L Hester | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Tracy Gilmore | | Case 117 50 2374 | 255 East Ave | | | Rochester | NY | 14604 | |
| Internal Revenue Service Acct Of Valerie H Harris | | Levy 289 38 9139 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Verdis L Owens | | 55 N Robinson Ave | | | | Oklahoma City | OK | 73102-9806 | |
| Internal Revenue Service Acct Of Verlin Matthews | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Vernon Burr | | Case 312 34 7148 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Vicki C Jolley | | Levy 529 54 2074 | PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Vincent S Mrak | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Vinita Evans | | Case 362 62 4931 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Violet Conley | | PO Box 4001 | | | | Woburn | MA | 01888 | |
| Internal Revenue Service Acct Of Virginia Farrington | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Virginia G Geer | | PO Box 48 111 | | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acct Of Voncina Thomas | | PO Box 24017 | | | | Fresno | CA | 93779-9967 | |
| Internal Revenue Service Acct Of Wayne Lasek | | PO Box 419236 | | | | Kansas City | MO | 64141 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of Wesley J Saunders | | Case 372369849 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Wilbert J Middleton Jr | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Wilfred G Caswell Jr | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Willard A Moore | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Willia Robinson | | Case 419409860 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of William A Green | | Case 333 36 2115 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of William Adams | | Case 234 78 1319 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of William E Cason | | Case 381 62 4861 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of William K Balkovec | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of William N White | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of William O Pollitte | | Case 401 30 2540 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of William R Mangano | | PO Box 4001 | | | | Woburn | MA | 01888 | |
| Internal Revenue Service Acct Of William Young | | Case 367 52 7952 | PO Box 145500 | | | Cincinnati | OH | 45250 | |
| Internal Revenue Service Acct Of Willie L Clark | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Winfred Woodie | | Case 288 46 4138 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Yvonne Pearson | | Kansas City Service Ctr | | | | Kansas City | MO | 64999 | |
| Internal Revenue Service Acs | | Acct Of Linda L Daves | Ss 460 74 6777 | PO Box 149047 | | Austin | TX | 46074-6777 | |
| Internal Revenue Service Acs | | Acct Of Richard R Porter | Acct 362 48 7952 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acs | | Acct Of Gloria J George | Case 255704484 | PO Box 48 111 | | Doraville | GA | 30362 | |
| Internal Revenue Service Acs | | Acct Of Rebekah R Hadley | Case 548674627 | PO Box 24017 | | Fresno | CA | 54867-4627 | |
| Internal Revenue Service Acs | | Acct Of Beth A Thompson | Case 364 44 9996 | PO Box 145566 | | Cincinnati | OH | 36444-9996 | |
| Internal Revenue Service Acs | | Acct Of Mark A Adams | Ss 366 62 5098 | PO Box 145566 | | Cincinnati | OH | 36662-5098 | |
| Internal Revenue Service Acs Acct Of Beth A Thompson | | Case 364 44 9996 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acs Acct Of Gloria J George | | Case 255704484 | PO Box 48 111 | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acs Acct Of Linda L Daves | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acs Acct Of Mark A Adams | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acs Acct Of Rebekah R Hadley | | Case 548674627 | PO Box 24017 | | | Fresno | CA | 93779 | |
| Internal Revenue Service Acs Acct Of Richard R Porter | | Acct 362 48 7952 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act | | Of H Coleman 569 31 5452 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act A Torabi 290 80 6697 | | 140 S Saginaw Rm 725 | | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Act Of C Hicks 365 56 5325 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of C Newell 587 50 3824 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of D Brown 293 40 5858 | | PO Box 24017 | | | | Fresno | CA | 93779 | |
| Internal Revenue Service Act Of E Hairston 426 84 4625 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of G Moxley | | PO Box 4001 | | | | Woburn | MA | 01888 | |
| Internal Revenue Service Act Of H Coleman 569 31 5452 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of Hans Fuhrmann | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of J A Gumbs 580039633 | | PO Box 889 | | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Act Of J E Martz 090341271 | | PO Box 4001 | | | | Woburn | MA | 01888 | |
| Internal Revenue Service Act Of J Murrell 430742748 | | 255 East Ave | | | | Rochester | NY | 14604 | |
| Internal Revenue Service Act Of J O Reid | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of M Ellens 344429966 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of M West 096529834 | | PO Box 4001 | | | | Woburn | MA | 01888 | |
| Internal Revenue Service Act Of Paul C Ong | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1688 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Act Of R Hogan 106 38 5962 | | 10 Fountain Plaza | | | | Buffalo | NY | 14202 | |
| Internal Revenue Service Act Of S Cobb 304 62 7859 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of S M Johnson | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Act Of S Milazzo 371 36 9256 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of T Mason 320 38 3824 | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Act Of Vincent Alexander | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Act P Patterson 375 54 8029 | | PO Box 330500 Stop 53 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service Act R Axtell 394 44 5346 | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Act T Bell 310 70 3607 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act T Bell 310703607 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Auto Coll | | PO Box 4001 | | | | Woburn | MA | 01888 | |
| Internal Revenue Service B Bilotti | | 165 Passaic Ave | | | | Fairfield | NJ | 07004-3567 | |
| Internal Revenue Service Beverly Spruill | | 130 S Elmwood Ave | | | | Buffalo | NY | 14202 | |
| Internal Revenue Service C o | | Jason Bushey | 575 N Pennsylvania St Room 446 | PO Box 44985 Stop Sb 450 | | Indianapolis | IN | 46244 | |
| Internal Revenue Service C o Christine Dorsey | | 55 Meridian Pkwy Ste 107 | | | | Martinsburg | WV | 25401 | |
| Internal Revenue Service C o Jason Bushey | | 575 N Pennsylvania St Room 446 | PO Box 44985 Stop Sb 450 | | | Indianapolis | IN | 46244 | |
| Internal Revenue Service Ctr | | Acct Of David Bull | Ss222 26 3427 | | | Philadelphia | PA | 22226-3427 | |
| Internal Revenue Service Ctr | | Acct Of Abhimanyu C Buch | Case 571 66 9918 | | | Fresno | CA | 93888 | |
| Internal Revenue Service Ctr Acct Of Abhimanyu C Buch | | Case 571 66 9918 | | | | Fresno | CA | 93888 | |
| Internal Revenue Service Ctr Acct Of David Bull | | | | | | Philadelphia | PA | 19255 | |
| Internal Revenue Service David D Stevens | | 601 19th Ave North Ste | 101 | | | Myrtle Beach | SC | 29577 | |
| Internal Revenue Service Debbie S Painter | | 3730 Elizabeth Ave | | | | Independence | MO | 64057 | |
| Internal Revenue Service Department Of The Treasury | | Lmsb Group 1053 | PO Box 330500 Stop 49 | | | Detroit | MI | 48232-6500 | |
| Internal Revenue Service Elizabeth Curtis | | E 3rd St and Prendergast Ave | | | | Jamestown | NY | 14701 | |
| Internal Revenue Service For Acct Of Ronald L Raney | | Case 403 60 4023 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Itin Unit | | PO Box 447 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Joseph Vilardo | | 111 W Huron St Room 505j | | | | Buffalo | NY | 14202 | |
| Internal Revenue Service Lazenia Lineberger | | 4314 Old William Penn Hwy | Ste 200 | | | Monroeville | PA | 15146 | |
| Internal Revenue Service Lisa Martin | | PO Box 330500 | | | | Detroit | MI | 48232-6500 | |
| Internal Revenue Service Monica Hannah | | 1240 East 9th St | | | | Cleveland | OH | 44199 | |
| Internal Revenue Service Mr William Mayer | | 38275 West 12 Mile Rd | Group 44 | | | Farmington Hills | MI | 48331 | |
| Internal Revenue Service Mrs Tennille Ingersoll | | 477 Michigan Ave | Room 2040 Stop 34 | | | Detriot | MI | 48226 | |
| Internal Revenue Service Stop | | 290 Broadway 5th Fl | | | | New York | NY | 10007 | |
| Internal Revenue Service Stop | Sandra Feliu Bankruptcy Specialist | 290 Broadway 5th Fl | | | | New York | NY | 10007 | |
| Internal Revenue Service Vandetta Logan | | 4901 Towne Ctr Rd | Room 100 | | | Saginaw | MI | 48064 | |
| Internal Revenue Services | | PO Box 105416 | | | | Atlanta | GA | 30348 | |
| Internal Revenue Servie | | Acct Of Darlene G Carroll | Case 422 06 3653 | PO Box 24017 | | Fresno | CA | 42206-3653 | |
| Internal Revenue Servie Acct Of Darlene G Carroll | | Case 422 06 3653 | PO Box 24017 | | | Fresno | CA | 93779 | |
| Internal Revenue Srvc P Grant | | 477 Michigan St | | | | Detroit | MI | 48332 | |
| Internal Revenue Svc Ia Pymts | | PO Box 371429 | | | | Pittsburgh | PA | 15250 | |
| Internal Revnue Service | | 1270 Pontiac Rd | | | | Pontiac | MI | 48340 | |
| International Fire | | Protection Inc | 5462 Able Court | | | Mobile | AL | 36693 | |
| Internation Auto Trading Inc | Ziv Tavor | 61 12 32nd Ave | | | | Woodside | NY | 11377 | |
| International Appraisal Co | | 110 Pleasant Ave | | | | Upper Saddle Rv | NJ | 07458 | |
| International Assembly | | Technology | 320 N Washington St Ste 114 | | | Rochester | NY | 14625-1462 | |
| International Assembly Technol | | lat | 320 N Washington | | | Rochester | NY | 14625 | |
| International Assembly Technology | | 320 N Washington St Ste 114 | | | | Rochester | NY | 14625-1462 | |
| International Association Of | | Electrical Inspectors | PO Box 830848 | | | Richardson | TX | 75083-0848 | |
| International Association Of | | Electrical Inspectors | PO Box 22786 | | | Rochester | NY | 14692-2786 | |
| International Association Of Electrical Inspectors | | PO Box 830848 | | | | Richardson | TX | 75083-0848 | |
| International Association Of Electrical Inspectors | | PO Box 22786 | | | | Rochester | NY | 14692-2786 | |
| International Association Of Machinists And Aerospace Workers | Robert Vthayer | 9000 Machinists Pl | | | | Upper Marlboro | MD | 20772-2687 | |
| International Auto Trading Inc | Ziv Tavor | 61 12 32nd Ave | | | | Woodside | NY | 11377 | |
| International Automation | | Solutions Inc | 2142 Schappelle Ln | Rmt Add Chg 10 00 Tbk Ltr | | Forest Pk | OH | 45240 | |
| International Automation | Camille | 2142 Schappelle Ln | | | | Cincinnati | OH | 45240 | |
| International Automation Solut | | 2142 Schappelle Ln | | | | Cincinnati | OH | 45240 | |
| International Automation Solutions Inc | | 2142 Schappelle Ln | | | | Forest Pk | OH | 45240 | |
| International Bellows & Covers | | Inc | 2 Ferrari Court | | | Clayton | OH | 45315 | |
| International Bellows And Covers Inc | | PO Box 1630 | | | | Dayton | OH | 45401 | |
| International Brotherhood Of Electrical Workers | Edwin D Hill | 900 Seventh St Nw | | | | Washington | DC | 20001 | |
| International Business | | 2413 Bowland Pkwy | Ste 102 | | | Virginia Beach | VA | 23454 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1689 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| International Business | | Machine Corp | 91222 Collections Ctr Dr | | | Chicago | IL | 60693-1222 | |
| International Business | | Publishers | 133 Carnegie Way Ste 1100 | | | Atlanta | GA | 30303 | |
| International Business Council | | Rochester Chamber Of Commerce | 55 St Paul St | | | Rochester | NY | 14604 | |
| International Business Council Rochester Chamber Of Commerce | | 55 St Paul St | | | | Rochester | NY | 14604 | |
| International Business Ethics | | Institute | 1000 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| International Business Ethics Institute | | 1000 Connecticut Ave Nw | | | | Washington | DC | 20036 | |
| International Business Forum | | Conferences Inc | Attn Julie Tarsi | 575 Broadway | | Massapequa | NY | 11758 | |
| International Business Forum Conferences Inc | | Attn Julie Tarsi | 575 Broadway | | | Massapequa | NY | 11758 | |
| International Business Machine | | Ibm Global Services | 1177 Beltline Rd | | | Coppell | TX | 75019 | |
| International Business Machine | | PO Box 1684 | | | | Grand Rapids | MI | 49501 | |
| International Business Machine | | PO Box 91945 | | | | Chicago | IL | 60690 | |
| International Business Machine | | Ibm Corp | PO Box 91222 | | | Chicago | IL | 60693-9102 | |
| International Business Machine | | Ibm Corp | PO Box 5115 | | | Southfield | MI | 48086 | |
| International Business Machine | | Ibm Southfield | 18000 W 9 Mile Rd | | | Southfield | MI | 48075 | |
| International Business Machine | | Ibm Corp | 1 Ibm Plaza | | | Chicago | IL | 60611 | |
| International Business Machine | | 2707 Butterfield Rd | | | | Oak Brook | IL | 60521 | |
| International Business Machine | | Ibm | 3405 W Dr Martin Luther King | Blvd | | Tampa | FL | 33607 | |
| International Business Machine | | Ibm | 3405 W Martin Luther King Blvd | | | Tampa | FL | 33607 | |
| International Business Machine | | Ibm | 150 Kettletown Rd | | | Southbury | CT | 06488 | |
| International Business Machine | | Ibm | New Orchard Rd | | | Armonk | NY | 10504 | |
| International Business Machine | | Ibm Parts Auto Ctr | PO Box 9022 | | | Boulder | CO | 80301 | |
| International Business Machine | | Ibm Marketing Div | 4 Seagate | | | Toledo | OH | 43604 | |
| International Business Machine Corp | | 91222 Collections Ctr Dr | | | | Chicago | IL | 60693-1222 | |
| International Business Machine Corporation | | 91222 Collections Ctr Dr | | | | Chicago | IL | 60693-1222 | |
| International Business Machine Ibm | | PO Box 98880 | | | | Chicago | IL | 60693 | |
| International Business Publishers | | 133 Carnegie Way Ste 1100 | | | | Atlanta | GA | 30303 | |
| International Business Reports | | PO Box 1425 | | | | Vienna | VA | 22183-1425 | |
| International Carriers Tilbury | | Inc | 42 Mill St W | | | Tilbury | ON | N0P 2L0 | Canada |
| International Carriers Tilbury Inc | | PO Box 880 | | | | Tilbury | ON | 0N0P - 2L0 | Canada |
| International Catalyst | | Technology Inc Ict | 65 Challenger Rd | | | Ridgefield Pk | NJ | 07660 | |
| International Catalyst Eft Technology Inc Ict | | 2347 Commercial Dr | | | | Auburn Hills | MI | 48326 | |
| International Catalyst Technol | | 5090 Gilbertville Hwy | | | | Calvert City | KY | 42029-841 | |
| International Catalyst Technol | | I C T | 65 Challenger Rd | | | Ridgefield Pk | NJ | 07660-210 | |
| International Center For Manag | | 9146 S 700 E | | | | Sandy | UT | 84070 | |
| International Center Of | | 15000 N Delaware St | | | | Indianapolis | IN | 46202 | |
| International Center Of Indianapolis | | 15000 N Delaware St | | | | Indianapolis | IN | 46202 | |
| International Centre For Eft | | Diffraction Data | 12 Campus Blvd | | | Newtown Square | PA | 19073 | |
| International Centre For Eft Diffraction Data | | 12 Campus Blvd | | | | Newtown Square | PA | 19073 | |
| International Ces | | PO Box 79418 | | | | Baltimore | MD | 21279-0418 | |
| International Cityfest | Debbie Bagley | PO Box 21317 | | | | Tuscaloosa | AL | 35402 | |
| International Cityfest | Debbie Bagley | 5306 10th St | Rmt Chg 10 00 Tbk Eds | | | Tuscaloosa | AL | 35404-3610 | |
| International Coating Co Inc | | 13929 E 166th St | | | | Cerritos | CA | 90702 | |
| International Coatings Inc | | PO Box 956 | | | | Fenton | MI | 48430 | |
| International Coatings Inc | | 1100 Copper Ave | | | | Fenton | MI | 48430 | |
| International College Of | | Broadcasting | 6 S Smithville Rd | | | Dayton | OH | 45431 | |
| International College Of Broadcasting | | 6 S Smithville Rd | | | | Dayton | OH | 45431 | |
| International Comm Translation | | Ica Translation | 614 S 8th St Ste 304 | | | Philadelphia | PA | 19147 | |
| International Communications | | & Translations Inc | 614 S 8th St Ste 304 | | | Philadelphia | PA | 19147 | |
| International Communications | | And Translations Inc232614169 | 614 South 8th St | Ste 304 | | Philadelphia | PA | 19147 | |
| International Communications And Translations Inc | | 614 South 8th St | Ste 304 | | | Philadelphia | PA | 19147 | |
| International Communications and Translations Inc | | 614 S 8th St Ste 304 | | | | Philadelphia | PA | 19147 | |
| International Component Tech | Accounts Payable | PO Box 2778 | | | | Calexico | CA | 92232 | |
| International Component Techfurmex | | Division Of Furukawa Electric Co | Ltd PO Box 2778 | | | Calexico | CA | 92232 | |
| International Conference | | Of Building Officials | 5360 Workman Mill Rd | | | Whittier | CA | 90601-2298 | |
| International Conference On | | Composites nana Engineering | Prof David Hui Unvsty Of N O | Dept Of Mechanical Engineering | | New Orleans | LA | 70148 | |
| International Conference On Composites nana Engineering | | Prof David Hui Unvsty Of N O | Dept Of Mechanical Engineering | | | New Orleans | LA | 70148 | |
| International Configurations | Jeff Mitchell | 7 Moody Rd | | | | Enfield | CT | 06082 | |
| International Controls | | 3945 Doniphan Pk Cir Ste A | | | | El Paso | TX | 79912 | |
| International Controls | | 3945 Doniphan Pk Cir Ste A | | | | El Paso | TX | 79922 | |
| International Controls Eft | | 3945 Doniphan Pk Cir Ste A | | | | El Paso | TX | 79912 | |
| International Cooling Systems | | Inc | 300 Granton Dr | | | Richmond Hill | ON | L4B 1H7 | Canada |
| International Cooling Systems | | 300 Granton Dr | | | | Richmond Hill | ON | L4B 1H7 | Canada |
| International Cooling Systems Inc | | 300 Granton Dr | | | | Richmond Hill | ON | L4B 1H7 | Canada |
| International Council On | | Systems Engineering | 300 Granton Dr | | | Richmond Hill | WA | 98133-9009 | |
| International Council On Sys E | | Incose | 2150 N 107th St Ste 205 | | | Seattle | WA | 98133 | |
| International Council On Systems Engineering | | 2150 N 107th St Ste 205 | | | | Seattle | WA | 98133-9009 | |
| International Credit Recovery | | PO Box 992 | | | | Vestal | NY | 13851 | |
| International Data Services | | PO Box 310897 | | | | Miami | FL | 33231-0897 | |
| International Department | | Chamber Of Commerce Inc | 55 St Paul St | | | Rochester | NY | 14604 | |
| International Department Chamber Of Commerce Inc | | 55 St Paul St | | | | Rochester | NY | 14604 | |
| International Diesel | | 740 Hicks St | | | | Brooklyn | NY | 11231 | |
| International Diesel Ltd | | 740 Hicks St | | | | Brooklyn | NY | 11231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| International Diesel Of Alabama Llc | Accounts Payable | Caller Service 59010 | | | | Knoxville | TN | 37950-9010 | |
| International Diversified | | 1380 E Edinger Ave | | | | Santa Ana | CA | 92705 | |
| International Door And Hardwar | | Lazaro Cardenas No 2166 | | | | Guadalajara | | 44900 | Mexico |
| International Electro | | Magnetics Inc | 350 N Eric Dr Unit B | | | Palatine | IL | 60067 | |
| International Electro Magnetic | | Instrument Laboratories Div | 350b N Eric Dr | | | Palatine | IL | 60067 | |
| International Electro Magnetics Inc | | 350 N Eric Dr Unit B | | | | Palatine | IL | 60067 | |
| International Equipment Comp | | 2201 E Willow St | | | | Signal Hill | CA | 90806 | |
| International Eyelets Inc | | 1930 Watson Way Ste S | | | | Vista | CA | 92083 | |
| International Federation Of | | Employee Benefit Programs | PO Box 69 | | | Brookfield | WI | 53008-0069 | |
| International Federation Of Employee Benefit Programs | | PO Box 69 | | | | Brookfield | WI | 53008-0069 | |
| International Financial | | Services Ltd | 3rd Fl Les Cascades | Edith Cavell St Port Louis | | Mauritius | | | Mauritius |
| International Financial Services Ltd | | 3rd Fl Les Cascades | Edith Cavell St Port Louis | | | Mauritius | | | Mauritius |
| International Fineblanking | | Corp | 2129 Austin Ave | | | Rochester Hills | MI | 48309-3668 | |
| International Fineblanking Cor | | 2129 Austin Ave | | | | Rochester Hills | MI | 48309-3668 | |
| International Fineblanking Cor | | Ifc | | | | Dayton | OH | 45439-1736 | |
| International Fineblanking Corp | | 2129 Austin Ave | 2350 Dryden Rd | | | Rochester Hills | MI | 48309-3668 | |
| International Fire & Safety | | Inc | PO Box 2567 | Rmt Add Chg 6 19 01 Ltr | | Mobile | AL | 36652-2567 | |
| International Fire & Safety | | Inc | PO Box 2567 | Rmt Add Chg 61901 Ltr | | Mobile | AL | 36652-2567 | |
| International Fire & Safety In | | 1405 West Dr | | | | Laurel | MS | 39440 | |
| International Fire and Safety Inc | | PO Box 501 | | | | Laurel | MS | 39441 | |
| International Fire Protection | | Inc | 243 Royal Dr | | | Madison | AL | 35758 | |
| International Fire Protection | | 243 Royal Dr | | | | Madison | AL | 35758 | |
| International Fire Protection | | 3732 Hwy 82 W | | | | Tifton | GA | 31794 | |
| International Fire Protection Inc | | 243 Royal Dr | | | | Madison | AL | 35758 | |
| International Fiscal Assoc | | 2604 Elmwood Ave 347 | | | | Rochester | NY | 14618-2295 | |
| International Fiscal Assoc Inc | | 123 Peachtree St Ne Ste 2500 | | | | Atlanta | GA | 30303 | |
| International Fleetpride | | 123 Flecha Ln | | | | Laredo | TX | 78045-7028 | |
| International Foam Mex Sa De C | | Ffcc San Rafael Atlixco 26 | Col Purisima Iztapalapa | | | | | 09340 | Mexico |
| International Foam Mexico Sa | | De Cv Ffcc San Rafael Atlixco | 26 Col Purisima Iztapalapa | 09340 Cp Mexico | | | | | Mexico |
| International Foam Mexico Sa De Cv Ffcc San Rafael Atlixco | | 26 Col Purisima Iztapalapa | 09340 Cp Mexico | | | | | | Mexico |
| International Freight Eft | | Systems Inc | PO Box 1148 | | | Tilbury | ON | N0P 2L0 | Canada |
| International Freight Eft Systems Inc | | PO Box 1148 | | | | Tilbury | ON | N0P 2L0 | Canada |
| International Freight Systems | | 1200 S 192nd Ste 100 | | | | Seattle | WA | 98148 | |
| International Freight Systems | | Hwy 2 West | | | | Tilbury | ON | N0P2L0 | Canada |
| International Fuel Systems | Vickie Shafer | 980 Harricane Rd | | | | Franklin | IN | 46131 | |
| International Fuel Systems | Accounts Payable | 980 North Hurricane Rd | | | | Franklin | IN | 46131 | |
| International Fuel Systems | Vickie Shafer | 980 Hurricane Rd | | | | Franklin | IN | 46131 | |
| International Fuel Systems | David Schumacher | 421 Enterprise Ave | | | | Findlay | OH | 45840 | |
| International Fuel Systems 1 | | 421 Enterprise Ave Ste A | | | | Findlay | OH | 45840 | |
| International Fuel Systems 2 | | 2101 Sylvania St | | | | Toledo | OH | 43613-5798 | |
| International Fuel Systems 4 | | 980 N Hurricane Rd | | | | Franklin | IN | 46131 | |
| International Gear Inc | | Tifco Gage & Gear | 33067 Industrial Rd | | | Livonia | MI | 48150 | |
| International Hardcoat Inc | | 12400 Burt Rd | | | | Detroit | MI | 48228 | |
| International Harvester C/o Intnl Truck & Engine | David A Piech Senior Counsel | 4201 Winfield Rd | | | | Warrenville | IL | 60555 | |
| International Health Waters In | | Mountain Valley Water Of Alaba | PO Box 12486 | | | Huntsville | AL | 35815 | |
| International Heat Exchange In | | Heat Exchange The | 22601 La Palma Ave 106 | | | Yorba Linda | CA | 92887 | |
| International Heat Exchange In | | 22601 La Palma Ave Ste 106 | | | | Yorba Linda | CA | 92887 | |
| International Hydronics Corp | | PO Box 243 | 5 Crescent Ave | | | Rocky Hill | NJ | 08553 | |
| International Ind Supply Cinc | | PO Box 5140 | | | | Brownsville | TX | 78523-5140 | |
| International Industrial | | Trade Directory | 9019 Bayview Ave | Unit 2b 105 | | Richmond Hill | | L4B3M6 | Canada |
| International Insitute Of | | Connectors And Inter | PO Box 399 | | | Waretown | NJ | 08758 | |
| International Institute | | 515 Stevens St | | | | Flint | MI | 48502 | |
| International Institute For | | Learning Inc | 110 East 59th St | Sixth Fl | | New York | NY | 10022-1380 | |
| International Institute For Learning Inc | | 110 East 59th St | Sixth Fl | | | New York | NY | 10022-1380 | |
| International Institute Of | | 864 Delaware Ave | | | | Buffalo | NY | 14209-2093 | |
| International Institute Of Buffalo | | 864 Delaware Ave | | | | Buffalo | NY | 14209-2093 | |
| International Insurance Company Of Hannover | Marsh Peter Frater | Tessinerplatz 5 | PO Box 8027 | | | Zurich | | 08002 | Switzerland |
| International Laminating Corp | | 1712 Springfield St | | | | Dayton | OH | 45403 | |
| International Laminating Corp | | 1712 Springfield St | | | | Dayton | OH | 45403-1487 | |
| International Language Plus | | 9403 Kenwood Rd Ste A203 | | | | Blue Ash | OH | 45242 | |
| International Language Plus | | 9403 Kenwood Rd Ste A203 | | | | Cincinnati | OH | 45242 | |
| International Licensing | | Network 650956043 | 200 E 78th St Ste 18 D | Add Chg 5 04 04 Cp | | New York | NY | 10021 | |
| International Licensing Network | | 200 E 78th St Ste 18 D | | | | New York | NY | 10021 | |
| International Light | | 17 Graf Rd | | | | Newburyport | MA | 01950 | |
| International Light Inc | | 17 Graf Rd | | | | Newburyport | MA | 01950 | |
| International Light Inc | | 17 Graf Rd | | | | Newburyport | MA | 01950-4092 | |
| International Logistics Group | | 749 E Mandoline | | | | Madison Heights | MI | 48071 | |
| International Machine & Tool | | Inc | PO Box 2378 Industrial Pk Dr | | | Hendersonville | TN | 37075 | |
| International Machine & Tool I | | 54 Industrial Pk Dr | | | | Hendersonville | TN | 37075 | |
| International Machine and Tool Company Inc | | PO Box 2378 Industrial Pk Dr | | | | Hendersonville | TN | 37075 | |
| International Manufacturing | | Services Inc | 50 Schoolhouse Ln | | | Portsmouth | RI | 02871 | |
| International Manufacturing Services Inc | | 50 Schoolhouse Ln | | | | Portsmouth | RI | 02871 | |
| International Material Control | | Systems Inc | 510 E 40th St | | | Holland | MI | 49423 | |
| International Material Control | | Imcs | 510 E 40th St | | | Holland | MI | 49423 | |
| International Material Control Systems Inc | | 510 E 40th St | | | | Holland | MI | 49423 | |
| International Mechanical | | Design Inc | 2015 Bellaire | | | Royal Oak | MI | 48067 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1691 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| International Mechanical Desig | | Imd | 2015 Bellaire Ave | | | Royal Oak | MI | 48067-1516 | |
| International Mechanical Eft Design Inc | | 2015 Bellaire | | | | Royal Oak | MI | 48067 | |
| International Metals & Chemicals | | PO Box 531298 | | | | Atlanta | GA | 30353-1298 | |
| International Metrology | | Systems Inc | 47007 Five Mile Rd | | | Plymouth | MI | 48170 | |
| International Metrology | | Systems Inc | 27275 Haggerty Rd Ste 640 | | | Novi | MI | 48377 | |
| International Metrology System | | 47007 Five Mile Rd | | | | Plymouth | MI | 48170 | |
| International Metrology System | | 27275 Haggerty Rd | | | | Novi | MI | 48377 | |
| International Metrology Systems Inc | | 47007 Five Mile Rd | | | | Plymouth | MI | 48170 | |
| International Metrology Systems Inc | | 27275 Haggerty Rd Ste 640 | | | | Novi | MI | 48377 | |
| International Mfg Svcs Inc | | Ims | 50 School House Ln | | | Portsmouth | RI | 02871 | |
| International Mold Steel | Colleen C | 6796 Powerline Dr | | | | Florence | KY | 41042 | |
| International Mold Steel Inc | | Per Csids Addr 8 98 | 6796 Powerline Dr | | | Florence | KY | 41042 | |
| International Mold Steel Inc | | 6796 Powerline Dr | | | | Florence | KY | 41042 | |
| International Motor Freight | | 120 Tyler St | | | | Port Newark | NJ | 07114 | |
| International Office Solution | | 2120 E Paisano Dr Ste 220 | | | | El Paso | TX | 79905 | |
| International Office Solution | | 2120 E Paisano Dr Pmb 220 | | | | El Paso | TX | 79905 | |
| International Office Supply In | | Patria Office Supply | 301 E Calton Rd | | | Laredo | TX | 78041 | |
| International Outsourcing Services | | 1600 W Bloomfield Rd | | | | Bloomington | IN | 47403 | |
| International Paint Stripping | Mark | 15300 Oakwood Dr | | | | Romulus | MI | | |
| International Paint Stripping | Mark | 15300 Oakwood Dr | | | | Romulus | MI | | |
| International Paint Stripping | | 15300 Oakwood Dr | | | | Romulus | MI | 48174-361 | |
| International Paint Stripping | Mark | 15300 Oakwood Dr | | | | Romulus | MI | 48174 | |
| International Paint Stripping Inc | | Inc | 15300 Oakwood Dr | | | Romulus | MI | 48174 | |
| International Paint Stripping Inc | | 15300 Oakwood Dr | | | | Romulus | MI | 48174 | |
| International Paper | | PO Box 676565 | | | | Dallas | TX | 75267-6565 | |
| International Paper | | 127 Interstate Dr | | | | Jackson | MS | 39218 | |
| International Paper | | PO Box 644095 | | | | Pittsburgh | PA | 15264-4095 | |
| International Paper | | 1689 Solutions Ctr | | | | Chicago | IL | 60677-1006 | |
| International Paper | | 511 Third St | | | | Houston | MS | 38851 | |
| International Paper | | C o Bill Crawford | 6400 Poplar Ave | | | Memphis | TN | 38197 | |
| International Paper C o Bill Crawford | | 6400 Poplar Ave | | | | Memphis | TN | 38197 | |
| International Paper Co | | Xpedx | 2945 Walkent Ct | | | Walker | MI | 49544 | |
| International Paper Co | | Xpedx | 2811 Cofer Rd | | | Richmond | VA | 23224 | |
| International Paper Co | | Xpedx | 7445 New Ridge Rd | | | Hanover | MD | 21076 | |
| International Paper Co | | Xpedx | 75 Allied Dr | | | Cheektowaga | NY | 14227 | |
| International Paper Co | | Xpedx | 1059 W Ridge Rd | | | Rochester | NY | 14615 | |
| International Paper Co | | Xpedx | 1101 Industrial Blvd | | | Louisville | KY | 40219 | |
| International Paper Co | | Xpedx | 211 House Ave | | | Camp Hill | PA | 17011 | |
| International Paper Co | | Resource Net International | 1201 Freedom Rd | | | Cranberry Township | PA | 16066 | |
| International Paper Co | | Steindler Paper Co | 2945 Walkent Ct | | | Walker | MI | 49504 | |
| International Paper Co | | Xpedx | 6006 Corporate Way | | | Indianapolis | IN | 46278 | |
| International Paper Co | | Xpedx | 2401 N Main St | | | Findlay | OH | 45840 | |
| International Paper Co | | Xpedx | 3131 Spring Grove Ave | | | Cincinnati | OH | 45225-182 | |
| International Paper Co | | 4510 Reading Rd | | | | Cincinnati | OH | 45229 | |
| International Paper Co | | Xpedx | 38010 Amrhein Rd | | | Livonia | MI | 48150 | |
| International Paper Co | | Xpedx Seaman Patrick | 28401 Schoolcraft Rd Ste 400 | | | Livonia | MI | 48150-2238 | |
| International Paper Co | | Xpedx | 180 Exchange Blvd | | | Glendale Heights | IL | 60139 | |
| International Paper Co | | Xpedx | 1000 E Grant | | | Hartford City | IN | 47348 | |
| International Paper Co | | Xpedx | 4140 Bf Goodrich Blvd | | | Memphis | TN | 38118 | |
| International Paper Co | | International Paper | 511 3rd St | | | Houston | MS | 38851 | |
| International Paper Co | | Xpedx | 3115 Hilcrest Ave | | | Macon | GA | 31204 | |
| International Paper Co | | Xpedx | 541 Republic Cir | | | Birmingham | AL | 35214 | |
| International Paper Co | | Xpedx | 400 S Franklin | | | Saginaw | MI | 48607-1110 | |
| International Paper Co | | 400 Atlantic St | | | | Stamford | CT | 06921 | |
| International Paper Co | | Xpedx | 400 Atlantic St | | | Stamford | CT | 069210001 | |
| International Paper Co | | Xpedx | 5000 Lincoln Dr E | | | Marlton | NJ | 08053 | |
| International Paper Co | Julie | G 4488 W Bristol Rd | | | | Flint | MI | 48507 | |
| International Paper Co | | Xpedx | G 4488 W Bristol Rd | | | Flint | MI | 48507 | |
| International Paper Co | | 4015 Emerald Dr | | | | Kalamazoo | MI | 49001 | |
| International Paper Co | | Resourcenet International | 1300 Falahee Rd | | | Jackson | MI | 49203 | |
| International Paper Co | | Xpedx Div | 6839 Market | | | El Paso | TX | 79915 | |
| International Paper Co | | 715 W Chapin | | | | Edinburg | TX | 78539 | |
| International Paper Co | | 1501 N Closner | | | | Edinburg | TX | 78540 | |
| International Paper Co | | Xpedx | 566 Mainstream Dr | | | Nashville | TN | 37228 | |
| International Paper Co | | Xpedx | 115 W Riverview Ave | | | Dayton | OH | 45405 | |
| International Paper Co | | Xpedx | 41581 11 Mile Rd | | | Novi | MI | 48375 | |
| International Paper Co | | Xpedx | 9450 Allen Dr | | | Cleveland | OH | 44125 | |
| International Paper Co  Eft | | Container Div | PO Box 905251 | | | Charlotte | NC | 28290-5251 | |
| International Paper Co Inc | | Xpedx Packaging Div | 4183 Eagle Hill Dr 101 | | | High Point | NC | 27265-8237 | |
| International Paper Co Inc | | Container Div Fax Assr 11 97 | 2220 Nw Broad St | Hld Remove Per Paula Balser | | Murfreesboro | TN | 37129 | |
| International Paper Co Inc | | Container Div | 2220 Nw Broad St | | | Murfreesboro | TN | 37129 | |
| International Paper Company | | International Paper | 511 3rd St | | | Houston | MS | 38851-110 | |
| International Paper Company f k a St Regis Champion Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| International Paper Company F/k/a St Regis | Camille Acorbin Counsel Ehs | 6400 Poplar Ave | | | | Memphis | TN | 38197 | |
| International Paper Company F/k/a/ St Regis | c/o Thompson Hine LLP | Stephen Axtell | 2000 Courthouse Plaza Ne | 10 West Second St | | Dayton | OH | 45402 | |
| International Paper Company fka St Regis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| International Paper Company fka St Regis Champion Company | | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| International Paper Company In | Sharon A Salinas Dykema Gosset | 4140 E Paris Ave Se | | | | Grand Rapids | MI | 49512-3911 | |
| International Parts Delivery | | Systems Inc | 80 Fuller Rd | | | Ajax | ON | L1S 3R2 | Canada |
| International Parts Delivery S | | 21 Oyler Rd | | | | Port Perry | ON | L9L 1B3 | Canada |
| International Parts Delivery Systems Inc | | 80 Fuller Rd | | | | Ajax  Canada | ON | L1S 3R2 | Canada |
| International Plastics Inc | | 185 Commerce Ctr | | | | Greenville | SC | 29615-9527 | |
| International Plastics Inc | | 185 Commerce Ctr | | | | Greenville | SC | 29615 | |
| International Plastics Inc | | 185 Commerce Ctr | | | | Greenville | SC | 29615-9527 | |
| International Power Llc | Accounts Payable | 10015 Deering St | | | | Fishers | IN | 46038 | |
| International Power Technology | | 100 Marine Pkwy Ste 325 | | | | Redwood City | CA | 94065 | |
| International Precious Metals | | 4400 Bayou Blvd Ste 18 | | | | Pensacola | FL | 32503-1908 | |
| International Product | Sheyenne Brown | Technology Inc. | 3100 South 166th St | | | New Berlin | WI | 53151 | |
| International Product | | Technology Inc. | 3100 South 166th St | | | New Berlin | WI | 53151 | |
| International Product Technolo | | Ipt | 16255 W Lincoln Ave | | | New Berlin | WI | 53151 | |
| International Product Technology Inc | | 3100 South 166th St | | | | New Berlin | WI | 53151 | |
| International Products  Eft Corp | | PO Box 70 | | | | Burlington | NJ | 08016 | |
| International Products Corp | | 201 Connecticut Dr | | | | Burlington | NJ | 080164105 | |
| International Products Corp | | PO Box 70 | | | | Burlington | NJ | 080160070 | |
| International Publishing | | 55 Elm St | | | | Champlain | NY | 12919 | |
| International Quality Control | | 521 Cleveland | | | | Lincoln Pk | MI | 48146 | |
| International Quality Control | | Inc | 521 Cleveland | | | Lincoln Pk | MI | 48146 | |
| International Quality Control | | 2130 E Holland | | | | Saginaw | MI | 48601 | |
| International Quality Control Inc | | 521 Cleveland | | | | Lincoln Pk | MI | 48146 | |
| International Quality Control Inc | | 521 Cleveland | | | | Lincoln Park | MI | 48146 | |
| International Rectifier | | C o Phase Ii Marketing | 205 Bishops Way Ste 220 | | | Brookfield | WI | 53005 | |
| International Rectifier | | C o Foster & Wager Inc | 55 Webster Commons Blvd | | | Webster | NY | 14580 | |
| International Rectifier | Richard W Brunette | Sheppard Mullin Richter & Hampton Llp | 333 South Hope St 48th Fl | | | Los Angeles | CA | 90071-1448 | |
| International Rectifier | | C o Tmc | 1218 Appletree Ln | | | Kokomo | IN | 46902 | |
| International Rectifier | Janice Frank | 1761 E Lincoln Rd | | | | Kokomo | IN | 46902 | |
| International Rectifier | | C o Miltimore Sales Inc | 22765 Heslip Dr | | | Novi | MI | 48375 | |
| International Rectifier | Karen Hartman | Semiconductor Div | C o Tmcc | 4807 Rockside Rd | | Cleveland | OH | 44131 | |
| International Rectifier Co Gb Ltd International Rectifier | | Godstone Rd | European Regional Centre 439 445 | | | Whyteleafe Surrey | | CR3 9BL | United Kingdom |
| International Rectifier Corp | | 1761 E Lincoln Rd | | | | Kokomo | IN | 46902 | |
| International Rectifier Corp | | PO Box 98091 | | | | Chicago | IL | 60693 | |
| International Rectifier Corp | | Omnirel | 205 Crawford St | | | Leominster | MA | 01453 | |
| International Rectifier Corp | | International Rectifier | 100 N Sepulveda Blvd 8th Fl | | | El Segundo | CA | 90245 | |
| International Rectifier Corp | | 550 W Juanita Ave | | | | Mesa | AZ | 85210 | |
| International Rectifier Corp | | Corp | 233 Kansas St | | | El Segundo | CA | 90245-4316 | |
| International Rectifier Corp | | 233 Kansas St | | | | El Segundo | CA | 90245-431 | |
| International Rectifier Corp | | 100 N Sepulveda 8th Fl | | | | El Segundo | CA | 90245 | |
| International Rectifier Corpor | | 233 Kansas St | | | | El Segundo | CA | 90245 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071 | |
| International Rectifier Eft | | Epi Services | PO Box 98091 | | | Chicago | IL | 60693 | |
| International Rectifier Eft Epi Services | | PO Box 98091 | | | | Chicago | IL | 60693 | |
| International Resistive Co | Attn General Counsel | 4222 South Staples St | | | | Corpus Christie | TX | 78411 | |
| International Resistive Co | Bryan Burwitz | Co Ro Whitesell & Assoc | 1440 Snow Rd Ste 201 | | | Cleveland | OH | 44134-2772 | |
| International Resistive Co | | Dba Irc Inc | C o R O Whitesell | 1440 Snow Rd Ste 201 | | Cleveland | OH | 44134-2772 | |
| International Resistive Co Eft | | Advanced Film Div | 4222 S Staples St | | | Corpus Christi | TX | 78411 | |
| International Resistive Co Eft Inc | | Irc Wire & Film Technologies | 4222 Staples St | | | Corpus Christi | TX | 78411 | |
| International Resistive Co Inc | | Advanced Film Div | 4222 S Staples St | | | Corpus Christi | TX | 78411 | |
| International Resistive Co Inc | | Irc Wire & Film Technologies | PO Box 1860 | | | Boone | NC | 28607 | |
| International Resistive Co Inc | | C o Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| International Resistive Co Inc | | Co Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| International Resistive Co Inc | | 1800 S Plate St | | | | Kokomo | IN | 46902-5730 | |
| International Resistive Company | Richard J Sentz Director Of Finance | 4222 S Staples St | | | | Corpus Christi | TX | 78411 | |
| International Resistive Company Advanced Film Division | Richard J Sentz Director Of Finance | 4222 S Staples St | | | | Corpus Christi | TX | 78411 | |
| International Resistive Company Advanced Film Division | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | | Charlotte | NC | 28246 | |
| International Resistive Company I | | Irc | PO Box 651565 | | | Charotte | NC | 28265 | |
| International Resistive Company Inc Wire And Film Technologies Company | Gary W Dickson | 736 Greenway Rd PO Box 1860 | | | | Boone | NC | 28607 | |
| International Resistive Company Wire & Film Technologies Division | David M Schilli | Robinson Bradshaw & Hinson P A | 101 North Tryon St Ste 1900 | | | Charlotte | NC | 28246 | |
| International Ribbon Supply | Stewart Brubaker | 1125c Regal Row | | | | Austin | TX | 78748 | |
| International School Of Skin | | And Nailcare | 5600 Roswell Rd Ne | | | Atlanta | GA | 30342 | |
| International School Of Skin And Nailcare | | 5600 Roswell Rd Ne | | | | Atlanta | GA | 30342 | |
| International Sensor Tech | Sales | 3 Whatney | | | | Irvine | CA | 92618 | |
| International Services Group L | | 30700 Telegraph Rd Ste 3636 | | | | Bingham Farms | MI | 48025 | |
| International Services Group Llc | | 30700 Telegraph Rd Ste 3636 | | | | Bingham Farms | MI | 48025 | |
| International Silicon Sol | Gary Or David | 11601 Plano Rd Ste 104 | | | | Dallas | TX | 75243 | |
| International Society Of | | Barristers | 943 Legal Research Bldg | U Of M Law School | | Ann Arbor | MI | 48109-1215 | |
| International Society Of Barristers | | 943 Legal Research Bldg | U Of M Law School | | | Ann Arbor | MI | 48109-1215 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1693 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| International Sos Assistance | | PO Box 11568 | | | | Philadelphia | PA | 19116-0568 | |
| International Sos Assistance | | Inc | 8 Neshaminy Interplex Ste 207 | Add Chg 5 3 04 Ah Dcn 10750095 | | Trevose | PA | 19053-6956 | |
| International Sos Assistance | | 1 Neshaminy Interplex | | | | Langhorne | PA | 19053 | |
| International Sos Assistance Inc | | PO Box 11568 | | | | Philadelphia | PA | 19116 | |
| International Sourcing & | | Marketing Inc 050434329 | Dba Red Board Ltd | 940 Waterman Ave | | East Providence | RI | 02914 | |
| International Speedway Corp | Golf Cart Insurnc Permits | PO Box 2801 | | | | Dayton Beach | FL | 32120-2801 | |
| International Speedway Inc | | Michigan International Speedwa | 12626 Us Hwy 12 | | | Brooklyn | MI | 49230 | |
| International Spring Co | | Warnock Spring & Mfg | 7901 N Nagle Ave | | | Morton Grove | IL | 60053-271 | |
| International Steel Group Inc | | Burns Harbor Div | 250 W Us Hwy 12 | | | Chesterton | IN | 46304 | |
| International Steel Group Inc | | 26777 Central Pk Ste 100 | | | | Southfield | MI | 48076 | |
| International Steel Wool Corp | | PO Box 1767 | | | | Springfield | OH | 45501 | |
| International Steel Wool Corp | | 810 Trinity Rd | | | | Mission | TX | 78572 | |
| International Steel Wool Eft Corp | | PO Box 1767 | | | | Springfield | OH | 45501 | |
| International Surface Preparat | | Impact Finishers Group Div | 712 E Ohio St | | | Fortville | IN | 46040 | |
| International Surface Preparat | | 8615 E 33rd St | | | | Indianapolis | IN | 46226 | |
| International Surface Preparat | | Wheelabrator Foundry | 1606 Executive Dr | | | La Grange | GA | 30240 | |
| International Surface Preparat | | 603 Pk Point Dr Ste 200 | | | | Golden | CO | 80401 | |
| International Surface Treatmen | | 840 Ricket Rd | | | | Brighton | MI | 48116 | |
| International Technologies | | & Systems Corp | 1047 S Pintia Ave | | | Fullerton | CA | 92831-5105 | |
| International Technologies & S | | Itsco | 1047 S Pintia Ave | | | Fullerton | CA | 92831 | |
| International Technologies and Systems Corp | | 1047 S Pintia Ave | | | | Fullerton | CA | 92831-5105 | |
| International Test Tech | | First Fl Winton House | Stoke Rd | Stoke On Trent Staffordshire | | St4 2rn | | | United Kingdom |
| International Test Tech First Floor Winton House | | Stoke Rd | Stoke On Trent Staffordshire | | | St4 2rn England | | | United Kingdom |
| International Test Technologie | | Larkin House Oldtown Rd | | | | Letterkeeny Co Doneg | | | Ireland |
| International Thermal Sys | Roger | 4697 West Greenfield Ave. | | | | Milwaukee | WI | 53214 | |
| International Thermal Sys Llc | | 4697 West Greenfield Ave | | | | Milwaukee | WI | 53214 | |
| International Thermal Systems | | 4697 W Greenfield Ave | | | | Milwaukee | WI | 53214 | |
| International Thermal Systems Llc | | Dept 59508 | | | | Milwaukee | WI | 53259-0508 | |
| International Thermal Systems Llc | | 4697 West Greenfield Ave | | | | Milwaukee | WI | 53214 | |
| International Thermal Systems LLC | Attn David Lichterman | 4697 W Greenfield Ave | | | | Milwaukee | WI | 53214 | |
| International Translating | | Bureau Inc | 16125 W 12 Mile Rd Ste 103 | | | Southfield | MI | 48076 | |
| International Translating Bureau Inc | | 16125 W 12 Mile Rd Ste 103 | | | | Southfield | MI | 48076 | |
| International Trk & Engine Rollins | Accounts Payable | 1900 East Leffel Ln | | | | Springfield | OH | 45505 | |
| International Trk & Engine Rollins C o Rollins 3pl | | 1900 East Leffel Ln | | | | Springfield | OH | 45505 | |
| International Trk & Engine Rollins Co Rollins 3pl | | 1900 East Leffel Ln | | | | Springfield | OH | 45505 | |
| International Trk Sales Of Houston | | 8900 N Loop E | | | | Houston | TX | 77029-1298 | |
| International Trk Sales Of Richmond | | 3064 N Blvd | | | | Richmond | VA | 23230-4319 | |
| International Truck & Engine | Accounts Payable | PO Box 1109 | | | | Fort Wayne | IN | 46803 | |
| International Truck & Engine | | Corp | PO Box 535 | | | Fort Wayne | IN | 46801-0535 | |
| International Truck & Engine | | Corp Attn Carol Kenzel 6e | 4201 Winfield Rd | | | Warrenville | IL | 60555 | |
| International Truck & Engine | | Corporation | Attn Anne Mills | 10400 W North Ave | | Melrose Pk | IL | 60160 | |
| International Truck & Engine | Accounts Payable | 4201 Winfield Rd | | | | Warrenville | IL | 60555 | |
| International Truck & Engine | | Usa Service | Caller Service 59009 | | | Knoxville | TN | 37950-9009 | |
| International Truck & Engine | Danielle Pastern | Caller Service 59007 | | | | Knoxville | TN | 37950 | |
| International Truck & Engine | Danielle Pastern | Caller Service 59007 | Knoxville Tn 37950 | | | Knoxville | TN | 37950 | |
| International Truck & Engine | | Corporation Canada Chatham | 508 Richmond St | | | Chatham | ON | N7M 5M4 | Canada |
| International Truck & Engine C | | 2911 Meyer Rd | | | | Ft Wayne | IN | 46803 | |
| International Truck & Engine Corp | | PO Box 600 | | | | Springfield | OH | 45501 | |
| International Truck & Engine Corp | | PO Box 59010 | | | | Melrose Pk | IL | 60160 | |
| International Truck & Engine Corp | | Caller Service 59010 | Caller Service 59010 | PO Box 59010 | | Knoxville | TN | 37950-9010 | |
| International Truck & Engine Corp | | Caller Service 59010 | | | | Knoxville | TN | 37950-9010 | |
| International Truck & Engine Corp | | PO Box 59010 | | | | Knoxville | TN | 37950 | |
| International Truck & Engine Corp | | Caller Service 59009 84387ax | Caller Service 59009 | PO Box 59009 | | Knoxville | TN | 37950-9009 | |
| International Truck & Engine Corp C | | Canada Operations Accounts Payable | Caller Service 59010 | | | Knoxville | TN | 37950-9010 | |
| International Truck & Engine Corp C | | 901 Guelph Line | | | | Burlington | ON | L7R 3N8 | Canada |
| International Truck & Engine Corp C 9970 | | 901 Guelph Line | | | | Burlington | ON | L7R 3N8 | Canada |
| International Truck & Engine Corp C Canada Operations | | Caller Service 59010 | | | | Knoxville | TN | 37950-9010 | |
| International Truck & Engine Delphi E&s Service Use Only | | PO Box 59010 | | | | Knoxville | TN | 37950 | |
| International Truck & Engine Fort Wayne Location | | PO Box 1109 | | | | Fort Wayne | IN | 46803 | |
| International Truck & Engine Navistar | Danielle Pastern | 1717 West Harvester Rd | | | | West Chicago | IN | 60185 | |
| International Truck And Engine | | Corporation | Caller Service 59009 | | | Knoxville | TN | 37950-5909 | |
| International Truck And Engine | | Corporation Vc 49730ax | Caller Service 59009 | | | Knoxville | TN | 37950-5909 | |
| International Truck and Engine Corp | | PO Box 535 | | | | Fort Wayne | IN | 46801-0535 | |
| International Truck and Engine Corp Attn Carol Kenzel 6e | | PO Box 1488 | | | | Warrenville | IL | 60555 | |
| International Truck And Engine Corporation | c/o Roberts & Bishop | Kenneth T Roberts | 118 N Delaware St | | | Indianapolis | IN | 46204-2502 | |
| International Truck And Engine Corporation | | | | | | | | | |
| International Truck And Engine Corporation | David A Piech Senior Counsel | 4201 Winfield Rd | | | | Warrenville | IL | 60555 | |
| International Truck and Engine Corporation | | Attn Anne Mills | 10400 W North Ave | | | Melrose Pk | IL | 60160 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1694 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| International Truck and Engine Corporation Canada Chatham | | 508 Richmond St | | | | Chatham | ON | N7M 5M4 | Canada |
| International Truck Ft Wayne | | 2911 Meyer Rd | | | | Fort Wayne | IN | 46803-2926 | |
| International Truck Sales Of Richmo | | PO Box 9499 | | | | Richmond | VA | 23230-9499 | |
| International Trucks Of Houston | | 14201 Hempstead Rd | | | | Houston | TX | 77040-4901 | |
| International Union Of | | Operating Engineers | Local 832s | PO Box 93310 | | Rochester | NY | 14692 | |
| International Union Of Electronic Electrical Salaried Machine And F | James D Clark | 501 3rd St Nw 6th Fl | | | | Washington | DC | 20001 | |
| International Union Of Operating Engineers | | Local 832s | PO Box 93310 | | | Rochester | NY | 14692 | |
| International Union Of Operating Engineers | Vincent J Giblin | 1125 17th St Nw | | | | Washington | DC | 20036 | |
| International Union Of Operating Engineers | | Attn Richard Griffin Gen Counsel | 1125 17th St NW | | | Washington | DC | 20036 | |
| International Union Of Operating Engineers | Richard Griffin | 1125 17th Ave Nw | | | | Washington | DC | 20036 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it Represents | International Union of Operating Engineers | | Attn Richard Griffin Gen Counsel | 1125 17th St NW | | Washington | DC | 20036 | |
| International Union of Operating Engineers Local 101 S on behalf of employeees and retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on behalf of employeees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | International Union Of Operating Engineers | | Local 832s | PO Box 93310 | | Rochester | NY | 14692 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers | | Attn Richard Griffin Gen Counsel | 1125 17th St NW | | Washington | DC | 20036 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers | | Attn Richard Griffin Gen Counsel | 1125 17th St NW | | Washington | DC | 20036 | |
| International Union Uaw | | Auditing Dept Att Rich Hoffman | 8000 East Jefferson Ave | | | Detroit | MI | 48214 | |
| International Union Uaw | | 8000 East Jefferson Ave | | | | Detroit | MI | 48214-3963 | |
| International Union UAW | Niraj Ganatra Esq | Legal Department | 8000 E Jefferson Ave | | | Detroit | MI | 48214 | |
| International Union UAW and Local 155 on Behalf of its Bargaining Unit Members | William J Karges Esq | 400 Galleria Officentre Ste 117 | | | | Southfield | MI | 48034 | |
| International Union Uaw Auditing Dept Att Rich Hoffman | | 8000 East Jefferson Ave | | | | Detroit | MI | 48214 | |
| International Union Uaw Eap Conference | | Conference | Uaw Community Services Dept | 8000 E Jefferson Ave | | Detroit | MI | 48214 | |
| International Union Uaw Eap Conference | | Uaw Community Services Dept | 8000 E Jefferson Ave | | | Detroit | MI | 48214 | |
| International Wire Company Advanced Film Division | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | | Charlotte | NC | 28246 | |
| International Wire Group | | Wire Technologies Inc | PO Box 1450 Nw 5145 | | | Minneapolis | MN | 55485-5145 | |
| International Wire Group | | PO Box 1450 N W 5144 | | | | Minneapolis | MN | 55485-5144 | |
| International Wire Group | | Frmly Continental Cordage | 12 Masonic Ave | | | Camden | NY | 13316 | |
| International Wire Group Eft | | PO Box 1450 N W 5144 | | | | Minneapolis | MN | 55485-5144 | |
| International Wire Group Eft | | Frmly Continental Cordage | 12 Masonic Ave | | | Camden | NY | 13316 | |
| International Wire Group Eft | | Frmly Omega Wire Inc 1 98 | 12 Masonic Ave | 3.15245e+009 | | Camden | NY | 13316 | |
| International Wire Group Inc | | Insulated Wire Division | 7222 Engle Rd | | | Ft Wayne | IN | 46804 | |
| International Wire Group Inc | | Insulated Wire Div | 7222 Engle Rd | | | Fort Wayne | IN | 46804 | |
| International Wire Group Inc | | 18771 Carters Cir Hwy 127 N | | | | North Elkmont | AL | 35620 | |
| International Wire Group Inc | Philip Denison | 12 Masonic Ave | | | | Camden | NY | 13316 | |
| International Wire Group Inc | | Iwg International Wire Grp | 201 Inglewood Dr | | | El Paso | TX | 79927 | |
| International Wire Group Inc | | 1388 N Zaragoza Rd | | | | El Paso | TX | 79936 | |
| International Wire Group Iwg | Regina Gines Ext203 | 201 Inglewood Dr | | | | El Paso | TX | 79927 | |
| International Wire Group Wire Technologies Inc | | PO Box 1450 Nw 5145 | | | | Minneapolis | MN | 55485-5145 | |
| International Wire Grp Inc | | Insulated Wire Wire Technol | 302 Progress Way | | | Avilla | IN | 46617 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1695 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| International Wire Grp Inc Eft Insulated Wire Div | | 135 S Lasalle Dept 3813 | | | | Chicago | IL | 60674 | |
| Internatl Businessgovernment | | Counsellors Inc 12th Fl | 818 Connecticut Ave Nw | | | Washington | DC | 20006 | |
| Internatl Businessgovernment Counsellors Inc 12th Floor | | 818 Connecticut Ave Nw | | | | Washington | DC | 20006 | |
| Internet Commerce Expo | | 111 Speen St Ste311 | PO Box 9107 | | | Framingham | MA | 01701 | |
| Interoffice Pennsylvania | | Ste 900 S Bldg | 601 Pennsylvania Ave Nw | | | Washington | DC | 20004 | |
| Interoffice Pennsylvania | | Ste 900 S Bldg 521743784 | 601 Pennsylvania Ave Nw | | | Washington | DC | 20004 | |
| Interoffice Pennsylvania Ste 900 S Bldg | | 601 Pennsylvania Ave Nw | | | | Washington | DC | 20004 | |
| Interpack Mexicana  Eft S A De C V | | Av El Marques 10 Par Ind Bera | Quint El Marques Quer Cp 76246 | | | | | | Mexico |
| Interpack Mexicana Eft | | S A De C V | Av El Marques 10 Par Ind Bera | Quint El Marques Quer Cp 76246 | | | | | Mexico |
| Interpack Mexicana Sa De Cv | | El Marques 10 | Col Parque Indstrl Bernardo Qu | | | El Marques Queretar | | 76246 | Mexico |
| Interpal Sa De Cv | | PO Box 4396 | | | | Brownsville | TX | 78521 | |
| Interplast Inc | | 1400 Lytle Rd | | | | Troy | OH | 45373 | |
| Interplast Inc | | 1400 Lytle Rd | | | | Troy | MI | 45373 | |
| Interplex Nas Inc | | Interplex Nas Electronics | 120 12 28th Ave | | | Flushing | NY | 11354 | |
| Interpower Corporation | Cindy Thomas | 100 Interpower Ave | | | | Oskaloosa | IA | 52577 | |
| Interpreter Network Reaching | | Indiana Inc | 8892 Cardinal Dr | | | Fairmount | IN | 46928 | |
| Interpreter Network Reaching Indiana Inc | | 8892 Cardinal Dr | | | | Fairmount | IN | 46928 | |
| Interpreting By Dot | | 2429 Tam O Shanter Rd | | | | Kokomo | IN | 46902 | |
| Interprobe Inc | Detlef Lang | 12015 N Saguaro Blvd Ste 201 | | | | Fountain Hills | AZ | 85268 | |
| Internal Revenue Service | | 2001 Butterfield Rd Attn 2107 | | | | Downers Grv | IL | 60515 | |
| Intershipping Charter | | 8284 Nortwest 66th St | | | | Miami | FL | 33166-2720 | |
| Intersil Communications | | PO Box 409547 | | | | Atlanta | GA | 30384-9547 | |
| Intersil Communications Eft | | Hold Per D Feddler 05 24 05 Ah | 2401 Palm Bay Rd | | | Palm Bay | FL | 32905 | |
| Intersil Corp | | Semiconductor Div | 11590 N Meridian St Ste 100 | | | Carmel | IN | 46032 | |
| Intersil Corp | | C o Victory Sales | 3077 E 98th St Ste 215 | | | Indianapolis | IN | 46280 | |
| Intersil Corp | | 2401 Palm Bay Rd Ne | | | | Palm Bay | FL | 32905 | |
| Intersil Corporation | | 2401 Palm Bay Rd Ne | Removed From Eft 17 5 05 Mj | | | Palm Bay | FL | 32905 | |
| Intersil Corporation | | 2401 Palm Bay Rd Ne | | | | Palm Bay | FL | 32905 | |
| Intersil Corporation | Diana Dominguez  Martha R Hdz | Co Ammon & Rizos | 1317 Montana Ave | | | El Paso Meadows | TX | 79902 | |
| Intersoft International Inc | | PO Box 218794 | | | | Houston | TX | 77218-8794 | |
| Intersolv Rtp Inc | | 1500 Perimeter Pk Dr Ste 100 | | | | Morrisville | NC | 07560 | |
| Intersolve Inc | | 1700 Northwest 167th Pl | | | | Beaverton | OR | 97006 | |
| Interspace Airport Advertising | | 4635 Crackersport Rd | Rmt Chg 9 00 Tbk Ltr | | | Allentown | PA | 18104-9597 | |
| Interspace Airport Advertising | | PO Box 932025 | | | | Atlanta | GA | 31193-2025 | |
| Interspace Services Inc | | Interspace Airport Advertising | 4635 Crackersport Rd | | | Allentown | PA | 18104 | |
| Interstate Batteries of Western Ohio | | 2009 Stanley Ave | | | | Dayton | OH | 45404 | |
| Interstate Battery | Don Kenny | 2452 Stanley Ave | | | | Dayton | OH | 45404 | |
| Interstate Battery Franchising & Development Inc | | 12770 Merit Dr | Ste 400 | | | Dallas | TX | 75251 | |
| Interstate Battery System | | Of Rochester | 391 Clay Rd | | | Rochester | NY | 14623 | |
| Interstate Battery System | | 2009 Stanley Ave | | | | Dayton | OH | 45404 | |
| Interstate Battery System Of A | | Ibs Of Metro Milwaukee | 960 W Armour Ave | | | Milwaukee | WI | 53221 | |
| Interstate Battery System Of Rochester | | 391 Clay Rd | | | | Rochester | NY | 14623 | |
| Interstate Capital Corp | | Assignee Overland Trans Inc | PO Box 1229 | | | Santa Teresa | NM | 88008 | |
| Interstate Capital Corp | | Assignee Copin Sa De Cv | PO Box 1229 | | | Santa Teresa | NM | 88008 | |
| Interstate Capital Corp | | Assignee Lozano Transport Inc | PO Box 1229 | | | Santa Teresa | NM | 88008 | |
| Interstate Capital Corp | | Assignee G F Kelly Inc | PO Box 915183 | | | Dallas | TX | 75391-5183 | |
| Interstate Capital Corporation | | Assignee Trans America Global | PO Box 1229 | | | Santa Teresa | NM | 88008 | |
| Interstate Capital Corporation | | Assignee Bouche Trucking Inc | PO Box 1229 | | | Santa Teresa | NM | 88008 | |
| Interstate Capital Corporation | | Itf Genesis Global Solutions | 645 Wallenberg Ste A 9 | G44 78 | | El Paso | TX | 79912 | |
| Interstate Capital Corporation Itf Genesis Global Solutions | | Assignment | PO Box 1229 | | | Santa Teresa | NM | 88008 | |
| Interstate Captial Corporation | | Timely Integrated Inc | PO Box 1229 | | | Santa Teresa | NM | 88008 | |
| Interstate Carrier Xpress Inc | | 3820 Wismann Ln | | | | Quincy | IL | 62301 | |
| Interstate Carrier Xpress Inc | | Addr Chg 05 19 95 | 3820 Wismann Ln | | | Quincy | IL | 62301 | |
| Interstate Companies Inc | | 2601 East 80th St | | | | Bloomington | MN | 55425 | |
| Interstate Companies Inc | | PO Box 1450 Nw 7244 | | | | Minneapolis | MN | 55485-7244 | |
| Interstate Connecting Compon | | 1263 Glen Ave Unit 280 | | | | Moorestown | NJ | 08057-1139 | |
| Interstate Connecting Components Inc | | 310A Commerce Dr | | | | Moorestown | NJ | 08057 | |
| Interstate Detroit Diesel Inc | | Interstate Power Systems | 407 Northcrest Dr | | | Altoona | IA | 50009-2217 | |
| Interstate Diesel Service Inc | | Mcbee Supply Corporation | 4901 Lakeside Ave | | | Cleveland | OH | 44114-3996 | |
| Interstate Dieselect | | 4220 N Orange Blossom Trail | | | | Orlando | FL | 32804-2711 | |
| Interstate Distribution Center | | 3962 Landmark St | | | | Culver City | CA | 90232 | |
| Interstate Distribution Ctr | | 3962 Landmark St | | | | Culver City | CA | 90232-1925 | |
| Interstate Distribution Ctr | | PO Box 1925 | | | | Culver City | CA | 90232-1925 | |
| Interstate Division | | 5626 Saunders Settlement Rd | Po 428 | | | Lockport | NY | 14095 | |
| Interstate Electric | | PO Box 668 | | | | Sand Springs | OK | 74063 | |
| Interstate Electric | Ronda | 1344 North Fourth St | | | | Milwaukee | WI | 53212 | |
| Interstate Electronics Inc | | 1394 State Route 36 | | | | Hazlet | NJ | 07730-1798 | |
| Interstate Freight Services | | 2425 Ne 135th St 508 | | | | North Miami | FL | 33181 | |
| Interstate Gasket Co | | 55 Gilmore Dr | | | | Sutton | MA | 01590 | |
| Interstate Gasket Co Inc | | Interstate Speciality Products | Rte 56 At Stafford St | | | Leicester | MA | 01524 | |
| Interstate Glass Company Inc | | Harmon Glass | 441 S Meridian | | | Greenwood | IN | 46143 | |
| Interstate Group Inc | | Bertech Kelex | 355 Maple Ave | | | Torrance | CA | 90503 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1696 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Interstate Industries Inc | | Kosciusko Attala Industrial Pks | PO Box 1285 | | | Kosciusko | MS | 39090 | |
| Interstate Industries Inc | | Kosciusko Attala Industrl Pk | PO Box 1285 | | | Kosciusko | MS | 39090 | |
| Interstate Industries Inc | Accounts Payable | Kosciusko Attala Industrl Pk | PO Box 1285 | Add Chg 012604 Am | | Kosciusko | MS | 39090 | |
| Interstate Industries Inc | | Kosciusko Attala Industrl Pk | PO Box 1285 | Add Chg 01 26 04 Am | | Kosciusko | MS | 39090 | |
| Interstate Industries Inc Kosciusko Attala Industrl Pk | | PO Box 1285 | | | | Kosciusko | MS | 39090 | |
| Interstate johnson Lane Corp | | 2700 Ncnb Plaza | | | | Charlotte | NC | 28232 | |
| Interstate johnson Lane Corp | | PO Box 1012 | | | | Charlotte | NC | 28201-1012 | |
| Interstate Mcbee Llc | Brad Busher | 4901 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Interstate Motor Trucks | | 1900 Sorensen Rd | | | | Albert Lea | MN | 56007-6326 | |
| Interstate Motor Trucks | | 2729 Whynaucht Ct Se | | | | Rochester | MN | 55904-5915 | |
| Interstate Motors | | Highway 18 W | | | | Mason City | IA | 50401 | |
| Interstate Pest System | | Frmly Haynes Pest Control | PO Box 370751 Per Buyer Cindy | Hold Per D Fiddler 05 24 05 Ah | | El Paso | TX | 79937-0751 | |
| Interstate Pest System | | PO Box 370751 | | | | El Paso | TX | 79937-0751 | |
| Interstate Pest System | | 10117 Palmetto Dr | | | | El Paso | TX | 79925 | |
| Interstate Powercare | | PO Box 671003 | | | | Dallas | TX | 75267-1003 | |
| Interstate Powercare | | 12215 Market St | | | | Livonia | MI | 48150 | |
| Interstate Precision Tool | John Haymaker | 93 West Pk Dr | | | | Centerville | OH | 45459 | |
| Interstate Precision Tool | John Haymaker | PO Box 41523 | | | | Centerville | OH | 45441-0523 | |
| Interstate Precision Tool Corp | | 93 Westpark Rd | | | | Dayton | OH | 45459-481 | |
| Interstate Precision Tool Corp | | PO Box 41523 | | | | Centerville | OH | 45441-0523 | |
| Interstate Precision Tool Corp | | 93 Westpark Dr | | | | Centerville | OH | 45459 | |
| Interstate Precision Tool Inc | | 3024 Springboro W | | | | Dayton | OH | 45439 | |
| Interstate Pump Co Inc | | PO Box 109 | | | | Salem | OH | 44460 | |
| Interstate Pump Co Inc | | 33370 Winona Rd | Remit Updte 6 99 Letter | | | Salem | OH | 44460 | |
| Interstate Pump Company Inc | | 1413 Quaker Circle | | | | Salem | OH | 44460 | |
| Interstate Steel & Metals Inc | | PO Box 1829 | | | | Tulsa | OK | 74101-1829 | |
| Interstate Truck Center | | 5100 Taylor Court | | | | Turlock | CA | 95382-9579 | |
| Interstate Truck Center | | 825 Navy Dr | | | | Stockton | CA | 95206-1169 | |
| Interstate Turbo Supply | | 7725 Dahlia St | | | | Commerce City | CO | 80022-1467 | |
| Interstate Turbo Supply | | PO Box 359 | | | | Commerce City | CO | 80037-0359 | |
| Interstate Wire Corp | | 3727 North Division | | | | Morris | IL | 604509355 | |
| Interstate Wire Corp | | 3727 North Division | | | | Morris | IL | 60450-9355 | |
| Interstate Wire Corporation | Accounts Payable | 3737 North Division St | | | | Morris | IL | 60450 | |
| Interstock Anstalt Roman Catholic Church Exempt Organization | Graham Harvey | Brown Brothers Marriman | Veritas House | 125 Finsbury Pavement | | London | | EC2A 1PN | UK |
| Intertape Polymer Corp | | PO Box 67000 Dept 72201 | | | | Detroit | MI | 48267-0722 | |
| Intertec System | | Accounts Payable | 2600 Bellingham | | | Troy | MI | 48083 | |
| Intertec System | Accounts Payable | 2600 Bellingham Ste 400 | | | | Troy | MI | 48083 | |
| Intertec Systems | | 2600 Bellingham Rd Ste 400 | | | | Troy | MI | 48083 | |
| Intertec Systems Llc | Lon Offenbacher | 2600 Bellingham Rd | Ste 400 | | | Troy | MI | 48083 | |
| Intertech Development Co | | Lof Add Chg 8 95 | 7401 N Linder Ave | | | Skokie | IL | 60077 | |
| Intertech Development Co | | 7401 N Linder Ave | | | | Skokie | IL | 60077 | |
| Intertech Engineering Inc | | | | | | Los Angeles | CA | 90036 | |
| Intertech Filtration Systems | | 11907 C South Memorial Dr | | | | Bixby | OK | 74008 | |
| Intertek | | 1365 Adams Court | | | | Menlo Pk | CA | 94025 | |
| Intertek Etl Entela | | 3033 Madison Ave Se | | | | Grand Rapids | MI | 49548 | |
| Intertek Testing Services | | PO Box 538242 | | | | Atlanta | GA | 30353-8242 | |
| Intertek Testing Services | | 3933 US Route 11 | | | | Cortland | NY | 13045 | |
| Intertek Testing Services | | Australia Pty Ltd | PO Box 483 | Vic 3207 Port Melbourne | | | | | Australia |
| Intertek Testing Services Australia Pty Ltd | | PO Box 483 | Vic 3207 Port Melbourne | | | | | | Australia |
| Intertek Testing Services Na I | | Financial Information Ctr | 3933 Us Route 11 | Rm Chg Per Ltr 10 11 04 Am | | Cortland | NY | 13045 | |
| Intertek Testing Services Na I | | 3933 Rte 11 | | | | Cortland | NY | 13045 | |
| Intertek Testing Services Na Inc | | PO Box 538242 | | | | Atlanta | GA | 30353-8242 | |
| Intertional Door And Hardware | | Sa De Cv Col Del Fresno | Av Lazaro Cardenas 2166 | Cp 44900 Guadalajara Jal | | | | | Mexico |
| Intertional Door And Hardware Sa De Cv  Col Del Fresno | | Av Lazaro Cardenas 2166 | Cp 44900 Guadalajara Jal | | | | | | Mexico |
| Intertransport Inc | | 4601 S 10th St | | | | Mcallen | TX | 78503 | |
| Intertransport Inc | | 4601 S 10th St | | | | Macallen | TX | 78503 | |
| Interwire Products | | 355 Main St | | | | Armonk | NY | 10504 | |
| Interworld Highway Llc | | Tequipmentnet | 1 Bethany Rd Ste 58 Bldg 4 | | | Hazlet | NJ | 07730 | |
| Intest Corp | | 7 Esterbrook Ln | | | | Cherry Hill | NJ | 08003 | |
| Intest Corp | | 2 Pin Oak Ln | | | | Cherry Hill | NJ | 08003 | |
| Intesys Mexico S De R L Eft De Cv | | Blvd Apodaca No 500 Parque | Tecnologico Apodaca Apodaca | | | Nuevo Leon Mexico | | | Mexico |
| Intesys Mexico S De RI | | De Cv | Blvd Apodaca No 500 Parque | Tecnologico Apodaca Apodaca | | Nuevo Leon | | | Mexico |
| Intesys Mexico S De RI De Cv | Accounts Payable | Blvd Apodaca 500 Apodaca Technology | | | | Apodaca | | 66600 | Mexico |
| Intesys Mexico S De RI De Cv | | Blvd Apodaca 500 | Colonia Parque Tecnologico Apo | | | Monterrey | | 66600 | Mexico |
| Intesys Mexico S De RI De Cv | | Colonia Parque Tecnologico Apo | Blvd Apodaca 500 | | | Monterrey | | 66600 | Mexico |
| Intesys Mexico S De RI Eft | | De Cv | Blvd Apodaca No 500 Parque | Tecnologico Apodaca Apodaca | | Nuevo Leon | | | Mexico |
| Intesys Technologies | Accounts Payable | 4455 Boeing Dr | | | | Rockford | IL | 61109 | |
| Intesys Technologies | | 1300 N Fiesta Blvd | | | | Gilbert | AZ | 85233-1604 | |
| Intesys Technologies | Accounts Payable | 1300 North Fiesta Blvd | | | | Gilbert | AZ | 85233 | |
| Intesys Technologies Inc | | Chg Cor Ad 01 30 04 Am | Attn Mfy Accts Payable | 4455 Boeing Dr | | Rockford | IL | 61109 | |
| InteSys Technologies Inc | Att Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | | New York | NY | 10017-6314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Intesys Technologies Inc | | 1300 N Fiesta Blvd | | | | Gilbert | AZ | 85234-838 | |
| Intesys Technologies Inc | | 1300 N Fiesta Blvd | | | | Gilbert | AZ | 85233-1604 | |
| Intesys Technologies Inc | | 1300 N Fiesta Blvd Accts Rec | | | | Gilbert | AZ | 85234-835 | |
| Intesys Technologies Inc | | 1300 N Fiesta Blvd | | | | Gilbert | AZ | 85234-838 | |
| Intesys Technologies Inc Eft | | 1300 N Fiesta Blvd Accts Rec | | | | Gilbert | AZ | 85234-8358 | |
| Intier | Malicia Taggert | 39600 Lewis Dr Novi | | | | | MI | 48377 | |
| Intier Auburn Hills | | PO Box 77000 Dept 77278 | | | | Detroit | MI | 48277-0278 | |
| Intier Auburn Hills | | Frmly Versatrim Assembly | PO Box 77000 Dept 77278 | | | Detroit | MI | 48277-0278 | |
| Intier Auto Interiors De Saltillo | | Parque Industrial Santa Maria | Blvd Magna 200 | | | Ramos Arizpe Coa | | 25947 | Mexico |
| Intier Automotive Inc | | Frmly Versatrim | 3705 W Grand River | Rmv Hold 3 27 02 Cp | | Howell | MI | 48843 | |
| Intier Automotive Inc | | Frmly Versatrim | 3705 W Grand River | Rmv Hold 32702 Cp | | Howell | MI | 48843 | |
| Intier Automotive Inc | | 3705 W Grand River | | | | Howell | MI | 48843 | |
| Intier Automotive Inc | | 521 Newpark Blvd | | | | Newmarket | ON | L3Y 4X7 | Canada |
| Intier Automotive Inc | | Ktm Locks | 141 Staffern Dr | | | Concord | ON | L4K2R2 | Canada |
| Intier Automotive Inc Eft | | 3705 W Grand River | | | | Howell | MI | 48843 | |
| Intier Automotive Interiors | Accounts Payable | 18355 Enterprise Ave | | | | Nashville | IL | 62263 | |
| Intier Automotive Interiors | Accounts Payable | 1000 Intergram Dr | | | | Pacific | MO | 63069 | |
| Intier Automotive Interiors | Accounts Payable | 7751 West 70th St | | | | Shreveport | LA | 71129 | |
| Intier Automotive Interiors | | 19700 Haggerty Rd | | | | Livonia | MI | 48152 | |
| Intier Automotive Interiors | Accounts Payable | 100 Brighton Interior Dr | | | | Brighton | MI | 48116 | |
| Intier Automotive Interiors | Accounts Payable | 12875 Holloway Dr | | | | Holt | MI | 48842 | |
| Intier Automotive Interiors | Accounts Payable | 3705 West Grand River | | | | Howell | MI | 48843-9601 | |
| Intier Automotive Interiors | Accounts Payable | 400 Courtney Pk Dr East Unit 1 | | | | Mississauga | ON | L5T 2G1 | Canada |
| Intier Automotive Interiors | Accounts Payable | 985 Martin Grove | | | | Etobicoke | ON | M9W 4V6 | Canada |
| Intier Automotive Interiors | Accounts Payable | PO Box 7338 | | | | Windsor | ON | N9C 4E9 | Canada |
| Intier Automotive Interiors | Accounts Payable | 3915 Commerce Rd | | | | London | ON | N6N 1P5 | Canada |
| Intier Automotive Interiors | Accounts Payable | 1801 Childress | | | | Lewisburg | TN | 37091 | |
| Intier Automotive Interiors Atreum Howell Division | | 3705 West Grand River | | | | Howell | MI | 48843-9601 | |
| Intier Automotive Interiors Of | | Innertech Shreveport | 7751 W 70th St | | | Shreveport | LA | 71129 | |
| Intier Automotive Interiors Of | | Intier Automotive Versatrim | 3705 W Grand River Ave | | | Howell | MI | 48843-9601 | |
| Intier Automotive Interiors Of | | 39600 Lewis Dr Ste 3000 | | | | Novi | MI | 48377 | |
| Intier Automotive Interiors Of | | Versatrim Assembly & Sequencin | 1650 Harman Rd | | | Auburn Hills | MI | 48326 | |
| Intier Automotive Interiors Uk | Accounts Payable | Spade Ln Hartlip | | | | Sittingbourne | | ME9 7TT | United Kingdom |
| Intier Automotive Interiors Uk | | Spade Ln Cold Store Hartlip | | | | Sittingbourne | | ME9 7TT | United Kingdom |
| Intier Automotive Seating Of A | | Interior Automotive Seating | 39600 Lewis Dr Ste 1000 | | | Novi | MI | 48377 | |
| Intier Automotive Seating Tecumseh | Accounts Payable | 201 Patillo Rd Rural Route 1 | | | | Tecumseh | ON | N8N 2L9 | Canada |
| Intier Automotive Systems | Accounts Payable | 521 Newpark Blvd | | | | Newmarket | ON | L3Y 4X7 | Canada |
| Intier Seating Systems Eng | Accounts Payable | 1702 Henn Pkwy Southwest | | | | Lordstown | OH | 44481 | |
| Intier Seating Systems Eng | | North Building | 39600 Lewis Dr | | | Novi | MI | 48377 | |
| Intier Seating Systems Eng Novi North Building | | 39600 Lewis Dr | | | | Novi | MI | 48377 | |
| Intiger | | Magna Interior Systems | 39600 Lewis Dr Ste 3000 | Ad Chg 2 22 05 Gj | | Novi | MI | 48377 | |
| Intiger Magna Interior Systems | | 39600 Lewis Dr Ste 3000 | | | | Novi | MI | 48377 | |
| Intl Assn Bomb Technicians | | Investigators C O Lt J Kirk | Kokomo Pd Hazardous Devices | 100 S Union St | | Kokomo | IN | 46901 | |
| Intl Assn Bomb Technicians Investigators C O Lt J Kirk | | Kokomo Pd Hazardous Devices | 100 S Union St | | | Kokomo | IN | 46901 | |
| Intl Bellows & Covers Inc | | International Bellows & Covers | 2 Ferrari Ct | | | Clayton | OH | 45315 | |
| Intl Business Machines | | Ibm global Services | 1507 Lbj Freeway | | | Dallas | TX | 75234 | |
| Intl Business Machines | | Corp | 12501 E Imperial Hwy | | | Norwalk | CA | 90650-0000 | |
| Intl Freight Forwarders | | 181 A & B Johns Rd | | | | Greer | SC | 29650 | |
| Intl Group Of Companies Llc Ips Industrial Resources Llc | | 1941 N Hawthorne Ave | | | | Melrose Park | IL | 60160 | |
| Intl Plating Service Llc | Guillermo Fernandez | 1156 Agusta Pl | | | | Chula Vista | CA | 91915 | |
| Intl Rectifier semiconductor | | C o Technology Marketing Corp | 1214 Appletree Ln | | | Kokomo | IN | 46902 | |
| Intl Silicon Sol Cons | Gary Or David | 11601 Plano Rd Ste 104 | | | | Dallas | TX | 75243 | |
| Intl Union Of Electronicsalaried Machine & Furniture Workers | James D Clark | 501 Third St Nw Sixth Fl | | | | Washington | DC | 20001 | |
| Intl Union Of Operating Engineers | Vincent J Giblin | 1125 17th St Nw | | | | Washington | DC | 20036 | |
| Intl Union United Automobile | | Uaw | 8000 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Intl Union United Automobile A | | Uaw Region 1d | 3300 Leonard Ne | | | Grand Repids | MI | 49525-3363 | |
| Intnatl Institute Of | | Connector & Interconnection | Technology Inc | PO Box 399 | | Waretown | NJ | 08758 | |
| Intnl Union United Auto Aero A | | Uaw Local 262 | 12432 Eckles Rd | | | Livonia | MI | 48150 | |
| Intonix Corp | | 2565 Walnut St | | | | Roseville | MN | 55113 | |
| Intonix Corporation | | 2565 Walnut St | | | | Roseville | MN | 55113 | |
| Intool Inc | | Industrial Tool Div | 1470 Post & Paddock | | | Grand Prairie | TX | 75050 | |
| Intool Inc | | Cooper Power Tools | 7007 Pinemont Dr | | | Houston | TX | 77040 | |
| Intool Inc | | Industrial Tool Div | 20 Chapin Rd Ste 200 | | | Pine Brook | NJ | 07058 | |
| Intra City Dispatch Inc | | PO Box 4424 | | | | Muskegon Hts | MI | 49444 | |
| Intra Corp | | C o Viking Tool & Steel Co Inc | 1039 Niagara St | | | Buffalo | NY | 14213 | |
| Intra Corp | | 885 Manufacturers Dr | | | | Westland | MI | 48186-4036 | |
| Intra Corp Eft | | 885 Manufacturers Dr | | | | Westland | MI | 48186 | |
| Intra Corporation | | 885 Manufacturers Dr | | | | Westland | MI | 48186 | |
| Intraco Corporation | | 530 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Intracon Inc | | Interstate Traffic Consultants | G2065 S Ctr Rd | | | Burton | MI | 48519-1101 | |
| Intrade Corporation | Accounts Payable | 630 1st Ave Ste 26 H | | | | New York | NY | 10016 | |
| Intralase Corporation | Debra Shifflett | 3 Morgan | | | | Irvine | CA | 92618 | |
| Intralox Inc | | 201 Laitram Ln | | | | Harahan | LA | 70123-5307 | |
| Intralox Inc | | PO Box 50699 | | | | New Orleans | LA | 70150-0699 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Intregal Solutions | | 222 E 4th St | | | | Royal Oak | MI | 48067 | |
| Intrepid Control Systems Inc | | 45138 Cass Ave | | | | Utica | MI | 48317 | |
| Intrex Corporation | Mike Mcbride | 1797 Boxelder St | | | | Louisville | CO | 80027 | |
| Intrex Tool And Molding | Bob Zatorski | 1815 Boxelder St | | | | Lousiville | CO | 80027 | |
| Intri Cut Inc | | 90 Pineview Dr | | | | Amherst | NY | 14228 | |
| Intri Cut Inc | | 90 Pineview Dr | | | | Amherst | NY | 14288 | |
| Intri Cut Tool Co | | 125 W 3rd St | | | | Roanoke | IN | 46783 | |
| Intri Cut Tool Co | | PO Box 710 | | | | Roanoke | IN | 46783 | |
| Intri Cut Tool Co Llc | Jb Hoy | 125 W Third St | | | | Roanoke | IN | 46783 | |
| Intricate Grinding & Machine | | Specialties | 1081 Gateway Blvd | | | Muskegon | MI | 49441 | |
| Intricate Grinding & Mch Spc | | Igm | 1081 Gateway Blvd | | | Muskegon | MI | 49441-6074 | |
| Intricate Grinding and Machine Specialties | | 1081 Gateway Blvd | | | | Muskegon | MI | 49441 | |
| Intro Corp | | 12252 Southwest 131 Ave | | | | Miami | FL | 33186 | |
| Introl Design Inc | | 48 North St | | | | Lockport | NY | 14094 | |
| Introl Design Inc | | 48 North St | | | | Lockport | NY | 14094-1402 | |
| Intronics Inc | | 1400 Providence Hwy Bldg 2 | | | | Norwood | MA | 02062 | |
| Intronics Inc | | PO Box 843057 | | | | Boston | MA | 02284-3057 | |
| Intronics Inc | | 1400 Providence Hwy Bldg 2 | Ste 2400 | | | Norwood | MA | 020625015 | |
| Introtek International | | 150 Executive Dr | | | | Edgewood | NY | 11717 | |
| Intusoft | | 879 W 190th Ste 100 | | | | Gardena | CA | 90248-4223 | |
| Intusoft Inc | | 879 W 190th St Ste 100 | | | | Gardena | CA | 90248 | |
| Inumaru Naoki | | 711 Salem Dr | | | | Kokomo | IN | 46902 | |
| Invacare Corporation | Accounts Payable | 1 Invacare Way | PO Box 4028 | | | Elyria | OH | 44035 | |
| Invacare Corporation | | 1 Invacare Way | | | | Elyria | OH | 44035 | |
| Invar Manufacturing Ltd | | 1 Parry Dr | | | | Batawa | ON | K0K 1E0 | Canada |
| Invar Manufacturing Ltd | | Addr 1 29 96 | 1 Parry Dr | | | Batawa | ON | K0K 1E0 | Canada |
| Invar Manufacturing Ltd | | 1 Parry Dr | | | | Batawa | ON | K0K 1E0 | Canada |
| Invar Manufacturing Ltd | Attn General Counsel | 1 Parry Dr | | | | Batawa | ON | K0K 1E0 | Canada |
| Invenio Sp Z O O Eft | | Ul Sarni Stok 93 | 43 300 Bielsko Biala | | | | | | Poland |
| Invenio Sp Z O O Eft | | Ul Bialobrzeska 6a Lok 5 | 02 380 Warszawa | | | Polska | | | Poland |
| Invenio Sp Zoo | | Ul Bialobrzeska 6a Lok 5 | Ul Sarni Stok 93 | | | Warsaw | | 03380 | Poland |
| Invensys Appliance Cont Corp | Krystal Smith | 210 Allen St | | | | West Plains | MO | 65775 | |
| Invensys Appliance Cont Corp | | Dept Ch 10184 | | | | Palatine | IL | 60055 | |
| Invensys Inc | | Invensys Precision Die Casting | 232 Hopkinsville Rd | | | Russellville | KY | 42276 | |
| Invensys Precision Die Casting | | PO Box 360067 | | | | Pittsburgh | PA | 15251-6067 | |
| Invensys Precision Die Casting | | Fmly Btr Precision Die Casting | 232 Hopkinsville Rd | | | Russellville | KY | 42276-1280 | |
| Invensys Precision Die Casting | Steve Larkin | 232 Hopkinsville Rd | | | | Russellville | KY | 42276-1280 | |
| Invensys Systems Inc | | PO Box 120001 Dept 0942 | | | | Dallas | TX | 75312-0942 | |
| Invensys Thermal System | | 715 N Senate Ave | | | | Indianapolis | IN | 46202 | |
| Inventing Flight 2003 | | 1152 W Third St | | | | Dayton | OH | 45407 | |
| Invention Machine | Don Freitas | 133 Portland St | | | | Boston | MA | 02114-1722 | |
| Invention Machine Corp | | Im Corp | 200 Portland St | | | Boston | MA | 02114 | |
| Invention Machine Corp Im Corp | | 200 Portland St | | | | Boston | MA | 02114 | |
| Inventory Counting Scales Inc | | Wingfield Scale Co | 2205 S Holtzcoaw | | | Chattanooga | TN | 37404 | |
| Inventory Management Services | | 506 S Huron | Rm Ad Chg 6 28 04 Am | | | Ypsilanti | MI | 48197 | |
| Inventory Management Services | Accounts Payable | | | | | Ypsilanti | MI | 48197 | |
| Inventory Management Services | | 506 S Huron | | | | Ypsilanti | MI | 48197 | |
| Inventory Management Services | | PO Box 971069 | | | | Ypsilanti | MI | 48197 | |
| Inverness Apartment Homes | | 8816 Old Greensboro Rd | | | | Tuscaloosa | AL | 35405 | |
| Inverness Casting Group | | C o Bartlemay & Associates | 4821 Old National Rd E | | | Richmond | IN | 47374 | |
| Inverness Castings Group Inc | | Icg Aluminum Casting Div | 101 Poplar St | | | Dowagiac | MI | 49047 | |
| Inverness Castings Group Inc | | Icg | 101 Poplar St | | | Dowagiac | MI | 49047 | |
| Inverso Patricia M | | 41 Church Rd | | | | Titusville | NJ | 08560-1804 | |
| Invesco Asset Management Deutschland Gmbh | Hr Gerald Rssel | Bleichstra¬q e 60 62 | | | | Frankfurt | | 60313 | Germany |
| Invest Well Electronics | | 329 E Firmin St | | | | Kokomo | IN | 46902 | |
| Investigative Research Inc | | PO Box 10053 | | | | Daytona Beach | FL | 32120-0053 | |
| Investigative Services Inc | | 24901 Northwestern Hwy | Ste 417 | | | Southfield | MI | 48075 | |
| Investigative Services Inc 24901 Northwestern Hwy | | Ste 417 | | | | Southfield | MI | 48075 | |
| Investwell Electronics | | 329 E Firmin St | | | | Kokomo | IN | 46902 | |
| Invetech Inc | | 10665 Richmond Ave Ste 192 | | | | Houston | TX | 77042-4910 | |
| Invictus Solutions Llc | | 2711 Lord Baltimore Dr | | | | Baltimore | MD | 21244 | |
| Invictus Solutions Llc | | 2711 Lord Baltimore Dr | | | | Baltimore | MD | 21244 | |
| Invincible Airflow Systems | | 600 North Ray | PO Box 380 | | | Baltic | OH | 43804 | |
| Invista Co Canada | | PO Box 3500 | | | | Kingston | ON | K7L 5A1 | Canada |
| Invista Co Canada | Accounts Payable | Dept 0968 Stsville | PO Box 2800 | | | Mississauga | ON | L5M 7V9 | Canada |
| Invista Deutschland Gmbh | Accounts Payable | Werk Oestringen | | | | Oestringen | | 76677 | Germany |
| Invista Sa RI | | PO Box 33575 | | | | Charlotte | NC | 28233-3575 | |
| Invista Sarl | | 4123 East 37th St North | | | | Wichita | KS | 67220 | |
| Invista Sarl | | Kosa | 2525 Blacksburg Rd | | | Grover | NC | 28073 | |
| Invista Sarl | | 2525 Blacksburg Rd | | | | Grover | NC | 28073 | |
| Invista Sarl | | Cape Fear Operations | PO Box 700 | | | Old Hickory | TN | 37138 | |
| Invista Sarl Experimental Station | | Route 141 At 202 & 52 | | | | Wilmington | DE | 19880-0361 | |
| Invista Textiles Uk Limited | | PO Box 35 | | | | Gloucester | | GL3 4YR | United Kingdom |
| Invista Textiles Uk Limited | Accounts Payable | Ermin St Brockworth | | | | Gloucester | | GL3 4HP | United Kingdom |
| Invitrogen Corp | | Dexter Automotive & Specialty | 2701 University Dr Ste 220 | | | Auburn Hills | MI | 48326 | |
| Invizions Ltd | | Predictive Maintenance Service | 2519 State Rt 61 S | | | Norwalk | OH | 44857 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1699 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Invizions Ltd Predictive Maintenance Service | | 2519 State Rt 61 S | | | | Norwalk | OH | 44857 | |
| Invizions Thermal Recovery Con | | 2519 State Rte 61 S | | | | Norwalk | OH | 44857 | |
| Invo Spline Inc | | 2357 E Nine Mile Rd | Add Chng 03 02 Ltr | | | Warren | MI | 48091 | |
| Invo Spline Inc | | Invotec Div | 2357 E 9 Mile Rd | | | Warren | MI | 48091 | |
| Invospline Inc | | PO Box 67000 Dept 177901 | | | | Detroit | MI | 48267-1779 | |
| Invotec Circuits Blackburn Ltd | | Cunliffe Rd Whitebirk Estate | | | | Blackburn La | | BB15TD | United Kingdom |
| Invotec Engineering Inc | | 10909 Industry Ln | | | | Miamisburg | OH | 45342 | |
| Invotech Inc | | 401 Kongoni Dr | | | | Pontiac | MI | 48341 | |
| Inwood Charles | | 208 West Hamilton St | | | | W Milton | OH | 45383 | |
| Inwood Lyle | | 2336 Antioch Rd | | | | Wilmington | OH | 45177-8764 | |
| Inwood Richard L | | 816 Merry John Dr | | | | Miamisburg | OH | 45342-2039 | |
| Inzer Stivender Haney & | | Johnson Pa | Po Drawer 287 | | | Gadsden | AL | 35999-0287 | |
| Inzer Stivender Haney and Johnson Pa | | Po Drawer 287 | | | | Gadsden | AL | 35999-0287 | |
| Ioanes Thomas | | 8924 Archer Pl | | | | Centerville | OH | 45458 | |
| Ioanna Deriziotis | | 34 Timber Ridge Dr | | | | Spencerport | NY | 14559 | |
| Ioannidis Nikolas | | 4200 33 Mile Rd | | | | Romeo | MI | 48065 | |
| Ioannone Christopher | | 599 Clarkson Hamlin Tl Rd | | | | Hamlin | NY | 14464 | |
| Iola Vance | | 1213 Depot St | | | | Sandusky | OH | 44870 | |
| Iola White | | 6220 David Berger St | | | | Mount Morris | MI | 48458 | |
| Ioma Clothing Company Limited | Accts Payable | Woodend Ave | Speke | | | Liverpool My | | L249WF | United Kingdom |
| Iomega | | 1821 W Iomega Way | | | | Roy | UT | 84067 | |
| Ion | Fernando Peris Jr | Santa Teresa De Jesus 730 | Fracc Camino Real | | | Zapopan Jalisco | | 45040 | Mexico |
| Ion & Associates | | 2221 E Lamar Blvd | Ste 250 | | | Arlington | TX | 76006 | |
| Ion & Associates | | 20405 Sh 249 | Ste 150 | | | Houston | TX | 77070 | |
| Ion & Associates | | 11044 Research Blvd Ste A230 | | | | Austin | TX | 78759 | |
| Ion & Associates | | 9110 Mayflower Av | | | | El Paso | TX | 79925 | |
| Ion Associates | Brian Young | 20405 State Hwy 249 | Suite150 | | | Houston | TX | 77070 | |
| Ion Associates | David Reed | 2221 E Lamar Ste 250 | | | | Arlington | TX | 76006 | |
| Ion Associates | Rick Ashley | 20405 Sh 249 150 | | | | Houston | TX | 77070 | |
| Ion Associates | Ron Broussard Uwe Seitz | 1206 Jw Davis Dr 106 | | | | Hammond | LA | 70403 | |
| Ion Associates | Kyle Smith | 9130 Jollyville Rd 355 | | | | Austin | TX | 78759 | |
| Ion Associates Inc | Mike Lasley | 2221 E Lamar Blvd | Ste 250 | | | Arlington | TX | 76006 | |
| Ion Corporation | | 1507 6th St South | | | | Hopkins | MN | 55343 | |
| Ion Power Technologies Inc | | 30 Katherine St | | | | Fair Haven | NJ | 07704 | |
| Ion Science Ltd | | Fowlmere | The Way | | | Fowlmere Df | | SG87UJ | United Kingdom |
| Ion Science Systems Ltd | | Unit A7 Foundry Way | | | | Saint Neots Cambridgeshi | | 0PE19- 8TR | United Kingdom |
| Ion Science Systems Ltd | | Unit A7 Foundry Way | | | | Saint Neots Cambridgeshi | | PE19 8TR | United Kingdom |
| Ion Systems Inc | | 2546 10th St | | | | Berkeley | CA | 94710 | |
| Ion Systems Inc | | 1005 Pker St | | | | Berkeley | CA | 94710 | |
| Ion Technologies Corp | | Iontech | 4815 Para Dr | | | Cincinnati | OH | 45237 | |
| Ion Technologies Corp | | PO Box 23128 | | | | Cincinnati | OH | 45233-0128 | |
| Ion Technologies Corp | Jean Gantt | 4815 Para Dr | | | | Cincinnati | OH | 45237 | |
| Ion Technologies Corp | | 4815 Para Dr | Remit Upte 7 99 Letter | | | Cincinnati | OH | 45237 | |
| Ion Track Instruments Inc | | Iti Qualitek | 267 Boston Rd | | | Billerica | MA | 018622310 | |
| Ion Track Instruments Inc Iti Qualitek | | 267 Boston Rd | | | | Billerica | MA | 01862-2310 | |
| Ion Track Instruments Inc | | Iti Qualitek | 267 Boston Rd | | | North Billerica | MA | 01862 | |
| Iona College | | Business Office | 715 North Ave | | | New Rochelle | NY | 10801-1890 | |
| Iona College Business Office | | 715 North Ave | | | | New Rochelle | NY | 10801-1890 | |
| Ionbond Inc | | 1064 Chicago Rd | | | | Troy | MI | 48083 | |
| Ionbond Inc | | 1598 E Lincoln Ave | | | | Madison Heights | MI | 48071-4172 | |
| Ionbond Inc | | PO Box 18473 | | | | Newark | NJ | 07191 | |
| Ionia County Court Clerk | | Rm 110 Ionia Courthouse | | | | Ionia | MI | 48846 | |
| Ionia County Friend Of Court | | Account Of Douglas Hawley | Case88 B 12011 Dm | PO Box 47 | | Ionia | MI | | |
| Ionia County Friend Of Court | | Account Of Michael Meyers | Case 88 011640 Dm | PO Box 47 | | Ionia | MI | 38054-1557 | |
| Ionia County Friend Of Court | | Acct Of Dennis Decker | Case 91 14076 Dz | PO Box 47 | | Ionia | MI | 37458-1582 | |
| Ionia County Friend Of Court | | Acct Of Thomas Tichvon | Case 91 13540 Dm | PO Box 47 | | Ionia | MI | 37364-4193 | |
| Ionia County Friend Of Court | | Acct Of James Mc Kenna | Case 93 14894 Dm | PO Box 47 | | Ionia | MI | 37648-8801 | |
| Ionia County Friend Of Court Account Of Douglas Hawley | | Case88 B 12011 Dm | PO Box 47 | | | Ionia | MI | 48846 | |
| Ionia County Friend Of Court Account Of Michael Meyers | | Case 88 011640 Dm | PO Box 47 | | | Ionia | MI | 48846 | |
| Ionia County Friend Of Court Acct Of Dennis Decker | | Case 91 14076 Dz | PO Box 47 | | | Ionia | MI | 48846 | |
| Ionia County Friend Of Court Acct Of James Mc Kenna | | Case 93 14894 Dm | PO Box 47 | | | Ionia | MI | 48846 | |
| Ionia County Friend Of Court Acct Of Thomas Tichvon | | Case 91 13540 Dm | PO Box 47 | | | Ionia | MI | 48846 | |
| Ionic Fusion Corp | | 105 S Sunset St Ste T | | | | Longmont | CO | 80501 | |
| Ionic Fusion Corp   Eft | | 105 S Sunset St Ste T | | | | Longmont | CO | 80501 | |
| Ionic Fusion Corp Eft | | 105 S Sunset St Ste T | | | | Longmont | CO | 80501 | |
| Ionics Instrument Business Group | | 6060 Spine Rd | | | | Boulder | CO | 80301-3323 | |
| Ionics Instrument Business Group | | Dept 795 | | | | Denver | CO | 80291-0795 | |
| Ionics Ultrapure Water Corp | | 7777 Industry Ave | | | | Pico Rivera | CA | 90660 | |
| Ionpure Technologies Corp | | PO Box 360766 | | | | Pittsburgh | PA | 15250-6766 | |
| Iontech | Rob Johnson | 4815 Para Dr | | | | Cincinnati | OH | 45237 | |
| Iorio Barry | | 12621 Ninebark St | | | | Moreno Valley | CA | 92553 | |

05-44481-rdd    Doc 9608-2    Filed 09/25/07    Entered 09/25/07 23:46:04    Exhibit A

part 3    Pg 430 of 637
Delphi Corporation, et al.
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Iorio John | | 251 Orchard Creek Ln | | | | Rochester | NY | 14612-3531 | |
| Ios Capital | | PO Box 650016 | | | | Dallas | TX | 75265-0016 | |
| Ios Capital | | Fmly Alco Capital Resource Inc | PO Box 41564 | Rc Address ch 9 01 | | Philadelphia | PA | 19101-1564 | |
| Ios Capital | | PO Box 41564 | | | | Philadelphia | PA | 19101-1564 | |
| Ios Capital | | 1738 Bass Rd | | | | Macon | GA | 31210 | |
| Ioscapital | | An Ikon Office Solutions Company | PO Box 9115 | | | Macon | GA | 31208-9115 | |
| Iosco County Foc | | PO Box 837 | | | | Tawas City | MI | 48764 | |
| Iosco County Foc C o Misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| IOTA Investors LLC | Arthur Amron | Wexford Capital LLC | 411 Putnam Ave | | | Greenwich | CT | 06830 | |
| Iotech Inc | | PO Box 391345 | | | | Cleveland | OH | 44139 | |
| Iotech Inc | | 29571 Cannon Rd | | | | Cleveland | OH | 44146 | |
| Iotech Inc | | C o Eqs Systems | 8588 Mayfield Rd | | | Chesterland | OH | 44026 | |
| Iotech Inc | | 25971 Cannon Rd | | | | Cleveland | OH | 44146 | |
| Iotech Inc | | Hold Per D Fiddler 05 24 05 Ah | PO Box 391345 | | | Cleveland | OH | 44139 | |
| Iovieno David | | 5666 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Iovino Gabriel | | 308 Fieldcrest St | | | | Hartselle | AL | 35640-4012 | |
| Iowa Diesel Injection Svc | | 515 Packwaukee | | | | New Hartford | IA | 50660 | |
| Iowa Laser Technology Inc | | 6122 Nordic Dr | | | | Cedar Falls | IA | 50613 | |
| Iowa Laser Technology Inc | | 7100 Chancellor Dr | | | | Cedar Falls | IA | 50613 | |
| Iowa Public Services Co | | 500 East Court Ave | | | | Des Moines | IA | 50309 | |
| Iowa State University | | Treasurers Office | Contract Registration | 1 Beardshear Hall | | Ames | IA | 50011 | |
| Iowa State University | | Alumni Site | Memorial Union | Lincoln Way | | Ames | IA | 5001471 | |
| Iowa State University | | Receivable Office | Room 0880 Beardshear Hall | | | Ames | IA | 50011-2023 | |
| Iowa State University | | Extended And Continuing Educ | 102 Scheman | | | Ames | IA | 50011 | |
| Iowa State University Alumni Suite | | Memorial Union | Lincoln Way | | | Ames | IA | 5001471 | |
| Iowa State University Extended And Continuing Educ | | 102 Scheman | | | | Ames | IA | 50011 | |
| Iowa State University Receivable Office | | Room 0880 Beardshear Hall | | | | Ames | IA | 50011-2023 | |
| Iowa State University Treasurers Office | | Contract Registration | 1 Beardshear Hall | | | Ames | IA | 50011 | |
| Ip Automation | | 2818 National Pl | | | | Colorado Springs | CO | 80906 | |
| Ip Automation Inc | | 2818 National Pl | | | | Colorado Springs | CO | 80906 | |
| Ip Man Yee | | 2075 S Lovington Dr | 101 | | | Troy | MI | 48083 | |
| Ipa | | 8 Westmoreland Ave | | | | Wilmington | DE | 19804 | |
| Ipax Cleanogel | | 8301 Lyndon Ave | | | | Detroit | MI | 48238 | |
| Ipax Cleanogel Inc | | 8301 Lyndon St | | | | Detroit | MI | 48238-2444 | |
| Ipc | | 3491 Eagle Way | | | | Chicago | IL | 60678-3491 | |
| Ipc | | Dept 77 3491 | | | | Chicago | IL | 60678-3491 | |
| Ipc | | 3000 Lakeside Dr | | | | Bannockburn | IL | 60015-1249 | |
| Ipc | | Add Chg 02 10 05 Ah | 3000 Lakeside Dr Ste 309 S | | | Bannockburn | IL | 60015 | |
| Ipc | | David Bergman Vp Of Standards | Technology | 2215 Sanders Rd | | Northbrook | IL | 60062 | |
| Ipc Cal Flex | | 1255 N Knollwood Circle | | | | Anaheim | CA | 92801 | |
| Ipc Cal Flex Inc | | 1255 N Knollwood Circle | | | | Anaheim | CA | 92801 | |
| Ipc Cal Flex Inc | | 1255 N Knollwood Cir | | | | Anaheim | CA | 92801 | |
| Ipc Cal Flex Inc | | C o Hofbauer Inc | 241 S Frontage Rd Ste 48 | | | Burr Ridge | IL | 60521 | |
| Ipc David Bergman Vp Of Standards | | Technology | 2215 Sanders Rd | | | Northbrook | IL | 60062 | |
| Ipc Inc | | 3000 Lakeside Dr Ste 309 S | | | | Bannockburn | IL | 60015 | |
| Ipc Re Fs Fund Account | | C O Craig Simonsen Seyparth | 55 E Monroe St Ste 4200 | | | Chicago | IL | 60603 | |
| Ipc Re Fs Fund Account C O Craig Simonsen Seyparth | | 55 E Monroe St Ste 4200 | | | | Chicago | IL | 60603 | |
| Ipi International Products Inc | | 1929 Poole Ln | | | | Mc Lean | VA | 22101 | |
| Ipi International Products Inc | | 1929 Poole Ln | | | | Mclean | VA | 22101 | |
| Ipm Inc | | Elnik Systems | 107 Commerce Rd | | | Cedar Grove | NJ | 07009 | |
| Ipower Dist Group Llc  Eft | | PO Box 711877 | | | | Cincinnati | OH | 45271 | |
| Ipower Distribution Group | | 16301 Addison Rd | | | | Dallas | TX | 75248-2448 | |
| Ipower Distribution Group New York | Merit Wilkinson | Ipower Distribution Group New York/horizon Solutions Corp | 2005 Brighton Henrietta Townline Rd | | | Rochester | NY | 14623 | |
| Ipower Distribution Group Nort | | 16301 Addison Rd | | | | Dallas | TX | 75248 | |
| Ipower Technologies Inc | Accounts Payable | PO Box 2280 | | | | Anderson | IN | 46018 | |
| Ipower Technologies Inc | | | | | | Anderson | IN | 46018 | |
| Ipp Inc | | 28459 Highland Rd | | | | Romulus | MI | 48174 | |
| Ipr Automation Sohner Plastic | | 160 D Staebler Rd | | | | Ann Arbor | MI | 48013 | |
| Ipr Automation Sohner Plastics | | 160 D Staebler Rd | | | | Ann Arbor | MI | 48103 | |
| Ips | | Dunningsbridge Rd | Bootle | | | Liverpool My | | L30 6TE | United Kingdom |
| Ips | | Dunningsbridge Rd | | | | Liverpool | | L30 6TE | United Kingdom |
| Ips Invoice Payment System Corporation | | Assignee Around Town Transport | PO Box 77226 | | | Mississauga | ON | L5T 2P4 | Canada |
| Ipsco Inc | | Ipsco International | 19 Franklin R Mckay Rd | | | Attleboro | MA | 02703 | |
| Ipsco International | | PO Box 1328 | | | | Attleboro | MA | 02703 | |
| Ipscot Inc | | Addr 1 98 | 720 Ave F Ste 105 | | | Plano | TX | 75074 | |
| Ipscot Inc | | 720 Ave F Ste 105 | | | | Plano | TX | 75074 | |
| Ipscot Incorporated | | 720 Ave F Ste 105 | | | | Plano | TX | 75074 | |
| Ipsen Ceramics | | 325 John St | PO Box 420 | | | Pecatonica | IL | 61063-0420 | |
| Ipsen International Inc | | 3260 Tillman Dr Ste 100 | | | | Bensalem | PA | 19020 | |
| Ipsen International Inc | | 984 Ipsen Rd | | | | Cherry Valley | IL | 61016 | |
| Ipsen International Inc | | Ipsen Ceramics Div | 325 John St | | | Pecatonica | IL | 61063 | |
| Ipsen International Inc | Keith Burritt | Abar Ipsen | 984 Ipsen Rd | | | Rockford | IL | 61125 | |
| Ipsen International Inc Eft | | PO Box 65412 | | | | Charlotte | NC | 28265 | |
| Ipsen International Inc Eft | | PO Box 6266 | Rm Chg 12 01 04 Am | | | Rockford | IL | 61125-1266 | |
| Ipsos Insight | | 111 N Canal St Ste 405 | | | | Chicago | IL | 60606 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1701 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ipsos Insight Inc | | PO Box 19189a | | | | Newark | NJ | 07195-0189 | |
| Ipsos Insight Inc | | 100 Charles Lindbergh Blvd | | | | Uniondale | NY | 11553 | |
| Ipte | Chris Morris | 1235 Old Alpharatte Rd | Ste 110 | | | Alpharetta | GA | 30005 | |
| Ipte Llc | Erik Bleys | 1235 Old Alpharete Rd | Ste 110 | | | Alpharetta | GA | 30005 | |
| Ipte Llc | | 1235 Old Alpharetta Rd Ste 110 | | | | Alpharetta | GA | 30005 | |
| Iq Life Safety Systems | | 11892 Davisburg Rd | | | | Davisburg | MI | 48350 | |
| Iqbal Arif | | 829 College Blvd | Apt 101 | | | Addison | IL | 60101 | |
| Iqbal Khalid | | 34796 Giannetti Dr | | | | Sterling Heights | MI | 48312 | |
| Ir Datalink Corp | | 56 Newtown Richboro Rd | | | | Richboro | PA | 18954 | |
| Ir datalink Corp | | Ir Data Link | 56 Newtown Richboro Rd | | | Richboro | PA | 18954 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Ave Del Rio Bravo S N | Col Parque Ind Rio Bravo | | | Cd Juarez | | 62557 | Mexico |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071 | |
| Ir Tec International Ltd | Andy Huang | 3f 14 Ln 530 Chung Cheng | N Rd Sanchung Taipei | | | Hsion | | | Taiwan |
| Ira Hicks | | 603 S Harvey Dr B22 | | | | Greentown | IN | 46936 | |
| Ira Hood | | 1836 Goleta Ave | | | | Youngstown | OH | 44504 | |
| Ira Logan | | 133 N Raccoon | | | | Youngstown | OH | 44515 | |
| Ira R Linebaugh | | 2902 Waynesboro Pike | | | | Fairfield | PA | 17320 | |
| Ira S Auslander | | 26261 Evergreen Ste 130 | | | | Southfield | MI | 48076 | |
| Ira Sanborn | | 4188 E Coldwater Rd | | | | Flint | MI | 48506 | |
| Ira Smith | | PO Box 259 | | | | Vance | AL | 35490 | |
| Ira Weathers Jr | | 2707 Lynnwood Ave | | | | Saginaw | MI | 48601 | |
| Ira Wells | | 6042 Hwy 98 East | | | | Mccomb | MS | 39648 | |
| Irad Austin | | 5133 Rolling Hills Dr | | | | Grand Blanc | MI | 48439 | |
| Iran Leak | | 155 E Hillcrest | | | | Dayton | OH | 45405 | |
| Irby Co Stuart C Cod | Mary Newton | 1530 Church St Se | | | | Decatur | AL | 35601 | |
| Irby Mattie | | 3206 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Irby Stuart C Co | | 1260 Pklane Rd | | | | Mc Comb | MS | 39648 | |
| Irby Stuart C Co | | 1314 W Pine St | | | | Hattiesburg | MS | 39401 | |
| Irby Stuart C Co | | 144 Woodall Rd | | | | Decatur | AL | 35603 | |
| Irby Stuart C Co | | 1505 Buffalo Rd | | | | Lawrenceburg | TN | 38464 | |
| Irby Stuart C Co | | Irby Lighting | 815 S State St | | | Jackson | MS | 39201-590 | |
| Irby Stuart C Co | | 490 Allied Dr | | | | Nashville | TN | 37211 | |
| Irby Stuart Co | | Stuart C Irby Co | 413 Olive St | | | Monroe | LA | 71201 | |
| Irby Stuart Co | | 1211 Airport Dr | | | | Shreveport | LA | 71107 | |
| Irby Viveca | | 3248d Woodland Trl | | | | Cortland | OH | 44410 | |
| Irby Willie | | 1292 Falcon | | | | Troy | MI | 48098 | |
| Irc | | C o Ro Whitesell & Associates | 3334 W Founders Rd | | | Indianapolis | IN | 46268-1070 | |
| Irc | | C o Ro Whitesell & Associate | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346 | |
| Irc Inc | | C o Ro Whitesell & Assoc | 1440 Snow Rd Ste 201 | | | Cleveland | OH | 44134-2772 | |
| Irc Wire And Film Technologies | | Division | 736 Greenway Rd | | | Boone | NC | 28607 | |
| Ircon | | Firmly Square D Co | 7300 N Natchez Ave | | | Niles | IL | 60714 | |
| Ircon | | 21537 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Ircon Inc | | C o Ferrotherm Inc | 3495 Winton Pl Bldg E | | | Rochester | NY | 14623 | |
| Ircon Inc | | C o Schlemmer Assoc Inc | 800 Compton Rd Unit 35 | | | Cincinnati | OH | 45231 | |
| Ircon Inc | | 7300 N Natchez Ave | | | | Niles | IL | 60714 | |
| Ircon Inc | Vern | 7300 N Natchez Ave | | | | Niles | IL | 60714 | |
| Ircon Inc | | C o Pei Midsouth Inc | 201 Holiday Blvd Ste 304 | | | Covington | LA | 70433 | |
| Ircon Inc Cod | Repair Dept | 7300 N Natchez Ave | | | | Niles | IL | 60714 | |
| Ircon Pei Midsouthcod | Brian | 201 Holiday Blvd | Ste 304 | | | Covington | LA | 70433 | |
| Ird Mechanalysis Inc | | 1811 Eastfield Dr | | | | Richardson | TX | 75081 | |
| Ird Mechanalysis Inc | | 500 W Duttons Mill Rd Ste 110 | | | | Aston | PA | 19014 | |
| Ird Mechanalysis Inc | | 3816 Winterwood Dr | | | | Howell | MI | 48843 | |
| Ird Mechanalysis Inc | | 6150 Huntley Rd | | | | Columbus | OH | 43229 | |
| Ird Mechanalysis Inc | | PO Box Dept 538 | | | | Columbus | OH | 43265 | |
| Ireland Cynthia | | 42837 Sd Hwy 42 311 | | | | Emery | SD | 57332-7007 | |
| Ireland Cynthia L | | 411 North 6th St | | | | Emery | SD | 57332-7007 | |
| Ireland Edward | | 7440 Lake Rd | 311 | | | Bergen | NY | 14416-9701 | |
| Ireland Hugh | | PO Box 7722 | | | | Flint | MI | 48507-0722 | |
| Ireland Stephen M | | 8114 Grove St | | | | Sunland | CA | 91040-2114 | |
| Ireland Stephenie | | 2042 Hardwood Dr | | | | Davison | MI | 48423 | |
| Ireland Walter R | | 411 N 6th St 311 | | | | Emery | SD | 57332-2124 | |
| Irell & Manella | | 840 Newport Ctr Dr Ste 500 | | | | Newport Beach | CA | 92660 | |
| Irell and Manella | | 840 Newport Ctr Dr Ste 500 | | | | Newport Beach | CA | 92660 | |
| Irene Aceto | | PO Box 743 | | | | Sandusky | OH | 44871 | |
| Irene Aldridge | | 1564 Walton Cir | | | | Bolton | MS | 39041 | |
| Irene Arizola | | 1220 Underwood | | | | Grand Rapids | MI | 49506 | |
| Irene Bullock | | 5595 Red Apple Dr | | | | Austintown | OH | 44515 | |
| Irene Chilelli | | 220 Dunlop Ave | | | | Tonawanda | NY | 14150 | |
| Irene Christie | | 1218 Baldwin St | | | | Jenison | MI | 49428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Irene D Zahnow | | 392 Mansfield Dr | | | | Lapeer | MI | 48446 | |
| Irene Drew | | 4196 Joslin St | | | | Saginaw | MI | 48603 | |
| Irene Hall | | 3411 S Carey | | | | Marion | IN | 46953 | |
| Irene Hill | | 1317 Highland Ave Sw | | | | Warren | OH | 44485 | |
| Irene Johnson | | 16201 Charter Oaks Dr | | | | Davison | MI | 48423 | |
| Irene L Shroyer | | 3950 Rogers Hwy | | | | Britton | MI | 49229 | |
| Irene Malachowski | | 3205 Dixie Ct | | | | Saginaw | MI | 48601 | |
| Irene Miller | | 518 Linden Way Dr | | | | Sandusky | OH | 44870 | |
| Irene Myers | | 2426 Youngstown Lkpt Rd | | | | Ransomville | NY | 14131 | |
| Irene Page | | 415 Warren St | | | | Flint | MI | 48505 | |
| Irene Pelic | | PO Box 114 | | | | Sharon | PA | 16146 | |
| Irene Poray | | 9 Misty Pine Rd | | | | Fairport | NY | 14450 | |
| Irene Powell | | 1724 Montrose Dr | | | | Tuscaloosa | AL | 35405 | |
| Irene Princess | | 852 Sweethome Rd | | | | Amherst | NY | 14226 | |
| Irene R Austin | | 380 Jacksonville Hwy | | | | Fitzgerald | GA | 31750 | |
| Irene Sauve | | 11362 Webster Rd | | | | Clio | MI | 48420 | |
| Irene Seeley | | 5205 W Farrand Rd | | | | Clio | MI | 48420 | |
| Irene Smedley | | 110 Howe Dale Dr | | | | Rochester | NY | 14612 | |
| Irene Woolley | | 35 Niagara St | | | | Lockport | NY | 14094 | |
| Irenes Catering Service Inc | | 1841 West Lincoln Ave | | | | Milwaukee | WI | 53215-2650 | |
| Ireton Michael | | 1647 Falke Dr | | | | Dayton | OH | 45432 | |
| Ireton Paul | | 4401 Skylark Dr | | | | Englewood | OH | 45322 | |
| Ireton Paul | | 2415 Miami Village Dr | | | | Miamisburg | OH | 45342-5249 | |
| Irgang Denise | | 11136 Seymour Rd | | | | Burt | MI | 48417-9706 | |
| Irgang Jeffrey | | 1926 New Rochelle Dr | | | | Lapeer | MI | 48446-9722 | |
| Iri Alpha Metals | | PO Box 847607 | | | | Dallas | TX | 75284-7607 | |
| Iri Alphametals | Sal | 1678 Barclay Blvd | | | | Buffalo Grove | IL | 60089 | |
| Iri Consultants & Management | | 440 E Congress Ste 400 | | | | Detroit | MI | 48226 | |
| Iri Consultants and Management | | 440 E Congress Ste 400 | | | | Detroit | MI | 48226 | |
| Iri International | | Attn Cindy Overby | 778 George F Hwy | | | Johnson City | NY | 13790 | |
| Iri International Corp | | 778 George F Hwy | | | | Johnson City | NY | 13790 | |
| Iri International Eft | | Church St Station | 778 George F Hwy | Addr 1 98 | | Johnson City | NY | 13790 | |
| Irick Bynum Janelle | | 525 Se Marion 11 | | | | Portland | OR | 97202 | |
| Irick Rebecca | | 5209 W 100 N | | | | Kokomo | IN | 46901 | |
| Irimajiri Shoichiro | | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Irimajiri Shoichiro | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Irion Von Aldon | | 13383 246th St | | | | Noblesville | IN | 46060 | |
| Iris Hernandez | | 2542 S 8th St | | | | Milwaukee | WI | 53215 | |
| Iris Keels | | 4434 N Jennings Rd | | | | Flint | MI | 48504 | |
| Iris Paskell Ashford | | 32 Debran Dr | | | | Henrietta | NY | 14467 | |
| Iris Prusheik | | 615 Maple St | | | | Mukwonago | WI | 53149 | |
| Iris Ray | | PO Box 21361 | | | | Tuscaloosa | AL | 35402 | |
| Iris Robinson | | 3439 Valerie Arms Dr Apt 707 | | | | Dayton | OH | 45405 | |
| Iris Ross | | 4662 Village Dr | | | | Jackson | MS | 39206 | |
| Iris S Mckie | | 3337 Spring Lake Overlook | | | | Lithonia | GA | 30038 | |
| Iris Wilson | | 2075 Arlene Ave | | | | Dayton | OH | 45406 | |
| Irish & Associates Co Inc | Randy | 5454 Able Ct | | | | Mobile | AL | 36693 | |
| Irish & Associates Inc | | S | | | | Mobile | AL | 36693 | |
| Irish and Associates Inc | | S | | | | Mobile | AL | 36693 | |
| Irish Frank E Inc | | 625 E 11th St | | | | Indianapolis | IN | 46202 | |
| Irish George W | | 11615 Canada Rd | | | | Birch Run | MI | 48415-9432 | |
| Irish Jesse | | 3610 Brittany Oak Trace | | | | Snellville | GA | 30039 | |
| Irish Michael | | 65 Hunters Glen | | | | Getzville | NY | 14068 | |
| Irish Palmer | | 1547 Whitney Ave | | | | Niagara Falls | NY | 14301 | |
| Irish Welding Supply Corp | | PO Box 409 | | | | Buffalo | NY | 14212-0409 | |
| Irish Welding Supply Corp | | Addr 1 5 96 | PO Box 409 | | | Buffalo | NY | 14212-0409 | |
| Irish Welding Supply Corp | | Irish Carbonic Co | 1444 Clinton Ave | | | Buffalo | NY | 14206 | |
| Iriso Singapore Irs S Pte Lt | | C o Schillinger Associates Inc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Iriso Usa Inc | Satoru Fujimori | 34405 W Twelve Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Iriso Usa Inc | | Co Schillinger Associates Inc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Iriso Usa Inc | | C o Schillinger Associates Inc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Iriso Usa Inc | | 34405 W Twelve Mile Rd Ste 237 | Ad Chg Per Ltr 9 20 04 Am | | | Farmington Hills | MI | 48331 | |
| Iriso Usa Inc | | 34405 W 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Iriso Usa Inc | | 34405 W Twelve Mile Rd Ste 237 | | | | Farmington Hills | MI | 48331 | |
| Irizarry Angel | | PO Box 1985 | | | | Warren | OH | 44482 | |
| Irizarry Louis | | 526 Coitsville Rd | | | | Campbell | OH | 44405 | |
| Irland Corrine | | 3671 Tower Beach Rd | | | | Pinconning | MI | 48650-0288 | |
| Irlbeck Jill | | 2637 Whitewood | | | | Ann Arbor | MI | 48104 | |
| Irma Bengu | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Irma Hood | | 21 Pine Pk Dr | | | | Brandon | MS | 39047 | |
| Irma Murdock | | 4206 Mason Rd | | | | Sandusky | OH | 44870 | |
| Irma Ross | | 2304 Lake Cabin Ln Ne | | | | Wesson | MS | 39191 | |
| Irma Veliz | | 1185 W Huff St | | | | Rialto | CA | 92376 | |
| Irma Walburn | | PO Box 255 | | | | Burkburnett | TX | 76354 | |
| Irmtraud Borrajo | | 613 E Atherton Rd | | | | Flint | MI | 48507 | |
| Iron Age Corp | | Iron Age Protective Co | Robinson Plaza Three Ste 400 | | | Pittsburgh | PA | 15205 | |
| Iron Age Corp | | 1057 Bethel Rd | | | | Columbus | OH | 43220 | |
| Iron Age Corp attn K Schmitt | | Robinson Plaza Three | Ste 400 | | | Pittsburgh | PA | 15205 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1703 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Iron Age Corp Eft | | Robinson Plaza Three | Ste 400 | | | Pittsburgh | PA | 15205 | |
| Iron Age Corp Eft | | Georgeann Oneil Accts Rec Mgr | PO Box 730 | | | Westborough | MA | 01581 | |
| Iron Age Corp Eft Georgeann Oneil Accts Rec Mgr | | PO Box 730 | | | | Westborough | MA | 01581 | |
| Iron Age Corporation | | PO Box 730 | | | | Westborough | MA | 01581 | |
| Iron Age Holdings Corp | | Robinson Plaza 3 Ste 400 | | | | Pittsburgh | PA | 15205 | |
| Iron Age Inc | | Iron Age Safety Shoes | 1617 Stelton Rd | | | Piscataway | NJ | 08854 | |
| Iron Age Protective Co | | PO Box 4479 | | | | Pittsburgh | PA | 15205 | |
| Iron Age Protective Co | | Hold Per J Buff Audit | PO Box 4479 | 5 4892 | | Pittsburgh | PA | 15205 | |
| Iron Age Protective Corp | | 11984 Dorsett Rd | | | | Maryland Heights | MO | 63043 | |
| Iron Mountain | | Off Site Data Protection | 24300 Wahl Ct | | | Warren | MI | 48089 | |
| Iron Mountain | | PO Box 65017 | | | | Charlotte | NC | 28265-0017 | |
| Iron Mountain | | Fmly Leonard Archives | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain | | PO Box 27128 | | | | New York | NY | 10087-7128 | |
| Iron Mountain Confidential | | Destruction | 4875 N 32nd St | | | Milwaukee | WI | 53212 | |
| Iron Mountain Confidential Destruction | | PO Box 400057 | | | | Pittsburgh | PA | 15268-0057 | |
| Iron Mountain Inc | | 24300 Wahl Ct | | | | Warren | MI | 48089 | |
| Iron Mountain Inc | | 2937 General Motors Blvd E | | | | Detroit | MI | 48202-3149 | |
| Iron Mountain Information Management Inc | R Frederick Linfesty Esq | Iron Mountain Inc | 745 Atlantic Ave 10th Fl | | | Boston | MA | 02111 | |
| Iron Mountain national Undergr | | 1137 Branchton Rd | | | | Boyers | PA | 16020 | |
| Iron Mountain Off Site Data | | 222 W Lascolinas Blvd St 850 | | | | Irving | TX | 75039-5421 | |
| Iron Mountain Off Site Data | | PO Box 911862 | | | | Dallas | TX | 75391-1862 | |
| Iron Mountain Off Site Data | | 222 W Lascolinas Blvd St 850 | | | | Irving | TX | 750395421 | |
| Iron Mountain Off Site Data Protection | | PO Box 601018 | | | | Los Angeles | CA | 90060-1018 | |
| Iron Mountain Osdp Detroit | | PO Box 27129 | | | | New York | | 10087-7129 | |
| Iron Mountain Record Retention | Micheal Keane | PO Box 27128 | | | | New York | NY | 10087-7128 | |
| Iron Mountain Records | | Management | PO Box 601002 | | | Los Angeles | CA | 90060-1002 | |
| Iron Mountain Records Manageme | | Records Masters | 11350 Deerfield Rd | | | Cincinnati | OH | 45242 | |
| Iron Mountain Records Manageme | | PO Box 27128 | | | | New York | NY | 10087-7128 | |
| Iron Mountain Records Management | | PO Box 601002 | | | | Los Angeles | CA | 90060-1002 | |
| Iron Mountain Records Mgmt Eft | | Fmly Leonard Archives Inc | 1000 Campus Dr | | | Collegeville | PA | 19426 | |
| Iron Mountain Records Mgmt Eft | | Fmly National Underground Sto | 1000 Campus Dr | | | Collegeville | PA | 19426 | |
| Iron Mountain Records Mgmt Eft | | PO Box 27128 | | | | New York | NY | 10087-7128 | |
| Iron Mountain Records Mgmt Eft | | Fmly Leonard Archives Inc | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain Secure Shredding | | PO Box 400115 | | | | Pittsburgh | PA | 15268-0115 | |
| Iron Mountain Secure Shredding | | 35750 Industrial Ave | | | | Livonia | MI | 48150 | |
| Iron Mountain Secure Shredding | | PO Box 27128 | | | | New York | NY | 10087-7128 | |
| Iron Mountain Secure Shredding | | Frmly Document Service | 8273 Green Meadows Dr N | | | Lewis Ctr | OH | 43035 | |
| Iron Mountaininational Undergr | | 1137 Branchton Rd | | | | Boyers | PA | 16020 | |
| Ironmonger Joshua | | 728b E State Rd 28 | | | | Tipton | IN | 46072 | |
| Ironwood Electronics Inc | | 11351 Rupp Dr Ste 400 | | | | Burnsville | MN | 55337 | |
| Ironwood Electronics Inc | | 990 Lone Oak Rd Ste 120 | | | | Eagan | MN | 55121-0151 | |
| Iroquois Design Co Inc | | 3742 Iroquois Rd | | | | Caledonia | NY | 14423-9762 | |
| Iroquois Design Co Inc | | 3728 Iroquois Rd | | | | Caledonia | NY | 14423-9762 | |
| Iroquois Die & Mfg Co | Accounts Payable | 25101 Groesbeck | | | | Warren | MI | 48089 | |
| Iroquois Trail Council | | Exploring Post In Engineering | 7121 Rochester Rd | | | Lockport | NY | 14094 | |
| Iroquois Trail Council Exploring Post In Engineering | | 7121 Rochester Rd | | | | Lockport | NY | 14094 | |
| Irrer Lindy | | 3586 Annchester Dr | | | | Saginaw | MI | 48603 | |
| Irs | | Acct Of Larry E Wilburn | Ss 420 66 6399 | PO Box 145566 | | Cincinnati | OH | 42066-6399 | |
| Irs | | Act Of P Hubbard 432827052 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Irs | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Irs | | 10 E Commerce St Rm 110 | | | | Youngstown | OH | 44503 | |
| Irs | | Acct Of Marjorie L Crim | Ss 313461742 | 645 W Carmel | | Carmel | IN | 31346-1742 | |
| Irs | | Attn Acs Alt | PO Box 330500 Stop 36 | | | Detroit | MI | 48232 | |
| Irs Acct Of Larry E Wilburn | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Irs Acct Of Marjorie L Crim | | 645 W Carmel | | | | Carmel | IN | 46032 | |
| Irs Act Of P Hubbard 432827052 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Irs Atlanta Service Center | | Acct Of Charles W Harris | Levy 259 66 7155 | PO Box 48 111 | | Doraville | GA | 25966-7155 | |
| Irs Atlanta Service Center | | Acct Of Jacob L Bratton | Case 590 36 9091 | PO Box 47 421 | | Doraville | GA | 59036-9091 | |
| Irs Atlanta Service Center Acct Of Charles W Harris | | Levy 259 66 7155 | PO Box 48 111 | | | Doraville | GA | 30362 | |
| Irs Atlanta Service Center Acct Of Jacob L Bratton | | Case 590 36 9091 | PO Box 47 421 | | | Doraville | GA | 30362 | |
| Irs Attn Acs Alt | | Act Of J R Walsh 154565754 | PO Box 330155 Stop 36 | | | Detroit | MI | 15456-5754 | |
| Irs Attn Acs Alt | | Act Of L Garrett Ii 452212779 | PO Box 330155 Stop 36 | | | Detroit | MI | 45221-2779 | |
| Irs Attn Acs Alt | | PO Box 330500 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt | | Act Of J P Bride 287423256 | PO Box 330155 Stop 36 | | | Detroit | MI | 28742-3256 | |
| Irs Attn Acs Alt | | Act Of P Johnson 382648646 | PO Box 330155 Stop 36 | | | Detroit | MI | 38264-8646 | |
| Irs Attn Acs Alt | | Act Of A B Campbell 380763256 | PO Box 330155 Stop 36 | | | Detroit | MI | 38076-3256 | |
| Irs Attn Acs Alt | | Act Of C Hamner 376642031 | PO Box 330155 Stop 36 | | | Detroit | MI | 37664-2031 | |
| Irs Attn Acs Alt | | Act Of S Smith 366114330 | PO Box 330155 Stop 36 | | | Detroit | MI | 36611-4330 | |
| Irs Attn Acs Alt | | Act Of M E Bogan 367544946 | PO Box 330155 Stop 36 | | | Detroit | MI | 36754-4946 | |
| Irs Attn Acs Alt | | Act Of D J Hissong 376529092 | PO Box 330155 Stop 36 | | | Detroit | MI | 37652-9092 | |
| Irs Attn Acs Alt Act Of A B Campbell 380763256 | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Act Of C Hamner 376642031 | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Act Of D J Hissong 376529092 | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Irs Attn Acs Alt Act Of J P Bride 287423256 | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Act Of J R Walsh 154565754 | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Act Of L Garrett Ii 452212779 | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Act Of M E Bogan 367544946 | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Act Of P Johnson 382648646 | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Act Of S Smith 366114330 | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Act Alt | | Act Of P Hubbard 432827052 | PO Box 330155 Stop 36 | | | Detroit | MI | 43282-7052 | |
| Irs Attn Act Alt Act Of P Hubbard 432827052 | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Alt | | Box 330500 Stop 53 | | | | Detroit | MI | 48232 | |
| Irs Attn Dellamora | | 921 W Holmes | | | | Lansing | MI | 48910 | |
| Irs Attn Kay Davis | | 100 W Capitol Rm 501 Sp 19 | | | | Jackson | MS | 39269 | |
| Irs Attn P Laaker | | Acct Of Agnes S Walasek | Case 385603280 | 1415 Directors Row 9b | | Fort Wayne | IN | 38560-3280 | |
| Irs Attn P Laaker Acct Of Agnes S Walasek | | Case 385603280 | 1415 Directors Row 9b | | | Fort Wayne | IN | 46808 | |
| Irs automated Coll System | | Acct Of D A Thompson | Case 375 64 7762 | PO Box 4001 | | Woburn | MA | 37564-7762 | |
| Irs automated Coll System Acct Of D A Thompson | | Case 375 64 7762 | PO Box 4001 | | | Woburn | MA | 01888 | |
| Irs Automated Collection | | System | PO Box 4001 | | | Woburn | MA | 01888 | |
| Irs automated Collection Div | | Acct Of Tracy C Gilmore | Case 117 50 2374 | PO Box 4001 | | Woburn | MA | 11750-2374 | |
| Irs automated Collection Div Acct Of Tracy C Gilmore | | Case 117 50 2374 | PO Box 4001 | | | Woburn | MA | 01888 | |
| Irs Automated Collection Sys | | Acct Of Cheryl J Gaines | Case 507 66 6156 | PO Box 9949 | | Ogden | UT | 50766-6156 | |
| Irs Automated Collection Sys Acct Of Cheryl J Gaines | | Case 507 66 6156 | PO Box 9949 | | | Ogden | UT | 84409 | |
| Irs Automated Collection System | | PO Box 4001 | | | | Woburn | MA | 01888 | |
| Irs C o Christine Dorsey | | 55 Meridian Pkwy Ste 107 | | | | Martinsburg | WV | 25401 | |
| Irs C o Debbie S Painter | | 3730 Elizabeth Ave | | | | Independence | MO | 64057 | |
| Irs C o Jason Bushey | | 575 N Penn St Rm 446 | | | | Indianapolis | IN | 46244 | |
| Irs C o Joseph Vilardo | | 111 W Huron St Rm 505j | | | | Buffalo | NY | 14202 | |
| Irs C o M Pratt | | PO Box 2462 | | | | Midland | MI | 48641 | |
| Irs C o P K Muller | | 575 N Pennsylvania St Rm498 | | | | Indianapolis | IN | 46244 | |
| Irs C o R Hines | | 109 C Berkley Plaza | | | | Martinsburg | WV | 25401 | |
| Irs C o Vandetta Logan | | 4901 Towne Ctr Rd Rm 100 | | | | Saginaw | MI | 48064 | |
| Irs Cg enn | | Acct Of Aron Hamler | Ss 303 72 9206 | 140 S Saginaw | | Pontiac | MI | 30372-9206 | |
| Irs Cg enn Acct Of Aron Hamler | | 140 S Saginaw | | | | Pontiac | MI | 48342 | |
| Irs Dan Howard | | Acct Of Gregory A Noble | Ss 244 80 1556 | 10 Fountain Plaza Room 413 | | Buffalo | NY | 24480-1556 | |
| Irs Dan Howard Acct Of Gregory A Noble | | 10 Fountain Plaza Room 413 | | | | Buffalo | NY | 14202 | |
| Irs Elizabeth Curtis | | E 3rd St & Prendergast Ave | | | | Jamestown | NY | 14701 | |
| Irs Group 2800 Stop5228 | | 227 N Bronough St Rm 1019 | | | | Tallahassee | FL | 32301 | |
| Irs Lisa Martin | | PO Box 330500 | | | | Detroit | MI | 48232 | |
| Irs R Acosta | | 880 Front St Ste 3295 | | | | San Diego | CA | 92101 | |
| Irs Service Center | | Acct Of George C Doran | Case 191 34 8447 | PO Box 57 | | Bensalem | PA | 19020 | |
| Irs Service Center Acct Of George C Doran | | Case 191 34 8447 | PO Box 57 | | | Bensalem | PA | 19020 | |
| Irs Shaun J Gardner | | PO Box 330500 Stop 51 | | | | Detroit | MI | 48090 | |
| Irs william Mayer | | 38275 W 12 Mile Rd | | | | Frmington Hill | MI | 48331 | |
| Irt Corp | | C o Awi | 1781 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Irudayaraj Daniel | | 8 N Plaza Blvd | 376 | | | Rochester Hills | MI | 48307 | |
| Irumold | Accounts Payable | Poligonoindustrial Landaben C a | | | | Pamplona | | | Spain |
| Irumold Sl | | Poligono Industrial Landaben | Ca Sn | | | Pamplona Navarra | | 31012 | Spain |
| Irumold Sl | | Poligono Industrial Landaben | C a S n | | | Pamplona Navarra | | 31012 | Spain |
| Irumold Sl   Eft | | Poligono Instrl De Landaben Ca | E 31012 Pamplona | | | | | | Spain |
| Irumold Sl Eft | | Poligono Instrl De Landaben Ca | E 31012 Pamplona | | | | | | Spain |
| Irvin Ada | | 100 Tiffany Ln | | | | Carlisle | OH | 45005 | |
| Irvin Brinda S | | 2740 W Auburn Dr | | | | Saginaw | MI | 48601-4506 | |
| Irvin Francis L | | PO Box 176 | | | | Thornville | OH | 43076-0176 | |
| Irvin Gary | | 100 Tiffany Ln | | | | Carlisle | OH | 45005-6226 | |
| Irvin Griffin | | 2706 Gallagher St | | | | Saginaw | MI | 48601 | |
| Irvin Halbert | | 2137 Brignall Rd Ne | | | | Brookhaven | MS | 39601-2121 | |
| Irvin Helen | | 2137 Brighal Rd | | | | Brookhaven | MS | 39601 | |
| Irvin Hepner | | 1265 Ctr Spring Ave | | | | Waynesville | OH | 45068 | |
| Irvin Hepner Iii | | 15558 Baden Rd | | | | Germantown | OH | 45327 | |
| Irvin James W | | 2180 E State Route 55 | | | | Troy | OH | 45373-1906 | |
| Irvin Lee | | 629 Forest Ave | | | | Dayton | OH | 45405 | |
| Irvin Smith | | 414 Spruce | | | | Baraga | MI | 49908 | |
| Irvin Terence K | | 3410 Harold St | | | | Saginaw | MI | 48601-3122 | |
| Irvin Tooley Susan K | | 7844 Pauley Ct | | | | Russiaville | IN | 46979-9193 | |
| Irvin William | | 1336 South Washington | | | | Kokomo | IN | 46902 | |
| Irvine Digital Graphics | | 17145 Von Karman Ave Ste 101 | | | | Irvine | CA | 92714 | |
| Irvine Electronics Inc | Aram Zerounian | 1601 Alton Pkwy | | | | Irvine | CA | 92606 | |
| Irvine Electronics Inc | | 17791 Skypark Circle | Ste D | | | Irvine | CA | 92614 | |
| Irvine Golden West Medical | | 915 E Katella 100 | | | | Anaheim | CA | 92805 | |
| Irvine Marc | | 10920 Baldwin Rd | | | | Chesaning | MI | 48616 | |
| Irvine Pipe And Supply | | 2501 S Main St | | | | Santa Ana | CA | 92707 | |
| Irvine Police Association | | PO Box 51448 | | | | Irvine | CA | 92619 | |
| Irvine Printing | | 17155 Von Karman Ave 109 | | | | Irvine | CA | 92614 | |
| Irvine Ranch Water District | | | | | | | | | |
| Irvine Victor | | 1028 East State Rd 18 | | | | Kokomo | IN | 46901 | |
| Irving Bobbie M | | 333 Roosevelt Pl | | | | Jackson | MS | 39213-2423 | |
| Irving David | | 1600 W White | | | | Bay City | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Irving Michael | | 1062 E Frances Rd | | | | Mt Morris | MI | 48458-0241 | |
| Irving Richard C | | 7534 Red Cravat Ct | | | | Columbia | MD | 21046 | |
| Irving Roger | | 1704 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Irving Roger | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Irwin Cheryl | | 3247 Frances Ln | | | | Kokomo | IN | | |
| Irwin Cindy | | 15503 Greenview | | | | Fraser | MI | 48026 | |
| Irwin David | | 294 Sunny Mill Ln | | | | Rochester | NY | 14626 | |
| Irwin Deborah J | | 712 Philadelphia Dr | | | | Kokomo | IN | 46902-4975 | |
| Irwin Douglas | | 801 Oak Knoll Ave Se | | | | Warren | OH | 44484-4260 | |
| Irwin Electric | | Membership Corp | PO Box 125 | | | Ocilla | GA | 31774 | |
| Irwin Electric Membership Corp | | PO Box 125 | | | | Ocilla | GA | 31774 | |
| Irwin Gary | | 3350 Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Irwin James | | 4209 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Irwin James | | 3248 Frances Ln | | | | Kokomo | IN | 46902-5062 | |
| Irwin James E | | 2206 Nichole Ct | | | | Kokomo | IN | 46901 | |
| Irwin Joanna L | | 1269 E Sycamore St | | | | Kokomo | IN | 46901-4920 | |
| Irwin John | | 7422 Dial Dr | | | | Huber Heights | OH | 45424 | |
| Irwin Judith A | | 8117 Sawgrass Trl | | | | Grand Blanc | MI | 48439-2410 | |
| Irwin Kelly | | 1525 Belvedere Dr | | | | Kokomo | IN | 46902 | |
| Irwin Kyle | | 558 Greenbrier Ln | | | | Crystal Lake | IL | 60014 | |
| Irwin Leslie H | | PO Box 7 | | | | Hadley | PA | 16130-0007 | |
| Irwin Michael | | 5 Taylor Ridge Dr | | | | Tifton | GA | 31793 | |
| Irwin Nathaniel | | 5500 Wabash Ave Box 1115 | | | | Terre Haute | IN | 47803 | |
| Irwin Robert | | 506 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Irwin Robert | | 3172 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Irwin Robert E | | 1706 35th St Sw | | | | Wyoming | MI | 49519-3314 | |
| Irwin Ron | | 3411 Weathered Rock Circle | | | | Kokomo | IN | 46902 | |
| Irwin Rose A | | 1351 Watkins Pl | | | | Dayton | OH | 45427-2128 | |
| Irwin Rose M | | 8 Hoover Pkwy | | | | Lockport | NY | 14094-5738 | |
| Irwin Stephen | | 4208 Kelly Court | | | | Kokomo | IN | 46902 | |
| Irwin Virginia L | | 2021 S Bell St | | | | Kokomo | IN | 46902-2214 | |
| Isa | Gene Casey | 1812 Cargo Ct. | | | | Louisville | KY | 40299 | |
| Isaac Andre | | 2283 Van Vleet Rd | | | | Swartz Creek | MI | 48473-9749 | |
| Isaac Antonio | | 5861 Horrell Rd | | | | Trotwood | OH | 45426 | |
| Isaac Barbara | | 50 South Sperling | | | | Dayton | OH | 45403 | |
| Isaac Basil | | 4476 E 100 N | | | | Kokomo | IN | 46901 | |
| Isaac Bobby | | 455 Robert Court | | | | Canton | MI | 48188 | |
| Isaac Bronaugh | | 2122 Fitzroy Dr | | | | Columbus | OH | 43224 | |
| Isaac D | | 230 Old Carriage Dr | | | | Englewood | OH | 45322 | |
| Isaac Darrell | | 50 South Sperling Ave | | | | Dayton | OH | 45403 | |
| Isaac Errol | | 11477 Flagler Ln | | | | Cincinnati | OH | 45240-2615 | |
| Isaac Forrest L | | 5414 Boland | | | | Grand Blanc | MI | 48439-5102 | |
| Isaac Gail | | 6565 Munger Rd | | | | Dayton | OH | 45459 | |
| Isaac Grace J | | 2624 S Outer Dr | | | | Saginaw | MI | 48601-6648 | |
| Isaac Kenneth | | 2175 S 200 E | | | | Kokomo | IN | 46902 | |
| Isaac Labeau | | 5813 Groszek Rd | | | | Sterling | MI | 48659 | |
| Isaac Lynch Jr | | 275 Rosser Rd | | | | Clayton | OH | 45315-9605 | |
| Isaac Melissa | | 2612 Cadillac | | | | Moraine | OH | 45439 | |
| Isaac Roscoe | | 801 Lamay Ave | | | | Ypsilanti | MI | 48198 | |
| Isaac Tammy | | 9279 Coleman Rd | | | | Miamisburg | OH | 45342 | |
| Isaac William | | PO Box 26233 | | | | Dayton | OH | 45426-0233 | |
| Isaacs Co | Sharon Johnson | 1023 E Fourth St | | | | Dayton | OH | 45402-2231 | |
| Isaacs Co  Eft | | 1840 Amberlawn Dr | | | | Cincinnati | OH | 45237 | |
| Isaacs Co Eft | | Isaacs Fluid Power Equip | 1840 Amberlawn Dr | Keep Seperate From Rd340901723 | | Cincinnati | OH | 45237 | |
| Isaacs Co The | Dana | 8746 33rd St | | | | Indianapolis | IN | 46226 | |
| Isaacs Co The | | Isaacs Fluid Power Equipment | 8746 33rd St | | | Indianapolis | IN | 46226 | |
| Isaacs Co The | Shelly | 9362 Castlegate Dr | 1500 Minimum Order | | | Indianapolis | IN | 46256 | |
| Isaacs Co The | | Isaacs Fluid Power Equipment C | 6091 Commerce Ct | | | Mason | OH | 45040-8819 | |
| Isaacs Co The | | Issacs Fluid Power Equipment C | 1023 E Fourth St | | | Dayton | OH | 45402-2231 | |
| Isaacs Co The | Sharon | 1023 E Fourth St | | | | Dayton | OH | 45402-2231 | |
| Isaacs Co The | | 929 Eastwind Dr Ste 205 | | | | Westerville | OH | 43081 | |
| Isaacs Fence Service Inc | | 5848 Poe Ave | | | | Dayton | OH | 45414 | |
| Isaacs Fluid Power | Sharon Johnson | 1023 E 4th St | | | | Dayton | OH | 45402 | |
| Isaacs Fluid Power | Sharon Johnson | 1023 E. Fourth St | | | | Dayton | OH | 45402 | |
| Isaacs Fluid Power Equip | Sharon | 1023 E. Fourth St | | | | Dayton | OH | 45402 | |
| Isaacs Gary | | 5027 Brock Ln | | | | Dayton | OH | 45415-3429 | |
| Isaacs James | | 1658 N Preble County Line Rd | | | | West Alexandria | OH | 45381 | |
| Isaacs Jennifer | | 524 Holderman Pl | | | | New Lebanon | OH | 45345 | |
| Isaacs Julie | | 108 Alamo Rd | | | | Middletown | OH | 45042 | |
| Isaacs Londa M | | 5424 State Route 45 | | | | Bristolville | OH | 44402-9601 | |
| Isaacs Lynne | | 504 Currant Dr | | | | Noblesville | IN | 46062 | |
| Isaacs Paul | | 1087 Lower Bellbrook Rd | | | | Xenia | OH | 45385-9307 | |
| Isaacs Rhoda | | 215 W Spring St | | | | Henrietta | TX | 76365 | |
| Isaacs Steve | | 2340 Clayton Rd | | | | Farmersville | OH | 45325 | |
| Isaacs Tammy | | 2248 Ottello Ave | | | | Dayton | OH | 45414 | |
| Isaacs Wende | | 1087 Lower Bellbrook Rd | | | | Xenia | OH | 45385 | |
| Isaacs William | | 710 Van Eaton Rd | | | | Xenia | OH | 45385 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1706 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Isaacson Dale L | | 40 Friars Ln | | | | Springfield | IL | 62704-5320 | |
| Isaacson Gary L | | 8449 Van Dr | | | | Poland | OH | 44514-2950 | |
| Isaacson John | | 336 Orchard Ln | | | | Cortland | OH | 44410 | |
| Isabel Balboa | | Chapter 13 Trustee | PO Box 1978 | | | Memphis | TN | 38101-1978 | |
| Isabel Balboa Chapter 13 Trustee | | PO Box 1978 | | | | Memphis | TN | 38101-1978 | |
| Isabel Balboa Chpt 13 Trustee | | PO Box 1978 | | | | Memphis | TN | 38101 | |
| Isabel Balboa Trustee | | Cherry Hill Corporate Ctr | 535 Route 38 Ste 235 | | | Cherry Hill | NJ | 08002 | |
| Isabel Balboa Trustee Cherry Hill Corporate Center | | 535 Route 38 Ste 235 | | | | Cherry Hill | NJ | 08002 | |
| Isabel C Balboa Trustee use N4715753 | | 535 Route 38 Ste 235 | | | | Cherry Hill | NJ | 08002 | |
| Isabel Cripps | | 217 Kirby | | | | Bay City | MI | 48706 | |
| Isabel Haun | | 3293 Sodom Hutchings Rd | | | | Fowler | OH | 44418 | |
| Isabel Martinez | | 1938 S Jefferson | | | | Saginaw | MI | 48601 | |
| Isabel Villarreal Jr | | 2511 Wilkins | | | | Saginaw | MI | 48601 | |
| Isabella Cnty Friend Of Court | | Account Of Louis L Barnes | Case 90 5671 Dm | 200 N Main St | | Mt Pleasant | MI | 36654-2789 | |
| Isabella Cnty Friend Of Court Account Of Louis L Barnes | | Case 90 5671 Dm | 200 N Main St | | | Mt Pleasant | MI | 44858 | |
| Isabella Gary | | 329 Deer Creek Trail | | | | Cortland | OH | 44410 | |
| Isabella Hawkins | | 776 E Philadelphia Blvd | | | | Flint | MI | 48505 | |
| Isabelle Bessie | | 5501 Glenn Ave | | | | Flint | MI | 48505-5107 | |
| Isabelle J Jones | | Acct Of Mc Clain Jordan | 61 Meadow Farm N | | | North Chili | NY | 25988-5092 | |
| Isabelle J Jones | | 61 Meadow Farm N | | | | North Chili | NY | 14514 | |
| Isabelle J Jones Acct Of Mc Clain Jordan | | 61 Meadow Farm N | | | | North Chili | NY | 14514 | |
| Isac | | PO Box 1474 | | | | El Segundo | CA | 90245 | |
| Isadore Myers | | 1126 Aberdeen St | | | | Jackson | MS | 39209 | |
| Isaguirre Daniel | | 420 Lafayette St | | | | Flint | MI | 48503 | |
| Isaiah Harvey | | 28414 Franklin River Rd | | | | Southfield | MI | 48034 | |
| Isalean Johnson | | 406 Oak Ct | | | | Kokomo | IN | 46902 | |
| Isbel Kristy | | 7686 Anne Dr | | | | Carlisle | OH | 45005 | |
| Isbell Albert | | 2027 Ashton Dr | | | | Muscle Shoals | AL | 35661 | |
| Isbell Jeanette I | | 354 Pearl St | | | | Pendleton | IN | 46064-1234 | |
| Isbell Mary | | PO Box 824 | | | | Gadsden | AL | 35902 | |
| Isbm Penn State University | | 402 Business Adm Bldg | | | | University Pk | PA | 16802-3004 | |
| Isc Datacom | Dale | 880 North Dorothy Dr | Ste 800 | | | Richardson | TX | 75081 | |
| Isc Engineering | | 157 Stare St | | | | Pomona | CA | 91767 | |
| Isc Engineering Llc | | 157 Stare St | | | | Pomona | CA | 91767 | |
| Isc Sales Inc | | 4031 W Plano Pky Ste 203 | | | | Plano | TX | 75093 | |
| Isc Sales Inc | | 4016 W Plano Pky Ste 120 | | | | Plano | TX | 75093 | |
| Ischo John | | 7840 Scott Rd | | | | Jamestown | PA | 16134 | |
| Isco Inc | | 4700 Superior St | PO Box 82531 | | | Lincoln | NE | 68501 | |
| Isco Inc | | Isco | 4700 Superior St | | | Lincoln | NE | 68504 | |
| Ise | | General Electric | 25925 Telegraph | | | Southfield | MI | 48034 | |
| Ise Innomotive Systems Europe | | Gmbh Maled Eft Pkg On 10 6 98 | Othestrasse 19 Vms | D 51702 Bergneustadt | | | | | Germany |
| Ise Innomotive Systems Europe | | Othestr 19 | | | | Bergneustadt | | 51702 | Germany |
| Ise Innomotive Systems Europe Gmbh | | Postfach 1551 | D 51693 Bergneustadt | | | | | | Germany |
| Isele Robert K | | 2789 Quaker Rd | | | | Gasport | NY | 14067-9445 | |
| Iseler Stanley | | 3848 Smiths Crossing Rd | | | | Freeland | MI | 48623 | |
| Iseli Co Walworth Inc | Donna Haney | 402 N Main St | | | | Walworth | WI | 53184-1060 | |
| Iseli Company | | A Danaher Company | 651 Greystone Rd | | | Terryville | CT | 06786 | |
| Iseli Precision Inc | | 1405 Meghan Ave | | | | Algonquin | IL | 60102 | |
| Iseminger Jacob | | 2713 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Iseminger Jake | | 2713 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Isenberg Anne M | | 141 Topaz Trail | | | | Cortland | OH | 44410-1349 | |
| Isenberg John | | 7999 N County Rd 250 W | | | | Rossville | IN | 46065 | |
| Isenberg Judith | | 844 Pleasant Dr Nw | | | | Warren | OH | 44483-1265 | |
| Isenberg Michael | | 737 Braceville Robinson | | | | Newton Falls | OH | 44444 | |
| Isenberg Thomas | | 885 Ctr | | | | Leavittsburg | OH | 44430 | |
| Isenburg Jason | | 26 Fairway Dr | | | | Alexandria | IN | 47803 | |
| Isenburg Joe | | 26 Fairway Dr | | | | Alexandria | IN | 46001 | |
| Isenburg Joe F | | 26 S Fairway Dr | | | | Alexandria | IN | 46001-2812 | |
| Isenhart Robert | | 6035 S Transit Rd Lot 404 | | | | Lockport | NY | 14094-6356 | |
| Isensee Dawn | | 324 Arms Dr Apt A | | | | Fairborn | OH | 45324 | |
| Isgro Joseph F | | 222 N Maple Dr | | | | Williamsville | NY | 14221-7229 | |
| Isham Edward R | | 2262 Avalon Ave | | | | Dayton | OH | 45409-1925 | |
| Ishee Steven | | 811 County Rd 10 | | | | Stringer | MS | 39481-9801 | |
| Ishimura Kazutaka | | 1028 Desierto Seco Dr | | | | El Paso | TX | 79912-0000 | |
| Ishmael William | | 4503 N Vassar Rd | | | | Flint | MI | 48506 | |
| Ishman Charles | | 42 Holloway Rd | | | | Rochester | NY | 14610 | |
| Ishman Jr David | | 3805 Lakebend Dr Apt B1 | | | | Dayton | OH | 45404 | |
| Ishman Jr John | | 5008 Lounsbury Dr | | | | Dayton | OH | 45418 | |
| Ishman Michelle | | 641 Brooklyn Ave | | | | Dayton | OH | 45402 | |
| Isi | Dave Hanshew | Instrumentation Systems Inc. | Manufacturers Rep Ste 12 | | | Pittsburgh | PA | 15239 | |
| Isi Inc | | Isi Of Indiana Inc | 1212 E Michigan St | | | Indianapolis | IN | 46202 | |
| Isi Inc | Darla | 1212 E Michigan St | | | | Indianapolis | IN | 46202 | |
| Isi Inc | | Integrated Services Inc | 2758 Commerce Dr | Add Chg 1 01 | | Kokomo | IN | 46902 | |
| Isi Norgren Inc | | Isi Training Ctr | 14124 E 10 Mile Rd | | | Warren | MI | 48089 | |
| Isi Of Indiana | Guy Driggers | Isi Of Indiana Inc | 1212 East Michigan St | | | Indianapolis | IN | 46202 | |
| Isi Of Indiana Inc | Brad Countryman | 1212 East Michigan St | | | | Indianapolis | IN | 46202 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1707 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Isi Of Indiana Inc | | 1212 East Michigan St | Remit Uptd 9 99 Eds | | | Indianapolis | IN | 46202 | |
| Isiah Jackson Jr | | 519 Altawoods Blvd Apt A 1 | | | | Jackson | MS | 39204 | |
| Isiah Overton | | 1 Homestead Vw | | | | Rochester | NY | 14624 | |
| Isiah Sims | | 6251 N Sunny Point Rd | | | | Glendale | WI | 53217 | |
| Iskra Avtoelektrika Dd | | Polje Nr 15 | | | | Sempeter Pri Gorici | | 05290 | Slovenia |
| Iskra Avtoelektrika Dd | | Polje 15 | Si 5290 Sempeter Pri Gorici | | | | | | Slovenia |
| Iskra Avtoelektrika Dd | | Polje 15 | Si 5290 Sempeter Pri Gorici | | | Slovenia | | | Slovenia |
| Iskra Avtoelektrika Dd | | Polje 15 | | | | Sempeter Pri Gorici | | 05290 | Slovenia |
| Iskra Avtoelektrika Dd | | Polje 15 | 5290sempeter Pri Gorici | | | | | | Slovenia |
| Isl Products International | | 235 Robbins Ln Ste 270 | | | | Syosset | NY | 11791-6093 | |
| Islam Ishrat | | 1900 Wind Willow Way | Apt 4 | | | Rochester | NY | 14624 | |
| Islam Mohammad | | 5553 Yellowcress Dr | | | | Saginaw | MI | 48603 | |
| Islam Mohammad S | | 351 N Colony Dr 2b | | | | Saginaw | MI | 48603 | |
| Islam Molly | | 101 Ewing Court | | | | Union | OH | 45322 | |
| Islam Solomon | | 101 Ewing Court | | | | Union | OH | 45322 | |
| Islam Tina | | 3013 St Marys Dr | | | | Midland | MI | 48640 | |
| Island Carl B | | 4142 Ardery Ave | | | | Dayton | OH | 45406-1405 | |
| Island Gifts | | 400 Hookahi St 105 | | | | Wailuko Maui | HI | 96793 | |
| Island Paperboard & Packaging | | Fmly Chesapeake Pkg | 100 Bud Mil Dr | | | Buffalo | NY | 14206 | |
| Island Paperboard and Packaging | | PO Box 360853m | | | | Pittsburgh | PA | 15250 | |
| Island Tech Service | Accts Pay | I T S Instrument Corp | PO Box 86 | | | Islip | NY | 11751 | |
| Isler Lori | | 146 Forest Hill | | | | Austintown | OH | 44515 | |
| Ism International | | 125 Electronics Blvd Ste D | | | | Huntsville | AL | 35824 | |
| Ismael Alvarado | | 151 Eagan Blvd | | | | Rochester | NY | 14623 | |
| Ismael Colon Jr | | 61 Florack St | | | | Rochester | NY | 14621 | |
| Ismael Rodriguez | | 1601 Hwy 90 West | | | | Rebecca | GA | 31783 | |
| Ismail Keith | | 6932 Imperial Ridge Dr | | | | El Paso | TX | 79912 | |
| Iso 2000 Inc | | 30405 Solon Rd Unit 7 | | | | Solon | OH | 44139 | |
| Iso 2000 Inc | | Add Chg 12 99 | 30405 Solon Rd 7 | | | Solon | OH | 44139 | |
| Iso 2000 Inc | | 30405 Solon Rd 7 | | | | Solon | OH | 44139 | |
| Iso Thermal Technology Inc | | 8381 Eagle Ridge Dr | | | | West Chester | OH | 45069 | |
| Iso Thermal Technology Inc | | PO Box 669 | | | | West Chester | OH | 45071 | |
| Iso Thermal Technology Inc | | 8381 Eagle Ridge Dr | | | | West Chester | OH | 45071 | |
| Iso Trude Inc | | PO Box 2883 | | | | Grand Rapids | MI | 49501 | |
| Iso Trude Inc | | 1705 Eaton Dr | Rmt Chg 1 01 Tbk Ltr | | | Grand Haven | MI | 49417 | |
| Iso Trude Inc | | 1705 Eaton Dr | | | | Grand Haven | MI | 49417 | |
| Isobell Consevage | | 218 Atwood Pl | | | | Huron | OH | 44839 | |
| Isocom Inc | Jim | 1024 S Greenville Ave | Ste 240 | | | Allen | TX | 75002 | |
| Isograph Inc | | 11th Fl | 4695 Macarthur Ct | | | Newport Beach | CA | 92660 | |
| Isograph Inc | | Add Chg Ltr 2 02 Cp | 11th Fl | 4695 Macarthur Ct | | Newport Beach | CA | 92660 | |
| Isograph Inc | | Isograph Direct | 4695 Macarthur Ct 11th Fl | | | Newport Beach | CA | 92660 | |
| Isoldi Patty C | | 335 Edgewater Pines Dr Sw | | | | Warren | OH | 44481-9677 | |
| Isom Deborah | | 54 Post Hill Dr | | | | Rochester | NY | 14623 | |
| Isom Gregory D | | 443 Columbia Ave | | | | Rochester | NY | 14611-3638 | |
| Isom P | | 5334 Butternuttree Ct | | | | Flint | MI | 48532 | |
| Isom Phillip | | 6932 Sheridan St | | | | Anderson | IN | 46013 | |
| Isom Suzette | | 117 S 9th St | | | | Saginaw | MI | 48601-1802 | |
| Isome James E | | 334 Crosby Blvd | | | | Amherst | NY | 14226-3374 | |
| Ison Annette | | 134 Fig St | | | | Fairborn | OH | 45324 | |
| Ison Cohee Phyllis | | 57 Larchmere Dr | | | | Dayton | OH | 45440-3557 | |
| Ison Darrell | | 141 S Nueces Pk Ln | | | | Harlingen | TX | 78552 | |
| Ison Linda S | | 6180 Dayton Liberty Rd | | | | Dayton | OH | 45418-1416 | |
| Ison Roger | | 860 East Dr | | | | Kettering | OH | 45419-2013 | |
| Ison Roger L | | 860 E Dr | | | | Kettering | OH | 45419 | |
| Ison Ted | | 1201 N Webster | | | | Kokomo | IN | 46901 | |
| Isophon Elektroakustische | | Produktion Gmbh | Eresburg 21 22 | 12103 Berlin | | Hld Rjct Usd | | | Germany |
| Isophon Elektroakustische Prod | | Eresburgstr 22 23 | | | | Berlin | | 12103 | Germany |
| Isophon Elektroakustische Produktion Gmbh | | Eresburg 21 22 | 12103 Berlin | | | | | | Germany |
| Isotek Corp | | 435 Wilbur Ave | | | | Swansea | MA | 02777 | |
| Isotek Corp Eft | | 435 Wilbur Ave | | | | Swansea | MA | 02777 | |
| Isotek Corporation | | 1199 Gar Hwy | | | | Swansea | MA | 02777 | |
| Isotope Products Laboratories | | 24937 Ave Tibbitts | | | | Valencia | CA | 91355 | |
| Isovac Engineering Inc | | 614 Justin Ave | | | | Glendale | CA | 91201-2327 | |
| Isp Filters | | Returned Check Need Address | 4009 Hickory Hill | | | Memphis | TN | 38115 | |
| Isp Filters Inc | | 4009 Hickory Hill | | | | Memphis | TN | 38115 | |
| Isp Filters Inc | | PO Box 30206 | | | | Hartford | CT | 06150-0206 | |
| Isp Stitching & Bindery Prod | | Fmly Interlake Packing Corp | 3911 S Memorial Products | Ad Chg Per Letter 03 18 04 Am | | Racine | WI | 53403-3800 | |
| Isp Stitching and Bindery Prod | | PO Box 673003 | | | | Detroit | MI | 48267-3003 | |
| Ispat Inland Administrative Service | | 30 West Monroe St | | | | Chicago | IL | 60603 | |
| Ispat Inland Administrative Service Co | Frank Fallucca | 30 W Monroe St | | | | Chicago | IL | 60603-2401 | |
| Ispat Inland Eft | | Administrative Service | PO Box 77879 | | | Detroit | MI | 48278 | |
| Ispat Inland Inc | | Inland Steel & Bar Co | 3300 Dickey Rd | | | East Chicago | IN | 46312 | |
| Ispat Inland Inc | | 3210 Watling St | | | | East Chicago | IN | 46312 | |
| Ispat Inland Inc | | 100 Galleria Office Ctr Ste | | | | Southfield | MI | 48034 | |
| Isra Vision Systems | | Insight Integration | 3350 Pine Tree Rd | Add Chg 8 3 01 Bt | | Lansing | MI | 48911 | |
| Isra Vision Systems Inc | | Insights Integrations | 3350 Pine Tree Rd | | | Lansing | MI | 48911-4207 | |
| Isra Vision Systems Insight Integration | | 3350 Pine Tree Rd | | | | Lansing | MI | 48911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Israel Chapa | | 275 Battery St | 30th Fl | | | San Francisco | CA | 94111 | |
| Israel Chapa | Lisa Leebove | C o Lieff Cabraser Heimann | Bernstein | 275 Battery St 30th Fl | | San Francisco | CA | 94111 | |
| Israel Ferrara | | 229 Challenger Blvd Apt B | | | | Grant | MI | 49327 | |
| Israel Lisa | | 722 Airport Rd | | | | Warren | OH | 44481 | |
| Israel Perez | | 3157 Birchwood Ave Sw | | | | Wyoming | MI | 49548 | |
| Israel Quinsulon | | 67 Chelsea Ave | | | | Franklin Pk | NJ | 08823 | |
| Israel Roger | | 3790 Braley Rd | | | | Wilson | NY | 14172 | |
| Israel Roger V | | 3790 Braley Rd | | | | Wilson | NY | 14172 | |
| Israeli Aircraft Industries | | 50 West 23rd St | | | | New York | NY | 10010 | |
| Isreal Margaret E | | 3212 Infirmary Rd | | | | Dayton | OH | 45418-1848 | |
| Isringhausen Gmbh & Co | | An Der Bega 58 | | | | Lemgo | | 32657 | |
| Isringhausen Gmbh & Co Kg | | An Der Bega 58 | D 32633 Lemgo | | | | | | Germany |
| Isringhausen Gmbh and Co Kg | | An Der Bega 58 | D 32633 Lemgo | | | | | | Germany |
| Iss Cleaning Service Group Inc | | 5740 Hwy 80 W | | | | Jackson | MS | 39209 | |
| Iss Cleaning Service Group Inc | | PO Box 198352 | | | | Atlanta | GA | 30384 | |
| Iss Cleaning Services Group Inc | | Lock Box Cs198352 | | | | Atlanta | GA | 30384-8352 | |
| Iss Group Services Ltd | | Pellowe Ho | | | | Manchester | | M20 4XP | United Kingdom |
| Iss International Svc System I | | Iss Cleaning Services Group In | 400 State St | | | Rochester | NY | 14608 | |
| Iss International Svc System I | | Iss Cleaning Services Group In | 1445 Marrieta Blvd | | | Atlanta | GA | 30318 | |
| Issac Johnson | | 563 County Rd 457 | | | | Florence | AL | 35633 | |
| Issacman Deborah | | 428 Loring Ave | | | | Los Angeles | CA | 90024 | |
| Issacman Deborah C O Smith Barney Inc | | 11 N 3rd St 2nd Fl | | | | Harrisburg | PA | 17101 | |
| Issi | | C o Iri | 7202 E 87th St Ste 114 | | | Indianapolis | IN | 46256 | |
| Issi | Paula Zebrowski | 2231 Lawson Ln | | | | Santa Clara | CA | 95054-3311 | |
| Issi Business Solutions | Shawn Bunnell Ext 22 | Iri | 2231 Lawson Ln | | | Santa Clara | CA | 95054 | |
| Isspro Inc | | 22122 20th Ave Se | Ste 152 | | | Bothell | WA | 98021 | |
| Isspro Inc | | 2515 Ne Riverside Way | | | | Portland | OR | 97211 | |
| Isspro Inc | | PO Box 11177 | | | | Portland | OR | 97211 | |
| Isspro Inc Eft | | 2515 Ne Riverside Way | | | | Portland | OR | 97211 | |
| Istech Inc | Andrew Wright | 2121 Pennsylvania Ave | | | | York | PA | 17404 | |
| Isuppli Corp | | Dept 21424 | | | | Pasandena | CA | 91185 | |
| Isuppli Corporation | | 1700 E Walnut Ave | | | | El Segundo | CA | 90245 | |
| Isuppli Corporation | | Department La 21424 | | | | Pasadena | CA | 91185-1424 | |
| Isus | | 140 N Keowee St | | | | Dayton | OH | 45402 | |
| Isuzu | | 16323 Shoemaker Ave | Account 4 A | | | Cerritos | CA | 90703 | |
| Isuzu | | 26 1 | Minami Oi 6 Chome | | | Shinagawa Ku | | 140-8722 | Japan |
| Isuzu Commercial Truck Of America | Accounts Payable | 46401 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Isuzu Commercial Truck Of America Oem Shipments Only | | 46401 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Isuzu Motors | Accounts Payable | 13340 183rd St | | | | Cerritos | CA | 90702-6007 | |
| Isuzu Motors America | | Co Gotoh Dist | 525 E Conde St | | | Janesville | WI | 53546 | |
| Isuzu Motors America Inc | Accts Payables | PO Box 55565 | | | | Tulsa | OK | 74155 | |
| Isuzu Motors America Inc | c/o Becherer Kannett & Schweitzer | 2200 Powell St | Ste 805 | | | Emeryville | CA | 94608 | |
| Isuzu Motors America Inc | | | | | | Plymouth | MI | 48170 | |
| Isuzu Motors America Inc | Accounts Payable | 46401 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Isuzu Motors America Inc | | C o Isuzu Technical Ctr | 46401 Commerce Ctr Dr | | | Plymouth | MI | 48170 | |
| Isuzu Motors America Inc | | 46401 Commerce Ctr Dr | | | | Plymouth | MI | 48170-2473 | |
| Isuzu Motors America Inc | | C o Ict Corporation | 3980 St Rd 38 East | | | Lafayette | IN | 47905 | |
| Isuzu Motors America Inc | | 46401 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Isuzu Motors America Inc | | 46401 Commerce Center Dr | | | | Plymouth | MI | 48170 | |
| Isuzu Motors America Inc American Isuzu Parts Dist Network | | Parts Distribution Network | 16323 Shoemaker Ave | Account 4 A | | Cerritos | CA | 90703 | |
| Isuzu Motors America Inc American Isuzu Parts Dist Network | | 16323 Shoemaker Ave | | | | Cerritos | CA | 90703 | |
| Isuzu Motors America Inc Service Parts Only | | 46401 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Isuzu Motors America Incorporated | | Isuzu Mfg Services Of America | 46401 Commerce Ctr Dr | | | Plymouth | MI | 48170 | |
| Isuzu Motors Asia Ltd | Accounts Payable | 9 Temasek Blvd 22 03 | | | | Suntec City Tower 2 | | 38989 | Singapore |
| Isuzu Motors Asia Ltd | | 9 Temasek Blvd 22 03 | | | | Suntec City Tower 2 | OH | 03898-9 | |
| Isuzu Motors Cerritos | Accounts Payable | PO Box 55565 | | | | Tulsa | OK | 74155 | |
| Isuzu Motors Europe Ltd | | Ste 24 The Courtyards | | | | Watford Ht | | 0WD18- 8NS | United Kingdom |
| Isuzu Motors Europe Ltd | | Hatters Ln Ste 24 The Courtyard | | | | Watford Ht | | WD1 8YH | United Kingdom |
| Isuzu Motors Europe Ltd | | Hatters Ln Ste | | | | Watford Ht | | WD1 8YH | United Kingdom |
| Isuzu Motors Europe Ltd | | Ste 24 The Courtyards | | | | Watford Ht | | WD18 8NS | United Kingdom |
| Isuzu Motors Limited | Accounts Payable | 8 Tsuchidana | | | | Fujisawa Shi | | 2528501 | Japan |
| Isuzu Motors Limited | Dept No Z 10 | 6 26 1 Minami Oi | | | | Shinagawa Ku | | | Japan |
| Isuzu Motors Limited | | 6 26 1 Minami Oi Shinagawa Ku | | | | Tokyo | | 0000140 | Japan |
| Isuzu Motors Limited Attn Dept No Z 10 | | 6 26 1 Minami Oi | | | | Shinagawa Ku | | | Japan |
| Isuzu Motors Limited Attn Dept No Z 10 | | 6 26 1 Minami Oi | | | | Shinagawa Ku | | 1400013 | Japan |
| Isuzu Motors Limited Japan | Accounts Payable | 46401 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Isuzu Motors Ltd | | Omori Beruport A Kan 6 26 1 | Minamioi | | | Shinagawa Ku Tokyo | | 140 0013 | Japan |
| Isuzu Motors Ltd | | 6 26 1 Minami 01 | 140 8722 Shinagawa Ku | | | Tokyo | | | Japan |
| Isuzu Motors Ltd | | 6 26 1 Minami Oi | 140 8722 Shinagawa Ku | | | Tokyo | | | Japan |
| Isuzu Motors Polska Sp Zo O | | Ul Towarowa 50 | | | | Tychy | | 43-100 | Poland |
| Isystem Usa Llc | | Ste 204a | 16776 Bernardo Ctr Dr | | | San Diego | CA | 92128 | |
| Isystem Usa Llc | | 16776 Bernardo Ctr Dr | Ste 204a | | | San Diego | CA | 92128 | |
| Isystem Usa Llc | | 16776 Bernardo Ctr Dr | Ste 2049 | | | San Diego | CA | 92128 | |
| Iszkun George | | 53 Burgundy Ter | | | | Buffalo | NY | 14228 | |
| It Corp | | 2790 Mosside Blvd | | | | Monroeville | PA | 15146-2792 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| It Corp | | It Group | 11499 Chester Rd Ste 200 | | | Cincinnati | OH | 45246 | |
| It Corp | | Itx | 11499 Chester Rd | | | Cincinnati | OH | 45246 | |
| It Corp | | 11499 Chester Rd | | | | Cincinnati | OH | 45246 | |
| It Corp | | PO Box 35061 | | | | Newark | NJ | 07193-5061 | |
| It Corp | | PO Box 35061 | | | | Newark | NJ | 071935061 | |
| It Education Center | | 29 South Lasalle | Ste 550 | | | Chicago | IL | 60603 | |
| It Works Inc | | 7136 South Yale Ave | Ste 300 | | | Tulsa | OK | 74136 | |
| Ita Corp | | C o Technology Plus | 514 Rudgate Ln | | | Kokomo | IN | 46901 | |
| Ita Corp | | 26242 Dimension Dr Ste 120 | | | | Lake Forest | CA | 92630 | |
| Ita Corp | | 24582 Via Del Rio | | | | El Toro | CA | 92630 | |
| Ita Corp Eft | | 24582 Via Del Rio | | | | El Toro | CA | 92630 | |
| Ita Inc | | PO Box 633194 | | | | Cincinnati | OH | 45263-3194 | |
| Ita Inc | | Audio Visual Solutions | 2162 Dana Ave & 1 71 | | | Cincinnati | OH | 45207-1341 | |
| Itac Systems Inc | | 3113 Benton St | | | | Garland | TX | 75042 | |
| Italian Technology Association | | Ita | 532 Route 15 | | | Sparta | NJ | 07871 | |
| Italian Technology Association | | Ita Inc | 40 White Lake Rd | | | Sparta | NJ | 07871 | |
| Italian Technology Association Inc | | 40 White Lake Rd | | | | Sparta | NJ | 07871 | |
| Italix Company Inc | Tony Atella | 2232 Calle Del Mundo | | | | Santa Clara | CA | 95054 | |
| Italo Dintino | | 39 Scotch Pine Dr | | | | Rochester | NY | 14616 | |
| Italy Nelson | | 6105 Eagle Ridge Ln Apt 103 | | | | Flint | MI | 48505 | |
| Itapsa S A De C V | co Affinia Group Inc | Attn C Mendeljian | 1101 Technology Dr 100 | | | Ann Arbor | MI | 48108 | |
| Itapsa S A De C V | | Km 19 5 Carretera Mx Texcoco | Municipio De Los Reyes La Paz | | | Edo Cp 58400 | | | Mexico |
| Itapsa S A De C V | | Km 19 5 Carretera Mx Texcoco | Municipio De Los Reyes La Paz | | | Edo De Cp 58400 | | | Mexico |
| Itapsa S A De C V Eft | | Km 19 5 Carretera Mx Texcoco | Municipio De Los Reyes La Paz | | | Edo De Cp 58400 Mx | | | Mexico |
| Itapsa Sa De Cv | | Carr Mexico Texcoco Km 19 5 | | | | Los Reyes La Paz Est | | 56400 | Mexico |
| Itasca Landfill | | 2559 Fm 66 | | | | Itasca | TX | 76055 | |
| Itasca Systems Inc | | 4602 Hwy T | | | | Egg Harbor | WI | 54209 | |
| Itasca Systems Inc | | 4602 County Hwy T | | | | Egg Harbor | WI | 54209 | |
| Itaucom America | Karen Hartman | C 0 Tmcc | 4807 Rockside Rd Ste 200 | | | Cleveland | OH | 44131 | |
| Itautec America | Karen Hartman | Co Tmcc | 4807 Rocksid E Rd Ste 200 | | | Cleveland | OH | 44131 | |
| Itautec America Inc | Attn Eduardo Archer de Castilho General Manager | 1935 NW 87th Ave | | | | Doral | FL | 33172 | |
| Itautec America Inc | | Adiboard Sa | 1935 NW 87th Ave | | | Doral | FL | 33172 | |
| Itautec America Inc Adiboard Sa | | 1935 NW 87th Ave | | | | Doral | FL | 33127 | |
| Itautec America Inc Ina | | 1935 NW 87th Ave | | | | Doral | FL | 33127 | |
| Itb Group Ltd | | 39555 Orchard Hill Pl Ste 225 | | | | Novi | MI | 48375-5377 | |
| Itb Group Ltd The | | 39555 Orchard Hill Pl Ste 225 | | | | Novi | MI | 48375 | |
| Itc Deltacom | | PO Box 1233 | | | | Arab | AL | 35016-9988 | |
| Itc Electronics | | Glogauer St 8 | Glogauer St 8 | | | Alfeld | DE | 31061 | Germany |
| Itc Learning Corp | | Usa Training | 7600 Leesburg Pike W Ste 450 | | | Fall Church | VA | 22043 | |
| Itc Learning Corporation | | 7600 Leesburg Pike Ste 450 | | | | Falls Church | VA | 22043 | |
| Itc Learning Corporation | | PO Box 22968 | | | | Fort Lauderdale | FL | 33335 | |
| Itchon Roberto | | 50875 Alden Dr | | | | Macomb | MI | 48044 | |
| Itd And Associates | | | | | | Waterloo | ON | N2L4P2 | Canada |
| Ite Equipment Inc | Eddie Rand | PO Box 340 | 2033 Western | | | Plymouth | IN | 46563 | |
| Itech | | 9454 Waples St | | | | San Diego | CA | 92121 | |
| Itech Automation Solutions Eft | | Inc | 11601 Pellicano Dr Ste B 6 | | | El Paso | TX | 79936 | |
| Itech Automation Solutions Eft Inc | | 11601 Pellicano Dr Ste B 6 | | | | El Paso | TX | 79936 | |
| Itech Automation Solutions Inc | | 11601 Pellicano Dr Ste B6 | | | | El Paso | TX | 79936 | |
| Item Mb Kit Systems | | 925 Glaser Pkwy | | | | Akron | OH | 44306 | |
| Item North America | Alan Scheuering | 925 Glaser Pkway | | | | Akron | OH | 44306 | |
| Iteris Inc | Accounts Payable | 1515 South Manchester Ave | | | | Anaheim | CA | 92802 | |
| Iteris Incorporated | | 1515 S Manchester Ave | | | | Anaheim | CA | 92802 | |
| Ithaca Coatings Llc | | 301 Ave B Industrial Pkwy | | | | Ithaca | MI | 48847 | |
| Ithaca Coatings Ltd Liability | | 301 Industrial Pky Ave B | | | | Ithaca | MI | 48847 | |
| Ithaca College | | Bursars Office | 210 Job Hall | | | Ithaca | NY | 14850-7032 | |
| Ithaca College Bursars Office | | 210 Job Hall | | | | Ithaca | NY | 14850-7032 | |
| Ithaca Materials Research & Te | | Imr Test Labs | 131 Woodsedge Dr | | | Lansing | NY | 14882 | |
| Iti | | 6271 Dixie Hwy | | | | Bridgeport | MI | 48722-0628 | |
| Iti | | PO Box 628 | | | | Bridgeport | MI | 48722-0628 | |
| Iti | | 6271 Dixie Hwy | PO Box 628 | | | Bridgeport | MI | 48722-0628 | |
| Iti Inc | | 6271 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Iti Qualitek Inc | | 13 Alexander Rd | | | | Billerica | MA | 01821 | |
| Itin Scale Co | | 431 Ave U | | | | Brooklyn | NY | 11223 | |
| Itin Scale Co Inc | | 431 Ave U | | | | Brooklyn | NY | 11223 | |
| Itin Scale Company Inc | | 431 Ave U | | | | Brooklyn | NY | 11223 | |
| Itl | Dennis Spry | Independent Testing Labs Inc | 1127 B Baker St | | | Costa Mesa | CA | 92626 | |
| Itm Consulting | | PO Box 921 | | | | Durham | NH | 03824 | |
| Itm Inc | | 1250 W Northwest Hwy | | | | Palatine | IL | 60078-1894 | |
| Itm Inc | | 12 Sunnyside Dr | | | | Durham | NH | 03824 | |
| Itm Inc Eft | | Hold Per D Fiddler 05 24 05 Ah | 1250 W Northwest Hwy | | | Palatine | IL | 60078-1894 | |
| Ito America Corporation | | 8010 E Morgan Trail 12b | | | | Scottsdale | AZ | 85258 | |
| Ito James | | 15626 River Birch Rd | | | | Westfield | IN | 46074 | |
| Itochu Canada Ltd | | Ste 2916 | 1155 Rene Levesque Blvd W | | | Montreal | PQ | H3B 3Z8 | Canada |
| Itochu Canada Ltd | | 1155 Boul Rene Levesque O 2916 | | | | Montreal | PQ | H3B 3Z8 | Canada |
| Itochu Canada Ltd Ste 2916 | | 1155 Rene Levesque Blvd W | | | | Montreal Canada | PQ | H3B 3Z8 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1710 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Itochu Canada Ltee | | 1155 Boul Rene Levesque W Ste | | | | Montreal | PQ | H3B 3Z8 | Canada |
| Itochu International Inc | | The Towers Rivercenter I I | 100 Rivercenter Blvd Ste 410 | | | Covington | KY | 41011 | |
| Itochu International Inc | John Romans | 20 N Martingale Rd Ste290 | | | | Schaumburg | IL | 60173 | |
| Itochu International Inc | | 1751 E Lincoln Ave | | | | Madison Hts | MI | 48071 | |
| Itochu International Inc | | 335 Madison Ave | | | | New York | NY | 10017-4605 | |
| Itochu International Inc | | 4000 Embassy Pkwy Ste 320 | | | | Akron | OH | 44333 | |
| Itochu International Inc Eft | Accounts Payable | 33533 West 12 Mile Rd Ste 300 | | | | Farmington Hills | MI | 48331 | |
| Itochu International Inc Eft | | 2333 N Waukegan Rd Ste E250 | Attn Ann Mills | | | Bannockburn | IL | 60015 | |
| Itochu Specialty Chem | | 1 Cascade Plaza Ste 1904 | | | | Akron | OH | 44308 | |
| Itochu Specialty Chem | | PO Box 19105 | | | | Newark | NJ | 07195 | |
| Itochu Specialty Chemicals Inc | | 20 N Martingale Rd Ste 290 | | | | Schaumburg | IL | 60173 | |
| Itoh Denki Usa Inc | | 135 Stewart Rd | Hanover Industrial Estates | | | Wilkes Barre | PA | 18706 | |
| Itoh Denki Usa Inc | | 135 Stewart | Hanover Industrial Estate | | | Wilkes Barre | PA | 18706-1463 | |
| Itoh Denki Usa Inc | Maureen Baab | Hanover Industrial Estates | 135 Stewart Rd | | | Hanover Twp | PA | 18706-1463 | |
| Itp Education | | PO Box 95999 | | | | Chicago | IL | 60694-5999 | |
| Itrade Inc | | 410 E Hillside Rd 293 | | | | Laredo | TX | 78041-3208 | |
| Itrade Inc | | 11601 Pellicano Dr Ste B 6 | | | | El Paso | TX | 79936 | |
| Itron As Successor To Schlumberger Electricity Inc | | 2818 N Sullivan Rd | | | | Spokane Valley | WA | 99216 | |
| Its | Customer Serv | 4697 W. Greenfield | | | | Milwaukee | WI | 53214 | |
| Its America | | Lock Box 0669 | | | | Washington | DC | 20073-0669 | |
| Its The Law Legal Services | | 924 Church St | | | | Flint | MI | 48502 | |
| Itsede Fidelis | | 12814 Arvada Pl | | | | Fishers | IN | 46038 | |
| Itsede Sharita | | 12814 Arvada Pl | | | | Fishers | IN | 46038 | |
| Itson Keela | | 2722 Milliken Ct | | | | Flint | MI | 48505 | |
| Itson Linda | | 209 W Mc Clellan St | | | | Flint | MI | 48505 | |
| Itt Adv Engineering And | | Sciences Div | A Division Of Itt Ind Inc | 1761 Business Ctr Dr | | Reston | VA | 20190 | |
| Itt Automotive | | Dba Koni North America | 1961a International Way | | | Hebron | KY | 41048-9526 | |
| Itt Automotive Dba Koni North America | | 1961a International Way | | | | Hebron | KY | 41048-9526 | |
| Itt Automotive Electrical Syst | | C o Brennan & Co | 2301 Scott St | | | Laredo | TX | 78040 | |
| Itt Automotive Electrical Syst | | 2040 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Itt Automotive Electrical Syst | | Parque Ind Antonio J Bermudez | | | | Juarez | | 32270 | Mexico |
| Itt Automotive Fluid Handling | | Systems Sa De Cv | Carr Saltillo Zacatecas Km 45 | | | Saltillo Coahuila | | 25280 | Mexico |
| Itt Automotive Fluid Handling | | Systems | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Itt Automotive Fluid Handling Systems | | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Itt Automotive Fluid Handling Systems Sa De Cv | | Carr Saltillo Zacatecas Km 45 | | | | Saltillo Coahuila | | 25280 | Mexico |
| Itt Automotive Inc | | 30 Pixley Industrial Pky | | | | Rochester | NY | 14624 | |
| Itt Automotive Inc | | Fluid Handling Systems | 30 Pixley Industrial Pky | | | Rochester | NY | 14624 | |
| Itt Cannon | | C o Control Sales | 212 Green Bay Rd | | | Thiensville | WI | 53092 | |
| ITT Cannon Newton | ITT Industries Shared Services | 2881 East Bayard Street | | | | Seneca Falls | NY | 13148 | |
| Itt Cannon Sales Office | Karl Gazarian | 15 Riverdale Ave | | | | Newton | MA | 02458 | |
| ITT Cannon Santa Ana | ITT Industries Shared Services | 2881 East Bayard Street | | | | Seneca Falls | NY | 13148 | |
| ITT Cannon Shakopee | ITT Industries Shared Services | 2881 East Bayard Street | | | | Seneca Falls | NY | 13148 | |
| Itt Cannon Switch Products | | Itt Industries | PO Box 371630 | | | Pittsburgh | PA | 15250-7630 | |
| Itt Cannon Switch Products | | Itt Shared Services | PO Box 371630 | | | Pittsburg | PA | 15250-7630 | |
| Itt Cannon Switch Products | | Itt Shared Services | PO Box 371630 | | | Pittsburgh | PA | 15250-7630 | |
| Itt Cannon Switch Products | Susan Engelhartt | 666 East Dyer Rd | | | | Santa Ana | CA | 92705 | |
| Itt Cannon Switch Products | Lucy Ayanian Ext 6108 | Itt Cannon Switch Products | 8081 Wallace Rd | | | Eden Prairie | MN | 55344 | |
| Itt Cannon Switch Products | | Itt Shared Services | PO Box 371630 | | | Pittsburgh | PA | 152507630 | |
| Itt Cannon Switch Products | Lucy Ayanyan Ext 6108 | C&K Division | 57 Stanley A Venue | | | Watertown | MA | 02472 | |
| Itt Cannon Switch Products Eft Itt Industries | | PO Box 371630 | | | | Pittsburgh | PA | 15250-7630 | |
| ITT Cannon Weinstadt | ITT Industries Shared Services | 2881 East Bayard Street | | | | Seneca Falls | NY | 13148 | |
| Itt Corp | | Itt Automotive Group | Drawer D67 793 | | | Detroit | MI | 48267 | |
| Itt Corp | | Itt Automotive Group | | | | Detroit | MI | 48267 | |
| Itt Corp | | Itt Automotive Oscoda Plt | 4700 N Industrial Row | | | Oscoda | MI | 48750-954 | |
| Itt Corp | | 4740 Industrial Dr | | | | Oscoda | MI | 48750-954 | |
| Itt Corp | | Fluid Handling Systems | 180 E Elmwood | | | Leonard | MI | 48367 | |
| Itt Corp | | Itt Automotive New Lex Plt | 2378 State Rte 345 Ne | | | New Lexington | OH | 43764 | |
| Itt Hartford Asgn Of D Mongeau Acct Of Joseph Sapienza | | Case Ph903616 Gc | | | | | | | |
| Itt Higbie Baylock | | Drawer 67 399 | | | | Detroit | MI | 48267 | |
| Itt Higbie Baylock | | 2110 Executive Hills Court | | | | Auburn Hills | MI | 48326 | |
| Itt Higbie Baylock Eft | | Drawer 67 399 | | | | Detroit | MI | 48267 | |
| Itt Higbie Baylock Rfm | | Itt Automotive Group | 30 Pixley Industrial Pky | | | Rochester | NY | 14624 | |
| Itt Higbie Baylock Rfm  Eft | | 30 Pixley Industrial Pky | | | | Rochester | NY | 14624 | |
| Itt Industries | | Drawer 67399 | | | | Detroit | MI | 48267 | |
| Itt Industries | Dianne Mckown | Attn A p Shared Ser M s 648 | PO Box 2580 | | | Fort Wayne | IN | 46801-2580 | |
| Itt Industries | | Itt Cannon Gmbh | Cannonstr 1 | D 71384 Weinstadt | | | | | Germany |
| Itt Industries | | 2110 Executive Hills Court | | | | Auburn Hills | MI | 48326 | |
| Itt Industries | | 2110 Executive Hills Court | 2110 Executive Hills Court | | | Auburn Hills | MI | 48326 | |
| Itt Industries Cannon | | PO Box 371630 | | | | Pittsburg | PA | 15250 | |
| Itt Industries Cannon  Eft | | PO Box 371630 | | | | Pittsburg | PA | 15250 | |
| Itt Industries Cannon Eft | | 1851 E Deere Ave | PO Box 3500 | | | Santa Ana | CA | 92705 | |
| Itt Industries Fluid Handle Sy | | Angustura Nave 2 Parque Indstr | Jcarr Saltillo Zacatecas Km 4 | | | Saltillo | | 25280 | Mexico |
| Itt Industries Fluid Handling | | Carr Saltillo Zacatecas Km 45 | Par Ind La Angostura | | | Saltillo | | 25086 | Mexico |
| Itt Industries Inc | | PO Box 371630 | | | | Pittsburgh | PA | 15250-7630 | |
| Itt Industries Inc | | PO Box 371630 | Ad Chg Per Letter 03 25 04 Am | | | Pittsburgh | PA | 15250-7630 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1711 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Itt Industries Inc | Daniel S Kelly | 4 W Red Oak Ln | | | | White Plains | NY | 10604 | |
| Itt Industries Inc | | Itt Cannon Div | | | | Santa Ana | CA | 92705-561 | |
| Itt Industries Inc | | 666 E Dyer Rd | | | | Santa Ana | CA | 92705 | |
| Itt Industries Inc | | Itt Industries Cannon Div | 5288 Valley Industrial Blvd S | | | Shakopee | MN | 55379 | |
| Itt Industries Inc | | Itt Cannon | 57 Stanley Ave | | | Watertown | MA | 024724802 | |
| Itt Industries Inc | | Fluid Handling Systems | 845 E Ohio St Ste 107 | | | Tucson | AZ | 85714-331 | |
| Itt Industries Inc | | 1207 Business Pk Dr | | | | Mission | TX | 78572 | |
| Itt Industries Inc | | Fluid Handling Systems | Carretera Intl Km 1969 | Colonia Guadalajara Nogales Km | | Empalme Sonora | | 85340 | Mexico |
| Itt Industries Inc | Ray Abrahamson | Carretera Intl Km 1969 | Colonia Guadalajara Nogales | | | Empalme Sonora | | 85340 | Mexico |
| Itt Industries Inc | | Fluid Handling Systems | Carretera Intl Km 1969 | | | Empalme Sonora | | 85340 | Mexico |
| Itt Industries Inc | | 2110 Executive Hills Dr | | | | Auburn Hills | MI | 48326 | |
| Itt Industries Inc | | 3000 University Dr | | | | Auburn Hills | MI | 48326-235 | |
| Itt Industries Inc | | Itt Fluid Handling Systems Div | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Itt Industries Inc | | 701 E Lugbill Rd | | | | Archbold | OH | 43502-1572 | |
| Itt Industries Itt Cannonn Gmbh | | Cannonstr 1 | D 71384 Weinstadt | | | | | | Germany |
| Itt Industries Pte Ltd | | 100 Eunos Ave 7 | | | | | | | Singapore |
| Itt Industries Pte Ltd Eft | | 100 Eunos Ave 7 | | | | | | 409572 | Singapore |
| Itt Industries Pte Ltd Eft | | 100 Eunos Ave 7 | | | | Singapore 409572 | | | Singapore |
| Itt Koni America Llc | Accounts Payable | 46785 Magellan Dr | | | | Novi | MI | 48377 | |
| ITT MMI | ITT Industries Shared Services | 2881 East Bayard Street | | | | Seneca Falls | NY | 13148 | |
| Itt Parts Supply Div Eft | | Itt Corp | 2110 Executive Hills Court | | | Auburn Hills | MI | 48326 | |
| Itt Parts Supply Div Itt Corp | | Lock Box 67 399 | | | | Detroit | MI | 48267 | |
| Itt Research Institute | | R&b Laboratory | 20 Clipper Rd | | | West Conshohocken | PA | 19428 | |
| Itt Schadow Inc | | Itt Cannon Switch Products | 8081 Wallace Rd | | | Eden Prairie | MN | 55344 | |
| Itt Technical Institute | | 9511 Angola Court | | | | Indianapolis | IN | 46268-1119 | |
| Itt Technical Institute | | 3325 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Itt Technical Institute | | 4919 Coldwater Rd | | | | Fort Wayne | IN | 46825-5532 | |
| Itt Technical Institute | | 1030 N Meridian Rd | | | | Youngstown | OH | 44509-4098 | |
| Itt Technical Institute | | 6600 Youngerman Circle | | | | Jacksonville | FL | 32244-6630 | |
| Itt Technical Institute | | 2295 Millersport Hwy | PO Box 327 | | | Getzville | NY | 14068-0327 | |
| Ittner Randy | | 2330 Westbury | | | | Saginaw | MI | 48603 | |
| Ittner Wiechmann Company | | 1520 Houlihan Rd | | | | Saginaw | MI | 48601-9710 | |
| Ittoop Pramela | | 6274 Seminole Dr | | | | Troy | MI | 48085 | |
| Ittvaleo Electrical Systems | | PO Box 436038 | | | | Pontiac | MI | 48343 | |
| ITW | | 11766 Ravenna Road | | | | Chardon | OH | 44024 | |
| Itw  Bgk | Gordie | 4131 Pleasant Ridge Dr. Ne | | | | Minneapolis | MN | 55449-7102 | |
| Itw Air Management | | 10125 Carver Rd | | | | Cincinnati | OH | 45242 | |
| Itw Anchor Fasteners | | 75 Remittance Dr Ste 1356 | | | | Chicago | IL | 60675-1356 | |
| Itw Anchor Stampings | | Illinois Tool Works Inc | 130 Huntingdon Ave | PO Box 2548 | | Waterbury | CT | 06708 | |
| Itw Anchor Stampings | | PO Box 2548 | | | | Waterbury | CT | 06723 | |
| Itw Anchor Stampings | | 130 Huntingdon Ave | | | | Waterbury | CT | 06723 | |
| Itw Assembly Components | Margie Drr | 3704 North Palmer St | | | | Milwaukee | WI | 53212 | |
| Itw Assembly Components | Margie Drr | 3704 N Palmer St | | | | Milwaukee | WI | 53212 | |
| Itw Ateco Gmbh | | Im Wasen 1 | D 97285 Rottingen | | | | | | Germany |
| Itw Ateco Gmbh | | Munster 188 | D 97993 Creglingen | | | | | | Germany |
| Itw Automotive Finishing Group | | 48152 West Rd | Rmt Add Chg 8 00 Letter Kl | | | Wixom | MI | 48393 | |
| Itw Automotive Finishing Group | | 48152 West Rd | | | | Wixom | MI | 48393 | |
| Itw Bee Leitzke | | PO Box 95853 | | | | Chicago | IL | 60694-5853 | |
| Itw Canada | | Itw Plastiglide | 80 Sante Dr | | | Concord | ON | L4K 3C4 | Canada |
| Itw Canada Inc | | Itw Plastiglide | 80 Sante Dr | | | Concord | ON | L4K 3C4 | Canada |
| ITW CIP | | 850 Steamplant Rd | | | | Gallatin | TN | 37066 | |
| Itw Cip | | California Industrial Products | 11525 Shoemaker Ave | PO Box 2261 | | Santa Fe Springs | CA | 90670 | |
| Itw Cip California Industrial Products | | 33355 Treasury Ctr | | | | Chicago | IL | 60694-3300 | |
| Itw Dacco | | Fmly Dacco Industries 6 98 | 215 Salem Church Rd | | | Mechanicsburg | PA | 17055 | |
| Itw Dacco | | PO Box 71595 | | | | Chicago | IL | 60694-1595 | |
| Itw Delpro | | 75 Remittance Dr Ste 1631 | | | | Chicago | IL | 60675-1631 | |
| Itw Delpro | | 21601 S Harlem Ave | | | | Frankfort | IL | 60423-6029 | |
| Itw Delpro | | An Illinois Tool Works Company | 8440a West 183rd Pl | | | Tinley Pk | IL | 60477 | |
| Itw Delpro Eft | | Illinois Tool Works Inc | 21601 S Harlem Ave | | | Frankfort | IL | 60423-6029 | |
| Itw Deltar | | C o Bill Putich Sales | 2655 Miami Village Dr | | | Dayton | OH | 45342 | |
| Itw Deltar | | Ste 110 | 850 Stephenson Hwy | | | Troy | MI | 48083 | |
| Itw Deltar | George Verros | 1700 First Ave | | | | Chippewa Falls | WI | 54729 | |
| Itw Deltar Canada | | 80 Sante Dr | | | | Concord | ON | L4K 3C4 | Canada |
| Itw Deltar Components Itw Glo Bal Automotive Group | | 8450 West 185th St | | | | Tinley Pk | IL | 60477 | |
| Itw Deltar Components Itw Global Automotive Group | | 8450 West 185th St | | | | Tinley Pk | IL | 60477 | |
| Itw Deltar Eng Fasteners | George Verros | 1700 First Ave | | | | Chippewa Falls | WI | 54729 | |
| Itw Deltar Engr Fasteners | | 1700 1st Ave | | | | Chippewa Falls | WI | 54729 | |
| Itw Deltar Engr Fasteners | | Fmly Itw Phillips Fasteners | 1700 1st Ave | Release Add 42818 6600 | | Chippewa Falls | WI | 54729-1417 | |
| Itw Deltar Insert Molded Eft | | Products Hld Per Legal | 9629 W 197th St | | | Mokena | IL | 60448 | |
| Itw Deltar Insert Molded Produ | | C o Spectrum Engineering | 522 Belvedere Dr Ste 115 | | | Kokomo | IN | 46901 | |
| Itw Deltar Insert Molded Products | | 9629 W 197th St | | | | Mokena | IL | 60448 | |
| Itw Deltar Insert Molded Products | | 9629 W 197th St | | | | Mokena | IL | 60448 | |
| Itw Deltar Tekfast | Accounts Payable | 21555 South Harlem Ave | | | | Frankfort | IL | 60423 | |
| Itw Deltar Tekfast | | Dock A | 21555 South Harlem Ave | | | Frankfort | IL | 60423 | |
| Itw Deltar Tekfast Div Eft | | Illinois Tool Works | 21555 S Harlem | | | Frankfort | IL | 60423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Itw Deltar Tekfast Div Eft Illinois Tool Works | | PO Box 75170 | | | | Chicago | IL | 60675 | |
| Itw Deltar Tekfast Div Illinoi | | Tool Works | 21555 S Harlem | | | Frankfort | IL | 60423 | |
| Itw Devcon | | Addr 8 97 5087771100 | 30 Endicott St | | | Danvers | MA | 019233786 | |
| Itw Devcon Plexus | | PO Box 75323 | | | | Chicago | IL | 60675-5323 | |
| Itw Dynatec | | Illinois Tool Works Inc | 31 Volunteer Dr | | | Hendersonville | TN | 37075 | |
| Itw Dynatec Illinois Tool Works Inc | | PO Box 95523 | | | | Chicago | IL | 60696-5523 | |
| Itw Espana Sa Eft | | Ctra De Rosas Km 317 | 08020 Las Franqueses Barcelona | | | | | | Spain |
| Itw Filtration Geneva | | Illinois Tool Works Co | 7214 Madaus St | | | Lake Geneva | WI | 53147 | |
| Itw Filtration Geneva Eft | | Illinois Tool Works Co | 7214 Madaus St | | | Lake Geneva | WI | 53147 | |
| Itw Filtration Geneva Illinois Tool Works Co | | 7214 Madaus St | | | | Lake Geneva | WI | 53147 | |
| Itw Filtration Products | | 18531 Spring Creek Dr | | | | Tinley Pk | IL | 60477-623 | |
| Itw Filtration Products | Michelle Szafoni | 18531 Spring Creek Dr | | | | Tinley Pk | IL | 60477 | |
| Itw Filtration Products Eft | | 75 Remittance Dr Ste 1149 | | | | Chicago | IL | 60675-1149 | |
| Itw Filtration Products Eft | | Fmly Illinois Tool Works Inc | 9424 Gulfstream Rd | | | Frankfort | IL | 60423 | |
| Itw Foils | | PO Box 312873 | | | | Detroit | MI | 48231 | |
| Itw Foils | | 1011 Industrial Dr | | | | Mount Pleasant | MI | 48858-4649 | |
| Itw Foils | | 2285 Ambassador Dr | | | | Windsor | ON | NYC 3R5 | Canada |
| Itw Food Equipment Group | Steve Adams | 701 S Ridge Ave | | | | Troy | OH | 45374 | |
| ITW Food Equipment Group LLC | Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | | Southport | CT | 06890 | |
| Itw Highland Uk | | Chasewatr Heaths Business Pk | Attwood Rd | Burntwood Staffs Ws8 8gj | | | | | United Kingdom |
| Itw Highland Uk Chasewatr Heaths Business Park | | Attwood Rd | Burntwood Staffs Ws7 8gj | | | England | | | United Kingdom |
| Itw Hobart Brothers Company | c/o Pepe & Hazard LLP | Karen A Mignone | 30 Leliff Lane | | | Southport | CT | 06890-1436 | |
| Itw Illinois Tool Works Ink | | Deltar Div | 9629 W 197 St | | | Mokena | IL | 60448 | |
| Itw Impro | | PO Box 75187 | | | | Chicago | IL | 60675 | |
| Itw Impro Eft | | 9629 W 197th St | Remit Updt 7 00 Ltr | | | Mokena | IL | 60448 | |
| Itw Imtran | | 4471 Walden Ave | | | | Lancaster | NY | 14086 | |
| Itw Ltd | | Itw Highland | Chasewater Heaths Business Par | Attwood Rd | | Burntwood Stafford | | WS7 8GJ | United Kingdom |
| Itw Ltd | | Itw Highland | Attwood Rd | Chasewater Heaths Business Par | | Burntwood Stafford | | WS7 8GJ | United Kingdom |
| Itw Ltd | | Highland Manufacturing Co | Eastern Ave | | | Lichfield Staffords | | SW13 6RN | United Kingdom |
| Itw Medalist | | 2700 York Rd | | | | Elk Grove | IL | 60007 | |
| Itw Meritex Sdn Bhd | Della Tan | PO Box 71085 | | | | Chicago | IL | 60694-1085 | |
| Itw Meritex Sdn Bhd | | Bayan Lepas Free Industrial Zo | Phase 3 | | | Bayan Lepas Pulau Pi | | 11900 | Malaysia |
| Itw Meritex Sdn Bhd | | Bayan Lepas Free Ind Zone Pha | | | | Penang Malaysia | | 11900 | Malaysia |
| Itw Meritex Sdn Bhd Eft | | Bayan Lepas Fiz Phase 3 | 11900 Penang | | | Malaysia | | | Malaysia |
| Itw Meritex Sdn Bhd Eft | | Bayan Lepas Fiz Phase 3 | 11900 Penang | | | Malaysia | | | Malaysia |
| Itw Mortgage Investments Iv | | Incadd Chng 06 15 04 Ob | Attn Cashier 364197799 | PO Box 11687 | | Birmingham | AL | 35202 | |
| Itw Mortgage Investments Iv Inc | Ge Capital Realy Group | 16479 Dallas Pkwy | Ste 400 | | | Dallas | TX | 75248 | |
| Itw Mortgage Investments Iv Inc | | C o Ge Capital Realy Group Inc | 16479 Dallas Pkwy Ste 400 | | | Dallas | TX | 75248 | |
| Itw Mortgage Investments Iv Inc | | Attn Cashier | PO Box 11687 | | | Birmingham | AL | 35202 | |
| Itw Norwood Marking Sys | | PO Box 92671 | | | | Chicago | IL | 60675-2671 | |
| Itw Pancon | | 33131 Treasury Ctr | | | | Chicago | IL | 60694-3100 | |
| Itw Pancon | | 309 E Crossroads Pkwy | | | | Bolingbrook | IL | 60440 | |
| Itw Philadelphia Resins | | Corporation | 130 Commerce Dr | | | Montgomeryville | PA | 18936 | |
| Itw Philadelphia Resins Corporation | | PO Box 75872 | | | | Chicago | IL | 60675-5872 | |
| Itw Plexus | | 75 Remittance Dr Ste 3138 | | | | Chicago | IL | 60675-3138 | |
| Itw Plexus | | An Illinois Tool Works Company | 30 Endicott St | | | Danvers | MA | 019233786 | |
| Itw Polymer Castings | | 11766 Ravenna Rd | | | | Chardon | OH | 44024 | |
| ITW Polymer Castings | | 11766 Ravenna Road | | | | Chardon | OH | 44024 | |
| Itw Produx   Eft | | PO Box 92741 | | | | Chicago | IL | 60675-2741 | |
| Itw Produx Eft | | PO Box 92741 | Hold Per Debit Balance | | | Chicago | IL | 60675-2741 | |
| Itw Ransburg Electrostatic Eft | | PO Box 71899 | | | | Chicago | IL | 60694 | |
| Itw Ransburg Electrostatic Sys | | 48152 West Rd | | | | Wixom | MI | 48393 | |
| Itw Shakeproof Assembly Eft | | Components | 3704 N Palmer St | | | Milwaukee | WI | 53212 | |
| Itw Shakeproof Assembly Eft Components | | 3704 N Palmer St | | | | Milwaukee | WI | 53212 | |
| Itw Shakeproof Auto Products | | Illinois Tool Works Co Eft | 1201 St Charles Rd | | | Elgin | IL | 60120 | |
| Itw Shakeproof Automotive Products Div | | PO Box 95696 | | | | Chicago | IL | 60694-5696 | |
| Itw Shakeproof Industrial | | Products | 2550 South 27th Ave | | | Broadview | IL | 60155-3851 | |
| Itw Shakeproof Industrial Prod | | Lockbox 75678 | | | | Chicago | IL | 60675 | |
| Itw Shakeproof Industrial Prod | Darrell Snedigar | 10818 North Second St | | | | Machesney Pk | IL | 61115 | |
| ITW Shakeproof Industrial Products | ITW Shakeproof | 2550 S 27th Ave | | | | Broadview | IL | 60155 | |
| Itw Shakeproof Industrial Products | | PO Box 95696 | | | | Chicago | IL | 60694-5696 | |
| Itw Shakeproof Specialty | | Products Div | | | | Chicago | IL | 60694-569 | |
| Itw Shakeproof Specialty Prod | | Illinois Tool Works Inc | St Charles Rd | | | Elgin | IL | 60120 | |
| Itw Shakeproof specialty Produ | | St Charles Rd | | | | Elgin | IL | 60120 | |
| Itw Shakeproof Specialty Products Div | | PO Box 95696 | | | | Chicago | IL | 60694-5696 | |
| Itw Siewer Gmbh | | Am Station 4 | | | | Meinerzhagen | | 57439 | Germany |
| Itw Siewer Gmbh   Eft | | Biggen 12 | D 57439 Attendorn | | | | | | Germany |
| Itw Siewer Gmbh Eft | | Fmly Richard Behrend Nachf Gmb | Biggen 12 | D 57349 Attendorn | | | | | Germany |
| Itw Southland | | 5700 Ward Ave | | | | Virginia Beach | VA | 23455-331 | |
| Itw Southland Technologies | | 5700 Ward Ave | | | | Virginia Beach | VA | 23455 | |
| Itw Southland Technologies | | Fmly Southland Technologies | 5700 Ward Ave | | | Virginia Beach | VA | 23455 | |
| Itw Southland Technologies | | 33779 Treasury Ctr | | | | Chicago | IL | 60694-3700 | |
| Itw Stretch Packaging Systems | | 3600 W Lake Ave | | | | Glenview | IL | 60025-5811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Itw Stretch Packaging Systems | | 3700 W Lake Ave | | | | Glenview | IL | 60025 | |
| Itw Thielex | Itw Thielex | 95 Commerce Dr | | | | Somerset | NJ | 08873 | |
| Itw Thielex | | 95 Commerce Dr | | | | Somerset | NJ | 08873 | |
| Itw Thielex | | Illinois Toolworks Inc | 95 Commerce Dr | | | Somerset | NJ | 08873 | |
| Itw Thielex | Terri White | 95 Commerce Dr | | | | Somerset | NJ | 08873 | |
| Itw Thielex Div Of Illinois Tool Works Inc | | PO Box 92844 | | | | Chicago | IL | 60675-2844 | |
| Itw Thielex Eft | | 95 Commerce Dr | | | | Somerset | NJ | 08873 | |
| Itw Thielex Plastics Div | Tracy Carter | Illinois Tool Works Inc. | 95 Commerce Dr | | | Somerset | NJ | 08873 | |
| Itw Tomco | | 730 E South St | | | | Bryan | OH | 43506 | |
| Itw Tomco | | Fmly Tomco Plastic Inc | 730 E South St | Add Chng 12 01 Ltr | | Bryan | OH | 43506 | |
| Itw Trans Tech | Greg Whittington | 475 North Gary Ave | | | | Carol Stream | IL | 60188-4900 | |
| Itw Vortec | | 10125 Carver Rd | | | | Cincinnati | OH | 45242 | |
| Itw Vortec Corp | | Addr 4 97 8004417475 | 10125 Carver Rd | | | Cincinnati | OH | 45242-4798 | |
| Itw Woodworth | | Release Bob Mchugh 8 274 6986 | 1300 E Nine Mile | | | Ferndale | MI | 48220 | |
| Itw Woodworth Eft | | PO Box 75321 | | | | Chicago | IL | 60675 | |
| Itw Workholding | | 2002 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Itw Workholding  Eft | Al Pachmeyer | PO Box 75569 | | | | Chicago | IL | 60675-5569 | |
| Itw Workholding Cod | Al Ext 513 | 2002 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Itw Workholding Eft | | 1300 East 9 Mile Rd | Rmt Corr 12 00 Letter Kl | | | Ferndale | MI | 48220-2018 | |
| Itx | Pat Abernathy | 2120 South College Ave | | | | Ft. Collins | CO | 80525 | |
| Itx | Pat Abernathy | 2120 South College Ave | | | | Ft Collins | CO | 80525 | |
| Iue 1111 | Scott Painter | 1051 S Rockefeller Ave | | | | Ontario | | 91761 | Canada |
| Iue 416 | William Humber | PO Box 7361 | | | | North Brunswick | NJ | 08902 | |
| Iue 698 | Carl Kolb | PO Box 86 | | | | Clinton | MS | 39060 | |
| Iue 709 | Willie Thorpe | 2360 Dorothy Ln Ste 201 | | | | Dayton | OH | 45439 | |
| Iue 711 | Larry Phillips | 4605 Airport Rd | | | | Gadsden | AL | 35904 | |
| Iue 717 | Gary Reiser | 2950 Sferra Dr Nw | | | | Warren | OH | 44483 | |
| Iue 718 | Zeb Wells | PO Box 1136 | | | | Brookhaven | MS | 39602 | |
| Iue 755 | Larry West | 1675 Woodman Dr | | | | Dayton | OH | 45432 | |
| Iue 801 | Mark Profitt | 1250 West Dorothy Ln | | | | Dayton | OH | 45439 | |
| Iue Cwa | James D Clark | 501 Third St Nw Sixth Fl | | | | Washington | DC | 20001 | |
| IUE CWA | | | | | | | | | |
| Iue Cwa | James D Clark | 501 Third St Nw | Sixth Fl | | | Washington | DC | 20001 | |
| Iue Cwa | Peter Mitchell | 501 Third St Nw | Sixth Fl | | | Washington | DC | 20001 | |
| Iue Cwa Automotive Conference Board | | 3461 Office Park Dr | | | | Dayton | OH | 45439 | |
| Iue Cwa Automotive Conference Board | | 3461 Office Park Dr | | | | Dayton | OH | 45439 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Ctr | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | | New York | NY | 10003 | |
| Iue Cwa Delphi Joint Activities Center | | C/o Hutchins Commercial Realty | 432 Patterson Rd | | | Dayton | OH | 45419 | |
| Iue Cwa Delphi Joint Activities Center | | 2701 Dryden Rd | | | | Dayton | OH | 45439-1684 | |
| Iue Cwa Delphi Joint Activities Center | | Ct Corporation System | 1300 East Ninth St | | | Cleveland | OH | 44114 | |
| Iue Cwa Ed Fire Scholarship | | Fund | Iue Cwa District 7 | 3461 Office Pk Dr | | Dayton | OH | 45439 | |
| Iue Cwa Ed Fire Scholarship Fund | | Iue Cwa District 7 | 3461 Office Pk Dr | | | Dayton | OH | 45439 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Iue Cwa Local 1111   Eft | | 1201 N Magnolia Ave | | | | Anaheim | CA | 92801 | |
| Iue Cwa Local 1111 Eft | | 1201 N Magnolia Ave | | | | Anaheim | CA | 92801 | |
| Iue Cwa Local 416  Eft | | PO Box 911 | | | | New Brunswick | NJ | 08903 | |
| Iue Cwa Local 416 Eft | | PO Box 911 | | | | New Brunswick | NJ | 08903 | |
| Iue Cwa Local 698  Eft | | PO Box 86 | | | | Clinton | MS | 39060 | |
| Iue Cwa Local 698 Eft | | PO Box 86 | | | | Clinton | MS | 39060 | |
| Iue Cwa Local 711  Eft | President | 4605 Airport Rd | | | | Gadsden | AL | 35904 | |
| Iue Cwa Local 711 Eft | President | 4605 Airport Rd | | | | Gadsden | AL | 35904 | |
| Iue Cwa Local 717  Eft | | 2950 Sferra Ave N W | | | | Warren | OH | 44483 | |
| Iue Cwa Local 717 Eft | | 2950 Sferra Ave N W | | | | Warren | OH | 44483 | |
| Iue Cwa Local 718  Eft | | PO Box 1136 | | | | Brookhaven | MS | 39602 | |
| Iue Cwa Local 718 Eft | | PO Box 1136 | | | | Brookhaven | MS | 39602 | |
| Iue Cwa Local 755  Eft | | 1675 Woodman Dr | | | | Dayton | OH | 45432 | |
| Iue Cwa Local 755  Eft | Secretary Treasurer | 501 Third St Nw | | | | Washington | DC | 20001 | |
| Iue Cwa Local 755 Eft | Secretary Treasury | 501 Third St Nw | | | | Washington | DC | 20001 | |
| Iue Cwa Local 801  Eft Robert Sparks Jr | | 313 S. Jefferson St | | | | Dayton | OH | 45402 | |
| Iue Cwa Local 801 Eft | | Robert Sparks Jr | 313 S Jefferson St | | | Dayton | OH | 45402 | |
| Iue Local 1111 | Rochone Ruffin | 1051 S Rockefeller Ave | | | | Ontario | ON | 91761 | Canada |
| Iue Local 416 | Ed Karecki | PO Box 7361 | | | | North Brunswick | NJ | 08902 | |
| Iue Local 698 | Ted Williams | PO Box 86 | | | | Clinton | MS | 39060 | |
| Iue Local 709 | Willie Thorpe | 2360 Dorothy Ln Ste 201 | | | | Dayton | OH | 45439 | |
| Iue Local 711 | Brian Gilson | 4605 Airport Rd | | | | Gadsden | AL | 35904 | |
| Iue Local 717 | Don Arbogast | 2950 Sferra Dr Nw | | | | Warren | OH | 44483 | |
| Iue Local 718 | Henry Newman | PO Box 1136 | | | | Brookhaven | MS | 39602 | |
| Iue Local 755 | Keith Bailey | 1675 Woodman Dr | | | | Dayton | OH | 45432 | |
| Iue Local 801 | Mike Palmer | 1250 West Dorothy Ln | | | | Dayton | OH | 45439 | |
| Iue Local 801 Afl Cio | | 1250 W Dorothy Ln. 300 | | | | Dayton | OH | 45409-1326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Iue Local 801 Afl Cio | | 1250 W Dorothy Ln 300 | | | | Dayton | OH | 45409-1326 | |
| Iue/Cwa Local 801 | | 1250 West Dorothy Ln | Ste 301 | | | Kettering | OH | 45409 | |
| Iuoe | Vincent J Giblin | 1125 17th St Nw | | | | Washington | DC | 20036 | |
| Iuoe 101 S | Danny Baird | 6601 Winchester | | | | Kansas City | MO | 64133 | |
| Iuoe 18 S | Charles Scherer | 12106 Rhodes Rd | | | | Wayne | OH | 43466 | |
| Iuoe 832s | Thomas Charles | PO Box 93310 | | | | Rochester | NY | 14692 | |
| Iuoe Local 101 S | Danny Baird | 6601 Winchester | | | | Kansas City | MO | 64133 | |
| Iuoe Local 18 S | Charles Scherer | 12106 Rhodes Rd | | | | Wayne | OH | 43466 | |
| Iuoe Local 832s | Thomas Charles | PO Box 93310 | | | | Rochester | NY | 14692 | |
| Iv D Cashier Dept Human Svcs | | Box 1098 | | | | Augusta | ME | 04332 | |
| Iva Belle Stewart | | 19220 Co Rd 68 | | | | Loxley | AL | 36551 | |
| Iva Corthion | | 2074 Flamingo Dr | | | | Mt Morris | MI | 48458 | |
| Iva Engineering Co Ltd | | Neath Abbey Business Pk | | | | Neath | | SA10 7DR | United Kingdom |
| Iva Rowland | | 1753 Denison Ave Nw | | | | Warren | OH | 44485 | |
| Ivan Christopher | | 4874 Seven Mile Rd | | | | Bay City | MI | 48706 | |
| Ivan Denning & Sons | | Enterprises Ltd | 26786 Denning Rd Rr 3 | | | Strathroy | ON | N7G 3H5 | Canada |
| Ivan Denning & Sons | | Enterprises Ltd | 26786 Denning Rd R R 3 | | | Strathroy | ON | N7G 3H5 | Canada |
| Ivan Denning and Sons Enterprises Ltd | | 26786 Denning Rd Rr 3 | | | | Strathroy | ON | N7G 3H5 | Canada |
| Ivan Denning and Sons Enterprises Ltd | | 26786 Denning Rd R R 3 | | | | Strathroy | ON | N7G 3H5 | Canada |
| Ivan Doverspike Co | | 9501 Conner Ave | | | | Detroit | MI | 48213 | |
| Ivan Doverspike Co | Aaron Phillips | 9501 Conner Ave. | | | | Detroit | MI | 48213 | |
| Ivan Doverspike Co | Judith Rusnack | 9501 Conner | | | | Detroit | MI | 48213 | |
| Ivan Foster | | 1021 S County Line Rd | | | | Shepherd | MI | 48883 | |
| Ivan Law Inc | | 2200 Hubbard Rd | | | | Youngstown | OH | 44505-3191 | |
| Ivan Law Inc | | 2200 Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Ivan Moore | | 3226 Jacque | | | | Flint | MI | 48532 | |
| Ivan Mumaugh | | 2957 S 344 E | | | | Kokomo | IN | 46902 | |
| Ivan Ross Phd | | 7315 W Franklin Ave | | | | Minneapolis | MN | 55426-2013 | |
| Ivan Tina | | 3055 Seight Mile Rd | | | | Auburn | MI | 48611 | |
| Ivatt Robert | | 1145 Driftwood Ave | | | | Columbus | IN | 47203 | |
| Iveco Fiat Spa | | Stabilimento Oh Brescia Via | Volturno 68 | | | Brescia | | 25100 | Italy |
| Ivek Corp | | 10 Fairbanks Rd | | | | North Springfield | VT | 05150 | |
| Ivek Corp | | Fairbanks Rd | | | | North Springfield | VT | 05150 | |
| Iversen Jeanne | | 13241 Taylor Rd | | | | Millington | MI | 48746 | |
| Iverson Industrial | Mike | 4814 Peter Pl | | | | Cincinnati | OH | 45246 | |
| Iverson Industries Inc | | 4814 Peter Pl | | | | Cincinnati | OH | 45246 | |
| Iverson Industries Inc | | 1943 Lucille Dr | | | | Dayton | OH | 45404 | |
| Iverson Industries Inc Eft | | 4814 Peter Pl | | | | Cincinnati | OH | 45246 | |
| Iverson Industries Inc Eft | | Rmt Add Chg 10 00 Tbk Ltr | 4814 Peter Pl | Remove Eft 6 3 99 | | Cincinnati | OH | 45246 | |
| Iverson Jr Winston | | 2219 Ravenwood Ave | | | | Dayton | OH | 45406 | |
| Ives Carol | | 1786 E Oak St | | | | Flora | IN | 46929 | |
| Ives John | | 270 Latta Rd Apt29 | | | | Rochester | NY | 14612 | |
| Ives Tracy B | | 270 Latta Rd Unit 29 | | | | Rochester | NY | 14612-4875 | |
| Ivey & Associates | | 24224 W 7 Mile Rd Ste 1 | | | | Detroit | MI | 48219 | |
| Ivey Beverly D | | 4401 Belsay Rd | | | | Grand Blanc | MI | 48439-9120 | |
| Ivey Crook Marilyn | | 5109 Spinning Wheel Dr | | | | Grand Blanc | MI | 48439-4229 | |
| Ivey Donna | | 93 W Van Lake Dr | | | | Vandalia | OH | 45377 | |
| Ivey Felicia | | 5187 Ridgebend Dr | 5187 | | | Flint | MI | 48507 | |
| Ivey Jason | | 1120 Foster Ave | | | | Gadsden | AL | 35901 | |
| Ivey Pamela C | | 3809 Old Brandon Rd | | | | Pearl | MS | 39208-4025 | |
| Ivey Roger | | 491 Ivey Hill Rd | | | | Winchester | TN | 37398 | |
| Ivica Krizanovic | | 5476 Lillyview St Sw | | | | Wyoming | MI | 49509 | |
| Ivins Phillips & Barker | | Chartered | 1700 Pennsylvania Ave Nw | Ste 600 | | Washington | DC | 20006 | |
| Ivins Phillips & Barker Chartered | | 1700 Pennsylvania Ave Nw | | | | Washington | DC | 20006 | |
| Ivoclar North America Inc | | 175 Pineview Dr | | | | Amherst | NY | 14228 | |
| Ivory Alicia | | 415 Ethel Ave | | | | Dayton | OH | 45408 | |
| Ivory Coast | | N a | | | | Abidjan | | | Cote Divoire |
| Ivory Hurdle | | 7010 N 60th St Apt 101 | | | | Milwaukee | WI | 53223 | |
| Ivory Johnnetta | | 3012 Benchwood Rd | | | | Dayton | OH | 45414 | |
| Ivory Jr Michael | | 3004 Lakeview | | | | Dayton | OH | 45408 | |
| Ivory Mary G | | 415 Ethel Ave | | | | Dayton | OH | 45408-1230 | |
| Ivory Smith | | 198 Ssnyder Rd | | | | New Lebanon | OH | 45345 | |
| Ivory Wilson | | 20988 Al Hwy 101 | | | | Town Creek | AL | 35672 | |
| Ivs Inc | | 34400 Industrial Dr | | | | Livonia | MI | 48150-4307 | |
| Ivs Inc   Eft Industrial Video Systems Inc | | 34400 Industrial | | | | Livonia | MI | 48150 | |
| Ivs Inc Eft | | Industrial Video Systems Inc | 3440o Industrial | | | Livonia | MI | 48150 | |
| Ivtec Ab | | Karaby | | | | Bredaryd Jonkoping | | 33010 | Sweden |
| Ivtec Ab  Eft | | As Karaby | 330 10 Bredaryd | | | | | | Sweden |
| Ivtec Ab Eft | | As Karaby | 330 10 Bredaryd | | | | | | Sweden |
| Ivy Curtis | | 3908 Croyder | | | | Kalamazoo | MI | 49006 | |
| Ivy Harvey | | 45 N Trenton St | | | | Dayton | OH | 45417 | |
| Ivy R J | | 7945 Wilson Ave Sw | | | | Byron Ctr | MI | 49315-9721 | |
| Ivy Tech Community College of Indiana | Interim Chancellor | 4301 S Cowan Rd | | | | Muncie | IN | 47302 | |
| Ivy Tech State College | | 104 West 53rd St | | | | Anderson | IN | 46013-1502 | |
| Ivy Tech State College | Bursar | PO Box 1763 | | | | Indianapolis | IN | 46203-1763 | |
| Ivy Tech State College | | 2325 N Chester Blvd | | | | Richmond | IN | 47374 | |
| Ivy Tech State College | | 3116 Canterbury Court | | | | Bloomington | IN | 47404 | |
| Ivy Tech State College | | PO Box 6299 | | | | Lafayette | IN | 47903-6299 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1715 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

05-44481-rdd    Doc 9608-2    Filed 09/25/07    Entered 09/25/07 23:46:04    Exhibit A
part 3    Pg 445 of 637
Delphi Corporation, et al.
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ivy Tech State College | | 1815 E Morgan St | | | | Kokomo | IN | 46903 | |
| Ivy Tech State College | | PO Box 1373 | | | | Kokomo | IN | 46903 | |
| Ivy Tech State College | | 4301 Cowan Rd | | | | Muncie | IN | 47302 | |
| Ivy Tech State College | | 1815 E Morgan St | Box 1373 | | | Kokomo | IN | 46903-1373 | |
| Ivy Tech State College | | 4301 S Cowan Rd | | | | Muncie | IN | 47302 | |
| Ivy Thomas | | 940 Trimble Ave | | | | Kalamazoo | MI | 49048 | |
| Ivy William | | 935 Veto Nw | | | | Grand Rapids | MI | 49504 | |
| Iwanicki James M | | 1255 Doebler Dr | | | | N Tonawanda | NY | 14120-2205 | |
| Iwanicki Lorraine | | 1255 Doebler Dr | | | | N Tonawanda | NY | 14120-2205 | |
| Iwata Bolt Usa Inc | | 7446 Webster St | | | | Dayton | OH | 45414 | |
| Iwata Bolt Usa Inc | | 7131 Orangewood Ave | | | | Garden Grove | CA | 92841-1409 | |
| Iwata Motoko | | 816 Revere Ct | | | | Northville | MI | 48167 | |
| Iwd | C/o Waste Management | 1001 Fannin | Ste 4000 | | | Houston | TX | 77002 | |
| Iwd | C/o Danis | 2 River Pl | | | | Dayton | OH | 45405-4936 | |
| Iwen Frances M | | 4140 Curtis Rd | | | | Birch Run | MI | 48415-9016 | |
| Iwen Tool Supply Co | | 6423 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Iwen Tool Supply Co | | 5920 Dixie Hwy | | | | Saginaw | MI | 48601-5918 | |
| Iwen Tool Supply Co Eft | | PO Box 604 | | | | Bridgeport | MI | 48722 | |
| Iwg Durango S De Rl De Cv | | Autopista Durango Gomez | Palacio Km 25 | | | Durango | | 34304 | Mexico |
| Iwheels Dedicated | Richard Warren | 5090 Orbitor Dr | | | | Mississauga | ON | L4W5B5 | Canada |
| Iwheels Dedicated Logistics | | Vanguard Ctr | 23800 W Ten Mile Rd Ste 240 | | | Southfield | MI | 48034 | |
| Iwheels Dedicated Logistics Vanguard Center | | 23800 W Ten Mile Rd Ste 240 | | | | Southfield | MI | 48034 | |
| Iwi Inc | | 1399 Rockefeller Rd | | | | Wickliffe | OH | 44092-1972 | |
| Iwi Inc | Mark Merickel | 1399 Rockefeller Rd | | | | Wickliffe | OH | 44092 | |
| Iwi Inc Eft | | 1399 Rockefeller Rd | | | | Wickliffe | OH | 44092-1972 | |
| Iwi Sales Inc | | 155 County Rd 1302 | | | | Polk | OH | 44866 | |
| Ixrf Systems Inc | | 17047 El Camino Real Ste 130b | | | | Houston | TX | 77058 | |
| Ixrf Systems Inc | | 15715 Brookford Dr | | | | Houston | TX | 77059 | |
| Ixxat Inc | | 64 Gothic St | | | | Northampton | MA | 01060 | |
| Ixxat Inc | | 120 Bedford Ctr Rd Ste 102 | | | | Bedford | NH | 03110 | |
| Iyanoye Adewale | | 1320 Lake Ave | Apt 312 | | | Tallahassee | FL | 32310 | |
| Iyengar Vardarajan | | 51475 Willow Springs Dr | | | | Macomb | MI | 48042 | |
| Iyengar Venkatesh | | 6476 Stone Brook Ln | | | | Flushing | MI | 48433 | |
| Iyer Swaminathan | | 27401 Royal Crescent | | | | Farmington Hills | MI | 48336 | |
| Iyun Ruth | | 3156 Pleasant Grove Ne | | | | Grand Rapids | MI | 49525 | |
| Izaak Mathews | | 1825 W Oklahoma St Apt7 | | | | Milwaukee | WI | 53215 | |
| Izar Posadas Eduardo De Jesus | | Thomas Jefferson 109 | Zona Ind Carrillo Puerto | | | Queretaro | | 76130 | Mexico |
| Izar Posadas Eduardo De Jesus | | Thomas Jefferson 109 Zona | Indus Carrillo Puerto | Cp 76138 Queretaro Qro | | | | | Mexico |
| Izar Posadas Eduardo De Jesus Thomas Jefferson 109 Zona | | Indus Carrillo Puerto | Cp 76138 Queretaro Qro | | | | | | Mexico |
| Izeta Crosby | | 3243 Glenwood | | | | Saginaw | MI | 48601 | |
| Izinto Automotive Pty Ltd | | Postnet Ste 42 | | | | Edenvale | | 01610 | South Africa |
| Izinto Automotive Pyt Ltd | | Postnet Ste 42 | | | | Edenvale | | 01610 | South Africa |
| Izola Sylar | | 150 Devonshire Ct Apt 5 | | | | Rochester | NY | 14619 | |
| Izor Bryan | | 215 Timberwind Ln | | | | Vandalia | OH | 45377 | |
| Izor Michael | | 130 Hawker St | | | | Dayton | OH | 45410 | |
| Izor N | | 130 Hawker St | | | | Dayton | OH | 45410 | |
| Izor Patricia | | 4850 Medlar Rd | | | | Miamisburg | OH | 45342 | |
| Izora Gamble | | 8812 Fifth Ave | | | | Inglewood | CA | 90305 | |
| Izumi International Inc | | 1 Pelham Davis Circle | | | | Greenville | SC | 29615 | |
| Izumo Murata Manufacturing Co Ltd | | 2308 Kaminoae Hikawacho | | | | Hikawa Gun Shimane Japan | | 0699 -0696 | Japan |
| Izydorek Regina | | 6432 Blue Heron Pointe | | | | Waterford | WI | 53185 | |
| Izzard Kelly | | 7230 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Izzat Osama | | 1855 E Packard | | | | Saginaw | MI | 48638 | |
| Izzi Stephen Trucking & Riggi | | Spi Transport Systems Inc | 116 Truman Dr | | | Edison | NJ | 08817 | |
| Izzo John | | 2927 Laurel Pk | | | | Saginaw | MI | 48603 | |
| J & B Enterprises | | 503 Tecumseh Rd | | | | Clinton | MI | 49236 | |
| J & B Fast Freight Inc | | 220 Flat Creek Ln | | | | Blountville | TN | 37615 | |
| J & B Fast Freight Inc | | Flat Creek Rd | | | | Blountville | TN | 37617 | |
| J & C Company | | 5000 N 72nd St | | | | Lincoln | NE | 68507-1075 | |
| J & D Design Service Inc | | 9700 W Smith | | | | Yorktown | IN | 47396 | |
| J & D Electric Motor Inc | | 833 Treat St | | | | Adrian | MI | 49221 | |
| J & D Hauling Inc | | PO Box 2582 | | | | Ardmore | OK | 73402-2582 | |
| J & F Distributing Co Eft Inc | | PO Box 22368 | | | | Indianapolis | IN | 46222-0368 | |
| J & F Distributing Co Inc | | 3070 Lafayette Rd | | | | Indianapolis | IN | 46222-130 | |
| J & F Distributing Co Inc | | PO Box 22368 | 3070 Lafayette Rd | | | Indianapolis | IN | 46222-0368 | |
| J & F Steel Corp | | 36826 Treasury Ctr | | | | Chicago | IL | 60694-6800 | |
| J & F Steel Corp Eft | | Ad Chg Per Ltr 10 26 04 Am | 6600 Ctr Industrial Dr | PO Box 589 | | Jenison | MI | 49429-0598 | |
| J & G Transport | | 11800 E Grand River Ave | | | | Brighton | MI | 48116 | |
| J & H Car Stereo | | Dba Ave Sound | 249 W Sunrise Hwy | | | Freeport | NY | 11520-3383 | |
| J & H Car Stereo Dba Avenue Sound | Gennie Waller | 260 W Main St | | | | Patchogue | NY | 11772-3020 | |
| J & H Diesel | | PO Box 5278 Hwy 82 E | | | | Greenville | MS | 38704-5278 | |
| J & H Diesel Service Inc | Anthony Harper | 4301 Hwy 82 East | PO Box 5278 | | | Greenville | MS | 38701-5278 | |
| J & H Machine Tools Inc | | 4345 Morris Pk Dr | | | | Charlotte | NC | 28227-8253 | |
| J & H Oil Company Inc | PO Box 9464 Wxyoming Mi 49509 | PO Box 9464 | | | | Wyoming | MI | 49509 | |
| J & H Oil Company Inc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| J & H Tool | | 109 S Clinton St | | | | Alexandria | IN | 46001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J & H Tool Inc | | 109 S Clinton St | | | | Alexandria | IN | 46001 | |
| J & J Auto Parts | Jerry Whitney | 2400 Menaul Blvd Ne | | | | Albuquerque | NM | 87107 | |
| J & J Auto Service Inc | | 75 Talcottville Rd | | | | Vernon | CT | 06066 | |
| J & J Expediting Inc | | 5945 Marvin | | | | Taylor | MI | 48180 | |
| J & J Industrial Machinery | | Service Inc | 23201 Roseberry | | | Warren | MI | 48089 | |
| J & J Lawn Service | | 9611 Country Path Trl | | | | Miamisburg | OH | 45342 | |
| J & J Machinery Repair Inc | | 54 Church St | | | | Indianapolis | IN | 46227 | |
| J & J Machinery Transport Inc | | 11900 Steele Creek Rd | | | | Charlotte | NC | 28273 | |
| J & J Spring Co Inc | | 14100 23 Mile Rd | | | | Shelby Township | MI | 48315 | |
| J & J Transportation Inc | | PO Box 99415 | | | | Louisville | KY | 40269-0415 | |
| J & K Enterprises | | 3786 Regional Rd 20 Rr 3 | | | | Pontypool | ON | L0K 1K0 | Canada |
| J & K Enterprises | | 3786 Regional Rd 20 Rr 3 | | | | Pontypool | ON | L0A 1K0 | Canada |
| J & K Renaissance | | 21951 Lyon Trail North | | | | South Lyon | MI | 48178 | |
| J & K Transportation Inc | | 32416 John Hauk St | | | | Garden City | MI | 48135 | |
| J & L America Inc | | PO Box 642398 | | | | Pittsburgh | PA | 15264-2398 | |
| J & L America Inc Eft | | Fmly J & L Industrial Supply | 31800 Industrial Rd | PO Box 3359 | | Livonia | MI | 48150 | |
| J & L Farms Inc | | PO Box 296 | | | | Red Level | AL | 36474 | |
| J & L Industrial Supply | | Pobox 642467 | | | | Pittsburgh | PA | 15264-2467 | |
| J & L Industrial Supply | | 1028 Solution Ctr | | | | Chicago | IL | 60677-1000 | |
| J & L Industrial Supply | | 31800 Industrial Rd | | | | Livonia | MI | 48151-3359 | |
| J & L Industrial Supply Div | | Kennemetal | 6015 E Randolph St | | | Los Angeles | CA | 90040 | |
| J & L Industrial Supply Eft | | 31800 Industrial Rd | | | | Livonia | MI | 48150 | |
| J & L Industrial Supply Eft | | Fmly Grs Industrial Supply Co | 31800 Industrial Rd | | | Livonia | MI | 48150 | |
| J & L Industrial Supply Kennametal Receivables Corp / | | J&l America Inc | PO Box 642467 | | | Pittsburgh | PA | 15264-2467 | |
| J & L Transport Inc | | 1754 Chip Rd | | | | Kawkawlin | MI | 48631 | |
| J & L Welding & Fabrication | | 1389 N Main St | | | | Mount Pleasant | TN | 38474 | |
| J & L Wire Cloth Co | | 268 W Water St | | | | St Paul | MN | 55107-2015 | |
| J & L Wire Cloth Co Inc | | 268 Water St | | | | Saint Paul | MN | 55107 | |
| J & M Corporation | | 1415 S Cherry Ave | | | | Tucson | AZ | 85713-1997 | |
| J & M Gage Repair Svcs | | 1233 Oakland St | | | | Hendersonville | NC | 28792 | |
| J & M Plating Inc | | 35105 Eagle Way | | | | Chicago | IL | 60678-1351 | |
| J & M Precision Products Inc | | 10645 Deme Dr Ste A | | | | Indianapolis | IN | 46236-4794 | |
| J & M Tank Lines Inc | | Fmly J & M Transport Inc | PO Box 1659 | Nm rmt Chg 3 02 Mh | | Americus | GA | 31709 | |
| J & M Traansportation Services | | Inc | 9457 W Bormet Dr | | | Mokena | IL | 60448 | |
| J & N Auto Elec | Shirley Hammitt | 1201 Glendale Milford Rd | | | | Cincinnati | | | |
| J & N Auto Elect | | 1201 Glendale Milford Rd | | | | Cincinnati | OH | 45215 | |
| J & P Motors | | 199 Phila Pike | | | | Wilmington | DE | 19809 | |
| J & R Consulting Inc | | 41645 Hemsphire | | | | Novi | MI | 48375 | |
| J & R Electronics Inc | | 23 Pk Row | | | | New York | NY | 10038-2302 | |
| J & R Farm Tractor Co Inc | Kelly | 15330 S Dixie Hwy | | | | Monroe | MI | 48161 | |
| J & S Auto Salvage Inc | | 3823585554 | 4068 N Dort Hwy | | | Flint | MI | 48506 | |
| J & S Chemical Corp | | 170 Industrial Way | | | | Canton | GA | 30115 | |
| J & S Diesel Service Inc | Jim Martinez | 5155 Industrial Rd | | | | Las Vegas | NV | 89118 | |
| J & S Diesel Service Inc | Edna Martinez | 5155 S Industrial Rd | Las Vegas Nv | | | | NV | 89118 | |
| J & S Diesel Service Inc | | 5155 South Industrial Rd | | | | Las Vegas | NV | 89118 | |
| J & S Diesel Service Inc | Mr Jim Martinez | 5155 S Industrial Rd | | | | Las Vegas | NV | 89118 | |
| J & S Enterprises Llc | Sean Conner | PO Box 185 | | | | Dauphin Island | AL | 36528 | |
| J & S Inc | | 229 E Gardena Blvd | | | | Gardena | CA | 90248 | |
| J & S Machining | | 4155a Gibson Dr | Ad Chg 2 17 05 Gj | | | Tipp City | OH | 45371 | |
| J & S Marine Ltd | | Riverside Rd | Pottington Business Pk | Barnstaple | | Nort Devon | | EX31 1LY | United Kingdom |
| J & S Marine Ltd | Linda Gilbey | Pottington Business Pk | | | | Barnstaple Devon | | EX31ILY | United Kingdom |
| J & W Canvas Co | | 1386 Church St | | | | Mineral Ridge | OH | 44440 | |
| J & W Canvas Co | | 1386 Church St | | | | Mineral Ridge | OH | 44440-9532 | |
| J 3 Associates Lorna | | C o Farbman Mgmt Group | 28400 Northwestern Hwy 4th Fl | | | Southfield | MI | 48034-1839 | |
| J A Crawford Co | | 11813 E Slauson Ave | | | | Santa Fe Springs | CA | 90670 | |
| J A Cunningham Equipment Inc | | 2025 Trenton Ave | | | | Philadelphia | PA | 19125-1997 | |
| J A Cunningham Equipment Inc | | PO Box 7777 W510178 | | | | Philadelphia | PA | 19175-0178 | |
| J A E | | 375 Pine Unit 26 | | | | Goleta | CA | 93117 | |
| J A Knickerbocker | | Addr Chnge Lof 9 96 | W4111 Andover Rd Ste 105 | Hold Per D Fiddler 05 24 05 Ah | | Bloomfield Hills | MI | 48302 | |
| J A Riggs | | 6601 South Zero | | | | Fort Smith | AR | 72903 | |
| J A T Co | | Triangle Truck | 5660 Kieffer Rd Sw | | | Canton | OH | 44706 | |
| J A T Co Triangle Truck | | PO Box 156 | | | | Dover | OH | 44622 | |
| J Alexanders Restaurant Inc | | 7970 Washington Village Dr | | | | Centerville | OH | 45459 | |
| J and d Enterprises | | PO Box 152636 | | | | Lufkin | TX | 75915-2636 | |
| J and h Berge Inc The Labmart | | PO Box 310 | | | | So Plainfield | NJ | 07080 | |
| J and  h Vehicle Sales and Services L | Tom Jones | 230 N Washington | | | | Constantine | MI | 49042 | |
| J and j Attorneys At Law International Trade Building | | Ste 2009 20th Fl 333 Keelung | Road Sec 1 Taipei 110 | | | Roc | | | Taiwan Prov China |
| J and  j Machinery Repair Inc | | 827 East Mills Ave | | | | Indianapolis | IN | 46227 | |
| J and i America Inc | Mary Act139175 | 31800 Industrial Rd | Acct 263858 | | | Livonia | MI | 48151-3359 | |
| J and l Specialty Steel Inc | | PO Box 3373 | | | | Pittsburgh | PA | 15230 | |
| J and r Delivery Corp | | PO Box 14633 | | | | Dayton | OH | 45413 | |
| J and  r Tool Inc | | 4575 S Garfield Rd | | | | Auburn | MI | 48611 | |
| J and  s Chemical Corp | | PO Box 901701 | | | | Cleveland | OH | 44190-1701 | |
| J and  s Gmbh Stanz Und Dichtungstechnik | | Werkzeugbau Rostocker Strabe | 11 14641 Wustermark gvz | | | | | | Germany |
| J and B Enterprises | | 503 Tecumseh Rd | | | | Clinton | MI | 49236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J and B Fast Freight Inc | | 220 Flat Creek Ln | | | | Blountville | TN | 37615 | |
| J And C Engineering Co | | 2814 C Metropolitan Pl | | | | Pomona | CA | 91767-1854 | |
| J and D Design Service Inc | | 13710 W Commerce Rd | PO Box 565 | | | Daleville | IN | 47334 | |
| J and D Electric Motor Inc | | 833 Treat St | | | | Adrian | MI | 49221 | |
| J and D Hauling Inc | | PO Box 2582 | | | | Ardmore | OK | 73402-2582 | |
| J and E Forklift Service | | 10900 Chestnut Ave | | | | Stanton | CA | 90680-3205 | |
| J and G Transport | | 11800 E Grand River Ave | | | | Brighton | MI | 48116 | |
| J and H Machine Tools Inc | | PO Box 60782 | | | | Charlotte | NC | 28260-0782 | |
| J and J Enterprises | Jack Shepherd | PO Box 866 | | | | Kokomo | IN | 46903-0866 | |
| J and J Expediting Inc | | 5945 Marvin | | | | Taylor | MI | 48180 | |
| J and J Industrial Machinery Service Inc | | 23201 Roseberry | | | | Warren | MI | 48089 | |
| J and J Machinery Transport Inc | | 11900 Steele Creek Rd | | | | Charlotte | NC | 28273 | |
| J and J Spring Co Inc | | 14100 23 Mile Rd | | | | Shelby Township | MI | 48315 | |
| J and J Spring Companyinc | Nora Lee Ross | 14100 23 Mile Rd | | | | Shelby Township | MI | 48315 | |
| J and J Transportation Inc | | PO Box 99415 | | | | Louisville | KY | 40269-0415 | |
| J and K Enterprises | | 3786 Regional Rd 20 Rr 3 | | | | Pontypool Canada | ON | L0A 1K0 | Canada |
| J and K Renaissance | | 21951 Lyon Trail North | | | | South Lyon | MI | 48178 | |
| J and K Transportation Inc | | 32416 John Hauk St | | | | Garden City | MI | 48135 | |
| J and L America Inc | | PO Box 642398 | | | | Pittsburgh | PA | 15264-2398 | |
| J and L America Inc Eft | | PO Box 642467 | | | | Pittsburgh | PA | 15264-2467 | |
| J And L Automotive Industries | Accounts Payable | 10895 Northwest 50th St | | | | Sunrise | FL | 33351-8054 | |
| J and L Farms Inc | | PO Box 296 | | | | Red Level | AL | 36474 | |
| J and L Industrial Supply | Randy Emmons | 1028 Solution Ctr | | | | Chicago | IL | 60677-1000 | |
| J and L Industrial Supply | Cust Service | 31800 Industrial Rd | PO Box 3359 | | | Livonia | MI | 48151 | |
| J and L Industrial Supply | Linda | 635 N. Main St | Acct 282197 | | | Dayton | OH | 45405 | |
| J and L Industrial Supply Eft | | PO Box 642467 | | | | Pittsburgh | PA | 15264-2467 | |
| J and L Transport Inc | | 1754 Chip Rd | | | | Kawkawlin | MI | 48631 | |
| J and L Welding and Fabrication | | 1389 N Main St | | | | Mount Pleasant | TN | 38474 | |
| J and L Wire Cloth Co | | 268 W Water St | | | | St Paul | MN | 55107-2015 | |
| J and M Corporation | | 1415 S Cherry Ave | | | | Tucson | AZ | 85713-1997 | |
| J and M Plating Inc | | 35105 Eagle Way | | | | Chicago | IL | 60678-1351 | |
| J and M Tank Lines Inc | | PO Box 1659 | | | | Americus | GA | 31709 | |
| J and M Ttraansportation Services Inc | | 9457 W Bormet Dr | | | | Mokena | IL | 60448 | |
| J and S Auto Salvage Inc | | 4068 N Dort Hwy | | | | Flint | MI | 48506 | |
| J and S Machining | | 4155a Gibson Dr | | | | Tipp City | OH | 45371 | |
| J and W Canvas Co | | 1386 Church St | | | | Mineral Ridge | OH | 44440 | |
| J Andres | | 727 State Route 7 Se | | | | Brookfield | OH | 44403 | |
| J Anthony Mick Tax Examiner | | PO Box 7021 | | | | Chelsea | MA | 02204 | |
| J Aron & Co New York | | 85 Broad St | | | | New York | NY | 10004 | |
| J Aron & Company | | 85 Broadstreet | | | | New York | NY | 10004 | |
| J Aron and Company | | 85 Broadstreet | | | | New York | NY | 10004 | |
| J B Dental Supply Co | Acct 7041 | 3515 Eastham Dr | | | | Culver City | CA | 90230 | |
| J B Hunt Transport Inc | | PO Box 98454 | | | | Chicago | IL | 60693-8545 | |
| J B Hunt Transport Inc Eft | | Scac Hjbt | PO Box 130 | Hwy 71b North | | Lowell | AR | 72745 | |
| J B Hunt Transport Inc Eft | | PO Box 98545 | | | | Chicago | IL | 60693-8545 | |
| J B I Inc Lp | | Spray Booths & Systems | 801 Norway Rd | PO Box 38 | | Osseo | WI | 54758 | |
| J B I Inc Lp Spray Booths and Systems | | Lock Box 77 6367 | | | | Chicago | IL | 60676-6367 | |
| J B Mowers | | School Ln Bold Heath | The Coach Yard | | | Widnes | | WA83UZ | United Kingdom |
| J B Systems Inc | | 1334 Greenville Rd | | | | Lagrange | GA | 30241 | |
| J B Trucking Of Kalkaska | | 6358 Carroll Rd Se | | | | Kalkaska | MI | 49646 | |
| J Bauer Trucking Inc | | N3090 Bauer Dr | | | | Medford | WI | 54451 | |
| J Bisaha | | 6097 Grove Ave | | | | Grand Blanc | MI | 48439 | |
| J Boyles | | PO Box 2901 | | | | Decatur | AL | 35602 | |
| J C B Inc | | 2000 Bamford Blvd | | | | Pooler | GA | 31322 | |
| J C Bell Trustee | | Lock PO Box 871 | | | | Hattiesburg | MS | 39403 | |
| J C Corporation | | Rm 3904 B Dong Galleria Officetel | Jamsil 40 Songpa Gu | | | Seoul | | 139-200 | Korea Republic Of |
| J C Industrial Sales & Sales | Jay | 1357 E Lincoln Ave | | | | Madision Hgts | MI | 48071 | |
| J C Penney Co Inc | | Acct Of Marva J Jackson | Case 932402 | | | | | 38364-8561 | |
| J C Penney Co Inc Acct Of Marva J Jackson | | Case 932402 | | | | | | | |
| J C Penney Company | | Acct Of Theresa Contreras | Case 93 495 Cv4 | | | | | 37846-4184 | |
| J C Penney Company | | Acct Of Marc T Wilson | Case92 119 207 931450 | | | | | 37180-9583 | |
| J C Penney Company Acct Of Marc T Wilson | | Case92 119 207 931450 | | | | | | | |
| J C Penney Company Acct Of Theresa Contreras | | Case 93 495 Cv4 | | | | | | | |
| J C Trucking Inc | | PO Box 416 | | | | Roseville | MI | 48066 | |
| J Com E D I Services | | SIB PO 31060 | | | | Tucson | AZ | 85751 | |
| J Com E D I Services | J Com E D I Services | SIB PO 31060 | SIB PO 31060 | | | Tucson | AZ | 85751 | |
| J Com E D I Services | | SIB PO 31060 | | | | Tucson | AZ | 85751 | |
| J Com E D I Services | | PO Box 14 | | | | Grand Blanc | MI | 48439 | |
| J Com Inc | | 10751 S Saginaw Ste J | | | | Grand Blanc | MI | 48439 | |
| J D Factors Corporation | | Assignee Ein Gedi Logistics | 5975 Whittle Rd Ste 110 | | | Mississauga | ON | L4Z 3N1 | Canada |
| J D Malarik Co Inc | | Dba Production Technologies | | | | Independence | OH | 44131 | |
| J D Malarik Co Inc Dba Production Technologies | | 6429 Pebble Creek Dr | 6429 Pebble Creek Dr | | | Independence | OH | 44131 | |
| J D Plating | | 25428 John R | | | | Madison Heights | MI | 48071 | |
| J D Plating Co Inc | | 25428 John R Rd | | | | Madison Heights | MI | 48071-4092 | |
| J Davis | | 5301 Heatherton Dr | | | | Trotwood | OH | 45426 | |
| J Dedoes Inc | | 29395 Wall St | | | | Wixom | MI | 48393 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1718 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J Donald Thornton | | | | | | | | 41278-2864 | |
| J E Myles Inc & Eft | | Control Power Co Div | 310 Executive Dr | | | Troy | MI | 48083-4587 | |
| J E Myles Inc Eft | | 310 Executive Dr | | | | Troy | MI | 48083-4587 | |
| J F Bentley Co Inc | | 35 California Dr | | | | Williamsville | NY | 14221 | |
| J F Krantz Nursery Inc Eft | | 9950 County Rd | | | | Clarence Ctr | NY | 14032 | |
| J F W Industries Inc | | 5134 Commerce Square Dr | | | | Indianapolis | IN | 46237-973 | |
| J F W Industries Inc | Leeanne | 5134 Commerce Square Dr | | | | Indianapolis | IN | 46237-9738 | |
| J G B Enterprises Inc | | 115 Metropolitan Dr | PO Box 209 | | | Liverpool | NY | 13088 | |
| J G B Enterprises Inc | | 115 Metropolitan Dr | | | | Liverpool | NY | 13088 | |
| J G Heimos C o Circ Clk | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| J G Lamp International Trading | | Lamp International | 3115 S 1st St Ste A | | | Austin | TX | 78704 | |
| J G Parks & Son Inc | | 711 Falcon Ave | Unit C3 | | | Chesapeake | VA | 23324 | |
| J G Parks & Son Inc | | PO Box 416 | | | | Mardela Springs | MD | 21837 | |
| J G Parks & Son Inc | | 24360 Ocean Gateway | PO Box 416 | | | Mardela Springs | MD | 21837 | |
| J Gifford Inc | | 5310 E 31st St Ste 1203 | | | | Tulsa | OK | 74135 | |
| J Gifford Inc | | 5310 East 31st St | Ste 1203 | | | Tulsa | OK | 74135 | |
| J Gilbert | | 1859 Eastwood Ct | | | | Saginaw | MI | 48601 | |
| J Gordon Lewis dba J Gordon Lewis PLLC | | 441 North Evansdale Dr | | | | Bloomfield Hills | MI | 48304 | |
| J H Bachmann Inc | | PO Box 8500 3920 | | | | Philadelphia | PA | 19178-3920 | |
| J H Bennett & Co Inc | | 41369 Vincenti Ct | | | | Novi | MI | 48375 | |
| J H Bennett and Co Inc | | PO Box 8028 | 22975 Venture Dr | | | Novi | MI | 48376 | |
| J H Bennett Ohio Inc | | PO Box 8028 | | | | Novi | MI | 48376-8028 | |
| J H Bennett Ohio Inc | | 10314 Brecksville Rd | | | | Brecksville | OH | 44141-3338 | |
| J H Burns Inc   Eft Dba Bms burns | | 1061 Industrial Pkwy | | | | Medina | OH | 44256 | |
| J H Burns Inc Eft | | Fmly Burns Mold Supply | 1061 Industrial Pkwy | | | Medina | OH | 44256 | |
| J H Thornton Company Inc Eft | | 879 N Jan Mar Court | | | | Olathe | KS | 66061 | |
| J H Transport Inc | | 1475 Territorial Rd | | | | Benton Harbor | MI | 49022 | |
| J H Westerbeke Corp | | Myles Standish Industrial Rd | 150 John Hancock Rd | | | Taunton | MA | 027807319 | |
| J I C Electric Inc | | 6900 Chase Rd | | | | Dearborn | MI | 48126 | |
| J I C Electric Inc | | 6900 Chase Rd | | | | Dearborn | MI | 48126-1749 | |
| J I Case Company | | 3301 So Hoover Rd | | | | Wichita | KS | 67215 | |
| J I Machine Co Inc | | 9720 Distribution Ave | | | | San Diego | CA | 92121 | |
| J I T Corp | | Just In Time | 18470 W 10 Mile Rd | | | Southfield | MI | 48075 | |
| J I T Services Inc | Richie Manefee | 125 Electronics Blvd | Ste A 1 | | | Huntsville | AL | 35824 | |
| J J Calibrations Inc | | 7007 S E Lake Rd | | | | Portland | OR | 97267 | |
| J J Glenn Corp | Janetjerry Mclellan | 396 Wegner Dr | | | | West Chicago | IL | 60185 | |
| J J Keller & Associates Inc | | 3003 W Breezewood Ln | PO Box 368 | | | Neenah | WI | 54957-0548 | |
| J J Keller & Associates Inc | | PO Box 548 | | | | Neenah | WI | 54957-0548 | |
| J J Mickelson | | 12 S 6th St | | | | Minneapolis | MN | 55402 | |
| J J S Inc | | Advanced Industrial Products | 9901 Industrial Pky | | | Plain City | OH | 43064 | |
| J J S Inc Advanced Industrial Products | | 9901 Industrial Pky | | | | Plain City | OH | 43064 | |
| J J Short Associates Inc | | PO Box 183 | | | | Fairport | NY | 14450-0183 | |
| J Joseph Curran Jr | | 200 St Paul Pl | | | | Baltimore | MD | 21202-2202 | |
| J K Distributors Inc | | 3437 Carlin Springs Rd | | | | Baileys Crossroads | VA | 22041-2802 | |
| J K L Components | | 13343 Paxton St | | | | Pacoima | CA | 91331-2340 | |
| J K L Components Corp | | 13343 Paxton | | | | Pacoima | CA | 91331 | |
| J Kenneth Ehlers | | 11 Cir Pl | | | | Baltimore | MD | 21222 | |
| J L Champine C o Tarrant Cty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| J L H Services Inc | | PO Box 1984 | | | | Mansfield | TX | 76063 | |
| J L Kellog Graduate School Of | | Management | Northwestern University | James L Allen Ctr | | Evanston | IL | 60208-2800 | |
| J L Kellogg Graduate School Of Management | | Northwestern University | James L Allen Ctr | | | Evanston | IL | 60208-2800 | |
| J L Kellogg Graduate School | | Executive Programs | 2169 Sheridan Rd | | | Evanston | IL | 60208-2800 | |
| J L Kellogg Graduate School Executive Programs | | 2169 Sheridan Rd | | | | Evanston | IL | 60208-2800 | |
| J L Roberts Mechanical | | Contracting Llc | 150 Linda Jo Dr | Hold Per D Fiddler 05 24 05 Ah | | Richland | MS | 39218 | |
| J L Roberts Mechanical Contracting Llc | | PO Box 180579 | | | | Richland | MS | 39218 | |
| J L Wingert Co | Acct 2031 | 11800 Monarch St | PO Box 6207 | | | Garden Grove | CA | 92841 | |
| J Line Transport Limited | | 4751 Christie Dr | | | | Beamsville Canada | ON | L0R 1B4 | Canada |
| J Line Transport Limited | | 4751 Christie Dr | | | | Beamsville | ON | L0R 1B4 | Canada |
| J Loudons Mens Appearl | | 428 S Saginaw St | | | | Flint | MI | 48502 | |
| J Louis Associates Inc | | PO Box 4070 | | | | Hartford | CT | 06147-4070 | |
| J Louis Associates Inc | | PO Box 4070 | | | | Hartford | CT | 061474070 | |
| J M Asbestos Inc | | 111 Boul St Luc | | | | Asbestos | PQ | J1T3N2 | Canada |
| J M Asbestos Inc | | 111 Boul St Luc | | | | Asbestos | PQ | J1T3N2 | Can |
| J M Asbestos Inc | | 111 Boul St Luc | | | | Asbestos | PQ | J1T 3N2 | Canada |
| J M C Sales Inc | | 1345 Brookville Way Ste D | | | | Indianapolis | IN | 46239 | |
| J M Rodgers Co Inc | | Hold Per D Fiddler 05 24 25 Ah | 20 N Central Ave | | | Valley Stream | NY | 11580 | |
| J M Rodgers Co Inc | | 20 N Central Ave | | | | Valley Stream | NY | 11580 | |
| J M S Southeast Inc | | Temperature Ln Rt 6 | | | | Statesville | NC | 28677 | |
| J M Test Systems Inc | | PO Box 45489 | | | | Baton Rough | LA | 70895 | |
| J M Tull Metals Co | | Addr Chg 8 28 Gw | 125 Carson Rd | | | Birmingham | AL | 35215 | |
| J Martin | | 24016 Hwy 51 | | | | Crystal Spgs | MS | 39059 | |
| J Merle Jones & Sons | | Rt 51 N | PO Box 429 | | | Normal | IL | 61761 | |
| J Merle Jones & Sons | | 613 E Stevenson Rd | | | | Ottawa | IL | 61350-9104 | |
| J Merle Jones & Sons | | 103 S Larkin Ave | | | | Joliet | IL | 60436-1298 | |
| J Micro Technology | | 3744 Nw Bluegrass Pl | | | | Portland | OR | 97229-7068 | |
| J Middlesworth | | PO Box 489 | | | | Swayzee | IN | 46986 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1719 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J Miller Express Inc | | PO Box 529 | | | | Mercer | PA | 16137-0529 | |
| J Myers | | 5880 Boulder Falls St 2236 | | | | Henderson | NV | 89011 | |
| J N B Tire & Auto | Bob Graham | 2201 N Broadway | | | | Poteau | OK | 74953 | |
| J N R Tire & Auto | | 2201 N Broadway | | | | Poteau | OK | 74593 | |
| J N R Tire and Auto | | 2201 N Broadway | | | | Poteau | OK | 74593 | |
| J N Sheffey Assoc 21 04 | | 134 Gamma Dr | | | | Pittsburg | PA | 15238 | |
| J N Sheffey Assoc/21/04 | | 134 Gamma Dr | | | | Pittsburg | PA | 15238 | |
| J N Sheffey Associates | | Ridc Industrial Pk | 134 Gamma Dr | | | Pittsburgh | PA | 15238 | |
| J Neil Dwyer And Associates | | Inc | PO Box 20608 | 5560 Bee Ridge Rd Ste 3 | | Sarasota | FL | 34276 | |
| J Neil Dwyer And Associates Inc | | PO Box 20608 | 5560 Bee Ridge Rd Ste 3 | | | Sarasota | FL | 34276 | |
| J O Galloup Co Dba Smith | | Instrument Co | 130 N Helmer Rd | | | Battle Creek | MI | 49015 | |
| J O Galloup Co Dba Smith Eft Instrumentco | | 130 N Helmer Rd | | | | Battle Creek | MI | 49015 | |
| J O Galloup Company | | 130 N Helmer Rd | | | | Battle Creek | MI | 49015 | |
| J O Galloup Company | | 130 N Helmer Rd | | | | Battle Creek | MI | 49015 | |
| J P Industrial Supply | | 168 Corinthia St | | | | Lockport | NY | 14094 | |
| J P Machine | Pete Signor | 1600 Norman Ave | | | | Santa Clara | CA | 95054 | |
| J P Morgan Chase Bank | | For Deposit To The Account Of | Arthur Daubert 3446358 | 609 Mosley Rd | | Fairport | NY | 14450 | |
| J P Morgan Chase Bank | | Treasury Sucs Export Ltr Of Cr | 10420 Highland Manor Dr 4th Fl | | | Tampa | FL | 33610 | |
| J P Morgan Chase Bank | | For Deposit To The Account Of | Jd Hernandez 15702501948 | 135 Shadow Mountain | | El Paso | TX | 79912 | |
| J P Morgan Chase Bank For Deposit To The Account Of | | Arthur Daubert 3446358 | 609 Mosley Rd | | | Fairport | NY | 14450 | |
| J P Morgan Chase Bank For Deposit To The Account Of | | J.d. Hernandez 15702501948 | 135 Shadow Mountain | | | El Paso | TX | 79912 | |
| J P Morgan Chase Bank Treasury Sucs Export Ltr Of Cr | | 10420 Highland Manor Dr 4th Fl | | | | Tampa | FL | 33610 | |
| J P Morgan Corporation | | Global Services Billing | PO Box 5886 Gpo | | | New York | NY | 10087-5886 | |
| J P Morgan Corporation Global Services Billing | | PO Box 5886 Gpo | | | | New York | NY | 10087-5886 | |
| J P Products Co Inc | | 720 Vandenburg Rd | | | | King Of Prussia | PA | 19406 | |
| J P Products Co Inc Eft | | 416 Depot St | | | | Bridgeport | PA | 19405 | |
| J P Transportation Co | | PO Box 66 | | | | Middletown | OH | 45042 | |
| J Pac Expediters | | 3053 S Buckingham Ct | | | | Brownsville | TX | 78526 | |
| J Pac Expediters Eft | | 3053 S Buckingham Ct | | | | Brownsville | TX | 78526 | |
| J Paul Clinton | | PO Box 991801 | | | | Mobile | AL | 36691 | |
| J R Brown | | 344 Norwalk Ave | | | | Buffalo | NY | 14216 | |
| J R Collins Trucking Llc | | PO Box 1366 | | | | Peru | IN | 46970 | |
| J R Greenleaf & Company Inc | | 925 Bassett Rd Unit B | | | | Westlake | OH | 44145 | |
| J R Greenleaf And Company | | 925 Bassett Rd Unit B | | | | Westlake | OH | 44145 | |
| J R Greenleaf and Company Inc | | 925 Bassett Rd Unit B | | | | Westlake | OH | 44145 | |
| J R Heineman & Sons Inc Eft | | 3562 Ridgecrest Dr | | | | Midland | MI | 48642-6544 | |
| J R Hunt Enterprises | | 145 Three Prong Rd | | | | Brandon | MS | 39047 | |
| J R Hunt Enterprises Inc | | 145 Three Prong Rd | | | | Brandon | MS | 39047 | |
| J R I Enterprises Inc | | Jury Research Institute | 225 S Lake Ave Ste 300 | | | Pasadena | CA | 91101 | |
| J R I Enterprises Inc Jury Research Institute | | PO Box 100 | | | | Alamo | CA | 94507 | |
| J R Kuntz | Ronald S Pretekin | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| J R Kurtz Company | | 8514 North Main St | | | | Dayton | OH | 45415 | |
| J R Llewellyn & Associates | | 29805 Loop 494 | | | | Kingwood | TX | 77339 | |
| J R Llewellyn and Associates | | PO Box 5446 | | | | Kingwood | TX | 77325 | |
| J R Special Delivery Inc | | PO Box 3475 | | | | Crossville | TN | 38557 | |
| J R Webster & Co Ltd | | Birchill Rd Knowsley Indstl Pk | | | | Liverpool | | L33 7TD | United Kingdom |
| J R Webster & Co Ltd | | Knowsley Ind Pk North Kirkby | Birchill Rd | | | Liverpool My | | L337TD | United Kingdom |
| J R Well Repair | | 2000 Melvin Sw | | | | Wyoming | MI | 49509 | |
| J Raymond Prohaska | | 17 S High St Ste 1250 | | | | Columbus | OH | 43215-3413 | |
| J Rick Schmidt | | 2745 Pontiac Lake Rd | | | | Waterford | MI | 48328 | |
| J Roberson | | 2922 E Carleton Rd | | | | Adrian | MI | 49221 | |
| J Robert Carroll | | 22011 Newbridge Dr | | | | Lake Forest | CA | 92630 | |
| J Robinson | | 182 Lamon Dr | | | | Decatur | AL | 35603 | |
| J Ron Truck Brokers Inc | | PO Box 127 | | | | Clanton | AL | 35046 | |
| J Rs Smokehouse | | 3843 Airport Blvd | | | | Mobile | AL | 36608 | |
| J S Brayan Inc | | 2500 Gibson Rd | PO Box 834 | | | Grand Blanc | MI | 48439 | |
| J S Brayan Inc | | PO Box 834 | | | | Grand Blanc | MI | 48439 | |
| J S Crawford & Son Transport | | Inc | 5355 Creekbank Rd | | | Mississauga | ON | L4W 5L5 | Canada |
| J S Crawford and Son Transport Inc | | 5355 Creekbank Rd | | | | Mississauga | ON | L4W 5L5 | Canada |
| J S J Corp | | Sparks Belting Co Div | 3800 Stahl Dr Se | | | Grand Rapids | MI | 49546 | |
| J S J Corp | | Sparks Belting Co Div | 5 Spielman Rd | | | Fairfield | NJ | 070043403 | |
| J S J Corp | | Sparks Belting Co Div | 4653 Spring Rd | | | Cleveland | OH | 44131 | |
| J S Kuykendall | | C o PO Box 526 | | | | Winchester | VA | 22601 | |
| J S Levesque Ltee | Yves Levesque | 175 Rue Fraser C P 368 | | | | Riviere Du Loup | QC | G5R 3Y9 | Canada |
| J S T Corp | | 1957 Lakeside Dr | | | | Waukegan | IL | 600858331 | |
| J S T Corp | | 1957 Lakeside Dr | | | | Waukegan | IL | 60085-8331 | |
| J S Technical Service | | 6159 Moss Rose Ln | | | | Aubrey | TX | 76227-0150 | |
| J S Technical Service | | Addr Chg 12 00 Tbk Ltr | 6159 Moss Rose Ln | | | Aubrey | TX | 76227-0150 | |
| J S W Plastics Machinery Inc | | Addr 11 98 7146305651 | 555 S Promenade Ave Unit 104 | Add Chng 05 24 04 Ob | | Corona | CA | 92879 | |
| J S W Plastics Machinery Inc | | 555 S Promenade Ave Unit 104 | | | | Corona | CA | 92879 | |
| J Shaw | | 723 S Maple | | | | Greentown | IN | 46936 | |
| J Simons & Sons | | 3773 W 12 Mile Rd | | | | Berkley | MI | 48072-1113 | |
| J T Delivery | | 18910 Merriman Rd | | | | Romulus | MI | 48174 | |
| J T Express | | 1200 N Main St | | | | Monroe | OH | 45050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J T Express | | PO Box 439 | | | | Monroe | OH | 45050 | |
| J T Industries | Bob Thiele | 624 Lunt Ave | | | | Schaumburg | IL | 60193 | |
| J Tarrant | | 5357 Stroebel Rd | | | | Saginaw | MI | 48609 | |
| J Tec Associates Inc | | 5005 Blairs Forest Ln Ne Ste L | | | | Cedar Rapids | IA | 52402 | |
| J Tec Associates Inc | | 5255 Rockwell Dr Ne | | | | Cedar Rapids | IA | 52402 | |
| J Tech Communications | Ildebran Sanchez | 6413 Congress Ave | Ste 150 | | | Boca Raton | FL | 33487 | |
| J Tech Inc | | 14251 Franklin Ave | | | | Tustin | CA | 92780-7406 | |
| J Torrey | | 681 Quillette Dr | | | | Beaverton | MI | 48612 | |
| J Townsend | | 123 W Baker St | | | | Flint | MI | 48505 | |
| J Trans Inc | | 2025 E 38th St | | | | Marion | IN | 46953-4576 | |
| J Trans Inc | | 317 674 2204 | 2025 East 38th St | | | Marion | IN | 46953 | |
| J Trans Inc | | 2025 East 38th St | | | | Marion | IN | 46953 | |
| J Tron | Jim Klimko | 324 Gilbert Ave | | | | Elmwood Pk | NJ | 07407 | |
| J V Auto Services Inc | | 1500 West Newport Pike | | | | Wilmington | DE | 19804 | |
| J V Equipment Inc | George Bottomly | PO Box 509 | | | | Edinburg | TX | 78540 | |
| J V Manufacturing Co Inc | | 1603 Burtner Rd | | | | Natrona Heights | PA | 15065-154 | |
| J V Manufacturing Co Inc Eft | | 1603 Burtner Rd | | | | Natrona Heights | PA | 15065 | |
| J V Products Co | | 926 Karr Rd | | | | Arcanum | OH | 45304 | |
| J V Products Co Eft | | 926 Karr Rd | | | | Arcanum | OH | 45304 | |
| J Valentin Rodriquez | | Hartnell College | 15 Cowles Rd | | | Watsonville | CA | 95076 | |
| J Vazquez | | 245 E Orange Ave M7 | | | | Chula Vista | CA | 91911 | |
| J Vogler Enterprise LLC | Reid A Holter Esq | 117 W Main St | | | | Victor | NY | 14564 | |
| J Vogler Enterprises Llc | | PO Box 24361 | | | | Rochester | NY | 14624 | |
| J Vogler Enterprises LLC | Reid A Holter Esq | 117 W Main St | | | | Victor | NY | 14564 | |
| J Vogler Enterprises Llc Eft | | PO Box 24361 | | | | Rochester | NY | 14624 | |
| J W F Technologies | | 3491 Mustafa Dr | | | | Cincinnati | OH | 45241 | |
| J W Hornyak Presentation | | Seminars | 7584 Heather Circle | | | Kent | OH | 44240 | |
| J W Hornyak Presentation Seminars | | 7584 Heather Circle | | | | Kent | OH | 44240 | |
| J W Murdoch & Sons | | 140 West Indianola Ave | | | | Youngstown | OH | 44507 | |
| J W Murdoch And Sons | | 140 West Indianola Ave | | | | Youngstown | OH | 44507 | |
| J W Speaker Corporation | | PO Box 1011 | | | | Germantown | WI | 53022-1011 | |
| J W Winco Inc | | 2815 South Calhoun Rd | | | | New Berlin | WI | 53151 | |
| J W Winco Inc | | PO Box 510035 | | | | New Berlin | WI | 53151-0035 | |
| J Ward | | 220 Gilcher Court | | | | Sandusky | OH | 44870 | |
| J Ward Conville | | PO Box 681 | | | | Hattiesburg | MS | 39403 | |
| J Wiley | | 502 Melissa Circle | | | | Hartselle | AL | 35640 | |
| J Zahn & Co | | 511 9th St North | | | | St Petersburg | FL | 33701 | |
| J&a International Inc | | 145 Walnut Hill Dr | | | | Westminster | SC | 29693 | |
| J&b Enterprises | | 503 Tecumseh Rd | | | | Clinton | MI | 49236 | |
| J&c Company | | 5000 North 72nd St | 5000 North 72nd St | | | Lincoln | NE | 68507 | |
| J&d Design Services Inc | | Craft Logotape Printing Co | 13710 W Commerce Rd | | | Daleville | IN | 47334 | |
| J&d Enterprises | | PO Box 152636 | | | | Lufkin | TX | 75915-2636 | |
| J&d Enterprises | | 908 Evans Dr | | | | Lufkin | TX | 75904 | |
| J&f Steel Corp | | 6600 Ctr Industrial Dr | | | | Jenison | MI | 49428 | |
| J&f Steel Llc/ryerson Tull | Mike Vercimak | 310 Tech Dr | | | | Burns Harbor | IN | 46304 | |
| J&f Waste | | 610 Finley Ave | | | | Ajax | ON | L1S2E3 | Canada |
| J&h Berge Inc | | The Labmart | 4111 S Clinton Ave | | | So Plainfield | NJ | 07080 | |
| J&h Tool Inc | | 109 S Clinton St | | | | Alexandria | IN | 46001 | |
| J&h Vehicle Sales & Service Ll | | 230 N Washington St | | | | Constantine | MI | 49042 | |
| J&h Vehicle Sales & Services L | Tom Jones | 230 N Washington St | | | | Constantine | MI | 49042 | |
| J&j Attorneys At Law | | International Trade Building | Ste 2009 20th Fl 333 Keelung | Road Sec 1 Taipei 110 | | Roc | | | Taiwan |
| J&j Machinery Repair Inc | | 827 East Mills Ave | | | | Indianapolis | IN | 46227 | |
| J&j Services | | 801 W Colorado | | | | Rio Hondo | TX | 78583 | |
| J&k Renaissance | | 21951 Lyon Trail N | | | | South Lyon | MI | 48178 | |
| J&k Supply | | Limited Partnership | 19209 Des Moines Way South | | | Seattle | WA | 98148 | |
| J&l America Inc | | J&l Industrial Supply | 405 Grandville Ave Sw | | | Grand Rapids | MI | 49503 | |
| J&l America Inc | | J&l Industrial Supply | 1028 Solution Ctr | | | Chicago | IL | 60677 | |
| J&l America Inc | | J&l Industrial Supply | 27690 Groesbeck Hwy | | | Roseville | MI | 48066-2759 | |
| J&l America Inc | | J&l Industrial Supply | 31800 Industrial Rd | | | Livonia | MI | 48150 | |
| J&l America Inc | | J&l Industrial Supply | 420 W 9 Mile Rd | | | Hazel Pk | MI | 48030 | |
| J&l America Inc | | J&l Industrial Supply | 4301 Westinghouse Blvd | | | Charlotte | NC | 28273 | |
| J&l Baker Inc | | Nagel Paper & Box Co | 5430 Dixie Hwy | | | Saginaw | MI | 48601 | |
| J&l Industrial Supply | Magdeline D Coleman | Buchanan Ingersoll Pc | 1835 Market St 14th Fl | | | Philadelphia | PA | 19103-2985 | |
| J&l Specialty Steel Inc | | One Ppg Pl 18th Fl | PO Box 3373 | | | Pittsburgh | PA | 15230-3373 | |
| J&l Strelinger Co | | J&l Industrial Supply | 7833 Rickle Rd | | | Lansing | MI | 48917-9569 | |
| J&m Corporation | | 1415 S Cherry Ave | | | | Tucson | AZ | 85713-1997 | |
| J&m Plating Inc | | 4500 Kishwaukee St | | | | Rockford | IL | 61109-2924 | |
| J&m Products | Accounts Payable | 1647 Truman St | | | | San Fernando | CA | 91340 | |
| J&m Reproduction Corporation | Bill English | 1200 Rochester Rd | | | | Troy | MI | 48083-2833 | |
| J&n Enterprises Inc | | Commercial Concepts & Furnishi | 3622 Noland Ct | | | Independence | MO | 64055 | |
| J&r Delivery Corp | | 6236 N Dixie Dr | | | | Dayton | OH | 45414-3304 | |
| J&r Delivery Corp | | 6236 N Dixie | | | | Dayton | OH | 45413 | |
| J&r Tool Inc | | 4575 S Garfield Rd | | | | Auburn | MI | 48611 | |
| J&s Chemical Corp | | 9140 Ravenna Rd 7 | | | | Twinsburg | OH | 44087 | |
| J&s Gmbh | | Stanz Und Dichtungstechnik | | | | | | | Germany |
| J&s Gmbh Werkzeugbau Stanz & D | | J&s Stanz Und Dichtungstechnik | Werkzeugbau Rostocker Strabe | 11 14641 Wustermark gvz | | Wustermark | | 14641 | Germany |
| J&s Gmbh Werkzeugbau Stanz & D | | J&s Stanz Und Dichtungstechnik | Rostocker Str 11 | | | Wustermark | | 14641 | Germany |
| J&s Machining | | 4155 A Gibson Dr | | | | Tipp City | OH | 45371 | |
| J0hn Waggoner | | 5060 Forest Rd | | | | Lewiston | NY | 14092 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1721 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J3 Associates  Eft C O Farbman Mgmt Group | | 28400 Northwestern Hwy 4th Fl | | | | Southfield | MI | 48034-1839 | |
| Ja Net Scott | | 80 Patriots Landing Apt A | | | | Rochester | NY | 14626 | |
| Ja Quality Assurance Group | | 19418 Gallagher St | | | | Detroit | MI | 48234 | |
| Ja Quality Assurance Group Eft | | PO Box 9603 | Springwells Ave | | | Detroit | MI | 48209 | |
| Ja Quality Assurance Group Eft | | 7838 Navy St | Springwells Ave | | | Detroit | MI | 48209 | |
| Ja Reinhardt And Coinc | | PO Box 202 | Spruce Cabin Rd | | | Mountainhome | PA | 18342 | |
| Ja Riggs Tractor Company | Shannon Raper | PO Box 1399 | | | | Little Rock | AR | 72203 | |
| Jaarsma Linda | | 5373 Old Dam Rd | | | | Newaygo | MI | 49337 | |
| Jaarsma Terry | | 4230 Richmond St Nw | | | | Grand Rapids | MI | 49544-1177 | |
| Jabade Anil | | A 15 Golden Rock | Road No2 Kalina | | | Bombay | | 400098 | |
| Jabara Barbara | | 46253 Tally Ho Dr | | | | Macomb | MI | 48044 | |
| Jabien Shavers Talley | | 4152 Vineshire Ln | | | | Columbus | OH | 43227 | |
| Jabil Circuit Co | | 10560 Dr M L King Jr St N | | | | Saint Petersburg | FL | 33716-2307 | |
| Jabil Circuit Co | | 10560 9th St N | | | | Saint Petersburg | FL | 33716-230 | |
| Jabil Circuit Company | | 1700 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Jabil Circuit De Chihuahua S De Rl | | Alejandro Dumas 11341 | | | | Chihuahua | | 31109 | Mexico |
| Jabil Circuit De Chihuahua S De Rl | | Alejandro Dumas 11341 | | | | Chihuahua | | 31109 | Mex |
| Jabil Circuit Inc | | PO Box 70914 | | | | Chicago | IL | 60673-0914 | |
| Jabil Circuit Inc | Dina | 30 Great Oaks Blvd | | | | San Jose | CA | 95119 | |
| Jabil Circuit Inc | | Alejandro Dumas 11341 | | | | Chihuahua | | 31109 | |
| Jabil Circuit Inc | | 10800 Rosevelt Blvd | | | | St Petersburg | FL | 33716 | |
| Jabil Circuit Inc | | 3800 Giddings Rd | | | | Auburn Hills | MI | 48326 | |
| Jabil Circuits | Mark Fleming | 10500 9th St North | | | | Saint Petersburg | FL | 33716 | |
| Jabil Circuits | | 3800 Gidding Rd | | | | Auburn Hills | MI | 48326 | |
| Jabil Circuits | Michael A Czarnota | 3800 Giddings Rd | | | | Auburn Hills | MI | 48326 | |
| Jabil Luxembourg Manufacturing Sarl | Accounts Payable | PO Box 22600 | | | | Saint Petersburg | FL | 33742 | |
| Jabil South | Dennis Oreilly | 10500 Dr Mlk Jr St North | | | | St Petersburg | FL | 33716 | |
| Jablonski Susan | | 9170 East Rusty Spur | | | | Scottsdale | AZ | 85255 | |
| Jablonski Curtis | | 11106 Woodbridge | | | | Grand Blanc | MI | 48439 | |
| Jablonski Jeffrey L | | 6308 Hill Rd | | | | Berlin Hts | OH | 44814-9463 | |
| Jablonski Jerry | | 3363 Delevan Dr | | | | Saginaw | MI | 48603 | |
| Jablonski John | | 7978 Milligan E | | | | Burghill | OH | 44404 | |
| Jablonski Joseph | | 3746 Bowen Rd | | | | Lancaster | NY | 14086 | |
| Jablonski Linda | | 5408 Harvest Ct | | | | Bay City | MI | 48706 | |
| Jablonski Louis | | 3746 Bowen Rd | | | | Lancaster | NY | 14086-9699 | |
| Jablonski Mark A | | 1102 Pendle Hill Ave | | | | Pendleton | IN | 46064-9122 | |
| Jablonski Martin | | 69 Heritage Dr | | | | Lancaster | NY | 14086-1025 | |
| Jablonski Melissa | | 11106 Woodbridge | | | | Grand Blanc | MI | 48439 | |
| Jablonski Michael | | 3363 Delevan Dr | | | | Saginaw | MI | 48603 | |
| Jablonski Pamela | | 41361 Greenspire Dr | | | | Clinton Twp | MI | 48038 | |
| Jabre Jean | | 29a Wedgewoode Ln | | | | Pontiac | MI | 48340 | |
| Jabre Jean | | 28471 Thorny Brae Rd | | | | Farmington Hills | MI | 48331 | |
| Jacco & Associates Inc | | 61 Milford Dr | | | | Hudson | OH | 44236-2727 | |
| Jacco & Associates Inc | | 61 Milford Dr | | | | Hudson | OH | 44236 | |
| Jacco and Associates Inc | | PO Box 74778 | | | | Cleveland | OH | 44194-0861 | |
| Jace Terry | | 321 Co Rd318 | | | | Trinity | AL | 35673 | |
| Jacee Electrical | | 434 West Bridge St | | | | Morrisville | PA | 19067 | |
| Jacelyn Sobek | | 3121 Beulah St | | | | Saginaw | MI | 48601 | |
| Jachles Imperial Ltd | | PO Box 23703 | | | | Rochester | NY | 14623-3703 | |
| Jachles Imperial Ltd | | 30 Ridgeland Rd | | | | Rochester | NY | 14623 | |
| Jachlewski T | | 5236 Bridle Path | | | | Lewiston | NY | 14092 | |
| Jacinta Mcphaul | | 4319 Wolf Paw Ln | | | | Anderson | IN | 46013 | |
| Jack & Joann Alverson | | 4525 Milton Dr | | | | Flint | MI | 48502 | |
| Jack A & Linda S Enlow | | 10678 E 116 St | | | | Fishers | IN | 46037 | |
| Jack Ackerman | | 3050 Mann Rd | | | | Cheboygan | MI | 49721 | |
| Jack Adam | | 408 Gold Key Blvd | | | | Dayton | OH | 45415 | |
| Jack Almy | | 1925 Fairfield St | | | | Saginaw | MI | 48602 | |
| Jack Anderson | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Jack Armstrong | | 56966 Bow Dr | | | | Three Rivers | MI | 49093 | |
| Jack Arthur | | 23540 Valley View | | | | Southfield | MI | 48034 | |
| Jack B Ridenour | | 225 Country Club Dr Ste A108 | | | | Largo | FL | 34641 | |
| Jack Baker | | PO Box 733 | | | | Brooklyn | MI | 49230 | |
| Jack Barber | | 2964 N Juniper | | | | Midland | MI | 48642 | |
| Jack Barber | | 2964 N Juniper | | | | Midland | MI | 48642 | |
| Jack Bartlett | | 5569 Woodcrest Dr | | | | Milton | FL | 32583 | |
| Jack Beecherl | | 11371 Runyan Lake Rd | | | | Fenton | MI | 48430 | |
| Jack Bloomingdale | | 7876 W Somerset Rd | | | | Appleton | NY | 14008 | |
| Jack Bryant | | PO Box 185 | | | | Cottondale | AL | 35453 | |
| Jack Buckley | | 2324 Tam O Shanter Dr | | | | Peru | IN | 46970 | |
| Jack Bugman | | 3345 Whitehaven Rd | | | | Grand Island | NY | 14072 | |
| Jack Burnett | | 6644 Us 35 East | | | | W Alexandria | OH | 45381-9802 | |
| Jack Campbell | | 3562 S 100 E | | | | Kokomo | IN | 46902 | |
| Jack Cheetham | | 2103 Jeanette Ct | | | | Sandusky | OH | 44870 | |
| Jack Cholcher | | 160 Camelot Dr Apt 01 | | | | Saginaw | MI | 48603 | |
| Jack Clark | | 489 Greenwich Milan Town Rd | | | | N Fairfield | OH | 44855 | |
| Jack Clifford | | 1102 West Kurtz Ave | | | | Flint | MI | 48505 | |
| Jack Cole Contracting | | 11863 Solzman Rd | | | | Cincinnati | OH | 45249 | |
| Jack Cole Sr | | 2122 Topisaw Dr Se | | | | Bogue Chitto | MS | 39629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jack Collins | | 2126 Brookline Ave | | | | Dayton | OH | 45420 | |
| Jack Collins | | 7760 Berchman Dr | | | | Huber Height | OH | 45424 | |
| Jack Coon | | 3245 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Jack Cooper Transport Co Inc | | 3501 Manchester Trafficway | | | | Kansas City | MO | 64129-1338 | |
| Jack Cowd | | 38 Brookridge Dr | | | | Rochester | NY | 14616 | |
| Jack Crosby | | PO Box 83 | | | | Seminary | MS | 39479 | |
| Jack Curtis | | 12994 Plank Rd | | | | Clayton | MI | 49235 | |
| Jack Dale | | 1630 Larchmont Ave Ne | | | | Warren | OH | 44483-3958 | |
| Jack Delaney | | 14411 Lake Point Dr | | | | Lake Odessa | MI | 48849 | |
| Jack Dettmer | | 921 Cass St | | | | Saginaw | MI | 48602 | |
| Jack Dingess | | 7611 Washington Pk Dr | | | | Dayton | OH | 45459 | |
| Jack Dove | | 1110 Winter Cherry Ln | | | | Vicksburg | MI | 49097 | |
| Jack E Kerr | | 409 S Fayette St | | | | Saginaw | MI | 48602 | |
| Jack E Kerr P15911 | | 409 South Fayette St | | | | Saginaw | MI | 48602 | |
| Jack Elliston | | 2602 N Pease Rd | | | | Vermontville | MI | 49096 | |
| Jack Emmel | | 727 Green Rd Apt 517 | | | | Ypsilanti | MI | 48198 | |
| Jack F Vogel | | 4121 Okemos Rd Ste 13 | | | | Okemos | MI | 48805 | |
| Jack Fisher | | 15385 120th Ave | | | | Nunica | MI | 49448 | |
| Jack Garrett | | 101 Calumet Ln | | | | Dayton | OH | 45427 | |
| Jack Gasaway | | 454 S Beechgrove Rd | | | | Wilmington | OH | 45177 | |
| Jack Gaston | | 5340 Pierce Rd Nw | | | | Warren | OH | 44481 | |
| Jack George | | 729 Hawthorne Ave | | | | So Milwaukee | WI | 53172 | |
| Jack Gilchrist Jr | | 2005 Katie Dr Sw | | | | Decatur | AL | 35603 | |
| Jack Gilman | | 250 Guernsey Ave | | | | Columbus | OH | 43204 | |
| Jack Gregory | | 18982 E 3750 North Rd | | | | Rossville | IL | 60963 | |
| Jack Hagen | | 6334 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Jack Hall | | Pobox 96 | | | | New Era | MI | 49446 | |
| Jack Hamilton | | 8248 S 88th St | | | | Franklin | WI | 53132 | |
| Jack Hamilton | Jack Hamilton | | 8248 S 88th St | | | Franklin | WI | 53132 | |
| Jack Hamilton | | | | | | | | | |
| Jack Hamilton | Attorney Harold D Block | | 710 N Plankinton Ave Ste 801 | | | Milwaukee | WI | 53203 | |
| Jack Hamilton | Atty Harold D Block | 710 N Plankinton Ave Ste 801 | | | | Milwaukee | WI | 53203 | |
| Jack Hamilton | | 8248 S 88th St | | | | Franklin | WI | 53132 | |
| Jack Hardy | | 345 Quail Hollow Dr | | | | Clinton | MS | 39056 | |
| Jack Harms | | 252 Rumbold Ave | | | | N Tonawanda | NY | 14120 | |
| Jack Harness | | 3613 Se 18th Pl | | | | Cape Coral | FL | 33904-5008 | |
| Jack Hays | | 8051 Kensington Blvd Apt 85 | | | | Davison | MI | 48423 | |
| Jack HC Chen | | | | | | | | | |
| Jack HC Chen | | Yue Ying Chen JT Ten | 39 Bowery Ste 448 | | | New York | NY | 10002 | |
| Jack Henry Jr | | 1020 Water St | | | | Logansport | IN | 46947 | |
| Jack Hills | | 6175 Oakhurst Pk | | | | Akron | MI | 48701 | |
| Jack Hurst | | 7900 Volk Dr | | | | Dayton | OH | 45415 | |
| Jack I Leibovitch | | 502 Baltimore Ave | | | | Towson | MD | 21204 | |
| Jack I Wein | | 1921 Abbott Rd | | | | East Lansing | MI | 48823 | |
| Jack Industrial Sales Inc | | 1321 Buena Vista St Ne | | | | Canton | OH | 44714 | |
| Jack J Kolberg Co Inc | | PO Box 4571 | | | | Buffalo | NY | 14240 | |
| Jack J Kolberg Co Inc | | 8825 Sheridan Dr | | | | Buffalo | NY | 14221 | |
| Jack Ka Catering Inc | | 2411 Paden St | | | | Jackson | MS | 39204 | |
| Jack Ka Catering Inc | | 1001 Industrial Pk Dr | | | | Clinton | MS | 39056 | |
| Jack Kilbourne | | 9338 Swaffer Rd | | | | Vassar | MI | 48768 | |
| Jack Kirkbride | | 52 Aberfield | | | | Miamisburg | OH | 45342 | |
| Jack Knisely Jr | | 5368 Mystic Dr | | | | Huber Heights | OH | 45424 | |
| Jack Koeller | | 797 N Preble County Line | | | | West Alexandria | OH | 45381 | |
| Jack Krawczak | | 26 Riverside Dr | | | | Saginaw | MI | 48602 | |
| Jack Krueger Jr | | 1144 Pickwick Pl | | | | Flint | MI | 48507 | |
| Jack L Jaffe | | 30685 Barrington Ste 130 | | | | Madison Hts | MI | 48071 | |
| Jack L Moling Executor Estate of Hazel Doris Charles and Administrator Estate of Lawrence Charles | Law Office of Lenore C Garon | 2412 Falls Place Court | | | | Falls Church | VA | 22302 | |
| Jack Lammers | | 2439 St Rt 7 | | | | Fowler | OH | 44418 | |
| Jack Lavier | | 1302 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| Jack Lazzaro | | 3136 S Gleaner Rd | | | | Saginaw | MI | 48690 | |
| Jack Lyons Truck Parts | Lori | 5811 Enterprise Pkwy | | | | Ft Meyers | FL | 33905 | |
| Jack M | | 12 The Priory | Sandown Rd Wavertree | | | Liverpool | | L15 4JD | United Kingdom |
| Jack Marco Carpenter | | 8371 Seymour Rd | | | | Flushing | MI | 48433 | |
| Jack Marlin | | 909 W Belle Ave | | | | Saint Charles | MI | 48655 | |
| Jack Martin | | 3442 Columbia Ave | | | | West Branch | MI | 48661 | |
| Jack Martin & Associates | | 9422 S Saginaw | | | | Grand Blanc | MI | 48439 | |
| Jack Martin and Associates | | 9422 S Saginaw | | | | Grand Blanc | MI | 48439 | |
| Jack Massimino | | 6849 N Lake Rd | | | | Otter Lake | MI | 48464 | |
| Jack Maxwell | | 20212 E 106th N | | | | Claremore | OK | 74017 | |
| Jack Mc Cullough Stand Trustee | | Acct Of Dennis M Rhyne | Case 86 S 16051 | PO Box 97220 | | Chicago | IL | 35538-1949 | |
| Jack Mc Cullough Stand Trustee Acct Of Dennis M Rhyne | | Case 86 S 16051 | PO Box 97220 | | | Chicago | IL | 60678-7220 | |
| Jack Mccreary | | 6937 Shadowridge Ct | | | | Florence | KY | 41042 | |
| Jack Mccullough Chap 13 Trust | | Acct Of Brian T Concannon | PO Box 97220 | | | Chicago | IL | 006484244 | |
| Jack Mccullough Chap 13 Trust Acct Of Brian T Concannon | | PO Box 97220 | | | | Chicago | IL | 60678 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jack Mills | | 2455 Bazetta Rd | | | | Warren | OH | 44481 | |
| Jack Morris | | 1037 Vestavia Dr Sw | | | | Decatur | AL | 35603 | |
| Jack Morton Worldwide | | PO Box 7247 8686 | | | | Philadelphia | PA | 19170-8686 | |
| Jack Nadel Inc | | PO Box 60935 | | | | Los Angeles | CA | 90060-0935 | |
| Jack Nadel Inc | | 9950 Jefferson Blvd | | | | Culver City | CA | 90232 | |
| Jack Nadel Inc | | Jack Nadel Co | 9950 W Jefferson Blvd | | | Culver City | CA | 90232 | |
| Jack Nadel Inc | | 16263 Laguna Canyon Rd | Ste 100 | | | Irvine | CA | 92618-3603 | |
| Jack Nix | | 17095 Brittney Ln | | | | Athens | AL | 35611 | |
| Jack Orr | | PO Box 875 | | | | Hartselle | AL | 35640 | |
| Jack Paisley | | 1034 Braceville Robinson N | | | | Southington | OH | 44470 | |
| Jack Pardee | | 3495 Randall Rd | | | | Ransomville | NY | 14131 | |
| Jack Parr Jr | | 806 S Mason | | | | Saginaw | MI | 48602 | |
| Jack Peck | | 7194 Hartley Box 41 | | | | Pigeon | MI | 48755 | |
| Jack Pike | | 33602 Bremerton St | | | | Dana Point | CA | 92629 | |
| Jack Powell | | 6942 Delisle Fourman Rd | | | | Arcanum | OH | 45304 | |
| Jack R Itzkowitz | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Jack R Kettler and Georgetta Kettler Jt Ten | Jack R Kettler | 1211 Ashover Dr | | | | Bloomfield Hills | MI | 48304-1105 | |
| Jack Rabbit Express Inc | Curt Moore | 4912 Rosehill | | | | Shawnee | KS | 66216 | |
| Jack Ragan | | 13300 W 400 S | | | | Daleville | IN | 47334 | |
| Jack Rainey | | 2107 Willowsprings Rd | | | | Kokomo | IN | 46902 | |
| Jack Ramsey | | 703 W Coomer St | | | | Morenci | MI | 49256 | |
| Jack Raper Indiana | Kathy | 145 W. 14th | | | | Anderson | IN | 46016 | |
| Jack Raper Industrial Supply | | Inc | 145 W 14th St | PO Box 2189 | | Anderson | IN | 46018 | |
| Jack Rillema | | 3920 68th St Sw | | | | Byron Ctr | MI | 49315 | |
| Jack Robinson | | 129 S Davis St | | | | Girard | OH | 44420 | |
| Jack Russell | | 7 Starling Square | | | | Clinton | MS | 39056 | |
| Jack Sanders | | 3262 Almquist Ln | | | | Kokomo | IN | 46902 | |
| Jack Shrader | | 1088 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Jack Simons | | 11450 Elmdale Dr | | | | Clio | MI | 48420 | |
| Jack Spradling | | 4116 Williamson Dr | | | | Dayton | OH | 45416-2146 | |
| Jack Springberg | | 4055 S Towerline Rd | | | | Bridgeport | MI | 48722 | |
| Jack Spronz | | 51 Widgedon Landing | | | | Hilton | NY | 14468 | |
| Jack Stafford | | 18857 Raymond Rd | | | | Marysville | OH | 43040 | |
| Jack Stoner | | 1820 Yalta Rd | | | | Beavercreek | OH | 45432 | |
| Jack Straayer | | 1149 4 Mile Rd Ne | | | | Grand Rapids | MI | 49525 | |
| Jack T | | Flat 12 The Priory | Sandown Rd Wavertree | | | Liverpool | | L15 4DJ | United Kingdom |
| Jack Taylor | | 257 S Douglas Ave | | | | Springfield | OH | 45505 | |
| Jack Tyler Engineering Co | | PO Box 194318 | | | | Little Rock | AR | 72219-4318 | |
| Jack Urbanski | | 90 S Eight Mile | | | | Linwood | MI | 48634 | |
| Jack Urso | | 6 Chestnut Cres | | | | Rochester | NY | 14624 | |
| Jack Vanconett | | 2020 Vernon St | | | | Saginaw | MI | 48602 | |
| Jack Viers | | 546 Broadway Blvd | | | | Tipp City | OH | 45371 | |
| Jack Walters Sr | | 161 Pine St | | | | N Tonawanda | NY | 14120 | |
| Jack Wasserman Esq | | 317 Madison Ave | | | | New York | NY | 10017 | |
| Jack Weinstein | | 805 South Michigan Ave | | | | Saginaw | MI | 48602 | |
| Jack Weinstein | | Acct Of Archer Dale | Case 94 4604 Ck 4 | 805 S Michigan Ave | | Saginaw | MI | 37536-5513 | |
| Jack Weinstein Acct Of Archer Dale | | Case 94 4604 Ck 4 | 805 S Michigan Ave | | | Saginaw | MI | 48602 | |
| Jack White | Uaw Local 167 | 5545 Fieldstone Ct | | | | Middleville | MI | 49333 | |
| Jack Whiteted | | 2024 Waterfall Ln | | | | Vandalia | OH | 45377 | |
| Jack Whitworth | | | | | | Catoosa | OK | 74015 | |
| Jack Wolcott | | 8065 Holley Court | | | | Daphne | AL | 36526 | |
| Jack Wollett | | 6146 Baneberry Dr | | | | Westerville | OH | 43082 | |
| Jack Wright Jr | | 7080 64th Ave | | | | Hudsonville | MI | 49426 | |
| Jack Zemla | | 6171 Hoover Rd | | | | Sanborn | NY | 14132 | |
| Jack Ziemer | | 5220 S Washington | | | | Saginaw | MI | 48601 | |
| Jack Zietz | | 5724 Townline Rd | | | | Birch Run | MI | 48415 | |
| Jackelyn Plem | | W241 N6590 Fir St | | | | Sussex | WI | 53089 | |
| Jacket Industrial Sales Inc | | 1321 Buena Vista St Ne | | | | Canton | OH | 44714-1078 | |
| Jackets For Jobs Inc | | 5555 Conner St Ste 2097 | | | | Detroit | MI | 48213 | |
| Jackett Carol | | 8654 S Wildwood Dr | | | | Oak Creek | WI | 53154 | |
| Jackett James | | 9612 Keller Rd | | | | Clarence Ctr | NY | 14032 | |
| Jackey D | | 9794 S St Rd 109 | | | | Markleville | IN | 46056-9740 | |
| Jackie Bowley | | 305 Redwood Ct | | | | Kokomo | IN | 46902 | |
| Jackie Cantrell | | 5062 Scotsman Dr | | | | Dayton | OH | 45414 | |
| Jackie Cline | | 4389 Anderson State Rd | | | | Fayetteville | OH | 45118 | |
| Jackie Crosley | | 2209 Pitt St | | | | Anderson | IN | 46016 | |
| Jackie Feggans | | 7 John Paul Court | | | | Buffalo | NY | 14206 | |
| Jackie Fiorello | | 194 East Ave Lower W | | | | Lockport | NY | 14094 | |
| Jackie Flemings | | 1340 Spencer St Ne | | | | Grand Rapids | MI | 49505 | |
| Jackie Fulcher | | 14385 Gentry Dr | | | | Tuscaloosa | AL | 35405 | |
| Jackie Hanshaw | | 3805 Marmion Ave | | | | Flint | MI | 48506 | |
| Jackie Hinson | | 3513 Bennett Ave | | | | Flint | MI | 48506 | |
| Jackie Holmes Jr | | 5447 Storck Rd | | | | Huber Heights | OH | 45424 | |
| Jackie Johns | | 15345 Cannon Rd | | | | Elkmont | AL | 35620 | |
| Jackie Johnson | | 1844 E 400 N | | | | Anderson | IN | 46012 | |
| Jackie Kennedy | | 1305 S 63rd St | | | | West Allis | WI | 53214 | |
| Jackie Lester | | 9073 North St Rd 29 | | | | Logansport | IN | 46947 | |
| Jackie M Wurzer | | 2466 Niagara Rd | | | | Niagara Falls | NY | 14304 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1724 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jackie M Wurzer | | 2466 Niagara Rd | | | | Niagara Fall | NY | 14304 | |
| Jackie Mayo | | 4109 Jeanola St Nw | | | | Grand Rapids | MI | 49544 | |
| Jackie Murphy | | 4115 Abbeygate Dr | | | | Beavercreek | OH | 45430 | |
| Jackie Owens | | 130 White Dr | | | | Fitzgerald | GA | 31750 | |
| Jackie Skipper | | 4227 W Maple Ave | | | | Flint | MI | 48507 | |
| Jackie Sutton | | 25445 Hunter Gates Rd | | | | Lester | AL | 35647 | |
| Jackie Taylor | | 9 Greenwood Circle | | | | N Tonawanda | NY | 14120 | |
| Jackie Taylor | | Acct Of Gene A Taylor | Ss 093 30 1323 | 9 Greenwood Circle | | N Tonawanda | NY | 093301323 | |
| Jackie Taylor Acct Of Gene A Taylor | | 9 Greenwood Circle | | | | N Tonawanda | NY | 14120 | |
| Jackie Wheeler | | 442 S Chase Ave | | | | Columbus | OH | 43204 | |
| Jackiewicz Patricia | | 1868 Hillmount Nw | | | | Grand Rapids | MI | 48504 | |
| Jackiewicz Stephen | | 1725 Bridge St Nw | | | | Grand Rapids | MI | 49504 | |
| Jackline Mcclain | | 17394 Co Rd 400 | | | | Hillsboro | AL | 35643 | |
| Jacklyn Rush | | 2606 Davis Peck Rd | | | | Cortland | OH | 44410 | |
| Jacklyn Smith | | 50 Van Buren St | | | | Lockport | NY | 14094 | |
| Jackowski Raymond L | | 4441 W Central Ave | | | | Franklin | WI | 53132-8628 | |
| Jacks Creek Prp Group Admin | | Fund C O Kirkpatrick &lockhart | 240 N 3rd St | | | Harrisburg | PA | 17101-1507 | |
| Jacks Creek Prp Group Admin Fund C O Kirkpatrick andlockhart | | 240 N 3rd St | | | | Harrisburg | PA | 17101-1507 | |
| Jacks Creek Sitkin Smelting | | Site Escrow Acct | D Chadsey Lippes Silverstein | 28 Church St 700 Guaranty Bldg | | Buffalo | NY | 14202 | |
| Jacks Creek Sitkin Smelting Site Escrow Acct | | D Chadsey Lippes Silverstein | 28 Church St 700 Guaranty Bldg | | | Buffalo | NY | 14202 | |
| Jacks Floodlight Service | | 29800 Little Mack | | | | Roseville | MI | 48066 | |
| Jacks Floodlight Service | | 382087093 | 29800 Little Mack | | | Roseville | MI | 48066 | |
| Jacks Floodlight Service Co | | 30201 Little Mack Ave | | | | Roseville | MI | 48066-2243 | |
| Jacks Jeffrey R | | 960 Northbrook Dr | | | | Ormond Beach | FL | 32174-3970 | |
| Jackson & Kelly | | 1600 Laidley Towers | | | | Charleston | WV | 25322 | |
| Jackson Alice A | | PO Box 31162 | | | | Jackson | MS | 39286-1162 | |
| Jackson Allen | | 13134 Webster Rd | | | | Clio | MI | 48420 | |
| Jackson Alon | | 292 Ralph St | | | | Somerset | NJ | 08873 | |
| Jackson Alva | | 6685 Lexington Pl North | | | | Dayton | OH | 45424 | |
| Jackson Alvin D | | 3677 Mount Carmel Ln | | | | Milbourne | FL | 32901 | |
| Jackson and Kelly | | PO Box 553 | | | | Charleston | WV | 25322 | |
| Jackson Andre | | 262 Demorest Ave | | | | Columbus | OH | 43204 | |
| Jackson Andy | | 119 Ingraham | | | | Bay City | MI | 48708 | |
| Jackson Annette | | 2138 Malvern Ave | | | | Dayton | OH | 45406 | |
| Jackson Annie | | 147 Bowers Rd | | | | Vlhrmoso Spgs | AL | 35775-7007 | |
| Jackson Annie J | | 369 Warner Ave | | | | Syracuse | NY | 13205-1464 | |
| Jackson Anthony | | 940 S Pintia Ave P | | | | Placentia | CA | 92870 | |
| Jackson Anthony | | 4887 E 500 S | | | | Middletown | IN | 47356 | |
| Jackson Anthony | | 4611 Bluehaven Dr | | | | Dayton | OH | 45406 | |
| Jackson Antoine | | 335 S 25th St | | | | Saginaw | MI | 48601-6343 | |
| Jackson Arletha | | 1736 Harold | | | | Dayton | OH | 45406 | |
| Jackson Arthur | | 5914 Fife Trail | | | | Carmel | IN | 46033 | |
| Jackson Audrey | | 13002 Croftshire Dr | | | | Grand Blanc | MI | 48439 | |
| Jackson Automatic Sprinkler Co | | 347 E Main St | | | | Spring Arbor | MI | 49283 | |
| Jackson Automatic Sprinkler Lt | | 347 E Main St | | | | Spring Arbor | MI | 49283 | |
| Jackson Barbara | | 540 Simmons St | | | | Magnolia | MS | 39652 | |
| Jackson Barbara | | 38 N Walnut St | | | | Germantown | OH | 45327-1636 | |
| Jackson Barbara | | PO Box 8062 | | | | Youngstown | OH | 44505-8062 | |
| Jackson Barbara | | 270 Mount Vernon Dr Apt 120 | | | | Xenia | OH | 45385 | |
| Jackson Beamon | | 231 W Wisconsin Ave | | | | Milwaukee | WI | 53203 | |
| Jackson Belinda | | 3939 Shagbark Ln | | | | Beavercreek | OH | 45440 | |
| Jackson Bernard | | 5029 Prestonwood Ln | | | | Flushing | MI | 48433 | |
| Jackson Betty G | | 3222 Lexington Dr | | | | Saginaw | MI | 48601-4569 | |
| Jackson Billy | | 12 Rowland Dr | | | | Fairborn | OH | 45324 | |
| Jackson Blue Print & Supply | | 121 E Pearl St | PO Box 182 | | | Jackson | MS | 39205 | |
| Jackson Blue Print & Supply Co | | 121 E Pearl St | | | | Jackson | MS | 39201-3104 | |
| Jackson Bonnie K | | 1408 E Mclean Ave | | | | Burton | MI | 48529-1612 | |
| Jackson Boonmee W | | 125 Wick Dr | | | | Boiling Springs | SC | 29316 | |
| Jackson Bradley | | 6916 Dublin Fair | | | | Troy | MI | 48098 | |
| Jackson Brenda | | 26 Ohio St | | | | Fairborn | OH | 45324 | |
| Jackson Brenda | | 1304 Sw Jefferson St | | | | Athens | AL | 35611-3530 | |
| Jackson Brenda L | | 4731 Pierpont Dr | | | | Trotwood | OH | 45426-1946 | |
| Jackson Brian | | 852 Bridle Court | | | | Carmel | IN | 46032 | |
| Jackson Brian | | 38 Pkside St | | | | Somerset | NJ | 08873 | |
| Jackson Brothers | | 2060 N Morley | | | | Moberly | MO | 65270 | |
| Jackson Byron | | 5405 Cloisters Dr | | | | Canfield | OH | 44406 | |
| Jackson C | | 5675 Roswell Rd No 66B | | | | Atlanta | GA | 30342 | |
| Jackson Carolyn | | 106 Eva Dr | | | | Pearl | MS | 39208 | |
| Jackson Charlene | | 203 Dorington Rd | | | | Rochester | NY | 14609 | |
| Jackson Charles | | 944 Spring Ct Sw | | | | Decatur | AL | 35603-1233 | |
| Jackson Charles | | 837 Oregon Ave | | | | Mcdonald | OH | 44437 | |
| Jackson Christine | | 1733 Benjamin St | | | | Saginaw | MI | 48602 | |
| Jackson Christopher | | 1791 Brentwood Dr | | | | Troy | MI | 48098 | |
| Jackson Christopher | | 1924 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Jackson Circuit Court | | Acct Of Coy D Darby | Case Dr78 2640 x0 037916791 A | 415 E 12th St 3rd Flr | | Kansas City | MO | 49562-0008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jackson Circuit Court | | PO Box 122 | | | | Brownstown | IN | 47220 | |
| Jackson Circuit Court Acct Of Coy D Darby | | Case Dr78 2640 x0 037916791 A | 415 E 12th St 3rd Flr | | | Kansas City | MO | 64106 | |
| Jackson City Tax Collector | | 161 West Michigan Ave | | | | Jackson | MI | 49201 | |
| Jackson Clarence | | 6004 Porter Ln | | | | Noblesville | IN | 46062 | |
| Jackson Clarence A | | 10015 Deering St | | | | Fishers | IN | 46038-9161 | |
| Jackson Clifford | | 309 Pioneer Trail | | | | Henrietta | TX | 76365 | |
| Jackson Clifton | | 106 Eva Dr | | | | Pearl | MS | 39208-5845 | |
| Jackson Clint | | 905 Fourth St | | | | Sandusky | OH | 44870 | |
| Jackson Clyde | | 3197 Lower River Rd | | | | Decatur | AL | 35603 | |
| Jackson Cnty Friend Of Court | | Acct Of John M Barton | Case 91 57677 Dm | 312 S Jackson St | | Jackson | MI | 37642-9421 | |
| Jackson Cnty Friend Of Court Acct Of John M Barton | | Case 91 57677 Dm | 312 S Jackson St | | | Jackson | MI | 49201 | |
| Jackson Co Mo | | Jackson County | Manager Of Finance | PO Box 219747 | | Kansas City | MO | 64121 | |
| Jackson Co Ms | | Jackson Co Tax Collector | Courthouse | PO Box 998 | | Pascagoula | MS | 39567 | |
| Jackson Communications Inc | | 309a Airport Rd | | | | Pearl | MS | 39208 | |
| Jackson Communications Inc | | 309 Airport Rd S Ste A | | | | Pearl | MS | 39208-6678 | |
| Jackson Community College | | Business Office | 2111 Emmons Rd | | | Jackson | MI | 49201 | |
| Jackson Community College Business Office | | 2111 Emmons Rd | | | | Jackson | MI | 49201 | |
| Jackson Cornelius | | 1000 Homewood Ave Se | | | | Warren | OH | 44484-4909 | |
| Jackson County | Manager of Finance | Collection Department | 415 E 12th St | | | Kansas City | MO | 64106-8401 | |
| Jackson County | | Manager Of Finance | PO Box 219747 | | | Kansas City | MO | 64121-9747 | |
| Jackson County | Jackson County Manager of Finance Bankruptcy | 415 E 12th St | | | | Kansas City | MO | 64106 | |
| Jackson County Circuit Court | | Acct Of Curtis Turner | Case Dr91 7988 | 415 East 12th St 3rd Fl | | Kansas City | MO | 48966-4630 | |
| Jackson County Circuit Court Acct Of Curtis Turner | | Case Dr91 7988 | 415 East 12th St 3rd Fl | | | Kansas City | MO | 64106 | |
| Jackson County Clerk | | 312 S Jackson St | | | | Jackson | MI | 49201 | |
| Jackson County Court Circuit | | For Acct Of L J Grado | Casedr83 4960 | 415 East 12th St | | Kansas City | MO | | |
| Jackson County Court Circuit For Acct Of L J Grado | | Casedr83 4960 | 415 East 12th St | | | Kansas City | MO | 64106 | |
| Jackson County Court Clerk | | Courthouse | | | | Brownstown | IN | 47220 | |
| Jackson County Foc C o Misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Jackson County Friend Of Court | | Acct Of James M Barrus | Case 93 66362 Dm | PO Box 1070 | | Jackson | MI | 38348-9106 | |
| Jackson County Friend Of Court | | Acct Of Jacob Pikaart | Case 93 64453 Dm | PO Box 1070 | | Jackson | MI | 13374-4077 | |
| Jackson County Friend Of Court | | Acct Of Ronald Gutierrez | Case 91 60193 Dm | PO Box 1070 | | Jackson | MI | 36664-7707 | |
| Jackson County Friend Of Court Acct Of Jacob Pikaart | | Case 93 64453 Dm | PO Box 1070 | | | Jackson | MI | 49204 | |
| Jackson County Friend Of Court Acct Of James M Barrus | | Case 93 66362 Dm | PO Box 1070 | | | Jackson | MI | 49204 | |
| Jackson County Friend Of Court Acct Of Ronald Gutierrez | | Case 91 60193 Dm | PO Box 1070 | | | Jackson | MI | 49204 | |
| Jackson County Manager of Finance | | Bankruptcy 415 E 12th St | | | | Kansas City | MO | 64106 | |
| Jackson County Manager Of Finance | | PO Box 219747 | | | | Kansas City | MO | 64121-9747 | |
| Jackson Craig | | 323 E Lincoln | | | | Greentown | IN | 46936 | |
| Jackson Cty Foc | | Act Of J Pikaart 93 64453dm | PO Box 1070 | | | Jackson | MI | 13374-4077 | |
| Jackson Cty Foc Act Of J Pikaart 93 64453dm | | PO Box 1070 | | | | Jackson | MI | 49204 | |
| Jackson Cty Juvenile Ct | | 936 Fleming Ave | | | | Jackson | MI | 49202 | |
| Jackson Curtis | | 2118 Norwood Blvd | | | | Florence | AL | 35630 | |
| Jackson Curtis | | 13002 Croftshire Dr | | | | Grand Blanc | MI | 48439 | |
| Jackson Cynthia | | 3508 Spanish Villas Dr | | | | Dayton | OH | 45414 | |
| Jackson Cynthia | | 3514 Spann St | | | | Huntsville | AL | 35810 | |
| Jackson Cynthia | | 3015 King Rd | | | | Wesson | MS | 39191 | |
| Jackson Damon | | 11021 Fall Dr | | | | Indianapolis | IN | 46229 | |
| Jackson Darna | | 283 Alphonse St | | | | Rochester | NY | 14621 | |
| Jackson Darnysha | | 178b Kenville Rd | | | | Buffalo | NY | 14215 | |
| Jackson David | | 4443 E 150 North | | | | Anderson | IN | 46012 | |
| Jackson David | | 4443 E 150 N | | | | Anderson | IN | 46012 | |
| Jackson David | | PO Box 6371 | | | | Kokomo | IN | 46904-6371 | |
| Jackson David | | 5535 W Michigan Ave | | | | Saginaw | MI | 48603-6333 | |
| Jackson David | | 90 Campbell Dr | | | | Huyton | | L14 7QQ | United Kingdom |
| Jackson David | | 925 Kumler Ave | | | | Dayton | OH | 45407 | |
| Jackson Dawn | | 2096 South State Rd | | | | Davison | MI | 48423 | |
| Jackson Deborah | | 25 Pkside St | | | | Somerset | NJ | 08873 | |
| Jackson Deborah W | | 123 W Evergreen Ave | | | | Youngstown | OH | 44507-1331 | |
| Jackson Delores | | 1100 E North St | | | | Kokomo | IN | 46901 | |
| Jackson Derick | | 866 Infirmary Rd | | | | Dayton | OH | 45427 | |
| Jackson Derrick | | 4816 Libby Dr | | | | Wichita Falls | TX | 76310 | |
| Jackson Derwin | | 335 S 28th St | | | | Saginaw | MI | 48601 | |
| Jackson Diana | | 15705 Moyer Rd | | | | Germantown | OH | 45327 | |
| Jackson Diane | | 220 Phyllis Ave | | | | Buffalo | NY | 14215 | |
| Jackson Diesel Service | | 724 Airways Blvd | | | | Jackson | TN | 38301-3252 | |
| Jackson Donald | | 316 Carter Rd | | | | Midland | MI | 48642-9610 | |
| Jackson Donald | | 681 Martha Ave | | | | Campbell | OH | 44405 | |
| Jackson Donald R | | 5772 Mackinaw Rd | | | | Saginaw | MI | 48604-9769 | |
| Jackson Donnie | | 1085 Frank Rd | | | | Ocilla | GA | 31774 | |
| Jackson Dorathea J | | 1670 N Kings Hwy | | | | Luther | MI | 49656-9629 | |
| Jackson Doris A | | 3278 Danville Rd | | | | Moulton | AL | 35650-0000 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1726 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jackson Douglas | | 77 N Jackson St | | | | Sabina | OH | 45169 | |
| Jackson Douglas | | 9970 Bray Rd | | | | Millington | MI | 48746 | |
| Jackson Dudley C Inc | | Helena Industrial Pk | | | | Helena | AL | 35080 | |
| Jackson Dudley C Inc Eft | | PO Box 261 | | | | Helena | AL | 35080 | |
| Jackson Dudley C Inc Eft | | Helena Industrial Pk | | | | Helena | AL | 35080 | |
| Jackson Eddie | | 1651 Forest Ave Apt A 1 | | | | Jackson | MS | 39213 | |
| Jackson Edward | | 93 Gothic St | | | | Rochester | NY | 14621 | |
| Jackson Edward | | 3895 Wadsworth | | | | Saginaw | MI | 48601-6432 | |
| Jackson Emma | | 520 Westwood Ave | | | | Dayton | OH | 45417 | |
| Jackson Eric | | 24 Congress | | | | Battle Creek | MI | 49017 | |
| Jackson Erika | | 2849 Heather Ln Nw | | | | Warren | OH | 44485 | |
| Jackson Errol | | 609 S 14th St | | | | Saginaw | MI | 48601-1922 | |
| Jackson Estella A | | 1410 Palmyra Rd Sw | | | | Warren | OH | 44485-3737 | |
| Jackson Evelyn | | 841 Landsdowne Ave Nw | | | | Warren | OH | 44485-2227 | |
| Jackson Fawbush | | 836 S Courtland | | | | Kokomo | IN | 46901 | |
| Jackson Faye | | 509 East Lemon St | | | | Fitzgerald | GA | 31750 | |
| Jackson Felton L | | 2947 Burlington Dr | | | | Saginaw | MI | 48601-6982 | |
| Jackson Forrest | | 9137 Mansfield Rd Apt 121 | | | | Shreveport | LA | 71118-3144 | |
| Jackson Frederick | | 2405 Hammel St | | | | Saginaw | MI | 48601-2444 | |
| Jackson G | | 305 Ctney Dr Sw No 801 | | | | Decatur | AL | 35603 | |
| Jackson Garry L | | 5713 Penwick Ct | | | | Dayton | OH | 45431-2942 | |
| Jackson Gladys | | 150 Ingram St | | | | Leighton | AL | 35646-3305 | |
| Jackson Glenda | | 923 Beech St | | | | Middletown | OH | 45042 | |
| Jackson Glenn | | 4715 Marilyn St | | | | Vassar | MI | 48768-1140 | |
| Jackson Gregory | | 2849 Heather Ln Nw | | | | Warren | OH | 44485 | |
| Jackson Gwanice | | 1010 Mary Court | | | | Canton | MS | 39046 | |
| Jackson Harcourt Mary | | 1688 E200 N | | | | Kokomo | IN | 46901 | |
| Jackson Harry | | 3731 Gaines Basin Rd | | | | Albion | NY | 14411 | |
| Jackson Hirsh | Heidi | 700 Anthony Trail | | | | Northbrook | IL | 60062-2542 | |
| Jackson Hirsh Inc | Sales | 700 Anthony Trl | | | | Northbrook | IL | 60062-2542 | |
| Jackson Hirsh Inc | | 700 Anthony Trail | | | | Northbrook | IL | 60062 | |
| Jackson Hirsh Inc | | Card guard | 700 Anthony Trl | | | Northbrook | IL | 60062-2542 | |
| Jackson Ian | | 10 Red Rum Close | | | | Aintree | | L99HT | United Kingdom |
| Jackson Ii Steven | | 929 Wilmington Pk A | | | | Dayton | OH | 45420 | |
| Jackson Iii Isaac | | 1314 Lillian Dr | | | | Flint | MI | 48505 | |
| Jackson Incdudley Cod | Cod Only | PO Box 261 | Helena Industrial Pk | | | Helena | AL | 35080 | |
| Jackson Instrumentation | | & Controls | PO Box 237 | | | Pleasant Lake | MI | 49272 | |
| Jackson Instrumentation & Cont | | PO Box 237 | | | | Pleasant Lake | MI | 49272 | |
| Jackson Instrumentation & Controls | | PO Box 237 | | | | Pleasant Lake | MI | 49272 | |
| Jackson Irvin | | 419 Knightsbridge Dr | | | | Hamilton | OH | 45011 | |
| Jackson J | | 5269 Knollwood Dr | | | | Parma | OH | 44129 | |
| Jackson Jacquelyn S | | 1804 S Berkley Rd | | | | Kokomo | IN | 46902-6004 | |
| Jackson Jade | | 559 E Bradford Circle | | | | Kokomo | IN | 46902 | |
| Jackson James | | 908 County Rd 322 | | | | Moulton | AL | 35650 | |
| Jackson James | | PO Box 282 | | | | Decatur | AL | 35602-0282 | |
| Jackson James J | | 8079 Congress Dr | | | | Mooresville | IN | 46158 | |
| Jackson James J | | 19925 Gulf Blvd No 403 | | | | Indian Shores | FL | 33785 | |
| Jackson James J | | Add Chg Per W9 07 19 05 Cp | 19925 Gulf Blvd No 403 | | | Indian Shores | FL | 33785 | |
| Jackson James L | | 9066 North Maura Ln | | | | Brown Deer | WI | 53223 | |
| Jackson James L | | 1810 Joy Rd | | | | Saginaw | MI | 48601-6875 | |
| Jackson James L | | 220 S 25th St | | | | Saginaw | MI | 48601-6306 | |
| Jackson James P | | 1138 Niagara Ave | | | | Niagara Falls | NY | 14305-2744 | |
| Jackson Jamie | | 2672 Samuel Dr | | | | Saginaw | MI | 48601 | |
| Jackson Jamodd | | 112 Notalmadge St | | | | New Brunswick | NJ | 08901 | |
| Jackson Janet | | 5968 Downs Rd Nw | | | | Warren | OH | 44481-9417 | |
| Jackson Janet R | | 1626 Westhampton Dr | | | | Youngstown | OH | 44515-3859 | |
| Jackson Janie | | 9066 North Maura Ln | | | | Brown Deer | WI | 53223 | |
| Jackson Jasmine | | 4860 Thorain Ct | | | | Trotwood | OH | 45416 | |
| Jackson Jeffrey | | 1214 17th Ave | | | | So Milwaukee | WI | 53172-1403 | |
| Jackson Jennifer | | 541 E Judson Ave | | | | Youngstown | OH | 44502-2524 | |
| Jackson Jerry F | | 7418 Campfire Run | | | | Indianapolis | IN | 46236-9260 | |
| Jackson Jerry F | | 7418 Campfire Run | | | | Indianapolis | IN | 46236-9260 | |
| Jackson Jess W & Associates I | | 4852 Jimmy Carter Blvd | | | | Norcross | GA | 30093 | |
| Jackson Jillian | | 703 Orient St | | | | Medina | NY | 14103 | |
| Jackson Jimmie M | | 238 East Maplewood | | | | Dayton | OH | 45405 | |
| Jackson Jimmy E & Kathleen M | | 1508 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Jackson Jimmy E & Kathleen M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Jackson Joe | | 4070 Fleetwood | | | | Dayton | OH | 45416 | |
| Jackson John | | PO Box 7573 | | | | Jackson | MS | 39284-7573 | |
| Jackson John | | 5968 Downs Rd Nw | | | | Warren | OH | 44481 | |
| Jackson John | | 14005 Hwy 72 | | | | Cherokee | AL | 35616 | |
| Jackson John | | 4325 Lamson St | | | | Saginaw | MI | 48601-6774 | |
| Jackson John | | 14098 Landings Way | | | | Fenton | MI | 48430 | |
| Jackson Johnie | | 5005 Cedarbrook Dr | | | | Saginaw | MI | 48603 | |
| Jackson Jonathan R | | 501 Land Dr | | | | Dayton | OH | 45440-3701 | |
| Jackson Jonathan R | | 501 Land Dr | | | | Dayton | OH | 45440 | |
| Jackson Joseph | | 126 Eastwind Dr | | | | Warren | OH | 44484 | |
| Jackson Jr Dave | | 111 Ayrault Dr | | | | Amherst | NY | 14228-1928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jackson Jr Isiah | | 2026 Robinson Rd Apt 1 | | | | Jackson | MS | 39209 | |
| Jackson Jr James M | | 406 Snow Ct | | | | Sandusky | OH | 44870-1596 | |
| Jackson Jr Michael | | 4317 Riverside Dr | | | | Dayton | OH | 45405 | |
| Jackson Jr Robert L | | 521 W Bundy Ave | | | | Flint | MI | 48505-5904 | |
| Jackson Jr Willie | | 1125 Dayket Circle | | | | Miamisburg | OH | 45342 | |
| Jackson Juanita | | 1331b Tittabawassee | | | | Saginaw | MI | 48604 | |
| Jackson Karen | | 2041 Dayton Pike | | | | Germantown | OH | 45327 | |
| Jackson Karen S | | 12354 N Lewis Rd | | | | Clio | MI | 48420-9156 | |
| Jackson Kathy | | 3539 Cozy Camp Rd | | | | Dayton | OH | 45439-1127 | |
| Jackson Kee | | 112 Notalmadge St | | | | New Brunswick | NJ | 08901 | |
| Jackson Kenneth | | 102 Arbor Court | | | | Brandon | MS | 39042 | |
| Jackson Kenneth | | 478 Grange Hall Rd | | | | Vicksburg | MS | 39180 | |
| Jackson Kenneth | | 1315 Dillon St | | | | Saginaw | MI | 48601 | |
| Jackson Kenneth | | 2525 Germantown St Apt C | | | | Dayton | OH | 45408 | |
| Jackson Kenneth | | 1514 Nightfall Circle | | | | Columbus | OH | 43211 | |
| Jackson Kevin | | 2179 Burton St | | | | Warren | OH | 44484 | |
| Jackson Khamisi | | 13 New St | | | | Jamesburg | NJ | 08831 | |
| Jackson Kim | | 6003 Cotillion Court | | | | Clayton | OH | 45315 | |
| Jackson Kishsina | | 20 Delray | | | | Saginaw | MI | 48601 | |
| Jackson Kistler Vicki | | 5154 N 250 W | | | | Kokomo | IN | 46901 | |
| Jackson Kristine | | 5535 W Michigan Ave | | | | Saginaw | MI | 48603-6333 | |
| Jackson Lamar | | 4164 Crest Dr | | | | Dayton | OH | 45416-1204 | |
| Jackson Larecheia | | 5916 Fairgrove Way | | | | Trotwood | OH | 45426 | |
| Jackson Larry | | 3911 Rexford Dr | | | | Beavercreek | OH | 45430 | |
| Jackson Lashell | | 5959 Hillary St | | | | Trotwood | OH | 45426 | |
| Jackson Lateef | | 139 Delaware Ave | | | | Cliffwood | NJ | 07721 | |
| Jackson Laura | | 10492 Harbourview Dr | | | | Northport | AL | 35475 | |
| Jackson Laymon | | PO Box 55 | | | | Hillsboro | AL | 35643-0055 | |
| Jackson Leah | | 1411 Jackson Liberty Dr Nw | | | | Brookhaven | MS | 39601-9160 | |
| Jackson Leila | | 160 Whispering Pines Rd | | | | Attalla | AL | 35954 | |
| Jackson Linda | | PO Box 463 | | | | Kokomo | IN | 46903 | |
| Jackson Lisa | | 1977 Burbank Ave | | | | Youngstown | OH | 44509 | |
| Jackson Lois | | 4901 Pensacola Blvd | | | | Moraine | OH | 45439 | |
| Jackson Lori | | 146 N Pleasant Valley Ave | | | | Dayton | OH | 45404 | |
| Jackson Lula | | 2015 Beverly Ct | | | | Anderson | IN | 46011 | |
| Jackson Luye Rebuilders Inc | | 2322 Treat St | | | | Adrian | MI | 49221 | |
| Jackson Lynne | | 169 Rowan Dr | | | | Kirkby Row Estate | | L32 OSG | United Kingdom |
| Jackson M | | PO Box 5316 | | | | Decatur | AL | 35601 | |
| Jackson Machine Products | | 690 Ajax Dr | | | | Madison Heights | MI | 48071-2480 | |
| Jackson Machine Products Inc | | 690 Ajax Dr | | | | Madison Heights | MI | 48071-2414 | |
| Jackson Machinery Co | | 3201 E Royalton Rd | | | | Cleveland | OH | 44147 | |
| Jackson Machinery Company Inc | | 3201 E Royalton Rd | | | | Broadview Hts | OH | 44147 | |
| Jackson Makita | | 53 Copperfield Court | | | | Jackson | MS | 39206 | |
| Jackson Marie | | Pobox 1233 | | | | Saginaw | MI | 48606 | |
| Jackson Mario | | 4412 Woodland Ave | | | | Jackson | MS | 39206 | |
| Jackson Mark | | 6573 Hwy 567 | | | | Liberty | MS | 39645 | |
| Jackson Mark | | 6173 E 100 N | | | | Kokomo | IN | 46902-9713 | |
| Jackson Mark | | 4702 Pkridge | | | | Waterford | MI | 48329 | |
| Jackson Marketing | | 14832 North 42nd Pl | | | | Phoenix | AZ | 85032 | |
| Jackson Marline | | 3126 Livingston | | | | Saginaw | MI | 48601 | |
| Jackson Marvin | | 3407 W Third St | | | | Dayton | OH | 45417 | |
| Jackson Marvin | | 507 Hwy 101 | | | | Towncreek | AL | 35672 | |
| Jackson Mary D | | 7750 Mars Hill Rd | | | | Carthage | MS | 39051 | |
| Jackson Mary P | | 4811 Kilkullen Pl | | | | Jackson | MS | 39209-3748 | |
| Jackson Mason | | 4019 Old 24 Ext | | | | Magnolia | MS | 39652-9766 | |
| Jackson Mason J | | 5140 Weddington Dr | | | | Dayton | OH | 45426-1961 | |
| Jackson Matthew | | 860 Cliffside Dr | | | | New Carlisle | OH | 45344 | |
| Jackson Maurice | | 3411 Burton Pl | | | | Anderson | IN | 46013 | |
| Jackson Maurice | | 3057 King Rd | | | | Saginaw | MI | 48601-5831 | |
| Jackson Melvin | | 835 Greenhill Way | | | | Anderson | IN | 46012-9264 | |
| Jackson Melvin | | 8343 Metzger Ct | | | | Indianapolis | IN | 46256 | |
| Jackson Melvin | | 367 Oak Village Dr | | | | Columbus | OH | 43207 | |
| Jackson Melvin | | 1885 Simpson Rd | | | | London | OH | 43140 | |
| Jackson Melvin J | | 5263 Big Bend Dr | | | | Dayton | OH | 45427-2749 | |
| Jackson Michael | | 1820 Apt K2 Woodvine St | | | | Fairborn | OH | 45324 | |
| Jackson Michael | | 9092 E 600 S | | | | Walton | IN | 46994 | |
| Jackson Michael | | 2674 Spyglass Dr | | | | Oakland Twp | MI | 48363 | |
| Jackson Mitcheal | | 3901 N Averill Apt 7e | | | | Flint | MI | 48506 | |
| Jackson Molly A | | 2517 Horton Dr | | | | Anderson | IN | 46011-4002 | |
| Jackson Nicole | | 3716 Fiesta Way | | | | Middletown | OH | 45044 | |
| Jackson Nicole | | 6516 Heritage | | | | West Bloomfield | MI | 48322 | |
| Jackson Norene E | | 3347 N County Rd 150 W | | | | Kokomo | IN | 46901-8255 | |
| Jackson Oliver | | 2821 Waldridge St | | | | Florence | AL | 35633 | |
| Jackson Onnie | | 1957 Kathy Dr | | | | Fairborn | OH | 45324-2513 | |
| Jackson Pamela | | 415 Padenreich Ave | | | | Gadsden | AL | 35903 | |
| Jackson Paper Co | | Newell Paper Co | | | | Hattiesburg | MS | 39401 | |
| Jackson Paper Co | | Newell Paper Co | 125 Newman St | | | Hattiesburg | MS | 39403-1749 | |
| Jackson Paper Co | | 197 N Gallatin St | PO Box 3020 | | | Jackson | MS | 39207 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1728 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jackson Paper Co Newell Paper Co | | PO Box 1749 | | | | Hattiesburg | MS | 39403-1749 | |
| Jackson Paper Company | | 197 N Gallatin St | | | | Jackson | MS | 39203-2706 | |
| Jackson Patricia | | 3911 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Jackson Patricia A | | 2327 Ledyard St | | | | Saginaw | MI | 48601-2446 | |
| Jackson Patrick | | PO Box 922 | | | | Prentiss | MS | 39474 | |
| Jackson Paula | | 2954 Mallery St | | | | Flint | MI | 48504-3002 | |
| Jackson Preparatory School Inc | | PO Box 4940 | | | | Jackson | MS | 39216 | |
| Jackson Press Inc | Jeff Costin | 5804 Churchman Byp | | | | Indianapolis | IN | 46203 | |
| Jackson Ramona G | | 2511 Kerry St Apt 7 | | | | Lansing | MI | 48912-3688 | |
| Jackson Randy | | 1810 Joy Rd | | | | Saginaw | MI | 48601 | |
| Jackson Randy | | 421 W Clinton St | | | | Saint Charles | MI | 48655-1636 | |
| Jackson Ranee | | 11467 Colonial Woods | | | | Clio | MI | 48420-1503 | |
| Jackson Rapid Delive | Bill Watkinspat Pipitone | PO Box 482 | | | | Jackson | MS | 39205 | |
| Jackson Rapid Delivery Service | | Scac Jrds Hld Kendra Carlo | 913 Larson St | Assign G44 50 9 12 02 Cp | | Jackson | MS | 39205 | |
| Jackson Rapid Delivery Service | | Rapid Delivery Service | 910 Larson St | | | Jackson | MS | 39202-3418 | |
| Jackson Rapid Delivery Svc | | PO Box 482 | | | | Jackson | MS | 39205-0482 | |
| Jackson Rebecca | | 3046 Lower Bellbrook Rd | | | | Spring Valley | OH | 45370 | |
| Jackson Richard | | 3905 Monroe Concord Rd | | | | Troy | OH | 45373-9516 | |
| Jackson Richard | | 2901 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Jackson Richard | | PO Box 7604 | | | | N Brunswick | NJ | 089027604 | |
| Jackson Richard | | 1144 Vernon Dr | | | | Dayton | OH | 45407 | |
| Jackson Richard | | PO Box 554 | | | | London | OH | 43140 | |
| Jackson Richards | | 1817 Hambletonian | | | | Miamisburg | OH | 45342 | |
| Jackson Ricky | | 528 White Oak Rd | | | | Florence | MS | 39073 | |
| Jackson Ricky | | 1606 Raspberry Ln | | | | Flint | MI | 48507-2303 | |
| Jackson Ricky | | 108 W Maple St | | | | Saint Charles | MI | 48655-1220 | |
| Jackson Rita | | 495 Linden Ave | | | | Cincinnati | OH | 45215 | |
| Jackson Robert | | 823 Tierra St Se | | | | Wyoming | MI | 49508-6290 | |
| Jackson Robert | | 1239 Long Pond Rd | | | | Rochester | NY | 14626 | |
| Jackson Robert | | 127 Mulberry St | | | | Chesterfield | IN | 46017-1718 | |
| Jackson Robert | | 33041 Al Hwy 99 | | | | Anderson | AL | 35610-3015 | |
| Jackson Robert | | 300 Fowler St | | | | Cortland | OH | 44410-1332 | |
| Jackson Robert J | | 4446 N Hopkins St | | | | Milwaukee | WI | 53209 | |
| Jackson Roberta | | 3296 Mysylvia | | | | Saginaw | MI | 48601 | |
| Jackson Roberta K | | 3296 Mysylvia | | | | Saginaw | MI | 48601-6931 | |
| Jackson Robson Industrials Ltd | | 799 B Farewell St | | | | Oshawa | ON | L1H6N4 | Canada |
| Jackson Roderick | | 839 Springfield Ct | | | | Ridgeland | MS | 39157 | |
| Jackson Rodney | | 5208 Free Pike | | | | Trotwood | OH | 45426-2307 | |
| Jackson Ronald | | PO Box 13050 | | | | Flint | MI | 48501 | |
| Jackson Ronald | | 814 Riata Court | | | | Smyrna | TN | 37167 | |
| Jackson Ronald | | 290 Stratford Ln | | | | Xenia | OH | 45385 | |
| Jackson Ronald | | 167 E 1st St | | | | London | OH | 43140-1430 | |
| Jackson Ronald M | | 1298 County Rd 32 | | | | Cotopaxi | CO | 81223-9610 | |
| Jackson Ronika | | 300 Pineridge Dr Apt B | | | | Dayton | OH | 45407 | |
| Jackson Ronnie | | 6249 Tanglewood Dr | | | | Jackson | MS | 39213 | |
| Jackson Rotunda | | 108 N Decker | | | | Dayton | OH | 45417 | |
| Jackson Royce L | | 1111 Sears St | | | | Saginaw | MI | 48601-1053 | |
| Jackson Sally W | | 2458 Merrimont Dr | | | | Troy | OH | 45373-4432 | |
| Jackson Samuel | | PO Box 1272 | | | | Saginaw | MI | 48606 | |
| Jackson Sandra | | 160 County Rd 571 | | | | Danville | AL | 35619-8567 | |
| Jackson Sarah | | 1624 8th St Se | | | | Decatur | AL | 35601-4302 | |
| Jackson Saw & Knife Co Inc | | 515 517 State St | | | | Rochester | NY | 14608-1644 | |
| Jackson Saw & Knife Co Inc | | 517 State St | | | | Rochester | NY | 14608 | |
| Jackson Saw and Knife Co Inc | | 517 State St | | | | Rochester | NY | 14608 | |
| Jackson Sean | | 1033 Yorkshire Pl | | | | Dayton | OH | 45419 | |
| Jackson Shanda | | 4238 Nevada Ave | | | | Dayton | OH | 45416 | |
| Jackson Sharina | | 6 Pomona Dr Apt 5 L | | | | Newark | NJ | 07112 | |
| Jackson Sharon | | 3453 N 57th St | | | | Milwaukee | WI | 53216-2842 | |
| Jackson Sheila E | | 5507 Salem Bend Dr | | | | Trotwood | OH | 45426-1407 | |
| Jackson Shelia | | 619 Kilmer St | | | | Dayton | OH | 45417 | |
| Jackson Sherman | | 6919 Serene Pl | | | | Huber Heights | OH | 45424-2314 | |
| Jackson Sherman D | | 6919 Serene Pl | | | | Huber Heights | OH | 45424-2314 | |
| Jackson Shirley | | 5406 Heatherton Dr | | | | Dayton | OH | 45426 | |
| Jackson Specialty Advertising | | 5261 Greenway Dr Ext | | | | Jackson | MS | 39204 | |
| Jackson Specialty Advertising | | 5261 Greenway Dr | | | | Jackson | MS | 39204 | |
| Jackson Spring & Mfg Co | | 299 Bond St | | | | Elk Grove Village | IL | 60007 | |
| Jackson Spring & Mfg Co Inc | | 299 Bond St | | | | Elk Grove Village | IL | 60007 | |
| Jackson Spring & Mfg Co Inc | | 299 Bond St | | | | Elk Grove Village | IL | 60007 | |
| Jackson State Community | | College Office Of Bus Mngr | 2046 North Pkwy | | | Jackson | TN | 38301-3797 | |
| Jackson State Community College Office Of Bus Mngr | | 2046 North Pkwy | | | | Jackson | TN | 38301-3797 | |
| Jackson State University | | Continuing Educ Lrng Ctr | 931 Hwy 80 West | | | Jackson | MS | 39204 | |
| Jackson State University | | Universities Ctr | 3825 Ridgewood Rd Box 23 | | | Jackson | MS | 39211 | |
| Jackson State University | | 1400 J R Lynch St | | | | Jackson | MS | 39217 | |
| Jackson State University Continuing Educ Lrng Center | | 931 Hwy 80 West | | | | Jackson | MS | 39204 | |
| Jackson State University Universities Center | | 3825 Ridgewood Rd Box 23 | | | | Jackson | MS | 39211 | |
| Jackson Steven | | 6621 Rye Grass Ct Se | | | | Grand Rapids | MI | 49508 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1729 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jackson Steven | | 1430 S Pleasant Hill Dr | | | | New Berlin | WI | 53146 | |
| Jackson Susan | | 2101 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Jackson Susan | | 12 Thistley Hey Rd | | | | Southdene | | L32 8SS | United Kingdom |
| Jackson Susan | | 9064 Clio Rd | | | | Clio | MI | 48420 | |
| Jackson Tamara | | 2817 Merriweather Nw | | | | Warren | OH | 44485 | |
| Jackson Tamesha | | 26 Ivy Apt A | | | | Dayton | OH | 45408 | |
| Jackson Tammy | | 5 Juanita Dr Apt 3 | | | | Tuscaloosa | AL | 35404 | |
| Jackson Tangerene | | 4867 Ashford Dunwoody Rd | Apt 10307 | | | Dunwoody | GA | 30338 | |
| Jackson Tawana | | 1016 Live Oak Ct | | | | Kokomo | IN | 46901 | |
| Jackson Terry | | 313 Capitol Dr | | | | Midland | MI | 48642-3017 | |
| Jackson Tiffani | | 3160 Valerie Arms Dr | | | | Dayton | OH | 45405 | |
| Jackson Tiffany | | 1915 Forestview | | | | Avenel | NJ | 07001 | |
| Jackson Timothy | | 3003 Burbank Ave | | | | Middletown | OH | 45044 | |
| Jackson Tonja | | 416 Luckney Rd | | | | Brandon | MS | 39042 | |
| Jackson Toni | | 57 W Waterbury Dr | | | | Springboro | OH | 45066 | |
| Jackson Township Community | | Education | 7600 Fulton Dr Nw | | | Massillon | OH | 44646 | |
| Jackson Township Community Education | | 7600 Fulton Dr Nw | | | | Massillon | OH | 44646 | |
| Jackson Transportation Ltd | | Box 111 | | | | Selby | ON | K0K 2Z0 | Canada |
| Jackson Tresha | | 4904 Universal Dr | | | | Midland | MI | 48640 | |
| Jackson Truck Center Inc | | Deviney Equipment | 1023 Deviney Dr | | | Jackson | MS | 39212 | |
| Jackson Tube Service | | Inc | 8210 Industry Pk Dr | | | Piqua | OH | 45356 | |
| Jackson Tube Service Inc | | PO Box 630564 | | | | Cincinnati | OH | 45263-0564 | |
| Jackson Tube Service Inc | | 8210 Industry Pk Dr | | | | Piqua | OH | 45356-853 | |
| Jackson Valerie E | | 922 E Walnut St | | | | Kokomo | IN | 46901-4804 | |
| Jackson Vernon | | PO Box 1432 | | | | Troy | MI | 48099-1432 | |
| Jackson Vincent | | 341 Harriet St | | | | Dayton | OH | 45408 | |
| Jackson Walker Llp | | 112 E Pecan St Ste 2100 | | | | San Antonio | TX | 78205 | |
| Jackson Walker Llp | | PO Box 130989 | | | | Dallas | TX | 75313-0989 | |
| Jackson Walker LLP | | 901 Main St No 6000 | | | | Dallas | TX | 75202 | |
| Jackson Walter | | 1712 Dewey St | | | | Anderson | IN | 46016 | |
| Jackson Warren E | | PO Box 2444 | | | | Saginaw | MI | 48605-2444 | |
| Jackson Wayne | | 2417 Mason Rd W | | | | Milan | OH | 44846-9511 | |
| Jackson Welding Supply Co Eft | | 535 Buffalo Rd | | | | Rochester | NY | 14611 | |
| Jackson Welding Supply Co Inc | | 535 Buffalo Rd | | | | Rochester | NY | 14611-2003 | |
| Jackson Wesley | | 5917 Summersweet Dr | | | | Clayton | OH | 45315 | |
| Jackson Willard | | 1209 Carman Ave | | | | New Carlisle | OH | 45344-2718 | |
| Jackson William | | 425 Rose Ave | | | | Big Rapids | MI | 49307 | |
| Jackson William | | 158 Weinland Dr | | | | New Carlisle | OH | 45344 | |
| Jackson William | | 6187 Stem Ln | | | | Mount Morris | MI | 48458-2653 | |
| Jackson William | | 8249 Old Harbor | | | | Grand Blanc | MI | 48439 | |
| Jackson William E | | 2230 Dena Dr | | | | Anderson | IN | 46017-9686 | |
| Jackson William K | | 7 Cambridge Pk | | | | Frankenmuth | MI | 48734-9779 | |
| Jackson Willie | | 101 Ruth Ann Dr | | | | Trotwood | OH | 45426 | |
| Jackson Willie | | 3407 Cornell Dr | | | | Dayton | OH | 45406-4152 | |
| Jackson Willie B | | 2705 Horton Dr | | | | Anderson | IN | 46011-4006 | |
| Jacksonville State University | | Office Of Continuing Education | 239 Daugette Hall | | | Jacksonville | AL | 36265-1602 | |
| Jacksonville State University | | Office Of The Bursar | 700 Pelham Rd N | | | Jacksonville | AL | 36265-1602 | |
| Jacksonville State University Office Of Continuing Education | | 239 Daugette Hall | | | | Jacksonville | AL | 36265-1602 | |
| Jacksonville State University Office Of The Bursar | | 700 Pelham Rd N | | | | Jacksonville | AL | 36265-1602 | |
| Jacksonville University | | Conatrollers Office | 2800 University Blvd N | | | Jacksonville | FL | 32211 | |
| Jacksonville University | | Controllers Office | J U Box 33 | | | Jacksonville | FL | 32211 | |
| Jacksonville University Conatrollers Office | | 2800 University Blvd N | | | | Jacksonville | FL | 32211 | |
| Jacksonville University Controllers Office | | J U Box 33 | | | | Jacksonville | FL | 32211 | |
| Jacky Sparks | | 11523 Al Hwy 33 | | | | Moulton | AL | 35650 | |
| Jaclyn Hodge | | 725 Welch Blvd | | | | Flint | MI | 48504 | |
| Jaclyn Wood | | 1005 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| Jaco Electronics Inc | | 145 Oser Ave | | | | Hauppauge | NY | 11788 | |
| Jaco Electronics Inc | Accounts Payable | 15265 Alton Pkwy Ste 400 | | | | Irvine | CA | 92618 | |
| Jaco Products Eft | | 15060 Madison Rd | | | | Middlefield | OH | 44062 | |
| Jacob Anodizing Corporation | Bob Rafferty | 3434 W Henderson St | | | | Chicago | IL | 60618 | |
| Jacob Balick | | 1211 King St | | | | Wilmington | DE | 19801 | |
| Jacob Black | | 566 Cedar Creek Way | | | | Killen | AL | 35645 | |
| Jacob Brinkman | | 7604 Dutcher Rd | | | | Fairgrove | MI | 48733 | |
| Jacob Buston | | 4 E Main St | | | | Chesterfield | IN | 46017 | |
| Jacob Calandra | | 112 W Goodman Apt 22 | | | | Fairborn | OH | 45324 | |
| Jacob Clark | | 10827 Carter Rd | | | | Freeland | MI | 48623 | |
| Jacob Cutter | | 1459 Maderia Ave | | | | Walker | MI | 49544 | |
| Jacob David | | 1134 S 8 Mile | | | | Midland | MI | 48604 | |
| Jacob Domurat | | 7020 W Dreyer Pl | | | | West Allis | WI | 53219 | |
| Jacob Ekel | | 3645 E M 71 | | | | Corunna | MI | 48817 | |
| Jacob Fluker | | 1338 W Maumee 125 | | | | Adrian | MI | 49221 | |
| Jacob Gagne | | 5295 Wakefield Rd | | | | Grand Blanc | MI | 48439 | |
| Jacob Garchow | | 14340 Lunney Rd | | | | Hemlock | MI | 48626 | |
| Jacob Gregory | | 5123 Candlewood Dr | | | | Grand Blanc | MI | 48439 | |
| Jacob Hughes | | 2588 South Willow Ct | | | | Peru | IN | 46970 | |
| Jacob Joby | | 5 Highland Ave 3 | | | | Belleville | NJ | 07109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jacob Johnson | | 2792 Amberwood Pl | | | | Kokomo | IN | 46901 | |
| Jacob Johnson | | 7058 Lakeshore Dr | | | | Racine | WI | 53402 | |
| Jacob Jonna | | 28 Mackinaw Ct | | | | Saginaw | MI | 48603 | |
| Jacob Koch | | 939 Bloor Ave | | | | Flint | MI | 48507 | |
| Jacob Lisbon | | PO Box 27 | | | | Orangeville | OH | 44453 | |
| Jacob Medina | | 85 Gelston St | | | | Buffalo | NY | 14213 | |
| Jacob Nalazek | | 1807 S Jackson St | | | | Bay City | MI | 48708 | |
| Jacob Nordstrom | | 318 S Johnson | | | | Bay City | MI | 48708 | |
| Jacob Ockomon | | 1119 Sandra Dr | | | | Anderson | IN | 46013 | |
| Jacob Paravila | | 2214 Village Woods | | | | Grand Blanc | MI | 48439 | |
| Jacob Robert | | 3740 Mannion Rd | | | | Saginaw | MI | 48603 | |
| Jacob Studer | | 4065 Deer Run Trail | | | | Holly | MI | 48442 | |
| Jacob Tarpley | | 14910 Friend Rd | | | | Athens | AL | 35611 | |
| Jacob Thompson | | 3446 North Rd | | | | Newfane | NY | 14108 | |
| Jacob Zieroff | | 1417 Division | | | | Saginaw | MI | 48602 | |
| Jacobi John Ward | | 1305 Linden Lake Rd | | | | Ft Collins | CO | 80524 | |
| Jacobs Charles | | 16122 E Glenn Valley Dr | | | | Athens | AL | 35611-3915 | |
| Jacobs Daniel | | 2440 Dewyse Rd | | | | Bay City | MI | 48708-9125 | |
| Jacobs Darcy | | 3820 Beebe Rd | | | | Newfane | NY | 14108-9661 | |
| Jacobs Darrell | | 1302 Midland Rd | | | | Bay City | MI | 48706-9473 | |
| Jacobs Darryl | | 180 Crestwood Ave | | | | Buffalo | NY | 14216 | |
| Jacobs Devin | | 266 Sundown Trail | | | | Jackson | MS | 39212 | |
| Jacobs Eugene | | 4311 Doerrs Forest Dr | | | | Bay City | MI | 48706 | |
| Jacobs Frances | | 112 Shaw Rd | | | | Union | OH | 45322 | |
| Jacobs Frank | | 1137 W Lone Star Mine Pl | | | | Tucson | AZ | 85737 | |
| Jacobs Gary J | | 2570 Shadlow Trl Se | | | | Ada | MI | 49301-9315 | |
| Jacobs Georgia | | 4170 North Ridge Rd | | | | Lockport | NY | 14094 | |
| Jacobs Gerald | | 197 Nolet Rd | | | | Munger | MI | 48747 | |
| Jacobs Gloria | | 1042 Perkinswood Blvd Se | | | | Warren | OH | 44484 | |
| Jacobs Industries Inc | | PO Box 67000 Dept 275801 | | | | Detroit | MI | 48267-2758 | |
| Jacobs Industries Inc | | Dept 77446 | | | | Detroit | MI | 48277 | |
| Jacobs Industries Inc | | 34500 Klein | | | | Fraser | MI | 48206-0009 | |
| Jacobs Industries Inc | | 34675 Commerce | | | | Fraser | MI | 48026-3022 | |
| Jacobs Janice L | | 1426 Sarkies Dr Ne | | | | Warren | OH | 44483 | |
| Jacobs Jeffrey | | 3820 Beebe Rd | | | | Newfane | NY | 14108-9661 | |
| Jacobs Jeremy | | 211 Nebobish Ave | | | | Essexville | MI | 48732-1158 | |
| Jacobs Jerline R | | 2301 Ladd St | | | | Jackson | MS | 39209-3718 | |
| Jacobs Joel | | 655 Division St | | | | Adrian | MI | 49221 | |
| Jacobs John | | 1125 Marlboro St | | | | Sandusky | OH | 44870 | |
| Jacobs Jr James | | 183 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Jacobs Jr Robert | | 3312 S Dixon Ln 258 | | | | Kokomo | IN | 46902 | |
| Jacobs Jr Robert | | 2797 Hosmer Rd | | | | Gasport | NY | 14067 | |
| Jacobs Laureen | | PO Box 126 | | | | Niagara Falls | NY | 14304 | |
| Jacobs M S & Associates Inc | | 1 School St | | | | Batavia | NY | 14020 | |
| Jacobs M S Associates Inc | | 1 School St | | | | Batavia | NY | 14021 | |
| Jacobs M S Associates Inc | | PO Box 93 | | | | Batavia | NY | 14021 | |
| Jacobs Manufacturing Co | Accounts Payable | 22 East Dudley Town Rd | | | | Bloomfield | CT | 06002 | |
| Jacobs Michael J | | 1688 Cass Ave | | | | Bay City | MI | 48708-8187 | |
| Jacobs Montie | | 5346 Manchester Rd | | | | W Carrollton | OH | 45449 | |
| Jacobs Nichole | | 11855 Browns Rd | | | | Gladwin | MI | 48624 | |
| Jacobs Properties Lp  Eft C O Alan Jacobs | | 219 E Lake Shore Dr | | | | Chicago | IL | 60611 | |
| Jacobs Properties Lp Eft | | C o Alan Jacobs | 6191 Joliet Rd | | | Countryside | IL | 60525 | |
| Jacobs Rita | | 3141 Arizona Ave | | | | Flint | MI | 48506-2527 | |
| Jacobs Robert | | 2919 Marshall Rd | | | | Medina | NY | 14103 | |
| Jacobs Rosia | | 3936 Skyview Dr 14b | | | | Jackson | MS | 39213 | |
| Jacobs Ruby L | | 755 Kensington Pl | | | | Jackson | MS | 39206-4526 | |
| Jacobs Thomas M | | W8294 Us Hwy 2 | | | | Naubinway | MI | 49762-9526 | |
| Jacobs Tiffany | | 287 Tucker Ln | | | | Attalla | AL | 35954 | |
| Jacobs Trucking | | 170 E 1500 N Rd | | | | Ciaco | IL | 62568 | |
| Jacobs Trucking Inc | | 5601 Cherry St | | | | Stony Ridge | OH | 43463 | |
| Jacobs Vernon | | 13603 S Budd Rd | | | | Burt | MI | 48417-9445 | |
| Jacobsen Betty J | | 19350 Ward St Sp68 | | | | Huntington Beach | CA | 92646 | |
| Jacobsen Wayno O | | 4153 N Stowell Ave | | | | Shorewood | WI | 53211-1743 | |
| Jacobson Daniel | | 2636 E Main St | | | | Springfield | OH | 45503 | |
| Jacobson Kalley | | 3018 Melrose | | | | Bay City | MI | 48706 | |
| Jacobson Larry W | | 456 Garland Dr | | | | Niles | OH | 44446-1107 | |
| Jacobson Lisa | | 587 77th St | | | | Niagara Falls | NY | 14304 | |
| Jacobson Manufacturing Llc | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | | Chicago | IL | 60606-1615 | |
| Jacobson Mfg LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | | Chicago | IL | 60606 | |
| Jacobson Mfg LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | | Chicago | IL | 60606 | |
| Jacobson Mfg Llc | | 2354 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Jacobson Mfg LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | | Chicago | IL | 60606 | |
| Jacobson Mfg Llc | | 941 955 Lake Rd | | | | Medina | OH | 44256 | |
| Jacobson Mfg Llc | | 2140 Refugee Rd Ne | | | | Millersport | OH | 43046 | |
| Jacobson Mfg Llc Eft | | 2354 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Jacobson Mfg Llc Eft | | Fmly Huck Fasteners | 2354 Paysphere Circle | | | Chicago | IL | 60674 | |
| Jacobson Richard | | 3018 Melrose | | | | Bay City | MI | 48706 | |
| Jacoby Hayes | | 1213 Prentiss Ave | | | | Yazoo City | MS | 39194 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1731 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jacoby John | | 5611 Mary Court | | | | Saginaw | MI | 48603 | |
| Jacoby Manns | | 13303 Thornridge Dr 13303 | | | | Grand Blanc | MI | 48439 | |
| Jacob Dewitt | | 502 Kenilworth Ave | | | | Dayton | OH | 45405 | |
| Jacomet Gerald | | S75 W14088 Restful Ln | | | | Muskego | WI | 53150 | |
| Jacon Fasteners & Electronic | | 9539 Vassar Ave | | | | Chatsworth | CA | 91311 | |
| Jacot Robert A | | 11945 Chase Bridge Rd | | | | Roscommon | MI | 48653-7667 | |
| Jacot Steven | | 4516 Carmanwood Dr | | | | Flint | MI | 48507 | |
| Jacovides Linos | | 154 Touraine | | | | Grosse Pointe Farms | MI | 48236 | |
| Jacovitch Donna | | 4750 W Margaret Ct | | | | Bridgeport | MI | 48722 | |
| Jacovitch Paul | | 545 St Mary's St | | | | Hemlock | MI | 48626 | |
| Jacovitch Peter | | 4750 W Margaret Ct | | | | Bridgeport | MI | 48722 | |
| Jacque Eckhardt | | 117 Chestnut St | | | | Lockport | NY | 14094 | |
| Jacque Whiting | | 3168 E Mount Morris Rd | | | | Mount Morris | MI | 48458 | |
| Jacquelin Ley | | 29444 N Cal Carson Rd | | | | Atlanta | IN | 46031 | |
| Jacqueline A Jefferson | | 11080 Whitehall Manor Dr | | | | Bridgeton | MO | 63044 | |
| Jacqueline Alexander | | 232 Audubon Pk | | | | Dayton | OH | 45407-2312 | |
| Jacqueline Allen | | 3238 Skander Dr | | | | Flint | MI | 48504 | |
| Jacqueline Baker | | 287 Norran Dr | | | | Rochester | NY | 14621 | |
| Jacqueline Black | | 4686 Healy Dr | | | | Columbus | OH | 43227 | |
| Jacqueline Bourff | | 400 S 3184 W | | | | Kokomo | IN | 46902 | |
| Jacqueline Boykins | | 7395 Hartcrest Ln | | | | Centerville | OH | 45459 | |
| Jacqueline Bransford | | 2471 Fair Ln | | | | Burton | MI | 48509 | |
| Jacqueline Brown | | 2119 Towerline Rd | | | | Whittemore | MI | 48770 | |
| Jacqueline Causey | | 160 Broadway St | | | | Clinton | MS | 39056 | |
| Jacqueline Cornejo | | PO Box 370924 | | | | Milwaukee | WI | 53237 | |
| Jacqueline Currie | | 4890 Westchester Execno 2 | | | | Austintown | OH | 44515 | |
| Jacqueline D Kimbrew | | 50 Dunbar St | | | | Rochester | NY | 14619 | |
| Jacqueline Douglass | | 1313 N Delphos St | | | | Kokomo | IN | 46901 | |
| Jacqueline Ervin | | 123 Mossy Branch | | | | Harvest | AL | 35749 | |
| Jacqueline Fletcher | | 13348 Angie Dr | | | | Foley | AL | 36535 | |
| Jacqueline Ford | | 931 Seymour Ave | | | | Columbus | OH | 43206 | |
| Jacqueline Garrison | | PO Box 902 | | | | Adrian | MI | 49221 | |
| Jacqueline Gerhardt | | 1246 Wetters Rd | | | | Kawkawlin | MI | 48631 | |
| Jacqueline Givens | | 1200 Mount Vernon Ave | | | | Dayton | OH | 45405 | |
| Jacqueline Granzow Bennett | | 7588 Akron Rd | | | | Lockport | NY | 14094 | |
| Jacqueline Hand | | 3051 Jewelstone Dr Apt J | | | | Dayton | OH | 45414 | |
| Jacqueline Hennings | | 66 Whitney Pl A6 | | | | Buffalo | NY | 14201 | |
| Jacqueline Hooker | | 802 Vista Del Playa | | | | Orange | CA | 92865 | |
| Jacqueline Jenkins | | 424 Thompson Pl | | | | Pearl | MS | 39208 | |
| Jacqueline Juarez | | 3138 S 21st St | | | | Milwaukee | WI | 53215 | |
| Jacqueline Kadera | | 673 Cork Ct | | | | Flint | MI | 48506 | |
| Jacqueline Krifka | | 3544 18th Ave | | | | Kenosha | WI | 53140 | |
| Jacqueline Lawrence | | 13485 Roosevelt Hwy | | | | Waterport | NY | 14571 | |
| Jacqueline Lawrence | | 1549 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Jacqueline Lee | | 711 Welch Blvd | | | | Flint | MI | 48504 | |
| Jacqueline M Walker | | 945 W Ferry St | | | | Buffalo | NY | 14209 | |
| Jacqueline M Wilson | | 5402 W Michigan Ave Apt 203 | | | | Lansing | MI | 48917 | |
| Jacqueline Male | | 16172 Crest Dr | | | | Linden | MI | 48451 | |
| Jacqueline Mandich | | 4425 S Gagetown Rd | | | | Owendale | MI | 48754 | |
| Jacqueline Martin | | 11270 Wellman | | | | Rockford | MI | 49341 | |
| Jacqueline Mcdonald | | PO Box 250 | | | | Dayton | OH | 45405 | |
| Jacqueline Miles | | 3139 Valerie Arms Dr Apt 7 | | | | Dayton | OH | 45405 | |
| Jacqueline Moore | | 1911 Marshall Pl | | | | Jackson | MS | 39213 | |
| Jacqueline Newton | | 538 Dartmouth Ave | | | | Buffalo | NY | 14215 | |
| Jacqueline Parker | | PO Box 5722 | | | | Pearl | MS | 39288-5722 | |
| Jacqueline Rice Lockett | | 222 Adair | | | | Bossier City | LA | 71111 | |
| Jacqueline Robinson | | 6172 Penwood Rd | | | | Mount Morris | MI | 48458 | |
| Jacqueline Royster | | 33 Pkside | | | | Tuscaloosa | AL | 35405 | |
| Jacqueline Rucker | | 4140 N 14th St | | | | Milwaukee | WI | 53209 | |
| Jacqueline Sanders | | 401 Vaniman Ave | | | | Trotwood | OH | 45426 | |
| Jacqueline Schmidt | | 967 W Oklahoma Ave | | | | Milwaukee | WI | 53215 | |
| Jacqueline Seeley | | 5120 W Court St | | | | Flint | MI | 48532 | |
| Jacqueline Smith | | 6833 W 300 N | | | | Sharpsville | IN | 46068 | |
| Jacqueline Snell | | 43 Lakeview Pkwy | | | | Lockport | NY | 14094 | |
| Jacqueline Souri | | 1311 Jerome St | | | | Lansing | MI | 48912 | |
| Jacqueline Thompson | | 16 Centennial Dr | | | | Poland | OH | 44514 | |
| Jacqueline Timmerman | | 1682 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Jacqueline Tran | | 8 Aregento Dr | | | | Mission Viejo | CA | 92692 | |
| Jacqueline Vigier | | 5960 Culzean Dr Apt1522 | | | | Trotwood | OH | 45426 | |
| Jacqueline Walters | | 4324 Haas Dr | | | | Burton | MI | 48519 | |
| Jacqueline Warren | | 2676 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402 | |
| Jacqueline Whidbee | | 2713 Keliar Ave | | | | Flint | MI | 48504 | |
| Jacqueline Yarbrough | | 1098 Pk Glen Dr | | | | Dayton | OH | 45418 | |
| Jacquelyn Chachko | | 2716 Bushnell Campbell Rd | | | | Fowler | OH | 44418 | |
| Jacquelyn Glavies | | 1885 Irene St | | | | Warren | MI | 44483 | |
| Jacquelyn Gunn C o C Baker | | 541 Goodyear | | | | Buffalo | NY | 14211 | |
| Jacquelyn Houston | | 781 Fairgrove Way | | | | Trotwood | OH | 45426 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1732 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jacquelyn Jackson | | 1804 S Berkley Rd | | | | Kokomo | IN | 46902 | |
| Jacquelyn Perry | | 1865 Ferndale Ave Sw | | | | Warren | OH | 44485-3954 | |
| Jacquelyn Singletary | | 79 Raeburn Ave | | | | Rochester | NY | 14619 | |
| Jacquelyn Streng | | 222 Schiller Ave | | | | Sandusky | OH | 44870 | |
| Jacquelyn V Gunn C o Cornelia | | Baker Family Supp Payment For | Acct Of E Gunn Case H 34382 | 541 Goodyear | | Buffalo | NY | | |
| Jacquelyn V Gunn C o Cornelia Baker Family Supp Payment For | | Acct Of E Gunn Case H 34382 | 541 Goodyear | | | Buffalo | NY | 14211 | |
| Jacquelyn V Jones | | 11228 Adelphia Ave | | | | Pacoima | CA | 91331 | |
| Jacquelyn Walker | | 3041 Linden Ln 3 | | | | Flint | MI | 48507 | |
| Jacquelyn Waskoski | | 3361 E Frances Rd | | | | Clio | MI | 48420 | |
| Jacquelyn Weaver | | 613 N Gettysburg Ave | | | | Dayton | OH | 45417 | |
| Jacquelyn Wintersmith | | G 6051 Detroit St | | | | Mt Morris | MI | 48458 | |
| Jacquelyn Zimpleman | | 1701 Greenacres Dr | | | | Kokomo | IN | 46901 | |
| Jacquelynne Quinn | | 9031 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Jacquita David | | 1422 N Mccann St | | | | Kokomo | IN | 46901 | |
| Jacqulynn Davis | | 849 Lincoln Ave | | | | Flint | MI | 48507 | |
| Jacynthia Carter | | 124 Queen Andria Ln | | | | Jackson | MS | 39209 | |
| Jaczko Patricia | | 70 Delaware Ave | | | | Fieldsboro | NJ | 08505 | |
| Jad Equipment Co  Eft | | 1000 Andrews Ave | | | | Youngstown | OH | 44505 | |
| Jad Equipment Co Eft | | 1000 Andrews Ave | | | | Youngstown | OH | 44505 | |
| Jad Equipment Co Inc | | Jadco | 1000 Andrews Ave | | | Youngstown | OH | 44505 | |
| Jada Hines | | 16 Lower Idlewild Dr | | | | New Castle | PA | 16101 | |
| Jada Precision Plastics Co Eft Inc | | 1335 Emerson St | | | | Rochester | NY | 14606 | |
| Jada Precision Plastics Co Eft Inc | | 1667 Emerson St | | | | Rochester | NY | 14606 | |
| Jada Precision Plastics Co Inc | | 1335 Emerson St | | | | Rochester | NY | 14606 | |
| Jada Precision Plastics Co Inc | | 1667 Emerson St | | | | Rochester | NY | 14606 | |
| Jada Technologies | | PO Box 380191 | | | | Clinton Township | MI | 48038 | |
| Jada Technologies Llc | | 10900 Harper Ave | | | | Detroit | MI | 48213 | |
| Jada Technologies Llc | | 10900 Harper | | | | Detroit | MI | 48213 | |
| Jada Technologies Llc | | PO Box 380191 | | | | Clinton Township | MI | 48038-0191 | |
| Jadah Patrick | | 329 Peppertree | | | | Amherst | NY | 14228 | |
| Jade Dix | | 2900 Knoll Ridge Dr Apt F | | | | West Carroll | OH | 45449 | |
| Jade Sims | | 7114 W Mason Rd | | | | Sandusky | OH | 44870 | |
| Jade Sterling Steel Co Inc | | 2300 East Aurora Rd | | | | Twinsburg | OH | 44087 | |
| Jade Sterling Steel Co Inc | Accounts Payable | PO Box 1090 | | | | Twinsburg | OH | 44087 | |
| Jadloski Jeffrey | | 1453 Youll St | | | | Niles | OH | 44446 | |
| Jadloski Robert | | 1050 Ygt Warren Rd | | | | Niles | OH | 44446 | |
| Jadue Mauro | | 3817 Chaucer Ln | | | | Austintown | OH | 44511 | |
| Jadwin Eleanor J | | PO Box 122 | | | | Clayton | OH | 45315-0122 | |
| Jae Electronics | | 142 Technology Dr Ste 100 | | | | Irvine | CA | 92618 | |
| Jae Electronics Inc | | 142 Technology Dr Ste 100 | | | | Irvine | CA | 92718-240 | |
| Jae Electronics Inc | | 38705 7 Mile Rd Ste 205 | | | | Livonia | MI | 48152 | |
| Jae Electronics Inc | | 142 Technology Dr Ste 100 | | | | Irvine | CA | 92618 | |
| Jaeck Robert | | 2222 Sunrise Rd | | | | Racine | WI | 53402-1262 | |
| Jaeckle Fleischman & Mugel Llp | | Add Chg 08 21 04 Ah | Fleet Bank Building | Twelve Fountain Plaza | | Buffalo | NY | 14202-2292 | |
| Jaeckle Fleischman & Mugel Llp | | Fleet Bank Building | Twelve Fountain Plaza | | | Buffalo | NY | 14202-2292 | |
| Jaecques Theresa | | 9679 W 150 S | | | | Russiaville | IN | 46979 | |
| Jaeger Kenneth | | 5810 S 37th Ct | | | | Milwaukee | WI | 53221-3967 | |
| Jaeger Ronald | | 4814 Callahan St | | | | Indianapolis | IN | 46239 | |
| Jaeger Steven | | 3125 Hidden Timber Dr | | | | Orion | MI | 48359 | |
| Jaeggi Robert | | 1665 A Longbow Ln | | | | W Carrollton | OH | 45449 | |
| Jaelin Moore | | 539 Adelite Ave | | | | Dayton | OH | 45408 | |
| Jaenicke Jennifer | | 2227 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Jaenicke Judith | | 5975 W Michigan C 2 | | | | Saginaw | MI | 48638 | |
| Jaenicke Roy A | | PO Box 6571 | | | | Saginaw | MI | 48608-6571 | |
| Jaenicke Tammy | | 7923 Whitney Pl | | | | Saginaw | MI | 48609 | |
| Jaenicke Vincent | | 318 Holiday | | | | Greentown | IN | 46936 | |
| Jaeseong Kim | | 13 Glenview Dr | | | | Princeton | NJ | 08540 | |
| Jaetta Hoaks | | 1115 Danbury Dr | | | | Kokomo | IN | 46901 | |
| Jaffe Raitt Heuer & Weiss Pc | | 27777 Franklin Rd Ste 2500 | Add Chg Per W9 05 23 05 Cp | | | Southfield | MI | 48034 | |
| Jaffe Raitt Heuer & Weiss Pc | Paige E Barr | 27777 Franklin Rd | Ste 2500 | | | Southfield | MI | 48034 | |
| Jaffe Raitt Heuer & Weiss Pc | | 27777 Franklin Rd Ste 2500 | | | | Southfield | MI | 48034 | |
| Jaffurs Alexis | | 3389 Fox Woods Ct | | | | West Bloomfield | MI | 48324 | |
| Jaffurs John | | PO Box 252383 | | | | West Bloomfield | MI | 48325 | |
| Jag Wire | | PO Box 218 | | | | Lagrange | IN | 46761 | |
| Jaganathan Anandkumar | Accounts Payable | 8 Arms Blvd | Apt 9 | | | Niles | OH | 44446 | |
| Jaganathan Venkatraman | | 1383 Aziz Dr | | | | Canton | MI | 48188 | |
| Jagdish C Khanna | Veena Khanna | 6561 Hillcrest Rd | | | | Downers Grove | IL | 60516-2166 | |
| Jagels Nancy | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Jager David A | | 3495 Olderidge Dr Ne | | | | Grand Rapids | MI | 49525-3024 | |
| Jager Timothy | | 4602 E Hibbard Rd | | | | Corunna | MI | 48817 | |
| Jagers Donald C | | 10605 Niles Ave | | | | Newton Falls | OH | 44444-9213 | |
| Jaggi Surjit | | Oaktree Draptf 3 | | | | No Brunswick | NJ | 08902 | |
| Jagow Constance | | 7095 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Jaguar Industries Inc | Rosemary Dill | 89 Broadway | PO Box 385 | | | Haver Straw | NY | 10927 | |
| Jaguar Of Troy | | 1815 Maplelawn | | | | Troy | MI | 48084 | |
| Jahm Inc | | Drawn Metal Products Div | 6143 West Howard St | | | Niles | IL | 60714 | |
| Jahm Inc | | 6143 W Howard St | | | | Nile | IL | 60714 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1733 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jahm Inc | | Drawn Metal Products Div | 6143 Howard | | | Niles | IL | 60714 | |
| John Douglas | | 3723 Deibel Dr | | | | Saginaw | MI | 48603 | |
| John William | | 4476 Castlewood Dr | | | | Auburn Hills | MI | 48326 | |
| Jahr Thomas | | 553 W Ctr | | | | Sebewaing | MI | 48759 | |
| Jaikamal Vivek | | 34798 Pennington | | | | Farmington Hills | MI | 48335 | |
| Jaime Arnold | | 546 Indian Trails | | | | W Carrollton | OH | 45449 | |
| Jaime Arnold | | 1616 Northview Blvd | | | | Kokomo | IN | 46901 | |
| Jaime Carlos | | 2846 E Kawkawlin River Rd | | | | Kawkawlin | MI | 48631 | |
| Jaime Eduardo Solano Vega Eft | | Santiago De Los Valles 217 | Villas De Santiago Queretaro | | | Qro | | | Mexico |
| Jaime Guinn | | 9714 Watson Ave | | | | Middletown | NY | 14105 | |
| Jaime Keena | | 865 Foster Court | | | | Grand Rapids | MI | 49505 | |
| Jaime Lindhorst | | 1901 S Pk Rd Apt C203 | | | | Kokomo | IN | 46902 | |
| Jaime Montantes | | 928 Jefferson St | | | | Troy | OH | 45373 | |
| Jaime Rangel | | 2446 36th St | | | | Wyoming | MI | 49519 | |
| Jaime Santiago | | 134 Northlane Dr | | | | Rochester | NY | 14621 | |
| Jaime Soha | | 386 Pine Ridge Circle | | | | Winterville | GA | 30683 | |
| Jaime Spiegel | | 8 Heritage Woods Ct | | | | Rochester | NY | 14615 | |
| Jaimez Rudy | | 517 Toledo St | | | | Adrian | MI | 49221-2834 | |
| Jain Ashoka | | 4927 West Pond Circle | | | | West Bloomfield | MI | 48323 | |
| Jain Avneesh | | 643 Leland Dr | 2 | | | Flint | MI | 48507 | |
| Jain Kailash | | 1939 Spiceway Dr | | | | Troy | MI | 48098 | |
| Jain Monali | | 40548 Ives Ct | | | | Fremont | CA | 94538 | |
| Jain Ritesh | | 2872 Sw 153rd Dr | | | | Beaverton | OR | 97006 | |
| Jairus Brown | | 5728 Westcreek Dr | | | | Dayton | OH | 45426 | |
| Jaje Thomas | | 5118 Brigham Rd | | | | Goodrich | MI | 48438 | |
| Jake L Kennedy | | 1906 Carlyle Drive | | | | Piqua | OH | 45356 | |
| Jake Padgett | | 155 Ten Mile Rd | | | | Fitzgerald | GA | 31750 | |
| Jakeiya Anderson | | 7310 N Bray Rd | | | | Mt Morris | MI | 48458 | |
| Jaking & Company Inc | David Lindley | 2620 High Point Rd | | | | Greensboro | NC | 27420 | |
| Jakob Achenbach | | | | | | | | 058367578 | |
| Jakobcic Rudolph | | 16371 124th Ave | | | | Nunica | MI | 49448 | |
| Jakovic Michael L | | 75 N Main St | | | | Milltown | NJ | 08850-1519 | |
| Jakovich Mark | | 743 St Annes Drive | | | | Holland | OH | 43528 | |
| Jakovich Mark | | 743 St Annes St | | | | Holland | OH | 43528 | |
| Jakowinicz Nicholas | | 36003 Grennada St | | | | Livonia | MI | 48154-5241 | |
| Jaksa Daniel T | | 62 W River Rd | | | | Kawkawlin | MI | 48631-9724 | |
| Jakubec John | | 3246 Rosemont Rd | | | | North Jackson | OH | 44451 | |
| Jakubec Judith L | | 17 Church St | | | | Middleport | NY | 14105-1231 | |
| Jakubec Ronald J | | 3199 State Route 7 | | | | Fowler | OH | 44418-9760 | |
| Jakubiak Wayne | | 205 E Cody Estey Rd | | | | Pinconning | MI | 48650 | |
| Jakubowicz Michael | | 3200 South 600 West | | | | Russiaville | IN | 46979 | |
| Jakubowski Dennis | | 2718 Durham Ave Ne | | | | Grand Rapids | MI | 49505-3854 | |
| Jakubowski John L | | 8423 Richmond Ave | | | | Niagara Falls | NY | 14304-1817 | |
| Jakubowski Thomas | | 13100 Horseshoe Lake Ct | | | | Gowen | MI | 49326-9554 | |
| Jakubowski Yvonne | | 2718 Durham Ave Ne | | | | Grand Rapids | MI | 49505-3854 | |
| Jakupco Richard J | | 3625 Hawthorne Dr W | | | | Carmel | IN | 46033-9288 | |
| Jakupco Richard J | | Huffer & Weathers Pc | 1850 Market Square Ctr | 151 North Delaware St | | Indianapolis | IN | 46204 | |
| Jalace James T | | 708 North Ridgewood | Ave | | | Ormond Beach | FL | 32174 | |
| Jalane Loeckel | | 34 North Margaret Dr | | | | Marblehead | OH | 43440 | |
| Jalayne Ross | | 611 Winston Dr | | | | Fairborn | OH | 45324 | |
| Jalics Laci | | 57725 Ray Ctr | | | | Ray | MI | 48096 | |
| Jalics Stephen | | 1078 Whittlesay Ln | | | | Rocky River | OH | 44116 | |
| Jalics Stephen M | | 1078 Whittlesay Ln | | | | Rocky River | OH | 44116-2185 | |
| Jalinda Sheppard | | PO Box 787 | | | | Flint | MI | 48501 | |
| Jalovec John | | 29998 Hilliard Blvd | | | | Westlake | OH | 44145 | |
| Jalozie Durdana | | 3131 Shattuck Ave | Apt 11 | | | Saginaw | MI | 48603 | |
| Jam Distributing Equipment Sales & Service | David Anderson | 6060 Donoho | | | | Houston | TX | 77033 | |
| Jam Equipment Sales & Service | | 6060 Donoho | | | | Houston | TX | 77033 | |
| Jam Sandra | | 12000 Banner Run Dr | | | | El Paso | TX | 79936 | |
| Jam Theatricals Too Llc | | C o Marlene H Mehringer | 8245 Woodbriar Dr | | | Evansville | IN | 47715 | |
| Jam Theatricals Too Llc C o Marlene H Mehringer | | 8245 Woodbriar Dr | | | | Evansville | IN | 47715 | |
| Jamaal Barksdale | | 1908 Welch Ave Apt 2 | | | | Niagara Falls | NY | 14303 | |
| Jamaal Williams | | 568 Lake Ave Apt 5 | | | | Rochester | NY | 14613 | |
| Jamac Inc | Nori Parish | 422 Buchanan St. | | | | Sandusky | OH | 44870-4471 | |
| Jamac Inc | | 422 Buchanan St | | | | Sandusky | OH | 44870-471 | |
| Jamac Inc | | Lock Box 77 2864 | | | | Chicago | IL | 60678-2864 | |
| Jamac Inc | | 1822 Brummel Dr | | | | Elk Grove Village | IL | 60007 | |
| Jamac Inc  Eft | | 422 Buchanan Dr | | | | Sandusky | OH | 44870-4700 | |
| Jamac Inc Eft | | Reinstate Eft 4 7 | 422 Buchanan St | | | Sandusky | OH | 44870-4700 | |
| Jamaica Miniature Bearing | Eli | Jmb West | 5240 Bonsai Ave | | | Moorpark | CA | 93021 | |
| Jamaica Tours Unlimited | | 1207 Providence Ironshore | Montego Bay St James | | | Jamaica Wi | | | Jamaica |
| Jamaica Tours Unlimited | | PO Box 227 | Montego Bay St James | | | Jamaica Wi | | | Jamaica |
| Jamak Fabrication Europe Ltd | | Stoneclough Rd Radcliffe | M26 1gg Manchester | | | Great Britian | | | United Kingdom |
| Jamak Fabrication Europe Ltd | | Units H1 & H2 Europa Trade Est | Stoneclough Rd | | | Rascliffe Mancheste | | M26 1GG | United Kingdom |
| Jamak Fabrication Inc | | 1401 N Bowie Dr | | | | Weatherford | TX | 76086 | |
| Jamak Fabrication Inc | | Porter Seal Co | 1401 N Bowie | | | Weatherford | TX | 76086 | |
| Jamak Fabrication Inc | Accounts Payable | 1401 North Bowie Dr | | | | Weatherford | TX | 76086 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1734 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jamak Fabrication Inc Eft | | PO Box 619135 | | | | Dallas | TX | 75261-9135 | |
| Jamak Fabrication Inc Eft | | 1401 N Bowie Dr | | | | Weatherford | TX | 76086 | |
| Jamak Fabrication Tex Ltd | | Jamak Healthcare | 1401 N Bowie Dr | | | Weatherford | TX | 76086 | |
| Jamal Brown | | 329 Delaware Ave | | | | Dayton | OH | 45405 | |
| Jamal Shabazz | | 682 Riley St | | | | Buffalo | NY | 14211 | |
| Jamar Parks | | 601 E Bishop | | | | Flint | MI | 48505 | |
| Jamarrie Parks | | 209 S 9th St | | | | Gadsden | AL | 35903 | |
| Jamax Corporation | | PO Box 10219 | | | | Terre Haute | IN | 47801 | |
| Jamco America Inc | | 1018 80th St Sw | | | | Everett | WA | 98203 | |
| Jameco Electronic Comp | Customer Ser | 1355 Shoreway Rd | PO Box 822 | | | Belmont | CA | 94002-0822 | |
| Jameco Electronics | | PO Box 822 | | | | Belmont | CA | 94002 | |
| Jameco Electronics | | 1355 Shoreway Rd | | | | Belmont | CA | 94002 | |
| Jameco Electronics 942206284 | | Div Of Arndt Electronics | 1355 Shoreway Rd | | | Belmont | CA | 94002 | |
| Jameco Electronics Inc | | 2175 Ave Dorleans | | | | Montreal | PQ | H1W 3S1 | Canada |
| Jameco Electronics Inc | | 2175 Ave Dorleans | | | | Montreal | PQ | H1W3S1 | Canada |
| Jameel Rashada | | 3338 N 37th St | | | | Milwaukee | WI | 53216 | |
| Jamera Boswell | | 2003 Morton St | | | | Anderson | IN | 46016 | |
| Jamerson Cathy Ebel | | 11 Walnut Dr | | | | Aliso Viejo | CA | 92656 | |
| Jamerson Gary D | | 2321 Collins Ln | | | | Soddy Daisy | TN | 37379-3213 | |
| Jamerson Henry | | 1472 Wagon Wheel Ln | | | | Grand Blanc | MI | 48439 | |
| James & Charlotte Hicks | | PO Box 81 | | | | Springport | MI | 49284 | |
| James & Weaver Inc | | 22 West Wood St | | | | Youngstown | OH | 44503 | |
| James & Weaver Inc | | 22 W Wood St | | | | Youngstown | OH | 44503-1028 | |
| James A Abbott | | Acct Of Curtis Newell | Case 95 Mh 028051 Lt | PO Box 685 | | Hazel Pk | MI | 58750-3824 | |
| James A Abbott Acct Of Curtis Newell | | Case 95 Mh 028051 Lt | PO Box 685 | | | Hazel Pk | MI | 48030 | |
| James A Bertrand | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | | Detroit | MI | 48243-1157 | |
| James A D | | 15673 Arlington Rd | | | | Athens | AL | 35611-3997 | |
| James A Dowen | | 837 Earl Ave | | | | Middletown | IN | 47356 | |
| James A Fink | | 121 W Washington St | | | | Ann Arbor | MI | 48104 | |
| James A Fleming | | 11838 National Dr | | | | Riverside | CA | 92503 | |
| James A Montagano | | 2942 Eagle Court | | | | Rochester | MI | 48309 | |
| James A Spencer | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | | Detroit | MI | 48243-1157 | |
| James Aaron | | PO Box 10401 | | | | Jackson | MS | 39289-0401 | |
| James Aaron | | 4104 Carmelita Blvd | | | | Kokomo | IN | 46902 | |
| James Abrams Jr | | 6115 Corsica Dr | | | | Huber Heights | OH | 45424 | |
| James Acres Jr | | 2130 Kershner Rd | | | | Dayton | OH | 45414 | |
| James Adcock | | 270 Leroy Hill Rd | | | | Laurel | MS | 39443 | |
| James Adcock | | 270 Leroy Hill Rd | | | | Laurel | MS | 39443 | |
| James Ahronda | | 4768 S 200 W | | | | Kokomo | IN | 46902 | |
| James Ailor | | 5482 E 500 S | | | | Kokomo | IN | 46902 | |
| James Air Cargo Inc | | PO Box 132 | | | | Medina | OH | 44258 | |
| James Air Cargo Inc | | 18739 Sheldon Rd | | | | Cleveland | OH | 44130 | |
| James Al Kawan | | 7 South Talmadge St | | | | New Brunswick | NJ | 08901 | |
| James Al Kawan | | 7 So Talmadge St | | | | New Brunswick | NJ | 08901 | |
| James Alexander | | 4108 Meadowlane Dr | | | | Jackson | MS | 39206 | |
| James Allen Ii | | 3071 Courtz Isle Apt 3 | | | | Flint | MI | 48504 | |
| James Allen Jr | | 14427 N Bray Rd | | | | Clio | MI | 48420 | |
| James Allison | | 9051 N Raider Rd | | | | Middletown | IN | 47356 | |
| James Allred | | 25 Tambourine Ln | | | | Decatur | AL | 35603 | |
| James Alsip | | 2684 Jessica Ct | | | | Loveland | OH | 45140 | |
| James Amato Jr | | 818 Meadowbrook Ave Se | | | | Warren | OH | 44484-4556 | |
| James Amelia F | | PO Box 4303 | | | | Window Rock | AZ | 86515 | |
| James and Weaver Inc | | 22 West Wood St | | | | Youngstown | OH | 44503 | |
| James Anderson | | 2810 Gus Grissom Dr | | | | Huntsville | AL | 35810 | |
| James Anderson | | 11338 Hartland Rd | | | | Fenton | MI | 48430 | |
| James Anderson | | 209 Fair View Ln | | | | Roscommon | MI | 48653 | |
| James Anderson & Assoc Inc | | 2123 University Pk Dr | Ste 130 | | | Okemos | MI | 48864 | |
| James Anderson & Associates | | PO Box 23113 | | | | Lansing | MI | 48909 | |
| James Anderson & Associates I | | 2123 University Pk Dr St 130 | | | | Okemos | MI | 48864 | |
| James Anderson and Associates Inc | | PO Box 23113 | | | | Lansing | MI | 48909 | |
| James Andres | | 4581 S Portsmouth Rd | | | | Bridgeport | MI | 48722 | |
| James Andrew | | 1202 Chestnut St | | | | Vicksburg | MS | 39180-2710 | |
| James Anello | | 5616 Utica Rd | | | | Waynesville | OH | 45068 | |
| James Angela R | | PO Box 124 | | | | Fort Defiance | AZ | 86504 | |
| James Arcadi | | 720 Washington St | | | | Spencerport | NY | 14559 | |
| James Armstrong | | 160 N 1150 W 1 | | | | Kokomo | IN | 46901 | |
| James Arnett | | 25565 Copeland Rd | | | | Athens | AL | 35613 | |
| James Arnett | | 2215 Woodstock Ct | | | | Troy | OH | 45373 | |
| James Arnold | | 3680 Hermosh Dr | | | | Dayton | OH | 45416 | |
| James Ashe | | 7808 Owensboro Rd | | | | Abbeville | GA | 31001 | |
| James Atcheson | | 412 Bobo Rd | | | | Dallas | GA | 30132 | |
| James Atherton | | 2221 Patrick Ln | | | | Waukesha | WI | 53188 | |
| James Atlas | | One Virginia Ave Ste 600 | | | | Indianapolis | IN | 46204 | |
| James Auble | | 30 Tynedale Way | | | | N Chili | NY | 14514 | |
| James Aucoin | | 145 S Phillips St | | | | Kokomo | IN | 46901 | |
| James Aumend | | 3061 Glenway Pl | | | | Bay City | MI | 48706 | |
| James Avery | | 641 W Bundy Ave | | | | Flint | MI | 48505 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1735 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James B Zellen | | 39520 Woodward Ste 205 | | | | Bloomfld Hls | MI | 48304 | |
| James B Zellen | | Acct Of Glenn W Jett | Case 105237 | 1520 N Woodward Ste 205 | | Bloomfield Hls | MI | 58705-2984 | |
| James B Zellen Acct Of Glenn W Jett | | Case 105237 | 1520 N Woodward Ste 205 | | | Bloomfield Hls | MI | 48304 | |
| James Babcock Inc | | 2925 N Mitthoeffer Pl | | | | Indianapolis | IN | 46229 | |
| James Baden | | 3019 Bogey Ln | | | | Slinger | WI | 53086 | |
| James Baemmert | | 3330 S 119th St | | | | West Allis | WI | 53227 | |
| James Baer | | 8029 Glen Oaks Dr | | | | Warren | OH | 44484 | |
| James Bailey | | 24 Bailey Ln | | | | Mercer | PA | 16137 | |
| James Bailey | | 743 Linwood Ave | | | | Columbus | OH | 43205 | |
| James Bailey | | 13971 Beecher Rd | | | | Hudson | MI | 49247 | |
| James Baird | | 15155 E Tittabawassee Rd | | | | Hemlock | MI | 48626 | |
| James Baker | | 603 Bay St PO Box 705 | | | | Traverse Cty | MI | 49685 | |
| James Baker | | 6728 Evergreen Wood Dr | | | | Huber Heights | OH | 45424 | |
| James Baker | | 5942 W North Dr | | | | Frankton | IN | 46044 | |
| James Balogh Jr | | 6061 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| James Banks | | PO Box 64 | | | | Summit | MS | 39666-0064 | |
| James Barclay | | 57 Helen Ave | | | | Niles | OH | 44446 | |
| James Barker | | 20 New Hampshire | | | | Irvine | CA | 92606 | |
| James Barnett | | 204 51st Ave | | | | Meridian | MS | 39307 | |
| James Barnum | | 3319 Stonewood Dr | | | | Sandusky | OH | 44870 | |
| James Bartell | | 3536 E Van Norman Ave | | | | Cudahy | WI | 53110 | |
| James Barth | | 358 Summit Blvd | | | | N Tonawanda | NY | 14120 | |
| James Bates | | 368 Orchard Ln | | | | Cortland | OH | 44410 | |
| James Baxter | | 5110 Birch Dr | | | | Mayville | MI | 48744 | |
| James Beachler | | 893 Dana St Ne | | | | Warren | OH | 44483-3913 | |
| James Beazley | | 6739 Luther St | | | | Niagara Falls | NY | 14304 | |
| James Bebee Jr | | 86 Little Lake Rd | | | | Alden | NY | 14004 | |
| James Beck | | 3805 Pinedale Dr | | | | Huntsville | AL | 35805 | |
| James Bekkering | | 10548 Osborn St | | | | Grand Haven | MI | 49417 | |
| James Belcher | | 7382 Catboat Ct | | | | Fishers | IN | 46038 | |
| James Belew | | 457 Wallace Dr | | | | Hartselle | AL | 35640 | |
| James Belinda | | PO Box 60992 | | | | Dayton | OH | 45406 | |
| James Bell | | 6301 Lincoln St | | | | Allendale | MI | 49401 | |
| James Bell | | 61 Weston Ave | | | | Buffalo | NY | 14215 | |
| James Bell Sr | | 621 Louisa | | | | Ionia | MI | 48846 | |
| James Bender | | 46 Water St | | | | Attica | NY | 14011 | |
| James Benedict | | 1616 S Webster St | | | | Kokomo | IN | 46902 | |
| James Bennett | | 2118 Craig Dr | | | | Kettering | OH | 45420 | |
| James Berghoff | | 1717 Gratiot Ave | | | | Saginaw | MI | 48602 | |
| James Berhow | | 7579 Pomeranian Dr | | | | Huber Height | OH | 45424 | |
| James Berry | | 1814 Burroughs Dr | | | | Dayton | OH | 45406 | |
| James Bettis | | 2002 Stone Apt 3 | | | | Saginaw | MI | 48602 | |
| James Bettye | | 5208 Dewey St | | | | Wichita Falls | TX | 76306 | |
| James Bishop | | 751 Abundance Ln | | | | Avon | IN | 46123 | |
| James Bissell | | 1888 Upper Mountain Rd | | | | Lewiston | NY | 14092 | |
| James Black | | 116 E Beechwood Ave | | | | Dayton | OH | 45405 | |
| James Black Jr | | 915 Victoria Dr | | | | Franklin | OH | 45005 | |
| James Blankenship | | 195 Ethelrob Circle | | | | Carlisle | OH | 45005 | |
| James Blaschke | | 1201 Shettler Rd | | | | Muskegon | MI | 49444 | |
| James Bledsoe | | 26342 Branch Rd | | | | Athens | AL | 35613 | |
| James Bledsoe Jr | | 375 N 5513 W | | | | Sharpsville | IN | 46068 | |
| James Blohm | | 405 Bush | | | | Saginaw | MI | 48604 | |
| James Boardman | | 2714 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| James Bobby | | 297 Howard St | | | | New Brunswick | NJ | 08901 | |
| James Bocook | | 1025 S Alexrd | | | | W Carrollton | OH | 45449 | |
| James Bohl | | 16967 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| James Boland | | 6746 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| James Bolthouse | | 4844 Dell View Ct | | | | Hudsonville | MI | 49426 | |
| James Bone Chap 13 Trustee | | Acct Of Charles E Harrell | Case A93 69601 Swc | 100 Peachtree St Nw Ste 1100 | | Atlanta | GA | 42352-2975 | |
| James Bone Chap 13 Trustee Acct Of Charles E Harrell | | Case A93 69601 Swc | 100 Peachtree St Nw Ste 1100 | | | Atlanta | GA | 30303 | |
| James Bone Trustee | | 100 Peachtree St Ste 1100 | | | | Atlanta | GA | 30303 | |
| James Bonner | | 5211 Commodore Bluff | | | | Suffolk | VA | 23435 | |
| James Boomershine | | 415 Bennert Dr | | | | Vandalia | OH | 45377 | |
| James Boone | | 2912 Sheridan St | | | | Anderson | IN | 46016 | |
| James Booth | | 1827 Saunders Settlement Rd | | | | Niagara Falls | NY | 14304 | |
| James Booth Burr Jr | | 441 Cherry St Se | | | | Grand Rapids | MI | 49503 | |
| James Borrelli | | 128 D Lyoelwood Pkwy | | | | Rochester | NY | 14606 | |
| James Boss | | 10130 State St | | | | Dalton | NY | 14836 | |
| James Bottema Trustee Of Wilma Bottema Irr Trust | | 1442 Burton St Sw | | | | Wyoming | MI | 49509 | |
| James Bottema Trustee Of Wilma Bottema Irr Trust | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| James Bourbina | | 1701 Allegan | | | | Saginaw | MI | 48602 | |
| James Bowlin | | 920 N Lindsay | | | | Kokomo | IN | 46901 | |
| James Bowlin | | 4753 W 400 S | | | | Russiaville | IN | 46979 | |
| James Bowman | | 6181 Wolverine Trl | | | | Alger | MI | 48610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James Boytim | | 3153 County Rd 170 | | | | Fremont | OH | 43420 | |
| James Bradam | | 1412 Fudge Dr | | | | Beavercreek | OH | 45434 | |
| James Bradley | | 4146 Hiland St | | | | Saginaw | MI | 48601 | |
| James Bragger | | 350 Stewart St | | | | Warren | OH | 44483 | |
| James Braham | | 8537 Ridge Rd | | | | Gasport | NY | 14067 | |
| James Branch | | 3424 Bluebird Dr | | | | Saginaw | MI | 48601 | |
| James Brandt | | 2135 E Whipp Rd Apt F | | | | Kettering | OH | 45440 | |
| James Brasser | | 170 Hillary Dr | | | | Rochester | NY | 14624 | |
| James Breeze | | 7760 Humphrey Rd | | | | Gasport | NY | 14067 | |
| James Brengartner | | 2212 Putnam St | | | | Sandusky | OH | 44870 | |
| James Brewer | | 411 Martz Paulin Rd | | | | Carlisle | OH | 45005 | |
| James Brewster | | 2675 Pentley Pl | | | | Dayton | OH | 45429 | |
| James Brian | | 1589 Stillwagon | | | | Niles | OH | 44446 | |
| James Brian Wood | | 8167 Mitchill Dr | | | | Sylvania | OH | 43560 | |
| James Brian Wood | | 8167 Mitchell Dr | | | | Sylvania | OH | 43560 | |
| James Britt | | 1317 Bent Dr | | | | Flint | MI | 48504 | |
| James Brock | | 28526 Mooresville Rd | | | | Elkmont | AL | 35620 | |
| James Brooks | | 108 Jackson St | | | | Farmersville | OH | 45325 | |
| James Brown | | 6166 Flowerday Dr | | | | Mt Morris | MI | 48458 | |
| James Brown | | 830 Union Blvd Apt 102a | | | | Englewood | OH | 45322-2122 | |
| James Brown | | 11 Abbot Dr | | | | Kettering | OH | 45420 | |
| James Brown | | PO Box 5281 | | | | Saginaw | MI | 48603 | |
| James Brown | | 63 Mound St | | | | Dayton | OH | 45407 | |
| James Brown | | 1509 Yates Dr | | | | Columbus | OH | 43207 | |
| James Brown | | 905 Peachtree St E | | | | Douglas | GA | 31534 | |
| James Brown | | 4333 Howe Rd | | | | Grand Blanc | MI | 48439 | |
| James Brown Jr | | 103 E Delavan Ave | | | | Buffalo | NY | 14208 | |
| James Browne | | 3607 Songwood Circle | | | | Huron | OH | 44839 | |
| James Bruce F | | 2206 E Southway Blvd | | | | Kokomo | IN | 46902-4536 | |
| James Bryant Jr | | PO Box 802 | | | | Ocilla | GA | 31774 | |
| James Brymer | | 3108 Kennebeck Pl | | | | Antioch | TN | 37013 | |
| James Buck | | 4407 Mckibben Dr | | | | Kokomo | IN | 46902 | |
| James Buckner Jr | | 2948 Randall Rd | | | | Ransomville | NY | 14131 | |
| James Buford Jr | | 806 Cherry Ridge Dr | | | | Clinton | MS | 39056 | |
| James Bunger | | 920 Spinning Rd | | | | Dayton | OH | 45431 | |
| James Burdette | | 3313 Alicemont Ave | | | | Cincinnati | OH | 45209 | |
| James Burg Trucking Co | | 6520 Cotter St | | | | Sterling Heights | MI | 48314 | |
| James Burgess | | PO Box 2625 | | | | Anderson | IN | 46018 | |
| James Burkhardt | | 8077 Martz Paulin Rd | | | | Franklin | OH | 45005 | |
| James Burley | | 332 Malden St | | | | Rochester | NY | 14615 | |
| James Burnison | | 3196 Elm St | | | | Saginaw | MI | 48604 | |
| James Burns | | 2308 Milan Rd Apt 36 | | | | Sandusky | OH | 44870 | |
| James Burns | | 624 Royston Dr | | | | Waynesville | OH | 45068 | |
| James Burrous | | 2718 E Cty Rd 650 S | | | | Walton | IN | 46994 | |
| James Bush | | 7588 Norton Rd | | | | Elba | NY | 14058 | |
| James Butcher | | 10829 S 100 E | | | | Fairmount | IN | 46928 | |
| James Butler | | 4464 W 500 S | | | | Peru | IN | 46970 | |
| James Butterfield | | 186 Glen Gary Dr | | | | Mount Morris | MI | 48458 | |
| James C Baggett Jr Md | | PO Box 968 | | | | Magnolia Springs | AL | 36555 | |
| James C Baker | | 603 Bay St | | | | Traverse City | MI | 49685-0705 | |
| James C Cox Oba | | 3601 N Classen Blvd Ste 102 | | | | Oklahoma Cty | OK | 73118 | |
| James C Cox Oba 10258 | | Atty For Judgement Creditor | 3601 N Classen Blvd | Ste 102 | | Oklahoma City | OK | 73118 | |
| James C Cox Oba 10258 Atty For Judgement Creditor | | 3601 N Classen Blvd | Ste 102 | | | Oklahoma City | OK | 73118 | |
| James C Dillard | | 444 Church St Ste 100 | | | | Flint | MI | 48502 | |
| James C Rice | | Law Office Of James C Rice | 200 N Fairfax St | | | Alexandria | VA | 22314-2269 | |
| James C Thompson | | 6225 Pk Ridge Rd | | | | Loves Pk | IL | 61111 | |
| James Cain | | 6258 Bayview Station | | | | Newfane | NY | 14108 | |
| James Cain | | 107 Mimosa Cv | | | | Florence | AL | 35634 | |
| James Calek | | 21473 Newberg Rd | | | | Grand Marais | MI | 49839 | |
| James Calek | | PO Box 276 | | | | Grand Marais | MI | 49839 | |
| James Calvin | | 5420 Dove Tree Blvd Apt 23 | | | | Moraine | OH | 45439 | |
| James Cameron | | 3908 Brumbaugh Blvd | | | | Trotwood | OH | 45416 | |
| James Campbell | | 14966 Market St | | | | Moulton | AL | 35650 | |
| James Campbell | | 612 Far Look Dr | | | | Marion | IN | 46952 | |
| James Campbell | | 19864 Kimzy Carr Rd | | | | Athens | AL | 35614 | |
| James Candy Jr | | 5377 Mancelona Dr | | | | Grand Blanc | MI | 48439 | |
| James Carl | | 3645 Crescent | | | | East Tawas | MI | 48730 | |
| James Carlos | | 3179 Misty Morning | | | | Flushing | MI | 48433 | |
| James Carney | | 6894 Eastview Dr | | | | Lockport | NY | 14094 | |
| James Carpenter | | 6768 E Townline Rd | | | | Williamson | NY | 14589 | |
| James Carsone | | 254 Warner Rd | | | | Hubbard | OH | 44425 | |
| James Carter Jr | | 547 Clairbrook Ave | | | | Columbus | OH | 43228 | |
| James Case | | 700 Holly Ln | | | | Delta | OH | 43515 | |
| James Case | | 895 Doro Ln | | | | Saginaw | MI | 48604 | |
| James Casey | | 306 Emma St | | | | Niles | OH | 44446 | |
| James Cassidy | | 1090 W 550 S | | | | Anderson | IN | 46013 | |
| James Cau | | 11388 Ridge Rd | | | | Medina | NY | 14103 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1737 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James Chalk | | | | | | Catoosa | OK | 74015 | |
| James Chambasian | | 926 Ohio St | | | | Racine | WI | 53405 | |
| James Chandler Jr | | 6549 East Main St | | | | Reynoldsburg | OH | 43068 | |
| James Chapman | | 6230 Corwin Sta | | | | Newfane | NY | 14108 | |
| James Charlebois | | 712 Jennison St | | | | Bay City | MI | 48708 | |
| James Charles | | 1301 Valdosta Pl | | | | Westfield | IN | 46074 | |
| James Charles | | 405 Rose St | | | | Pinckney | MI | 48169 | |
| James Cheadle | | 3579 Alberta St | | | | Columbus | OH | 43228 | |
| James Cheek | | 9359 Jamie Dr | | | | Davison | MI | 48423 | |
| James Chernow | | 13 Drake Dr E | | | | Saginaw | MI | 48603 | |
| James Childress | | 313 Halifax Dr | | | | Vandalia | OH | 45377 | |
| James Chizmadia | | 14513 North Rd | | | | Fenton | MI | 48430 | |
| James Christopher | | 6 Constitution Cir | | | | Rochester | NY | 14624 | |
| James Church | | 5347 Townline Rd | | | | Sanborn | NY | 14132 | |
| James Chutko Ii | | 8435 Carroll Rd | | | | Gasport | NY | 14067 | |
| James Cichowski | | 2841 Midland Rd | | | | Saginaw | MI | 48603 | |
| James Cindric | | 2974 Niagara Falls Blvd | | | | N Tonawanda | NY | 14120 | |
| James Cirar | | | | | | | | 56064-7069 | |
| James Cittel | | 3875 King Rd | | | | Saginaw | MI | 48601 | |
| James Clair Duff Esq | | Chg Per W9 12 15 04 Cp | 1700 N Highland Rd Ste 203 | | | Pittsburgh | PA | 15241 | |
| James Clair Duff Esq | | 1700 N Highland Rd Ste 203 | | | | Pittsburgh | PA | 15241 | |
| James Clark | | PO Box 243 | | | | Burkburnett | TX | 76354 | |
| James Clark | | 369 Co Rd 3151 | | | | Houston | AL | 35572 | |
| James Clark | | 20 Madison St | | | | Rochester | NY | 14608 | |
| James Clark | Iue Cwa Industrial Division | 501 Third St Nw | | | | Washington | DC | 20001-2797 | |
| James Clark | | 2906 Forest Lawn Dr | | | | Beavercreek | OH | 45431 | |
| James Clark Jr | | 4780 Farmsvl Germantown Rd | | | | Farmersville | OH | 45325 | |
| James Clary | | 4744 Thomason Rd | | | | Sharpsville | PA | 16150 | |
| James Clements | | 4409 W Caro Rd | | | | Caro | MI | 48723 | |
| James Cleveland | | 250 Aldine St | | | | Rochester | NY | 14619 | |
| James Clouden | | 379 Collins Ave | | | | West Seneca | NY | 14224 | |
| James Clute | | 568 East Ave | | | | Medina | NY | 14103 | |
| James Cochrane Jr | | 4825 Indian Hills Rd Se | | | | Decatur | AL | 35603 | |
| James Coker | | 37 County Rd 1678 | | | | Cullman | AL | 35058 | |
| James Colbert | | 5921 Hillary St | | | | Trotwood | OH | 45426 | |
| James Cole | | 1405 W 18th | | | | Muncie | IN | 47302 | |
| James Coleman | | 528 Arco Ln | | | | Laurel | MS | 39440 | |
| James Coleman | | 69 Clearwater | | | | Fenton | MI | 48430 | |
| James Coleman | | 11700 Fergus Rd | | | | St Charles | MI | 48655 | |
| James Coley | | 8167 Kearsley Creek Dr | | | | Davison | MI | 48423 | |
| James Collier | | 1055 Bass Ave | | | | Columbus | OH | 43207 | |
| James Collins | | 237 Tennyson Ave | | | | Flint | MI | 48507 | |
| James Colville | | 4767 Taylorsville Rd | | | | Dayton | OH | 45424-2460 | |
| James Colvin Ii | | 4831 Tenshaw Dr | | | | Dayton | OH | 45418 | |
| James Comstock | | 910 Schust Rd | | | | Saginaw | MI | 48604 | |
| James Conley | | 274 Bonesteel St | | | | Rochester | NY | 14616 | |
| James Conners | | 4208 Province Dr | | | | Wilmington | NC | 28405 | |
| James Connie | | 2008 S Goyer 5 | | | | Kokomo | IN | 46902 | |
| James Conrad | | 1314 Greenwich St | | | | Saginaw | MI | 48602 | |
| James Cook Jr | | 325 Eucutta Rd | | | | Shubuta | MS | 39360 | |
| James Coopmans | | 7330 Crystal Lake Dr Apt 11 | | | | Swartz Creek | MI | 48473 | |
| James Coppler | | 4866 Bonnie Dr | | | | Bay City | MI | 48706 | |
| James Corum | | R R 1 Box 88 | | | | Grafton | WV | 26354 | |
| James Corwin | | 1146 S Lewis | | | | Kokomo | IN | 46902 | |
| James Cosby | | 4608 Kuendinger Ave | | | | Dayton | OH | 45417 | |
| James Coty | | 663 Kenbrook Dr | | | | Vandalia | OH | 45377-2409 | |
| James Coughlin | | 4040 Henderson Rd | | | | Davison | MI | 48423 | |
| James Coulouris | | 2650 Applegate Rd | | | | Applegate | MI | 48401 | |
| James Cox Jr | | 3819 Peach | | | | Saginaw | MI | 48601 | |
| James Crafts | | 26640 Pepper Rd | | | | Athens | AL | 35613 | |
| James Craig | | 918 Amelia | | | | Royal Oak | MI | 48073 | |
| James Craig | | 573 E Oakridge | | | | Ferndale | MI | 48220 | |
| James Craig | | 573 East Oakridge | | | | Ferndale | MI | 48220 | |
| James Crandell | | 10312 Nichols Rd | | | | Montrose | MI | 48457 | |
| James Crane | | 728 Brown Rd | | | | Mayville | MI | 48744 | |
| James Cratsley | | 203 Shenango St | | | | Jamestown | PA | 16134 | |
| James Creech | | 1202 Katherine Dr | | | | Beavercreek | OH | 45434-6326 | |
| James Cromer | | 28 Marlborough Rd | | | | Rochester | NY | 14619 | |
| James Crossnoe | | 403 Aloha St | | | | Davison | MI | 48423 | |
| James Crum | | 107 E Bogart Rd | | | | Sandusky | OH | 44870 | |
| James Cruppe | | 286 Sharon Dr | | | | Rochester | NY | 14626 | |
| James Culbreth | | 19 Iams Ct | | | | Trotwood | OH | 45426 | |
| James Cummings | | 5515 N Pk Ave Ext | | | | Warren | OH | 44481 | |
| James Cunningham | | 1023 N Factory Rd | | | | W Alexandria | OH | 45381-9533 | |
| James Cunningham | | 824 Route 7 Ne | | | | Brookfield | OH | 44403 | |
| James Curry | | 11020 Frost Rd | | | | Freeland | MI | 48623 | |
| James Curtis | | 7929 Moorish Rd | | | | Bridgeport | MI | 48722 | |
| James D Cortez | | PO Box 532110 | | | | Livonia | MI | 48153 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1738 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James D Cortez | | Acct Of John R Sherrard | Case 925038cz | 33580 Five Mile Rd | | Livonia | MI | 48154 | |
| James D Cortez | | P31653 | PO Box 532110 | | | Livonia | MI | 48153-2110 | |
| James D Cortez | | Acct Of Kelli A Hyde | Case 94gc93nt | 33580 Five Mile Rd | | Livonia | MI | 38296-2491 | |
| James D Cortez | | Acct Of Curtis L Newell | Case 7891430cv1 | 33580 Five Mile Rd | | Livonia | MI | 58750-3824 | |
| James D Cortez | | Acct Of Michael P Howerton | Case 882628cv 2 | PO Box 532110 | | Livonia | MI | 37050-0934 | |
| James D Cortez | | Acct Of Kenneth D Mc Kinnon | Case 93114005 | 33580 Five Mile Rd | | Livonia | MI | 37060-3835 | |
| James D Cortez | | Acct Of Michael P Howerton | Case 89 2627 Cv S | 33580 Five Mile Rd | | Livonia | MI | 37050-0934 | |
| James D Cortez | | Acct Of Charles A Marshall | Case 862744 | 33580 Five Mile Rd | | Livonia | MI | 37636-0138 | |
| James D Cortez Acct Of Charles A Marshall | | Case 862744 | 33580 Five Mile Rd | | | Livonia | MI | 48154 | |
| James D Cortez Acct Of Curtis L Newell | | Case 7891430cv1 | 33580 Five Mile Rd | | | Livonia | MI | 48154 | |
| James D Cortez Acct Of John R Sherrard | | Case 925038cz | 33580 Five Mile Rd | | | Livonia | MI | 48154 | |
| James D Cortez Acct Of Kelli A Hyde | | Case 94gc93nt | 33580 Five Mile Rd | | | Livonia | MI | 48154 | |
| James D Cortez Acct Of Kenneth D Mc Kinnon | | Case 93114005 | 33580 Five Mile Rd | | | Livonia | MI | 48154 | |
| James D Cortez Acct Of Michael P Howerton | | Case 89 2627 Cv S | 33580 Five Mile Rd | | | Livonia | MI | 48153 | |
| James D Cortez Acct Of Michael P Howerton | | Case 882628cv 2 | PO Box 532110 | | | Livonia | MI | 48153 | |
| James D Cortez P31653 | | PO Box 532110 | | | | Livonia | MI | 48153-2110 | |
| James D Goad | | 11221 E Wilson Rd | | | | Otisville | MI | 48463 | |
| James D Johnston | | 2029 Connecticut Ave Nw 43 | | | | Washington | DC | 20008 | |
| James D Kester | | | | | | | | 083542175 | |
| James D Moore & Associates | | 427 S Boston Ave Ste 306 | | | | Tulsa | OK | 74103 | |
| James Da Bella | | 5481 Salt Rd | | | | Middleport | NY | 14105 | |
| James Daly | | 668 N Main St | | | | Omer | MI | 48749 | |
| James Dana | | 800 Rainbow Haven | | | | Rainbow City | AL | 35906 | |
| James Dangel | | 12745 Fergus Rd | | | | Saint Charles | MI | 48655 | |
| James Daniel | | 454 Abernathy Rd | | | | Flora | MS | 39071 | |
| James Daniel | | 351 Osage Ct | | | | Perrysburgh | OH | 43551 | |
| James Daniels | | 1570 Meredith Dr Apt 42 | | | | Cincinnati | OH | 45231 | |
| James Darren | | 1013 Brian Ct | | | | Englewood | OH | 45322 | |
| James Darwin Myers | | Phi | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| James Daugherty | | 2980 S 500 W | | | | Russiaville | IN | 46979 | |
| James Davey | | 3325 Church Rd | | | | Niagara Falls | NY | 14303 | |
| James David | | 1381 Sr 534ew | | | | Newton Falls | OH | 44444 | |
| James David Newton Jr | | 5555 Widgeon Ct | | | | Dayton | OH | 45424 | |
| James Davis | | 4637 N 39th St | | | | Milwaukee | WI | 53209 | |
| James Davis | | 4400 W Kings Row St | | | | Muncie | IN | 47304 | |
| James Davis | | 4407 Lannoy Ln | | | | Anderson | IN | 46017 | |
| James Davis Ii | | 3011 Pine Ridge Dr | | | | Hemlock | MI | 48626 | |
| James Dawes | | 3121 Honeycutt Cir | | | | Dayton | OH | 45414-2323 | |
| James Dawn | | 23 W Main St | | | | Berlin Hts | OH | 44814 | |
| James De Corse | | 493 Old Falls Blvd | | | | N Tonawanda | NY | 14120 | |
| James De Marco | | 4595 White Rd PO Box 896 | | | | Honeoye | NY | 14471 | |
| James Dean Fuller | | 11771 Blue Jay Ln | | | | Garden Grove | CA | 92841 | |
| James Deaton | | 108 Wynndale Lake Rd | | | | Terry | MS | 39170-9715 | |
| James Debo | | 1611 Michaelane Dr | | | | Saginaw | MI | 48604 | |
| James Deborah | | 31 Odlin Ave | | | | Dayton | OH | 45405 | |
| James Defrain | | 7624 Silver Woods Ct | | | | Boca Raton | FL | 33433 | |
| James Dekett | | 4520 Sheridan Rd | | | | Vassar | MI | 48768 | |
| James Dellinger | | 3613 Huggins Ave | | | | Flint | MI | 48506 | |
| James Deloney | | 830 Ossington | | | | Flint | MI | 48507 | |
| James Delph | | 286 Orchard Hill Dr | | | | W Carrollton | OH | 45449 | |
| James Demmin | | 3518 Ridge Rd | | | | Lockport | NY | 14094 | |
| James Denhollander | | 4140 Causeway Dr | | | | Lowell | MI | 49331 | |
| James Dennison | | 12441 S 1000 E | | | | Converse | IN | 46919 | |
| James Denny | | 1326 Rhett Dr | | | | Anderson | IN | 46013 | |
| James Deubler | | 658 75th St | | | | Niagara Falls | NY | 14304 | |
| James Devereaux | | 3167 N Oak Rd | | | | Davison | MI | 48423 | |
| James Dick | | 5202 Rockwood Dr | | | | Castalia | OH | 44824 | |
| James Dickson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| James Dill | | 6165 Lawndale Rd | | | | Saginaw | MI | 48604 | |
| James Dillon Jr | | 2281 Edward Dr | | | | Kokomo | IN | 46902 | |
| James Disarno | | 56 Hilltop Cts | | | | Buffalo | NY | 14224 | |
| James Dolan | | 9823 Lewis Rd | | | | Millington | MI | 48746 | |
| James Doll | | 11903 Rathbun Rd | | | | Birch Run | MI | 48415 | |
| James Douce Jr | | 4111 Mill Ct | | | | Kokomo | IN | 46902 | |
| James Douglas | | Rr1 Box 664 | | | | Springfield | ME | 04487 | |
| James Douglas | | 1433 Tam O Shanter Ln | | | | Kokomo | IN | 46902 | |
| James Duerler | | 7623 Opossum Run Rd | | | | London | OH | 43140 | |
| James Dunham | | 3009 Upper Mountain Rd Apt 1 | | | | Sanborn | NY | 14132 | |
| James Durkos | | 214 Heinbaugh St | | | | Confluence | PA | 15424 | |
| James Dusenbury | | 79 Franklin St | | | | Mount Morris | MI | 48458 | |
| James Dutton | | 380 Hwy 36 | | | | Moulton | AL | 35650 | |
| James Dwight | | 49220 Yale Dr | | | | Macomb | MI | 48044 | |
| James Dye | | 1629 Orchard Ln | | | | Anderson | IN | 46011 | |
| James Dykes | | 26 John Hill Rd | | | | Laurel | MS | 39443 | |
| James Dykstra | | 7394 Telephone Rd | | | | Le Roy | NY | 14482 | |
| James E Conway | | 8241 N Woodland | | | | Kansas City | MO | 64118 | |
| James E Hall | | 26150 Five Mile Rd Ste 20 | | | | Redford | MI | 48239 | |
| James E Hall | | 26150 5 Mile Rd Ste 20 | | | | Redford | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James E Hall | | 31041 Schoolcraft Rd Ste B | | | | Livonia | MI | 48150 | |
| James E Hall | | Law Offices Of James E Hall Pc | 31041 Schoolcraft Rd | Ste B | | Livonia | MI | 48150 | |
| James E Hall Law Offices Of James E Hall Pc | | 31041 Schoolcraft Rd | Ste B | | | Livonia | MI | 48150 | |
| James E Howell | | 1546 Apple Ridge Tr | | | | Grand Blanc | MI | 48439 | |
| James E Johnson | | 11101 Pacton | | | | Utica | MI | 48317 | |
| James E Riedy | | 2709 Pebble Beach Dr | | | | Oakland | MI | 48363 | |
| James E Watson & Company | | Po Drawer P | | | | Marietta | GA | 30061 | |
| James E Williams | | 114 Heather Ln | | | | Waxahachie | TX | 75165 | |
| James E Wilson | | PO Box 87243 | | | | Canton | MI | 48187 | |
| James E Wyatt | | 4596 2nd St | | | | Caledonia | MI | 49316 | |
| James Eason | | 970 Haller Ave | | | | Dayton | OH | 45408 | |
| James Edelston | | 55 Fox St | | | | Hubbard | OH | 44425 | |
| James Edith | | 1152 Pinnacle Dr | | | | Columbus | OH | 43204 | |
| James Edith Con Appeal | | Cooper & Elliott Llc | 2175 Riverside Dr | | | Columbus | OH | 43221 | |
| James Edlinger | | 2028 Adams Blvd | | | | Saginaw | MI | 48602 | |
| James Edmond | | 1282 Flamingo Dr | | | | Mount Morris | MI | 48458 | |
| James Edwards | | 15 Upton Pl | | | | Rochester | NY | 14612 | |
| James Eigner | | 1144 W Hampton Rd | | | | Essexville | MI | 48732 | |
| James Elmer C | | 58 East Lucius Ave | | | | Youngstown | OH | 44507 | |
| James Emmendorfer | | 5071 Gary Rd | | | | Chesaning | MI | 48616 | |
| James Emmert | | 6358 Badger Dr | | | | Lockport | NY | 14094 | |
| James Engel | | 1171 N Main St | | | | Saint Charles | MI | 48655 | |
| James England | | 1461 County Rd 70 | | | | Moulton | AL | 35650 | |
| James Engleman | | 10496 Oakwood Dr | | | | Byron | MI | 48418 | |
| James Erdody | | 366 Merry Rd | | | | Fairgrove | MI | 48733 | |
| James Erlenbeck | | 14352 N Ctr | | | | Clio | MI | 48420 | |
| James Everett | | 148 Darien Ave | | | | Columbus | OH | 43228 | |
| James Eyles | | 2166 W Broadway No 712 | | | | Anaheim | CA | 92801 | |
| James F Beatty Jr | | PO Box 1637 | | | | Jackson | MS | 39215 | |
| James F Beatty Jr | | Burns H Mcfarland Pa | PO Box 1637 | | | Jackson | MS | 39215-1637 | |
| James F Beatty Jr Burns H Mcfarland Pa | | PO Box 1637 | | | | Jackson | MS | 39215-1637 | |
| James F Foster | | 813 N 9th St | | | | Kansas City | KS | 66101 | |
| James F Wagner | | 1619 Gilbert | | | | Saginaw | MI | 48602 | |
| James F Walsh | | 3019 Witters | | | | Saginaw | MI | 48602 | |
| James Fain | | 2222 Joliet St | | | | Flint | MI | 48504 | |
| James Faler | | 680 Silvers Dr | | | | Xenia | OH | 45385 | |
| James Farkas | | 1610 Johnson Plank Rd | | | | Cortland | OH | 44410 | |
| James Farrell | | 4962 Hickory Rd | | | | Hamburg | NY | 14075 | |
| James Farris | | 19778 Co Rd 460 | | | | Moulton | AL | 35650 | |
| James Faustin | | 730 S Green Rd | | | | Bay City | MI | 48708 | |
| James Featherston | | 936 Bloor Ave | | | | Flint | MI | 48507 | |
| James Felker | | 4153 Kane Rd | | | | Merrill | MI | 48637 | |
| James Ferguson | | 565 Pleasant Hill Rd | | | | Decatur | AL | 35603 | |
| James Ferguson | | 2190 Clearview Dr | | | | Warren | OH | 44483 | |
| James Ferguson | | 9463 North Cinn Columbus Rd | | | | Waynesville | OH | 45068 | |
| James Fiege | | 1894 Westside Dr | | | | Rochester | NY | 14624 | |
| James Fields | | 107 Oak St | | | | Trotwood | OH | 45426 | |
| James Fields | | 1440 Tanbark Rd | | | | Wichita Falls | TX | 76306 | |
| James Filipertis | | 6418 Oconner Dr | | | | Lockport | NY | 14094 | |
| James Finch | | 9895 Dennison Ashtabula Rd | | | | Farmdale | OH | 44417 | |
| James Finkler | | 1441 Jamaica Sq | | | | N Tonawanda | NY | 14120 | |
| James Fisher | | 1982 Oak Orchard River Rd | | | | Waterport | NY | 14571 | |
| James Fisher | | 4823 Sheridan Rd | | | | Saginaw | MI | 48601 | |
| James Fisher | | 864 Perkinswood Blvd Se | | | | Warren | OH | 44484 | |
| James Fleenor | | 10712 Cassel Rd | | | | Vandalia | OH | 45377 | |
| James Flemming | | 10015 Sunrise Dr | | | | Grand Blanc | MI | 48439 | |
| James Fletcher | | 115 Griffin Court | | | | Fitzgerald | GA | 31750 | |
| James Flowers | | PO Box 205 | | | | Gasport | NY | 14067 | |
| James Ford | | 2273 Irwin Rd | | | | Standish | MI | 48658 | |
| James Ford | | 5011 Clardy Rd | | | | Huntsville | AL | 35810 | |
| James Forro | | 12286 Davison Rd | | | | Davison | MI | 48423 | |
| James Forsha | | 3196 State Rt No 7 | | | | Fowler | OH | 44418 | |
| James Foster | | 1562 Richmond Ave | | | | Columbus | OH | 43203 | |
| James Fouchea | | 1574 E North Boutell Rd | | | | Linwood | MI | 48634 | |
| James Fowler | | 4088 Louise Circle PO Box 341 | | | | Genesee | MI | 48437 | |
| James Fox | | 4315 Rosedale Rd | | | | Middletown | OH | 45042 | |
| James Fox | | 8265 Dayton Germantown Pike | | | | Germantown | OH | 45327 | |
| James Frank | | 4629 Wetzel Ave | | | | Cleveland | OH | 44109 | |
| James Freeman | | 301 E Stonequarry Rd | | | | Vandalia | OH | 45377-9749 | |
| James Fulayter | | 2052 Carol Dr | | | | Lapeer | MI | 48446 | |
| James Fulton | | 25 Walnut St | | | | Norwalk | OH | 44857 | |
| James Funk | | 3113 Oxford St | | | | Kokomo | IN | 46902 | |
| James Gage | | 135 W Linwood Rd | | | | Linwood | MI | 48634 | |
| James Gainey | | 2725 1ststreet East | | | | Tuscaloosa | AL | 35404 | |
| James Galloway | | 222 Winston Rd | | | | Buffalo | NY | 14216 | |
| James Gambrell | | 1580 Wilson Pk Dr | | | | Miamisburg | OH | 45342 | |
| James Garbach | | 245 Beaconview Ct | | | | Rochester | NY | 14617 | |
| James Garver | | 94 S Bristol Ave | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1740 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James Garver | | 205 Church St | | | | Lockport | NY | 14094 | |
| James Gary | | 65 E Pine St | | | | Falkville | AL | 35622-5213 | |
| James Gasbarre | | 4453 Willow Rd | | | | Wilson | NY | 14172 | |
| James Gasta | | 2948 E Fisher Rd | | | | Bay City | MI | 48706 | |
| James Gaudiello | | 7213 Darrow Rd | | | | Huron | OH | 44839 | |
| James Gavin | | 2411 Hamilton St Sw | | | | Warren | OH | 44485-3429 | |
| James Gaw | | 721 Woodspring Ct | | | | Beavercreek | OH | 45430 | |
| James Geiger | | 22585 Gratiot Rd | | | | Merrill | MI | 48637 | |
| James George | | 14143 Leicester Ln | | | | Orlando | FL | 32828 | |
| James Gerard | | 217 E 77th St | | | | Anderson | IN | 46013 | |
| James Gerken Cheryl A | | 11411 Bellamy Rd | | | | Berlin Hts | OH | 44814-9437 | |
| James Geth | | 1621 Kingston Dr | | | | Saginaw | MI | 48603 | |
| James Gibson | | 8519 Grand Blanc Rd | | | | Swartz Creek | MI | 48473 | |
| James Gibson | | 24 Gibson Pvt Dr | | | | Hartselle | AL | 35640 | |
| James Giddeon | | 121 Polaris St | | | | Rochester | NY | 14608 | |
| James Giger | | 4832 K Mart Dr | | | | Wichita Falls | TX | 76308 | |
| James Gilchrist Jr | | 12685 Stage Rd | | | | Akron | NY | 14001 | |
| James Gill | | 3360 Grand River Dr Ne | | | | Grand Rapids | MI | 49525 | |
| James Gillam | | 100 Court St | | | | Canfield | OH | 44406 | |
| James Gilliam | | 1119 Fulton St | | | | Port Clinton | OH | 43452 | |
| James Gilliam | | 1314 Cloverdale Av Sw | | | | Decatur | AL | 35601 | |
| James Glass | | 3968 State Route 82 | | | | Newton Falls | OH | 44444 | |
| James Glenn | | 11559 County Rd 236 | | | | Moulton | AL | 35650 | |
| James Glisson | | 9469 Elisabeth | | | | Grayling | MI | 49738 | |
| James Glodde | | 4132 N Leavitt Rd Nw | | | | Warren | OH | 44485 | |
| James Glover | | 285 Starin Ave | | | | Buffalo | NY | 14216 | |
| James Goad | | 11221 Wilson Rd | | | | Otisville | MI | 48463 | |
| James Godby | | 4951 Georgian Dr | | | | Kettering | OH | 45429 | |
| James Godi | | 6781 Griffore Dr | | | | Saginaw | MI | 48604 | |
| James Goins Jr | | 701 Yellowcreek Dr | | | | Dayton | OH | 45458 | |
| James Golden | | 216 W Queensbury Ln | | | | Florence | AL | 35630 | |
| James Gonnella | | 24 Milestone Pk | | | | New Lebanon | OH | 45345 | |
| James Good | | 12257 Air Hill Rd | | | | Brookville | OH | 45309 | |
| James Goodell | | 4825 Century Dr | | | | Saginaw | MI | 48603 | |
| James Goodrow | | 2930 Hospital Rd | | | | Saginaw | MI | 48603 | |
| James Gordon Jr | | 3858 Vanguard Dr | | | | Saginaw | MI | 48604 | |
| James Gosser | | 2200 S Andrews Rd | | | | Yorktown | IN | 47396 | |
| James Gowing | | 1315 E Gordonville Rd | | | | Midland | MI | 48640 | |
| James Graham | | 13264 Foley Rd | | | | Fenton | MI | 48430 | |
| James Graham | | 21460 Al Hwy 33 | | | | Moulton | AL | 35650 | |
| James Grai | | 305 Schillman Pl | | | | Flushing | MI | 48433 | |
| James Graves | | 3358 Glynn Court | | | | Detroit | MI | 48206 | |
| James Gray | | 6340 Grassie Rd | | | | London | OH | 43140 | |
| James Gray | | 2311 Villagewood Ct | | | | Miami Twp | OH | 45342 | |
| James Gray | | 25 Fox Chase Blvd | | | | Gr Blanc | MI | 48439 | |
| James Greenfelder | | 7205 Gillette | | | | Flushing | MI | 48433 | |
| James Greer | | 108 Maple Ave | | | | Medina | NY | 14103 | |
| James Gregg | | 902 Bedford Dr Sw | | | | Decatur | AL | 35601 | |
| James Grego | | 1334 Hillcrest Nw | | | | Grand Rapids | MI | 49504 | |
| James Griffin | | 3112 Mohican Ave | | | | Kettering | OH | 45429 | |
| James Griffin | | 8357 Bethel Rd | | | | Prospect | TN | 38477 | |
| James Griffin | | 6468 Wolf Creek Pike | | | | Trotwood | OH | 45426 | |
| James Griffiths | | 920 Allen Rd | | | | Boaz | AL | 35956 | |
| James Grimes Jr | | 914 E Spraker St | | | | Kokomo | IN | 46901 | |
| James Grimm | | 11317 Mason Rd | | | | Castalia | OH | 44824 | |
| James Groeneveld | | 8120 Winding Dr Sw | | | | Byron Ctr | MI | 49315 | |
| James Gross | | 1159 Ditch Rd | | | | New Lothrop | MI | 48460 | |
| James Grover | | 283 W Blakely Rd | | | | Sanford | MI | 48657 | |
| James Guerin | | 711 Mapleridge PO Box 44 | | | | Carrollton | MI | 48724 | |
| James H Bone Standing Trustee | | Acct Of Eddie Harlemon | Case 92 77472 | 100 Peachtree St Nw Ste 1100 | | Atlanta | GA | 25558-9595 | |
| James H Bone Standing Trustee | | Acct Of Sandra Ann Smith | Case 95 67596 Reb | 100 Peachtree St N W | | Atlanta | GA | 11934-5746 | |
| James H Bone Standing Trustee Acct Of Eddie Harlemon | | Case 92 77472 | 100 Peachtree St Nw Ste 1100 | | | Atlanta | GA | 30303-1901 | |
| James H Bone Standing Trustee Acct Of Sandra Ann Smith | | Case 95 67596 Reb | 100 Peachtree St N W | | | Atlanta | GA | 30303-1901 | |
| James H Bone Trustee | | Acct Of Eugene Cash | Case 95 69704 | 100 Peachtree St Nw Su 1100 | | Atlanta | GA | 25588-2591 | |
| James H Bone Trustee Acct Of Eugene Cash | | Case 95 69704 | 100 Peachtree St Nw Su 1100 | | | Atlanta | GA | 30303-1901 | |
| James H Jackson | | 110 Pearl St | | | | Ypsilanti | MI | 48197 | |
| James H Nguyen Appeal Filed | | Richard L Darst | Ste 800 Keystone Plaza | 8888 Keystone Crossing Blvd | | Indianapolis | IN | 46240-4636 | |
| James Hacker | | 5938 Curry Ct | | | | Galloway | OH | 43119 | |
| James Hackett | | 6020 W Tuscola Rd | | | | Frankenmuth | MI | 48734 | |
| James Hadley | | 1909 E 41st St | | | | Anderson | IN | 46013 | |
| James Haggard | | 117 Royal Dr Apt2004 | | | | Madison | AL | 35758 | |
| James Hale | | PO Box 326 | | | | Vinemont | AL | 35179 | |
| James Hall | | 2398 Scott Dr | | | | Hartselle | AL | 35640 | |
| James Hall | | 401 W 6th St | | | | Tuscumbia | AL | 35674 | |
| James Hamilton | | 829 Steele Ave | | | | Dayton | OH | 45410 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1741 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James Hampton | | 1225 W Osborne St | | | | Sandusky | OH | 44870 | |
| James Hampton | | 639 W Market St | | | | Germantown | OH | 45327 | |
| James Hamric | | 422 Bromwich St Sw | | | | Decatur | AL | 35603 | |
| James Hance | | 1633 E 26th Ave | | | | Columbus | OH | 43219 | |
| James Hancock Ii | | 1789 Andrea Circle | | | | Beavercreek | OH | 45432 | |
| James Hannah | | 7425 Salem Rd | | | | Lewisburg | OH | 45338 | |
| James Hanuscin | | 7813 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| James Hardaway | | 28408 Al Hwy 99 | | | | Elkmont | AL | 35620 | |
| James Hardaway | | 3401 Ethel | | | | Detroit | MI | 48217 | |
| James Harper | | 300 Union St | | | | Lockport | NY | 14094 | |
| James Harrington | | 115 Greenbrier Ln | | | | Sandusky | OH | 44870 | |
| James Harris | | 139 E Summerset Ln | | | | Amherst | NY | 14228 | |
| James Harris | | 523 Ten Mile Rd | | | | Fitzgerald | GA | 31750 | |
| James Harris | | 3401 Williams Dr | | | | Kokomo | IN | 46902 | |
| James Harris | | 1652 Cedar Ct | | | | Bellbrook | OH | 45305 | |
| James Harris Jr | | 321 Sugar Maple | | | | Davison | MI | 48423 | |
| James Harrison | | 513 Poole Creek Rd | | | | Laurel | MS | 39443 | |
| James Harrison | | 834 Del Moy | | | | Bellevue | OH | 44811 | |
| James Hart | | 70 Lansmere Wy | | | | Rochester | NY | 11624 | |
| James Hart | | 8480 Van Cleve Rd | | | | Vassar | MI | 48768 | |
| James Hartman | | 3910 Hull Rd | | | | Huron | OH | 44839 | |
| James Hartman | | 10 Judd Ln | | | | Hilton | NY | 11468 | |
| James Hartung | | 20 Osage Trl | | | | Spencerport | NY | 14559 | |
| James Harvey | | 213 South Porter | | | | Saginaw | MI | 48602 | |
| James Hathaway | | 96 Prospect St | | | | Lockport | NY | 14094 | |
| James Hautala | | 5230 Morningside Dr | | | | Greendale | WI | 53129 | |
| James Hawkey | | PO Box 4411 | | | | Dayton | OH | 45401 | |
| James Hawkins | | 21909 Cagle Rd | | | | Athens | AL | 35614 | |
| James Hayton | | 2022 Michigan Ave | | | | Lima | NY | 14485 | |
| James Heaps Iii | | 230 Co Rd 567 | | | | Town Creek | AL | 35672 | |
| James Hedrick | | 809 Patterson Rd Apt A | | | | Dayton | OH | 45419 | |
| James Heidl | | 7114 Mason Rd | | | | Sandusky | OH | 44870 | |
| James Heidmous | | 707 N Blacks Corner Rd | | | | Imlay Twp | MI | 48444 | |
| James Heine | | 1499 River Bend Rd | | | | Columbus | OH | 43223 | |
| James Heinrich | | 250 Fivepines Ct | | | | Clayton | OH | 45315 | |
| James Helen | | 169 N Wilson Rd Apt 209 | | | | Columbus | OH | 43204 | |
| James Helmick | | 4935 Miller South Rd | | | | Bristolville | OH | 44402 | |
| James Henderson | | 2070 W 72nd St | | | | Newaygo | MI | 49337 | |
| James Henley | | 3914 Milbourne Ave | | | | Flint | MI | 48504 | |
| James Henley Chpter 13 Trustee | | PO Box 788 | | | | Memphis | TN | 38101 | |
| James Henley Chpter 13 Trustee | | PO Box 788 | | | | Memphis | TN | 38101 | |
| James Henry | | 1885 Bordeaux Dr | | | | Fairborn | OH | 45324 | |
| James Herb | | 72 Knollwood Dr | | | | Cheektowaga | NY | 11227 | |
| James Hickman | | 1301 Jay St | | | | Sandusky | OH | 44870 | |
| James Hiebert | | 147 Ashe Ln | | | | Abbeville | GA | 31001 | |
| James Higgins | | 635 S Brennan Rd | | | | Hemlock | MI | 48626 | |
| James Hill | | 6685 County Rd 214 | | | | Trinity | AL | 35673 | |
| James Hill | | 7118 English Oad Dr | | | | Noblesville | IN | 46062 | |
| James Hillegeer | | 32 Borrowdale Dr | | | | Rochester | NY | 11626 | |
| James Hine | | 11618 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| James Hixenbaugh | | 2132 Diamond Ave | | | | Flint | MI | 48532 | |
| James Hobson | | 1604 Ruidosa Dr | | | | Wichita Falls | TX | 76306 | |
| James Hodge | | 3465 Bobendick St | | | | Saginaw | MI | 48604 | |
| James Hodson | | 700 S Mccann | | | | Kokomo | IN | 46901 | |
| James Holcomb | | 8500 S Woodvale Dr | | | | Oak Creek | WI | 53154 | |
| James Holland | | PO Box 188 | | | | Capshaw | AL | 35742 | |
| James Holley | | 665 Shady Grove Rd | | | | Toney | AL | 35773 | |
| James Holmes | | 3035 Westbrook St | | | | Saginaw | MI | 48601 | |
| James Holmes | | 1842 Farmdale Ave | | | | Mineral Ridge | OH | 44440 | |
| James Holsapple | | 3522 Birkdale Ln | | | | Palm Harbor | FL | 34684 | |
| James Holt | | 6037 E Atherton Rd | | | | Burton | MI | 48519 | |
| James Hoops | | 1075 Stone Dr | | | | W Alexandria | OH | 45381 | |
| James Hopper | | 1723 Eva Rd | | | | Eva | AL | 35621 | |
| James Hoppes | | 1400 E Hoffer St | | | | Kokomo | IN | 46902 | |
| James Hopson Jr | | PO Box 5834 | | | | Youngstown | OH | 44504 | |
| James Horne | | 2147 N Waugh | | | | Kokomo | IN | 46901 | |
| James Horne | | 3913 Walnut Grove Ln | | | | Beavercreek | OH | 45440 | |
| James Horner | | 7975 Pisgah Rd | | | | Tipp City | OH | 45371 | |
| James Horning | | 2731 West Ave | | | | Newfane | NY | 14108 | |
| James Howard | | 594 Enterprise Rd | | | | W Alexandria | OH | 45381 | |
| James Howard | | 10100 Gale Lake Dr PO Box 83 | | | | Goodrich | MI | 48438 | |
| James Hughes | | 1021 S Monroe St | | | | Bay City | MI | 48708 | |
| James Huizenga | | 4122 Cambot Ct Nw | | | | Grand Rapids | MI | 49544 | |
| James Hulett | | Rr 1 Box 24 | | | | Jacksonville | GA | 31544 | |
| James Hulett Sr | | 2339 Perkins | | | | Saginaw | MI | 48601 | |
| James Hundt Jr | | 6248 S Creekside Dr 14 | | | | Cudahy | WI | 53110 | |
| James Hurren | | Uaw Local 467 | 2104 Farmer St | | | | Saginaw | MI | 48601 | |
| James Huscroft | | 9090 Ridge Rd | | | | Kinsman | OH | 44428 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1742 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James Hutchinson | | 4027 Butterwood Ct | | | | Dayton | OH | 45424 | |
| James Hutz Jr | Greg A Rossi | James Hutz Jr | 26 Market St Ste 802 | | | Youngstown | OH | 44503 | |
| James Hutz Jr | | 26 Market St Ste 802 | | | | Youngstown | OH | 44503 | |
| James Hutz Jr | James Hutz Jr | | 26 Market St Ste 802 | | | Youngstown | OH | 44503 | |
| James Hutz Jr | | 6365 Thompson Sharpsville Rd | | | | Fowler | OH | 44418 | |
| James Ignace | | 2222 N Franklin Ave | | | | Flint | MI | 48506 | |
| James Ingle | | 449 Mirage Dr | | | | Kokomo | IN | 46901 | |
| James Inglis | | 2616 Bridle Ln | | | | Anderson | IN | 46012 | |
| James Ingram | | 12301 Duffield Rd | | | | Montrose | MI | 48457 | |
| James Inskeep | | 1420 Allanwood Ln | | | | Dayton | OH | 45432 | |
| James Irvin | | 2180 E State Route 55 | | | | Troy | OH | 45373-1906 | |
| James Irwin | | 2508 Michael Ave | | | | Wyoming | MI | 49509 | |
| James Isome | | 334 Crosby Blvd | | | | Amherst | NY | 14226 | |
| James Iwanicki | | 1255 Doebler Dr | | | | N Tonawanda | NY | 14120 | |
| James J Arndt Esq | Frie Arndt & Danborn PC | 7400 Wadsworth Blvd Ste 201 | | | | Arvada | CO | 80003 | |
| James J Giardino | | 3722 Winding Brook Cir | | | | Rochester Hills | MI | 48309 | |
| James J Moreland Jr | | 5143 Fiegle Rd | | | | Lockport | NY | 14094 | |
| James J Phillips | | Acct Of Berleta Brannon | Case 94 Gc 947 N | 302 Davidson Bldg PO Box 859 | | Bay City | MI | 41315-7846 | |
| James J Phillips | | PO Box 859 | | | | Bay City | MI | 48707 | |
| James J Phillips Acct Of Berleta Brannon | | Case 94 Gc 947 N | 302 Davidson Bldg PO Box 859 | | | Bay City | MI | 48707 | |
| James J Zimmer | | 934 Church St | | | | Flint | MI | 48502 | |
| James Jackson | | PO Box 282 | | | | Decatur | AL | 35602 | |
| James Jackson | | 1169 Waving Willow Dr | | | | Kettering | OH | 45409 | |
| James Jackson | | 1810 Joy Rd | | | | Saginaw | MI | 48601 | |
| James Jackson | | 1138 Niagara Ave | | | | Niagara Falls | NY | 14305 | |
| James Jackson | | 513 S 26th St | | | | Saginaw | MI | 48601 | |
| James Jackson Jr | | 406 Snow Ct | | | | Sandusky | OH | 44870 | |
| James Jalace | | 3611 Hamilton Pl | | | | Anderson | IN | 46013 | |
| James James D | | 4755 Smith Stewart Rd | | | | Vienna | OH | 44473-9621 | |
| James January | | 334 E Gracelawn | | | | Flint | MI | 48505 | |
| James Japcinski | | 10647 Canada Way | | | | Birch Run | MI | 48415 | |
| James Jarrett | | 403 Brownstone Dr | | | | Englewood | OH | 45322 | |
| James Jaruszewski | | 43 Atkins Ave | | | | Hamilton | NJ | 08610 | |
| James Jean | | 8685 9 Mile Rd Ne | | | | Rockford | MI | 49341 | |
| James Jenkins | | 1 Argile Ct | | | | Franklin | OH | 45005 | |
| James Jennings | | 700 S Clinton Apt 7k | | | | Athens | AL | 35611 | |
| James Jensen | | 2111 W Hilltop Ln | | | | Oak Creek | WI | 53154 | |
| James Jesselaitis | | 8995 Ln Rd | | | | Millington | MI | 48746 | |
| James Jessie | | 1416 Vermont St | | | | Saginaw | MI | 48602 | |
| James Jessie | | PO Box 653 | | | | Fitzgerald | GA | 31750 | |
| James Jiles | | 604 Columbus | | | | Bay City | MI | 48708 | |
| James John | | 24440 Easter Ferry Rd | | | | Elkmont | AL | 35620 | |
| James Johnson | | 2308 E Amerige Ave | | | | Fullerton | CA | 92831 | |
| James Johnson | | 1002 Wayne St Apt D | | | | Sandusky | OH | 44870 | |
| James Johnson | | 4060 Cleveland Ave | | | | Dayton | OH | 45410 | |
| James Johnson | | 1907 Countryside Dr | | | | Youngstown | OH | 44515 | |
| James Johnson | | 1820 Lotus Ave Se | | | | Grand Rapids | MI | 49507 | |
| James Johnson | | 4550 Olive Rd | | | | Trotwood | OH | 45426 | |
| James Johnson | | 3610 Diamondale Dr W | | | | Saginaw | MI | 48601 | |
| James Johnson | | 1219 87th St | | | | Niagara Falls | NY | 14304 | |
| James Johnson | | 9435 Junction Rd | | | | Frankenmuth | MI | 48734 | |
| James Jokinen | | 335 Aspen Rd | | | | Warren | OH | 44483 | |
| James Jones | | 1604 Cherry Hill Ln | | | | Kokomo | IN | 46902 | |
| James Jones | | 9625 W Carleton | | | | Clayton | MI | 49235 | |
| James Jones | | 6363 E Frances Rd | | | | Mt Morris | MI | 48458 | |
| James Jones | | PO Box 6640 | | | | Kokomo | IN | 46904 | |
| James Jones | | 81 Rae Dr | | | | Rochester | NY | 14626 | |
| James Jones | | 382 Hastings Ave | | | | Buffalo | NY | 14215 | |
| James Jones | | 11140 Langdon Dr | | | | Clio | MI | 48420 | |
| James Jones Ii | | 725 Buchingham Ave | | | | Flint | MI | 48507 | |
| James Jordan | | 4730 Lakewood Hills Dr | | | | Anderson | IN | 46017 | |
| James Jordan | | 1975 Sheridan Ave Ne | | | | Warren | OH | 44483 | |
| James Jordan | | 724 Peggy Dr | | | | Eaton | OH | 45320 | |
| James Jorgenson | | W306 N7024 Bette Ann Dr | | | | Hartland | WI | 53209 | |
| James Josselyn | | 4370 S Kessler Frederick | | | | West Milton | OH | 45383 | |
| James Jozwiak | | 75 S Wright Ave | | | | Dayton | OH | 45403 | |
| James Juillett | | 5695 Turtle Rd | | | | Turner | MI | 48765 | |
| James Julias | | 2492 Upper Mt Rd | | | | Sanborn | NY | 14132 | |
| James Juvancic | | 2875 Rachel Ave | | | | Niles | OH | 44446 | |
| James K Obrien | | 300 Enterprise Ct Ste 200a | | | | Bloomfield Hills | MI | 48302 | |
| James K Wible | | 8870 E Slee Rd | | | | Onsted | MI | 49265 | |
| James Kajdan | | 6556 Winterset | | | | Alger | MI | 48610 | |
| James Kalisz | | 11093 White Lake Rd | | | | Fenton | MI | 48430 | |
| James Karabin | | 4611 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| James Kaufman | | 2409 E Foster | | | | Kokomo | IN | 46902 | |
| James Keen | | 1001 Green Timber Trl | | | | Dayton | OH | 45458 | |
| James Keith A | | 10360 Short Tract Rd | | | | Hunt | NY | 14846-9767 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James Keller | | 4182 Tallman Trl | | | | Beavercreek | OH | 45430 | |
| James Kelly | | 1824 River Rd | | | | Silver Creek | MS | 39663 | |
| James Kempinger | | 4365a S 13th St | | | | Milwaukee | WI | 53221 | |
| James Kennard | | 3041 Lisa Ln | | | | Vassar | MI | 48768 | |
| James Kennedy | | 815 Portage Easterly Rd | | | | Cortland | OH | 44410 | |
| James Kennie | | 9356 Lewis Rd | | | | Vassar | MI | 48768 | |
| James Kerr | | 7367 State Route 305 | | | | Burghill | OH | 44404 | |
| James Kevin | | 2558 Cunningham Dr | | | | Lansing | MI | 48911 | |
| James Kevin | | 928 Walton Ave | | | | Dayton | OH | 45407 | |
| James Kilian | | 7614 W 250 S | | | | Russiaville | IN | 46979 | |
| James Kimbrough | | 1290 Nancy Green Ridge Rd | | | | Prospect | TN | 38477 | |
| James King | | 1711 N Mason | | | | Saginaw | MI | 48602 | |
| James King | | PO Box 338 | | | | Bude | MS | 39630 | |
| James Kingsley | | 105 Garland Ave | | | | Rochester | NY | 14611 | |
| James Kittel | | 2405 Queen Ave | | | | Middletown | OH | 45044 | |
| James Kittle | | 773 Adelaide Ave Ne | | | | Warren | OH | 44483 | |
| James Klamert | | 27845 Homestead Rd | | | | Wind Lake | WI | 53185 | |
| James Koert | | 16128 Harbor View Dr | | | | Spring Lake | MI | 49456 | |
| James Kolat | | 15867 Palmyra Rd | | | | Diamond | OH | 44412 | |
| James Kopacsi | | 5610 Midland Rd | | | | Freeland | MI | 48623 | |
| James Kosciolek Jr | | 1032 W Stover Rd | | | | Standish | MI | 48658 | |
| James Kosinski | | 4316 Doerr Rd | | | | Cass City | MI | 48726 | |
| James Kozminski | | 19801 Lake Montcalm Rd | | | | Howard City | MI | 49329 | |
| James Kramer Jr | | 3388 Fules | | | | Farmersville | OH | 45325 | |
| James Krause | | 8830 S Normandy Ln | | | | Centerville | OH | 45458-3404 | |
| James Krauseneck | | 2080 Harnisch Rd | | | | Saginaw | MI | 48601 | |
| James Kribs | | 8091 Bray Rd | | | | Vassar | MI | 48768 | |
| James Krolikowski | | 6035 S Transit Rd Lot 75 | | | | Lockport | NY | 14094 | |
| James Krull | | 11707 Bennington Rd | | | | Durand | MI | 48429 | |
| James Kuhns | | 3596 Loveland Ct | | | | Dayton | OH | 45418 | |
| James Kuhns | | 9891 W 150 S | | | | Russiaville | IN | 46979 | |
| James Kulesa | | 4339 Thorndyke Ave Sw | | | | Wyoming | MI | 49548 | |
| James Kundinger | | 13300 Swan Creek Rd | | | | Hemlock | MI | 48626 | |
| James Kwoka | | 377 Walnut St | | | | Lockport | NY | 14094 | |
| James Kyde Ii | | 2258 S Layton Blvd | | | | Milwaukee | WI | 53215 | |
| James L Bocox | | Dba Jmek Engineering | 20331 Lake Forest Dr C 7 | | | Lake Forest | CA | 92630 | |
| James L Brown | David A Hodges | C o Attorney At Law | Centre Pl Building | 212 Ctr St Fifth Fl | | Little Rock | AR | 72201 | |
| James L Brown | | 1605 Beresford Rd | | | | North Little Rock | AR | 72116 | |
| James L Crouse | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | | Troy | MI | 48084 | |
| James L Henley Chp 13 Trustee | | PO Box 2659 | | | | Jackson | MS | 39207 | |
| James L Jorgensen | | 6245 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| James L Lewandowski D b a | | People Systems International | 917 Stuart Ln | | | Brentwood | TN | 37027 | |
| James L Migler | | 700 S Flower St | 11th Fl | | | Los Angeles | CA | 90017 | |
| James L Peto | | 15078 Woodsong Dr | | | | Middlefeld | OH | 44062 | |
| James L Winiarski | | 204 Clarmore Dr | | | | Frankenmuth | MI | 48734 | |
| James La Vesser | | N51 W27590 Willow Crk Dr | | | | Pewaukee | WI | 53072 | |
| James Lafrenier Jr | | 1383 Nwagner | | | | Essexville | MI | 48732 | |
| James Lamoria Jr | | 5340 Skunk Hollow Dr | | | | Prescott | MI | 48756 | |
| James Lane Air Conditioning & | | Plumbing | 5024 Jacksboro Hwy | | | Wichita Falls | TX | 76302 | |
| James Lane Air Conditioning and Plumbing | | PO Box 4478 | | | | Wichita Falls | TX | 76308-0478 | |
| James Langschwager | | 157 Fillmore Pl | | | | Bay City | MI | 48708 | |
| James Lanningham | | 965 County Rd 1490 | | | | Cullman | AL | 35058 | |
| James Lansing | | 2513 Thom St | | | | Flint | MI | 48506 | |
| James Lanterman | | 120 S Oak Dr | | | | Lake City | MI | 49651 | |
| James Lapan | | 1487 N Jones Rd | | | | Essexville | MI | 48732 | |
| James Largent | | 938 Orchard Dr | | | | Rossford | OH | 43460 | |
| James Larock | | 4645 Baer Rd | | | | Ransomville | NY | 14131 | |
| James Larry P | | 818 Brian Rd | | | | Anderson | IN | 46013-1444 | |
| James Latham | | 117 Tanglewood Dr | | | | Moulton | AL | 35650 | |
| James Laux | | 2570 Flowerstone Dr | | | | W Carrollton | OH | 45449 | |
| James Lawson | | 2547 County Line Rd | | | | Medina | NY | 14103 | |
| James Lee | | 57 Lexington Ave | | | | Dayton | OH | 45407 | |
| James Lee | | 2600 Albrecht Ave | | | | Dayton | OH | 45404 | |
| James Leigh | | 3472 Bolton Ave | | | | Columbus | OH | 43227 | |
| James Lesnick | | S64 W18550 Topaz Dr | | | | Muskego | WI | 53150 | |
| James Lester | | 240 Arlidge Dr | | | | Rochester | NY | 14616 | |
| James Levy | | 69 Ruspin Ave | | | | Buffalo | NY | 14215 | |
| James Lewis | | 540 Cleveland St | | | | Youngstown | OH | 44511 | |
| James Lewis | | 2355 Brunkow Ct | | | | Saginaw | MI | 48601 | |
| James Licht | | PO Box 251 | | | | Albany | IN | 47320 | |
| James Liggins | | 2041 Seymour Ave | | | | Flint | MI | 48503 | |
| James Likely | | 644 Brown Stave | | | | Georgiana | AL | 36033 | |
| James Linda | | PO Box 821542 | | | | Vicksburg | MS | 39180 | |
| James Lindsey | | 1513 Schafer | | | | Burton | MI | 48509 | |
| James Lingenfelter | | 7855 Sutton Pine | | | | Warren | OH | 44484 | |
| James Lintz | | 8354 Townline Rd | | | | Bridgeport | MI | 48722 | |
| James Little | | 3706 Danville Rd | | | | Decatur | AL | 35603 | |
| James Little | | 4018 Kingsway Dr | | | | Crown Point | IN | 46307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James Livermore | | 3853 Jeanette Dr Se | | | | Warren | OH | 44484 | |
| James Locker Jr | | 600 Earl Townsend Rd | | | | Minor Hill | TN | 38473 | |
| James Loren L | | 1013 Brian Court | | | | Englewood | OH | 45322-2346 | |
| James Love Jr | | 290 Burgess Ave | | | | Dayton | OH | 45415 | |
| James Lowe | | 4368 Coach Light Tr | | | | Dayton | OH | 45424 | |
| James Luciano | | 559 North Greece Rd | | | | Hilton | NY | 14468 | |
| James Luecke | | 3845 W College Ave | | | | Milwaukee | WI | 53221 | |
| James Luker | | 9731 Al Hwy 157 | | | | Vinemont | AL | 35179 | |
| James Lumber Company | | PO Box 7066 | | | | Flint | MI | 48507 | |
| James Lusk | | 3510 Big Tree Rd | | | | Bellbrook | OH | 45305 | |
| James Luster | | 3432 Erhardt Dr | | | | Mt Morris | MI | 48458 | |
| James Lutz | | 5665 East Rd | | | | Saginaw | MI | 48601 | |
| James M Mcneile | | 4601 College Blvd Ste 200 | | | | Leawood | KS | 66211 | |
| James M Oreilly | | 31700 W 13 Mile Rd 219 | | | | Farmngtn Hls | MI | 48334 | |
| James M Oreilly | | 31700 West 13 Mile Rd | 219 | | | Farmington Hills | MI | 48334 | |
| James M Orourke | | 7442 W Madison St Ste 6 | | | | Forest Pk | IL | 60130 | |
| James M Ramsey | | 1010 Plum Ridge Dr | | | | Sellersburg | IN | 47172 | |
| James M Vankirk | | 1144 River Oaks Dr. | | | | Dewitt | MI | 48820-8328 | |
| James M Vankirk | | 1144 River Oaks Dr | | | | Dewitt | MI | 36778-7507 | |
| James Maas | | 4116 S 3 St | | | | Milwaukee | WI | 53207 | |
| James Mac Callum Jr | | 8052 W Henrietta Rd | | | | Rush | NY | 14543 | |
| James Maciag | | 3053 Patterson Rd | | | | Bay City | MI | 48706 | |
| James Magolan | | W125 S8583 Country View Court | | | | Muskego | WI | 53150 | |
| James Mahaney | | 5871 W Division Rd | | | | Tipton | IN | 46072 | |
| James Main Jr | | 2313 Pinehurst Ln | | | | Kokomo | IN | 46902 | |
| James Malcolm | | Rr 1 Box 646 | | | | Sugar Grove | OH | 43155 | |
| James Malone | | 3326 Foote Rd | | | | Hartselle | AL | 35640 | |
| James Manchester | | 1781 County Rd 39 | | | | Mount Hope | AL | 35651 | |
| James Manchester | | 4212 Anne St | | | | Au Gres | MI | 48703 | |
| James Mangione | | 531a East Dover St | | | | Milwaukee | WI | 53207 | |
| James Manning | | 6273 Pine Ave | | | | Vassar | MI | 48768 | |
| James Manusakis | | 2734 Robertson Rd | | | | Sharpsville | PA | 16150 | |
| James Marine | | 67 Mcrae Dr | | | | Trinity | AL | 35673 | |
| James Martin | | 6517 Amy Ln | | | | Lockport | NY | 14094 | |
| James Martin | | 2303 Raintree Dr | | | | Anderson | IN | 46011 | |
| James Martin | | 602 Knoll Wood Ln | | | | Greentown | IN | 46936 | |
| James Martin | | 3125 E Lois Ave | | | | Midland | MI | 48640 | |
| James Martin | | 155 Millcreekrd | | | | Niles | OH | 44446 | |
| James Martin Jr | | 687 Trumbull Ave | | | | Warren | OH | 44484 | |
| James Marx | | 2841 Pkman Rd No 118 | | | | Warren | OH | 44445 | |
| James Masters | | 85 Neil Rd | | | | Ellisville | MS | 39437 | |
| James Matteson Jr | | 2742 Alder Creek Dr S Apt 3 | | | | N Tonawanda | NY | 14120 | |
| James Mattie L | | 4413 Park Pl Apt 5 | | | | Flint | MI | 48532-4245 | |
| James Maupin | | 621 E Chelsea Cir | | | | Davison | MI | 48423 | |
| James Maurer | | PO Box 217 | | | | Corunna | MI | 48817 | |
| James Mavrick | | 3743 N 900 E | | | | Greentown | IN | 46936 | |
| James May | | 1841 Cleveland St E | | | | Coopersville | MI | 49404 | |
| James Maynor | | 811 Hancock Dr East | | | | Scottsboro | AL | 35769 | |
| James Mays | | 291 Ashbrook Rd | | | | Dayton | OH | 45415 | |
| James Mazur | | 7405 Wahl Rd | | | | Vickery | OH | 43464 | |
| James Mc Garry | | Aptl2 151 Camelot Dr | | | | Saginaw | MI | 48638 | |
| James Mc Gowan | | 20 Farwell Dr | | | | Batavia | NY | 14020 | |
| James Mc Intaggart | | S76 W19666 Prospect Dr | | | | Muskego | WI | 53150 | |
| James Mccafferty | | 125 Stilwell Dr | | | | Toney | AL | 35773 | |
| James Mcchesney | | 10101 Beamish Ln | | | | Freeland | MI | 48623 | |
| James Mcclain | | 3002 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| James Mccormick | | 26640 Siniard Rd | | | | Anderson | AL | 35610 | |
| James Mccrandell | | 5081 Hillcrest Dr | | | | Flint | MI | 48506 | |
| James Mccrary Jr | | PO Box 211 | | | | Tanner | AL | 35671 | |
| James Mccrimmon | | 182 Dylan Court | | | | Fitzgerald | GA | 31750 | |
| James Mccullough | | 2764 Ater Dr | | | | Beavercreek | OH | 45434 | |
| James Mccurry | | 26626 Flanagan Rd | | | | Athens | AL | 35614 | |
| James Mcdonald | | 3614 Plumbrook Circle | | | | Sandusky | OH | 44870 | |
| James Mcfetrich | | 5130 Pkman Rd Nw | | | | Warren | OH | 44481 | |
| James Mcgee | | 3365 Forest Hill Rd | | | | Jackson | MS | 39212 | |
| James Mcgraw | | 35 Nona Dr | | | | Trotwood | OH | 45426 | |
| James Mckean | | 1253 Ctr St W | | | | Warren | OH | 44481-9455 | |
| James Mckee | | 7230 Bear Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| James Mckevitt | | 4828 E 300 S | | | | Marion | IN | 46953 | |
| James Mckinney | | 661 Springwater Rd | | | | Kokomo | IN | 46902 | |
| James Mclochlin | | 365 Longwood Dr | | | | Venice | FL | 34285 | |
| James Mcnair | | 827 N Quigley Rd | | | | Marion | LA | 71260 | |
| James Mcquarter | | 5466 N 9 Mile Rd | | | | Pinconning | MI | 48650 | |
| James Mcspadden | | 1730 3a Sea Breeze Ct | | | | Centerville | OH | 45458 | |
| James Mcvittie | | 5094 Laramie Rd | | | | Bridgeport | MI | 48722 | |
| James Melvin | | 9505 Hacker Farm Ln | | | | Centerville | OH | 45458 | |
| James Mensch | | 52 Ambleside Rd | | | | Lockport | NY | 14094 | |
| James Merigold | | 50 Brookville Dr | | | | Tonawanda | NY | 14150 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1745 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James Messer | | 2088 Hillrise Cir | | | | Bellbrook | OH | 45305 | |
| James Mey | | 13664 Baumgartner Rd | | | | St Charles | MI | 48655 | |
| James Michael | | 6209 Little Richmond Rd | | | | Dayton | OH | 45426 | |
| James Michael | | 3958 Orange Port Rd | | | | Gasport | NY | 14067 | |
| James Michelle | | 6332 Redmont Court | | | | Liberty Township | OH | 45044 | |
| James Mickler | | 822 E Vaile | | | | Kokomo | IN | 46901 | |
| James Mielke Jr | | 26516 Roosevelt Ln | | | | Wind Lake | WI | 53185 | |
| James Might | | 4336 Cleveland Ave | | | | Columbus | OH | 43224 | |
| James Mikayla | | 5230 Olentangy Dr | | | | Riverside | OH | 45431 | |
| James Milford | | 5 Kress Hill Dr | | | | Spencerport | NY | 14559 | |
| James Miller | | 308 Kiwanis Ave | | | | Huron | OH | 44839 | |
| James Miller | | 5463 St Rt 122 | | | | Franklin | OH | 45005 | |
| James Miller | | 12870 Williston Rd | | | | East Aurora | NY | 14052 | |
| James Miller | | 808 Mcgaig Ave | | | | Troy | OH | 45373 | |
| James Miller | | 206 Mullis St | | | | Sylvester | GA | 31791 | |
| James Millerwise | | 25 E Sebewaing St | | | | Sebewaing | MI | 48759 | |
| James Minshew | | 2476 Lower Rebecca Rd | | | | Rebecca | GA | 31783 | |
| James Mitas | | 6215 Normandy Dr | | | | Saginaw | MI | 48603 | |
| James Mitchell | | 10508 Pine Tree Ln | | | | Goodrich | MI | 48438 | |
| James Mitchell Ii | | 404 Windswood Way | | | | Sandusky | OH | 44870 | |
| James Mixon | | 2703 Avondale St Se | | | | Decatur | AL | 35601 | |
| James Mizak Ii | | 1303 Tennessee Ave | | | | Johnstown | PA | 15906 | |
| James Mizener | | 704 Grant St | | | | Port Clinton | OH | 43452 | |
| James Mocco | | 3921 E Obrien Rd | | | | Oak Creek | WI | 53154 | |
| James Mollie | | 5203 W Waterberry Dr | | | | Huron | OH | 44839 | |
| James Montrois | | 82 Holyoke St | | | | Rochester | NY | 14615 | |
| James Moore | | PO Box 182 | | | | Derrick City | PA | 16727 | |
| James Moore | | 1218 Maple Ave | | | | Sandusky | OH | 44870 | |
| James Moore | | 1452 Wagon Wheel Ln | | | | Grand Blanc | MI | 48439 | |
| James Moore | | 613 W Pierson Rd | | | | Flint | MI | 48504 | |
| James Moore | | 4224 W Hill Ave | | | | Fullerton | CA | 92833 | |
| James Moore Jr | | PO Box 190 | | | | Appleton | NY | 14008 | |
| James Morgan | | 1826 S Goyer 2 | | | | Kokomo | IN | 46902 | |
| James Morris | | 7595 Ridge Rd | | | | Gasport | NY | 14067 | |
| James Morris | | 423 S Elm Apt 7 | | | | Saginaw | MI | 48602 | |
| James Morris | | PO Box 5203 | | | | Fitzgerald | GA | 31750 | |
| James Morrison | | 7745 Brookwood St Ne | | | | Warren | OH | 44484 | |
| James Morse | | 2810 Heritage Dr | | | | Tecumseh | MI | 49286 | |
| James Moule | | 11325 Ridge Rd | | | | Medina | NY | 14103 | |
| James Mowell | | PO Box 977 | | | | Anderson | IN | 46015 | |
| James Moyer | | 1370 Trailside Ct | | | | Grand Rapids | MI | 49504 | |
| James Muck | | 8400 Wolcott Rd | | | | East Amherst | NY | 14051 | |
| James Mudd | | 3413 Laurel Ln | | | | Anderson | IN | 46011 | |
| James Mudlaff | | 6561 Riverdale Ln | | | | Greendale | WI | 53129 | |
| James Mulcahy | | 7228 Lakewood Dr | | | | Oscoda | MI | 48750 | |
| James Murlin | | 1100 Lavern Ave | | | | Kettering | OH | 45429 | |
| James Murray | | 3612 Tallman St | | | | Grand Rapids | MI | 49508-0000 | |
| James Murray | | 8479 Arlington Rd | | | | Brookville | OH | 45309 | |
| James Musson | | 11026 Varna St | | | | Clio | MI | 48420 | |
| James Musto | | 339 Pine St | | | | Lockport | NY | 14094 | |
| James Mykins | | 2620 Kusum Court | | | | Niagara Falls | NY | 14304 | |
| James N Gray Company | | 10 Quality St | | | | Lexington | KY | 40533 | |
| James N Gray Company | | PO Box 952381 | | | | St Louis | MO | 63195-2381 | |
| James N Kirby Pty Ltd | | Kirby Engineering | 286 Horsley Rd | | | Milperra | | 02214 | Australia |
| James N Meinecke | | PO Box 5767 | | | | Saginaw | MI | 48603-0767 | |
| James N Phillips Esq | | 3600 Roland Ave Ste 5 | | | | Baltimore | MD | 21211 | |
| James Nancy | | 2035 Post Dr | | | | Belmont | MI | 49306 | |
| James Napierala | | 3961 S Poseyville Rd | | | | Hemlock | MI | 48626 | |
| James Neff | | 2200 Shumway Ct | | | | Dayton | OH | 45431 | |
| James Neidrauer | | 7525 Congressional Dr | | | | Lockport | NY | 14094 | |
| James Neidrich | | 249 Denise Rd | | | | Rochester | NY | 14612 | |
| James Nelson | | 199 Genesee Point St | | | | Henderson | NV | 89074 | |
| James Nelson | | 7314 Rochester Rd | | | | Lockport | NY | 14094 | |
| James Nessle | | 4084 Darby Rd | | | | Riverside | OH | 45431 | |
| James Nevitt | | 4150 Webber St | | | | Saginaw | MI | 48601 | |
| James Nieman | | 1621 S 10 Mile Rd | | | | Midland | MI | 48640 | |
| James Noakes | | PO Box 581 | | | | Burlington | KY | 41005 | |
| James Noakes | | 1928 Coperman Blvd | | | | Flint | MI | 48504 | |
| James Nolan | | 618 March Rd | | | | Pittsford | NY | 14534 | |
| James Norman Raymond | | 305 East Van Beck Ave | | | | Milwaukee | WI | 53207-4455 | |
| James Norris | | 1652 Clayton Ct | | | | Grove City | OH | 43123 | |
| James Nowak | | 1106 Georgetown Pkwy | | | | Fenton | MI | 48430 | |
| James Nugent Ii | | 1401 Brookstone Dr | | | | Fairborn | OH | 45329 | |
| James Nunn | | 3293 Walton Rd | | | | Vassar | MI | 48768 | |
| James O Connor | | 4926 Mikes Dr | | | | Caseville | MI | 48725 | |
| James O Folsom & Associates | | 705 East 1st St | | | | Tulsa | OK | 74120-1832 | |
| James Obanion | | 412 W 500 S | | | | Anderson | IN | 46013 | |
| James Oglesby | | 7114 Root | | | | Mt Morris | MI | 48458 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1746 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James Olaughlin | | 2812 Comanche Dr | | | | Kettering | OH | 45420 | |
| James Olenick | | 520 Winter Rd | | | | New Castle | PA | 16101 | |
| James Olles | | 13396 Ridge Rd | | | | Albión | NY | 14411 | |
| James Olsick | | 12490 E Atherton Rd | | | | Davison | MI | 48423 | |
| James Oneal | | 7360 National Rd | | | | Brookville | OH | 45309 | |
| James Orlandi | | 218 Paramount Pkwy | | | | Buffalo | NY | 14223 | |
| James Orourke | | 7442 W Madison St Ste 6 | | | | Forest Pk | IL | 60130 | |
| James Ortiz | | 3170 S Graham Rd | | | | Saginaw | MI | 48609 | |
| James Osier | | 4200 N Mackinaw Rd | | | | Pinconning | MI | 48650 | |
| James Owens | | Dba Office Modular Systems | 1307 E Edinger Ave | | | Santa Ana | CA | 92705 | |
| James Owens | | 1411 6th Av Sw | | | | Decatur | AL | 35601 | |
| James Owsley | | 6205 North St Rt 48 | | | | Lebanon | OH | 45036 | |
| James P Carney | | 535 Union Ave | | | | Framingham | MA | 01701 | |
| James P Hiera | | 3044 Richmond Dr | | | | Clarkston | MI | 48348 | |
| James P Nix Jr | | Baldwin Co Rev Comm | PO Box 1549 | | | Bay Minette | AL | 36507 | |
| James P Waters | | 7860 E Oakland Manor Dr | | | | Waterford | MI | 48327 | |
| James P Whitson | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | | Detroit | MI | 48243-1157 | |
| James Pace | | 7058 N 900 W | | | | Elwood | IN | 46036 | |
| James Page Jr | | 8846 Junction Rd | | | | Frankenmuth | MI | 48734 | |
| James Painter | | 3359 Shannon Rd | | | | Burton | MI | 48529 | |
| James Palmer | | 35 Cherdon Circle | | | | Wakeman | OH | 44889 | |
| James Pamela | | 2323 Cansler Ave | | | | Gadsden | AL | 35904-2532 | |
| James Papp Jr | | 6315 Country Estates Dr | | | | Tipp City | OH | 45371-2007 | |
| James Parth | | 2345 Husen Rd | | | | Saginaw | MI | 48601 | |
| James Pasciak | | 124 Colony St | | | | Depew | NY | 14043 | |
| James Paskiewicz | | 1419 95th Ave | | | | Kenosha | WI | 53144 | |
| James Patrick | | 8276 Kenyon Dr Se | | | | Warren | OH | 44484-3021 | |
| James Patrick | | 45 Woodland Terrace | | | | Cheektowaga | NY | 14225 | |
| James Patterson | | 2919 W Parnell Ave 316 | | | | Milwaukee | WI | 53221 | |
| James Patterson | | 24991 Co Rd 8 | | | | Florence | AL | 35634 | |
| James Patterson | | 1717 Faith Rd | | | | Kokomo | IN | 46901 | |
| James Patton | | 632 E Cassville Rd | | | | Kokomo | IN | 46901 | |
| James Paula | | 2018 Sterling Dr | | | | McDonald | PA | 15057 | |
| James Paulson | | 3753 Carrollton Rd | | | | Saginaw | MI | 48604 | |
| James Payak | | 9888 Ridge Rd | | | | Kinsman | OH | 44428 | |
| James Paycheck | | 958 Creekside Dr | | | | Tonawanda | NY | 14150 | |
| James Peacock | | 414 W Shoshoni Trl | | | | New Castle | IN | 47362 | |
| James Peebles Jr | | 15 Burchwood St | | | | Trotwood | OH | 45426 | |
| James Pennington | | 4302 Rudy Rd | | | | Tipp City | OH | 45371 | |
| James Pentycofe | | 7000 Zurich Rd | | | | Lyons | NY | 14489 | |
| James Penwright | | 4 Fernly Park | | | | Fairport | NY | 14450 | |
| James Perry | | 20 W Remick Pkwy | | | | Lockport | NY | 14094 | |
| James Petrovic | | PO Box 323 | | | | Muskego | WI | 53150 | |
| James Petty Sr | | 1503 Grand Ave | | | | Dayton | OH | 45407-1837 | |
| James Phillips | | 7060 White Oak Dr | | | | Hubbard | OH | 44425 | |
| James Phipps | | 147 Lehigh Ave | | | | Rochester | NY | 14619 | |
| James Piano | | 313 Lowden Pt Rd | | | | Rochester | NY | 14612 | |
| James Pierce | | 322 Volz St | | | | Vassar | MI | 48768 | |
| James Pierce | | 1062 Mechanic Ave | | | | Ravenna | OH | 44266 | |
| James Pilon | | 105 Summit St | | | | Durand | MI | 48429 | |
| James Platko | | 2374 S Outer Dr | | | | Saginaw | MI | 48601 | |
| James Plummer | | 636 Geeting Dr | | | | Anderson | IN | 46012 | |
| James Pobocik | | 10366 Calkins Rd | | | | Swartz Creek | MI | 48473 | |
| James Pool | | 23246 Al Hwy 157 | | | | Town Creek | AL | 35672 | |
| James Poole | | 47 Le 16388a | | | | Pachuta | MS | 39347 | |
| James Pozzuto | | 598 Warner Rd | | | | Hubbard | OH | 44425 | |
| James Prall | | 10946 Trail Ridge | | | | Grayling | MI | 49738 | |
| James Pray | | 430 Benita Dr | | | | Brockport | NY | 14420 | |
| James Prekop | | 14365 Hyland Dr | | | | Brookfield | WI | 53005 | |
| James Privett | | PO Box 605 | | | | Gaston | IN | 47342 | |
| James Proctor | | 2201 Chateau Dr | | | | Flint | MI | 48504 | |
| James Przesiek | | 72 Harper Dr | | | | Pittsford | NY | 14534 | |
| James Pyatt | | 1686 Selkirk | | | | Dayton | OH | 45432 | |
| James Quaranto | | 535 Pletcher Rd | | | | Lewiston | NY | 14092 | |
| James R Finley | | 4001 Se Price Rd | | | | Bartlesville | OK | 74006-7232 | |
| James R Fox | | 8856 N 700 E | | | | Sheridan | IN | 46069-8854 | |
| James R Geekie Trustee | | 211 N Central | | | | Paris | IL | 61944 | |
| James R Greene III & Associates | James R Greene III | 120 W 2nd St Ste 900 | | | | Dayton | OH | 45402 | |
| James R Greene III & Associates on Behalf of Henry Banks | James R Greene III | 120 W 2nd St Ste 900 | | | | Dayton | OH | 45402 | |
| James R Hoffman | | Acct Of Melissa A Hoffman | Case F 17 94 | 3824 Coomer Rd | | Newfane | NY | 050507453 | |
| James R Hoffman Acct Of Melissa A Hoffman | | Case F 17 94 | 3824 Coomer Rd | | | Newfane | NY | 14108 | |
| James R Johnston and Teresa S | | Johnston Jt Ten | 29 Elkins Lake | | | Huntsville | TX | 77340-7300 | |
| James R Laramore | | PO Box 1926 | | | | Bowling Green | KY | 42102 | |
| James R Laramore | | PO Box 1926 | | | | Bowling Grn | KY | 42102 | |
| James R Pearson | | 111 S Waverly Rd | | | | Lansing | MI | 48917 | |
| James R Rutledge | | | | | | | | 23764-4377 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1747 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James R Stokes | | 429 Turner Nw | | | | Grand Rapids | MI | 49504 | |
| James R Wang | | 2212 Rosina Drive | | | | Miamisburg | OH | 45342 | |
| James R Wiemels | | | | | | | | 28040-8041 | |
| James R Wierenga | | 50 Monroe Ave Nw Ste 720w | | | | Grand Rapids | MI | 49503 | |
| James R Wierenga | | 50 Monroe Ave Nw | Ste 720w | | | Grand Rapids | MI | 49503 | |
| James Rainer | | 22 Ellwood Pl | | | | Cheektowaga | NY | 14225 | |
| James Ralston | | 833 Summercreek Ct Se | | | | Kentwood | MI | 49508 | |
| James Randolph | | PO Box 57 | | | | Danville | AL | 35619 | |
| James Ranger | | 1077 E 112th St | | | | Grant | MI | 49327 | |
| James Rasberry | | 5101 Elyria Ln | | | | Dayton | OH | 45406-1119 | |
| James Raskov | | 108 Argali Pl | | | | Cortland | OH | 44410 | |
| James Rawlings | | 7902 Sutton Pl Ne No Dr | | | | Warren | OH | 44484 | |
| James Ray | | 205 Joshlyn Rd | | | | Fitzgerald | GA | 31750 | |
| James Raymond | | 924 E Second St | | | | Xenia | OH | 45385 | |
| James Reboulet | | 1937 Ward Hill Ave | | | | Dayton | OH | 45420 | |
| James Redd | | 4681 Village Dr | | | | Jackson | MS | 39206 | |
| James Reed | | 4912 Algonquin Trl | | | | Kokomo | IN | 46902 | |
| James Reid | | 468 Cottage St | | | | Rochester | NY | 14611 | |
| James Reid | | 1357 Renslar Ave | | | | Dayton | OH | 45432 | |
| James Reinagle | | 1710 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| James Reshel | | S65 W27784 River Rd | | | | Waukesha | WI | 53188 | |
| James Rich | | 169 Clark St | | | | Brockport | NY | 14420 | |
| James Richard | | 2716 Home Ave | | | | Dayton | OH | 45417 | |
| James Richard | | 3230 Dundas | | | | Beaverton | MI | 48612 | |
| James Richard E | | 2716 Home Ave | | | | Dayton | OH | 45417 | |
| James Richards | | G8072 Corunna Rd | | | | Flint | MI | 48532 | |
| James Richardson | | 8646 North 425 East | | | | Alexandria | IN | 46001 | |
| James Richter | | 401 W Morgan Rd | | | | Ann Arbor | MI | 48108 | |
| James Rick | | 2106 Duncansby Dr Sw | | | | Decatur | AL | 35603 | |
| James Ricker | | 359 N Burns Rd | | | | Bay City | MI | 48708 | |
| James Ricketts | | 14216 Fox Hollow Rd | | | | Harvest | AL | 35749 | |
| James Riebe | | 2682 Black Oak Dr | | | | Niles | OH | 44446 | |
| James Ries | | 4268 Apple Orchard | | | | Rootstown | OH | 44272 | |
| James Rieth | | 109 Lynnview Dr | | | | Mason | OH | 45040-1819 | |
| James Riggs | | 6630 Landis Rd | | | | Phillipsburg | OH | 45309 | |
| James Riley | | 12203 Amy Dee | | | | Medway | OH | 45341 | |
| James River Diesel Service | | 1801 4th Ave Sw | | | | Jamestown | ND | 58401 | |
| James River Diesel Svc | Mr Tony Wanzek | PO Box 1522 | | | | Jamestown | ND | 58402-1522 | |
| James Roberson | | 13629 Clear Water Ln | | | | Grand Haven | MI | 49417 | |
| James Robert | | 5201 Lakeland Blvd | Apt A5 | | | Flowood | MS | 39232 | |
| James Robert | | 1600 Cambridge Dr | | | | Middletown | OH | 45042 | |
| James Robert | | 737 Birch Rd | | | | Vassar | MI | 48768 | |
| James Robert Machines Co | | 928 Anderson Rd | | | | Litchfield | MI | 49252 | |
| James Robert W | | 311 Allison Pl | | | | Brandon | MS | 39047-9512 | |
| James Roberts | | 862 County Rd 225 | | | | Moulton | AL | 35650 | |
| James Roberts | | 1362 Union St Apt 20d | | | | Brookhaven | MS | 39601 | |
| James Roberts | | 8248 Preble County Line Rd | | | | Brookville | OH | 45309 | |
| James Robinson | | 5525 Stone Rd | | | | Lockport | NY | 14094 | |
| James Robinson | | 137 Warwick Ave | | | | Rochester | NY | 14611 | |
| James Robinson | | 27 N Pleasant Ave | | | | Fairborn | OH | 45324 | |
| James Rock | | 10067 Settlement Hourse Rd | | | | Centerville | OH | 45458-3616 | |
| James Rody | | 4335 S Wayside Dr | | | | Saginaw | MI | 48603 | |
| James Rogers | | 7137 N 600 W | | | | Middletown | IN | 47356 | |
| James Rogers | | 5066 Finlay Dr | | | | Flint | MI | 48506 | |
| James Rogers | | 2074 N County Rd 275 E | | | | Logansport | IN | 46947 | |
| James Rohde | | 3308 Laporte Rd | | | | Hemlock | MI | 48626 | |
| James Rohrer | | 374 W David Rd | | | | Kettering | OH | 45429 | |
| James Rongo | | 64 S Bristol Ave | | | | Lockport | NY | 14094 | |
| James Rosin | | 1717 Athaleen Ave | | | | Racine | WI | 53403 | |
| James Roteisha | | 289 Main St Apt 9q | | | | Spotswood | NJ | 08884 | |
| James Rowe | | 3431 E 550 S | | | | Gas City | IN | 46933 | |
| James Royer | | 1533 Berkley | | | | Decatur | AL | 35603 | |
| James Rozier | | 803 Northampton St | | | | Buffalo | NY | 14211 | |
| James Ruppert | | 6630 Old Bald Hill Rd S | | | | Springwater | NY | 14560 | |
| James Rusk | | 10065 S Warwick Dr | | | | Oak Creek | WI | 53154 | |
| James Ryan | | 4571 W Lake Rd | | | | Geneseo | NY | 14454 | |
| James S Miner Ii | | 820 N Monroe St | | | | Bay City | MI | 48708 | |
| James S Nowak Esq | | 4808 N Summit St | | | | Toledo | OH | 43611 | |
| James S Nowak Esq | | 4808 North Summit St | | | | Toledo | OH | 43611 | |
| James Sager | | 2790 Clayburn Rd | | | | Saginaw | MI | 48603 | |
| James Sagraves | | 4034 Woodridge Dr | | | | Englewood | OH | 45322 | |
| James Salasny | | 75 Harvington Rd | | | | Tonawanda | NY | 14150 | |
| James Salenbien | | 5701 Forrister Rd | | | | Adrian | MI | 49221 | |
| James Saluga | | 2752 Aspen Dr | | | | Girard | OH | 44420 | |
| James Samuel | | 10713 Lovers Ln Nw | | | | Grand Rapids | MI | 49544-8918 | |
| James Samuels | | 1924 Pallister Pl | | | | Mobile | AL | 36618 | |
| James Sanderson | | 531 Brenda Dr | | | | Madison | AL | 35758 | |
| James Sandlin | | 24505 Copeland Rd | | | | Athens | AL | 35613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James Santino | | 10741 Canada Way | | | | Birch Run | MI | 48415 | |
| James Scales | | 3907 Ingleside St | | | | Athens | AL | 35613 | |
| James Scarbrough | | 2235 Titus | | | | Dayton | OH | 45414 | |
| James Schaubroeck | | 260 Squire Dale Ln | | | | Rochester | NY | 14612 | |
| James Schemm | | 1900 N Forest Lake Dr | | | | Alger | MI | 48610 | |
| James Scherer | | 5518 Powell Rd | | | | Huber Heights | OH | 45424 | |
| James Schian | | 3923 Olive St | | | | Saginaw | MI | 48601 | |
| James Schisler | | 200 Washington Ne Apt 2 | | | | Warren | OH | 44483 | |
| James Schmidt | | 460 Shattuck | | | | Saginaw | MI | 48604 | |
| James Schoelles | | 4819 St Joseph Dr | | | | Lockport | NY | 14094 | |
| James Schofield | | 4190 Meadow Brook Dr | | | | Freeland | MI | 48623 | |
| James Schreiber | | 1306 Wallen St | | | | Midland | MI | 48642 | |
| James Schuck | | 4654 Gasport Rd | | | | Gasport | NY | 14067 | |
| James Schuiling Jr | | 4266 S Poplar | | | | White Cloud | MI | 49349 | |
| James Schultz | | 6725 Marjean Dr | | | | Tipp City | OH | 45371 | |
| James Schultz | | PO Box 38 | | | | Ransomville | NY | 14131 | |
| James Schultz | | 3344 L L Court | | | | Bay City | MI | 48706 | |
| James Schuyler | | 2569 Drummond Ave | | | | Hubbard | OH | 44425 | |
| James Schuyler | | 206 N American Blvd | | | | Vandalia | OH | 45377-2231 | |
| James Scott | | 499 Third St Sw | | | | Warren | OH | 44483 | |
| James Seeholzer | | 4717 Bogart Rd | | | | Huron | OH | 44839 | |
| James Seiler | | 1345 Springdale Dr Apt 3 | | | | Sandusky | OH | 44870 | |
| James Severin | | 2813 Blueberry Rd | | | | Saginaw | MI | 48603 | |
| James Sewar | | 9079 Chestnut Ridge Rd | | | | Middleport | NY | 14105 | |
| James Sexton | | 210 Evelyn Ave | | | | Hamilton | NJ | 08619 | |
| James Shaffer | | 7151 Saffron Dr | | | | Dayton | OH | 45424 | |
| James Shaffer | | 912 N Main | | | | Tipton | IN | 46072 | |
| James Shaler Jr | | 5700 3 Mile Rd | | | | Bay City | MI | 48706 | |
| James Shanahan Jr | | 37 Hyde Pk | | | | Lockport | NY | 14094 | |
| James Shannon | | 4412 Palmetto Court | | | | Grand Blanc | MI | 48439 | |
| James Shearer | | 534 Santa Cruz Ave | | | | Dayton | OH | 45410 | |
| James Sheets | | 4728 Idleview Dr | | | | Vermilion | OH | 44089 | |
| James Sheldon L | | 5135 Pleasant Dr | | | | Beaverton | MI | 48612-8543 | |
| James Sherritt | | 704 Pine Needles Dr | | | | Dayton | OH | 45458 | |
| James Shevlin | | 195 Whitehall Dr Apt B | | | | Rochester | NY | 14616 | |
| James Shijka | | 4510 Midland Rd | | | | Saginaw | MI | 48603 | |
| James Shirley | | 3691 A Curtis Ave Se | | | | Warren | OH | 44484 | |
| James Shirley | | 3691a Curtis Ave Se | | | | Warren | OH | 44484-3608 | |
| James Shortland | | 4066 Emerald Dr | | | | Bridgeport | MI | 48733 | |
| James Shrout | | 1147 Katherine Dr | | | | Beavercreek | OH | 45434 | |
| James Shupe | | 2716 Alpine Trail | | | | Huron | OH | 44839 | |
| James Sickau | | 4779 Harlem Rd | | | | Amherst | NY | 14226 | |
| James Simmons | | 7711 Tanaber Meadows | | | | Trotwood | OH | 45426 | |
| James Simon | | 762 Walnut St | | | | Lockport | NY | 14094 | |
| James Simons Jr | | 1319 N Mapleaf Dr | | | | Gaylord | MI | 49735 | |
| James Simpson | | 4474 N 47th St | | | | Milwaukee | WI | 53218 | |
| James Sims | | 216 Tithelo Rd | | | | Canton | MS | 39046 | |
| James Sinkey | | PO Box 210704 | | | | Milwaukee | WI | 53221 | |
| James Sinkwitz | | 5711 Pennywell Dr | | | | Huber Heights | OH | 45424 | |
| James Sitzman | | 9562 State Route 571 | | | | Arcanum | OH | 45304-8928 | |
| James Sivecz | | 3867 N Millgrove Rd | | | | Alden | NY | 14004 | |
| James Siwy | | 151 Bronx Dr | | | | Cheektowaga | NY | 14227 | |
| James Skaggs | | 4020 Hunters Brook Ct | | | | Dayton | OH | 45424 | |
| James Skinner | | 6 Cottage St | | | | Spencerport | NY | 14559 | |
| James Sledge | | 11975 Mack Rd | | | | Athens | AL | 35611 | |
| James Smagalski | | 3811 S 21st St | | | | Milwaukee | WI | 53221 | |
| James Smida | | 5121 S Sumpter Ct | | | | Pahrump | NV | 89061 | |
| James Smith | | Pobox 19445 | | | | Rochester | NY | 14619 | |
| James Smith | | 138 E Van Lake Dr Apt 5 | | | | Vandalia | OH | 45377 | |
| James Smith | | 260 Westhaven Blvd | | | | Jackson | MS | 39209 | |
| James Smith | | 10453 Milliman Rd | | | | Millington | MI | 48746 | |
| James Smith | | 6279 Middle Rd | | | | Hope | MI | 48628 | |
| James Smith | | 2445 Vean St | | | | Saginaw | MI | 48603 | |
| James Smith | | 2708 S 24th | | | | Saginaw | MI | 48601 | |
| James Smith | | 3917 Larchmont St | | | | Flint | MI | 48532 | |
| James Smith | | 202 Graves Blvd | | | | Hillsboro | AL | 35643 | |
| James Smith | | 5191 Pratt Rd | | | | Metamora | MI | 48455 | |
| James Smith Ii | | 3535 S 600 E | | | | Greenfield | IN | 46140 | |
| James Smith Jr | | 2701 Dam Rd | | | | Eagle River | WI | 54521 | |
| James Sofranec | | 10590 Carousel Woods Dr | | | | New Middiltow | OH | 44442 | |
| James Sohn | | 3635 S Dehmel | | | | Frankenmuth | MI | 48734 | |
| James Sokolowski | | 3112 6th Ave | | | | So Milwaukee | WI | 53172 | |
| James Soles | | 1500 Erin St | | | | Jenison | MI | 49428 | |
| James Soliday | | 5926 Locust St Extension | | | | Lockport | NY | 14094 | |
| James Sovia | | 132 Elliott Circle | | | | Anderson | SC | 29621 | |
| James Sr D Bishop | | 2900 Trophy Dr | | | | Bryon | TX | 77805 | |
| James Sr D Bishop | Fred Davis | C o Davis And Davis | 2900 Trophy Dr | | | Bryan | TX | 77805 | |
| James Stacey Jr | | 208 W Boalt St | | | | Sandusky | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James Stacy | | PO Box 447 | | | | Montrose | MI | 48457 | |
| James Stafford | | 304 Margery Ct | | | | Vassar | MI | 48768 | |
| James Stamper Jr | | 2616 Busch Rd | | | | Birch Run | MI | 48415 | |
| James Stanton | | 99 Edgewood Dr Ext | | | | Transfer | PA | 16154 | |
| James Staton | | 1322 N Preble County Line Rd | | | | West Alexandria | OH | 45381 | |
| James Steblein | | 6344 Ridge Rd | | | | Lockport | NY | 14094 | |
| James Steele | | 344 Shelby Ct | | | | Trenton | OH | 45067 | |
| James Stepanski | | 3960 E Smith Rd | | | | Bay City | MI | 48706 | |
| James Stephens | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| James Steven | | 909 N Broadway | | | | Dayton | OH | 45407 | |
| James Stevens | | 4102 W Hampton Ave | | | | Milwaukee | WI | 53209 | |
| James Stevens & Daniels Inc | Leo Mcdermott | 1283 College Pk Dr | | | | Dover | DE | 19904 | |
| James Stevens and Daniels Inc | | Attn Leo Mcdermott | 1283 College Pk Dr | | | Dover | DE | 19904 | |
| James Steward | | 6907 E Evanston | | | | Muskegon | MI | 49442 | |
| James Stinson | | 9975 N 850 W | | | | Daleville | IN | 47334 | |
| James Stopa | | 1637 Cleveland Ave | | | | Niagara Falls | NY | 14305 | |
| James Street | | 30940 Ardmore Ridge Rd | | | | Ardmore | TN | 38449 | |
| James Strohl | | 11580 Sports Pk Trl | | | | Onsted | MI | 49265 | |
| James Strohpaul | | 204 N 24th St | | | | Saginaw | MI | 48601 | |
| James Stuart | | 6964 Sand Hill Rd | | | | Akron | NY | 14001 | |
| James Stucko | | 3621 Maltby Rd | | | | Oakfield | NY | 14125 | |
| James Stuller | | 4168 Joslin St | | | | Saginaw | MI | 48603 | |
| James Sturgill | | 938 Lantern Ridge Trail | | | | Riverside | OH | 45431 | |
| James Sullivan | | 4316 Pueblo Trail | | | | Jamestown | OH | 45335 | |
| James Susinno | | 101 Broad Ave Box 607 | | | | Palisades Pk | NJ | 07650-1438 | |
| James Swilley | | PO Box 14452 | | | | Saginaw | MI | 48601 | |
| James Szatkowski | | 2835 Angling Rd | | | | Medina | NY | 14103 | |
| James Szott Sr | | 3490 Northwood Pl | | | | Saginaw | MI | 48603 | |
| James Sztorc | | 6949 Bear Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| James Szwarc | | 2216 Bedtelyon Rd | | | | West Branch | MI | 48661 | |
| James T Barry Co Retirement | | Plan | 1232 N Edison St | | | Milwaukee | WI | 53202 | |
| James T Barry Co Retirement Plan | | 1232 N Edison St | | | | Milwaukee | WI | 53202 | |
| James T Gateley | | 4550 West 103rd St | | | | Oak Lawn | IL | 60453 | |
| James T J | | 1 Seathwaite Crescent | | | | Liverpool | | L33 2DN | United Kingdom |
| James Talbot | | 88 Newfield Dr | | | | Rochester | NY | 14616 | |
| James Tallman Jr | | 70 Duchess Dr | | | | Buffalo | NY | 14224 | |
| James Tann | | 201 Miami Pl | | | | Huron | OH | 44839 | |
| James Tanury Associates Inc | | 1795 Maplelawn Blvd | | | | Troy | MI | 48084 | |
| James Tartarini | | 4420 Crestone Cr | | | | Broomfield | CO | 80020 | |
| James Tawn | | 3944 Prescott Ave | | | | Dayton | OH | 45406 | |
| James Taylor | | 4383 Harrington Rd | | | | Lockport | NY | 14094 | |
| James Taylor | | 377 Orinoco St | | | | Dayton | OH | 45431 | |
| James Taylor | | 2710 Hampshire St | | | | Saginaw | MI | 48601 | |
| James Taylor | | 4439 Bonnymede St | | | | Jackson | MI | 49201 | |
| James Taylor Jr | | PO Box 4307 | | | | Saginaw | MI | 48606 | |
| James Telesford M | | 5954 Brendonridge Ct S | | | | Indianapolis | IN | 46226-1590 | |
| James Tennant | | 1106 Mccormick St | | | | Bay City | MI | 48708 | |
| James Tenny | | 176 Raintree Ln | | | | Hilton | NY | 14468 | |
| James Terry R | | 4636 Seneca Rd | | | | Sharpsville | PA | 16150-9686 | |
| James Thomas | | 224 Waterford Dr | | | | Centerville | OH | 45458 | |
| James Thomas | | 6189 Highland Ave Sw | | | | Warren | OH | 44481-8609 | |
| James Thomas | | PO Box 6826 | | | | Kokomo | IN | 46904 | |
| James Thomas | | 3934 Canyon Creek Dr Sw | | | | Walker | MI | 49534 | |
| James Thomas | | 88 Mountair Dr | | | | Vandalia | OH | 45377 | |
| James Thomas Ii | | 220 S Walnut | | | | Fletcher | OH | 45326 | |
| James Thompson | | Acct Of Robert Sickler | Case 94lm1558x | 6225 Pk Ridge Rd | | Loves Pk | IL | 16832-9067 | |
| James Thompson | | 1290 19 Mile Rd | | | | Cedar Springs | MI | 49319 | |
| James Thompson | | 1911 Borton Ave | | | | Essexville | MI | 48732 | |
| James Thompson | | 115 Smith St | | | | Bay City | MI | 48706 | |
| James Thompson | | 514 S Alexander | | | | Saginaw | MI | 48602 | |
| James Thompson | | 612 Talucah Rd | | | | Vlhrmoso Spgs | AL | 35775 | |
| James Thompson | | 3228 Field Rd | | | | Clio | MI | 48420 | |
| James Thompson Acct Of Robert Sickler | | Case 94lm1558x | 6225 Pk Ridge Rd | | | Loves Pk | IL | 61111 | |
| James Thornton | | 9070 N Saginaw Rd Apt 408 | | | | Mt Morris | MI | 48458 | |
| James Thorpe Jr | | 605 West Central Ave | | | | Fitzgerald | GA | 31750 | |
| James Timothy | | 4768 D 200 W | | | | Kokomo | IN | 46902 | |
| James Tinker | | 5037 Kelly Rd | | | | Flint | MI | 48504 | |
| James Tinsley | | 27 Long Dr | | | | Eaton | OH | 45320 | |
| James Tippins | | PO Box 732 | | | | Saginaw | MI | 48606 | |
| James Toby | | 617 Lonsvale Dr | | | | Anderson | IN | 46013 | |
| James Tokarczyk | | 927 Riverview Blvd | | | | Tonawanda | NY | 14150 | |
| James Tomasek | | 8620 S Stonefield Dr | | | | Oak Creek | WI | 53154 | |
| James Tosch | | 8675 N River Rd | | | | Freeland | MI | 48623 | |
| James Tracy | | 5747 Locust St Ext Apt 1 | | | | Lockport | NY | 14094 | |
| James Treece | | 822 Co Rd 431 | | | | Trinity | AL | 35673 | |
| James Trina | | 2901 Brownell Blvd | | | | Flint | MI | 48504 | |
| James Trombley | | 10767 Hack Rd | | | | Reese | MI | 48757 | |
| James Tschirhart | | 3934 Herford Trl | | | | Dayton | OH | 45439 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1750 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James Tucker | | 6097 N 100 W | | | | Alexandria | IN | 46001 | |
| James Turbeville Jr | | 12205 Neff Rd | | | | Clio | MI | 48420 | |
| James Turner | | 2208 Inverness Ln Sw | | | | Decatur | AL | 35603 | |
| James Tyree | | 1551 Bryn Mawr Dr | | | | Dayton | OH | 45406 | |
| James Tyshan | | 7 South Talmadge St | | | | New Brunswick | NJ | 08901 | |
| James Unger | | 300 N Second St Ste 436 | | | | St Charles | MO | 63301 | |
| James Upson | | 2005 Woodgate Dr | | | | Ontario | NY | 14519 | |
| James V Pennington | | 4367 Baker | | | | Alger | MI | 48610 | |
| James Vaccaro | | 1920 Cole Rd | | | | Nunda | NY | 14517 | |
| James Vaccaro | | 1019 C St | | | | Sandusky | OH | 44870 | |
| James Vandepol | | 6881 Wildwood Ct | | | | Fruitport | MI | 49415 | |
| James Vanwagner | | 3750 Marshall Rd | | | | Medina | NY | 14103 | |
| James Varner | | 405 Vaniman Ave | | | | Trotwood | OH | 45426-2529 | |
| James Velda | | PO Box 17151 | | | | Dayton | OH | 45417 | |
| James Veliz | | 305 Cement St | | | | Castalia | OH | 44824 | |
| James Venable | | PO Box 528 | | | | Birch Run | MI | 48415 | |
| James Verbosky Jr | | 3985 E 600 N | | | | Kokomo | IN | 46901 | |
| James Viczay | | 362 Johnston Pl | | | | Poland | OH | 44514 | |
| James Vieau | | 1941 Golf St | | | | Saginaw | MI | 48603 | |
| James Vining | | 29408 Old School House Rd | | | | Ardmore | AL | 35739 | |
| James Vining | | 6156 N Belsay Rd | | | | Flint | MI | 48506 | |
| James Vining | | 4162 37th St Sw | | | | Wyoming | MI | 49509 | |
| James Voll | | 23 Carter St | | | | Lancaster | NY | 14086 | |
| James W & Linda Clark | | PO Box 50347 | | | | Bowling Grn | KY | 42102 | |
| James W Ashcraft Jr | | Tax Collector | One Locks Plaza | | | Lockport | NY | 14094 | |
| James W Ashcraft Jr Tax Collector | | One Locks Plaza | | | | Lockport | NY | 14094 | |
| James W Borzi | | 3465 Winners Circle | | | | Canfield | OH | 44406 | |
| James W Daly | | 152 E Front St | | | | Adrian | MI | 49221 | |
| James W Harvey Jr | or Mary J Harvey | 534 Lofton Rd | | | | Raphine | VA | 24472-9609 | |
| James W Mcroberts Jr Trustee | | PO Box 24100 | | | | Belleville | IL | 62223 | |
| James W Morton Reimb | | 159 Morning Dove Ln | | | | Statesville | NC | 28625 | |
| James W Motsay | | 200 East 25th St | | | | Baltimore | MD | 21218 | |
| James Wade | | 4680 Timberview | | | | Vermilion | OH | 44089 | |
| James Waldrep | | 1720 Lake Pointe Dr Sw | | | | Decatur | AL | 35603 | |
| James Walker | | 1821 W Wackerly St | | | | Midland | MI | 48640 | |
| James Walkerdene | | 570 W Grixdale | | | | Detroit | MI | 48203 | |
| James Wallacejr | | 5809 Marlowe Dr | | | | Flint | MI | 48504 | |
| James Wallen | | 9058 N Raider Rd | | | | Middletown | IN | 47356 | |
| James Walma | | 16970 Shawano Dr | | | | Sand Lake | MI | 49343 | |
| James Walters | | 650 Banyon Tree Way Apt B | | | | Tipp City | OH | 45371 | |
| James Walters Jr | | 4271 Jose Rd | | | | Omer | MI | 48749 | |
| James Wandzel | | 3536 Church St | | | | Saginaw | MI | 48604 | |
| James Ward | | 1735 East Ave | | | | Barker | NY | 14012 | |
| James Ward | | 13850 W Townline Rd | | | | Saint Charles | MI | 48655 | |
| James Warren | | 1520 N Purdum St | | | | Kokomo | IN | 46901 | |
| James Warrum | | 814 Country Ln | | | | Anderson | IN | 46013 | |
| James Washington | | 455 N Division St | | | | Buffalo | NY | 14204 | |
| James Washington | | 3502 Joann Dr | | | | Jackson | MS | 39213 | |
| James Washington | | 2131 Patric Henry Hwy | | | | Jeterville | VA | 23083 | |
| James Waters | | 2679 Bradford | | | | Saginaw | MI | 48603 | |
| James Watson | | 343 Oak Glen | | | | Davison | MI | 48423 | |
| James Waugh Jr | | 2730 Southridge Dr | | | | Columbus | OH | 43224 | |
| James Weaver Jr | | 11 Cadillac Ct Lake | | | | Saint Louis | MO | 63367 | |
| James Weaver Jr | | 11 Cadillac Court Lake | | | | Saint Louis | MO | 63367 | |
| James Webb Jr | | 8049 Kensington Blvd Apt 71 | | | | Davison | MI | 48423 | |
| James Weber | | 216 Macarthur Rd | | | | Rochester | NY | 14615 | |
| James Weber | | 1440 S Miller Rd | | | | Saginaw | MI | 48609 | |
| James Webster | | 9424 E State Rd 26 | | | | Russiaville | IN | 46979 | |
| James Wedgeworth | | 10184 County Rd 32 | | | | Greensboro | AL | 36744 | |
| James Weiskirch | | 14335 Tittabawassee | | | | Hemlock | MI | 48626 | |
| James Weston | | 4314 S Wayside Dr | | | | Saginaw | MI | 48603 | |
| James Whalen | | 2467 E Hill Rd Ste B | | | | Grand Blanc | MI | 48439 | |
| James Wheeler | | 3621 Old Kawkawlin Rd | | | | Bay City | MI | 48706 | |
| James Whinery | | 4043 Hilton | | | | Lowell | MI | 49331 | |
| James White | | 101 County Rd 542 | | | | Moulton | AL | 35650 | |
| James White | | 418 Fairview Rd | | | | Loretto | TN | 38469 | |
| James White | | 1564 Hill Top Ln | | | | Brookhaven | MS | 39601 | |
| James Whiting | | 3115 W Birch Run Rd | | | | Burt | MI | 48417 | |
| James Whitkopf | | 1395 W Brocker Rd | | | | Metamora | MI | 48455 | |
| James Wice | | 8977 S 84th St | | | | Franklin | WI | 53132 | |
| James Wightman | | PO Box 90811 | | | | Burton | MI | 48509 | |
| James Wilburn | | 14273 Northmoor Dr | | | | Cement City | MI | 49233 | |
| James Wilder | | 1071 Sauk Ln | | | | Saginaw | MI | 48638 | |
| James Wilk | | 1650 S State Rd | | | | Omer | MI | 48749 | |
| James Willett | | 10825 Lovers Ln Nw | | | | Grand Rapids | MI | 49544 | |
| James William | | 176 Mempkwybldg1 7d | | | | New Brunswick | NJ | 08901 | |
| James William | | 98 Wright Pl | | | | New Brunswick | NJ | 08901 | |
| James Williams | | 711 Bates Se | | | | Grand Rapids | MI | 49503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James Williams | | 4539 Redwood Dr | | | | Jackson | MS | 39212 | |
| James Williams | | 201 Timberlake Dr No Mr91 | | | | Brandon | MS | 39047 | |
| James Williams | | 5886 Cory Hunt Rd | | | | Bristolville | OH | 44402 | |
| James Williams | | 1298 W Downey Ave | | | | Flint | MI | 48505 | |
| James Williams | | 2505 E 10th St Apt E36 | | | | Anderson | IN | 46012 | |
| James Williams | | 7100 Jim Jones Rd | | | | Cottondale | AL | 35453 | |
| James Williams | | 7120 Akron Rd | | | | Lockport | NY | 14094 | |
| James Williams | | 703 Bradfield St | | | | Bay City | MI | 48706 | |
| James Williamson | | 73601 Chapman Dr D 1 | | | | Abita Spring | LA | 70420 | |
| James Wilma | | 1000 Northside Dr | | | | Clinton | MS | 39056 | |
| James Wilson | | 6992 64th Ave | | | | Hudsonville | MI | 49426 | |
| James Wilson | | 607 4th St Nw | | | | Decatur | AL | 35601 | |
| James Wilson | | 2202 Lancelot Dr Sw | | | | Decatur | AL | 35603 | |
| James Wilson | | 1797 County Rd 379 | | | | Meridian | MS | 39301 | |
| James Wilson Jr | | 133 Hollow Pine St | | | | Jackson | MS | 39272 | |
| James Witucki | | 135 Lemyra St Se | | | | Wyoming | MI | 49548 | |
| James Woodroe | | 10485 Freeman Rd | | | | Medina | NY | 14103 | |
| James Woodruff | | 485 82nd St | | | | Niagara Falls | NY | 14304 | |
| James Woods | | 1418 Woodside | | | | Saginaw | MI | 48601 | |
| James Wooldridge | | 1940 E Kent Rd | | | | Kent | NY | 14477 | |
| James Woolfolk | | 3323 Corvaje | | | | Saginaw | MI | 48602 | |
| James Wright | | 4223 Foley Rd | | | | Cincinnati | OH | 45238 | |
| James Wright | | 14511 Friend Rd | | | | Athens | AL | 35611 | |
| James Wright | | 2857 Nw Catawba Rd | | | | Port Clinton | OH | 43452 | |
| James Wright | | 1730 Hillcrest Ave | | | | Anderson | IN | 46011 | |
| James Wright | | 823 N Mccann St | | | | Kokomo | IN | 46901 | |
| James Wright | | 17420 Albain Rd | | | | Petersburg | MI | 49270 | |
| James Wurm | | 5018 W Thomas Rd | | | | Unionville | MI | 48767 | |
| James Wutzke | | 628 Elmwood Rd | | | | Fosteria | MI | 48435 | |
| James Wynn Jr | | 2482 Hingham Ln | | | | Columbus | OH | 43224 | |
| James Wythe | | 24 Overbrook Pl | | | | Tonawanda | NY | 14150 | |
| James Yager | | 415 Old Orchard Dr | | | | Essexville | MI | 48732 | |
| James Yarbrough | | 112 Edinborgh | | | | Athens | AL | 35611 | |
| James Yarbrough | | 904 Kyle Rd | | | | Hartselle | AL | 35640 | |
| James Yarington | | 604 Dorwood Pk | | | | Ransomville | NY | 14131 | |
| James Yates | | 46 Sandbury Dr | | | | Pittsford | NY | 14534 | |
| James Yearta | | 3795 Trimm Rd | | | | Saginaw | MI | 48609 | |
| James Yolanda | | 3770 Pinnacle Rd Apt E | | | | Dayton | OH | 45418-2973 | |
| James Young | | 3360 S Towerline Rd | | | | Bridgeport | MI | 48722 | |
| James Young | | 132 Springfield Cir | | | | Jackson | MS | 39209 | |
| James Zacharko | | 808 Pine St | | | | Essexville | MI | 48732 | |
| James Zacher | | 931 90th St | | | | Niagara Falls | NY | 14304 | |
| James Zehnder | | 4325 W Michigan | | | | Saginaw | MI | 48603 | |
| James Zetty | | 3140 Water Chase Way | | | | Wyoming | MI | 49519 | |
| James Zoblisien | | 135 Arlington Pl | | | | Depew | NY | 14043 | |
| Jameson Cheryl | | 470 N Liberty St | | | | Russiaville | IN | 46979-9792 | |
| Jameson Louann H | | 524 Imy Ln | | | | Anderson | IN | 46013-3823 | |
| Jameson Petra | | 10337 Horton St | | | | Indianapolis | IN | 46236 | |
| Jameson Petra | | 10337 Hornton St | | | | Indianapolis | IN | 46236 | |
| Jameson Richard | | PO Box 4074 | | | | Kokomo | IN | 46904 | |
| Jameson Robert J | | 4018 Western Dr | | | | Anderson | IN | 46012-9271 | |
| Jameson Roofing Co Inc | | 3761 E Lake Rd | | | | Dunkirk | NY | 14048 | |
| Jameson Roofing Co Inc & Son I | | 3761 E Lake Rd | | | | Dunkirk | NY | 14048 | |
| Jameson Steven K | | 524 Imy Ln | | | | Anderson | IN | 46013 | |
| Jamestown Community College | | 525 Falconer St | PO Box 20 | | | Jamestown | NY | 14701-0020 | |
| Jamestown Container | | Specialty Products | 2435 Walden Ave | | | Buffalo | NY | 14225 | |
| Jamestown Container Companies | | Great Lakes Container Corp | PO Box 8 | | | Jamestown | NY | 14702 | |
| Jamestown Container Companies | | Great Lakes Container Corp | 85 Grand St | Rmvd Hld Per Mike 7164393104 | | Lockport | NY | 14094 | |
| Jamestown Container Corp | | Specialty Products Div | 2345 Walden Ave | | | Buffalo | NY | 14225 | |
| Jamestown Container Corp | | Jamestown Container Rochester | 82 Edwards Deming Dr | | | Rochester | NY | 14606 | |
| Jamestown Container Corp | | Reinstate Eft 8 22 | 150 S Phetteplace | Rmvd Hld Per Mike 7164393104 | | Jamestown | NY | 14701 | |
| Jamestown Container Corp | | PO Box 8 | | | | Jamestown | NY | 14702 | |
| Jamestown Container Lockport I | | 85 Grand St | | | | Lockport | NY | 14094-2299 | |
| Jamestown Industries Inc | | Morain Assembly | 2447 D E River Rd | | | Morain | OH | 45439 | |
| Jamestown Industries Inc | | 2290 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Jamestown Industries Inc | | 661 Bellbrook Ave | | | | Xenia | OH | 45385 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | | Moraine | OH | 45439 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | | Moraine | OH | 45439 | |
| Jamestown Moraine Inc Eft | Lois J Mitchell | 2447 D East River Rd | | | | Moraine | OH | 45439 | |
| Jamestown Moraine Inc Eft | | 2290 Arbor Blvd | | | | Moraine | OH | 45439 | |
| Jamestown Paint | | Japco | 108 Main St | | | Jamestown | PA | 16134 | |
| Jamestown Paint & Varnish Co | | 108 Main St | | | | Jamestown | PA | 16134 | |
| Jamestown Paint & Varnish Co | | Japco | 108 Main St | | | Jamestown | PA | 16134 | |
| Jamestown Paint & Varnish Eft Co | | 108 Main St | | | | Jamestown | PA | 16134 | |
| Jamestown Paint Co | | 108 Main Stree | | | | Jamestown | PA | 16134 | |
| Jamestown Paint Co | Michael Walton | 108 Main St | | | | Jamestown | PA | 16134 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1752 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jamestown Plastic Inc | Jeff Baker | PO Box U | 8806 Highland Ave | | | Brocton | NY | 14716 | |
| Jamestown Plastic Molders Corp | | PO Box 39 | | | | Jamestown | OH | 45335 | |
| Jamestown Plastic Molders Eft | | Corp | PO Box 39 | | | Jamestown | OH | 45335 | |
| Jamestown Plastic Molders Eft | | Corp | PO Box 39 | Hld Per Legal | | Jameston | OH | 45335 | |
| Jamestown Plastic Molders Inc | | 4940 Cottonville Rd | | | | Jamestown | OH | 45335-152 | |
| Jamestown Plastics Inc | | 8806 Highland Ave | | | | Brocton | NY | 14716 | |
| Jamestown Plastics Inc | | 8806 Highland Ave | PO Box U | | | Brocton | NY | 14716-0680 | |
| Jamestown Plastics Inc | | 3200 N Frm 511 | | | | Brownsville | TX | 78521 | |
| Jamestown Precision Tooli | Brian Marsh | C o Dayton Progress Corp. | 500 Progress Rd | | | Dayton | OH | 45449 | |
| Jamestown Precision Tooling In | | 101 Harrison St | | | | Jamestown | NY | 14701-2297 | |
| Jamey Carpenter | | 1256 Lytle Ln Apt 1256 | | | | Kettering | OH | 45409 | |
| Jamey Dybas | | 3125 N 9 Mile Rd | | | | Pinconning | MI | 48650 | |
| Jamgotchian Miriam | | 103 Lake Harden Rd | | | | Gadsden | AL | 35904 | |
| Jami Doty | | 1085 Midland Rd | | | | Bay City | MI | 48706 | |
| Jami Garvey | | 16418 Taft Rd | | | | Spring Lake | MI | 49456 | |
| Jami King | | 8121 Atlantic St | | | | Masury | OH | 44438 | |
| Jami L Doty | | 1085 Midland Rd | | | | Bay City | MI | 48706 | |
| Jami Washnock | | 3206 E Morris | | | | Cudahy | WI | 53110 | |
| Jamichael Burdette | | 3870 Lori Sue Ave | | | | Dayton | OH | 45406 | |
| Jamichael Riley | | 146 Brookwood Dr | | | | Gadsden | AL | 35903 | |
| Jamie Abbott | | 1540 Bay | | | | Saginaw | MI | 48602 | |
| Jamie Almeter | | 2072 Ireland Rd | | | | Brockport | NY | 14420 | |
| Jamie Ann Davis | | 7526 Finch Court | | | | Carlisle | OH | 45005 | |
| Jamie Bardin | | 1430 Avon St | | | | Saginaw | MI | 48602 | |
| Jamie Brown | | 6001 Tomberg St | | | | Huber Heights | OH | 45424 | |
| Jamie Brown | | 8255 N 107th St 227 | | | | Milwaukee | WI | 53224 | |
| Jamie Bucciarelli | | 1237 Latta Rd Apt 2 | | | | Rochester | NY | 14612 | |
| Jamie Caldwell | | 12948 S Us 31 Lot 42 | | | | Kokomo | IN | 46901 | |
| Jamie Clawson | | 105 Cole | | | | Miamisburg | OH | 45342 | |
| Jamie D Winkler | | PO Box 332 | | | | Carthage | TN | 37030 | |
| Jamie Dotson | | 7970 Al Hwy 101 | | | | Town Creek | AL | 35672 | |
| Jamie Duby | | 2323 Mc Comb Dr | | | | Clio | MI | 48420 | |
| Jamie Dutton | | 111 Co Rd 109 | | | | Moulton | AL | 35650 | |
| Jamie Eichler | | 5058 Callan Dr | | | | Lewiston | NY | 14092 | |
| Jamie Elkins | | 56 King Ln | | | | Boaz | AL | 35956 | |
| Jamie Evans | | 9056 Hwy 72 W | | | | Athens | AL | 35611 | |
| Jamie Fabian | | 233 Lowell Ave Ne | | | | Warren | OH | 44483 | |
| Jamie Green | | 1027 E Morgan St | | | | Kokomo | IN | 46901 | |
| Jamie Hansen | | 4424 Chesterfield Blvd | | | | Grand Rapids | MI | 49534 | |
| Jamie Heaton | | 17 Pkwood Ln | | | | Hilton | NY | 14468 | |
| Jamie Hodge | | 2520 Co Rd188 | | | | Moulton | AL | 35650 | |
| Jamie Hodges | | 28260a Copeland Rd | | | | Toney | AL | 35773 | |
| Jamie Huizar | | 3867 Ringle | | | | Vassar | MI | 48768 | |
| Jamie Hutchison | | 4120 Meadowbrook | | | | Freeland | MI | 48623 | |
| Jamie Johnson | | 1793 Crandall Ave | | | | Kendall | NY | 14476 | |
| Jamie Key | | 1452 Co Rd 249 | | | | Moulton | AL | 35650 | |
| Jamie Kline | | 20 West Girard Blvd Upper | | | | Kenmore | NY | 14217 | |
| Jamie L Starrett | | 12509 Breman Rd | | | | Elberta | AL | 36530-2715 | |
| Jamie Leyrer | | 6061 Academy Dr | | | | Saginaw | MI | 48604 | |
| Jamie Logston | | 21 Tina Circle | | | | Trinity | AL | 35673 | |
| Jamie Martin | | 2502 State | | | | Saginaw | MI | 48602 | |
| Jamie Mcgown | | 12122 Laird Rd | | | | Brooklyn | MI | 49230 | |
| Jamie Mckibben | | 8172 W 300 N | | | | Tipton | IN | 46072 | |
| Jamie Moshier | | 4914 Mcwrights Ferry Rd | | | | Tuscaloosa | AL | 35406 | |
| Jamie Newbould | | 60 Wheatfield Cir | | | | Fairport | NY | 14450 | |
| Jamie Owens | | 1750 W Sloan Rd | | | | Burt | MI | 48417 | |
| Jamie Prahin | | 109 Macomber Ave | | | | Auburn | MI | 48611 | |
| Jamie Rike | | 1905 Pittsfield St | | | | Kettering | OH | 45420 | |
| Jamie Rodriguez | | 1302 Monroe Ave | | | | South Milwaukee | WI | 53172 | |
| Jamie Rogers | | 3289 Drexel Ave | | | | Flint | MI | 48506 | |
| Jamie Rowell | | 3310 Bowman St | | | | Bay City | MI | 48706 | |
| Jamie Sandolfini | | 3312 Quaker Rd | | | | Gasport | NY | 14067 | |
| Jamie Schlegel | | 174 Price St | | | | Lockport | NY | 14094 | |
| Jamie Schultz | | 2799 Main St | | | | Newfane | NY | 14108 | |
| Jamie Schultz | | 913 N Lincoln | | | | Bay City | MI | 48708 | |
| Jamie Smith | | 75 S Towerline Rd | | | | Saginaw | MI | 48601 | |
| Jamie Vaughn | | 1104 Broadview Blvd | | | | Dayton | OH | 45419 | |
| Jamie Walker | | 1405 Fraser St | | | | Bay City | MI | 48708 | |
| Jamie White | | 951 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| Jamie White | | 7106 E Rathbun Rd | | | | Birch Run | MI | 48415 | |
| Jamie Zamora | | 531 S Winter St | | | | Adrian | MI | 49221 | |
| Jamieson Kristin | | 6755 Hatter Rd | | | | Newfane | NY | 14108 | |
| Jamieson Mark | | 4719 Smith Stewart Rd | | | | Vienna | OH | 44473 | |
| Jamieson Mark | | 12 Jasmine Close | | | | Everton | | L54SZ | United Kingdom |
| Jamieson R | | 12 Jasmine Close | | | | Liverpool | | L5 4SZ | United Kingdom |
| Jamil Thomas | | 273 Ravenworn Ave | | | | Rochester | NY | 14619 | |
| Jamila Banks | | 40 Hewitt Ave | | | | Buffalo | NY | 14215 | |
| Jamila Lewis | | 1465 Townsend Ave 17 | | | | Youngstown | OH | 44505 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1753 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jamila Powers | | 190 Lark St | | | | Rochester | NY | 14613 | |
| Jamine L Haight | | 12280 Wahl Rd | | | | St Charles | MI | 48655 | |
| Jamison Andrea | | 500 W Broadway St | | | | Tipp City | OH | 45371 | |
| Jamison Bernard E | | 894 Shadow Lakes | | | | Lithonia | GA | 30058-3228 | |
| Jamison Brenda | | 2337 Ridge Rd | | | | Vienna | OH | 44473 | |
| Jamison Demea | | 8820 Greenwell Sprngs Rd | Apt 138 | | | Baton Rouge | LA | 70814 | |
| Jamison Dillon | | 1509 Harvest Ave | | | | Kettering | OH | 45429 | |
| Jamison Evonne | | 1034 Western Ave | | | | Mt Orab | OH | 45154 | |
| Jamison Ford | | 34 Sims Ln Se | | | | Meadville | MS | 39653 | |
| Jamison Gilmore Ii | | 1121 Shawnee Run Apt D | | | | West Carrollton | OH | 45449 | |
| Jamison Johnson | | 1111 Wauchula Dr | | | | Athens | AL | 35611 | |
| Jamison Jonathan | | 111 Adkins Pl Dr | | | | Hamersville | OH | 45130-9700 | |
| Jamison Jonathan | | 464 Amberwood Circle | | | | Kokomo | IN | 46901 | |
| Jamison Linda | | 2061 Pkhill Dr | | | | Dayton | OH | 45406 | |
| Jamison Lonnie | | 770 Preble County Line Rd N | | | | W Alexandria | OH | 45381-9601 | |
| Jamison Marc | | C o Virginia Jamison | 8111 Concho St | | | Houston | TX | 77036 | |
| Jamison Marc C o Virginia Jamison | | 8111 Concho St | | | | Houston | TX | 77036 | |
| Jamison Metal Supply Co | Frances  Karen | 124 Fluhart Ave | PO Box 70 | | | Dayton | OH | 45449 | |
| Jamison Metal Supply Inc | Karen Jamison | PO Box 70 | | | | Dayton | OH | 45449 | |
| Jamison Nancy | | 917 Perkins Jones Rd Ne | | | | Warren | OH | 44483-1853 | |
| Jamison Robert L | | 566 Greenleaf Ave Ne | | | | Warren | OH | 44484-1919 | |
| Jamison Rodney | | 4414 Pitt St | | | | Anderson | IN | 46013 | |
| Jamison Sharon | | 1035 Shannon Rd | | | | Girard | OH | 44420 | |
| Jamison Shivika | | 2394 Hazelwood Ct | | | | Waldorf | MD | 20601 | |
| Jamison Sr Jerry | | 6269 Presidential Gateway | | | | Columbus | OH | 43231 | |
| Jammer Keith F | | 9191 Junction Rd | | | | Frankenmuth | MI | 48734-9539 | |
| Jammer Kenneth G | | 5242 S Hart | | | | Vassar | MI | 48768-9461 | |
| Jammer Todd | | 10395 Lang Rd | | | | Birch Run | MI | 48415 | |
| Jamrog Peter | | 3011 S 24th St | | | | Saginaw | MI | 48601-6703 | |
| Jamrozik Krystyna | | 921 Mohawk Dr | | | | Burkburnett | TX | 76354 | |
| Jan Air Inc | | 10815 Commercial St. | PO Box J | | | Richmond | IL | 60071 | |
| Jan Carpenter | | 9035 W Van Cleve | | | | Vassar | MI | 48768 | |
| Jan Crawford | | 815 Florida Ave | | | | Mc Donald | OH | 44437-1609 | |
| Jan Ehlert | | 1657 Lathrup Ave | | | | Saginaw | MI | 48638 | |
| Jan Pak Huntsville | Jan Pak Supply Solutions | PO Box 130 | | | | Bluefield | WV | 24701 | |
| Jan R Carroll | | 22011 Newbridge Dr | | | | Lake Forest | CA | 92620 | |
| Jal Sadoski | | 3615 Osborn Dr | | | | Sandusky | OH | 44870 | |
| Jan Sallaz | | 3494 Ivy Hill Cir Unit C | | | | Cortland | OH | 44410 | |
| Jan Strudgeon Grissom | | 1330 Calvin Dr | | | | Burton | MI | 48509 | |
| Jan Summers | | 300 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Jan Tarziers | | 3990 Cherry Grove Rd | | | | Jamestown | OH | 45335 | |
| Jan W Leueberger | | Law Office | 510 Southwest 10th | | | Topeka | KS | 66612 | |
| Jan W Leueberger Law Office | | 510 Southwest 10th | | | | Topeka | KS | 66612 | |
| Jan Wagner | | 2323 Bingham Rd | | | | Clio | MI | 48420 | |
| Jan Walker | | 5390 Timberwood Pt | | | | Flint | MI | 48532 | |
| Jana Buchheit | | 5685 Locust St Ext | | | | Lockport | NY | 14094 | |
| Jana Henry | | 1937 Sheridan Ave | | | | Saginaw | MI | 48601 | |
| Jana Honea | | 2920 Mcdowell Rd Ext 8b | | | | Jackson | MS | 39204 | |
| Jana Polkinghorne | | 2511 Pergl St | | | | Lemongrove | CA | 91945 | |
| Janak Peter | | 5935 Barber Rd | | | | Metamora | MI | 48455 | |
| Janak Peter | | 5935 Barber | | | | Metamora | MI | 48455 | |
| Janak Peter H | | 5935 Barber | | | | Metamora | MI | 48455-9218 | |
| Janaski Jr Eugene J | | 1304 Mckinley St | | | | Bay City | MI | 48708-6657 | |
| Janaszek Gary | | 1422 W Van Norman Ave | | | | Milwaukee | WI | 53221-2349 | |
| Janca Richard | | 11 Peppermill Ln | | | | Orchard Pk | NY | 14127-4509 | |
| Jancetic Joseph | | 7292 Rochester Rd | | | | Lockport | NY | 14094 | |
| Janco Corp | | 3111 Winona Ave | PO Box 3038 | | | Burbank | CA | 91504 | |
| Janczak Timothy | | 19 Woodstock Ln | | | | Brockport | NY | 14420-9459 | |
| Janczewski James | | 6080 Stroebel Rd | | | | Saginaw | MI | 48609-5206 | |
| Janczewski Michael | | 2069 Reinhardt St | | | | Saginaw | MI | 48604-2431 | |
| Janczewski Sandra | | 2069 Reinhardt | | | | Saginaw | MI | 48604 | |
| Janda Michael | | 430 Main St | | | | Tonawanda | NY | 14150 | |
| Jandee Oonjai | | 1553 Quail Run Dr | | | | Kokomo | IN | 46902 | |
| Janderwski Jessica | | 3130 E Riverview | | | | Bay City | MI | 48706 | |
| Janderwski Robert | | 213 S James | | | | Standish | MI | 48658-0366 | |
| Jane A Jarzyniecki | | 3582 Heatherwood Dr | | | | Hamburg | NY | 14075 | |
| Jane Acton | | 15 N Wolf Creek St Apt A | | | | Brookville | OH | 45309 | |
| Jane Bolinger | | 3566 S 1150 E | | | | Greentown | IN | 46936 | |
| Jane Boyer | | 6151 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Jane Brumley | | 7322 S Trenton Ave | | | | Tulsa | OK | 74136 | |
| Jane Calhoun | | 5739 W 375 N | | | | Sharpsville | IN | 46068 | |
| Jane Childs | | 5937 Sand Wedge Ln 1502 10 | | | | Naples | FL | 34110 | |
| Jane Cutter | | 3536 Ewings Rd | | | | Lockport | NY | 14094 | |
| Jane Dugger | | 3980 Bigbyville Rd | | | | Columbia | TN | 38401 | |
| Jane Farkas | | 5911 Cherrywood Dr | | | | Youngstown | OH | 44512 | |
| Jane Hill | | 195 Washington St Apt 2 | | | | Lockport | NY | 14094 | |
| Jane Howard | | 620 N Canyon Dr | | | | Olathe | KS | 66061 | |
| Jane I Leyrer | | 1306 Edgemere Dr | | | | Rochester | NY | 14612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jane Kells Parker | | 11445 Old Mill Rd | | | | Union | OH | 45322 | |
| Jane Kelsey | | 1370 W Wilson Rd | | | | Clio | MI | 48420 | |
| Jane Kenney | | 157 Deerfield | | | | Buffalo | NY | 14215 | |
| Jane Kinzie | | 3345 Lahring Rd | | | | Linden | MI | 48451 | |
| Jane Krawczak | | 600 N Gleaner Rd | | | | Saginaw | MI | 48609 | |
| Jane Mrus | | 2514 Forest Springs | | | | Warren | OH | 44484 | |
| Jane Osborne | | 5573 Forest Glen Dr | | | | Grove City | OH | 43123 | |
| Jane Peterson | | 1625 S Elizabeth St | | | | Kokomo | IN | 46902 | |
| Jane Plotner | | PO Box 125 | | | | Kempton | IN | 46049 | |
| Jane Preiss | | 5316 S 21st St | | | | Milwaukee | WI | 53221 | |
| Jane Sigston Ttee Depository Trust Company Treasurers Dept | Jane Sigston Ttee | RL PO Rickett GST Exempt RR | 2087 Crawford Ct | | | The Villages | FL | 32162-3373 | |
| Jane Simmons | | 1520 Lake Pointe Way 2 | | | | Centerville | OH | 45459 | |
| Jane Taylor | | 94 Juniper St | | | | Lockport | NY | 14094 | |
| Jane Villegas | | 12515 Crockett Hwy | | | | Blissfield | MI | 49228 | |
| Jane Wilkins C o Tarrant Cty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Jane Worl | | 3037 S 600 E | | | | Kokomo | IN | 46902 | |
| Janecek Eileen | | 195 W Warnimont Ave | | | | Milwaukee | WI | 53207 | |
| Janeczko John | | 709 Kaymar Dr | | | | Amherst | NY | 14228 | |
| Janeczko Jonathan | | N 7528 Hwye | | | | Tomahawk | WI | 54487 | |
| Janeczko William | | 704 Adams Dr | | | | Midland | MI | 48642 | |
| Janeice Products Co | Willie Kelly | 1084 Williston Rd Ste B | PO Box 821 | | | Clearwater | SC | 29822 | |
| Janeisha Vickers | | 2221 Clement St | | | | Flint | MI | 48504 | |
| Janel Inc | | PO Box 32 | | | | Bound Brook | NJ | 08805 | |
| Janel Inc | | 1320 Valley Rd | 7 Mountain Ave | | | Stirling | NJ | 07980 | |
| Janel Kischnick | | 909 Congress | | | | Saginaw | MI | 48602 | |
| Janel Kulick | | 3 Crowell Ct | | | | Tonawanda | NY | 14150 | |
| Janel Miller | | 1700 N Miller | | | | Saginaw | MI | 48609 | |
| Janell Spurgeon | | 861 Bellows Dr | | | | New Carlisle | OH | 45344 | |
| Janelle Clay | | 1025 St Rt 534 Nw | | | | Newton Falls | OH | 44444 | |
| Janelle Cusenza | | 5466 Oleksyn Rd | | | | Flint | MI | 48504 | |
| Janelle Johnikin | | 1407 W 22nd St Apt 201 | | | | Milwaukee | WI | 53205 | |
| Janelle Schabel | | 381 W Munger Rd | | | | Munger | MI | 48747 | |
| Janelle Stewart | | 2819 Donna Ave | | | | Racine | WI | 53404 | |
| Janelle Stilson | | 312 S Mill St | | | | Clio | MI | 48420 | |
| Janelle Westerby | | | | | | Catoosa | OK | 74015 | |
| Janer Kevin | | 4707 Foxcroft Dr | | | | Bay City | MI | 48706 | |
| Janera Lanning | | 1335 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Janes Darlene L | | PO Box 203 | | | | Russiaville | IN | 46979-0203 | |
| Janes Edwin | | 4615 Westridge Dr | | | | Wichita Falls | TX | 76302 | |
| Janes M | | 52 Pinfold Dr | Eccleston | | | St Helens | | WA10 5B | United Kingdom |
| Janes Robert | | 135 N Cooper St | PO Box 203 | | | Russiaville | IN | 46979 | |
| Janes Robert H | | PO Box 203 | | | | Russiaville | IN | 46979-0203 | |
| Janeshek Ralph | | 1913 Dresden Dr Sw | | | | Decatur | AL | 35601 | |
| Janesville Animal Medical Ctr | | 5021 N State Rd 26 | | | | Janesville | WI | 53546 | |
| Janesville Distribution Center | | 9809 S Franklin Dr | | | | Franklin | WI | 53132 | |
| Janesville Products | | PO Box 77983 | | | | Detroit | MI | 48277 | |
| Janesville Products | | C o Components Systems Mgt Inc | 850 Stephenson Hwy Ste 600 | | | Troy | MI | 48083 | |
| Janesville Products Eft | | PO Box 77983 | | | | Detroit | MI | 48277 | |
| Janesville Quick Cash | | 1250 Milton Ave | | | | Janesville | WI | 53545 | |
| Janesville Sackner Group Eft | | A Unit Of Jason Incorporated | 2700 Patterson Ave Se | | | Grand Rapids | MI | 49546-6399 | |
| Janesville Sackner Group Jsg Grand Rapids | | 22692 Network Pl | | | | Chicago | IL | 60673-2269 | |
| Janesville Tool & Mfg Inc | Sales | 1352 East High St | | | | Milton | WI | 53563 | |
| Janesville Tool and Mfg | | 1352 E. High St | | | | Milton | WI | 53563 | |
| Janesville Tool And Mfg Inc | Dennis Jacobee | Dba Jt And M | PO Box 67 | | | Milton | WI | 53563 | |
| Janet A Sherbin | | 1316 Tallberry | | | | Cincinnati | OH | 45230 | |
| Janet A Thompson and Annette & John G Thompson | | Gellise Jt Ten | 141 Finn Rd | | | Munger | MI | 48747-9720 | |
| Janet Adams | | 13659 S 400 W | | | | Kokomo | IN | 46901 | |
| Janet Baber | | Box 294 | | | | Harrah | OK | 73045 | |
| Janet Barker | | 1217 N 600 W | | | | Kokomo | IN | 46901 | |
| Janet Barlow | | 2160 Lela Dr | | | | Flint | MI | 48507 | |
| Janet Barnett | | 1628 Boca Raton Dr | | | | Kokomo | IN | 46902 | |
| Janet Benard | | 2041 Roos Sw | | | | Wyoming | MI | 49509 | |
| Janet Bentley | | 2700 N Washington St Lot 99 | | | | Kokomo | IN | 46901 | |
| Janet Bisignani | | 6962 Northview Dr | | | | Lockport | NY | 14094 | |
| Janet Bova | | 28520 Williams Court | | | | Waterford | WI | 53185 | |
| Janet Briley | | 10374 Baker Dr | | | | Clio | MI | 48420 | |
| Janet Bruning | | 6490 Colonial Dr | | | | Lockport | NY | 14094 | |
| Janet Burt | | 7482 Pontiac Po Bx 662 | | | | Goodrich | MI | 48438 | |
| Janet C Govoni | | 123 Woodstone Circle | | | | Albany | GA | 31701 | |
| Janet Cassidy | | 229 Pleasant Pk Ct Nw | | | | Warren | OH | 44481 | |
| Janet Christie | | 1240 S Cooper St | | | | Kokomo | IN | 46902 | |
| Janet Cohron | | 12139 B N Saginaw St | | | | Mount Morris | MI | 48458 | |
| Janet Coleman | | 3738 Delaware Ave | | | | Flint | MI | 48506 | |
| Janet Collier | | 1223 Greenwich | | | | Saginaw | MI | 48602 | |
| Janet Comer | | 1708 S 1100 E | | | | Greentown | IN | 46936 | |
| Janet Crean | | 2802a Ivy Circle | | | | Cortland | OH | 44410 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1755 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Janet D Kile Clerk Rush Cnty Court | | PO Box 429 | | | | Rushville | IN | 46173 | |
| Janet Davis | | 7568 E 500 N | | | | Windfall | IN | 46076 | |
| Janet De Grave | | 1524 S 81st St | | | | West Allis | WI | 53214 | |
| Janet Dewey | | 2574 Rolling Ridge Ln Nw | | | | Walker | MI | 49544 | |
| Janet Duchateau | | 1007 W Maple St | | | | Kokomo | IN | 46901 | |
| Janet E Hall | | 1431 Mitson | | | | Flint | MI | 48504 | |
| Janet Early | | 2691 Cross Country Dr | | | | Beavercreek | OH | 45324 | |
| Janet Evans | | 800 N Pleasant Valley Ave | | | | Riverside | OH | 45404 | |
| Janet Ferguson | | 705 High St | | | | Eaton | OH | 45320 | |
| Janet French | | 891 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| Janet Garber | | 3 Oaks Ln | | | | Boynton Beach | FL | 33436 | |
| Janet Gill | | 722 Westchester Dr | | | | Caro | MI | 48723 | |
| Janet Glancy | | 3848 Edward St | | | | Mineral Ridg | OH | 44440 | |
| Janet Gnall | | S54 W23880 Woodmere Trce | | | | Waukesha | WI | 53186 | |
| Janet Goldsmith | | 1263 Lake Shore Dr | | | | Columbiaville | MI | 48421 | |
| Janet Greene | | 2806 Dunbarton Court Sw | | | | Decatur | AL | 35603 | |
| Janet Griffor | | 4137 N Michigan Ave | | | | Saginaw | MI | 48604 | |
| Janet Hamilton | | 4076 Grandview Dr | | | | Flushing | MI | 48433 | |
| Janet Hardter | | 808 Cedar Ave | | | | Niagara Falls | NY | 14301 | |
| Janet Healy Hare | | PO Box 227 | | | | Getzville | NY | 14068 | |
| Janet Herzog | | 108 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Janet Hope Taylor | | 933 Captain Shreve Dr | | | | Shreveport | LA | 71105 | |
| Janet Jones | | 245 Ryan Rd | | | | Somerville | AL | 35670 | |
| Janet Joppy | | 4704 Greenwich Village Ave | | | | Dayton | OH | 45406 | |
| Janet Kane | | 47 Livingston Pl | | | | Lockport | NY | 14094 | |
| Janet Kiger | | 10170 Rathbunway | | | | Birch Run | MI | 48415 | |
| Janet Kucholick | | 740 Winifred Way | | | | The Villages | FL | 32162 | |
| Janet Lackey | | 3621 Black Rd | | | | Rainbow City | AL | 35906-8628 | |
| Janet Letson | | PO Box 163 | | | | Hillsboro | AL | 35643 | |
| Janet Lyons | | 1209 5th St | | | | Sandusky | OH | 44870 | |
| Janet M Burkey | | C o PO Box 1574 | | | | Columbia | TN | 38402 | |
| Janet Macomber Koch | | 556 Gilmore Rd | | | | Brockport | NY | 14420 | |
| Janet Mathewson | | 3294 Elwood Ave Sw | | | | Grandville | MI | 49418 | |
| Janet Mccormick | | 4044 Us Route 422 | | | | Southington | OH | 44470 | |
| Janet Mckinney | | 5923 Seneca Trail | | | | Kokomo | IN | 46902 | |
| Janet Mcnally | | 4910 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Janet Mcvay | | 183 Champagne Ct | | | | Kokomo | IN | 46901 | |
| Janet Mendoza | | 1569 Vancouver Dr | | | | Saginaw | MI | 48603 | |
| Janet Mercandino | | 6338 Downs Rd Nw | | | | Warren | OH | 44481 | |
| Janet Mount | | 5145 Belsay Rd | | | | Grand Blanc | MI | 48439 | |
| Janet Nieman | | 3055 Wildwood Dr | | | | Saginaw | MI | 48603 | |
| Janet Nix | | 419 W Lincoln Apt G6 | | | | Kokomo | IN | 46902 | |
| Janet Nowosatka | | 20 W Nebobish Rd | | | | Essexville | MI | 48732 | |
| Janet Oliver | | 33 Ringgold St | | | | Dayton | OH | 45403 | |
| Janet Osborn | | 3096 N 1000 W | | | | Tipton | IN | 46072 | |
| Janet Overstreet | | 11742 Langham Cresent Ct | | | | Fishers | IN | 46037 | |
| Janet Page | | 136 Santa Rosa Dr | | | | Pace | FL | 32571 | |
| Janet Reeves | | 2897 Shar Pei Ln Sw | | | | Bogue Chitto | MS | 39629 | |
| Janet Ross | | 2116 Henry St | | | | Fairborn | OH | 45324-2325 | |
| Janet Russell | | 1906 Nathan Dr | | | | Kokomo | IN | 46901 | |
| Janet Rust | | 1390 E Willard Rd | | | | Clio | MI | 48420 | |
| Janet Salter | | 30s Forest Ave | | | | Youngstown | OH | 44506 | |
| Janet Schneider | | 2255 Henn Hyde Rd | | | | Warren | OH | 44484 | |
| Janet Scott | | 16 Sawmill Creek Dr | | | | Huron | OH | 44839 | |
| Janet Sequin | | 87 S Flajole Rd | | | | Midland | MI | 48642 | |
| Janet Sexton Sharpe | | 7200 S Mckinley Pl | | | | Oklahoma Cty | OK | 73139 | |
| Janet Simpson | | 1207 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Janet Stevens | | 11913 W 125 N | | | | Kokomo | IN | 46901 | |
| Janet Terry | | 1607 Runnymeade Ave Sw | | | | Decatur | AL | 35601 | |
| Janet Thomas | | 3009 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Janet Trost | | 2251 S Jones Ste 121 | | | | Las Vegas | NV | 89146 | |
| Janet Trost | | Nv Bar 4072 | 2251 S Jones Ste 121 | | | Las Vegas | NV | 89146 | |
| Janet Trost Nv Bar 4072 | | 2251 S Jones Ste 121 | | | | Las Vegas | NV | 89146 | |
| Janet Varrin | | 200 Royaloaks Blvd A 1 | | | | Franklin | TN | 37201 | |
| Janet Ward | | 34 William St | | | | W Carrollton | OH | 45449 | |
| Janet Webb | | 4906 Birchcrest Dr | | | | Flint | MI | 48504 | |
| Janet Wendt | | 6975 East Rd | | | | Saginaw | MI | 48601 | |
| Janet Wheeler | | 1900 Chartres Ct | | | | Kokomo | IN | 46902 | |
| Janetsky Albert M | | 4885 E Brooks Rd | | | | Freeland | MI | 48623-9433 | |
| Janett Goodman | | 1080 E State Rd 124 | | | | Peru | IN | 46970 | |
| Janette Bagwell | | 1801 Cricket Hill Dr | | | | Kokomo | IN | 46902 | |
| Janette Banks Wiggins | | C o Richard Day 6910 Able Rd | | | | Chesterfield | VA | 23832 | |
| Janette Banks Wiggins C o Sherie Mickens | | 31855 Flower Hill Church Rd | | | | Eden | MD | 21822 | |
| Janette Bissonette | | 12056 W Pierson Rd | | | | Flushing | MI | 48433 | |
| Janette Bragwell | | 1209 Cantwell Ave Sw | | | | Decatur | AL | 35601 | |
| Janette Christie | | 1507 N Leeds St | | | | Kokomo | IN | 46901 | |
| Janette Clem | | 8534 W 600 S | | | | Tipton | IN | 46072 | |
| Janette Ivon | | 684 Plainfield | | | | Saginaw | MI | 48609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Janette L Banks Wiggins | | C o James Green | 406 Stewart Pl | | | Salisbury | MD | 21801 | |
| Janette L Banks Wiggins | | C o Sherrie A Mickens | 31855 Flower Hill | Church Rd | | Eden | MD | 21822 | |
| Janette L Banks Wiggins | | 1400 Washington Ave | Box 7451 | | | Albany | NY | 12222 | |
| Janette L Banks Wiggins C o James Green | | 406 Stewart Pl | | | | Salisbury | MD | 21801 | |
| Janette L Banks Wiggins C o Sherrie A Mickens | | 31855 Flower Hill | Church Rd | | | Eden | MD | 21822 | |
| Janette Lauzon | | PO Box 1074 | | | | Springhill | TN | 37174 | |
| Janette Michalovic | | 2847 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402 | |
| Janette Norris | | 528 Clarion St | | | | Clio | MI | 48420 | |
| Janette Thacker | | 1337 Custer Ct | | | | Troy | OH | 45373 | |
| Janette Young | | 4159 Savannah Court Sw | | | | Grandville | MI | 49418 | |
| Jang Myungryan | | 2337 Mallard Ln Apt 1 | | | | Beavercreek | OH | 45431 | |
| Janiak Garrett W | | 1906 Ctr St | | | | East Aurora | NY | 14052-9790 | |
| Janice Alexander | | 5000 Ridgewood Rd Apt 1304 | | | | Jackson | MS | 39211 | |
| Janice Atzrott | | PO Box 148 | | | | Java Ctr | NY | 14082 | |
| Janice Barnett | | 66 Ransom St | | | | Lockport | NY | 14094 | |
| Janice Bickel | | 604 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Janice Brydalski | | 9 Hillview Terrace | | | | West Seneca | NY | 14224 | |
| Janice Burnette | | 4548 S Co Rd 600 E | | | | Kokomo | IN | 46902 | |
| Janice Carter | | 8180 W Cr 300 N | | | | Kokomo | IN | 46901 | |
| Janice Church | | 8245 Fenton Rd | | | | Grand Blanc | MI | 48439 | |
| Janice Clark | | 2400 Mcclain Ave | | | | Gadsden | AL | 35901 | |
| Janice Convis | | 1078 Jenna Dr | | | | Davison | MI | 48423 | |
| Janice Coots | | PO Box 175 | | | | Jerome | MI | 49249 | |
| Janice Crockett | | 605 East Suwanee St | | | | Fitzgerald | GA | 31750 | |
| Janice Depp | | 209 Price St | | | | Lockport | NY | 14094 | |
| Janice Dietrich | | 225 S Towne Dr C101 | | | | S Milwaukee | WI | 53172 | |
| Janice Dixon | | 1978 Evans Loop Se | | | | Ruth | MS | 39662 | |
| Janice Donald | | 1621 Syracuse | | | | Saginaw | MI | 48601 | |
| Janice Dorsey | | 4124 Peggy Dr | | | | Saginaw | MI | 48601 | |
| Janice Duckworth | | 139 Pine Island Dr | | | | Jackson | MS | 39206 | |
| Janice Easton | | PO Box 29 | | | | Kempton | IN | 46049 | |
| Janice F Thompson | | PO Box 54304 | | | | Oklahoma Cty | OK | 73154 | |
| Janice Fetz | | 5702 Harmeson Dr | | | | Anderson | IN | 46013 | |
| Janice Frakes | | 30 Maple Rd | | | | Columbus | OH | 43217 | |
| Janice G Kane TTEE | Goodwin Family Trust | 45 Amanda Dr | | | | Manchester | CT | 06040 | |
| Janice Gaffney | | 742 Redway Circle | | | | Trotwood | OH | 45426 | |
| Janice Gilliam | | 1128 Republic Ave | | | | Youngstown | OH | 44505 | |
| Janice Givens | | 4694 Wyandotte Dr | | | | Gahanna | OH | 43230 | |
| Janice Glazier | | 1231 Mckimmy Dr | | | | Beaverton | MI | 48612 | |
| Janice Goldsworthy | | 7031 Linden Rd | | | | Fenton | MI | 48430 | |
| Janice H Dowdy | | PO Box 465532 | | | | Lawrencevile | GA | 30042 | |
| Janice Hatch | | 4186 Locust Ln | | | | Swartz Creek | MI | 48473 | |
| Janice Hedrick | | 8201/2 E Vaile Ave | | | | Kokomo | IN | 46901 | |
| Janice Helvig | | 440 N 600 E | | | | Greentown | IN | 46936 | |
| Janice Henninger | | 8996 E County Rd 1225 S | | | | Galveston | IN | 46932 | |
| Janice Higgins | | 4000 Pierce St Sp 176 | | | | Riverside | CA | 92505 | |
| Janice J Sesselmann | | 6559 Boulder Dr | | | | Muskegon | MI | 49444 | |
| Janice Jones | | 5360 S Graham Rd | | | | Saint Charles | MI | 48655 | |
| Janice Kightlinger | | 4646 Ide Rd | | | | Wilson | NY | 14172 | |
| Janice Kish | | 18890 Gentian Ave | | | | Riverside | CA | 92508 | |
| Janice Kosel | | 3750 Brick School House Rd | | | | Hamlin | NY | 14464 | |
| Janice L Reese & | | Perry Lerner & Quindel Sc | 823 N Cass St | | | Milwaukee | WI | 53202 | |
| Janice Ladd | | 72 Short Hills Dr | | | | Hilton | NY | 14468 | |
| Janice Lee | | 1048 Nocturne Rd E | | | | Reynoldsburg | OH | 43068 | |
| Janice Logan | | 10203 S 400 E | | | | Markleville | IN | 46056 | |
| Janice Long | | 4337 Hwy 55 W | | | | Danville | AL | 35619 | |
| Janice Love | | PO Box 30301 | | | | Midwest City | OK | 73140 | |
| Janice M Dale | | | | | | | | | |
| Janice M Dale | Janice M Dale | | 27992 State Hwy M64W | | | Ontonagon | MI | 49953 | |
| Janice M Dale | | 27992 State Hwy M64W | | | | Ontonagon | MI | 49953 | |
| Janice M Dale | | 27992 State Hwy M64W | | | | Ontonagon | MI | 49953 | |
| Janice M Tigg | | 570 Winspear Ave | | | | Buffalo | NY | 14215 | |
| Janice Marks | | 3105 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Janice Mcgaha | | 521 Sunshine Ave | | | | Youngstown | OH | 44505 | |
| Janice Mckinney | | 3184 Martharose Ct | | | | Flint | MI | 48504 | |
| Janice Melle | | 3135 Hoehn Nw | | | | Grand Rapids | MI | 49504 | |
| Janice Miller | | 1737 Waterford Ln | | | | Tuscaloosa | AL | 35405 | |
| Janice Milton | | PO Box 71791 | | | | Tuscaloosa | AL | 35407 | |
| Janice Molina | | 3085 N Genesee Rd Apt 316 | | | | Flint | MI | 48506 | |
| Janice Moss | | 634 Vanburen | | | | Mt Morris | MI | 48458 | |
| Janice Murphy | | 10563 Springridge Rd | | | | Terry | MS | 39170 | |
| Janice Murry | | 6297 Highland Ave Sw | | | | Warren | OH | 44481 | |
| Janice Nagy | | 7180 Saffron Dr | | | | Dayton | OH | 45424 | |
| Janice Pitts | | 2116 North Wilburn Ave | | | | Bethany | OK | 73008 | |
| Janice Powell | | 1923 Versailles Dr | | | | Kokomo | IN | 46902 | |
| Janice Prewitt | | 209 Sandstone Dr | | | | Tuscaloosa | AL | 35401 | |
| Janice Quinn | | 2613 Bishop Rd | | | | Appleton | NY | 14008 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1757 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Janice Reed | | 407 1a N 61st St | | | | Milwaukee | WI | 53216 | |
| Janice Reese | | PO Box 77 | | | | Franksville | WI | 53126 | |
| Janice Renee Bishop | | 6483 Alcock Dr | | | | Sand Creek | MI | 49279 | |
| Janice Robert Lawson | | For Acct Of D R Roberts | Casee 075965 0 7 | Child Suppt Unit Dom Rel | | Cincinnati | OH | | |
| Janice Robert Lawson For Acct Of D R Roberts | | Casee 075965 0 7 | Child Suppt Unit Dom Rel | | | Cincinnati | OH | 45202 | |
| Janice Ruppert | | 127 Castleford Rd | | | | Rochester | NY | 14616 | |
| Janice Salley | | 2266 Joshua Cir | | | | Middletown | OH | 45044 | |
| Janice Sandlin | | 466 County Rd 534 | | | | Moulton | AL | 35650 | |
| Janice Seitz | | 1729 Osage Dr N | | | | Kokomo | IN | 46902 | |
| Janice Sipe | | 2233 Manton Dr | | | | Miamisburg | OH | 45342-3979 | |
| Janice Sluss | | 520 Marquette Ave | | | | So Milwaukee | WI | 53172 | |
| Janice Spikes | | 9405 S Eastern Apt 2001 | | | | Las Vegas | NV | 89123 | |
| Janice Spurgon | | 617 W Nelson St | | | | Marion | IN | 46952 | |
| Janice Stamey | | 4091 Summit Rd | | | | Norton | OH | 44203-1053 | |
| Janice Swan | | 9654 Sunnyside Circle | | | | Freeland | MI | 48623 | |
| Janice Taylor | | 3416 N E 33rd Court | | | | Spencer | OK | 73084 | |
| Janice Thomas | | 6600 State Route 46 | | | | Cortland | OH | 44410 | |
| Janice Tisdale | | 421 Bernard St | | | | Rochester | NY | 14621 | |
| Janice Tolbert | | 2837 W 18th St | | | | Anderson | IN | 46011 | |
| Janice Van Vorst | | 4 Kay Ave | | | | Rochester | NY | 14624 | |
| Janice Waldner | | 2849 N Sholes Ave | | | | Milwaukee | WI | 53210 | |
| Janice Warner | | 611 Kingston Rd | | | | Deford | MI | 48729 | |
| Janice Watkins | | 6154 Eastknoll Dr Apt 246 | | | | Grand Blanc | MI | 48439 | |
| Janice Welch | | 8055 Burt Rd | | | | Birch Run | MI | 48415 | |
| Janice Willis | | 736 Meadow View Dr | | | | Jackson | MS | 39206 | |
| Janice Wolfe | | 8689 Coleman Rd | | | | Barker | NY | 14012 | |
| Janice Woodrum | | 24735 Lamong Rd | | | | Sheridan | IN | 46069 | |
| Janice Worley | | 4185 N Us Hwy 31 | | | | Sharpsville | IN | 46068 | |
| Janicek Jay | | 933 Via Monte Dr | | | | El Paso | TX | 79912 | |
| Janie Jackson | | 9066 North Maura Ln | | | | Brown Deer | WI | 53223 | |
| Janie Mellas | | 5034 Junction Rd | | | | Lockport | NY | 14094 | |
| Janie Strother | | 29 Steele Circle | | | | Niagara Falls | NY | 14304 | |
| Janie Troutman | | 27 Van Gorder St | | | | Buffalo | NY | 14214 | |
| Janie Wilson | | 6824 Despot Rd | | | | Shreveport | LA | 71108 | |
| Janie Young | | 2106 Olds Dr | | | | Kokomo | IN | 46902 | |
| Janiesha Henderson | | 5050 Hacket Dr | | | | Dayton | OH | 45418 | |
| Janik M | | 8421 Forest Rd | | | | Gasport | NY | 14067 | |
| Janik Walter | | 6931 Ward Rd | | | | Niagara Falls | NY | 14304 | |
| Janika Neail | | 453 Sherwood | | | | Youngstown | OH | 44511 | |
| Janine Dunham | | 8417 Dale Rd | | | | Gasport | NY | 14067 | |
| Janine Marchbanks | | 500 Clara St | | | | Linwood | MI | 48634 | |
| Janine Montoya | | 1416 E Vanbeck Ave | | | | Milwaukee | WI | 53207 | |
| Janine Nauss | | 130 E 63rd St 3C | | | | New York | NY | 10021-7335 | |
| Janis Byrd | | 3113 Milbourne Ave | | | | Flint | MI | 48504 | |
| Janis Dankert | | 214 Constitution Ave | | | | Davison | MI | 48423 | |
| Janis J Jankowski | | 20531 Brandonwood Dr | | | | Clinton Township | MI | 48038 | |
| Janis Jansons | | 408 S Alexander St | | | | Saginaw | MI | 48602 | |
| Janis Jeffrey | | J Line Enterprises | | | | Youngstown | OH | 44512 | |
| Janis Jeffrey A | | Dba J Line Enterprises | 6702 Applewood Blvd | Chg Nm Per W9 2 27 03 Cp | | Boardman | OH | 44512-4916 | |
| Janis Jeffrey A Dba J Line Enterprises | | 6702 Applewood Blvd | | | | Boardman | OH | 44512-4916 | |
| Janis Jonathon | | 2871 Hoagland Blackstu | B Rd | | | Cortland | OH | 44410 | |
| Janis L Devers | | 705 S Linwood Beach | | | | Linwood | MI | 48634 | |
| Janis Lovell | | 17268 Glaze Rd | | | | Athens | AL | 35611 | |
| Janis Ronald P | | 12091 Clinton St | | | | Alden | NY | 14004-9493 | |
| Janis Samuel | | 2318 Cumberland Ave Sw | | | | Decatur | AL | 35603 | |
| Janisa Suresh Valsadia | | PO Box 71847 | | | | Madison Hts | MI | 48071 | |
| Janise Neely | | 5180 N Jennings Rd | | | | Flint | MI | 48504 | |
| Janish Ronald | | 1874 Burrough Rd | | | | Cowlesville | NY | 14037 | |
| Janiski Steven J | | 6039 Maple Ridge Rd | | | | Alger | MI | 48610-9706 | |
| Janiszeski Gerald | | 8 North St | | | | Le Roy | NY | 14482-1108 | |
| Janiszewski John | | 125 S Melrose Ave | | | | Elgin | IL | 60123 | |
| Janiszewski Robert | | 940 Appletree Ln | | | | Brookfield | WI | 53005 | |
| Janiszewski Robert | | S67 W12685 Larkspur Rd | | | | Muskego | WI | 53150-3518 | |
| Janke Alfred | | 1108 11th St | | | | Bay City | MI | 48708-6551 | |
| Janke Michael | | 2625 Violet Ct | | | | Racine | WI | 53402-1457 | |
| Janke Norman | | 8054 Manor Cir | | | | Milwaukee | WI | 53223-6248 | |
| Jankens Christopher | | 531 Webb Dr | | | | Bay City | MI | 48706 | |
| Jankens Thomas | | 1133 Weiss Rd | | | | Bay City | MI | 48706 | |
| Jankovic Gene | | 909 Dingwall Dr | | | | Owosso | MI | 48867 | |
| Jankowiak Richard | | 5278 Brookway | | | | Bay City | MI | 48706 | |
| Jankowiak Timothy | | 255 Deerwood | | | | Grand Island | NY | 14072 | |
| Jankowski Gerard | | 6597 Royal Pkwy N | | | | Lockport | NY | 14094 | |
| Jankowski James | | 24426 Apple Rd | | | | Waterford | WI | 53185 | |
| Jankowski Janis | | 20531 Bradonwood | | | | Clinton Township | MI | 48038 | |
| Jankowski Michael | | 405 E Robert Rd | | | | Oak Creek | WI | 53154-5739 | |
| Jankowski Michael | | 10400 Hills Ln | | | | Goodrich | MI | 48438 | |
| Jankowski Paul | | 10400 Hills Ln Dr | | | | Goodrich | MI | 48438 | |
| Jankowski Paul J | | 501 E Liberty St | | | | Girard | OH | 44420-2307 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1758 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jann Boshielo | | 1902 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Janneck Russell | | 1254 Flynn Rd | | | | Rochester | NY | 14612 | |
| Jannell Sharp | | 1906 Carmanbrook Pwy | | | | Flint | MI | 48507 | |
| Jannie Witt | | 2389 E 00 Ns | | | | Kokomo | IN | 46901 | |
| Jannifer Woods | | 134 Mcentire Ln Apt C27 | | | | Decatur | AL | 35603 | |
| Jannotta Bray & Associates Inc | | Department 77 5508 | | | | Chicago | IL | 60678-5508 | |
| Jannotta Bray and Associates Inc | | Department 77 5508 | | | | Chicago | IL | 60678-5508 | |
| Janon Olivier | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Janos Liskany | | 2136 Belvo Rd | | | | Miamisburg | OH | 45342 | |
| Janose Laretha | | 4100 20 Mile Rd | | | | Kent City | MI | 49330-9753 | |
| Janose Mark | | 4100 20 Mile Rd | | | | Kent City | MI | 49330-9753 | |
| Janotta Stephen | | 241 Willow Way | | | | Flora | MS | 39071 | |
| Janovich David | | 10620 Rathbun Way | | | | Birch Run | MI | 48415 | |
| Janowski David | | 6445 Via Aventura | | | | El Paso | TX | 79912 | |
| Janpak Greenville Paper | | 134 Leader Dr | | | | Piedmont | SC | 29673 | |
| Janpak Huntsville | | 1140 Jordan Rd Ne | | | | Huntsville | AL | 35811 | |
| Janpak Huntsville | | Flmy Huntsville Redstone Paper | 1140 Jordan Rd Ne | | | Huntsville | AL | 35811 | |
| Janpak Huntsville | | PO Box 130 | | | | Bluefield | WV | 24701 | |
| Janpak Inc | | Huntsville redstone Paper Co | 1140 Jordan Rd Ne | | | Huntsville | AL | 35811 | |
| Janpak Inc | | Huntsvilleredstone Paper Co | 1140 Jordan Rd Ne | | | Huntsville | AL | 35811 | |
| Jansen Joseph | | 109 Price St | | | | Lockport | NY | 14094 | |
| Jansen Kathleen | | 6623 English Oaks Sta | | | | Middletown | OH | 45044-9262 | |
| Jansen Steven | | 23202 S Prettyman Rd | | | | Harrisonville | MO | 64701 | |
| Jansons Janis | | 408 S Alexander St | | | | Saginaw | MI | 48602-3013 | |
| Jansson A A Inc | | 2070 Airport Rd | | | | Waterford | MI | 48327-1204 | |
| Jansson A A Inc | | 2070 Airport Rd | | | | Waterford | MI | 48327-120 | |
| Jantos David | | 14939 W Marion | | | | Chesaning | MI | 48616 | |
| Jantson Dolores G | | 988 Ctr East | | | | Warren | OH | 44481-9306 | |
| Januale Jr Eugene R | | 1308 Ridgewood Dr | | | | Lockport | NY | 14094-7160 | |
| January James | | 334 E Gracelawn | | | | Flint | MI | 48505 | |
| January Ramona | | 15371 Tierce Lake Rd | | | | Northport | AL | 35475 | |
| January V William | | 15371 Tierce Lake Rd | | | | Northport | AL | 35475 | |
| Janusis Tomas | | 498 Newburne Pointe | | | | Bloomfield Hills | MI | 48304 | |
| Janusz Kenneth | | 4200 S Vermont Ct 1 | | | | St Francis | WI | 53235 | |
| Januszewski Fred | | 40 Forest Pk Ter | | | | Monroe Twp | NJ | 088312247 | |
| Janyth Brantley | | 4713 S 50 E | | | | Kokomo | IN | 46902 | |
| Janzen Clifford | | 4795 Hermitage Rd | | | | Niagara Falls | NY | 14305 | |
| Japan American Society Of | | Indiana | 11 South Meridan St | Ste 500 | | Indianapolis | IN | 46204-3512 | |
| Japan American Society Of Indiana | | 11 South Meridan St | Ste 500 | | | Indianapolis | IN | 46204-3512 | |
| Japan Automatic Machine Co Ltd | | Toyojamco | 11831 Miriam Ste A 7 | | | El Paso | TX | 79936 | |
| Japan Brake Industrial Co Ltd | | 11771 Belden Ct | Ferodo Technical Ctr | | | Livonia | MI | 48150 | |
| Japan Digital Laboratories | | Jdl | 4770 Calle Quetzal | | | Camarillo | CA | 93012 | |
| Japan Digital Laboratory Co | | Ltd | 4770 Calle Quetzal | Hold Per D Fiddler 05 24 05 Ah | | Camarillo | CA | 93012 | |
| Japan Digital Laboratory Co Ltd | | 4770 Calle Quetzal | | | | Camarillo | CA | 93012 | |
| Japan Servo Co Ltd | | 7 Kanda Mitoshiro Cho Chiyoda Ku | | | | Tokyo 101 0053 | | | Japan |
| Japan Servo Co Ltd | | 7 Kanda Mitoshiro Cho | | | | Chiyoda-Ku Tokyo | | | Japan |
| Japan Servo Co Ltd | Naoki Ueno | 7 Kanda Mitoshiro Cho | Chiyoda Ku | | | Tokyo | | | Japan |
| Japan Society | | 333 East 47th St | | | | New York | NY | 10017 | |
| Japcinski James D | | 10647 Canada Way | | | | Birch Run | MI | 48415-8430 | |
| Jappsen William R | | 171 Morningside Dr | | | | Port Clinton | OH | 43452-1469 | |
| Japuncha Mary R | | 8174 Englewood St Ne | | | | Warren | OH | 44484-1967 | |
| Japuncha Samuel | | 5032 State Route 305 | | | | Fowler | OH | 44418-9701 | |
| Jaqua & Wheatley Pc | | 825 E Pk | | | | Eugene | OR | 97401-2980 | |
| Jaqua and Wheatley Pc | | 825 E Pk | | | | Eugene | OR | 97401-2980 | |
| Jaques Mary Lynn | | 7604 Ridge Rd | | | | Gasport | NY | 14067-9425 | |
| Jaquez Blanca | | 4940 Vista Grande | | | | El Paso | TX | 79922 | |
| Jaquez Eric | | 4940 Vista Grande | | | | El Paso | TX | 79922 | |
| Jaquez Jr Domingo | | 1474 West Moore Rd | | | | Saginaw | MI | 48601 | |
| Jaquin Fred | | 7106 Old English Rd | | | | Lockport | NY | 14094 | |
| Jaracz Steven | | 4460 Ann St | | | | Saginaw | MI | 48603 | |
| Jaraki Julie | | 14246 Charity Chase Cir | | | | Westfield | IN | 46074 | |
| Jaraki Mohamad | | 14246 Charity Chase Cir | | | | Westfield | IN | 46074 | |
| Jaramillo Eliseo J | | 10608 Alton Pl | | | | Adelanto | CA | 92301 | |
| Jaramillo Esperanza | | 1064 Hemlock Dr | | | | Windsor | CO | 80550 | |
| Jaramillo Salvador | | Delphi Delco Electronics | M s Ct17a | | | Kokomo | IN | 46904-9005 | |
| Jardine Group Services Corp | | 13 Cornell Rd | | | | Latham | NY | 12110 | |
| Jardine Stephenson Blewett & | | Weaver Pc | PO Box 2269 | | | Great Falls | MI | 59403 | |
| Jardine Stephenson Blewett and Weaver Pc | | PO Box 2269 | | | | Great Falls | MI | 59403 | |
| Jardis Industries | | 1201 Ardmore Ave | | | | Itasca | IL | 60143-1103 | |
| Jardis Industries D b a Bachi Company | | 1201 Ardmore Ave | | | | Itasca | IL | 60143-1103 | |
| Jardis Industries Inc | | Bachi Co | 1201 Ardmore Ave | | | Itasca | IL | 60143 | |
| Jarecki James | | 2900 14 Mile Rd Ne | | | | Sparta | MI | 49345 | |
| Jared Brewer | | 3410 Chisolm Rd 1212h | | | | Florence | AL | 35630 | |
| Jared Edens | | 2125 S Tecumseh Rd Lot 59 | | | | Springfield | OH | 45502 | |
| Jared Everson | | 149 Buckeye | | | | Amherst | NY | 14502 | |
| Jared Franklin | | 2324 Hiland St | | | | Saginaw | MI | 48601 | |
| Jared Harvey | | 1936 Columbus Blvd | | | | Kokomo | IN | 46901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1759 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jared Hawley | | 5380 Tall Oaks Dr | | | | Flint | MI | 48507 | |
| Jared Hoeppner | | 4601 Colonial Dr Apt 3 | | | | Saginaw | MI | 48603 | |
| Jared Kimberley | | 995 Evergreen Court | | | | Petoskey | MI | 49770 | |
| Jared Mccurry | | 26640 Flanagan Rd | | | | Athens | AL | 35614 | |
| Jared Thacker | | 5016d Woodbine Ave | | | | Dayton | OH | 45432 | |
| Jared Trepkowski | | 6091 Dewhirst Dr | | | | Saginaw | MI | 48638 | |
| Jarema Mark | | 1310 Avalon | | | | Saginaw | MI | 48603 | |
| Jargo & Associates Inc | | Jargo & Associates Design Inc | 6200 Sturgeon Creek Pky | | | Midland | MI | 48640 | |
| Jargo Treasure A | | PO Box 1715 | | | | McCormick | SC | 29835 | |
| Jargo Treasure A Dba Jargo & Associates | | PO Box 1715 | | | | McCormick | SC | 29835 | |
| Jaris Daniels | | 149 Donaldson Rd | | | | Buffalo | NY | 14208 | |
| Jarke Judith A | | 1180 N County Rd 400 E | | | | Kokomo | IN | 46901-3625 | |
| Jarke Judy | | 1180 North 400 East | | | | Kokomo | IN | 46901 | |
| Jarl Aven | | 3350 Midland Rd | | | | Saginaw | MI | 48603 | |
| Jarmon Doris J | | 1017 Hillwood Dr Sw | | | | Decatur | AL | 35601-3956 | |
| Jarmosco Hegel Sheila | | 3608 Timber Creek Nw | | | | Comstock Pk | MI | 49321 | |
| Jarnagin Tammy J | | 1375 Lower Bellbrook Rd | | | | Xenia | OH | 45385-7318 | |
| Jaro Transportation Services | | Inc | PO Box 2187 | | | Warren | OH | 44484 | |
| Jaro Transportation Services Inc | | PO Box 2187 | | | | Warren | OH | 44484 | |
| Jarode Thornton | | 517 W Home St | | | | Flint | MI | 48505 | |
| Jarosch George | | 9n451 Dittman Rd | | | | Elgin | IL | 60123 | |
| Jarosch Marie | | 9n451 Dittman Rd | | | | Elgin | IL | 60123 | |
| Jarosz Jr Matthew | | 225 Indian Church Rd | | | | West Seneca | NY | 14210 | |
| Jarosz Karen E | | 28505 Beach Dr | | | | Waterford | WI | 53185-2635 | |
| Jaroszewski Melissa | | 3557 Merrick | | | | Dearborn | MI | 48124 | |
| Jaroszewski Michael | | 6577 Isla Del Rey | | | | El Paso | TX | 79912 | |
| Jaroszewski Sherri | | 320 74th St | | | | Niagara Falls | NY | 14304 | |
| Jarquin Luis | | 7234 Bubbling Brooks | | | | Houston | TX | 77095 | |
| Jarrad Kirby | | 1503 Co Rd 120 | | | | Moulton | AL | 35650 | |
| Jarred Steve | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Jarred Steven | | 3844 Auburn Rd | | | | Auburn Hills | MI | 48326 | |
| Jarrell Lois | | 3495 S 740 E | | | | Bringhurst | IN | 46913 | |
| Jarrell William P | | 2315 Lincoln St | | | | Anderson | IN | 46016-5057 | |
| Jarret P Nichols | | PO Box 22685 | | | | Jackson | MS | 39225 | |
| Jarret Siegel | | 746 Valley Nw | | | | Grand Rapids | MI | 49504 | |
| Jarret Wilson | | 3469 Scottwood Rd | | | | Columbus | OH | 43227 | |
| Jarrett Basil | | 150 Cedar Circle | | | | Cortland | OH | 44410 | |
| Jarrett Camille | | 40c Chester Circle | | | | New Brunswick | NJ | 08901 | |
| Jarrett Carl | | 818 Mitwede St Sw | | | | Hartselle | AL | 35640-3504 | |
| Jarrett Carlton | | 80 Willow Ave | | | | Somerset | NJ | 08873 | |
| Jarrett Dwight | | 6169 Dayton Farmersville Rd | | | | Dayton | OH | 45418 | |
| Jarrett Eloise | | 6714 Russett Ct | | | | Flint | MI | 48504-1675 | |
| Jarrett Engineering Co Inc | | Multiple Engineering | 4982 Wsr 32 | | | Anderson | IN | 46011 | |
| Jarrett Engineering Co Inc | | 5335 N Tacoma Ave 16 | Nte 9910131251237 | | | Indianapolis | IN | 46220 | |
| Jarrett Engineering Co Inc | | Multiple Engineering | 5335 N Tacoma Ave Ste 16 | | | Indianapolis | IN | 46220-367 | |
| Jarrett Engineering Co Inc Eft | | 5335 N Tacoma Ave 16 | | | | Indianapolis | IN | 46220 | |
| Jarrett Eugene K | | 2730 Seneca St | | | | Flint | MI | 48504-7133 | |
| Jarrett Fire Control Systems | | 14795 Velvet St | | | | Chino Hills | CA | 91709 | |
| Jarrett Gloria | | 3485 Bagshaw Dr | | | | Saginaw | MI | 48601-5208 | |
| Jarrett James | | 403 Brownstone Dr | | | | Englewood | OH | 45322 | |
| Jarrett Jay W | | 105 Bunny Trl | | | | Pendleton | IN | 46064-9165 | |
| Jarrett Jaylin | | 5081 Stonespring Way | | | | Anderson | IN | 46012 | |
| Jarrett John | | 5081 Stonespring Way | | | | Anderson | IN | 46012 | |
| Jarrett Kristie | | 10407 Nash Rd | | | | Wakeman | OH | 44889 | |
| Jarrett Lewis | | 6981 Hwy 215 N | | | | Pitts | GA | 31072 | |
| Jarrett Michael | | 1902 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Jarrett Nadine | | PO Box 5284 | | | | Flint | MI | 48505-0284 | |
| Jarrett Natasha | | 80 Willow Ave | | | | Somerset | NJ | 08873 | |
| Jarrett Robert E | | 412 Dangerfield Dr | | | | Beech Grove | IN | 46107 | |
| Jarrett Ronald G | | 1806 Fairway Dr | | | | Kokomo | IN | 46901-9545 | |
| Jarrett Sandra | | 2039 Lindsay Ln South | | | | Athens | AL | 35613 | |
| Jarrett Sandra | | 1229 Harvard Blvd | | | | Dayton | OH | 45406-5928 | |
| Jarrett Steven | | 1502 Bristol Champion Twp R | | | | Warren | OH | 44481 | |
| Jarrett Steven F | | 4490 W Sunset Dunes Pl | | | | Tucson | AZ | 85743-8337 | |
| Jarrett Suzanne | | 1806 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Jarrett Teresa | | 4490 W Sunset Dunes Pl | | | | Tucson | AZ | 85743 | |
| Jarrett Waters | | 943 Co Rd 316 | | | | Trinity | AL | 35673 | |
| Jarrett William M | | 100 Montley Trail | | | | Georgetown | TX | 78628-4954 | |
| Jarrette Mary S | | 2821 Red Fox Run Dr | Nw | | | Warren | OH | 44485 | |
| Jarriel A Koplin | | 7991 Brookwood | | | | Clarkston | MI | 48348 | |
| Jarrod Lewis | | 4001 Sexton Dr | | | | Columbus | OH | 43228 | |
| Jarrord Jones | | 2336 Sunshine Pl | | | | Columbus | OH | 43232 | |
| Jarrus Peter | | 3320 Tupelo Ct | | | | Oakland Twp | MI | 48363 | |
| Jarry Montgomery | | 979 County Rd 457 | | | | Florence | AL | 35633 | |
| Jarusiewic Larry | | 1310 Durham Ct | | | | Beavercreek | OH | 45434 | |
| Jarusiewicz Walter | | 183 Kenilworth Se | | | | Warren | OH | 44483 | |
| Jaruszewski James D | | 43 Atkins Ave | | | | Hamilton | NJ | 08610 | |
| Jarvese Graves | | 204 Lea Circle | | | | Jackson | MS | 39204 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1760 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jarvey Joan J | | N31w23980 Green Rd | | | | Pewaukee | WI | 53072 | |
| Jarvey Joan J | | 8825 W Howard Ave 108 | | | | Greenfield | WI | 53228 | |
| Jarvey Joan J | | 8825 W Howard Ave No 108 | | | | Greenfield | WI | 53228 | |
| Jarvey Joan J | Jarvey Joan J | | 8825 W Howard Ave 108 | | | Greenfield | WI | 53228 | |
| Jarvey Joan J | | N31w23980 Green Rd | | | | Pewaukee | WI | 53072 | |
| Jarvinen Jr Eric E | | 6403 Nightingale Dr | | | | Flint | MI | 48506-1716 | |
| Jarvis Donald W | | 3344 N Euclid Ave | | | | Bay City | MI | 48706-1329 | |
| Jarvis Handling Equipment Co | | 2430 Turner Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Jarvis Handling Equipment Co | | 2425 Turner Nw | | | | Grand Rapids | MI | 49504-2045 | |
| Jarvis Heather | | 16945 N St Rd 9 | | | | Summitville | IN | 46070 | |
| Jarvis Hilliard | | 817 Nola Rd | | | | Sontag | MS | 39665 | |
| Jarvis Margaret E | | 1496 N County Rd 300 E | | | | Kokomo | IN | 46901-3624 | |
| Jarvis Mark | | 715 Mt Vernon Dr | | | | Xenia | OH | 45385 | |
| Jarvis Paul | | 35 Kingham Close | | | | Winyates Green | | B98OSA | United Kingdom |
| Jarvis Products Corp | Lisa Jarvis | 33 Anderson Rd | | | | Middletown | CT | 06457 | |
| Jary Michael | | 37764 Stableview | | | | Farmington Hills | MI | 48335-1709 | |
| Jarzabkowski Keith | | 1530 Short Rd | | | | Saginaw | MI | 48609 | |
| Jarzynecki P | | 3582 Heatherwood Dr | | | | Hamburg | NY | 14075-2105 | |
| Jarzyniecki Philip | c/o Dobozin & Danzinger | Carl H Dobozin Esq | 70 Niagra St | Ste 500 | | Buffalo | NY | 14202 | |
| Jarzyniecki Philip | Carl H Dobozin Esq | Dobozin & Danziger | 70 Niagra St | Ste 500 | | Buffalo | NY | 14202 | |
| Jasbeer Makhija Md | | 7213 Woodmore Ct | | | | Lockport | NY | 14094 | |
| Jasco Heat Treating Inc | | Frmly Jasco Sun Steel Treating | 75 Macedon Ctr Rd | | | Fairport | NY | 14450 | |
| Jasco Heat Treating Inc | | 75 Macedon Ctr Rd | | | | Fairport | NY | 14450 | |
| Jasco Heat Treating Inc | | PO Box 188 | | | | Fairport | NY | 14450-0188 | |
| Jasco Tools Inc | | Jasco Cutting Tools | 1390 Mount Read Blvd | | | Rochester | NY | 14606 | |
| Jasco Tools Inc | | PO Box 60620 | | | | Rochester | NY | 14606-0620 | |
| Jasco Tools Inc | | PO Box 60620 | | | | Rochester | NY | 14606 | |
| Jasco Tools Inc | attn Diane Simon CFO | 1390 Mount Read Blvd | | | | Rochester | NY | 14606 | |
| Jasco Tools Inc Eft | | PO Box 60620 | | | | Rochester | NY | 14606-0620 | |
| Jashua Fields | | 2243 Bullock Rd | | | | Bay City | MI | 48708 | |
| Jasienski Lois M | | 221 Niagara | | | | Bay City | MI | 48706-5355 | |
| Jasinski Anthony | | 1006 Oakwood Dr | | | | Warren | OH | 44484 | |
| Jasinski Anthony J | | 1006 Oakwood Dr Se | | | | Warren | OH | 44484-5608 | |
| Jasinski Robert W | | 4261 Beach Ridge Rd | | | | N Tonawanda | NY | 14120-9575 | |
| Jasinski Violet | | 1006 Oakwood Dr | | | | Warren | OH | 44484 | |
| Jasinski Violet G | | 1006 Oakwood Dr Se | | | | Warren | OH | 44484-5608 | |
| Jaskie Adam | | 2177 S 60th St | | | | West Allis | WI | 53219 | |
| Jaskier Michael | | 378 Huxley | | | | Cheektowaga | NY | 14225 | |
| Jaskier Thomas F | | 92 W Rouen Dr | | | | Cheektowaga | NY | 14227-2414 | |
| Jaskiewicz Diane G | | 1055 Harding Dr | | | | Flint | MI | 48507 | |
| Jaskolski Henryk | | 124 Rose Dust Dr | | | | Rochester | NY | 14626 | |
| Jaskow Andrzej | | 1321 Captains Bridge | | | | Centerville | OH | 45458 | |
| Jasman Jr Buddie | | 108 E Ctr PO Box 278 | | | | Linwood | MI | 48634 | |
| Jasman Wayne | | 885 W Newberg Rd | | | | Pinconning | MI | 48650-9442 | |
| Jasmin Defense Indust Depot | | 2 Lincoln Ave | | | | South Hamilton | MA | 01982 | |
| Jasmin Johnson | | 1004 Lyell Ave Apt 3 | | | | Rochester | NY | 14606 | |
| Jasmine Walters | | 403 S 21st St | | | | Saginaw | MI | 48601 | |
| Jason Anderson | | 7310 E 325 S | | | | Bringhurst | IN | 46913 | |
| Jason Anderson | | 10061 Hacienda Dr | | | | Clio | MI | 48420 | |
| Jason Andres | | 310 East Forest St | | | | Clyde | OH | 43410 | |
| Jason Angst | | 50 Golden Eagle Landing | | | | Rochester | NY | 14612 | |
| Jason Arnold | | 4811 E Westgate Dr | | | | Bay City | MI | 48706 | |
| Jason Austin | | 661 East Main St Apt B | | | | Batavia | NY | 14020 | |
| Jason Bailey | | 12287 Mccormack Rd | | | | Athens | AL | 35611 | |
| Jason Barnicle | | 3219 Mckinley St | | | | Lorain | OH | 44052 | |
| Jason Bell | | 92 Rough Way 2 | | | | Lebanon | OH | 45036 | |
| Jason Bell | | 112 Ladino Ln | | | | Pendelton | IN | 46064 | |
| Jason Bellinger | | 706 Grant St | | | | Fenton | MI | 48430 | |
| Jason Bodi | | 1109 Willow Ave | | | | Vickery | OH | 43464 | |
| Jason Bowden | | 189 Pine St | | | | Sparta | MI | 49345 | |
| Jason Bradow | | 2330 Pebble Creek | | | | Flushing | MI | 48433 | |
| Jason Brown | | 335 Brampton Rd | | | | Youngstown | NY | 14174 | |
| Jason Cassel | | 6880 Rockview Court | | | | Huber Heights | OH | 45424 | |
| Jason Chase | | 2804 Dina | | | | Midland | MI | 48642 | |
| Jason Childers | | 4461 Sandy Way Ln Apt G | | | | Beavercreek | OH | 45430 | |
| Jason Collins | | 4345 Blue Rock Rd | | | | Dayton | OH | 45432 | |
| Jason Coon | | 16168 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Jason Cyr | | 308 Jorpark Circle | | | | Spencerport | NY | 14559 | |
| Jason Daniel | | 1077 Bristol Dr | | | | Vandalia | OH | 45377 | |
| Jason Deephouse | | 4060 Quarterline | | | | Muskegon | MI | 49444 | |
| Jason Denning | | 2113 Colton Dr | | | | Kettering | OH | 45420 | |
| Jason Dillman | | 2748 S 344 E | | | | Kokomo | IN | 46902 | |
| Jason Downs | | 18405 Baker Hill Rd | | | | Athens | AL | 35611 | |
| Jason Drury | | 2967 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Jason Duniver | | 428 Jackson St | | | | Sandusky | OH | 44870 | |
| Jason Edwards | | 1612 Arrowwood Dr | | | | Beavercreek | OH | 45432 | |
| Jason Ellison | | 2650 Blackhawk Rd | | | | Kettering | OH | 45420 | |
| Jason England | | 1512 Co Rd 70 | | | | Moulton | AL | 35650 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1761 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jason Feneis | | 4554 Pemberley Nw | | | | Comstock Pk | MI | 49321 | |
| Jason Ferguson | | 705 E Roanoke Dr | | | | Fitzgerald | GA | 31750 | |
| Jason Forte | | 364 North Ave | | | | Hilton | NY | 14468 | |
| Jason Fox | | 1109 Arrowhead Cr Un E | | | | W Carrollton | OH | 45449 | |
| Jason Frost | | 142 Lynn | | | | Vassar | MI | 48768 | |
| Jason Fulks | | 71 French Rd | | | | Loretta | TN | 38469 | |
| Jason Gallert | | 1540 50th | | | | Wyoming | MI | 49509 | |
| Jason Gatlin | | 21325 Flanagan Rd | | | | Athens | AL | 35614 | |
| Jason Gatlin | | 21880 Daveen Dr | | | | Elkmont | AL | 35620 | |
| Jason Gholston | | 21536 Al Hwy 101 | | | | Town Creek | AL | 35672 | |
| Jason Goad | | 1705 W Jefferson | | | | Kokomo | IN | 46901 | |
| Jason Goss | | 2824 Reppuhn | | | | Saginaw | MI | 48603 | |
| Jason Grant | | 9691 Cain Dr Ne | | | | Warren | OH | 44484-4111 | |
| Jason Griffin | | 1043 Broxton Hwy | | | | Fitzgerald | GA | 31750 | |
| Jason Guilford | | 1483 Stowell Dr Apt 6 | | | | Rochester | NY | 14616 | |
| Jason Haimerl | | 89 Glayds Rd | | | | Columbus | OH | 43228 | |
| Jason Harris | | 11255 Block Rd | | | | Birch Run | MI | 48415 | |
| Jason Heck | | 3119 Phelps St | | | | Unionville | MI | 48767 | |
| Jason Hillebrant | | 126 Cabot Rd | | | | Rochester | NY | 14626 | |
| Jason Hogan | | 1542 Lasalle Ave | | | | Niagara Falls | NY | 14301 | |
| Jason Holmes | | 1013 Micheal Ln | | | | Hazlehurst | MS | 39083 | |
| Jason Howard | | 5784 Co Rd 434 | | | | Trinity | AL | 35673 | |
| Jason Hubbard | | 190 Harris Dr | | | | Cement City | MI | 49233 | |
| Jason Hurren | | Big Bear Lot 12 | | | | Birch Run | MI | 48415 | |
| Jason Hutchison | | 9072 S Normandy Ln | | | | Centerville | OH | 45458 | |
| Jason Hyman | | 1217 E Firmin St | | | | Kokomo | IN | 46902 | |
| Jason Inc | | Janesville Sackner Group | 2700 Patterson Ave Se | | | Grand Rapids | MI | 49546-633 | |
| Jason Inc | | Janesville Products Div | 56 St Marys St | | | Norwalk | OH | 44857 | |
| Jason Inc | | Sackner Products Div | 7125 Orchard Lake Ste 304 | | | West Bloomfield | MI | 48322 | |
| Jason Jimenez | | 20090 Ithaca Rd | | | | Brant | MI | 48614 | |
| Jason Johnson | | 5744 St Rt 6 | | | | Vickery | OH | 43464 | |
| Jason Johnston | | 7067 Academy Ln | | | | Lockport | NY | 14094 | |
| Jason Jones | | 710 Bobtail Ct | | | | Peru | IN | 46970 | |
| Jason Kadvan | | 4279 Laura Ave | | | | Vienna | OH | 44473 | |
| Jason Kagy | | 918 Dana St | | | | Warren | OH | 44483 | |
| Jason Knipple | | 1026 Clear Spring Ln | | | | Johnstown | PA | 15904 | |
| Jason Konopka | | 1015 Turner | | | | Caro | MI | 48723 | |
| Jason Konopka | | 1834 W Meyer Ln 18202 | | | | Oak Creek | WI | 53154 | |
| Jason Kramer | | 424 Cass Ave | | | | Bay City | MI | 48708 | |
| Jason Krawczak | | 6140 S Packard Ave 3 | | | | Cudahy | WI | 53110 | |
| Jason Kubik | | 5704 Oak Ln | | | | Lockport | NY | 14094 | |
| Jason Laney | | 8246 E Market St 180 | | | | Warren | OH | 44484 | |
| Jason Larson | | 206 E Carpenter St | | | | Midland | MI | 48640 | |
| Jason Lee | | 8229 Meadow Wood Dr | | | | Davison | MI | 48423 | |
| Jason Lewis | | 406 W 6th St | | | | Alexandria | IN | 46001 | |
| Jason Louchart | | 5838 Sid Dr | | | | Saginaw | MI | 48601 | |
| Jason Love | | 175 E Market | | | | Bunker Hill | IN | 46914 | |
| Jason Lykins | | 410 Finch St | | | | Sandusky | OH | 44870 | |
| Jason Lyons | | 325 Green St | | | | Lockport | NY | 14094 | |
| Jason Merino | | 10 Ezio Dr | | | | Rochester | NY | 14606 | |
| Jason Merrill | | 2255 Berberovic Dr | | | | Saginaw | MI | 48603 | |
| Jason Meyer | | 2815 Congress | | | | Saginaw | MI | 48602 | |
| Jason Miller | | 306 Sunburst Dr | | | | Frankenmuth | MI | 48734 | |
| Jason Miller | | 3960 Lone Rd | | | | Freeland | MI | 48623 | |
| Jason Mockabee | | 1095 E Lower Springboro | | | | Lebanon | OH | 45036 | |
| Jason Moore | | 1935 Caldwell St | | | | Saginaw | MI | 48601 | |
| Jason Morris | | 9549 W 150 S | | | | Russiaville | IN | 46979 | |
| Jason Neitzel | | 2340 E Chip | | | | Kawkawlin | MI | 48631 | |
| Jason Osborne | | 150 Fiord Dr | | | | Eaton | OH | 45320 | |
| Jason Oudette | | 136 Lock St | | | | Lockport | NY | 14094 | |
| Jason Pacholke | | 9701 Sunny Side Ct | | | | Freeland | MI | 48623 | |
| Jason Parish | | 209 Renshar | | | | Auburn | MI | 48611 | |
| Jason Perrin | | 536 Forest Ave | | | | Dayton | OH | 45402 | |
| Jason Planthaber | | 327 Bogart Rd | | | | Huron | OH | 44839 | |
| Jason Randolph | | 1531 Stratford Dr | | | | Adrian | MI | 49221 | |
| Jason Rasberry And Associates | | Inc | 6646 Gary Rd | Ste D | | Jackson | MS | 39212 | |
| Jason Rasberry And Associates Inc | | 6646 Gary Rd | Ste D | | | Jackson | MS | 39212 | |
| Jason Raymaker | | 1008 S Arbor | | | | Bay City | MI | 48706 | |
| Jason Reck | | 11100 Horatio Rd | | | | Bradford | OH | 45308-9709 | |
| Jason Reker | | 7800 Shamrock Ct | | | | Dayton | OH | 45424 | |
| Jason Riddle | | 440 Crosspark Dr T 509 | | | | Pearl | MS | 39208 | |
| Jason Rivera | | 5646 Keck Rd | | | | Lockport | NY | 14094 | |
| Jason Rocha | | 130 Goetz | | | | Saginaw | MI | 48602 | |
| Jason Rodgers | | 8177 Potter Rd | | | | Davison | MI | 48423 | |
| Jason Rogers | | 3064 N 73rd St | | | | Milwaukee | WI | 53210 | |
| Jason Rose | | 8339 Woodgrove Ct | | | | Centerville | OH | 45458 | |
| Jason Schriber | | 411 W Deckerville Rd | | | | Caro | MI | 48723 | |
| Jason Seemanh | | 6020 University Dr | | | | Saginaw | MI | 48604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jason Shafer | | 9886 Hollow Tree Dr | | | | Tipp City | OH | 45371 | |
| Jason Shepard | | 10734 Alpine | | | | Sparta | MI | 49345 | |
| Jason Sherrill | | 201 Hastings Rd | | | | Athens | AL | 35613 | |
| Jason Sims | | 2806 E Pierson | | | | Flint | MI | 48506 | |
| Jason Smith | | 211 N Maple St Apt D | | | | Greentown | IN | 46936 | |
| Jason Spencer | | 2048 First St | | | | Vassar | MI | 48768 | |
| Jason Staub | | 263 Vinal Ave | | | | Rochester | NY | 14609 | |
| Jason Stavely | | 17695 Gratiot | | | | Hemlock | MI | 48626 | |
| Jason Stec | | 2460 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Jason Steinbrick | | 6271 East Harbor Rd | | | | Marblehead | OH | 43440 | |
| Jason Swenson | | 1761 Carroll Court | | | | South Milwaukee | WI | 53172 | |
| Jason Sylvester | | 36 A Orchard St | | | | Webster | NY | 14580 | |
| Jason Talbot | | 119 Stonyridge Dr Apt 107 | | | | Sandusky | OH | 44870 | |
| Jason Tarver | | 1918 Fair Fax | | | | Saginaw | MI | 48601 | |
| Jason Taylor | | 4233 Menton | | | | Flint | MI | 48507 | |
| Jason Thom | | 3212 Rods Dr | | | | Sandusky | OH | 44870 | |
| Jason Thorp | | 1858 Fieldstone Dr | | | | Dayton | OH | 45414 | |
| Jason Thurkettle | | 2480 West Sherman Blvd | | | | Muskegon | MI | 49441 | |
| Jason Tomko Alpha Technologies International Ltd | | 500 Commerce Dr | | | | Amherst | NY | 14228 | |
| Jason Toye | | 12444 Lippincott Blvd | | | | Davison | MI | 48423 | |
| Jason Tran | | 5336 Mick Ave Se | | | | Kentwood | MI | 49548 | |
| Jason Trombley | | 4916 W Leckie | | | | Saginaw | MI | 48603 | |
| Jason Tschetter | | 42 Pk Ave | | | | Middleport | NY | 14105 | |
| Jason Wackler | | 7970 Bradford Bloomer Rd | | | | Bradford | OH | 45308 | |
| Jason Warren | | 415 Humboldt Pkwy | | | | Buffalo | NY | 14208 | |
| Jason Watson | | 910 Carole Ave | | | | Miamisburg | OH | 45342 | |
| Jason Wegner | | 600 South Thomas | | | | Saginaw | MI | 48609 | |
| Jason Wiler | | 4361 Brick School House Rd | | | | Hamlin | NY | 14464 | |
| Jason Williams | | 8384 Lippincott | | | | Davison | MI | 48423 | |
| Jason Winans | | 1111 E Ashman St | | | | Midland | MI | 48642 | |
| Jason Witt | | 9712 Sigler Rd | | | | New Carlisle | OH | 45344 | |
| Jason Worden | | 12775 Maple | | | | Birch Run | MI | 48415 | |
| Jason Wright | | 3580 N Doncaster Rd | | | | Saginaw | MI | 48603 | |
| Jason Zielinski | | 39 Moreland St | | | | Buffalo | NY | 14206 | |
| Jason Zyrowski | | 3482 Pine St | | | | Kingston | MI | 48741 | |
| Jasonna Light | | 2117 Aspen Run Rd | | | | Sandusky | OH | 44870 | |
| Jasper County In | | Jasper County Treasurer | 115 W Washington St | Ste 201 | | Rensselaer | IN | 47978 | |
| Jasper County Treasurer | | Courthouse | 115 W Washington Ste 201 | | | Rensselaer | IN | 47978 | |
| Jasper County Treasurer Courthouse | | 115 W Washington Ste 201 | | | | Rensselaer | IN | 47978 | |
| Jasper Cty Just Ct Clerk | | PO Box 1054 | | | | Bay Springs | MS | 39422 | |
| Jasper Eng Exch | Mr Jack Hinkle | 815 Wernsing Rd | PO Box 650 | | | Jasper | IN | 47546-0650 | |
| Jasper Eng Exch | | 815 Wernsing Rd Diesel Fuel Rm | PO Box 650 | | | Jasper | IN | 47546-0650 | |
| Jasper Engine | Jack Hinkle | Highway 231 South | PO Box 650 | | | Jasper | IN | 47546 | |
| Jasper Engine & Trans Inc | | PO Box 650 | 815 Wernsing Rd | | | Jasper | IN | 47546 | |
| Jasper Engine & Transmission | | 815 Wernsing Rd | | | | Jasper | IN | 47546 | |
| Jasper Engine & Transmission E | | 815 Wernsing Rd | | | | Jasper | IN | 47546-814 | |
| Jasper Engines & Transmissions | | 815 Wernsing Rd | | | | Jasper | IN | 47547-0650 | |
| Jasper Engines & Transmissions | | PO Box 650 | | | | Jasper | IN | 47547-0650 | |
| Jasper Gerald | | 1449 Bowers Rd | | | | Lapeer | MI | 48446 | |
| Jasper James | | 1733 Arthur St | | | | Saginaw | MI | 48602-1003 | |
| Jasper Kwanza | | 4161 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Jasper Rubber Products | | PO Box 660233 | | | | Indianapolis | IN | 46266-0233 | |
| Jasper Rubber Products Eft | | PO Box 660233 | | | | Indianapolis | IN | 46266-0233 | |
| Jasper Rubber Products Inc | | 1010 1st Ave | | | | Jasper | IN | 47546-320 | |
| Jasper Rubber Products Inc Eft | | 1010 First Ave | PO Box 706 | | | Jasper | IN | 47547-0706 | |
| Jasper Young | | 423 Hodge King Dr | | | | Ashburn | GA | 31714 | |
| Jasso Natividad H | | 1302 6th Ave Sw | | | | Decatur | AL | 35601-3803 | |
| Jast Associates | | Dba Sun & Sound | 616 A Pk Ave | | | Worcester | MA | 01603-2035 | |
| Jast Associates Dba Sun & Sound | | 616 A Pk Ave | | | | Worcester | MA | 01603-2035 | |
| Jastech Emc Consulting Llc | | PO Box 3332 | | | | Farmington Hills | MI | 48333 | |
| Jastrow Gilbert | | 3350 E Kender Ln | | | | Oak Creek | WI | 53154 | |
| Jastrow Joleen | | 3350 E Kender Ln | | | | Oak Creek | WI | 53154-4750 | |
| Jastrow Lee | | 3350 E Kender Ln | | | | Oak Creek | WI | 53154 | |
| Jastrzebski Lynn | | 30745 Hidden Pines Ln | | | | Roseville | MI | 48066 | |
| Jasuja Rahul | | 250 West 103rd St Apt 10 E | | | | New York | NY | 10025 | |
| Jasuja Samir | | 41426 Reindeer Dr | | | | Novi | MI | 48375 | |
| Jasura Jerome A | | 719 Rhodes St | | | | Pinconning | MI | 48650-9403 | |
| Jatasco Inc | | 5506 S 94th E Ave | | | | Tulsa | OK | 74145 | |
| Jaticanne Miles | | 455 Joseph Van Dorn Ct | | | | Pataskala | OH | 43062 | |
| Jauca Richard | | 11 Peppermill Rd | | | | Orchard Pk | NY | 14127 | |
| Jaunita Cadman | | 7645 Woods Edge Dr Ne | | | | Belmont | MI | 49306 | |
| Java Douglas B | | PO Box 145 | | | | Southington | OH | 44470-0145 | |
| Java Trading Co Of Colorado | | PO Box 328 | | | | Greeley | CO | 80632 | |
| Javelosa Michael | | 401 Paula Ave | | | | Fullerton | CA | 92833 | |
| Javery Mary Jo | | 41 Windwood Dr | | | | Aurora | IL | 60506 | |
| Javery Robert | | 41 Windwood Dr | | | | Aurora | IL | 60506 | |
| Javier Rodriguez | | 81 Traymore St | | | | Buffalo | NY | 14216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Javier Valdez | | 8159 Dearborn Ave | Apt A | | | Southgate | CA | 90280 | |
| Javis Julian | | 1213 Newark Pl | | | | Dayton | OH | 45404 | |
| Javitch Block Eisen & Rathbone | | Add Chg 7 97 | Bond Court Bldg 14th Fl | 1300 E 9 St | | Cleveland | OH | 44114-1503 | |
| Javitch Block Eisen and Rathbone | | Bond Court Bldg 14th Fl | 1300 E 9 St | | | Cleveland | OH | 44114-1503 | |
| Javlyn Inc | | 3136 S Winton Rd Ste 102 | | | | Rochester | NY | 14623 | |
| Javlyn Inc | | 3136 Winton Rd S Ste 102 | | | | Rochester | NY | 14623 | |
| Javlyn Inc | | PO Box 23256 | | | | Rochester | NY | 14692 | |
| Javon Frierson | | 197 Trudy Ave | | | | Trotwood | OH | 45426-3021 | |
| Javorchik Lisa | | 3420 Lewis Seifert | | | | Hubbard | OH | 44425 | |
| Javoris Austin | | 879 Williams Blvd 8b | | | | Ridgeland | MS | 39157 | |
| Javous Blanchard | | 600 Garrett Rd | | | | Silver Creek | MS | 39663 | |
| Jawatha H Bacon | | | | | | | | 57762-6523 | |
| Jawood Management Assoc | | 2265 Livernois Ste 900 | | | | Troy | MI | 48083 | |
| Jawood Management Associates C | | 2265 Livernois Ste 900 | | | | Troy | MI | 48083 | |
| Jaworowicz Kenneth F | | 26 Evergreen Dr | | | | Lancaster | NY | 14086-9613 | |
| Jaworowski Christopher | | 1211 Broadacre | | | | Clawson | MI | 48017 | |
| Jawors Allan | | 3830 Groveland Rd | | | | Ortonville | MI | 48462 | |
| Jaworski Donald D | | 424 Andrews St | | | | Mukwonago | WI | 53149-1504 | |
| Jaxtheimer Vickie | | 5690 Pkman Rd Nw | | | | Warren | OH | 44481-9438 | |
| Jaxx Bartes | | 11260 Armstrong Dr S | | | | Saginaw | MI | 48609 | |
| Jay Alix & Associates | | Inc | 4000 Town Ctr Ste 500 | | | Southfield | MI | 48075 | |
| Jay Alix and Associates | | 4000 Town Ctr Ste 500 | | | | Southfield | MI | 48075 | |
| Jay Arthur | | 1101 Hickory Rd | | | | Ocala | FL | 34472 | |
| Jay B Spirit | | 28 W Allegheny Ste 501 | | | | Towson | MD | 21204 | |
| Jay Brisker | | 415 Tuscaloosa Ct | | | | Gadsden | AL | 35901 | |
| Jay Butler | | 26525 Meadowlark Ln | | | | Elkmont | AL | 35620 | |
| Jay Caswell | | 12080 Podunk Ave | | | | Greenville | MI | 48838 | |
| Jay Christensen | | 5401 S Cambrige Ln | | | | Greenfield | WI | 53221 | |
| Jay Circuit Court | | 120 North Court St | | | | Portland | IN | 47371 | |
| Jay Circuit Court | | 120 N Court St | | | | Portland | IN | 47371 | |
| Jay Clontz | | 167 Delray Ave | | | | West Seneca | NY | 14224 | |
| Jay Cnty Clerks Office | | 2nd Flr 120 N Crt St | | | | Portland | IN | 47371 | |
| Jay Cook | | 1247 39th Ave | | | | Kenosha | WI | 53144 | |
| Jay County Clerks Office | | Courthouse | 2nd Fl | 120 North Court St | | Portland | IN | 47371 | |
| Jay County Clerks Office Courthouse | | 2nd Fl | 120 North Court St | | | Portland | IN | 47371 | |
| Jay County In | | Jay County Treasurer | 120 Court St | | | Poerland | IN | 47371 | |
| Jay Douglas | | 2208 N Mason | | | | Saginaw | MI | 48602 | |
| Jay Glendenning | | 1531 Meadowbrook | | | | Kokomo | IN | 46902 | |
| Jay H Vader | | 1300 N 78th St Ste 202 | | | | Kansas City | KS | 66112 | |
| Jay Hall | | 3781 Wentworth Dr Sw | | | | Wyoming | MI | 49509 | |
| Jay Hall | | 1699 N Bay Mid Co Line Rd | | | | Midland | MI | 48642 | |
| Jay Herbert | | 227 North Third St | | | | Tipp City | OH | 45371 | |
| Jay Ian | | 4642 E Cr 450 S | | | | Logansport | IN | 46947 | |
| Jay Ind industrial Contor | Paul Eagar | 11501 Goldcoast Dr | | | | Cincinnatti | OH | 45249 | |
| Jay Industrial Technologies | | 875 Lively Blvd | | | | Elk Grove | IL | 60007 | |
| Jay Industrial Technology | Chris Wode | 10125 Product Court | | | | Louisville | KY | 40299 | |
| Jay Industries Inc | | 150 E Longview Ave | | | | Mansfield | OH | 44903-4206 | |
| Jay Industries Inc | | Broshco Fabricated Products | 1595 W Longview Ave | | | Mansfield | OH | 44906-1806 | |
| Jay Instrument and Specialt | Betty Shaffer | 555 N Wayne Ave | | | | Cincinnati | OH | 45215 | |
| Jay Ivie | | 416 1 2 Rock Cliff Dr | | | | Martinsburg | WV | 25401 | |
| Jay Jordan | | 104 W Fisher Ave | | | | Bay City | MI | 48706 | |
| Jay K Schreader | | 17 Banko Dr | | | | Depew | NY | 14043 | |
| Jay K Schreader | | 17 Blanko Dr | | | | Depew | NY | 14043 | |
| Jay Kempinger | | 3211 S 60th St | | | | Milwaukee | WI | 53219 | |
| Jay Krans | | 4178 128th | | | | Allegan | MI | 49010 | |
| Jay Krause | | 2714 Eastwood Dr | | | | Sandusky | OH | 44870 | |
| Jay Kwoka | | 40 Millar Pl | | | | Lockport | NY | 14094 | |
| Jay Longnecker | | 718 Clinton St | | | | Port Clinton | OH | 43452 | |
| Jay M Smyser | | 440 N Wabash Ave Ste 5006 | | | | Chicago | IL | 60611 | |
| Jay M Watts | | Acct Of Sandra Livingston | Case 94 Sc1513 | 132 S Water St Ste 445 | | Decatur | IL | 33536-6094 | |
| Jay M Watts Acct Of Sandra Livingston | | Case 94 Sc1513 | 132 S Water St Ste 445 | | | Decatur | IL | 62523 | |
| Jay Mccarren | | 6314 Olive Branch Rd | | | | Oregonia | OH | 45054 | |
| Jay Mccord | | 2515 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Jay Mckinney | | 5344 E County Rd 800 N | | | | Frankfort | IN | 46041 | |
| Jay Plastic Inc | | 150 E Longview Ave | | | | Mansfield | OH | 44903 | |
| Jay Plastic Inc | | 3606 W Liberty | | | | Ann Arbor | MI | 48103 | |
| Jay Plastic Sales Inc | | 150 E Longview Ave | | | | Mansfield | OH | 44903 | |
| Jay Plastics | | 150 East Longview Ave | | | | Mansfield | OH | 44903 | |
| Jay Plastics Inc | | 150 E Longview Ave | | | | Mansfield | OH | 44905 | |
| Jay Plastics Inc | | C o Jay Plastics Sales | 3700 W Liberty St | | | Ann Arbor | MI | 48103 | |
| Jay Plastics Inc Eft | | National City Bank | PO Box 951031 | | | Cleveland | OH | 44193 | |
| Jay Plastics Inc Eft | | Broshco Fabricated Products | 1595 W Longview Ave | | | Mansfield | OH | 44906 | |
| Jay Poeller | | 35 Spalding St | | | | Lockport | NY | 14094 | |
| Jay Rebecca | | 2533 Oakley Ave | | | | Kettering | OH | 45419 | |
| Jay Reinke | | 2512 W Greenfield Ave | | | | Milwaukee | WI | 53204 | |
| Jay Sales Inc | | 3700 W Liberty Rd | | | | Ann Arbor | MI | 48103 | |
| Jay Schabel | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayete Square | | Buffalo | NY | 14203 | |
| Jay Smith | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jay Smith | | 5014 Coulson Dr | | | | Dayton | OH | 45418-2033 | |
| Jay Sullivan | | 1617 Oak Hill Rd | | | | Kokomo | IN | 46902 | |
| Jay V Strong Jr | | 22 W Allegheny Ave Ste 400 | | | | Towson | MD | 21204 | |
| Jay Vader | | 1300 N 78th St Ste 202 | | | | Kansas City | KS | 66112 | |
| Jay Zimmerman | | 409 Falcon Dr | | | | New Carlisle | OH | 45344 | |
| Jayakar Krishnakumar | | 878 Boulder Way | | | | Kokomo | IN | 46902 | |
| Jayanti Subbarao | | 23150 Shelburne Rd | | | | Shaker Heights | OH | 44122 | |
| Jayaswal Nivedita | | 434 Village Green Blvd | Apt 203 | | | Ann Arbor | MI | 48105 | |
| Jayco | | 1660 Babcock St | | | | Costa Mesa | CA | 92627 | |
| Jayco Inc | | 555 S Court St | | | | Lapeer | MI | 48446 | |
| Jaygo | | 675 Rahway Ave | | | | Union | NJ | 07083 | |
| Jaylene S Pakalnis | | 2641 Westbrook NW | | | | Grand Rapids | MI | 49504 | |
| Jaymar Packaging Ltd | | First Ave Crewe Gates Ind | Estate Weston Rd | | | Crewe | | CW1 6XS | United Kingdom |
| Jaymar Packaging Ltd Eft | | 1st Ave Weston Rd | Crewe Cw1 6xs | | | | | | United Kingdom |
| Jaymar Packaging Ltd Eft | | Add Chg Afc 06 06 03 Vc | 1st Ave Weston Rd | Crewe Cw1 6xs | | United Kingdom | | | UK |
| Jayne Bil | | 444 Washburn St | | | | Lockport | NY | 14094 | |
| Jayne Diane | | 15910 Bayside Pointe W Apt 906 | | | | Fort Myers | FL | 33908 | |
| Jayne Finley | | 4317 Bardshar Rd | | | | Castalia | OH | 44824 | |
| Jayne Gary S | | 317 N Cedar Ave | | | | Niles | OH | 44446-2541 | |
| Jayne Gilimer | | 1265 Sherwood Ave | | | | North Tonawanda | NY | 14120 | |
| Jayne L Want | | 962 Beacon Woods Court | | | | Ballwin | MO | 63021 | |
| Jayne Nelson | | 7673 Mt Hood | | | | Huber Heights | OH | 45424 | |
| Jayne William J | | 13864 Village Creek Dr | | | | Fort Myers | FL | 33908 | |
| Jaynes Craig | | 154 Eileen | | | | Bloomfield Hills | MI | 48302 | |
| Jaynes Michael | | 3431 Helen Pl | | | | Grove City | OH | 43123 | |
| Jaynes Richard L | | 2551 Orchard Run Rd | | | | W Carrollton | OH | 45449-2825 | |
| Jayson Gann | | 4654 Riddles Bend Rd | | | | Rainbow City | AL | 35906-7672 | |
| Jazlyn Williams | | 175 Bleaker Rd | | | | Rochester | NY | 14609 | |
| Jazwinski Patrick | | 14556 Division Ave | | | | Cedar Springs | MI | 49319-9151 | |
| Jb & Cr Inc | | 2736 Lauren Rd | | | | Greenville | SC | 29607 | |
| Jb and Cr Inc | | 2736 Lauren Rd | | | | Greenville | SC | 29607 | |
| JB Hunt Transport Inc | | PO Box 730127 | | | | Dallas | TX | 75373-0127 | |
| JB Hunt Transport Inc | | JB Hunt Transportation Inc | Attn Shelly Allen | PO Box 130 | | Lowell | AR | 72745 | |
| JB Hunt Transport Inc | Attn Shelly Allen | PO Box 130 | | | | Lowell | AR | 72745 | |
| Jb Radiator Specialties | | 8401 Specialty Circle | | | | Sacramento | CA | 45828 | |
| Jb Radiator Specialties | | PO Box 292460 | | | | Sacramento | CA | 45829 | |
| Jb Ward & Sons Inc | | 60 Kennedy Ave | | | | Ogdensburg | NJ | 07439 | |
| Jb Ward and Sons Inc | | 60 Kennedy Ave | | | | Ogdensburg | NJ | 07439 | |
| Jbc Automotive | | 255 Great Arrow Ave Ste 2a | | | | Buffalo | NY | 14207 | |
| Jbc Automotive Inc | | 255 Great Arrow | | | | Buffalo | NY | 14207 | |
| Jbc Soldering Solutions Ltd | | Stockport | 5 Longshut Ln West | | | Stockport | | SK26RX | United Kingdom |
| Jbd American Scale Co Eft | | 5644 W 79th St | | | | Indianapolis | IN | 46278-1707 | |
| Jbd American Scale Co Eft | | Jbd American Weights & Measure | 5644 W 79th St | | | Indianapolis | IN | 46278-1707 | |
| Jbf Express | | PO Box 1634 | | | | Buffalo | NY | 14225 | |
| Jbf Express Inc | | PO Box 1634 | | | | Buffalo | NY | 14225 | |
| Jbh Associates | | 43 29 Bell Blvd | | | | Bayside | NY | 11361 | |
| Jbi Corp | | 22325 W St Rte 51 | | | | Genoa | OH | 43430 | |
| Jbi Corp | | 1240 N Genoa Clay Ctr Rd | | | | Genoa | OH | 43430 | |
| Jbi Corp | | 22325 W St Rt 51 | | | | Genoa | OH | 43430 | |
| Jbi Corporation | Accounts Payable | 22325 West State Route 51 | | | | Genoa | OH | 43430 | |
| Jbi Inc | | 12731 Norway Rd | | | | Osseo | WI | 54758 | |
| Jbl Enterprises Inc | | 1876 130th Ave | | | | Hopkins | MI | 49328 | |
| Jbl Enterprises Inc Eft | | 1876 130th Ave | | | | Hopkins | MI | 49328-9733 | |
| Jbs Transportation | | 200 Regency Dr | | | | Glendale Hts | IL | 60139 | |
| Jc Corporation | Accounts Payable | Sanggye Nowon Gu | | | | Seoul | | 139-2 | Korea Republic Of |
| Jc Fjelstad & Assoc Inc | | 1030 El Camino Real 262 | | | | Sunnyvale | CA | 94087 | |
| Jc Penney Co | | Acct Of Sandra D Mathews | Case 93 32118 Ck 7 | | | | | 37338-6959 | |
| Jc Penney Co Acct Of Sandra D Mathews | | Case 93 32118 Ck 7 | | | | | | | |
| Jc Trucking | | PO Box 104 | | | | Fraser | MI | 48026 | |
| Jca Industries Inc | Accounts Payable | PO Box 116 | | | | Winnipeg | MB | R3H 0Z4 | Canada |
| Jch Marketing & Consultation | | 515 W Monroe St | | | | Alexandria | IN | 46001 | |
| Jci | Ahealyr | 47700 Halyard Plymouth | | | | | MI | 48170 | |
| Jci | | 5757 North Green Bay Av | | | | Milwaukee | WI | 53209 | |
| Jci Autoseat Sa De Cv Ramos Arizpe 18316 | | C o Dicex | 14701 Atlanta Dr | | | Laredo | TX | 78045 | |
| Jci Bridgewater | | 7500 Tank Ave | | | | Warren | MI | 48092 | |
| Jci Bridgewater | Accounts Payable | 7500 Tank Ave | | | | Warren | MI | 48092 | |
| Jci Bridgewater | | 7500 Tank Ave | | | | Warren | MI | 48092 | |
| Jci Mexico | Steve Davis | Calle Epsilon No 6525 Parque | Industrial Omega | | | Cd Juarez | | 0CP 3-2320 | Mexico |
| Jci Middle East Battery Co | Accounts Payable | 2nd Industrial City | | | | Dammam | | 31493 | Saudi Arabia |
| Jci Middle East Battery Co | | 2nd Industrial City | PO Box 13441 | | | Dammam | | 31493 | Saudi Arabia |
| Jci Ramos Arizpe Coah Dicex International Inc | | 12110 Sara Rd | At¬n Joe Gonzalez | | | Laredo | TX | 78045 | |
| Jcit | | Dept 239 | | | | Denver | CO | 80271-0239 | |
| Jcj Enterprizes Unlimited | | 515 N Fayette St | | | | Saginaw | MI | 48602 | |
| Jcm American Corporation | Dante Olgado | 925 Pilot Rd | | | | Las Vegas | NV | 89119 | |
| Jcm American Corporation | Eric Bonn | 925 Pilot Rd | | | | Las Vegas | NV | 89119 | |
| Jcm Engineering Corp | | 1480 S Carlos Ave | | | | Ontario | CA | 91761 | |
| Jcntls Cargo Placement | | 28429 Highland Rd | Building 5 | | | Romulus | MI | 48174 | |
| Jcom Skymedia | | 806 Commerce Pk Dr | | | | Ogdensburg | NY | 13669 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1765 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jcpds International Center For | | International Centre The | 12 Campus Blvd | | | Newton Square | PA | 19073-3273 | |
| Jcr Investments Llc | | 17401 Tiller Court Ste A | | | | Westfield | IN | 46074 | |
| Jcr Investments Llc | | 17401 Tiller Court | | | | Westfield | IN | 46074 | |
| Jcr Investments Llc | | Old 352004528 | 17401 Tiller Court Ste A | Add Chng 06 07 04 Ob | | Westfield | IN | 46074 | |
| Jcts Inc | | 811 Driefuerst Rd | | | | Plymouth | WI | 53073 | |
| Jd Brown Jr | | 787 Prospect Ave | | | | Buffalo | NY | 14213 | |
| Jd Engineering | Bill Akers | 905 Dell Ave | | | | Campbell | CA | 95008 | |
| Jd Factors Llc Assignee For Bianchi Packaging | | PO Box 4195 | | | | Redondo Beach | CA | 90277-1754 | |
| Jd Lincoln Inc | | 851 W 18th St | | | | Costa Mesa | CA | 92627 | |
| Jd Power & Associates | | 5435 Corporate Dr Ste 300 | | | | Troy | MI | 48098 | |
| Jd Power & Associates | | 952572471 | 2625 Townsgate Rd | | | Westlake Village | CA | 91361 | |
| Jd Power & Associates | | 2625 Townsgate | | | | Westlake Village | CA | 91361 | |
| Jd Power & Associates | | 2625 Townsgate Rd | Chg Corr 07 17 03 Vc | | | Westlake Village | CA | 91361 | |
| Jd Power and Associates | | PO Box 512778 | | | | Los Angeles | CA | 90051-0778 | |
| Jd Young Company | | PO Box 3368 | | | | Tulsa | OK | 74103 | |
| Jdc Logistics Inc | | 9809 S Franklin Dr | | | | Franklin | WI | 53132 | |
| Jdc Logistics Inc | | PO Box 510235 | | | | New Berlin | WI | WI | |
| Jdc Logistics Inc | | 1700 E Delavan Dr | | | | Janesville | WI | 53545 | |
| Jdc Logistics Inc Eft | | PO Box 510235 | | | | New Berlin | WI | 53151-0235 | |
| Jdc Logistics Inc Eft | | Adr Corr 6 16 98 | 9809 South Franklin Dr | | | Franklin | WI | 53132-8849 | |
| Jdf Rd Ra Trust Fund | | City Of Janesville | PO Box 5005 | | | Janesville | WI | 53547-5005 | |
| Jdf Rd Ra Trust Fund City Of Janesville | | PO Box 5005 | | | | Janesville | WI | 53547-5005 | |
| Jdg Service Inc | | 5609 Summerset Dr | | | | Midland | MI | 48640-2930 | |
| Jdj Properties Inc | | C O Wasatch Prop Mgmt Inc | PO Box 30750 | | | Salt Lake City | UT | 84189 | |
| Jdj Properties Inc C O Wasatch Prop Mgmt Inc | | PO Box 30750 | | | | Salt Lake City | UT | 84189 | |
| Jdk Controls | | 424 Crown Point Circle | | | | Grass Valley | CA | 95945 | |
| Jdk Electrical Inc | | 5282 Research Dr | | | | Huntington Beach | CA | 92649 | |
| Jdm Associates Inc | | Manpower | 3135 Logan Valley Rd | | | Traverse City | MI | 49684 | |
| Jdm Associates Inc | | Manpower | 457 Pearl St | | | Cadillac | MI | 49601-2619 | |
| Jdm Motorsports | | 5797 Orange Dr | | | | Davie | FL | 33314 | |
| Jdm Motorsports Inc | | Dba Audio Video Reps Of Florida | PO Box 550773 | | | Fort Lauderdale | FL | 33355-0773 | |
| Jdm Motorsports Inc Dba Audio Video Reps Of Florida | | 5797 Orange Dr | | | | Davie | FL | 33314-3819 | |
| Jdm Systems Consultants Inc | | PO Box 1893 | | | | Brighton | MI | 48116 | |
| Jdm Systems Consultants Inc | | 33117 Hamilton Court Ste 200 | | | | Farmington Hills | MI | 48334 | |
| Jdm Systems Consultants Inc | | 33117 Hamilton Ct Ste 200 | | | | Farmington Hills | MI | 48334 | |
| Jdp Digital | Annette Lessard | 630 Ashlewy Ln | | | | Lawrenceville | GA | 30043 | |
| Jdr Cable Systems Bv | | Admiraal Helfrichweg 2 | PO Box 49 | 2900 Aa Capelle A d Ljssel | | | | | Netherlands |
| Jdr Microdevices | | 1850 S 10th St | | | | San Jose | CA | 95112-4108 | |
| Jdr Microdevices Inc | | 1850 S 10th St | | | | San Jose | CA | 95112 | |
| Jdr Microdevices Inc | Customer Service | 1850 South 10th St | | | | San Jose | CA | 95112-4108 | |
| Jdr Recovery Atlanta Div | | 500 N Franklin Turnpike | | | | Ramsey | NJ | 07446 | |
| Jdr Recovery Corp | | PO Box 758 | | | | Mahwah | NJ | 07430 | |
| Jds Uniphase Corp | | Ottawa Instruments Division | 3000 Merivale Rd | | | Ottawa | ON | K2G 6N7 | Canada |
| Je Miller Inc | Bob Leroy | 747 West Manlius St. | | | | East Syracuse | NY | 13057-2177 | |
| Je Phillips Co Inc | | 2720 S La Cienega Blvd | | | | Los Angeles | CA | 90034 | |
| Je Phillips Co Inc | | 2720 South La Cienega Blvd | | | | Los Angeles | CA | 90034 | |
| Je Reinecker Maschinenbau Gmbh | | 7900 Ulm donau | | | | Stuttgart | | | Germany |
| Je Ryan Enterprise Inc | | 4313 Beechwood | | | | Burton | MI | 48509 | |
| Je Ryan Enterprise Inc | | G 4511 Miller Rd | | | | Flint | MI | 48507 | |
| Jeakle Joseph | | 490 Lake George Rd | | | | Attica | MI | 48412 | |
| Jean Boomgaard | | 1459 Tremont Blvd Nw | | | | Grand Rapids | MI | 49504 | |
| Jean Browning | | 18505 Sussex St | | | | Detroit | MI | 48235 | |
| Jean Christoff | | 3510 Creed St | | | | Hubbard | OH | 44425-9768 | |
| Jean Clawson | | 18415 Piers End Dr | | | | Noblesville | IN | 46060 | |
| Jean Conley | | 9063 Perry Rd | | | | Atlas | MI | 48411 | |
| Jean David | | 944 Aplin Beach | | | | Bay City | MI | 48706 | |
| Jean Dean | | 20074 Hilltop Dr | | | | Athens | AL | 35614 | |
| Jean Dennis H | | 322 S 7 Mile Rd | | | | Linwood | MI | 48634-9707 | |
| Jean Domagalski | | 3427 Links Dr | | | | Franklin | WI | 53132 | |
| Jean Dunlap | | 4111 N 44th St | | | | Milwaukee | WI | 53216 | |
| Jean Engels | | 102 Willow Bend | | | | Auburn | MI | 48611 | |
| Jean Epps | | 448 North Cary St | | | | Brockton | MA | 02302 | |
| Jean Frakes | | 16538 Hiland Trail | | | | Linden | MI | 48451 | |
| Jean Harvey Will | | 2702 Victoria Dr | | | | Picayune | MS | 39466 | |
| Jean Hopkins | | 904 Owen St | | | | Saginaw | MI | 48601 | |
| Jean James | | 8685 9 Mile Rd Ne | | | | Rockford | MI | 49341-9499 | |
| Jean Johnson | | 2081 Kenneth | | | | Bay City | MI | 48706 | |
| Jean Johnson Smith | | 3948 N 18th St | | | | Milwaukee | WI | 53206 | |
| Jean Jr Lee A | | PO Box 382 | | | | Auburn | MI | 48611-0382 | |
| Jean Kanable | | 7502 W 450 N | | | | Sharpsville | IN | 46068 | |
| Jean Kathleen | | 2744 Copperchase Dr 204 | | | | Arlington | TX | 76006 | |
| Jean Konopka | | 7930 W Oakwood Rd | | | | Franklin | WI | 53132 | |
| Jean Koone | | 6309 Robinson Rd Apt 6 | | | | Lockport | NY | 14094 | |
| Jean La Belle | | 105 Barney Ln | | | | Rochester | NY | 14606 | |
| Jean M Lewis | | 308 Montgomery Dr | | | | Forest Hill | MD | 21050 | |
| Jean Marie Hansen Atty Pc | | PO Box 33005 | | | | Blmfld Hills | MI | 48303 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1766 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jean Mary | | 11633 Bradley Dr | | | | Jerome | MI | 49249 | |
| Jean Mershimer | | 1797 Collar Price Rd | | | | Hubbard | OH | 44425 | |
| Jean Mounts | | PO Box 75 | | | | Hemlock | IN | 46937 | |
| Jean Nagel | | 6974 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Jean Nichole | | 4343 Metronome Dr | | | | Grand Prairie | TX | 75052 | |
| Jean Nicolas | | 11 Cottage Pl | | | | Nanuet | NY | 10954 | |
| Jean Nobile | | 104 Genesee Gardens Bldg 1 | | | | Auburn | NY | 13021 | |
| Jean Nowak | | 3431 E Howard Ave | | | | Saint Francis | WI | 53235 | |
| Jean Park | | 312 B Zurbrick | | | | Depew | NY | 14043 | |
| Jean Profanchik | | 326 W State St | | | | Niles | OH | 44446 | |
| Jean Q Cagas | | 2380 Foxhill Dr | Apt 1 D | | | Miamisburg | OH | 45342 | |
| Jean Rickey | | 11633 Bradley Dr | | | | Jerome | MI | 49249 | |
| Jean Ringer | | 27705 Denoon Rd | | | | Waterford | WI | 53185 | |
| Jean Robinson | | 2709 Carleton | | | | Adrian | MI | 49221 | |
| Jean Stover | | 6347 Robinson Rd Apt 8 | | | | Lockport | NY | 14094 | |
| Jean Stubbs Sterrett | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Jean Webster | | 9615 Bloomhill Dr | | | | Holly | MI | 48442 | |
| Jean Wiliams | | 305 S Howard St | | | | Greentown | IN | 46936 | |
| Jean Yanna | | 1800 Ribble | | | | Saginaw | MI | 48601 | |
| Jeanamarie Porter | | PO Box 124 | | | | Sharpsville | IN | 46068 | |
| Jeane Beach | | 3468 Milear Rd | | | | Cortland | OH | 44410 | |
| Jeanet Brown | | 1589 Sw Brumfield Rd | | | | Bogue Chitto | MS | 39629 | |
| Jeanett Tester | | 920 Mohawk Bldg 5 Apt 333 | | | | Lewiston | NY | 14092 | |
| Jeanetta Thomas | | 1417 East Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Jeanette Banks | | 2827 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Jeanette Beck | | 2106 Lake Dr | | | | Anderson | IN | 46012 | |
| Jeanette Davis | | PO Box 75626 | | | | Jackson | MS | 39282-5626 | |
| Jeanette Durr | | 103 Larado Dr | | | | Clinton | MS | 39056 | |
| Jeanette Dziadaszek | | 3 Marann Terrace | | | | West Seneca | NY | 14206 | |
| Jeanette Hancock | | 3273 E 200 N | | | | Anderson | IN | 46012 | |
| Jeanette Harmon | | 5707 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Jeanette Isbell | | 354 S Pearl St | | | | Pendleton | IN | 46064 | |
| Jeanette Johnson | | 1830 Squire Dr Apt 2 | | | | Saginaw | MI | 48601 | |
| Jeanette Land | | 3985 W 200 S | | | | Russiaville | IN | 46979 | |
| Jeanette Landram | | 4880 Plain Rd | | | | Silverwood | MI | 48760 | |
| Jeanette Miller | | 314 Murchison Ln | | | | Riverside | OH | 45431 | |
| Jeanette Miller | | PO Box 1325 | | | | Youngstown | OH | 44501 | |
| Jeanette Sanderson | | 693 S Leavitt Rd | | | | Leavittsburg | OH | 44430 | |
| Jeanette Schutt | | 4094 Roy Thompson Rd | | | | Mt Pleasant | TN | 38474 | |
| Jeanette Sermo | | 29784 Arnell Ct | | | | Roseville | MI | 48066 | |
| Jeanette Snyder | | 6315 Hodges Hwy | | | | Palmyra | MI | 49268 | |
| Jeanette Vrska | | 1926 Valley View Dr | | | | Claremore | OK | 74017 | |
| Jeanette Wilson | | 337 W Earle Ave | | | | Youngstown | OH | 44511 | |
| Jeanette Zatvarnicky | | 50 Washington Ave | | | | Niles | OH | 44446 | |
| Jeanie Rouse | | C o Panola Cty Courthouse | | | | Carthage | TX | 75633 | |
| Jeanie Running | | 2340 Goodrich Rd | | | | Otter Lake | MI | 48464 | |
| Jeanie Sargent | | 2 Priscilla Ln | | | | Lockport | NY | 14094 | |
| Jeanine Fisette | | Pobox 563 | | | | Birch Run | MI | 48415 | |
| Jeanmarie Wagner | | 8680 S Glen Forest Court | | | | Oak Creek | WI | 53154 | |
| Jeanna Fraley | | 10420 Hwy 31 Lot 355 | | | | Tanner | AL | 35671 | |
| Jeanne C Kurnif | | 256 Shanley St | | | | Cheektowaga | NY | 14206 | |
| Jeanne C Kurnik | | 256 Shanley St | | | | Cheektowaga | NY | 14206 | |
| Jeanne Calabrese | | 557 Delaware | | | | Tonawanda | NY | 14150 | |
| Jeanne Eakins | | 560 Pierce Dr | | | | Youngstown | OH | 44511 | |
| Jeanne Fresorger | | 5920 Sid Dr | | | | Saginaw | MI | 48601 | |
| Jeanne Grove | | 1845 Lone Rd | | | | Freeland | MI | 48623 | |
| Jeanne Heindl | | 90 Yates St | | | | Rochester | NY | 14609 | |
| Jeanne Heindl | | 134 Colin St | | | | Rochester | NY | 14615 | |
| Jeanne Houser | | 420 Avalon Dr | | | | Greentown | IN | 46936 | |
| Jeanne Kordus | | 26724 Oak Ln | | | | Wind Lake | WI | 53185 | |
| Jeanne Lapine | | 5620 Mackinaw | | | | Saginaw | MI | 48604 | |
| Jeanne Lohouse | | 54 Henderson Ave | | | | Kenmore | NY | 14217 | |
| Jeanne Miner | | 530 E Lewiston | | | | Ferndale | MI | 48220 | |
| Jeanne Morgan | | 4419 Filburn Ln | | | | Trotwood | OH | 45426 | |
| Jeanne Palmer | | 5316 Barrett Rd | | | | Sandusky | OH | 44870 | |
| Jeanne Roche | | 4909 W Saginaw Rd | | | | Vassar | MI | 48768 | |
| Jeanne Schisler | | 7745 Brookwood St Ne | | | | Warren | OH | 44484 | |
| Jeanne Swanto | | 334 N 60th St | | | | Milwaukee | WI | 53213 | |
| Jeannette Basnett | | 1460 Marsdale Ave | | | | Columbus | OH | 43228 | |
| Jeannette Boe | | 3253 Oakridge Dr | | | | Chino Hills | CA | 91709 | |
| Jeannette E Forbus Sansom | | 322 Beecheroff | | | | Spring Hill | TN | 37174 | |
| Jeannette E Forbus Sansom | | 422 Beecheroff | | | | Spring Hill | TN | 37174 | |
| Jeannette Ebo | | 106 Nevada Ave | | | | Buffalo | NY | 14211 | |
| Jeannette Moore | | 674 E 1400 S | | | | Kokomo | IN | 46901 | |
| Jeannette Timko | | 1975 Tibbetts Wick Rd | | | | Girard | OH | 44420-1224 | |
| Jeannette Tyler | | 35 E Hillcrest | | | | Dayton | OH | 45405 | |
| Jeannette Watson | | 2330 Jefferson Ave | | | | Columbus | OH | 43211 | |
| Jeannie Bair | | 2303 Indiana | | | | Muskogee | OK | 74403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jeannie Castell | | 2609 Kensington | | | | Saginaw | MI | 48601 | |
| Jeannie Deyarmin | | 5013 South Gravel Rd | | | | Medina | NY | 14103 | |
| Jeannie Hardiman | | 8806 Lucas And Hunt Rd Apt F | | | | St Louis | MO | 63136 | |
| Jeannie Johnson | | 1117 212th Ave | | | | New Richmond | WI | 54017 | |
| Jeannie Roundtree | | 5950 Erica Court Apt 133 | | | | Dayton | OH | 45414 | |
| Jeannie Walker | | 9209 W 200 N | | | | Kokomo | IN | 46901 | |
| Jeannine Betz | | 210 Branded Ct | | | | Kokomo | IN | 46901 | |
| Jeannine Eurich | | 4409 Rupprecht Rd | | | | Vassar | MI | 48768 | |
| Jeans Michael | | 121 East Queens Rd | | | | North Vancouver | BC | V7N 1G5 | |
| Jebco Mfg Inc | | 610 S Maumee St | | | | Tecumseh | MI | 49286-2051 | |
| Jebens Steven | | 8428 Lakewood Ct | | | | E Amherst | NY | 14051 | |
| Jeberspacher Gmbh & Co | | | | | | Neunkirchen | | 65511 | Germany |
| Jebsen Frederick P | | 1032 Radio Rd | | | | Little Egg Harbor Tw | NJ | 08087-1517 | |
| Jed Industries Inc | | 7230 N Ridge Rd | | | | Madison | OH | 44057 | |
| Jed Precision Tools Inc | | 6400 Airport Rd Bldg B Ste M | | | | El Paso | TX | 79925 | |
| Jedcontrol Corp | | 99 Greenridge Ave | | | | White Plains | NY | 10605-0179 | |
| Jedcontrol Corp | | PO Box 179 | | | | White Plains | NY | 10605-0179 | |
| Jedcontrols | | 99 Geenridge Ave | | | | White Plains | NY | 10605 | |
| Jedec State Technology Assoc | | 2500 Wilson Blvd | | | | Arlington | VA | 22201-3834 | |
| Jedele Saige | | 6196 Lakeview Dr | | | | Linden | MI | 48451 | |
| Jedele Scott | | 8217 Burleigh Rd | | | | Grand Blanc | MI | 48439-4451 | |
| Jedidiah Nelson | | 4516 Freeman Rd | | | | Middleport | NY | 14105 | |
| Jedlowski Dennis M | | 9483 Gale Rd | | | | Otisville | MI | 48463-9423 | |
| Jedrzejas Gloria | | 10247 Bennett Lake Rd | | | | Fenton | MI | 48430-8767 | |
| Jef Consultant Inc | | PO Box 25 | | | | Belleville | MI | 48112-0025 | |
| Jef Consultant Inc | | 8501 Beck Rd Bldg 2227 | | | | Belleville | MI | 48111-125 | |
| Jefco Machine Service Inc | | 460 Vanessa Dr | | | | West Alexandria | OH | 45381 | |
| Jefco Machine Service Inc | | 460 Vanessa Dr | Add Chg 2 02 Tb | | | West Alexandia | OH | 45381 | |
| Jefcoat Fence Co Inc | | 4080 Hwy 80 E | | | | Pearl | MS | 39288 | |
| Jefcoat Fence Co Inc | | PO Box 6197 | | | | Pearl | MS | 39288 | |
| Jefcoat Fence Co Inc | | 4080 Hwy 80 E | | | | Pearl | MS | 39208 | |
| Jefcoat Larry | | 2842 Hwy 29 N | | | | Soso | MS | 39480 | |
| Jeff Arehart | | 1140 N 19th St | | | | Elwood | IN | 46036 | |
| Jeff Bennington | | PO Box 75 | | | | Sharpsville | IN | 46068 | |
| Jeff Brazie | | 11080 Bray Rd | | | | Clio | MI | 48420 | |
| Jeff Chadwick | | 19200 Asheville Hwy | | | | Landrum | SC | 29356 | |
| Jeff Chandler | | 3026 Lauria | | | | Bay City | MI | 48706 | |
| Jeff Corcoran | | 10779 Sherman Blvd | | | | Ravenna | MI | 49451 | |
| Jeff Curry | | Iam District 10 | 1650 South 38th St | | | Milwaukee | WI | 53215 | |
| Jeff Day Sales & Co Llc | | 2051 Shenandoah Ave | | | | Charlotte | NC | 28205 | |
| Jeff Day Sales and Co Llc | | 2051 Shenandoah Ave | | | | Charlotte | NC | 28205 | |
| Jeff Douponce | | 109 E Murphy St | | | | Bay City | MI | 48706 | |
| Jeff Drake | | 81 Kleber Ave | | | | Austintown | OH | 44515-1734 | |
| Jeff Forshee | | 2205 Deindorfer | | | | Saginaw | MI | 48602 | |
| Jeff Haulbrook Inc | | PO Box 6068 | | | | Spartanburg | SC | 29356 | |
| Jeff James | | 3 East Bluff Dr | | | | Brandon | MS | 39047 | |
| Jeff Martin | | 11782 Beardslee Rd | | | | Perry | MI | 48872 | |
| Jeff Pennington | | 9150 State Route 348 | | | | Blue Creek | OH | 45616 | |
| Jeff Pennington | Margaret Mccollum | C o Casper And Casper | One North Main St | PO Box 510 | | Middletown | OH | 45042 | |
| Jeff R Palma | | 70 Shadow Ln 8 | | | | Orchard Pk | NY | 14127 | |
| Jeff R Palma | | 70 Shadow Ln 8 | | | | Orchard Pk | NY | 11746-3913 | |
| Jeff Simpson | | 809 Jay St | | | | West Milton | OH | 45383 | |
| Jeff Smith | | 15475 Linn Ct | | | | Spring Lake | MI | 49456 | |
| Jeff Spillers | | 15125 Hwy 20 | | | | Florence | AL | 35633 | |
| Jeff Sporre | | 8515 Germantown Rd | | | | West Alexandria | OH | 45381 | |
| Jeff Way Car Wash Inc | | 1806 S Plate St | | | | Kokomo | IN | 46902 | |
| Jeff Welch | | 4424 Pengelly | | | | Flint | MI | 48507 | |
| Jeff White Hurst | | 22 01 75th St | | | | East Elmhurst | NY | 11370-1111 | |
| Jeffcoat & Associates Llc | | 3700 5th Ave South | | | | Birmingham | AL | 35222 | |
| Jeffcoat & Associates Lp | | 3700 5th Ave S | | | | Birmingham | AL | 35222 | |
| Jefferey Buedel | | 4966 Franlou Ave | | | | Dayton | OH | 45432 | |
| Jefferey Coleman | | 2043 E Tobias Rd | | | | Clio | MI | 48420 | |
| Jefferi Tatum | | 2123 Hwy 17 | | | | Delhi | LA | 71232 | |
| Jefferi Tatum | Gail S Akin | C o Boyd And Akin Pllc | PO Box 24207 | | | Jackson | MS | 39225-4207 | |
| Jefferies Lewis | | 14902 Prairie | | | | Detroit | MI | 48238 | |
| Jeffers Crane Service Inc | | 5421 Navarre Ave | | | | Oregon | OH | 43616 | |
| Jeffers Crane Service Inc | | Po 167789 | | | | Oregon | OH | 43616-7789 | |
| Jeffers David | | 201 Stockton Way | Apt S | | | Greensboro | NC | 27406 | |
| Jeffers G | | 3914 Gaineswood Ln | | | | Tuscaloosa | AL | 35406 | |
| Jeffers Hillery O | | 2690 Donora Ave Ne | | | | Warren | OH | 44483-2506 | |
| Jeffers J P | | 6 Heron Grove | | | | Rainford | | WA11 8B | United Kingdom |
| Jeffers James | | 5211 Cottage Ct | | | | Fenton | MI | 48430 | |
| Jeffers Joe | | 4611 Whitegate Dr | | | | Beavercreek | OH | 45430 | |
| Jeffers Stephen | | 7760 Redmaple Ct | | | | Huber Heights | OH | 45424 | |
| Jefferson Aaron | | 6017 Summerbrook Ct | | | | Carmel | IN | 46033 | |
| Jefferson Carol | | PO Box 1942 | | | | Youngstown | OH | 44506 | |
| Jefferson Christie | | 1595 W Highland Dr Apt H 106 | | | | Jackson | MS | 39204 | |
| Jefferson Cnty Crt Clerk | | 300 E Main Room 203 | | | | Madison | IN | 47250 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1768 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson Cnty Scu | | PO Box 15322 | | | | Albany | NY | 12212 | |
| Jefferson Co Ky | | Jefferson County Sheriff | PO Box 70300 | | | Louisville | KY | 40270 | |
| Jefferson Co Supp Coll Unit | | PO Box 15322 | | | | Albany | NY | 12212-5322 | |
| Jefferson College | | Continuing Education | 1000 Viking Dr | | | Hillsboro | MO | 63050 | |
| Jefferson College Continuing Education | | 1000 Viking Dr | | | | Hillsboro | MO | 63050 | |
| Jefferson County | | Collector Of Revenue | PO Box 100 | | | Hillsboro | MO | 63050 | |
| Jefferson County Child Support Ofc | | County Courthouse | | | | Beaumont | TX | 77701 | |
| Jefferson County Collector Of Revenue | | PO Box 100 | | | | Hillsboro | MO | 63050 | |
| Jefferson County Csea | | PO Box 367 | | | | Steubenville | OH | 43952 | |
| Jefferson County Sheriffs | | Office | 531 Court Pl Ste 604 | Add Corr 12 04 03 | | Louisville | KY | 40202-3394 | |
| Jefferson County Sheriffs Office | | 531 Court Pl Ste 604 | | | | Louisville | KY | 40202-3394 | |
| Jefferson County Support Off | | Account Of Mc Kinley Boatner | Case C 127970 | Jefferson Cty Courthouse | | Beaumont | TX | 46406-8373 | |
| Jefferson County Support Off Account Of Mc Kinley Boatner | | Case C 127970 | Jefferson Cty Courthouse | | | Beaumont | TX | 77701 | |
| Jefferson Cty Child Sup Ofc | | PO Box 3586 | | | | Beaumont | TX | 77704 | |
| Jefferson Cty Court Clerk | | Acct Of Lawrence Warren | Case 94c11335 | 100 Jefferson Cty Pkwy | | Golden | CO | 38534-9757 | |
| Jefferson Cty Court Clerk Acct Of Lawrence Warren | | Case 94c11335 | 100 Jefferson Cty Pkwy | | | Golden | CO | 80401 | |
| Jefferson Curtis | | 7055 Kinne Rd | | | | Lockport | NY | 14094 | |
| Jefferson Danielle | | 308 E Avondale | | | | Youngstown | OH | 44507 | |
| Jefferson Dawn | | 232 Kenwood Ave | | | | Dayton | OH | 45405 | |
| Jefferson Diesel | | Lapalco Commercial Pk | 3691 Vonnie Dr | | | | LA | 70058-2358 | |
| Jefferson Diesel | Mr Raymond Labit | Lapalco Commercial Pk | 3691 Vonnie Dr | | | Harvey | LA | 70058-2358 | |
| Jefferson Diesel Specialists | Raymond Labit | 3691 Vonnie Dr | Lapalco Commercial Pk | | | Harvey | LA | 70058 | |
| Jefferson Electronics | | 1455 E Jefferson St | | | | Brownsville | TX | 78520 | |
| Jefferson Electronics Eft | | 1455 E Jefferson St | | | | Brownsville | TX | 78520-5755 | |
| Jefferson Electronics Eft | | 1455 E Jefferson St | | | | Brownsville | TX | 78520-5755 | |
| Jefferson Felicia | | 19 Five Oaks Ave | | | | Dayton | OH | 45405 | |
| Jefferson Gayle | | 2402 Elm St | | | | Youngstown | OH | 44505 | |
| Jefferson Gayna | | 6017 Summerbrook Ct | | | | Carmel | IN | 46033 | |
| Jefferson Gerald J | | PO Box 216 | | | | Kokomo | IN | 46903-0216 | |
| Jefferson Jeremy | | 721 Springfire Dr | | | | El Paso | TX | 79912 | |
| Jefferson Mae P | | 5088 Prestwood | | | | Flint | MI | 48504-1239 | |
| Jefferson Parish Sheriff | | PO Box 277 | | | | Gretna | LA | 70054 | |
| Jefferson Philippa | | PO Box 3536 | | | | Brookhaven | MS | 39603-7536 | |
| Jefferson Pilot | Michelle Bruckner | PO Box 2616 | | | | Omaha | NE | 68103 | |
| Jefferson Pilot Financial | | Insurance | 6400 S Fiddlers Green Circle | Ste 1960 | | Greenwood Village | CO | 80111 | |
| Jefferson Pilot Financial | Bruckner Michelle | 8101 E Prentice Ave Ste 604 | | | | Englewood | CO | 80111 | |
| Jefferson Pilot Financial Insurance | | 6400 S Fiddlers Green Circle | Ste 1960 | | | Greenwood Village | CO | 80111 | |
| Jefferson Scott | | 1517 Brookforest Dr | | | | Columbus | OH | 43204 | |
| Jefferson Shawnnel | | 66 Otis St 1 | | | | Rochester | NY | 14606 | |
| Jefferson Smurfit Corp | | PO Box 18265 | | | | Saint Louis | MO | 63150 | |
| Jefferson Smurfit Corp Us | | 150 N Michigan Ave | | | | Chicago | IL | 60601 | |
| Jefferson Smurfit Corp Us Eft | | Fmly Jefferson Smurfit Corp | 1201 E Lincolnway | | | La Porte | IN | 46350-3955 | |
| Jefferson Smurfit Corp Us Eft | | PO Box 409813 | | | | Atlanta | GA | 30384-9813 | |
| Jefferson State Community | | College | 2601 Carson Rd | | | Birmingham | AL | 35215 | |
| Jefferson State Community College | | 2601 Carson Rd | | | | Birmingham | AL | 35215 | |
| Jefferson Tyrone | | PO Box 5043 | | | | Kokomo | IN | 46904-5043 | |
| Jefferson Walter | | PO Box 3536 | | | | Brookhaven | MS | 39603-7536 | |
| Jefferson Wells | Brian Vanswol | 200 S Exective Dr Ste 400 | | | | Brookfield | WI | 53005 | |
| Jefferson Wells International Inc | | Box 684031 | | | | Milwaukee | WI | 53268-4031 | |
| Jefferson Yatasha | | 1214 Idaho Rd | | | | Youngstown | OH | 44511 | |
| Jeffery Adams | | 1122 Geni Court W202 | | | | Saginaw | MI | 48601 | |
| Jeffery Alderton | | 1175 S E Boatell | | | | Bay City | MI | 48708 | |
| Jeffery Bader | | 128 Goodrich | | | | Vassar | MI | 48768 | |
| Jeffery Becker | | 6794 So Iva Rd | | | | St Charles | MI | 48655 | |
| Jeffery Belcher | | 115 East Hudson Ave | | | | Dayton | OH | 45405 | |
| Jeffery Bernard | | 911 Thomas J Dr | | | | Flint | MI | 48506 | |
| Jeffery Blake | | 6734 Minnick Rd | | | | Lockport | NY | 14094 | |
| Jeffery Bourcier | | 10276 Frances Rd | | | | Flushing | MI | 48433 | |
| Jeffery Bridges | | 9200 Stanford Rd | | | | Athens | AL | 35611 | |
| Jeffery Brooks | | 28235 Holland Gin Rd | | | | Elkmont | AL | 35620 | |
| Jeffery Bryant | | 243 Philpot Rd | | | | Ardmore | TN | 38449 | |
| Jeffery Cheesman | | 1820 Bennett St | | | | Kokomo | IN | 46901 | |
| Jeffery Cooper | | 13901 Gillette Rd | | | | Albion | NY | 14411 | |
| Jeffery Dampier | | 113 Bill Davis Ln | | | | Monticello | MS | 39654 | |
| Jeffery Dockery | | PO Box 341 | | | | Hanceville | AL | 35077 | |
| Jeffery Dodge | | 1036 Kingston Ave | | | | Flint | MI | 48507 | |
| Jeffery Drobek | | 1729 Empire Blvd Apt 40 | | | | Webster | NY | 14580 | |
| Jeffery Durbin | | 1341 Ames Ave | | | | Riverside | OH | 45432 | |
| Jeffery Eads | | 4643 N Co Rd 500 W | | | | Kokomo | IN | 46901 | |
| Jeffery Engle | | 1322 County Rd 317 | | | | Trinity | AL | 35673 | |
| Jeffery Feinauer | | 102 E Mundy St | | | | Bay City | MI | 48706 | |
| Jeffery Freeman | | 2502 Audri Ln | | | | Kokomo | IN | 46901 | |
| Jeffery G Weissman | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Jeffery Grappin | | 1801 S Warner | | | | Bay City | MI | 48706 | |
| Jeffery Henderson | | 91 Co Rd 413 | | | | Hillsboro | AL | 35643 | |
| Jeffery Hetzner | | 1184 N Mueller Rd | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1769 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jeffery Higgins | | 4139 Chestnut Rd | | | | Wilson | NY | 14172 | |
| Jeffery High | | 826 3rd St | | | | Baraboo | WI | 53913 | |
| Jeffery Holloway | | 1420 52nd Ave | | | | Meridian | MS | 39301 | |
| Jeffery Hoover | | 3796 Sheridan Rd | | | | Vassar | MI | 48768 | |
| Jeffery Jackson | | 4910 Sunset Dr | | | | Lockport | NY | 14094 | |
| Jeffery Kelli | | 3677 Runyon Ave | | | | Trotwood | OH | 45416-1341 | |
| Jeffery Kelly | | 144 Finland Dr | | | | Eaton | OH | 45320 | |
| Jeffery Kyle | | 3640 N Ridge Rd | | | | Lockport | NY | 14094 | |
| Jeffery Lacon | | 7444 Cook Jones Rd | | | | Waynesville | OH | 45068 | |
| Jeffery Lee | | 98 Nicholls | | | | Lockport | NY | 14094 | |
| Jeffery Lester | | 780 Raymond Dr | | | | Lewiston | NY | 14092 | |
| Jeffery Lyons | | 1007 Trumbull Ave Se | | | | Warren | OH | 44484-4577 | |
| Jeffery Mccormack | | 5615 River Rd | | | | Muscle Shoals | AL | 35661 | |
| Jeffery Mccoy | | 4098 Jenera Pl | | | | Columbus | OH | 43232 | |
| Jeffery Moody | | 1262 Nanceford Rd Sw | | | | Hartselle | AL | 36540 | |
| Jeffery Nelson | | 1252 W Reid Rd | | | | Flint | MI | 48507 | |
| Jeffery Peckham | | 4165 Meadowcroft St | | | | Kettering | OH | 45429 | |
| Jeffery Perry | | 475 Chambers St | | | | Spencerport | NY | 14559 | |
| Jeffery Rice | | 4014 E 231st St | | | | Cicero | IN | 46034 | |
| Jeffery S Zilinski | | 4500 E Court St | | | | Burton | MI | 48509 | |
| Jeffery Showalter | | 4516 Hastings Dr | | | | Kettering | OH | 45440 | |
| Jeffery Sims | | 4365 Airport Rd | | | | Bridgeport | MI | 48722 | |
| Jeffery Smith | | 206 Arion St | | | | Bellevue | OH | 44811 | |
| Jeffery Smith | | 4866 S 550 E | | | | Peru | IN | 46970 | |
| Jeffery Snellgrose Jr | | 7335 Durand Rd | | | | New Lothrop | MI | 48460 | |
| Jeffery Trever | | 8571 Lyons Gateway Apt H | | | | Miamisburg | OH | 45342 | |
| Jeffery Visser | | 234 N Ken Brook | | | | Kentwood | MI | 49548 | |
| Jeffery Wallace | | 1799 E Spring Valley Pk | | | | Centerville | OH | 45458 | |
| Jeffery Waugh | | 1604 7th Ave Sw | | | | Decatur | AL | 35601 | |
| Jeffery Weidner | | 445 S 6th St | | | | Miamisburg | OH | 45342-2966 | |
| Jeffery Williams | | 5535 N River Rd | | | | Freeland | MI | 48623 | |
| Jeffery Wood | | 4014 Colter Ct | | | | Kokomo | IN | 46902 | |
| Jeffery Woods | | 14747 Maryanna Dr | | | | Athens | AL | 35613 | |
| Jeffery Woolensack | | 1105 North Rd Se | | | | Warren | OH | 44484 | |
| Jeffery Zariske | | 5613 Fort Rd | | | | Saginaw | MI | 48601 | |
| Jefferys Beth | | 879 Upper Main St | | | | South Amboy | NJ | 08879 | |
| Jefferys Edward W | | 11726 Springfield Rd | | | | North Lima | OH | 44452-9756 | |
| Jeffie Johnson | | 3470 W Coldwater Rd | | | | Mt Morris | MI | 48458 | |
| Jeffrey A Albert | | 205 W Randolph St 1020 | | | | Chicago | IL | 60606 | |
| Jeffrey A Janis dba J Line Enterprises | | 6702 Applewood Blvd | | | | Boardman | OH | 44512 | |
| Jeffrey A Miller | | 19145 Mill Grove Dr | | | | Noblesville | IN | 46062 | |
| Jeffrey Aaron | | 995 Riverside Ave | | | | Adrian | MI | 49221 | |
| Jeffrey Abraham | | 6815 Dupont | | | | Flint | MI | 48505 | |
| Jeffrey Ailing | | 6250 Emily Court | | | | Clarence Ctr | NY | 14032 | |
| Jeffrey Ashley | | 9064 County Rd 59 | | | | Moulton | AL | 35650 | |
| Jeffrey Aubertine | | 319 Conrad Dr | | | | Rochester | NY | 14616 | |
| Jeffrey Austin | | 661 East Main St Apt B | | | | Batavia | NY | 14020 | |
| Jeffrey Austin | | 5262 Duffield Rd | | | | Sw Creek | MI | 48473 | |
| Jeffrey Azbell | | 2332 W Willow Ln | | | | Peru | IN | 46970 | |
| Jeffrey B Geist | | 408 Shadowood Dr | | | | Vandalia | OH | 45377 | |
| Jeffrey Baehr | | 35 Hamilton Dr | | | | Lockport | NY | 14094 | |
| Jeffrey Bailey | | 5 Tralee Terrace | | | | East Amherst | NY | 14051 | |
| Jeffrey Bailey | | 25339 Capshaw Rd | | | | Athens | AL | 35613 | |
| Jeffrey Baker | | 7165 S Meadow Ln | | | | Mt Morris | MI | 48458 | |
| Jeffrey Balogh | | 3510 Ecr 113 | | | | Green Springs | OH | 44836 | |
| Jeffrey Bannister | | 1136 Lockwood Dr | | | | Lockport | NY | 14094 | |
| Jeffrey Barnes | | 414 Barnes Rd | | | | Lena | MS | 39094 | |
| Jeffrey Bauer | | 2576 Ranier | | | | Saginaw | MI | 48603 | |
| Jeffrey Benn | | 8331 S 42nd St | | | | Franklin | WI | 53132 | |
| Jeffrey Boggs | | 8901 Winton Hills Ct | | | | Springboro | OH | 45066 | |
| Jeffrey Bower | | 8900 Fisk Rd | | | | Akron | NY | 14001 | |
| Jeffrey Brabant | | 11243 East | | | | Burt | MI | 48917 | |
| Jeffrey Broadstock | | 7552 Middletown Germantown Rd | | | | Middletown | OH | 45042 | |
| Jeffrey Burns | | 3391 Lewis Seifert Rd | | | | Hubbard | OH | 44425 | |
| Jeffrey Burris | | 2052 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Jeffrey Burtt | | 4611 Shearwood Ct | | | | Grand Rapids | MI | 49525 | |
| Jeffrey C Shepherd | | 810 Kentshire Dr | | | | Centerville | OH | 45459 | |
| Jeffrey C Wisler Esq | Connolly Bove Lodge & Hutz LLP | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | | Wilmington | DE | 19899 | |
| Jeffrey Campbell | | 19810 Kimzy Carr Rd | | | | Athens | AL | 35614 | |
| Jeffrey Capamaggio | | 1749 Apple Hollow La | | | | Hamlin | NY | 14464 | |
| Jeffrey Carl | | 6597 Pkwood Dr | | | | Lockport | NY | 14094 | |
| Jeffrey Carney | | 2823 St Rt 305 | | | | Cortland | OH | 44410 | |
| Jeffrey Chadwick | | 3 Thistle Court | | | | Greenville | SC | 29615 | |
| Jeffrey Childs | | 1325 Avalon Court | | | | Kokomo | IN | 46902 | |
| Jeffrey Cieciwa | | 4341 S Burrell St | | | | Milwaukee | WI | 53207 | |
| Jeffrey Cleer | | PO Box 426 | | | | Cortland | OH | 44410 | |
| Jeffrey Clendening | | 1792 Pker Rd | | | | Milford | OH | 45150 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1770 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jeffrey Cohee | | 57 Larchmere Dr | | | | Beavercreek | OH | 45440 | |
| Jeffrey Collins | | 6701 N Canal Rd | | | | Lockport | NY | 14094 | |
| Jeffrey Collins | | 5144 Panhandle Rd | | | | New Vienna | OH | 45159 | |
| Jeffrey Conderman | | 152 Ellery Rd | | | | Rochester | NY | 14612 | |
| Jeffrey Cooper | | 1630 North Pk | | | | Tifton | GA | 31794 | |
| Jeffrey Cooper | | 665 Lantana Ct | | | | Tipp City | OH | 45371 | |
| Jeffrey Coulter | | 154 Salt River Dr | | | | Adrian | MI | 49221 | |
| Jeffrey Couturier | | 112 Pound St | | | | Lockport | NY | 14094 | |
| Jeffrey Curry | | W127 S6767 Jaeger Pl | | | | Muskego | WI | 53150 | |
| Jeffrey D Pepper | | 24234 Michigan Ave | | | | Dearborn | MI | 48124 | |
| Jeffrey D Watson | | 11933 Ardel Dr | | | | Lennon | MI | 48449 | |
| Jeffrey Dalton | | 1008 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Jeffrey Dehaven | | 7165 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Jeffrey Deweese | | 1810 Warner Ave | | | | Mineral Ridg | OH | 44440 | |
| Jeffrey Dickash | | 35 Taft Pl | | | | Buffalo | NY | 14214 | |
| Jeffrey Dobson | | 3782 Wheeler | | | | Bay City | MI | 48706 | |
| Jeffrey Dominic | | 1855 Main St Ext Sw | | | | Warren | OH | 44481-9602 | |
| Jeffrey Donohue | | 585 Willow St | | | | Lockport | NY | 14094 | |
| Jeffrey Dukes | | 2112 Stratford Rd Se | | | | Decatur | AL | 35601 | |
| Jeffrey Dupuis | | 3533 Polk | | | | Saginaw | MI | 48604 | |
| Jeffrey E Schelble | | Acct Of Christine E Pease | Case 95 Cv 000001 | PO Box 92911 | | Milwaukee | WI | 34164-3331 | |
| Jeffrey E Schelble Acct Of Christine E Pease | | Case 95 Cv 000001 | PO Box 92911 | | | Milwaukee | WI | 53202-0911 | |
| Jeffrey Elliott | | 3275 Sunrise Way | | | | Bellbrook | OH | 45305 | |
| Jeffrey Emerick | | 7277 W Lake Rd | | | | Montrose | MI | 48457 | |
| Jeffrey Fakes | | 1963 S 250 E | | | | Tipton | IN | 46072 | |
| Jeffrey Faler | | 1818 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Jeffrey Farino | | 3846 Ewings Rd | | | | Lockport | NY | 14094 | |
| Jeffrey Fellow | | 1608 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Jeffrey Fielbrandt | | 1475 N Block Rd | | | | Reese | MI | 48757 | |
| Jeffrey Fleck | | 217 Hazel St | | | | Niles | OH | 44446 | |
| Jeffrey Fopma | | 8580 Courtland Dr Ne | | | | Rockford | MI | 49341 | |
| Jeffrey Frasier | | 2409 Mallard Ln 5 | | | | Beavercreek | OH | 45431 | |
| Jeffrey Gage | | 1223 W Remington | | | | Saginaw | MI | 48602 | |
| Jeffrey Galey | | 429 Chestnut Dr | | | | Eaton | OH | 45320 | |
| Jeffrey Garcia | | 411 Perry Lake Dr | | | | Perry | MI | 48872 | |
| Jeffrey Garner | | 14721 Dogwood Rd | | | | Athens | AL | 35611 | |
| Jeffrey Garner | | 135 Foos Rd | | | | W Manchester | OH | 45382 | |
| Jeffrey Gaudynski | | 1927 S 77th St | | | | West Allis | WI | 53219 | |
| Jeffrey Glick | | 4502 E 400 S Box 63 | | | | Hemlock | MI | 46937 | |
| Jeffrey Graves | | 2710 W Blvd | | | | Kokomo | IN | 46902 | |
| Jeffrey Gray | | 1190 Barbeau Dr | | | | Saginaw | MI | 48603 | |
| Jeffrey Gray | | 1190 Barbeau Dr | | | | Saginaw | MI | 48603-5401 | |
| Jeffrey Grego | | 845 Edison | | | | Saginaw | MI | 48604 | |
| Jeffrey Grenier | | 912 Sycamore Line Ph A | | | | Sandusky | OH | 44870 | |
| Jeffrey Griffith | | 561 Bellaire Dr | | | | Tipp City | OH | 45371 | |
| Jeffrey Grimes | | 12298 Maple Ridge Rd | | | | Medina | NY | 14103 | |
| Jeffrey Grimes Jr | | 3105 Lockport Olcott Rd | | | | Newfane | NY | 14018 | |
| Jeffrey Hacker | | 80 Pker Dr | | | | Springboro | OH | 45066 | |
| Jeffrey Hahn | | 2007 S Vanburen | | | | Bay City | MI | 48708 | |
| Jeffrey Halberstadt | | 2730 Dardy Dr | | | | Brooklyn | MI | 49230 | |
| Jeffrey Hall | | 399 South Diamond Mill Rd | | | | New Lebanon | OH | 45345 | |
| Jeffrey Hall | | 1425 Pursell Ave | | | | Dayton | OH | 45420 | |
| Jeffrey Hammond | | 5701 Cambridge Cir | | | | Sandusky | OH | 44870 | |
| Jeffrey Harbol | | 1230 Stewart Rd | | | | Salem | OH | 44460 | |
| Jeffrey Hardin | | 3152 Williams St Nw | | | | Warren | OH | 44481-9431 | |
| Jeffrey Hardy | | 1145 Laurie Ln W | | | | Saginaw | MI | 48609 | |
| Jeffrey Harris | | 738 Gleason Circle | | | | East Rochester | NY | 14445 | |
| Jeffrey Harris | | 18743 Bishop Rd | | | | Chesaning | MI | 48616 | |
| Jeffrey Harris | | 632 Southern Blvd Nw | | | | Warren | OH | 44485 | |
| Jeffrey Heh | | 173 Sweet Birch Ln | | | | Rochester | NY | 14615 | |
| Jeffrey Heinz | | 1002 Mulholland St | | | | Bay City | MI | 48708 | |
| Jeffrey Hendrix | | 3349 S 1100 E | | | | Greentown | IN | 46936 | |
| Jeffrey Henry | | 402 Helke Rd | | | | Vandalia | OH | 45377 | |
| Jeffrey Herzog | | 4702 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Jeffrey Hierlmeier | | 7203 W View Dr | | | | Wind Lake | WI | 53185 | |
| Jeffrey Hill | | PO Box 343 | | | | Elkmont | AL | 35620 | |
| Jeffrey Hillman | | 496 W Knox Rd | | | | Beaverton | MI | 48612 | |
| Jeffrey Hofius | | 4244 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Jeffrey Holubik | | 325 Eastwood Ct | | | | Deerfield | MI | 49238 | |
| Jeffrey Hurd | | 4278 Emerald Dr | | | | Bridgeport | MI | 48722 | |
| Jeffrey Hutchins | | 6426 Bay Vista Ct | | | | Indianapolis | IN | 46250 | |
| Jeffrey I Fried | | 29800 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Jeffrey Ilk | | 114 Shepard Ct | | | | Mukwonago | WI | 53149 | |
| Jeffrey J Hardiman | | 86 Weybosset St | | | | Providence | RI | 02903 | |
| Jeffrey J Owens | Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | | Detroit | MI | 48243-1157 | |
| Jeffrey Jablonski | | 6308 Hill Rd | | | | Berlin Hts | OH | 44814 | |
| Jeffrey Jacks | | 960 Northbrook Dr | | | | Ormond | FL | 32174 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1771 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jeffrey Jackson | | 2925 Pleasant Ave | | | | Hamburg | NY | 14075 | |
| Jeffrey Jackson | | 1214 17th Ave | | | | So Milwaukee | WI | 53172 | |
| Jeffrey Jackson | | 5804 Barbanna Ln | | | | Dayton | OH | 45415 | |
| Jeffrey Johnston | | 26707 Dean Court North | | | | Daphne | AL | 36526 | |
| Jeffrey Jones | | 6450 Millcreek Blvd | | | | Boardman | OH | 44512 | |
| Jeffrey K Riemersma | | PO Box 773 | | | | Alma | MI | 48801 | |
| Jeffrey Kearney | | 2509 West Bogart Rd | | | | Sandusky | OH | 44870 | |
| Jeffrey Keith | | 707 Meadows Dr | | | | Greentown | IN | 46936 | |
| Jeffrey Keller | | 2112 Lima Sandusky Rd | | | | Sandusky | OH | 44870 | |
| Jeffrey Keltner | | 12912 7 Mile Rd | | | | Caledonia | WI | 53108 | |
| Jeffrey Kerspilo | | 8087 Maple St | | | | Swartz Creek | MI | 48473 | |
| Jeffrey Kinney | | 179 Vine St | | | | Lockport | NY | 14094 | |
| Jeffrey Kiser | | 95 Westwood | | | | Fremont | OH | 43420 | |
| Jeffrey Kooser | | 516 Thoma Apt B | | | | Vandalia | OH | 45377 | |
| Jeffrey Kraska | | 283 Fredericka St | | | | North Tonawanda | NY | 14120 | |
| Jeffrey Kroe | | 50 Beattie Ave | | | | Lockport | NY | 14094 | |
| Jeffrey Kroh | | 8340 S Chicago Rd Unit 3 | | | | Oak Creek | WI | 53154 | |
| Jeffrey Kulaszewski | | G13297 Clio Rd | | | | Clio | MI | 48420 | |
| Jeffrey L Birrell | | 1203 Beach St | | | | Flint | MI | 48502 | |
| Jeffrey L Bryant | | 347 Shadywood Dr | | | | Dayton | OH | 45415 | |
| Jeffrey L Delcamp | | 11645 E Elm | | | | Claremore | OK | 74017 | |
| Jeffrey L Friedman | | 100 Owings Court 13 | | | | Reisterstown | MD | 21136 | |
| Jeffrey L Golombisky | | 114 W North St Ste 3 | | | | Owosso | MI | 48867 | |
| Jeffrey L Kovas | | 6031 East Cobblestones Lane | | | | Sylvania | OH | 43560 | |
| Jeffrey Lacy | | 5004 S Webster St Apt C | | | | Kokomo | IN | 46902 | |
| Jeffrey Lary | | 1240 Vo Tech Rd | | | | Fitzgerald | GA | 31750 | |
| Jeffrey Lee | | 4517 Waymire Ave | | | | Dayton | OH | 45406 | |
| Jeffrey Leonard | | 4739 E 100 N | | | | Flora | IN | 46929 | |
| Jeffrey Long | | 5013 North Byron Rd | | | | Elba | NY | 14058 | |
| Jeffrey Lopez | | 65 11th St Box 543 | | | | Campbell | OH | 44405 | |
| Jeffrey Lucas | | 444 Moore St | | | | Hubbard | OH | 44425 | |
| Jeffrey Lucas | | 317 Pleasant St | | | | Yellow Springs | OH | 45387 | |
| Jeffrey Lykins | | 2766 Miami Village Dr | | | | Miamisburg | OH | 45342 | |
| Jeffrey M Boyer | | PO Box 90 | | | | Wilmington | DE | 19899-0090 | |
| Jeffrey M Kellner | | Chapter 13 Trustee | | | | Chicago | IL | 60602 | |
| Jeffrey M Kellner Chapter 13 Trustee | | 1722 Solutions Ctr | 1722 Solutions Ctr | | | Chicago | IL | 60677-1007 | |
| Jeffrey M Kellner Chp13 Trustee | | 131 North Ludlow St 900 | | | | Dayton | OH | 45402 | |
| Jeffrey M Kellner Trustee | | 1722 Solutions Ctr | | | | Chicago | IL | 60677 | |
| Jeffrey Maddox | | 1201 Delphi Ave | | | | Marion | IN | 46952 | |
| Jeffrey Mandock | | 8530 N State Rd | | | | Otisville | MI | 48463 | |
| Jeffrey Marshall | | 121 N Walnut St Box 45 | | | | Vernon | MI | 48476 | |
| Jeffrey Martin Jr | | 2909 Warbler Way | | | | West Carrollton | OH | 45449 | |
| Jeffrey May | | 6648 Emily Ln | | | | Lockport | NY | 14094 | |
| Jeffrey Mckinnon | | 1139 S 74th St | | | | West Allis | WI | 53214 | |
| Jeffrey Medlen | | 209 Lions Creek Circle | | | | Noblesville | IN | 46062 | |
| Jeffrey Mettert | | 1220 Tyler St | | | | Sandusky | OH | 44871 | |
| Jeffrey Mielke | | 11515 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Jeffrey Miling | | PO Box 61 | | | | Dorr | MI | 49323 | |
| Jeffrey Milne | | 203 Dimatteo Dr | | | | N Tonawanda | NY | 14120 | |
| Jeffrey Moore | | 14626 Maryanna Dr | | | | Athens | AL | 35613 | |
| Jeffrey Moore | | 2230 Vemco Dr | | | | Bellbrook | OH | 45305 | |
| Jeffrey Morgan | | 4967 E River Rd | | | | Grand Island | NY | 14072 | |
| Jeffrey Mudrzynski | | 224 State St | | | | Batavia | NY | 14020 | |
| Jeffrey Mulliger | | 1779 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Jeffrey Mullins | | 1219 Second St | | | | Sandusky | OH | 44870 | |
| Jeffrey Muma | | 8068 Kensington Blvd Apt 195 | | | | Davison | MI | 48423 | |
| Jeffrey Murphy | | 11 Irving Pkwy | | | | Oakfield | NY | 14125 | |
| Jeffrey Napolitano | | 12045 Busch Rd | | | | Birch Run | MI | 48415 | |
| Jeffrey Nash | | 6306 Detroit St PO Box 17 | | | | Otter Lake | MI | 48464 | |
| Jeffrey Newingham | | 5643 Firethorne | | | | Bay City | MI | 48706 | |
| Jeffrey Olka | | 149 Teakwood Terrace | | | | Williamsville | NY | 14221 | |
| Jeffrey Orr | | 3068g Dogwood Lake Rd | | | | Bailey | MS | 39320 | |
| Jeffrey P Salzman | | 7793 John Elwood Dr | | | | Dayton | OH | 45459 | |
| Jeffrey P Wasserman Esq | | PO Box 1126 | | | | Wilmington | DE | 19899 | |
| Jeffrey Paradiso | | 273 Scholfield Rd | | | | Rochester | NY | 14617 | |
| Jeffrey Parker | | 4509 Margarete Drsw | | | | Decatur | AL | 35603 | |
| Jeffrey Parmer | | 122 Haller St | | | | Cheektowaga | NY | 14211 | |
| Jeffrey Pavlo | | 1909 Burnham | | | | Saginaw | MI | 48602 | |
| Jeffrey Payne | | 3651 36th | | | | Hamilton | MI | 49419 | |
| Jeffrey Penfold | | 11 Idlebrook Ct | | | | Lancaster | NY | 14086 | |
| Jeffrey Pepitone | | 1902 West Bogart | | | | Sandusky | OH | 44870 | |
| Jeffrey Perkins | | 3209 Sunset Dr | | | | Walworth | NY | 14568 | |
| Jeffrey Petee | | 1135 Sand Lk | | | | Onsted | MI | 49265 | |
| Jeffrey Petrimoulx | | 3107 Candlestick | | | | Bay City | MI | 48706 | |
| Jeffrey Phillips | | 1530 Wsycamore St | | | | Kokomo | IN | 46901 | |
| Jeffrey Phinney | | 185 N Water St | | | | Pinconning | MI | 48650 | |
| Jeffrey Potts | | 8117 Simms Rd | | | | Lockport | NY | 14094 | |
| Jeffrey Pyke | | 2700 Reynolds Circle | | | | Columbiaville | MI | 48421 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1772 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jeffrey Pyles | | 1037 Cliff Creek Dr | | | | Columbus | OH | 43228 | |
| Jeffrey R Dinkins | | Account Of Louis Westbrook | File 89 67459 Dp | PO Box 1391 | | Battle Creek | MI | 40156-9379 | |
| Jeffrey R Dinkins Account Of Louis Westbrook | | File 89 67459 Dp | PO Box 1391 | | | Battle Creek | MI | 49016 | |
| Jeffrey Ransom | | 1324 Beach Ave | | | | Rochester | NY | 14612 | |
| Jeffrey Ray Jr | | 10094 Pigeon Rd | | | | Bay Port | MI | 48720 | |
| Jeffrey Reeves | | 355 County Rd 174 | | | | Moulton | AL | 35650 | |
| Jeffrey Reeves | | 15900 Court St | | | | Moulton | AL | 35650 | |
| Jeffrey Reno | | 2317 S Huron Rd | | | | Kawkawlin | MI | 48631 | |
| Jeffrey Repovg | | 2200 Elva Dr | | | | Kokomo | IN | 46902 | |
| Jeffrey Richardson | | 6368 Brewer Rd | | | | Flint | MI | 48507 | |
| Jeffrey Robinson | | 134 Maple Ave | | | | Lyndonville | NY | 14098 | |
| Jeffrey Root | | 6808 Clover | | | | Twin Lake | MI | 49457 | |
| Jeffrey Russell | | 1206 Pelton Pk Dr | | | | Sandusky | OH | 44870 | |
| Jeffrey Ryan | | 359 Washington St | | | | Sterling | MI | 48659 | |
| Jeffrey S Osment | | Use N2611508 | | | | Monroe | MI | 48161 | |
| Jeffrey S Osment | | 23 Washington | | | | Monroe | MI | 48161 | |
| Jeffrey S Theuer | | 232 S Capitaol Ave Ste 1000 | | | | Lansing | MI | 48933 | |
| Jeffrey S Theuer | | 232 South Capitol Ave | Ste 1000 | | | Lansing | MI | 48933 | |
| Jeffrey S Welch | | 824 Market St Ste 805 | | | | Wilmington | DE | 19899 | |
| Jeffrey Sangregorio | | 459 Obermiyer Rd | | | | Brookfield | OH | 44403 | |
| Jeffrey Sargeson | | 3367 Grande Ct | | | | Bay City | MI | 48706 | |
| Jeffrey Scharett | | 4028 N Main St | | | | Marion | NY | 14505 | |
| Jeffrey Scherbert | | 9421 S 31st St | | | | Franklin | WI | 53132 | |
| Jeffrey Schlegel | | 4816 James Hill Rd | | | | Kettering | OH | 45429 | |
| Jeffrey Schwab | | 18 Arms Blvd Apt 1 | | | | Niles | OH | 44446 | |
| Jeffrey Scott | | 5155 North Pk Ave Ext | | | | Bristolville | OH | 44402 | |
| Jeffrey Searley | | 1526 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Jeffrey Sharp | | 2113 Courtland Ave | | | | Kettering | OH | 45420 | |
| Jeffrey Shaw | | 2554 Niagara Rd | | | | Niagara Falls | NY | 14304 | |
| Jeffrey Simons | | 398 Perkins St | | | | Merrill | MI | 48637 | |
| Jeffrey Sisco | | 8916 Autumngate Ln | | | | Huber Heights | OH | 45424 | |
| Jeffrey Skaggs | | 2913 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Jeffrey Skellen | | 3197 Porter Ctr Rd | | | | Youngstown | NY | 14174 | |
| Jeffrey Sloboda | | 16700 32nd Ave | | | | Coopersville | MI | 49404 | |
| Jeffrey Spencer | | 2495 Henn Hyde Rd | | | | Cortland | OH | 44410-9448 | |
| Jeffrey Stavrakis | | W142 N6635 Memory Rd | | | | Menomonee Fls | WI | 53051 | |
| Jeffrey Stephenson | | 510 E Central Ave | | | | Miamisburg | OH | 45342 | |
| Jeffrey Stevens | | 3583 Dickersonville Rd | | | | Ransomville | NY | 14131 | |
| Jeffrey Stewart | | 1112 S Clark St | | | | Kokomo | IN | 46902 | |
| Jeffrey Strader | | 6774 Quarterhorse Dr | | | | Springboro | OH | 45066 | |
| Jeffrey Straley | | 11904 Hts Ravenna Rd | | | | Ravenna | MI | 49451 | |
| Jeffrey Stratton | | 6820 Highfield Dr | | | | Dayton | OH | 45415 | |
| Jeffrey Sturdivant | | 4418 Seaway Dr | | | | Lansing | MI | 48911 | |
| Jeffrey Tapper | | 90 Painters Mill Rd Ste 230 | | | | Owings Mills | MD | 21117 | |
| Jeffrey Terry | | 1659 Co Rd 226 | | | | Moulton | AL | 35650 | |
| Jeffrey Thompson | | 606 Rutherford | | | | Alexandria | IN | 46001 | |
| Jeffrey Thomson | | 8790 Union Grove Rd | | | | Union Grove | AL | 35175 | |
| Jeffrey Tinsley | | 4955 Century Dr | | | | Saginaw | MI | 48602 | |
| Jeffrey Turner | | 4184 W Franklin St | | | | Bellbrook | OH | 45305 | |
| Jeffrey Vitale | | 130 Fireside Dr | | | | New Castle | PA | 16105 | |
| Jeffrey Walterhouse | | 3488 Blue Lake Dr | | | | Flint | MI | 48506 | |
| Jeffrey Warner | | 635 Evergreen Ln | | | | Saginaw | MI | 48604 | |
| Jeffrey Watson | | 4350 Reed Rd | | | | Durand | MI | 48429 | |
| Jeffrey Wefel | | 2468 S 74th St | | | | West Allis | WI | 53219 | |
| Jeffrey Weiler | | 243 W Nebobish Rd | | | | Essexville | MI | 48732 | |
| Jeffrey Wells | | 1 Freeman Ave | | | | Middleport | NY | 14105 | |
| Jeffrey Wells | | 8179 State Route 5 | | | | Kinsman | OH | 44428 | |
| Jeffrey Whitt | | 1244 Smith Jackson Rd | | | | Prospect | TN | 38477 | |
| Jeffrey Wick | | 9161 Somerset Dr | | | | Burt | NY | 14012 | |
| Jeffrey Wiepert | | 3448 Youngtown Rd | | | | Wilson | NY | 14172 | |
| Jeffrey Wilcox | | 6600 N Braeburn Ln | | | | Glendale | WI | 53209 | |
| Jeffrey Williams | | 7851 Dove Ln | | | | Fairhope | AL | 36532 | |
| Jeffrey Witt | | 144 Sawyer Ave | | | | Depew | NY | 14043 | |
| Jeffrey Wright | | 216b North Main St | | | | Union | OH | 45322 | |
| Jeffrey Yorks | | 5344 Grouse Ct | | | | Beaverton | MI | 48612 | |
| Jeffrey Youngman | | 485 San Marcos Dr | | | | Greenwood | IN | 46142 | |
| Jeffreys Latanya | | 5094 Woodhaven Dr | | | | Flint | MI | 48504 | |
| Jeffreys Leslie | | 1650 Gargis Ln | | | | Tuscumbia | AL | 35674-9804 | |
| Jeffreys Michael | | 9925 Arkansas St | | | | Bellflower | CA | 90706-5915 | |
| Jeffrie Stange | | 1057 Orchard Rd | | | | Essexville | MI | 48732 | |
| Jeffries Alice M | | 36226 M 140 Hwy | | | | Covert | MI | 49043-9701 | |
| Jeffries Brandae | | 272 Smith St | | | | Dayton | OH | 45408 | |
| Jeffries Ivy E | | 5531 Lexington Dr | | | | Portage | MI | 49002-2251 | |
| Jeffries Jason | | 2885 Marymount Dr | | | | Cumming | GA | 30041 | |
| Jeffries Jason R | | 2885 Mary Mount Dr | | | | Cumming | GA | 30041 | |
| Jeffries Jr Howard | | 12 Privateers | | | | Rochester | NY | 14624 | |
| Jeffries Mollie | | PO Box 45 | | | | Leighton | AL | 35646-0045 | |
| Jeffries Rhodes Michelle | | 100 46th St | | | | Sandusky | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jeffries Sr Terry | | 956 Pastiches Dr Apt 5 | | | | Grand Rapids | MI | 49508 | |
| Jeffries Vernia E | | | | | | Meadow Bridge | WV | 25976 | |
| Jeffries Vernia E | Vernia E Jeffries | | 10 Cow Town Rd | | | Meadow Bridge | WV | 25976 | |
| Jeffries Vivian A | | 12118 Schonborn Pl | | | | Clio | MI | 48420-2145 | |
| Jeffry Gustovich | | 18 Mary Jane Ct | | | | Saginaw | MI | 48602-3150 | |
| Jeffy Gustovich | | 702 Oregon Ave | | | | Mc Donald | OH | 44437-1624 | |
| Jeffy Hartman | | 8789 Arlington | | | | White Lake | MI | 48386 | |
| Jeffy Johnson | | 604 Wilburn St | | | | Athens | AL | 35611 | |
| Jeffry Kemp | | 318 E Walnut | | | | Greentown | IN | 46936 | |
| Jeffry Lindner | | 3375 S 113th St | | | | West Allis | WI | 53227 | |
| Jeffry Mcdowell | | 3653 S 1100 E | | | | Greentown | IN | 46936 | |
| Jeffs Fast Freight Inc | | 2100b E College Ave | | | | Cudahy | WI | 53110 | |
| Jeffs Fast Freight Inc | | PO Box 37588 | | | | Milwaukee | WI | 53237-7588 | |
| Jefka Myron | | 6364 Eastbrook | | | | West Bloomfield | MI | 48322 | |
| Jefka Myron S | | 6364 Eastbrook | | | | West Bloomfield | MI | 48322 | |
| Jefren Publishing Company Inc | | 953307052 | PO Box 9200 | | | Anaheim | CA | 92812 | |
| Jefren Publishing Company Inc Div Of Alp Publishing Llc | | PO Box 9200 | | | | Anaheim | CA | 92812 | |
| Jegen Jaceena | | 3014 W Hilltop Ln | | | | Franklin | WI | 53132 | |
| Jegen Karen | | 5990 S Crosswinds Dr 8 | | | | Cudahy | WI | 53110 | |
| Jegen Martin | | 6810 Kathleen Ct 4 | | | | Franklin | WI | 53132-9119 | |
| Jeil Proto Industrial Co Ltd | | 1129 17 Kuro 3 Dong | Kuro Gu Seoul | | | | | | Korea Republic Of |
| Jeil Proto Industrial Co Ltd | | 1129 17 Kuro 3dong Kuro Ku | | | | Seoul | | | Korea Republic Of |
| Jeka Usa Services Inc | | 1 World Trade Ctr Ste 800 | | | | Long Beach | CA | 90831-0800 | |
| Jeka Usa Services Inc | | One World Trade Ctr | Ste 800 | | | Long Beach | CA | 90831-0800 | |
| Jeka Usa Services Inc | | 1 World Trade Ctr 800 | | | | Long Beach | CA | 90831 | |
| Jekel Mitchel L | | 8050 Woodhall Rd | | | | Birch Run | MI | 48415-8436 | |
| Jelemensky Gabrielle | | 5455 Webster Rd | | | | Flint | MI | 48504 | |
| Jelena Kaili | | 303 Oxford Oak | | | | Blacklick | OH | 43004 | |
| Jelena Tanaskoski | | 2836 Nichols St Apt B | | | | Spencerport | NY | 14559 | |
| Jelight Company | | 2 Mason | | | | Irvine | CA | 92618-8774 | |
| Jelinek Laura | | 1221 10 St North | 2 | | | Fargo | ND | 58102 | |
| Jelley Kenneth | | 7330 Northview Dr | | | | Brookfield | OH | 44403 | |
| Jelley Kenneth D | | 7330 Northview Dr | | | | Brookfield | OH | 44403-9644 | |
| Jelliff Corp | | 354 Pequot Ave | | | | Southport | CT | 068900758 | |
| Jelliff Corp | | PO Box 758 | | | | Southport | CT | 06890 | |
| Jelliff Corp | | 354 Pequot Ave | | | | Southport | CT | 06890-0758 | |
| Jellinek Schwartz & | | Connolly Inc | 1015 15th St Nw Ste 500 | | | Washington | DC | 20005 | |
| Jellinek Schwartz and Connolly Inc | | 1015 15th St Nw  Ste 500 | | | | Washington | DC | 20005 | |
| Jelonek Donald | | 62 Mary Lou Ln | | | | Depew | NY | 14043-1918 | |
| Jelsema David | | 1496 140th Ave | | | | Wayland | MI | 49348 | |
| Jelsma Rowland | | 10485 Alpine | | | | Sparta | MI | 49345 | |
| Jelsone Geraldine L | | 24703 Lexington | | | | East Pointe | MI | 48021-1390 | |
| Jeluso James R | | 1500 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Jeluso James R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Jem Automatics & Tooling | | 22845 Hoover Rd | | | | Warren | MI | 48089 | |
| Jem Automatics & Tooling | | 22845 Hoover | | | | Warren | MI | 48089-2541 | |
| Jem Automatics and Tooling | | 22845 Hoover Rd | | | | Warren | MI | 48089 | |
| Jem Computer | | 15725 Martin Rd | | | | Roseville | MI | 48066 | |
| Jemison Aphreka | | 4068 N 45th St | | | | Milwaukee | WI | 53216 | |
| Jemison Dawn | | 940 Glenwood | | | | Buffalo | NY | 14211 | |
| Jemison Dorothy L | | PO Box 692 | | | | Daphne | AL | 36526 | |
| Jemison Gerry | | 305 Starnes Pk | | | | Gadsden | AL | 35903 | |
| Jemison Herbert B | | 4029 Forest Hill Ave | | | | Flint | MI | 48504-2246 | |
| Jemison Richard L | | PO Box 692 | | | | Daphne | AL | 36526 | |
| Jemison Rosemarie | | 914 Virginia Ave | | | | Gadsden | AL | 35903 | |
| Jemison Theresa | | 4068 North 45th St | | | | Milwaukee | WI | 53216 | |
| Jemon Forrest | | PO Box 2391 | | | | Mccomb | MS | 39649 | |
| Jena Tec Inc | | 333 Bell Pk Dr Ste A | | | | Woodstock | GA | 30188-1681 | |
| Jena Tec Inc | | 333a Bell Pk Dr | | | | Woodstock | GA | 30188 | |
| Jena Tool Corp | | 5219 Springboro Pike | | | | Dayton | OH | 45439 | |
| Jena Tool Corp Eft | | Wren Industries Inc | 5219 Springboro Pike | | | Dayton | OH | 45439 | |
| Jena Tool Corporation | Shaun A Lowry | 5219 Springboro Pike | | | | Dayton | OH | 45439-2970 | |
| Jenco David | | 8 Canalside Dr | | | | Spencerport | NY | 14559 | |
| Jenco Instruments Inc | Jack Dugan | 7968 C Arjons Dr | | | | San Diego | CA | 92126 | |
| Jenco Products Inc | | 7860 Ctr Point Dr | | | | Huber Hgts | OH | 45424 | |
| Jenczewski Jr Stanley | | 1505 22nd St | | | | Niagara Falls | NY | 14305 | |
| Jendco Inc | | 1616 Integrity Dr E | | | | Columbus | OH | 43209 | |
| Jendza Rebecca | | 54533 Jack St | | | | Macomb Twp | MI | 48042 | |
| Jene Weathers Sr | | 855 Hoffman St | | | | Muskegon | MI | 49442 | |
| Jeneen Walker | | 10909 E County Rd 1350 S | | | | Galveston | IN | 46932 | |
| Jenell Foster | | 1647 Harold Dr | | | | Dayton | OH | 45406 | |
| Jenell Price | | 1812 E Wheeler St | | | | Kokomo | IN | 46902 | |
| Jenell White | | 11690 Plaza Dr Apt 1 | | | | Clio | MI | 48420 | |
| Jenelle Mccann | | 3425 S Genesee Rd | | | | Burton | MI | 48519 | |
| Jener & Block LLP | Mr Philip L Harris and Ms Julie A LaBunski | One IBM Plaza | | | | Chicago | IL | 60611 | |
| Jenette Morrison Simmons | | 5416 Wheat Way | | | | Swartz Creek | MI | 48473 | |
| Jenfab | | Jensen Fabricating Engineers I | 555 Wethersfield Rd | | | Berlin | CT | 06037 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1774 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jenfab Jensen Fabricating Engineers I | | 555 Wethersfield Rd | | | | Berlin | CT | 06037 | |
| Jeniffer Tufford | | 2049 W Broad St | | | | Columbus | OH | 43223 | |
| Jenkins Alan | | 1980 Cotaco Florette Rd | | | | Somerville | AL | 35670 | |
| Jenkins Ann | | 1 Argile Ct | | | | Franklin | OH | 45005 | |
| Jenkins Boyd | | 1039 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Jenkins Brad Davin | | 321 Grant Ave | | | | Firestone | CO | 80520 | |
| Jenkins Carla | | 318 North 6th Pl Apt A | | | | Gadsden | AL | 35901 | |
| Jenkins Carol J Mccabe | | 6721 E High St | | | | Lockport | NY | 14094-5306 | |
| Jenkins Charlene | | 8030 Mc Dermitt Dr Apt 1d | | | | Davison | MI | 48423 | |
| Jenkins Charles D | | 922 Rye Beach Rd | | | | Huron | OH | 44839-9790 | |
| Jenkins Cheryl B | | 9620 Greenwald Ave | | | | Niagara Falls | NY | 14304-2831 | |
| Jenkins Curtis | | 2201 Alpena | | | | Dayton | OH | 45406 | |
| Jenkins David | | 710 Rockford Ave 4 | | | | Dayton | OH | 45405 | |
| Jenkins Dawn | | 1165 Long Rd | | | | Xenia | OH | 45385 | |
| Jenkins Diesel Service Inc | | 15 Hermitage Ave | | | | Nashville | TN | 37210 | |
| Jenkins Dorothy L | | 3525 Rangeley Dr 10 3 | | | | Flint | MI | 48503-2939 | |
| Jenkins E | | 46 Swanside Rd | | | | Liverpool | | L14 7NN | United Kingdom |
| Jenkins Eddie L | | 5128 Queen Eleanor Ln | | | | Jackson | MS | 39209-3138 | |
| Jenkins Electric Co Inc | | 5933 Brookshire Blvd | | | | Charlotte | NC | 28216 | |
| Jenkins Electric Company | | 5933 Brookshire Blvd | | | | Charlotte | NC | 28216 | |
| Jenkins Electric Company | | PO Box 32127 | | | | Charlotte | NC | 28232-2127 | |
| Jenkins Equipment Company | Brett Luddeke | 431 Ohio Pike | Ste 170 South | | | Cincinnati | OH | 45227 | |
| Jenkins Eric | | 1556 Doddington Rd | | | | Kettering | OH | 45409 | |
| Jenkins Fenstermake Pllc | | 1100 Coal Exchange Bldg | | | | Huntington | WV | 25701 | |
| Jenkins Fenstermaker Pllc | | PO Box 2688 | | | | Huntington | WV | 25726-2688 | |
| Jenkins Geary L | | 238 Plymouth Cir | | | | Brookville | OH | 45309-1362 | |
| Jenkins Gloria A | | 273 Wellington Ave | | | | Rochester | NY | 14611-3039 | |
| Jenkins I Joseph | | 508 Meadow Ln | | | | Sandusky | OH | 44870-6303 | |
| Jenkins Ii Thomas | | 911 S Alex Rd Apt F | | | | W Carrollton | OH | 45449 | |
| Jenkins Industrial Machine | | Works Inc | 1137 Swift St | | | North Kansas City | MO | 64116-4194 | |
| Jenkins Industrial Machine Wor | | 1137 Swift St | | | | North Kansas City | MO | 64116-4129 | |
| Jenkins Industrial Machine Works Inc | | 1137 Swift St | | | | North Kansas City | MO | 64116-4194 | |
| Jenkins Jacqueline | | 424 Thompson Pl | | | | Pearl | MS | 39208 | |
| Jenkins James | | 3980 Fernwald Dr | | | | Beavercreek | OH | 45440 | |
| Jenkins James R | | 1 Argile Ct | | | | Franklin | OH | 45005-1575 | |
| Jenkins Jennifer | | Src 628 Unm | | | | Albuquerque | NM | 87131 | |
| Jenkins Jerry J | | 14173 Co Rd 33 | | | | Killen | AL | 35645-4119 | |
| Jenkins John | | 1843 Miami Ave | | | | Fairborn | OH | 45324 | |
| Jenkins John L | | 1056 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750-7011 | |
| Jenkins John S | | 8923 Sherwood Dr Ne | | | | Warren | OH | 44484-1769 | |
| Jenkins Joseph | | 1192 Shady Hill Ct | | | | Flint | MI | 48532-2362 | |
| Jenkins Joshua | | 16660 St Rte 104 | | | | Lucasville | OH | 45648 | |
| Jenkins Jr Elvin | | 4431 Clarksdale Dr | | | | Riverside | CA | 92505-3409 | |
| Jenkins Jr Lonnie | | N65 W13535 Cobblestone Ct | | | | Menomonee Falls | WI | 53051 | |
| Jenkins Kahmara | | 2041 Farm West Alex Rd | | | | Farmersville | OH | 45325 | |
| Jenkins Kenneth | | 171 Dublin Ct | | | | Mableton | GA | 30126 | |
| Jenkins Kimberly | | 1843 Miami Ave | | | | Fairborn | OH | 45324 | |
| Jenkins Larry | | 414 E Baker St | | | | Flint | MI | 48505 | |
| Jenkins Latisha | | 524 Gilbert Ferry Rd A 108 | | | | Attalla | AL | 35954 | |
| Jenkins Leonard | | 110 Graywood Ct | | | | Centerville | OH | 45458 | |
| Jenkins Leroy | | 3154 Neosho Rd | | | | Youngstown | OH | 44511-3010 | |
| Jenkins Leroy N | | 550 Eden Downs Rd | | | | Jackson | MS | 39209-9321 | |
| Jenkins Lisa | | PO Box 40202 | | | | Concinnati | OH | 45240 | |
| Jenkins Lola | | 89 Highland Ave | | | | Somerset | NJ | 08873 | |
| Jenkins Lonnie | | N65 W13535 Cobblestone Ct | | | | Menomonee Fls | WI | 53051 | |
| Jenkins Lonnie T | | 418 Old Whitfield Rd | | | | Pearl | MS | 39208-9121 | |
| Jenkins Lucas | | 2305 Barrett Ave | | | | Royal Oak | MI | 48067 | |
| Jenkins Manily | | 89 Highland Ave | | | | Somerset | NJ | 08873 | |
| Jenkins Mary | | 5500 Gavin Lake Rd | | | | Rockford | MI | 49341-0000 | |
| Jenkins Mary D | | 1131 E Main St | | | | Trotwood | OH | 45426-2409 | |
| Jenkins Melissa | | 468 A Old Whitfield Rd | | | | Pearl | MS | 39208 | |
| Jenkins Michael | | 2473 Galewood | | | | Kettering | OH | 45420 | |
| Jenkins Michael | | 261 Jackson Cove Rd | | | | Somerville | AL | 35670-6865 | |
| Jenkins Michelle | | 7050 State Route 7 | | | | Kinsman | OH | 44428-9788 | |
| Jenkins Neil | | 9601 N Oak Rd | | | | Wheeler | MI | 48662-9736 | |
| Jenkins Nicholas | | 7138 Cliffside Dr | | | | Racine | WI | 53402 | |
| Jenkins Norman W | | Rr 1 | | | | Bunker Hill | IN | 46914-9801 | |
| Jenkins Norman Wayne | | 9481 S 200 E | | | | Bunker Hill | IN | 46914 | |
| Jenkins Pamela | | 1215 W Superior St | | | | Kokomo | IN | 46901-5228 | |
| Jenkins Paul | | 436 E Lexington Rd | | | | Eaton | OH | 45320 | |
| Jenkins Ronald | | 3101 Dorf Dr | | | | Moraine | OH | 45418 | |
| Jenkins Rosalyn D | | 3154 Neosho Rd | | | | Youngstown | OH | 44511-3010 | |
| Jenkins Roxann | | 1134 Burlington Dr | | | | Flint | MI | 48503 | |
| Jenkins Sandra | | 5747 Echo Way | | | | Indianapolis | IN | 46278 | |
| Jenkins Shameka | | 1989 Player Pl | | | | Kokomo | IN | 46902 | |
| Jenkins Shameka Monique | | 1919 Blvd De Province Apt 15 | | | | Baton Rouge | LA | 70816 | |
| Jenkins Sharon | | N65 W13535 Cobblestone Ct | | | | Menomonee Fls | WI | 53051 | |
| Jenkins Sharon | | 705 W Sunset Dr | | | | Brandon | MS | 39042-9193 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1775 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins Shontea | | 3318 Seventh St | | | | Muskegon Heights | MI | 49444 | |
| Jenkins Sr Bruce V | | PO Box 894 | | | | Ocilla | GA | 31774 | |
| Jenkins Steven | | 25 Carlisle Acres Rd | | | | Attalla | AL | 35954 | |
| Jenkins Susan | | 10606 Church Rd | | | | Huron | OH | 44839 | |
| Jenkins Terrance | | 926 A Village Dr West | | | | North Brunswick | NJ | 08902 | |
| Jenkins Thomas | | 5204 Skadden Rd | | | | Sandusky | OH | 44870 | |
| Jenkins Todd | | 6412 Caruso Ct | | | | W Carrollton | OH | 45449 | |
| Jenkins Tony M | | 510 N Eppington Dr | | | | Trotwood | OH | 45426-2824 | |
| Jenkins Tool Co | | 1980 N Atlantic Ave Ste 802 | | | | Cocoa Beach | FL | 32931 | |
| Jenkins Trevor | | 5529 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Jenkins Vanessa | | 215 Basswood Ave Apt D | | | | Dayton | OH | 45405 | |
| Jenkins Walter | | PO Box 872 | | | | Bay Springs | MS | 39422 | |
| Jenkins Warren | | 3440 North Erie St | | | | Toledo | OH | 43611 | |
| Jenkins William | | 105 Magnolia Ln | | | | Noblesville | IN | 46062 | |
| Jenkins William | | 101 Albert St Sw | | | | Decatur | AL | 35601 | |
| Jenkins William | | 7138 Cliffside Dr | | | | Racine | WI | 53402-1286 | |
| Jenkins Willie | | 5514 Winthrop | | | | Flint | MI | 48505 | |
| Jenkins Wilson | | 211 Meadow Ln | | | | Sandusky | OH | 44870-5762 | |
| Jenkinsjr Johnny | | 615 E Choctaw St | | | | Brookhaven | MS | 39601 | |
| Jenkinson Era | | 1400 E Fulton St | | | | Columbus | OH | 43205 | |
| Jenks America Track Club | | Acct Of Majesty Doku | 8774 S Richmond | | | Tulsa | OK | 74137 | |
| Jenks Candace | | 7884 Gill Rd | | | | Gasport | NY | 14067 | |
| Jenks Daniel | | 3572 Orangeport Rd | | | | Gasport | NY | 14067-9381 | |
| Jenks Daniel E | | 3572 Orangeport Rd | | | | Gasport | NY | 14067 | |
| Jenks Elsebeth | | 1575 Irmamax Ct | | | | Belmont | MI | 49306 | |
| Jenks Ii William | | 7048 Dayton Rd | | | | Enon | OH | 45323 | |
| Jenks J P Inc | | PO Box 370 | | | | Madison | OH | 44057 | |
| Jenks J P Inc | | 4493 S Madison Rd | | | | Madison | OH | 44057 | |
| Jenks Jeffrey | | 4725 Kirk Ct Se | | | | Grand Rapids | MI | 49546 | |
| Jenks William | | 17594 Clark | | | | Riverview | MI | 48192 | |
| Jenna Noyce | | 7583 Lake Meadow Dr | | | | Ontario | NY | 14519 | |
| Jenna Silkauskas | | 7260 Candlewyck Ct | | | | Centerville | OH | 45459 | |
| Jenner & Block | | One Ibm Plaza | | | | Chicago | IL | 60611 | |
| Jenner and Block | | One Ibm Plaza | | | | Chicago | IL | 60611 | |
| Jenner Ryan | | 4892 Birch Lake Circle | | | | White Bear Lake | MN | 55110 | |
| Jenneve Jamie | | 10 Belmore Ct | | | | Amherst | NY | 14228 | |
| Jenneve Stacey | | 10 Belmore Ct | | | | Amherst | NY | 14228 | |
| Jennie Bos | | 509 Setters Run Apt 101 | | | | Coopersville | MI | 49404 | |
| Jennie Chatman | | 3737 Oriole Ave Sw | | | | Wyoming | MI | 49509 | |
| Jennie Clerk | | 63 Covington Rd | | | | Buffalo | NY | 14216 | |
| Jennie Ferguson | | 729 S Brandon St | | | | Kokomo | IN | 46901 | |
| Jennie L Smith Toliver | | 2613 Sw 97th St | | | | Oklahoma Cty | OK | 73159 | |
| Jennie Lewis | | 129 N Navarre St | | | | Austintown | OH | 44515 | |
| Jennie Rayner Jones | | 455 W Sunnyview Dr 103 | | | | Oak Creek | WI | 53154 | |
| Jennie Reuther | | 3540 Lee Hill Rd | | | | Mayville | MI | 48744 | |
| Jennie Robison | | 7545 Ridge Rd | | | | Gasport | NY | 14067 | |
| Jennie Schave | | 9428 W 300 S | | | | Russiaville | IN | 46979 | |
| Jennie Stovall | | 20331 Hwy 20 | | | | Trinity | AL | 35673 | |
| Jennie Thomas | | 162 Arborwood Cres | | | | Rochester | NY | 14615 | |
| Jennifer Aarstad | | 3304 Candlewood Dr | | | | Janesville | WI | 53546 | |
| Jennifer Alejandre | | 589 Linwood Dr | | | | Troy | OH | 45373 | |
| Jennifer and Block Llp | Craig C Martin | One Ibm Plaza | | | | Chicago | IL | 60611-7603 | |
| Jennifer Anderson | | 307 Wilbor Ave | | | | Huron | OH | 44839 | |
| Jennifer Arena Lewis | | 43 Deer Trail | | | | Cheektawaga | NY | 14227 | |
| Jennifer Arena Lewis | | 43 Deer Trail | | | | Cheektowaga | NY | 14227 | |
| Jennifer Banning | | 309 S Franklin | | | | Saginaw | MI | 48604 | |
| Jennifer Barber | | 1329 Bristol Champion Tlrd | | | | Bristolville | OH | 44402 | |
| Jennifer Bartholomew | | 1205 S Brockway St | | | | Olathe | KS | 66061 | |
| Jennifer Beard | | 507 Wilson St | | | | Gadsden | AL | 35904-2241 | |
| Jennifer Bennion | | 133 Irving St | | | | Lockport | NY | 14094 | |
| Jennifer Berry | | 5869 Ide Rd | | | | Newfane | NY | 14108 | |
| Jennifer Bickley | | 915 June St | | | | Fremont | OH | 43420 | |
| Jennifer Browne | | 211 S Wenona | | | | Bay City | MI | 48706 | |
| Jennifer Bryant | | 4007 E Fifth St | | | | Dayton | OH | 45403 | |
| Jennifer Cammalleri | | 314 Elmwood Rd | | | | Huron | OH | 44839 | |
| Jennifer Carpenter | | 142 E Sr 218 | | | | Bunker Hill | IN | 46914 | |
| Jennifer Carpenter | | 6718 English Rd | | | | Silverwood | MI | 48760 | |
| Jennifer Carter | | 706 W Clara | | | | Iowa Pk | TX | 76367 | |
| Jennifer Caves | | 702 Belzer Dr | | | | Anderson | IN | 46011 | |
| Jennifer Chaffee | | 24 Lincoln Ave Lower | | | | N Tonawanda | NY | 14120 | |
| Jennifer Copeland | | 3318 S Dixon Ln 166 | | | | Kokomo | IN | 46902 | |
| Jennifer Crean | | 3629 Checkered Tavern Rd | | | | Lockport | NY | 14094 | |
| Jennifer Currie | | 103 Princeton Ave | | | | Hubbard | OH | 44425 | |
| Jennifer D Goins | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Jennifer Davis | | 3361 Ninth St | | | | Muskegon | MI | 49444 | |
| Jennifer Dawsey Smith | | 5168 S Webster Apt B | | | | Kokomo | IN | 46902 | |
| Jennifer Dillard | | 2114 Janice Dr | | | | Flint | MI | 48504 | |
| Jennifer Dudley | | 6477 Hwy 36 E | | | | Somerville | AL | 35670 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1776 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jennifer Ellis | | 1194 Charles St | | | | Sharon | PA | 16146 | |
| Jennifer Evans | | 6448 Johnson Rd | | | | Flushing | MI | 48433 | |
| Jennifer Flesher | | 4427 Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Jennifer Frazier | | 1668 N 700 E | | | | Kokomo | IN | 46901 | |
| Jennifer Fritz | | 2415 Taft | | | | Wyoming | MI | 49509 | |
| Jennifer Gerow | | 11089 Corunna Rd | | | | Lennon | MI | 48449 | |
| Jennifer Hancock | | 204 S Mccann St | | | | Kokomo | IN | 46901 | |
| Jennifer Harrell | | 1022 Federal | | | | Saginaw | MI | 48607 | |
| Jennifer Harrington | | 1118 N Wildwood Dr | | | | Kokomo | IN | 46901 | |
| Jennifer Helton | | 928 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| Jennifer Herrera | | 44 Sagebrush Ln | | | | Lancaster | NY | 14086 | |
| Jennifer Holyfield | | 2932 Eaton Pl | | | | Flint | MI | 48506 | |
| Jennifer Hughes | | 500 S Indiana | | | | Kokomo | IN | 46901 | |
| Jennifer Humphries | | 30 Scott Court | | | | Germantown | OH | 45327 | |
| Jennifer I Potter | | 8236 Virgil | | | | Dearborn Hgts | MI | 48127 | |
| Jennifer Jaynes | | 4414 Fraser Rd | | | | Bay City | MI | 48706 | |
| Jennifer Jenkins | | 1218 Maplewood Dr | | | | Kokomo | IN | 46902 | |
| Jennifer Johnson | | 9158 Suncrest Dr | | | | Flint | MI | 48504 | |
| Jennifer Jones | | 14 Durrett Grove | | | | Tuscaloosa | AL | 35404 | |
| Jennifer Killips | | 6383 Leuen Rd | | | | Saginaw | MI | 48604 | |
| Jennifer Kingsbury | | 1533 Irene Ave | | | | Flint | MI | 48503 | |
| Jennifer Knight | | 750 Swalm Ave | | | | Brookhaven | MS | 39601 | |
| Jennifer Knight | | 200 Knight Rd | | | | Pearl | MS | 39208 | |
| Jennifer Kruger | | 6315 Hodges Hwy | | | | Palmyra | MI | 49268 | |
| Jennifer Kryska | | 5669 Chapel Dr | | | | Saginaw | MI | 48603 | |
| Jennifer L Mcallister Pc | | 421 N Northwest Hwy 201a | | | | Barrington | IL | 60010 | |
| Jennifer L Mcallister Pc | | 421 N Northwest Hwy | 201 A | | | Barrington | IL | 60010 | |
| Jennifer L Nottage | | 3724 W St Joseph | | | | Lansing | MI | 48917 | |
| Jennifer L Nottage P51287 | | Attorney For Plaintiff | 3724 West St Joseph | | | Lansing | MI | 48917 | |
| Jennifer L Nottage P51287 Attorney For Plaintiff | | 3724 West St Joseph | | | | Lansing | MI | 48917 | |
| Jennifer L Sevigny | | Attorney At Law Add Chg 3 98 | PO Box 312 | | | Ortonville | MI | 48462 | |
| Jennifer Laeger | | | | | | Catoosa | OK | 74015 | |
| Jennifer Landes | | 3460 W Wilson Rd | | | | Clio | MI | 48420 | |
| Jennifer Laughhunn | | 2454 Wyoming St | Apt D | | | Dayton | OH | 45410 | |
| Jennifer Lewis | | 1830 S 400 E | | | | Kokomo | IN | 46902 | |
| Jennifer Lockwood | | 3194 Coomer Rd | | | | Newfane | NY | 14108 | |
| Jennifer Long | | 4 Levan Ave | | | | Lockport | NY | 14094 | |
| Jennifer Louis | | 911 S Alex Rd Apt J | | | | West Carroll | OH | 45449 | |
| Jennifer Lucas Williams | | 7434 E 325 S | | | | Walton | IN | 46994 | |
| Jennifer Lyons | | 6775 Reberta Dr | | | | Tipp City | OH | 45371 | |
| Jennifer M Aarstad | | 3304 Candlewood Dr | | | | Janesville | WI | 53546 | |
| Jennifer Majewski | | 1224 Garfield Ave | | | | Mt Morris | MI | 48458 | |
| Jennifer Markovich | | 11 Unit 3 Newton Square Rd | | | | Canfield | OH | 44406 | |
| Jennifer Marschand | | 1353 S 1038 E | | | | Greentown | IN | 46936 | |
| Jennifer Martin | | 2836 Gaylord Ave | | | | Kettering | OH | 45419 | |
| Jennifer Matthews | | 3085 Wildwood Dr | | | | Saginaw | MI | 48603 | |
| Jennifer Maurer | | 411 Pine Ave | | | | Niagara Falls | NY | 14301 | |
| Jennifer Mcmurray | | 336 Perry St | | | | New Lebanon | OH | 45345 | |
| Jennifer Miller | | 2306 N Clinton | | | | Saginaw | MI | 48602 | |
| Jennifer Miller | | 5538 Lyons Hwy | | | | Adrian | MI | 49221 | |
| Jennifer Montgomery | | 3373 Clovertree | | | | Flint | MI | 48532 | |
| Jennifer Moore | | 5493 Country Ln | | | | Flint | MI | 48506 | |
| Jennifer Morris | | 923 Gulfshore Blvd | | | | Kokomo | IN | 46902 | |
| Jennifer Morris | | 10410 Rogers Rd | | | | Freeland | MI | 48623 | |
| Jennifer Morris | | 8307 Kenyon Se | | | | Warren | OH | 44434 | |
| Jennifer Moyer | | 16942 Fowler Rd | | | | Oakley | MI | 48849 | |
| Jennifer Nelson | | 140 E Johnson St | | | | Clio | MI | 48420 | |
| Jennifer Norman | | 43 Pound St Upper | | | | Lockport | NY | 14094 | |
| Jennifer Ormsby | | 1124 N Webster St | | | | Kokomo | IN | 46901 | |
| Jennifer Parlier | | 5978 Ide Rd | | | | Newfane | NY | 14108 | |
| Jennifer Pasley | | 398 Almay Rd | | | | Rochester | NY | 14616 | |
| Jennifer Peacock | | 2114 Erickson Rd | | | | Linwood | MI | 48634 | |
| Jennifer Perkins | E Todd Tracy | C o Tracy And Carboy | 5473 Blair Rd | Ste 200 | | Dallas | TX | 75231 | |
| Jennifer Perkins | | 2900 Augusta Dr | | | | Denton | TX | 76207 | |
| Jennifer R Dollarhite | | 3266 Elizabeth | | | | Melvindale | MI | 48122 | |
| Jennifer R Hamilton | | 1107 S Clinto St | | | | Charlotte | MI | 48813 | |
| Jennifer R Hamilton | | 1107 South Clinto St | | | | Charlotte | MI | 48813 | |
| Jennifer Ray | | 2650 Tradewind Ct | | | | Anderson | IN | 46011 | |
| Jennifer Reichard | | 10939 S Church St | | | | Clayton | MI | 49235 | |
| Jennifer Reigelsperger | | 842 Osage Trail | | | | Jamestown | OH | 45335 | |
| Jennifer Ritchie | | 127 Farmington | | | | Rochester | NY | 14609 | |
| Jennifer Roberto | | 5837 Stone Rd | | | | Lockport | NY | 14094 | |
| Jennifer Schatzer | | 1070 W Neuman Rd | | | | Pinconning | MI | 48650 | |
| Jennifer Shelton | | 301 Lilac Rd | | | | Fitzgerald | GA | 31750 | |
| Jennifer Smithmeyer | | 12673 Vaughn St | | | | East Concord | NY | 14055 | |
| Jennifer Spohn | | 7010 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Jennifer Stevens | | 4372 Alvin | | | | Saginaw | MI | 48603 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1777 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jennifer Strauel | | 13917 East Rd | | | | Montrose | MI | 48457 | |
| Jennifer Stuber | | PO Box 93 | | | | Miami | IN | 46959 | |
| Jennifer Sturgill | | 723 Kolping Ave | | | | Dayton | OH | 45410 | |
| Jennifer Supernaw | | 11320 N Genesee Rd | | | | Clio | MI | 48420 | |
| Jennifer T Asherbranner | Travis W Hardwick | C o Hardwick And Knight | 210 East Moulton St | PO Box 968 | | Decatur | AL | 35602 | |
| Jennifer T Asherbranner | | 66 Pleasantview Rd | | | | Falkville | AL | 35622 | |
| Jennifer T Asherbranner and Ronald R Asherbranner | co Travis W Hardwick Esq | PO Box 968 | | | | Decatur | AL | 35602 | |
| Jennifer Tabor | | 453 Meadow Glen Ave | | | | Brookville | OH | 45309 | |
| Jennifer Tatom | | 1030 Share Wood Ct | | | | Kettering | OH | 45429 | |
| Jennifer Tucker | | PO Box 722 | | | | Monticello | MS | 39654 | |
| Jennifer Veltz | | 12 Glendale Rd | | | | Brockport | NY | 14420 | |
| Jennifer Wajer | | 5865 Willowbrook | | | | Saginaw | MI | 48638 | |
| Jennifer Waldron | | 2466 Sawmill Village Ct | | | | Columbus | OH | 43235 | |
| Jennifer Warrix | | 168 W Coolege Ave | | | | Milwaukee | WI | 53207 | |
| Jennifer Washington | | 20 Success Dr | | | | Bolton | MS | 39041 | |
| Jennifer Waun | | 6491 Bristol Rd | | | | Swartz Creek | MI | 48473 | |
| Jennifer Wernert | | 2299 Hillswood Dr | | | | Grove City | OH | 43123 | |
| Jennifer White | | 4081 Van Vleet Rd | | | | Swartz Creek | MI | 48473 | |
| Jennifer Wilson | | | | | | Catoosa | OK | 74015 | |
| Jennifer Woosley | | 2798 Blue Level Providence Rd | | | | Rockfield | KY | 42274 | |
| Jennifer Tolles | | 5783 Ambassador Dr Apt 3 | | | | Saginaw | MI | 48603 | |
| Jennings A | | 600 Hurd Rd | | | | Prospect | TN | 38477-6812 | |
| Jennings Christopher M | | 2600 W 103rd Ave Apt123 | | | | Federal Heights | CO | 80260 | |
| Jennings County In | | Jennings County Treasurer | Government Ctr | PO Box 368 | | Vernon | IN | 47282 | |
| Jennings County Treasurer | | Government Ctr | PO Box 368 | | | Vernon | IN | 47282-0368 | |
| Jennings David | | 3544 Evergreen Ave Se | | | | Warren | OH | 44484-3416 | |
| Jennings Deshawn | | 123 E Hazeltine | | | | Kenmore | NY | 14217 | |
| Jennings Ella C | | 6426 Rachellen Ave | | | | Hubbard | OH | 44425-2450 | |
| Jennings Engstrand & Henrikson | | 1099 Rtnd Addr Chg 2 14 95 | PO Box 125070 | | | San Diego | CA | 92112-5070 | |
| Jennings Engstrand and Henrikson | | PO Box 125070 | | | | San Diego | CA | 92112-5070 | |
| Jennings F | | 11 Chequer Ln | Upholland | | | Skelmersdale | | WN8 0DA | United Kingdom |
| Jennings Harold | | 1415 Helke Rd | | | | Vandalia | OH | 45377 | |
| Jennings Heather | | 11004 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Jennings Jan | | 273 E Us 36 | | | | Pendleton | IN | 46064 | |
| Jennings Janet | | 7318 Shady Hollow Ln | | | | West Chester | OH | 45069-7448 | |
| Jennings John | | 118 Rockwood | | | | Dayton | OH | 45405 | |
| Jennings Judy | | 301 Friendship Rd | | | | Boaz | AL | 35957 | |
| Jennings Kevin | | 7714 Oarsman Jct | | | | Evansville | IN | 47715 | |
| Jennings Kurt | | 1401 Jersey Ridge Rd | | | | Salem | OH | 44460-9446 | |
| Jennings Linda M | | 1759 Sharon Hogue Rd | | | | Masury | OH | 44438-9785 | |
| Jennings M | | 15 Garth Rd | | | | Liverpool | | L32 6RP | United Kingdom |
| Jennings Martha | | 3825 Palmer Ave | | | | Flint | MI | 48506 | |
| Jennings Patricia | | 2823 Northwest Blvd | | | | Warren | OH | 44485 | |
| Jennings Phillip M | | 3081 Huston Dr | | | | Millington | MI | 48746-9697 | |
| Jennings Quantecia | | 634 PO Box | | | | Gadsden | AL | 35902 | |
| Jennings Robert L | | PO Box 372 | | | | Otisville | MI | 48643-0372 | |
| Jennings Russell | | 1904 Cordovea | | | | Youngstown | OH | 44503 | |
| Jennings Sally | | 6247 Mccandlish Rd | | | | Grand Blanc | MI | 48439 | |
| Jennings Steven | | 41181 Heathmoore Ct | | | | Canton | MI | 48187 | |
| Jennings Technology | | Lof 12 94 Fmlry Lsi Jennings | 970 Mclaughlin Ave | | | San Jose | CA | 95122 | |
| Jennings Technology Co Llc | | 970 Mclaughlin Ave | | | | San Jose | CA | 95122 | |
| Jennings Technology Eft | | 970 Mc Laughlin Ave | | | | San Jose | CA | 95122 | |
| Jennings Thomas | | 4279 Sugarcreek Dr | | | | Bellbrook | OH | 45305 | |
| Jennings Tommie L | | 2409 Thatcher St | | | | Saginaw | MI | 48601-3364 | |
| Jennings Walter | | 8635 Wilderness Circle | | | | Freeland | MI | 48623 | |
| Jennings Winfred A | | 4380 Leta Pl | | | | Saginaw | MI | 48603-1216 | |
| Jennion L | | 12 Chadwell Rd | | | | Liverpool | | L33 9US | United Kingdom |
| Jennison Elizabeth | | 7534 Washington Ave | | | | St Louis | MO | 63130 | |
| Jennison Wright Co | | PO Box 110591 | | | | Cleveland | OH | 44111 | |
| Jennison Wright Corp The | | PO Box 110591 | | | | Cleveland | OH | 44111 | |
| Jenny Hall | | 319 Dewey Mcglamry Rd | | | | Fitzgerald | GA | 31750 | |
| Jenny Kimberly S | | 1816 E Evergreen | | | | Wheaton | IL | 60187 | |
| Jenny Lanning | | 1000 Brentwood Dr | | | | Kokomo | IN | 46901 | |
| Jenny Letson | | 7370 Forest Rd | | | | Unionville | MI | 48767 | |
| Jenny M Pearson | | 1005 W Madison Ave | | | | Milton | WI | 53563 | |
| Jenny Smith | | 325 S Western Ave | | | | Kokomo | IN | 46901 | |
| Jenny Wallace | | 462 West Lincoln Dr | | | | Brookhaven | MS | 39601 | |
| Jenny Zilempe | | 2908 Countyline Rd | | | | Middleport | NY | 14105 | |
| Jenoptik Automatisierungste | | Chnik Gmbh Hld Rjct Eur | Goschwitzer Strabe 39 B | D 07745 Jena | | | | | Germany |
| Jenoptik Automatisierungste Chnik Gmbh | | Konrad Zusc Str 6 | 07745 Jena | | | | | | Germany |
| Jenoptik Automatisierungstechn | | Goeschwitzer Str 39b | | | | Jena | | 07745 | Germany |
| Jenoptik Laser Technologies | | 8020 Kensington Court | | | | Brighton | MI | 48116 | |
| Jenoptik Laser Technologies | | 8020 Kensington Ct | | | | Brighton | MI | 48116 | |
| Jenoptik Laser Technologies Us | | 8020 Kensington Ct | | | | Brighton | MI | 48116 | |
| Jenrich Dale | | 3169 S 24th St | | | | Milwaukee | WI | 53215 | |
| Jensen Baird Gardner & Henry | | PO Box 4510 | | | | Portland | ME | 04112 | |
| Jensen Baird Gardner and Henry | | PO Box 4510 | | | | Portland | ME | 04112 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1778 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jensen Cherryl | | 4464 S Graber Dr | | | | Peru | IN | 46970 | |
| Jensen Craig | | 2957 Blue Heron Ln | | | | Wixom | MI | 48393 | |
| Jensen Dana E | | 150 Johnson St | | | | Frederick | CO | 80530 | |
| Jensen Diane | | 4005 Wedgewood Sw | | | | Wyoming | MI | 49509 | |
| Jensen Douglas | | 4350 11 Wimbledon Dr | | | | Grandville | MI | 49418 | |
| Jensen Eric | | 165 Manor Ln | | | | Dayton | OH | 45429 | |
| Jensen Eric | | 10 Northgrove | | | | Irvine | CA | 92714 | |
| Jensen Eric | | 285 Cottage St | | | | Lockport | NY | 14094 | |
| Jensen Eric D | | 10 Northgrove | | | | Irvine | CA | 92714 | |
| Jensen Fabricating Engineers I | | Jenfab | 555 Wethersfield Rd | | | Berlin | CT | 06037-162 | |
| Jensen Industries Inc | | 15450 Dale | | | | Detroit | MI | 48223 | |
| Jensen Industries Inc Eft | | 24119 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |
| Jensen James | | 1202 Oakwood Ct | | | | Rochester Hills | MI | 48307 | |
| Jensen James | | 2111 W Hilltop Ln | | | | Oak Creek | WI | 53154-3616 | |
| Jensen Jeffry | | 1010 S Lingle Ave | | | | Owosso | MI | 48867 | |
| Jensen Joanne M | | 1103 Beatrice St | | | | Flushing | MI | 48433-1720 | |
| Jensen John | | 15 Maple St | | | | Franklin | OH | 45005 | |
| Jensen John W | | 7 Brandywine Ln | | | | Fairport | NY | 14450-3325 | |
| Jensen Kathleen | | 2929 N Gresham Rd | | | | Columbus | OH | 43204 | |
| Jensen Kathleen A | | 1016 W Murphy Lake Rd | | | | Fostoria | MI | 48435-9729 | |
| Jensen Kenneth | | 610 Madison St | | | | Port Clinton | OH | 43452 | |
| Jensen L | | 24918 69Th St | | | | Salem | WI | 53168 | |
| Jensen Raymond | | 7121 Laur Rd Right Side | | | | Niagara Falls | NY | 14304 | |
| Jensen Richard | | 1913 Cleveland Rd W | | | | Huron | OH | 44839 | |
| Jensen Robert | | 1210 Wickford Pl | | | | Huron | OH | 44839-1438 | |
| Jensen Sheryl A | | 5469 Weld County Rd5 | | | | Erie | CO | 80516 | |
| Jensen Theresa | | 8312 Potter Rd | | | | Flushing | MI | 48433-9413 | |
| Jensen Tools Inc | Graciela Abramo | Dept 1010 | PO Box 121010 | | | Dallas | TX | 75312-1010 | |
| Jensen Tools Inc | | Direct Safety Co | 111 Lake Dr Ste A | | | Newark | DE | 19702 | |
| Jensen Tools Inc | | Contact East Inc | 335 Willow St | Add Chg 1 03 Mh | | North Andover | MA | 018455995 | |
| Jensen Tools Inc | | 7815 S 46th St | | | | Phoenix | AZ | 85040-0000 | |
| Jensen Tools Inc | Customer Serv | 7815 S. 46th St | | | | Phoenix | AZ | 85044 | |
| Jensen Tools Inc | | 7815 S 46th St | | | | Phoenix | AZ | 85044 | |
| Jensen Tools Inc | | Dept La 21458 | | | | Pasadena | CA | 91185-1458 | |
| Jensen Tools Please Use 1006 | Contact East | 7815 S 46th St | | | | Phoenix | AZ | 85044 | |
| Jensen Trucking Co | | 205 W 4th St | | | | Gothenburg | NE | 69138 | |
| Jensen Trucking Co Inc | | 205 W 4th St | | | | Gothenburg | NE | 69138 | |
| Jensen Trucking Co Inc | | PO Box 349 | | | | Gothenburg | NE | 69138 | |
| Jensen William | | 17 Blue Horizon | | | | Laguna Niguel | CA | 92677 | |
| Jenson Jerome M | | 204 Garry Dr | | | | West Seneca | NY | 14224-4504 | |
| Jensvold Corwin | | 2058 Maplegrove Ave | | | | Dayton | OH | 45414-5214 | |
| Jent Dallas | | 6427 N 100 W | | | | Alexandria | IN | 46001 | |
| Jent Howard | | 8622 Lytle Ferry Rd | | | | Waynesville | OH | 45068-9487 | |
| Jentery Farmer | | 44 Bellwood Dr | | | | Swartz Creek | MI | 48473 | |
| Jentsch & Co Inc | | 290 S Pk Ave | | | | Buffalo | NY | 14204-259 | |
| Jentsch and Co Inc | | 290 S Pk Ave | | | | Buffalo | NY | 14204 | |
| Jeol Usa Inc | | 6240 S Lindberg Blvd Ste 200 | | | | Saint Louis | MO | 63123 | |
| Jeol Usa Inc | | 11 Dearborn Rd | | | | Peabody | MA | 01960 | |
| Jeol Usa Inc | Accounts Payable | PO Box 6043 | | | | Peabody | MA | 01960 | |
| Jeol Usa Inc | | 11 Dearborn Rd | | | | Peabody | MA | 01960-382 | |
| Jeol Usa Inc Eft | | Change On File 01 08 93 | 11 Dearborn Rd | PO Box 6043 | | Peabody | MA | 019616043 | |
| Jeol Usa Inc Eft | | PO Box 5 0346 | | | | Woburn | MA | 01815-0346 | |
| Jeon Heungsik | | 179 Palmdale Dr Apt 2 | | | | Williamsville | NY | 14221 | |
| Jeon Tegen | | 1805 Sussex On Berkley | | | | Kokomo | IN | 46901 | |
| Jeong Boyoung | | 247 Palmdale Dr Apt2 | | | | Williamsville | NY | 14221 | |
| Jeong Hojin | | 993 Arrowwood Dr | | | | Carmel | IN | 46033 | |
| Jepson Transport | | N11424 Jepson Rd | | | | Clintonville | WI | 54929 | |
| Jequanda Williams | | PO Box 1332 | | | | Flint | MI | 48501 | |
| Jerald Foote | | 726 Columbia Ave | | | | So Milwaukee | WI | 53172 | |
| Jerald Gilleland | | 3743 Old Salem Rd | | | | Dayton | OH | 45415 | |
| Jerald Gillespie | | 135 Pkview Dr | | | | New Whiteland | IN | 46184 | |
| Jerald Spiller | | 8631 Pinegate Way | | | | Dayton | OH | 45424-1180 | |
| Jerald Thompson | | PO Box 562 | | | | Fitzgerald | GA | 31750 | |
| Jeramie Huyser | | 10371 Tall Trees Ct | | | | West Olive | MI | 49460 | |
| Jeramy Huber | | 7790 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Jerco Inc | | 139 N Main St | | | | Richmond | PQ | J0B 2H0 | Canada |
| Jerco Inc | | PO Box 1031 | | | | Richmond Canada | PQ | J0B 2H0 | Canada |
| Jereb Daniel | | 141 Terrace Dr | | | | New Castle | PA | 16102 | |
| Jerelyn Townsend | | 1912 W 11th St | | | | Anderson | IN | 46016 | |
| Jeremiah Allen | | 618 W Woodland | | | | Kokomo | IN | 46902 | |
| Jeremiah Creason | | 5321 N 100 W | | | | Kokomo | IN | 46901 | |
| Jeremiah Davidson | | 1006 City View Dr | | | | Wichita Falls | TX | 76306 | |
| Jeremiah Israel | | 6415 Germantown Pike | | | | Dayton | OH | 45418 | |
| Jeremiah J Saunders | Randy Schimmelpfennig | C o Morgan And Morgan | 16th Fl 20 N Orange Ave | PO Box 4979 | | Orlando | FL | 32802 | |
| Jeremiah J Saunders | | 3660 Ficus Pl | | | | Grant | FL | 32949 | |
| Jeremiah J Saunders | Randy Schimmelpfennig | C o Morgan And Morgan | 16th Fl 20 N Orange Ave | PO Box 4979 | | Orlando | FL | 32802 | |
| Jeremiah Keleher | | 116 14th Ave | | | | North Tonawanda | NY | 14120 | |
| Jeremiah Larson | | 9621 S Burrell St | | | | Oak Creek | WI | 53154 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1779 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jeremiah W Nixon | | Supreme Ct Bldg | 207 W High St | | | Jefferson City | MO | 65101 | |
| Jeremiah Walters | | 1533 Greenwich St | | | | Saginaw | MI | 48602 | |
| Jeremics Arnis | | 3806 Cole Ave | | | | High Point | NC | 27265 | |
| Jeremy Becker | | 114 S Howell St | | | | Owosso | MI | 48867 | |
| Jeremy Bierlein | | 8365 E Washington | | | | Saginaw | MI | 48601 | |
| Jeremy Blohm | | 516 W Ctr | | | | Linwood | MI | 48634 | |
| Jeremy Bronnenberg | | PO Box 416 | | | | Sweetser | IN | 46987 | |
| Jeremy Bryant | | 263 Quailwood Ln | | | | Decatur | AL | 35603 | |
| Jeremy Campbell | | 4083 Cloud Pk Dr Apt 1 | | | | Huber Heights | OH | 45424 | |
| Jeremy Cichowski | | 10155 Tittabawassee | | | | Freeland | MI | 48623 | |
| Jeremy Cook | | 10509 County Rd 214 | | | | Trinity | AL | 35673 | |
| Jeremy Coursey | | 741 E North Boutell | | | | Kawkawlin | MI | 48631 | |
| Jeremy Decaire | | 2490 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Jeremy Dumbra | | 7280 Bell Rd | | | | Birch Run | MI | 48415 | |
| Jeremy Dunn | | 1901 S Goyer Rd 30 | | | | Kokomo | IN | 46902 | |
| Jeremy Fennell | | 2889 W 1000 N | | | | Macy | IN | 46951 | |
| Jeremy Franz | | 4859 Fishburg Rd | | | | Huber Hts | OH | 45424 | |
| Jeremy Fulks | | 79 French Rd | | | | Loretta | TN | 38469 | |
| Jeremy Johnson | | 1314 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Jeremy Juliot | | 1443 W James Dr | | | | Peru | IN | 46970 | |
| Jeremy Kesler | | 11491 Diamond Mill Rd | | | | Englewood | OH | 45322 | |
| Jeremy Knox | | 5354 Grand Blanc Rd | | | | Swartz Creek | MI | 48473 | |
| Jeremy Kwandrans | | 4099 Shelby Basin Rd Apt 3 | | | | Medina | NY | 14103 | |
| Jeremy Lee | | 1816 Golfview Dr 3 | | | | Essexville | MI | 48732 | |
| Jeremy Lee | | 704 County Rd 311 | | | | Moulton | AL | 35650 | |
| Jeremy Love | | 8115 Campbell St | | | | Sandusky | OH | 44870 | |
| Jeremy Malone | | 4030 Jeanette Dr | | | | Howland | OH | 44484 | |
| Jeremy Mcmillian | | 1254 Gaddis Rd | | | | Edwards | MS | 39066 | |
| Jeremy Morgan | | 408 Co Rd 217 | | | | Moulton | AL | 35650 | |
| Jeremy Muter | | 5273 Columbiaville | | | | Columiaville | MI | 48421 | |
| Jeremy Novak | | 17515 Sharon Rd | | | | Chesaning | MI | 48616 | |
| Jeremy Olivarez | | 5022 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Jeremy Quillen | | 71 Clearview Ln | | | | Franklin | OH | 45005 | |
| Jeremy Railling | | 1708 7th | | | | Bay City | MI | 48708 | |
| Jeremy Reeves | | 584 Old Hwy 24 | | | | Trinity | AL | 35673 | |
| Jeremy Ribbeck | | 7065 Northview Dr | | | | Lockport | NY | 14094 | |
| Jeremy Ross | | PO Box 4 | | | | Flora | MS | 39071 | |
| Jeremy Schian | | 1635 S Bradford Rd | | | | Reese | MI | 48757 | |
| Jeremy Speegle | | 444 Co Rd 372 | | | | Hillsboro | AL | 35643 | |
| Jeremy Stanbaugh | | 4194 E Vienna Rd | | | | Clio | MI | 48420 | |
| Jeremy Stanley | | 628 W 360 N | | | | Sharpsville | IN | 46068 | |
| Jeremy Stinnett | | 14515 Baptist Camp Rd | | | | Harvest | AL | 35749 | |
| Jeremy Stubblefield | | 221 Santa Clara Ave | | | | Dayton | OH | 45405 | |
| Jeremy Switzer | | 1232 Eaton Rd | | | | Gladwin | MI | 48624 | |
| Jeremy Walker | | 811 Ormsby St | | | | Adrian | MI | 49221 | |
| Jeremy Ward | | 12239 Autumn Ln | | | | Freeland | MI | 48623 | |
| Jeremy Ward | | 1022 Bennett Ave | | | | Sandusky | OH | 44870 | |
| Jeremy White | | 21 Carma Dr | | | | Trotwood | OH | 45426 | |
| Jeremy Wirth | | 82 Irving St | | | | Lockport | NY | 14094 | |
| Jeremy Wittkopp | | 2090 Old State Rd | | | | Pinconning | MI | 48650 | |
| Jeremy Wysocki | | 1788 Golfview Dr Apt 10 | | | | Essexville | MI | 48732 | |
| Jeremy Zadonia | | 614 S Farragut Apt 1 | | | | Bay City | MI | 48708 | |
| Jerewski David | | 3520 Trimm Rd | | | | Saginaw | MI | 48609 | |
| Jerge Kevin | | 9278 Fisk Rd | | | | Akron | NY | 14001 | |
| Jerge Robert | | 8690 Slayton Settlement Rd | | | | Gasport | NY | 14067-9237 | |
| Jergens Bartholomew | | 1242 Lindsey Ave | | | | Miamisburg | OH | 45342 | |
| Jergens Construction | c/o Jablinski Folino Roberts & Martin | Sean H Harmon | 214 W Monument Ave | | | Dayton | OH | 45402-9766 | |
| Jergens Inc | | PO Box 70284 | | | | Cleveland | OH | 44190 | |
| Jergens Inc | | 15700 S Waterloo Rd | Jergens Way | | | Cleveland | OH | 44110 | |
| Jergens Industrial Supply | Craig Novak | 15700 South Waterloo Rd | | | | Cleveland | OH | 44110-3898 | |
| Jergens Industrial Supply | Cust Service | 15700 South Waterloo Rd | | | | Cleveland | OH | 44110 | |
| Jergens Industrial Supply | Cust Service | 15700 South Waterloo Rd | | | | | | 44110-3898 | |
| Jergens Industrial Supply | | Jergens Inc | 19520 Nottingham Rd | | | Cleveland | OH | 44110 | |
| Jergens Industrial Supply Eft | | PO Box 70284 | | | | Cleveland | OH | 44190 | |
| Jeri Dennison | | 2910 Pointer Dr | | | | Saginaw | MI | 48609 | |
| Jeri Good | | 144 W Main St | | | | Elsie | MI | 48831 | |
| Jeri Linderman | | 9189 Somerset Dr | | | | Barker | NY | 14012 | |
| Jeri Lynn Balenson | | PO Box 1002 | | | | Timonium | MD | 21094 | |
| Jeric Transportation Services | | PO Box 23045 | | | | Newark | NJ | 07189 | |
| Jerik Koepplinger | | 19421 Gasper Rd | | | | Chesaning | MI | 48616 | |
| Jerilyn Lutz | | PO Box 133 | | | | Chesaning | MI | 48616 | |
| Jerimy Rittenhouse | | 3295 N Thomas Rd | | | | Freeland | MI | 48623 | |
| Jerius Wallace | | 23 County Rd 95 | | | | Moulton | AL | 35650 | |
| Jerke Jr Michael | | 13045 Tuscola Rd | | | | Clio | MI | 48420 | |
| Jerl Associates | | C o Michael J Santin | 2435 Forest Ave Ste 200 | | | San Jose | CA | 95128 | |
| Jerl Associates C o Michael J Santin | | 2435 Forest Ave Ste 200 | | | | San Jose | CA | 95128 | |
| Jerline Jacobs | | 2301 Ladd St | | | | Jackson | MS | 39209 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1780 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jermaine Blue | | 340 Andrew Chapel Rd | | | | Brandon | MS | 39042 | |
| Jermaine Chester | | 72 Willite Dr | | | | Rochester | NY | 14621 | |
| Jermaine Davis | | 4416 W Arthur Court | | | | Milwaukee | WI | 53219 | |
| Jermaine Parks | | 2935 Sunbury Square | | | | Columbus | OH | 43219 | |
| Jermaine Walks | | 4230 Harbour Towne Dr 2 | | | | Saginaw | MI | 48603 | |
| Jermane Cameron | | 9312 Eastbrook Dr | | | | Miamisburg | OH | 45342 | |
| Jermeay Carl | | 11495 W Carleton Rd | | | | Clayton | MI | 49235 | |
| Jermel Canales | | 1219 Paul L Dunbar St | | | | Dayton | OH | 45408 | |
| Jermell Barnes | | 73 Lenox St | | | | Rochester | NY | 14611 | |
| Jernagan Kathy D | | 1222 W Carter St | | | | Kokomo | IN | 46901-5264 | |
| Jernagan Lynn | | 1222 W Carter St | | | | Kokomo | IN | 46901-5264 | |
| Jernagan Richard | | PO Box 583 | | | | Galveston | IN | 46932 | |
| Jernberg Industries Inc | | 3000 Town Ctr Ste 650 | | | | Southfield | MI | 48075 | |
| Jernberg Sales Inc | | Lockbox Number 5194 | C o Lasalle Bank | 135 S Lasalle St | | Chicago | IL | 60603 | |
| Jernberg Sales Inc Lockbox Number 5194 | | C o Lasalle Bank | 135 S Lasalle St | | | Chicago | IL | 60603 | |
| Jernberg Susan | | 2110 Canada Rd | | | | Bailey | MI | 49303 | |
| Jernigan Bill J Inc | | Microfinish | 225 Smith Dr | | | Clayton | OH | 45315 | |
| Jernigan Bobby | | 2088 Oak Grove Rd | | | | Goodspring | TN | 38460 | |
| Jernigan Bobby D | | 2088 Oak Grove Rd | | | | Goodspring | TN | 38460-5304 | |
| Jernigan Mark T | | 123 W Elwood Ave | | | | Raeford | NC | 28376 | |
| Jernigan Tal | | 4000 Hoover Ave | | | | Dayton | OH | 45407 | |
| Jerold Bailey | | 912 Sanford Rd | | | | Midland | MI | 48642 | |
| Jerold Harris | | 180 Westchester Ave | | | | Rochester | NY | 14609 | |
| Jerold Kaplan Law Office | | Acct Of William Andreas | Case Tj9402075 | 330 1st Ave | | Phoenix | AZ | 53548-1685 | |
| Jerold Kaplan Law Office Acct Of William Andreas | | Case Tj9402075 | 330 S 1st Ave | | | Phoenix | AZ | 85003 | |
| Jerold Luby | | 3009 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Jeroldine Surber | | 1808 Woodbine Dr | | | | Anderson | IN | 46011 | |
| Jerome A Moore | | Acct Of Chesley Woodard | Case 92 213234 Nh | 1646 Penobscot Bldg | | Detroit | MI | 26650-1862 | |
| Jerome A Moore Acct Of Chesley Woodard | | Case 92 213234 Nh | 1646 Penobscot Bldg | | | Detroit | MI | 48226 | |
| Jerome Alissa | | 22 Cannock Dr | | | | Fairport | NY | 14450 | |
| Jerome Amey | | 3188 Gehring Dr | | | | Flint | MI | 48506 | |
| Jerome Anderson | | 1611 S Chilson | | | | Bay City | MI | 48706 | |
| Jerome Bialozynski | | 13942 E Calle Nobleza | | | | Vail | AZ | 85641 | |
| Jerome Bukiewicz | | 12650 W Lagoon Rd | | | | New Berlin | WI | 53151 | |
| Jerome Byerly | | 538 Millstone Dr | | | | Beavercreek | OH | 45434 | |
| Jerome C Kayatta Dds | | 301 S Chapel St | | | | Newark | DE | 19711 | |
| Jerome Chizmar | | 115 Woodfield Dr | | | | Greenville | PA | 16125 | |
| Jerome Cockrell | | 11649 Upper Hull Rd | | | | Tuscaloosa | AL | 35405 | |
| Jerome Daniels | | 40 Pkedge Dr | | | | Cheektowaga | NY | 14225 | |
| Jerome Dennis | | 3309 Winter St | | | | Saginaw | MI | 48604-2227 | |
| Jerome Dwigun | | 1440 Jamison Rd | | | | Elma | NY | 14059 | |
| Jerome Dwigun | | 38 Partridge Walk | | | | Lancaster | NY | 14086 | |
| Jerome Electric Inc | | 37a List St | | | | Frankenmuth | MI | 48734 | |
| Jerome Electric Inc | | 370a List St | | | | Frankenmuth | MI | 48734-1948 | |
| Jerome Hassay | | 1024 Illinois Ave | | | | Mc Donald | OH | 44437 | |
| Jerome Jasura | | 719 Rhodes St | | | | Pinconning | MI | 48650 | |
| Jerome Jenson | | 204 Garry Dr | | | | West Seneca | NY | 14224 | |
| Jerome Kelley | | 11 Baker Ct | | | | Trotwood | OH | 45426 | |
| Jerome Kelly | | 1208 Manchester St | | | | Clinton | MS | 39056 | |
| Jerome M Bloom | | 10 N Calvert St | | | | Baltimore | MD | 21202 | |
| Jerome Maag | | 913 E Bogart Rd | | | | Sandusky | OH | 44870 | |
| Jerome Merchant | | 91 Katie Trail Sw | | | | Bogue Chitto | MS | 39629 | |
| Jerome Michael H | | 5851 E Singletree St | | | | Apache Jct | AZ | 85219-8951 | |
| Jerome Montpas | | G6454 E Carpenter | | | | Flint | MI | 48506 | |
| Jerome Mucinski | | 1624 Richmond St Nw | | | | Grand Rapids | MI | 49504 | |
| Jerome Murphy | | 1506 E Leith St | | | | Flint | MI | 48506 | |
| Jerome Noark | | 950 Nancy Ave | | | | Niles | OH | 44446 | |
| Jerome Proctor | | 507 Gibbs Rd | | | | Norwalk | OH | 44857 | |
| Jerome Ramona | | 5851 E Singletree St | | | | Apache Junction | AZ | 85219 | |
| Jerome Rettig | | 10163 Prarie Rapids Rd | | | | Tomahawk | WI | 54487 | |
| Jerome Rogalski | | 264 Alewa Nw | | | | Grand Rapids | MI | 49504 | |
| Jerome Ryan | | 3059 Windmill Dr | | | | Beavercreek | OH | 45432 | |
| Jerome Sangster | | PO Box 5812 | | | | Saginaw | MI | 48603 | |
| Jerome Scott | | 22 Cannock Dr | | | | Fairport | NY | 14450 | |
| Jerome Sommer | | 5022 Johnanne Dr | | | | Groveport | OH | 43125 | |
| Jerome Sutter | | 6078 Deerfield St | | | | Dayton | OH | 45414 | |
| Jerome Walker | | 131 Lansmere Way | | | | Rochester | NY | 14624 | |
| Jerome Wyatt | | PO Box 1222 | | | | Laurel | MS | 39441 | |
| Jerome Roland | | | | | | Catoosa | OK | 74015 | |
| Jerrald Leak | | 4300 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| Jerre Harper Jr | | 1830 Braceville Robinson Rd | | | | Southington | OH | 44470 | |
| Jerrell Jones | | 5506 Melwood Dr | | | | Jackson | MS | 39211 | |
| Jerri Baker | | 5622 High Arbor Dr | | | | Galloway | OH | 43119 | |
| Jerri Hudson | | PO Box 20611 | | | | Tuscaloosa | AL | 35402 | |
| Jerri Keegan | | 5107 West Waterberry Dr | | | | Huron | OH | 44839 | |
| Jerrie Ferrel | | 668 Rudy St Ne | | | | Grand Rapids | MI | 49525 | |
| Jerrie Smeby | | 4347 Beechwood Ave | | | | Burton | MI | 48509 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1781 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jerrik Connecting Devices Inc | | 102 W Julie Dr | | | | Tempe | AZ | 85283 | |
| Jerrik Connecting Devices Inc | | 102 W Julie Dr | | | | Tempe | AZ | 85283-2868 | |
| Jerrlyn Bradley | | 1117 Teepee Dr | | | | Kokomo | IN | 46902 | |
| Jerrod Burk | | 8720 Holland | | | | Saginaw | MI | 48601 | |
| Jerrod Curtis | | 10271 S Bray Rd | | | | Clio | MI | 48420 | |
| Jerrold Stark | | 5026 Ctr St | | | | Georgetown | IL | 61846 | |
| Jerrold Ward | | 1022 Bennett Ave | | | | Sandusky | OH | 44870 | |
| Jerron Dean | | 716 Popular St | | | | Middletown | OH | 45044 | |
| Jerron Dupree | | 2025 Bonbright St | | | | Flint | MI | 48505 | |
| Jerry A Skinner | | G 1179 East Yale Ave | | | | Flint | MI | 48505 | |
| Jerry Albert | | 507 Clinch View Rd | | | | New Tazewell | TN | 37825 | |
| Jerry Aldrich | | 421 Maple | | | | St Louis | MI | 48880 | |
| Jerry Alexander | | 905 Cordele Rd | | | | Albany | GA | 31705 | |
| Jerry Allen | | 1131 Crane Ct | | | | Anderson | IN | 46016 | |
| Jerry Apthorpe | | 9342 Horn Rd | | | | Windham | OH | 44288 | |
| Jerry Arnold | | 2613 S A St | | | | Elwood | IN | 46036 | |
| Jerry Atchley | | 335 Chatman Hill Rd | | | | Vlhrmoso Spgs | AL | 35775 | |
| Jerry Auler | | 12614 N State Rd 9 | | | | Alexandria | IN | 46001 | |
| Jerry Baltimore Jr | | 7960 Scarff Rd | | | | New Carlisle | OH | 45344-8686 | |
| Jerry Battrell | | 316 Buena Vista Ave | | | | Columbus | OH | 43228 | |
| Jerry Bibb | | 448 Old Whitfield Rd | | | | Pearl | MS | 39208 | |
| Jerry Bibby & Associates | | Rt 1 Box 1040 | | | | Brookeland | TX | 75931 | |
| Jerry Biggs | | 3660 Hopewell Rd | | | | Fountain City | IN | 47341 | |
| Jerry Blackwood | | 66 Blackwood Rd | | | | Somerville | AL | 35670 | |
| Jerry Bodrick | | 5027 Simon Rd | | | | Boardman | OH | 44512 | |
| Jerry Branscomb | | 555 Briggs Rd | | | | Greenfield | OH | 45123 | |
| Jerry Brewer | | 376 Wyndclift Pl | | | | Austintown | OH | 44515 | |
| Jerry Brown | | 1853 Willow Ave | | | | Niagara Falls | NY | 14305 | |
| Jerry Brown | | 10420 Hwy 31 N 323 | | | | Tanner | AL | 35671 | |
| Jerry Brumfiel | | 1721 N 250 W | | | | Tipton | IN | 46072 | |
| Jerry Bryant | | PO Box 11893 | | | | Jackson | MS | 39283-1893 | |
| Jerry Burns | | 1719 Ashley Circle | Ste 120 | | | Bowling Green | KY | 42104 | |
| Jerry Burns | | 1719 Ashley Circle Ste 120 | | | | Bowling Grn | KY | 42104 | |
| Jerry Bush | | 3404 Auckerman Creek Rd | | | | Camden | OH | 45311 | |
| Jerry Calvert | | 4214 59th Pl | | | | Meridian | MS | 39307 | |
| Jerry Campbell | | 4748 Shipp Rd | | | | Powdersprings | GA | 30127 | |
| Jerry Carroll | | 6732 Akron Rd Apt 14 | | | | Lockport | NY | 14095 | |
| Jerry Case | | 1135 Vinta Mill Rd | | | | Prospect | TN | 38477 | |
| Jerry Chambers | | | | | | Catoosa | OK | | |
| Jerry Chapman | | 354 N 5th St | | | | Middletown | IN | 47356 | |
| Jerry Clark Sr | | 4801 Cypress Ck Dr Apt 1414 | | | | Tuscaloosa | AL | 35405 | |
| Jerry Clawson | | 4056 Catawba Ave | | | | Dayton | OH | 45424 | |
| Jerry Cleary | | PO Box 61 | | | | Coaling | AL | 35449 | |
| Jerry Clemmons | | 1623 Co Rd 533 | | | | Rogersville | AL | 35652 | |
| Jerry Cline | | 2883 N Orr Rd | | | | Hemlock | MI | 48626 | |
| Jerry Collier | | 1466 E Upper River Rd | | | | Decatur | AL | 35603 | |
| Jerry Combs | | 2120 Ashbrook Dr | | | | Springfield | OH | 45502-8511 | |
| Jerry Conwell | | PO Box 425 | | | | Galveston | IN | 46932 | |
| Jerry Cooper | | 12710 Block Rd | | | | Birch Run | MI | 48415 | |
| Jerry Couch | | 4510 Elliot Ave | | | | Dayton | OH | 45410 | |
| Jerry Cox | | 22846 Cairo Hollow Rd | | | | Athens | AL | 35614 | |
| Jerry Cresap | | 113 Lowe Cir | | | | Clinton | MS | 39056-5714 | |
| Jerry Crull | | 3880 S 700 E | | | | Elwood | IN | 46036 | |
| Jerry Darling | | 9255 N State Rd 109 | | | | Wilkinson | IN | 46186 | |
| Jerry Dean | | 6450 Fishburg Rd | | | | Dayton | OH | 45424 | |
| Jerry Denny | | 1227 Toner Dr | | | | Anderson | IN | 46012 | |
| Jerry Dickerson | | 51 Katie Trl Se | | | | Bogue Chitto | MS | 39629-9389 | |
| Jerry Dickey | | 671 W Us Hwy 36 | | | | Pendleton | IN | 46064 | |
| Jerry Dieter | | 9730 Colton Rd | | | | Windham | OH | 44288 | |
| Jerry Dorsey | | 8712 Rogers Rd | | | | Castalia | OH | 44824 | |
| Jerry Eady | | Rr 6 Box 110 | | | | Decatur | AL | 35603 | |
| Jerry Enfusse | | 1315 Lake Wilmer Dr 102 | | | | Sandusky | OH | 44870 | |
| Jerry Everhart | | 4151 Treeline Ave | | | | Springfield | OH | 45502 | |
| Jerry Farler | | 3691 Mclean Rd | | | | Franklin | OH | 45005 | |
| Jerry Fincannen | | 149 N Alery | | | | Waterford | MI | 48328 | |
| Jerry Finley | | 112 Laura Ave Apt 1 | | | | Dayton | OH | 45406 | |
| Jerry Foust | | Rt 2 Box 468 | | | | Avinger | TX | 75630 | |
| Jerry Foxworth | | 418 Milne St | | | | Sandusky | OH | 44870 | |
| Jerry Fyffe | | 4421 N State Route 72 | | | | Sabina | OH | 45169-9105 | |
| Jerry Gaither | | 14170 W 1200 N | | | | Gaston | IN | 47342 | |
| Jerry Gales | | 6522 Post Town Rd | | | | Trotwood | OH | 45426 | |
| Jerry Gilbertson | | 1608 W Dewey Rd | | | | Owosso | MI | 48867 | |
| Jerry Givhan | | 342 Imogene Rd | | | | Dayton | OH | 45405 | |
| Jerry Glass | | 816 W 9th St | | | | Anderson | IN | 46016 | |
| Jerry Goodman | | 1810 Walnut St | | | | Saginaw | MI | 48601 | |
| Jerry Gray | | 623 Weakley Creek Rd | | | | Lawrenceburg | TN | 38464 | |
| Jerry Greer | | 1364 Ironwood Dr | | | | Fairborn | OH | 45324 | |
| Jerry Hamilton | | 3108 Woodymarion Dr | | | | Chipley | FL | 32428 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1782 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jerry Hamlin | | 1400 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Jerry Hammond | | 354 Baldwin Loop | | | | Brookhaven | MS | 39601 | |
| Jerry Hargrove | | 609 Oak St Ne | | | | Decatur | AL | 35601 | |
| Jerry Harris | | 69 Sterling Dr | | | | Lapeer | MI | 48446 | |
| Jerry Hayes | | 1318 Co Rd 434 | | | | Moulton | AL | 35650 | |
| Jerry Henderson | | 791 Robinhood Rd | | | | Jackson | MS | 39206 | |
| Jerry Hennen | | 8541 Bayberry Dr Ne | | | | Warren | OH | 44484 | |
| Jerry Herbst | | 8710 Haloran Ln | | | | Dayton | OH | 45414 | |
| Jerry Hill | | 1928 Ottawa Dr | | | | Adrian | MI | 49221 | |
| Jerry Hilley | | 13369 Allison Dr | | | | Mc Calla | AL | 35111 | |
| Jerry Holtsclaw | | 204 S Ctr St | | | | Frankton | IN | 46044 | |
| Jerry Horn | | 2461 Meadow Brook Ln | | | | Clio | MI | 48420 | |
| Jerry Hudson | | 326 Ellenhurst St | | | | Anderson | IN | 46012 | |
| Jerry Huffman | | 202 W Curless | | | | Swayzee | IN | 46986 | |
| Jerry Hugley | | 945 Hemlock Ave Sw | | | | Warren | OH | 44485 | |
| Jerry Hurd | | 1321 Larrel Ln | | | | West Milton | OH | 45383 | |
| Jerry J Andrews | | 86 North Shore Dr | | | | Crystal | MI | 48818 | |
| Jerry J Sonnonstine | | 27 Bombay St | | | | Irvine | CA | 92620 | |
| Jerry Jenkins | | 14173 Co Rd 33 | | | | Killen | AL | 35645 | |
| Jerry Jones | | 6364 Rt 88 | | | | Kinsman | OH | 44428 | |
| Jerry Jones | | 17951 Jeffery St | | | | Athens | AL | 35611 | |
| Jerry Kaiser | | 445 N 700 E | | | | Greentown | IN | 46936 | |
| Jerry Kelly | | 550 W 1726 N | | | | Kokomo | IN | 46901 | |
| Jerry Kilgore | | 900 E Main St | | | | Richmond | VA | 23219 | |
| Jerry Kirkpatrick | | 6035 Stransit Rd Lot 7 | | | | Lockport | NY | 14094 | |
| Jerry Knack | | 3366 W Mott Ave | | | | Flint | MI | 48504 | |
| Jerry Kovacs | | 8164 Ramblewood | | | | Birch Run | MI | 48415 | |
| Jerry Kryszak | | 1179 W Nebobish Rd | | | | Essexville | MI | 48732 | |
| Jerry L Eaton | | 8081 S Clark Ave | | | | Clare | MI | 48617 | |
| Jerry L Watson | | 39520 Woodward Ste 106 | | | | Bloomfld Hls | MI | 48304 | |
| Jerry Lankford | | 19194 Clem Acres | | | | Athens | AL | 35613 | |
| Jerry Larkin | | 11230 Prior Rd | | | | Saint Charles | MI | 48655 | |
| Jerry Lash | | 5050 Bank St | | | | Clarence | NY | 14031 | |
| Jerry Leslie | | 19301 Moyers Rd | | | | Athens | AL | 35611 | |
| Jerry Lewis | | 460 Foster Rd | | | | Florence | MS | 39073 | |
| Jerry Lewis | | 2035 Turnbull Rd | | | | Beavercreek | OH | 45431 | |
| Jerry Lidy | | 4279 S 500 W | | | | Russiaville | IN | 46979 | |
| Jerry Liggett | | 5004 N Cornwall Dr | | | | Muncie | IN | 47304 | |
| Jerry M Coleman | | PO Box 13042 | | | | El Paso | TX | 79913 | |
| Jerry M Engle | | 1104 W Michigan | | | | Jackson | MI | 49202 | |
| Jerry M Pickel | | 9164 S 750 W | | | | Pendleton | IN | 46064 | |
| Jerry Maynard | | 744 Seminary Rd | | | | Norwalk | OH | 44857 | |
| Jerry Mcbeth | | 9930 Mignonette St | | | | Alta Loma | CA | 91701 | |
| Jerry Mccarty | | 3301 W Loomis Rd 3 | | | | Greenfield | WI | 53221 | |
| Jerry Mcclain | | 297 W Klein Rd | | | | Amherst | NY | 14221 | |
| Jerry Mcgee | | 10657 Pavilion Ctr Rd | | | | Pavilion | NY | 14525 | |
| Jerry Mcghee | | 926 Howard St | | | | Saginaw | MI | 48601 | |
| Jerry Mcgregor | | 135 Joyce Ave | | | | Harrison | OH | 45030 | |
| Jerry Mclaughlin | | 3202 Milan Rd | | | | Sandusky | OH | 44870 | |
| Jerry Miller | | 415 81st St | | | | Niagara Falls | NY | 14304 | |
| Jerry Mitchell | | 889 Astor Way | | | | The Villages | FL | 32162 | |
| Jerry Moore | | 8618 S 100 E | | | | Markleville | IN | 46056 | |
| Jerry Mullett | | 1225 S Armstrong | | | | Kokomo | IN | 46902 | |
| Jerry Newton | | 620 Hillcrest Dr | | | | Oregon | WI | 53575 | |
| Jerry Palcowski | | 6230 Fisher Ln | | | | Greendale | WI | 53129 | |
| Jerry Palmer | | PO Box 25 | | | | North Bend | OH | 45052 | |
| Jerry Parks | | 978 Rt 503 North | | | | West Alexandria | OH | 45381 | |
| Jerry Pascoe | | 1802 Jane Ave | | | | Flint | MI | 48506 | |
| Jerry Patterson | | 22056 Compton Rd | | | | Athens | AL | 35613 | |
| Jerry Patton | | 5388 Northfield Ctr | | | | Saginaw | MI | 48601 | |
| Jerry Pedley | | 250 N 4th St | | | | Lewiston | NY | 14092 | |
| Jerry Pennock | | 300 S Walnut | | | | Atlanta | IN | 46031 | |
| Jerry Peters Jr | | 8799 Ashbrook Dr | | | | West Chester | OH | 45069 | |
| Jerry Pickett | | 1806 S Indiana | | | | Kokomo | IN | 46902 | |
| Jerry Pikula | | 4 Rue Madeleine Way | | | | Lancaster | NY | 14086 | |
| Jerry Plummer | | 2142 Finland Dr | | | | Dayton | OH | 45439 | |
| Jerry Pope | | PO Box 127 | | | | Prospect | TN | 38477 | |
| Jerry Pope | | 139 Carriage Pk Dr | | | | Alexandria | KY | 41001 | |
| Jerry Pritchard | | 11 Sleeper St | | | | Middleport | NY | 14105 | |
| Jerry Rackley | | 81 Cross Creck Pkwy | | | | Dallas | GA | 30157 | |
| Jerry Redding | | 1307 N Morrison | | | | Kokomo | IN | 46901 | |
| Jerry Redmond | | 9701 W Vera Ave | | | | Milwaukee | WI | 53224 | |
| Jerry Rhinehart Jr | | 6265 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Jerry Ricketts | | 1212 Fudge Dr | | | | Beavercreek | OH | 45434 | |
| Jerry Robbins | | 5250 W 350 S | | | | Muncie | IN | 47302 | |
| Jerry Romine | | 4400 Lannoy Ln | | | | Anderson | IN | 46017 | |
| Jerry Roslawski | | 6827 S Loomis Rd | | | | Wind Lake | WI | 53185 | |
| Jerry Ross | | 1431 Chatham Dr | | | | Flint | MI | 48505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jerry Russell | | PO Box 2171 | | | | Bay City | MI | 48708 | |
| Jerry Sage Jr | | 12 Carmichael Dr | | | | Kettering | OH | 45420 | |
| Jerry Sanders | | 3605 Scatterfield Rd | | | | Anderson | IN | 46013 | |
| Jerry Sass | | 213 Cedar Dr | | | | West Milton | OH | 45383-1210 | |
| Jerry Schaefer | | 425 Dawnview Ave | | | | Dayton | OH | 45431 | |
| Jerry Schrock | | 31 Cedar St | | | | Akron | NY | 14001 | |
| Jerry Sena | | 415 Chestnut St | | | | Union | NJ | 07083 | |
| Jerry Sewell | | 990 Co Rd 540 | | | | Scottsboro | AL | 35768 | |
| Jerry Shadday | | 2891 W 200 N | | | | Tipton | IN | 46072 | |
| Jerry Shuttlesworth | | PO Box 792 | | | | Northport | AL | 35476 | |
| Jerry Sloan | | 418 424 E 3rd | | | | Big Spring | TX | 79720 | |
| Jerry Smith | | 2740 Harbor Dr Se | Apt 306 | | | Grand Rapids | MI | 49512 | |
| Jerry Smith | | 27437 Ed Ray Rd | | | | Athens | AL | 35613 | |
| Jerry Smith | | 683 County Rd 381 | | | | Hillsboro | AL | 35643 | |
| Jerry Smith | | 28690 Salem Minor Hill Rd | | | | Lester | AL | 35647 | |
| Jerry Spiker | | 9836 W State Rd 236 | | | | Middletown | IN | 47356 | |
| Jerry Stack | | 1016 Sheldon Rd | | | | Grand Haven | MI | 49417 | |
| Jerry Stanbery | | 8311 Sheridan Rd | | | | Durand | MI | 48429 | |
| Jerry Stapleton | | 146 Pks Ridge Rd | | | | Vevay | IN | 47043 | |
| Jerry Suggs | | 503 Pine St Ne | | | | Hartselle | AL | 35640 | |
| Jerry Sutton | | 1808 S Cross Lakes Cir Apt C | | | | Anderson | IN | 46012 | |
| Jerry Swadener | | 1610 Us Route 68 N | | | | Xenia | OH | 45385 | |
| Jerry Swanger | | 7650 Fawnmeadow Dr | | | | Hudsonville | MI | 49426 | |
| Jerry Swanson | | 14191 State Rd | | | | Ostrander | OH | 43061 | |
| Jerry Taylor | | 11730 S 950 E | | | | Galveston | IN | 46932 | |
| Jerry Taylor | | 2015 Mcintosh Rd | | | | Albany | GA | 31701 | |
| Jerry Terrell | | 10955 Providence Pike | | | | Brookville | OH | 45309 | |
| Jerry Thiel | | 15500 Fowler Rd | | | | Oakley | MI | 48649 | |
| Jerry Thompson | | 3920 W State Rd 128 | | | | Frankton | IN | 46044 | |
| Jerry Thompson | | 5733 Kessler Cowlesville Rd | | | | West Milton | OH | 45383 | |
| Jerry Tipton | | 314 Gabriel St | | | | Vandalia | OH | 45377 | |
| Jerry Townsend | | 18418 Prescott St | | | | Athens | AL | 35614 | |
| Jerry Townsend | | 2013 Stayman Dr | | | | Dayton | OH | 45440 | |
| Jerry Trice | | 1005 Bedford Dr Sw | | | | Decatur | AL | 35601 | |
| Jerry Vanzant | | 1321 Richard St | | | | Miamisburg | OH | 45342 | |
| Jerry Vietti | | 8025 S Fordney Rd | | | | Saint Charles | MI | 48655 | |
| Jerry Waddell | | 9585 County Rd 612 | | | | Kalkaska | MI | 49646 | |
| Jerry Welch | | 223 Obed Point | | | | Crossville | TN | 38571 | |
| Jerry Wernette | | 3109 Wagon Trail | | | | Flint | MI | 48507 | |
| Jerry White | | 8014 W Glenbrook Rd | | | | Milwaukee | WI | 53223 | |
| Jerry Williams | | 8410 Garnet Dr | | | | Dayton | OH | 45458 | |
| Jerry Wilson | | PO Box 659 | | | | Crystal Spri | MS | 39059 | |
| Jerry Woods | | 14725 Sawmill Rd | | | | Coker | AL | 35452 | |
| Jerry Worthy | | 2503 Arlene Ave | | | | Dayton | OH | 45406 | |
| Jerry Zeigler | | 4731 Sheri Lynn Dr Sw | | | | Wyoming | MI | 49509 | |
| Jersey City State College | | 2039 Kennedy Blvd | | | | Jersey City | NJ | 073051597 | |
| Jersey City State College | | 2039 Kennedy Blvd | | | | Jersey City | NJ | 07305-1597 | |
| Jersey James L | | 8995 Ln Rd | | | | Millington | MI | 48746-9650 | |
| Jersey Nancy | | 8995 Ln Rd | | | | Millington | MI | 48746 | |
| Jersey Rebuilding Service Inc | | 1771 Route 34 South | PO Box 2488 | | | Farmingdale | NJ | 07727 | |
| Jershica Jones | | 538 Co Rd 407 | | | | Town Creek | AL | 35672 | |
| Jervis B Webb Company Eft | | World Headquarters Webb Dr | | | | Farmington Hills | MI | 48331-5624 | |
| Jervis B Webb Company Eft | | 34375 W 12 Mile Rd | | | | Farmington Hills | MI | 48331-5624 | |
| Jerwon Warren | | 1732 Franklin St | | | | Racine | WI | 53403 | |
| Jesberg Martin | | 324 Beyerlein | | | | Frankenmuth | MI | 48734 | |
| Jesco | Barbara Grogan | 3121 Wilmarco Dr | | | | Baltimore | MD | 21223 | |
| Jesco Industrial Services Inc | | 5526 Industrial Pky | | | | Calvert City | KY | 42029 | |
| Jesco Products Company Inc | | 6592 Arrow Dr | | | | Sterling Heights | MI | 48314 | |
| Jesella John | | 32 Sweethaven Ct | | | | Amherst | NY | 14228 | |
| Jeselnik Robert H | | 16186 Nicole Ln | | | | Leavenworth | KS | 66048-8806 | |
| Joseph Mazzeo Associates | | | | | | | | | |
| Joseph Mazzeo Associates | | 354 Curlew St | | | | | | | |
| Jesiek Charles | | 844 Tamarack Ave Nw | | | | Grand Rapids | MI | 49504-4322 | |
| Jeske Ernest | | 2596 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Jeske Judith A | | 10043 Division St Sw | | | | Wayland | MI | 49348 | |
| Jeske Robert | | 1422 Michigan Ave | | | | Bay City | MI | 48708 | |
| Jesme Eric | | 6129 Thorncliff Drive | | | | Swartz Creek | MI | 48473 | |
| Jess W Jackson & Assoc Inc | | 4852 Jimmy Carter Blvd | | | | Norcross | GA | 30093 | |
| Jess W Jackson and Assoc Inc | | 4852 Jimmy Carter Blvd | | | | Norcross | GA | 30093 | |
| Jessamy Fort & Botts | | 1726 M St Nw Ste 1100 | | | | Washington | DC | 20036 | |
| Jessamy Fort and Botts | | 1726 M St Nw Ste 1100 | | | | Washington | DC | 20036 | |
| Jesse Adams | | 6763 Presidential Dr | | | | Jackson | MS | 39213 | |
| Jesse Arellano | | 5703 Silver Fox Ct | | | | Anderson | IN | 46013 | |
| Jesse Baldridge | | 2210 G 23rd St | | | | Saginaw | MI | 48601 | |
| Jesse Barnes | | 7804 N Fairway Pl | | | | Milwaukee | WI | 53223 | |
| Jesse Biermaker | | 3937 Curtis | | | | Birch Run | MI | 48415 | |
| Jesse Bray | | 920 W Perrin Ave | | | | Springfield | OH | 45506 | |
| Jesse Brown | | 2415 Broadmoor Dr | | | | Kettering | OH | 45419 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1784 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jesse Cook | | 107 Carnette Dr | | | | Madison | AL | 35758 | |
| Jesse Cotriss | | 7677 Greenbush Rd | | | | Akron | NY | 14001 | |
| Jesse Crum | | 5116 Kingston | | | | Wichita Falls | TX | 76310 | |
| Jesse Decena | | 7846 Krisdale | | | | Saginaw | MI | 48609 | |
| Jesse Deeter | | 2427 Kildare Rd | | | | Dayton | OH | 45414 | |
| Jesse Everette Jr | | 579 West Evanston Rd | | | | Tipp City | OH | 45371 | |
| Jesse Goodpaster Sr | | 61 Wainwright Dr | | | | Dayton | OH | 45431 | |
| Jesse Gutierrez | | 5072 Rossway Dr | | | | Flint | MI | 48506 | |
| Jesse Guzman | | Po B0x 2412 | | | | Saginaw | MI | 48605 | |
| Jesse Hill Jr | | 699 Bentworth Dr | | | | Bowling Grn | KY | 42103 | |
| Jesse Hollingsworth | | 10475 County Rd 95 | | | | Elberta | AL | 36530 | |
| Jesse James | | 2382 Tandy Dr | | | | Flint | MI | 48532 | |
| Jesse Johnson | | 115 Mcintyre Blvd | | | | Natchez | MS | 39120 | |
| Jesse Knoblock | | 8370 S 35th St | | | | Franklin | WI | 53132 | |
| Jesse Lumbreras | | 402 1/2 Meade St | | | | Saginaw | MI | 48602 | |
| Jesse Mallory | | 2267 E Bristol Rd | | | | Burton | MI | 48529 | |
| Jesse Miller Jr | | 1835 Willard Se | | | | Grand Rapids | MI | 49507 | |
| Jesse Olivo | | 6005 Natchez Trace | | | | Wichita Falls | TX | 76310 | |
| Jesse Oryan | | 7440 Mintwood Ave | | | | Dayton | OH | 45415 | |
| Jesse Petree | | 153 N Dixie Dr Apt 11 | | | | Vandalia | OH | 45377-2033 | |
| Jesse Ragland Jr | | 1320 Lee Ave | | | | Crystal Spri | MS | 39059 | |
| Jesse Ramirez Jr | | 2670 E Pinconning Rd | | | | Pinconning | MI | 48650 | |
| Jesse Rick | | 2345 S Graham Rd | | | | Saginaw | MI | 48609-9613 | |
| Jesse Rodgers | | PO Box 3409 | | | | Warren | OH | 44485 | |
| Jesse Salcedo | | PO Box 1595 | | | | Bridgeport | MI | 48722 | |
| Jesse Sanchez | | 2024 Maplewood Ave | | | | Saginaw | MI | 48601 | |
| Jesse Sellers Jr | | 1395 Genesee St Apt Down | | | | Rochester | NY | 14611 | |
| Jesse Smith | | 2701 Branch Rd Lot 109 | | | | Flint | MI | 48506 | |
| Jesse Steven | | 3008 Court St | | | | Saginaw | MI | 48602 | |
| Jesse Thompson | | 3580 Holmes Ave | | | | Jackson | MS | 39213 | |
| Jesse Turner Iii | | 6331 7 Pines Dr | | | | W Carrollton | OH | 45449-3063 | |
| Jesse Walker | | 120 Congress Ave | | | | Rochester | NY | 14611 | |
| Jesse White Secretary Of State | | Department Of Business Services | 501 S 2nd St | | | Springfield | IL | 62756-5510 | |
| Jesse White Secretary Of State | | Department Of Business Services | Limited Liability Company Division | Room 351 Howlett Bldg | | Springfield | IL | 62756 | |
| Jesse Wyatt | | 11202 Burgess Ln | | | | Greenfield | OH | 45123 | |
| Jesse Zarate | | 1020 S 23rd St | | | | Milwaukee | WI | 53204 | |
| Jesse Zimmerman | | 4227 Paint Creek Rd | | | | Eaton | OH | 45320-2529 | |
| Jessee Robert | | 260 California Ave | | | | Springfield | OH | 45505 | |
| Jesselaitis James | | 1416 Vermont St | | | | Saginaw | MI | 48602-1771 | |
| Jessen Manufacturing Co Inc | | 1409 W Beardsley Ave | | | | Elkhart | IN | 46514-1827 | |
| Jessen Patricia | | 3460 E Allerton Ave | | | | Cudahy | WI | 53110-1454 | |
| Jessep Gary | | 281 Stewart St | | | | Warren | OH | 44483 | |
| Jessica Adams | | 607 13th Ave | | | | Meridian | MS | 39301 | |
| Jessica Banks | | PO Box 3144 217 S Genessee St | | | | Montrose | MI | 48457 | |
| Jessica Battle | | 2349 Sebago Ln Apt 203 | | | | Hilliard | OH | 43026 | |
| Jessica Bedgood | | 105 Greenleaf Meadows Apt D | | | | Rochester | NY | 14612 | |
| Jessica Bellottie | | 12511 Arlington Rd | | | | Berlin Heights | OH | 44814 | |
| Jessica Bowman | | 3407 E Howard | | | | St Francis | WI | 53235 | |
| Jessica Brandon | | 1424 Buchanan St | | | | Sandusky | OH | 44870 | |
| Jessica Dunnavant | | 607 Sanders St | | | | Athens | AL | 35611 | |
| Jessica Eaton | | 463 Walnut St | | | | Lockport | NY | 14094 | |
| Jessica Espinoza | | 6350 Fox Glen Dr 40 | | | | Saginaw | MI | 48638 | |
| Jessica Esteves | | 1613 Lucile Ave | | | | Wichita Falls | TX | 76301 | |
| Jessica Farlow | | 401 Grand Pass | | | | Sandusky | OH | 44870 | |
| Jessica Fluker | | 1402 S Ribble Ave | | | | Muncie | IN | 47302 | |
| Jessica Freeborg | | 6039 Fountain Pointe Apt 8 | | | | Grand Blanc | MI | 48439 | |
| Jessica Garcia | | 2286 Avon St | | | | Saginaw | MI | 48602 | |
| Jessica Garrow | | 136 Harding Rd | | | | Rochester | NY | 14612 | |
| Jessica Hand | | 424 Central Ave | | | | Sandusky | OH | 44870 | |
| Jessica Hernandez | | 238 Carolina St Apt 1 | | | | Buffalo | NY | 14201 | |
| Jessica Hodge | | 1117 E Jefferson | | | | Kokomo | IN | 46901 | |
| Jessica Hope | | 1008 Owen | | | | Saginaw | MI | 48601 | |
| Jessica House | | 18552 Moccasin Branch Rd | | | | Fayette | AL | 35555 | |
| Jessica Johnson | | 1310 W Hobbs St | | | | Athens | AL | 35611 | |
| Jessica Key | | 1222 E 27th St | | | | Anderson | IN | 46016 | |
| Jessica Klemmer | | 20 Davey Crescent | | | | Rochester | NY | 14624 | |
| Jessica Kraus | | 114 Buell Ave | | | | Cheektowaga | NY | 14225 | |
| Jessica Kraus | Christopher Damato | C o Cellino & Barnes | 17 Court St | 17th Fl | | Buffalo | NY | 14202-3290 | |
| Jessica Legner | | 1104 Trumbull St | | | | Bay City | MI | 48708 | |
| Jessica Lein | | 6800 Cliffside Dr | | | | Racine | WI | 53402 | |
| Jessica Lentine | | 720 Winterset Dr | | | | Alger | MI | 48610 | |
| Jessica Lewis | | PO Box 222 | | | | Wesson | MS | 39191 | |
| Jessica Lindemuth | | 1910 Broadway | | | | Grand Island | NY | 14072 | |
| Jessica Lopez Villareal | | 564 Rosewood Ave | | | | Camarillo | CA | 93010 | |
| Jessica Love | | 1967 Castlehill Dr | | | | Jackson | MS | 39204 | |
| Jessica Lund | | 2184 S 60th St | | | | West Allis | WI | 53219 | |
| Jessica Mckay Chapman | | 1701 N Purdum St | | | | Kokomo | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jessica Meyer | | 5212 Pocono Dr | | | | Huber Height | OH | 45424 | |
| Jessica Meyers | | 314 Summit St | | | | Lockport | NY | 14094 | |
| Jessica Ogletree | | 6108 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Jessica Parker | | 111 Whitney Apt A | | | | Wichita Falls | TX | 76301 | |
| Jessica Pylant | | 2106 Co Rd 72 | | | | Danville | AL | 35619 | |
| Jessica Ratajczak | | 2484 Salzburg Rd | | | | Bay City | MI | 48706 | |
| Jessica Rohrbach | | 203 Midvale Ave 26 | | | | Clyde | OH | 43410 | |
| Jessica Rusetzke | | 224 Primrose Ln | | | | Flushing | MI | 48433 | |
| Jessica Saskowski | | 2415 Nicholson Ave 240 8 | | | | South Milwaukee | WI | 53172 | |
| Jessica Scott | | 36 Harmony Ct | | | | Saginaw | MI | 48601 | |
| Jessica Scott | | 661 W Beecher 22 | | | | Adrian | MI | 49221 | |
| Jessica Shortland | | 1516 Congress Ave | | | | Saginaw | MI | 48602 | |
| Jessica Stamp | | 440 1/2 Walnut St | | | | Lockport | NY | 14094 | |
| Jessica Tate | | 5306 Rosa Ct | | | | Swartz Creek | MI | 48473 | |
| Jessica Tinker | | 1790 Federal Rd | | | | Linwood | NY | 14486 | |
| Jessica Townsend | | 1166 E Foss Ave | | | | Flint | MI | 48505 | |
| Jessica Wheadon | | 5587 Navigator Dr | | | | Columbus | OH | 43228 | |
| Jessica Wolf | | 4929 Tuscarora Rd | | | | Niagara Falls | NY | 14304 | |
| Jessie Banks | | 168 Taunton Pl | | | | Buffalo | NY | 14216 | |
| Jessie Braxton | | 2714 Horton Dr | | | | Anderson | IN | 46011 | |
| Jessie Bray | | 525 Mcelroy St Se | | | | Attalla | AL | 35954-3433 | |
| Jessie Chivers | | 1811 Ruskin Rd | | | | Dayton | OH | 45406-4019 | |
| Jessie Drain | | 355 14th St | | | | Niagara Falls | NY | 14303 | |
| Jessie Fite | | Box 92 19 Lotus St | | | | Orestes | IN | 46063 | |
| Jessie Formey | | 5087 Pittman St | | | | N Charleston | SC | 29405 | |
| Jessie Fuqua | | PO Box 430 830 Smith St | | | | Courtland | AL | 35618 | |
| Jessie Garcia | | 1106 Calhoun | | | | Wichita Falls | TX | 76306 | |
| Jessie Holt | | 125 Lynnwood Cr | | | | Decatur | AL | 35603 | |
| Jessie Horton | | 103 Kilburn Circle | | | | Madison | AL | 35758 | |
| Jessie Jesson | | 3871 Briley Rd | | | | Wilson | NY | 14172 | |
| Jessie Jones | | 1461 Lake Ave | | | | Rochester | NY | 14615 | |
| Jessie Mae Seward | | 1011 Laurel Springs Ln | | | | Marietta | GA | 30064-3965 | |
| Jessie Nunn | | 2741 W 18th St | | | | Anderson | IN | 46011 | |
| Jessie Prince | | 87 Spalding St | | | | Lockport | NY | 14094 | |
| Jessie Rogers | | PO Box 13468 | | | | Flint | MI | 48501 | |
| Jessie Sewell | | 438 Buchanan Dr | | | | Davison | MI | 48423 | |
| Jessie Sims Iii | | 2806 E Pierson Rd | | | | Flint | MI | 48506 | |
| Jessie Smith | | 460 Co Rd 177 | | | | Moulton | AL | 35650 | |
| Jessie Sumlin | | 3860 Wales Dr | | | | Dayton | OH | 45405 | |
| Jessie Turner | | 408 S Locust St Lot 31 | | | | Mc Comb | MS | 39648 | |
| Jesski Priscilla | | 720 Creekside Dr Unit 202 | | | | Mt Prospect | IL | 60056-6377 | |
| Jesson Jeffrey | | 3902 Lockport Olcott Rd 43 | | | | Lockport | NY | 14094 | |
| Jesson Jessie | | 3871 Briley Rd | | | | Wilson | NY | 14172 | |
| Jessop Dale | | 5977 Weiss Rd | Apt N 7 | | | Saginaw | MI | 48603 | |
| Jessop Tony | | 7263 Hospital Rd | | | | Freeland | MI | 48623 | |
| Jessup Engineering Inc | | 2745 Bond St | | | | Rochester Hills | MI | 48309 | |
| Jessup James | | 237 Kirk Rd | | | | Rochester | NY | 14612 | |
| Jessup James | | 237 Kirk Rd | | | | Rochester | NY | 14612 | |
| Jessup Kenneth E | | 13350 W State Rd 32 | | | | Yorktown | IN | 47396-9722 | |
| Jessup Ted | | 4024 S Rangeline Rd | | | | Anderson | IN | 46017 | |
| Jessy Nice | | 2880 W 560 S 3 | | | | Peru | IN | 46970 | |
| Jester Daniel | | 1195 Villagio Dr | | | | El Dorado Hills | CA | 95762 | |
| Jester Evelyn | | 2441 Fenton Creek Ln | | | | Fenton | MI | 48430 | |
| Jester Lori | | 8731 S Wood Creek Dr | Apt 5 | | | Oak Creek | WI | 53154 | |
| Jester Richard | | 112 Deer Trail Dr | | | | Springboro | OH | 45066 | |
| Jestice Randy | | 10872 Friend Rd | | | | Germantown | OH | 45327 | |
| Jesus Aguilar | | 1755 Mack | | | | Saginaw | MI | 48601 | |
| Jesus Lumbreras Jr | | 1303 Greenwich | | | | Saginaw | MI | 48602 | |
| Jesus Ruiz Iv | | 2307 Benjamin | | | | Saginaw | MI | 48602 | |
| Jesus Torres | | 88 A Coffey St | | | | Brooklyn | NY | 11231 | |
| Jeswald Nicholas | | 3455 Hummingbird Hill | | | | Poland | OH | 44514 | |
| Jeswani Builders Inc | | 1613 Via Appia St | | | | EL Paso | TX | 79912 | |
| Jeswani Builders Inc | | 1613 Via Appia St | | | | El Paso | TX | 79912-6647 | |
| Jeswani Builders Inc | | 6090 Green Bank Dr | | | | Grand Blanc | MI | 48439 | |
| Jeswani Partab | | 201 North Squirrel Rd 1605 | | | | Auburn Hills | MI | 48326 | |
| Jet Air Technologies | | C o Rj Woodrach | 7067 E Genessee St | | | Fayetteville | NY | 13066 | |
| Jet Electric Co | | 21333 Hilltop | | | | Southfield | MI | 48034 | |
| Jet Electronics Gmbh | Adrilleas Kazaktzikis | Wangener Weg 5 | | | | Hohenschaettlarm | | D-82069 | |
| Jet Engraving | | 3654 Demler Rd | | | | North Tonawanda | NY | 14120 | |
| Jet Engraving | | 3654 Demler Rd | | | | N Tonawanda | NY | 14120-1236 | |
| Jet Engraving | | 3654 Denler Rd | | | | N Tonawanda | NY | 14120-1236 | |
| Jet Equipment Corp | Phil Klein | 3021 S Shannon St | | | | Santa Ana | CA | 92704 | |
| Jet Equipment Corp | | 2817 Mcgaw Ave | | | | Irvine | CA | 92614 | |
| Jet Equipment Corp Eft | | 2817 Mcgaw Ave | | | | Irvine | CA | 92614 | |
| Jet Equipment Corp Eft | | PO Box 17059 | | | | Irvine | CA | 92623-7059 | |
| Jet Express | | PO Box 3367 | | | | Edinburg | TX | 78540 | |
| Jet Express Inc | | 4518 Webster St | | | | Dayton | OH | 45414 | |
| Jet Express Inc | | 4518 Webster St | | | | Dayton | OH | 45414-4940 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1786 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jet Express Inc | | Ks From 835407164 Scac Jtxp | 4518 Webster St | | | Dayton | OH | 45414 | |
| Jet Express Inc | | 4518 Webster St | | | | Dayton | OH | 45414 | |
| Jet Line Transit Inc | | PO Box 901324 | | | | Cleveland | OH | 44190-1324 | |
| Jet Line Transit Inc | | Adr Chg 8 14 96 | 2197 Clarkwood Rd | Inactivate Per Legal 3 29 04 | | Cleveland | OH | 44101 | |
| Jet Logistics Inc | | Ks From 101497824 Scac Jetl | 4518 Webster St | | | Dayton | OH | 45414 | |
| Jet Logistics Inc Eft | | 4518 Webster St | | | | Dayton | OH | 45414 | |
| Jet Propulsion Laboratory | Accounts Payable | 4800 Oak Grove Dr | | | | Pasadena | CA | 91109-8099 | |
| Jet Specialty | | 825 W Freeport | | | | Broken Arrow | OK | 74012 | |
| Jet Specialty | | PO Box 678286 | | | | Dallas | TX | 75267-8286 | |
| Jet Specialty | | 13313 Western Oak | | | | Helotes | TX | 78023 | |
| Jet Technologies Inc | | 2120 S Calhoun Rd | | | | New Berlin | WI | 53151-2218 | |
| Jet Technologies Inc | | PO Box 510375 | | | | New Berlin | WI | 53151 | |
| Jet Transit Co | | 719 W Vine St | | | | Taylorville | IL | 62568 | |
| Jet Wire And Electronics Inc | | 1048 Burgrove St | | | | Carson | CA | 90746 | |
| Jetari Tatem | | 2072 East Castle Dr Apt 6 | | | | Grand Rapids | MI | 49508 | |
| Jeter Jerlene | | 556 Wofford St | | | | Spartanburg | SC | 29301 | |
| Jeter Lashonda | | 54 B Pardun Rd | | | | North Brunswick | NJ | 08902 | |
| Jeter Lucinda J | | 1936 Elmwood Dr | | | | Lennon | MI | 48449-9713 | |
| Jeter Mark | | 1522 N Marshall St | Apt 206 | | | Milwaukee | WI | 53202-2046 | |
| Jeter Michael | | 5605 Lone Star Ct | | | | Kokomo | IN | 46901 | |
| Jeter Nancy | | 5605 Lone Star Ct | | | | Kokomo | IN | 46901 | |
| Jeter Shannon | | 1 Hope Manor Pl | | | | New Brunswick | NJ | 08901 | |
| Jetmore Brian | | 2008 S Goyer | Apt 3 | | | Kokomo | IN | 46902 | |
| Jetronics | | PO Box U | | | | Santa Rosa | CA | 95402-0280 | |
| Jetronics Company | | PO Box 5286 | Accts Payable | | | Redwood | CA | 94063-0286 | |
| Jetstar Inc | | 1135 Jvl Industrial Ct Ste B | | | | Marietta | GA | 30066 | |
| Jetstar Inc | | 1135 Jvl Indstrl Court Ste B | | | | Marietta | GA | 30066 | |
| Jett Amanda | | 17120 Ridge Rd W | | | | Holley | NY | 14470-9369 | |
| Jett Amy | | 2140 Harshman Rd Apt 2 | | | | Riverside | OH | 45424 | |
| Jett Barbara | | 1350 Belvo Estates Dr | | | | Miamisburg | OH | 45342 | |
| Jett Express Inc | | 9136 E Us Hwy 36 | | | | Avon | IN | 46168 | |
| Jett Express Inc  Eft | | 2371 Hadley Rd | | | | Plainfield | IN | 46168 | |
| Jett Jeffrey | | 4103 Cleveland Ave | | | | Dayton | OH | 45410 | |
| Jett John | | 9795 Pawnee Pass | | | | Dayton | OH | 45458 | |
| Jetter Automation Inc | | 165 Ken Mar Industrial Pkwy | | | | Broadview Heights | OH | 44147 | |
| Jetter Express Inc | | 2833 Cin Day Rd | | | | Middletown | OH | 45044 | |
| Jetter Usa Inc | | 165 Ken Mar Industrial Pkwy | | | | Broadview Heights | OH | 44147-2950 | |
| Jetter Usa Inc | | 165 Ken Mar Industrial Pky | | | | Broadview Heights | OH | 44147-2950 | |
| Jettke Judy and Associates | | 445 S Livernois Ste 321 | | | | Rochester Hills | MI | 48307 | |
| Jevco International Inc | | 915 26th Ave Nw Bldg A | | | | Gig Harbor | WA | 98335 | |
| Jevic | | PO Box 23194 | | | | Newark | NJ | 07189 | |
| Jevic Transportation | Curt Mason | 700 Creek Rd | | | | Delanco | NJ | 08075 | |
| Jevic Transportation & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | | Irvine | CA | 92614 | |
| Jevic Transportation Inc | | Corr Add Chg 3 01 | 700 Creek Rd | PO Box 5157 | | Delanco | NJ | 08075 | |
| Jevic Transportation Inc | | 600 Creek Rd | | | | Delanco | NJ | 08075 | |
| Jevic Transportation Inc | | PO Box 23194 | | | | Newark | NJ | 07189 | |
| Jevicks Teresa | John Schrier Esq | Parmenter Otoole | 175 West Apple Ave | | | Muskegon | MI | 49443-0786 | |
| Jevicks Teresa | c/o Douglas J Emonds Esq | 4810 West 108Th St | Ste 1122 | | | Overland Park | KS | 66211 | |
| Jevicks Teresa | Frank F Sallee Esq | Sallee Law Firm | 4739 Belleview | Ste 304 | | Kansas City | MO | 64112-1364 | |
| Jevicks Teresa | Douglas J Emonds Esq | 4810 West 108th St | Ste 1122 | | | Overland Pk | KS | 66211-1275 | |
| Jevicks Teresa | William S Weiler Esq | 19785 W Twelve Mile Rd 871 | | | | Southfield | MI | 48076 | |
| Jevicks Teresa | Linda Drillock Esq | 3030 Main St | | | | Marlette | MI | 48453 | |
| Jevon Booker | | 1459 Cottingham Ct | | | | Columbus | OH | 43209 | |
| Jevon Mc Gowan | | 97 Elmdorf Ave | | | | Rochester | NY | 14619 | |
| Jevoniou Warren | | 3450 Clovertree Ln 6 | | | | Flint | MI | 48532 | |
| Jewel Bowman | | 3438 Gordon Terry Pkw 30 | | | | Trinity | AL | 35673 | |
| Jewel Dye | | 5400 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Jewel Food Stores Inc | | Acct Of Michele D Burge | Case 93m1122435 | | | | | 34864-6514 | |
| Jewel Food Stores Inc Acct Of Michele D Burge | | Case 93m1122435 | | | | Buffalo | NY | 14211 | |
| Jewel Jordan | | 86 Sioss Ave | | | | Buffalo | NY | 14211 | |
| Jewel Odom | | 3437 Rangeley St | | | | Flint | MI | 48503 | |
| Jewel Riall Rinker | | 4698 E State Rd 236 | | | | Middletown | IN | 47356 | |
| Jewel Webster | | 212 Alice Rita St | | | | Columbus | OH | 43228 | |
| Jewell Auto Inc | Mike Jewella | 5044 James Ave | | | | Fort Worth | TX | 76115 | |
| Jewell Bousum | | 4628 S 200 W | | | | Kokomo | IN | 46902 | |
| Jewell Brownlee | | 1720 Carolyn Pr Dr | | | | St Louis | MO | 63130 | |
| Jewell David | | 7278 W Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Jewell Donald C | | 4835 S Fordney Rd | | | | Hemlock | MI | 48626-9762 | |
| Jewell Fred | | PO Box 473 | | | | Birch Run | MI | 48415-0473 | |
| Jewell Gerald | | 304 Oakmont Dr | | | | Kokomo | IN | 46902 | |
| Jewell Griffin | | 709 Branch Rd | | | | Albany | GA | 31705 | |
| Jewell Harla | | 409 Hemlock Dr | | | | Davison | MI | 48423 | |
| Jewell Loralei | | 45780 Peeblecreek W Apt 6 | | | | Shelby Township | MI | 48317 | |
| Jewell Loralei | Jewell Loralei | | 45780 Peeblecreek W Apt 6 | | | Shelby Township | MI | 48317 | |
| Jewell Loralei | | 510 Laurel Oak Ct | | | | Cedar Knolls | NJ | 07927 | |
| Jewell Michele | | 83 West Pkwy | | | | Rochester | NY | 14616 | |
| Jewell Robert | | 221 E 34th St | | | | Anderson | IN | 46013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jewell Robert W | | 449 Buckelew Ave | | | | Jamesburg | NJ | 08831-2967 | |
| Jewell Ronald | | 1309 W Market St | | | | Athens | AL | 35611-4790 | |
| Jewell Tina | | 35420 Elmwood Ct | Building No 19 | | | Clinton Township | MI | 48035 | |
| Jewell William | | Pobox 6293 | | | | Monroe Twp | NJ | 08831-9998 | |
| Jewell William | | Pobox 6293 | | | | Monroe Twp | NJ | 088319998 | |
| Jewell William R | | 27 Kingsridge Ln | | | | Rochester | NY | 14612-3717 | |
| Jewell Winfred B | | 3835 Darrtown Rd | | | | Oxford | OH | 45056-9119 | |
| Jewelry Is Fun | | PO Box 2468 | | | | Fairfield | IA | 52556 | |
| Jewett Claudia C | | 2110 Swisher Mill Rd | | | | Lewisburg | OH | 45338-9512 | |
| Jewett Denise | | 11681 Marquart Rd | | | | New Carlisle | OH | 45344 | |
| Jewett Donald | | 3827 Lytle Rd | | | | Waynesville | OH | 45068 | |
| Jewett Elizabeth | | 3827 Lytle Rd | | | | Waynesville | OH | 45068 | |
| Jewett Michael | | 317 Leta Ave | | | | Flint | MI | 48507-2727 | |
| Jewett Rickie A | | 2110 Swisher Mill Rd | | | | Lewisburg | OH | 45338-9512 | |
| Jewett Rodney | | 14624 Keifer Rd | | | | Germantown | OH | 45327-9534 | |
| Jewsikow Amy | | 530 Brookside Dr | | | | Springboro | OH | 45066 | |
| Jewson Gerald R | | 1250 Leaf Tree Ln | | | | Vandalia | OH | 45377-1744 | |
| Jex Richard L | | 6456 Hope Ln | | | | Lockport | NY | 14094-1114 | |
| Jeyabalan Vadivelu | | 625 Green Rd | | | | Ann Arbor | MI | 48105 | |
| Jezak J | | 2306 Marshall Ct | | | | Saginaw | MI | 48602-3919 | |
| Jezak J | | 6868 Westside Saginaw Rd | | | | Bay City | MI | 48706 | |
| Jezerinac Geers & Assoc Inc | | 5640 Frantz Rd | | | | Dublin | OH | 43017 | |
| Jezewski Donald | | 2866 Strieter Dr | | | | Bay City | MI | 48706 | |
| Jezewski Lisa | | 1407 Leng St | | | | Bay City | MI | 48706-4118 | |
| Jezowski Richard | | 9424 Buck Rd | | | | Freeland | MI | 48623 | |
| Jf Cook Co Inc | | 7830 S 10th St | | | | Oak Creek | WI | 53154 | |
| Jf Cook Co Inc | | PO Box 88 | | | | Oak Creek | WI | 53154 | |
| Jf Kilfoil Companys | | PO Box 502650 | | | | Indianapolis | IN | 46240 | |
| Jf Kilfoil Companys | | Dba Lithium Battery System | 8750 Hague Rd | | | Indianapolis | IN | 46240 | |
| Jf Lomma Inc | | 48 Third St | | | | South Kearny | NJ | 07032 | |
| Jfb Manufacturing Co | | PO Box 3550 | | | | Clarksville | TN | 37043 | |
| Jfj Mold Processors 1988 Ltd | | 3145 North Talbot Rd | | | | Oldcastle Ontario | ON | N0R 1L0 | Canada |
| Jfj Mold Processors Ltd | | 3145 N Talbot Rd | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Jfw Industries Inc | Leeann Mcdowell | 5134 Commerce Square Dr | | | | Indianapolis | IN | 46237 | |
| Jfw Industries Inc Eft | | 5134 Commerce Square Dr | | | | Indianapolis | IN | 46237 | |
| Jg Parks & Sons Inc | Mr John Gary Pks Jr | U S Route 50 | PO Box 220 | | | Mardela Springs | MD | 21837 | |
| Jg Parks & Sons Inc | Gary Pker | 24360 Ocean Gateway | PO Box 416 | | | Mardela Springs | MD | 21837 | |
| Jga Ltd | | 3440 Washington Ave | | | | Saugatuck | MI | 49453 | |
| Jgb Enterprises Inc | | PO Box 209 | 115 Metropolitan Dr | | | Liverpool | NY | 13088-0209 | |
| Jgb Enterprises Inc Eft | | PO Box 209 | | | | Liverpool | NY | 13088-0209 | |
| Jgils Llc | | 37159 Ben Thomas Rd | | | | Slidell | LA | 70450-4943 | |
| Jgm Automotive Tooling | Accounts Payable | 5355 Industrial Dr | | | | Huntington Beach | CA | 92649 | |
| Jgm Automotive Tooling Inc | | Motec Systems Usa | 5355 Industrial Dr | | | Huntington Beach | CA | 92649 | |
| Jgm Automotive Tools | | 5355 Industrial Dr | | | | Huntington Beach | CA | 92649 | |
| Jh Bennett | Kathy Perez | PO Box 8028 | | | | Novi | MI | 48376 | |
| Jh Bennett & Co Inc | Kathy Perez | 22975 Venture Dr | | | | Novi | MI | 48376-8028 | |
| Jh France Refractories Company | c/o Hagerty & Brady | Thomas Hagerty Esq | 69 Delaware Ave | Ste 1010 | | Buffalo | NY | 14202 | |
| Jh Process Equipment Inc | | 617 Jeffers Circle | | | | Exton | PA | 19341 | |
| Jh Process Equipment Inc | | 617 Jeffers Cir | | | | Exton | PA | 19341 | |
| Jha Sarita | | PO Box 1052 | | | | Lockport | NY | 14095 | |
| Jhalani Atvl | | 5181 Genovesio Dr | | | | Pleasanton | CA | 94588 | |
| Jhanson H | | 1724 Lakewood Dr | | | | Troy | MI | 48083 | |
| Jharhia Bostic | | 4478 Wester Pool Circle | | | | Columbus | OH | 43228 | |
| Jhro Wholesale Inc | | 2650 Helton Dr | | | | Morganton | NC | 28655 | |
| Ji Ee Industry Co Ltd | | 107 Huan Kung Rd Yung Kang | Kang Industrial Pk | | | Tainan Tainan Hsi | | 71042 | Taiwan Provinc China |
| Ji Ee Industry Co Ltd | | Kang Industrial Pk | 107 Huan Kung Rd Yung Kang | | | Tainan Tainan Hsi | | 71042 | Taiwan |
| Ji Ee Industry Co Ltd | | 107 Huan Kung Rd Yung Kang | Kang Industrial Pk | | | Tainan Tainan Hsi | | 71042 | Taiwan |
| Ji Ee Industry Co Ltd | | Kang Industrial Pk | | | | Tainan Tainan Hsi | | 71042 | Taiwan |
| Ji Ee Industry Co Ltd | | 107 Huan Kung Rd Yung Kang Ind | Park Tainan Hsien 710 Taiwan | | | Roc Taiwan | | | Taiwan Prov Of China |
| Ji Ee Industry Co Ltd Eft | | 107 Huan Kung Rd Yung Kang Ind | Park Tainan Hsien 710 Taiwan | | | Roc | | | Taiwan |
| Ji Suhai | | 362 Riverside Dr Apt 4c5 | | | | New York | NY | 10025 | |
| Jiang Jiango | | 2507 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Jiang Jie | | 6623 Greene Haven Dr | | | | Clarkston | MI | 48348 | |
| Jiang Qian | | 22121 Picadilly Circle | | | | Novi | MI | 48375 | |
| Jiang Qin | | 3208 Susan Court | | | | Kokomo | IN | 46902 | |
| Jiang Shan | | 6160 Fox Glen Dr Apt 194 | | | | Saginaw | MI | 48603 | |
| Jiang Shan | | 6160 Fox Glen Dr Apt 194 | Ad Chg Per Afc 06 29 05 Gj | | | Saginaw | MI | 48603 | |
| Jiang Shugang | | 5352 Falling Leaf Dr | | | | Ann Arbor | MI | 48108 | |
| Jiang Yonghong | | 2814 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Jiang Zhaokang | | PO Box 8024 Mc481sgp029 | | | | Plymouth | MI | 48170 | |
| Jiang Zhaokang  Eft | | 4000 Massachussets Ave Nw | 1608 | | | Washington | DC | 20016 | |
| Jiang Zhaokang Eft | | 4000 Massachussets Ave Nw | 1608 | | | Washington | DC | 20016 | |
| Jiangsu Haoyue Auto Lock Company | Accounts Payable | 14 Dongxing S Rd Dongxing Town | | | | Jinjiang | | 214533 | China |
| Jibotian Nick | | 1119 Orlo St | | | | Warren | OH | 44485 | |
| Jiddou Remon | | 14060 Elgin | | | | Oak Pk | MI | 48237 | |
| Jideco | | Jideco Of Bardstown Inc | 901 Withrow Court | | | Bardstown | KY | 40004 | |
| Jideco Jideco Of Bardstown Inc | | 901 Withrow Court | | | | Bardstown | KY | 40004 | |
| Jideco Of Bardstown | | 901 Withrow Court | | | | Bardstown | KY | 40004 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1788 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jideco Of Bardstown Inc | | 901 Withrow Ct | | | | Bardstown | KY | 40004 | |
| Jideco Of Bardstown Inc | Kenneth W Shelver | Jideco Of Bardstown Inc | 901 Withrow Court | | | Bardstown | KY | 40004 | |
| Jideco Of Bardstown Inc | Kenneth W Shelver | | 901 Withrow Court | | | Bardstown | KY | 40004 | |
| Jideco Of Bardstown Inc | Kenneth W Shelver | 950 Withrow Crt | | | | Bardstown | KY | 40004 | |
| Jideco Of Bardstown Inc | | Jideco Of Detroit | 37630 Interchange Dr | Halsted Commerce Pk | | Farmington Hills | MI | 48335 | |
| Jiffy Tire Co Inc | | | | | | | | | |
| Jiffy Tite Co Inc | | 4437 Walden Ave | | | | Lancaster | NY | 14086 | |
| Jiffy Tite Co Inc | | 4437 Walden Ave | Jiffy Tite Corporate Pk & Pr | | | Lancaster | NY | 14086 | |
| Jiffy Tite Co Inc | Ronald C Dilddo | 4437 Warren Ave | | | | Lancaster | NY | 14086 | |
| Jiffy Tite Co Inc | | Jiffy Tite Corporate Pk & Pr | | | | Lancaster | NY | 14086 | |
| Jiffy Tite Co Inc Eft | | 4437 Walden Ave | | | | Lancaster | NY | 14086 | |
| Jig Grinder Repair Service | Clarence Singleton | 3923 Felice Court | | | | Beavercreek | OH | 45432 | |
| Jig Grinder Repair Svc | | 3923 Felice Ct | | | | Dayton | OH | 45432 | |
| Jilann Nickoloff | | 11415 Teft Rd | | | | Saint Charles | MI | 48655 | |
| Jiles Novella | | 2532 West Greendale | | | | Saginaw | MI | 48603 | |
| Jill Adams | | 1513 Linden Wood Ln | | | | Kokomo | IN | 46902 | |
| Jill Bolger | | 5804 Peshewa Ct | | | | Kokomo | IN | 46902 | |
| Jill Brady | | 495 N Gleaner | | | | Saginaw | MI | 48609 | |
| Jill C Arnold | | 685 Beverly Ave | PO Box 3103 | | | Kingman | AZ | 86409 | |
| Jill Conaway | | 4662 S 800 W | | | | Russiaville | IN | 46979 | |
| Jill Crowell | | 2322 Burning Tree Ln | | | | Kokomo | IN | 46902 | |
| Jill Duvernois | | 1193 Roseberry Ln | | | | Clio | MI | 48420 | |
| Jill Dykema | | 946 E Hile | | | | Muskegon | MI | 49441 | |
| Jill E Boone | | 807 N Capitol Ave | | | | Lansing | MI | 48906 | |
| Jill E Boone | | P 44066 | 807 North Capitol Ave | | | Lansing | MI | 48906 | |
| Jill E Boone P 44066 | | 807 North Capitol Ave | | | | Lansing | MI | 48906 | |
| Jill Eastman | | 906 E Florence St | | | | Bay City | MI | 48706 | |
| Jill L Schmidt | | 340 E Main St | | | | Sebewaing | MI | 48759 | |
| Jill Lee | | 11058 Hickory Ln | | | | Clio | MI | 48420 | |
| Jill Love | | 305 Courtney Dr Sw 102 | | | | Decatur | AL | 35603 | |
| Jill Madden | | 2112 South Hines St | | | | Athens | AL | 35611 | |
| Jill Mcqueen | | 1414 Mullberry Ln | | | | Flint | MI | 48507 | |
| Jill Morningstar | | 6310 E Atherton Rd | | | | Burton | MI | 48519 | |
| Jill Nagel | | 7 Chippewa Court | | | | Saginaw | MI | 48602 | |
| Jill Obrien | | 1025 Saunders Settlement Rd | | | | Niagara Falls | NY | 14305 | |
| Jill Odonnell | | 1904 Bonnie Brae Ne | | | | Warren | OH | 44483 | |
| Jill P Rayle | | 1542 W Cerritos | | | | Anaheim | CA | 92802 | |
| Jill Plesh | | 37 Norwalk Ave | | | | N Buffalo | NY | 14216 | |
| Jill Schwanda | | 2009 E Forest Hill | | | | Oak Creek | WI | 53154 | |
| Jill Sperling | | 1980 Allen St | | | | Adrian | MI | 49221 | |
| Jill Steiner | | 1809 Valley View Dr | | | | Kokomo | IN | 46902 | |
| Jill Streeter | | 2418 N Thomas Rd | | | | Fairgrove | MI | 48733 | |
| Jill Thornock | | 15303 Harry St | | | | Grand Haven | MI | 49417 | |
| Jillian Johnson | | 210 1/2 W Howard | | | | Galveston | IN | 46932 | |
| Jim Baker | | 10754 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Jim Beam Brands Co | | 510 Lake Cook Rd | Ste 200 | | | Deerfield | IL | 60015-4619 | |
| Jim Cass | | 1714 Norfolk | | | | Birmingham | MI | 48009 | |
| Jim City Salvage | Jim Worley | 2335 East River Rd | | | | Moraine | OH | 45439 | |
| Jim D Keehner | | 3005 W Main St | | | | Belleville | IL | 62226 | |
| Jim Donner | | 9084 White Rd | | | | Linden | MI | 48451 | |
| Jim Fennell | | 719 E Cassville Rd | | | | Kokomo | IN | 46901 | |
| Jim Glover Chevrolet | | PO Box 4940 | | | | Tulsa | OK | 74159 | |
| Jim Guerre | | 1204 S Purdum St | | | | Kokomo | IN | 46902 | |
| Jim Harman Jr | | 300 N Greene Ave | | | | Columbus | OH | 43228 | |
| Jim Hood | | Dept Of Justice | Pobox 220 | | | Jackson | MS | 39205-0220 | |
| Jim Jones | | 2811 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Jim Lloyd | | 13280 Oakcrest Ave | | | | Gowen | MI | 49326 | |
| Jim Mae | | PO Box 572 | | | | Window Rock | AZ | 86515 | |
| Jim Maggart | | 10706 E 1300 S | | | | Galveston | IN | 46932 | |
| Jim Neighbors | | 147 Bower Rd | | | | Valhermosa Springs | AL | 35775 | |
| Jim Petro | | State Office Tower | 30 E Broad St | | | Columbus | OH | 43215-3428 | |
| Jim R Petrie | | 4111 West 97th Terrace | | | | Overland Pk | KS | 66207 | |
| Jim R Petrie | | 4111 W 97th Terrace | | | | Overland Pk | KS | 66207 | |
| Jim Riehls Friendly Chrysler | | Jeep | 32899 Van Dyke | | | Warren | MI | 48093 | |
| Jim Riehls Friendly Chrysler Jeep | | 32899 Van Dyke | | | | Warren | MI | 48093 | |
| Jim Schluchter | | 7200 Tierra Taos Dr | | | | El Paso | TX | 79917 | |
| Jim Spencer | | 105 South Kerby | | | | Corunna | MI | 48817 | |
| Jim Stevens Car Co Inc | | 31443 Michigan Ave | | | | Wayne | MI | 48184 | |
| Jim Waldron Pontiac Buick Gmc | | Truck Inc | 1146 S State Rd | | | Davison | MI | 48423 | |
| Jim Waldron Pontiac Buick Gmc Truck Inc | | 1146 S State Rd | | | | Davison | MI | 48423 | |
| Jim`s Auto Clinic Llc | Mark Greve | 5481 N Bend Rd | | | | Cincinnatti | OH | 45247 | |
| Jimani Inc | | 4848 Colt St Unit 4 | | | | Ventura | CA | 93003 | |
| Jimenez Arthur | | 2700 S Outer Dr | | | | Saginaw | MI | 48601-6650 | |
| Jimenez Christopher | | 6064 Salem Ave | | | | Clayton | OH | 45315 | |
| Jimenez Felimon | | 7140 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| Jimenez Genero | | 1677 Anderson St | | | | Simi Valley | CA | 93065-2114 | |
| Jimenez Graffam & Lausell | | PO Box 366104 | | | | San Juan | PR | 00936104 | |
| Jimenez Graffam and Lausell | | PO Box 366104 | | | | San Juan | PR | 00936-6104 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1789 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jimenez Jose | | 1462 Rose Ctr Rd | | | | Fenton | MI | 48430-8513 | |
| Jimenez Juan | | 657 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Jimenez K | | 6574 Bell Rd | | | | Birch Run | MI | 48415 | |
| Jimenez Lara Bryan A | | 11700e Sboulder Rd 311 | | | | Lafayete | CO | 80026 | |
| Jimenez Lylian | | 10063 Raymond Rd | | | | Crystal Spgs | MS | 39059-9395 | |
| Jimenez M | | 1106 Singletree Dr | | | | Forney | TX | 75126-6532 | |
| Jimenez Malia | | 6064 Salem Ave | | | | Clayton | OH | 45315 | |
| Jimenez Malia | | 6064 Salem Ave | | | | Clayton | OH | 45315 | |
| Jimenez Norma | | 11 Drexel Dr | | | | Jackson | NJ | 085272310 | |
| Jimenez Tina | | Center For Automotive Research | PO Box 134001 | | | Ann Arbor | MI | 48113-4001 | |
| Jimenez Tina Center For Automotive Research | | PO Box 134001 | | | | Ann Arbor | MI | 48113-4001 | |
| Jimenez Yolanda | | 3537 Hidden Ln | | | | Saginaw | MI | 48601 | |
| Jimi Stargell | | 4825 Belcourt Dr | | | | Dayton | OH | 45418 | |
| Jimison Jr Jeffery | | 7447 King Rd | | | | Sardinia | OH | 45171 | |
| Jimkoski Matthew | | 7849 Teaberry Dr | | | | Freeland | MI | 48623 | |
| Jimme L Ramey | | 1041 N Amber St | | | | Chandler | AZ | 85225 | |
| Jimmel Reginal | | 5221 William Dr | | | | Jackson | MS | 39209 | |
| Jimmerson Christopher | | 314 Colonial Dr | | | | Jackson | MS | 39204 | |
| Jimmey Hayes | | 2776 E Dayton Rd | | | | Caro | MI | 48723 | |
| Jimmey Roblee | | 5243 Wheelock Rd | | | | Mt Morris | NY | 14510 | |
| Jimmey Sequin | | 87 Flajole Rd | | | | Midland | MI | 48642 | |
| Jimmica Wilson | | 3394 Lakeview Trails | | | | Canal Winchester | OH | 43110 | |
| Jimmie Barnett | | 229 Starr Rd | | | | Hazel Green | AL | 35750 | |
| Jimmie Bell | | 301 Henry Dr | | | | Athens | AL | 35611 | |
| Jimmie Brown | | 4694 S 450 W | | | | Russiaville | IN | 46979 | |
| Jimmie Cox | | 3003 Ray St | | | | Saginaw | MI | 48601 | |
| Jimmie Eaton | | 43 Nichols St | | | | Rochester | NY | 14609 | |
| Jimmie Ford | | 1063 Ardmore St Se | | | | Grand Rapids | MI | 49507 | |
| Jimmie Gibson | | 834 Chestershire Rd | | | | Columbus | OH | 43204 | |
| Jimmie Gray | | 12886 Gray Dr | | | | Coker | AL | 35452 | |
| Jimmie Hankins | | 2102 Earl Knight Rd | | | | Crystal Spgs | MS | 39059 | |
| Jimmie Jackson | | PO Box 61353 | | | | Dayton | OH | 45406 | |
| Jimmie Kidwell | | 1001 Pavalion Dr | | | | Kokomo | IN | 46901 | |
| Jimmie Knop | | 1002 Beverly St Ne | | | | Hartselle | AL | 35640 | |
| Jimmie Marino | | 2646 N Washington Rd | | | | Covington | OH | 45318 | |
| Jimmie Moore | | 4223 N 18th St | | | | Milwaukee | WI | 53209 | |
| Jimmie Murray | | 60 Hooker St | | | | Rochester | NY | 14621 | |
| Jimmie Niccum | | 4533 Clark St | | | | Anderson | IN | 46013 | |
| Jimmie Nickell | | 2336 Sugar Maple Dr | | | | Kettering | OH | 45440 | |
| Jimmie Norris | | 5076 S 450 E | | | | Middletown | IN | 47356 | |
| Jimmie Pearson | | 1020 Beacon Ln | | | | Cicero | IN | 46034 | |
| Jimmie Pierce | | Box 5012 Shields Rd | | | | Lewisburg | OH | 45338 | |
| Jimmie Roundtree | | 106 Elms Court Cir | | | | Jackson | MS | 39204 | |
| Jimmie Spall | | 6758 S 200 E | | | | Markleville | IN | 46056 | |
| Jimmie Speck | | 248 N Main St | | | | Germantown | OH | 45327 | |
| Jimmie Strickland Ii | | 4928 Fontaine Ctr Rd Apt D11 | | | | Saginaw | MI | 48602 | |
| Jimmie Thompkins | | PO Box 3207 | | | | Anaheim | CA | 92803 | |
| Jimmie Vandyke | | 3314 Drexel Ave | | | | Flint | MI | 48506 | |
| Jimmie Wallace | | 2018 Hill St | | | | Anderson | IN | 46012 | |
| Jimmie Williams | | 5683 Olive Tree Dr | | | | Dayton | OH | 45426-1312 | |
| Jimmies Motor Rebuilding Co | | 3350 Becker Dr | | | | Peru | IL | 61354 | |
| Jimmo's Tire & Auto Service | Pete Giammattolo | 4987 Dean Dr | | | | Alliston | ON | L9R 1V3 | Canada |
| Jimmos Tire & Auto Service | | 4987 Dean Dr | | | | Alliston | ON | L9R 1V3 | Canada |
| Jimmos Tire and Auto Service | | 4987 Dean Dr | | | | Alliston Canada | ON | L9R 1V3 | Canada |
| Jimmy Baggett | | 100 Co Rd 574 | | | | Rogersville | AL | 35652 | |
| Jimmy Bailes | | 471 Co Rd 113 | | | | Rogersville | AL | 35652 | |
| Jimmy Bell Jr | | 226 Idlebrook | | | | Jackson | MS | 39212 | |
| Jimmy Bonner | | 194 Sims Rd Sw | | | | Decatur | AL | 35603 | |
| Jimmy Boyles | | 271 S Poole Rd | | | | Danville | AL | 35619 | |
| Jimmy Bradley Jr | | 602 12th Ave Nw | | | | Decatur | AL | 35601 | |
| Jimmy Brown | | 1213 Ln Rd Nw | | | | Hartselle | AL | 35640 | |
| Jimmy Campbell | | 6463 Dorshire Ct | | | | Dayton | OH | 45415-1806 | |
| Jimmy Clark | | 336 Hudson Rd | | | | Fitzgerald | GA | 31750 | |
| Jimmy Clark | | 456 E 2nd St | | | | Peru | IN | 46970 | |
| Jimmy Cook | | 26379 Old Hwy 49 North | | | | Saucier | MS | 39574 | |
| Jimmy Couch | | 5211 Monitor Dr | | | | Huber Heights | OH | 45424 | |
| Jimmy Davis | | 1129 Kelso Dr | | | | Indianapolis | IN | 46217 | |
| Jimmy Day | | 1032 Poplar Hill Rd | | | | Prospect | TN | 38477 | |
| Jimmy Dickinson | | 10080 N Turkey Creek 7 | | | | Syracuse | IN | 46567 | |
| Jimmy Downs | | 19668 Cox Rd | | | | Athens | AL | 35611 | |
| Jimmy Easterling | | 581 Livingston Vernon Rd | | | | Flora | MS | 39071 | |
| Jimmy Elias | | 6 Baycrest Dr | | | | Rochester | NY | 14622 | |
| Jimmy Elliott | | 905 S 3rd St | | | | Ganado | TX | 77962 | |
| Jimmy Folts | | 6196 Van Vleet Rd | | | | Swartz Creek | MI | 48473 | |
| Jimmy Foster | | 2135 Jackson Hwy | | | | Tuscumbia | AL | 35674 | |
| Jimmy Fox | | 3784 Winston Ln | | | | W Alexandria | OH | 45381-9344 | |
| Jimmy Gibson | | 26481 Scoggins Rd | | | | Elkmont | AL | 35620 | |
| Jimmy Harris | | 2177 Entrada Dr | | | | Beavercreek | OH | 45431 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1790 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jimmy Higginbotham | | 16545 Phillips Rd | | | | Athens | AL | 35613 | |
| Jimmy Hines | | 4318 Buckhorn Groves Ct | | | | Valrico | FL | 33594 | |
| Jimmy Hobbs | | 5027 Co Rd 86 | | | | Moulton | AL | 35650 | |
| Jimmy Jones | | 126 Co Rd 416 | | | | Hillsboro | AL | 35643 | |
| Jimmy Jones Jr | | 1403 W 4th St | | | | Anderson | IN | 46016 | |
| Jimmy Jordan | | 630 N 21st St | | | | Elwood | IN | 46036 | |
| Jimmy Kowitz | | PO Box 352 | | | | Millington | MI | 48746 | |
| Jimmy Lenox | | 453 Latham Rd | | | | Eva | AL | 35621 | |
| Jimmy Lynn Funke | Jimmy L Funke | 4945 Hunters Creek Ln | | | | Rochester | MI | 48306 | |
| Jimmy Magnusson | | 29645 Hodges Rd | | | | Ardmore | AL | 35739 | |
| Jimmy May | | 917 5th St Sw | | | | Warren | OH | 44485-3820 | |
| Jimmy Mccullough | | 21909 Bean Rd E | | | | Athens | AL | 35613 | |
| Jimmy Meredith | | 5805 Cedarwood Dr | | | | Lewisburg | OH | 45538 | |
| Jimmy Moon | | 2328 S County Rd 650 E | | | | Walton | IN | 46994 | |
| Jimmy Moore | | Clerk Of Circuit Court | Room 202 Shelby Cty Crt Court | 140 Adams St | | Memphis | TN | 38103 | |
| Jimmy Moore Clerk Of Circuit Court | | Room 202 Shelby Cty Crt House | 140 Adams St | | | Memphis | TN | 38103 | |
| Jimmy Moore Clerk Of Circuit Court | | Rm 202 Shelby Cty Crt House | | | | Memphis | TN | 38103 | |
| Jimmy Mullins | | 256 Ramah Rd | | | | Loretto | TN | 38469 | |
| Jimmy Parker | | 1600 Winick Pl Se | | | | Grand Rapids | MI | 49506 | |
| Jimmy Patrick | | 5225 Goldenfein Ln | | | | Columbus | OH | 43228 | |
| Jimmy Reyer | | 26746 Whitt St | | | | Ardmore | AL | 35739 | |
| Jimmy Riddle | | 8841 Elrico Dr | | | | Indianapolis | IN | 46240 | |
| Jimmy Rupp | | 24086 Holt Rd | | | | Elkmont | AL | 35620 | |
| Jimmy Seitz | | 3943 Barrymore Ln | | | | Dayton | OH | 45440 | |
| Jimmy Serio | | 3165 Hwy 550 Nw | | | | Wesson | MS | 39191 | |
| Jimmy Shadden | | Rr 1 Box 205b | | | | Hartselle | AL | 35640 | |
| Jimmy Sloan | | 305 Gale Ln | | | | Athens | AL | 35611 | |
| Jimmy Slusher | | 6790 Glenhills Dr | | | | Englewood | OH | 45322 | |
| Jimmy Stanfield | | 707 Gardenwood Dr | | | | Lockport | NY | 14094 | |
| Jimmy Trieste | | 44 Peach Blossom Rd S | | | | Hilton | NY | 14468 | |
| Jimmy Watson | | 4666 Country Ct | | | | Anderson | IN | 46012 | |
| Jimmy Wesley | | 1605 Twin Oaks Dr | | | | Clinton | MS | 39056 | |
| Jimmy White | | 2432 County Rd 72 | | | | Danville | AL | 35619 | |
| Jimmy Whiteside Productions | | Inc | 23800 W 10 Mile Rd Ste 193 | Chng 11 01 Goi | | Southfield | MI | 48034 | |
| Jimmy Whiteside Productions Inc | | 23800 W 10 Mile Rd Ste 193 | | | | Southfield | MI | 48034 | |
| Jimmy Wright | | 718 County Rd 59 | | | | Moundville | AL | 35474 | |
| Jimmy Zielonko | | 928 Lakeside Pk | | | | Waterport | NY | 14571 | |
| Jimmye Ware | | 2951 Linda Dr Nw | | | | Warren | OH | 44485 | |
| Jims Fuel Injection Ser Ltd | | 112 1083 East Kent Ave | | | | Vancouver | BC | V5X 4V9 | Canada |
| Jims Plating Supply Inc | | 11110 Deerfield Rd | | | | Cincinnati | OH | 45242-2085 | |
| Jims Plating Supply Inc Eft | | 11110 Deerfield Rd | | | | Cincinnati | OH | 45242-2085 | |
| Jimway Inc | | 3951 Pleasantdale Rd Ste 105 | | | | Doraville | GA | 30340 | |
| Jimway Inc | | Addr Chd 11 26 94 | 3951 Pleasantdale Rd Ste 105 | | | Doraville | GA | 30340 | |
| Jimway Inc | | 3951 Pleasantdale Rd Ste 105 | | | | Doraville | GA | 30340-3157 | |
| Jin Christine | | PO Box 251154 | | | | West Bloomfield | MI | 48325 | |
| Jin Sui | | 828 Harmon Cove Towers | | | | Secaucus | NJ | 07094 | |
| Jin Yuanyue | | 2008 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Jindia Rajiv | | 3729 Tynemoore Trace | | | | Smyrna | GA | 30080 | |
| Jinks Ronald | | 8495 Saginaw Rd | | | | Birch Run | MI | 48415 | |
| Jinkwang Co Ltd | | 8 8 Yuha Ri Changyu Myon | | | | Kimhae Kyongnam | | 62183-1834 | Korea Republic Of |
| Jinkwang Co Ltd  Eft | | 8 8 Yuha Ri Jangyu Myun | Kimhae City Kyungnam | | | | | | Korea Republic Of |
| Jinkwang Co Ltd Eft | | 8 8 Yuha Ri Jangyu Myun | Kimhae City Kyungnam | | | | | | Korea Republic Of |
| Jiro Electronics Inc | | 43 Long Pk Dr | | | | Rochester | NY | 14612 | |
| Jiro Electronics Inc | | PO Box 26707 | | | | Rochester | NY | 14626-0707 | |
| Jirousek Scott | | 413 Naperville | | | | Clarendon Hills | IL | 60514 | |
| Jirtle Steven | | 6895 Maier Ave Sw | | | | Grandville | MI | 49418-2141 | |
| Jiru Judy | | 645 W Orange Grove Rd | 1039 | | | Tucson | AZ | 85704 | |
| Jis Committee | | Cohen Shapiro Polisher r Jayne | 1009 Lenox Dr Bldg 4 | | | Lawrenceville | NJ | 08548 | |
| Jis Committee Cohen Shapiro Polisher r Jayne | | 1009 Lenox Dr Bldg 4 | | | | Lawrenceville | NJ | 08548 | |
| Jit Automation Inc | Anne Holmes | 160 Bentley St | | | | Markham | ON | L3R 3L2 | Canada |
| Jit Cylinder | Jean | 2201 Hwy 31s | | | | Hartselle | AL | 35640 | |
| Jit Cylinders Inc | | 2201 Hwy 31 S | | | | Hartselle | AL | 35640 | |
| Jit Global Enterprise | | 2026 Shady Plain Rd | | | | Apollo | PA | 15613 | |
| Jit Global Enterprises | | 2026 Shady Plain Rd | | | | Apollo | PA | 15613 | |
| Jit Global Enterprises | | Jit Prototyping | 2026 Shady Plain Rd | | | Apollo | PA | 15613 | |
| Jit Services Inc | | 125 Electronics Blvd Sw | | | | Huntsville | AL | 35824 | |
| Jit Services Llc | | 125 Electronics Blvd Ste A1 | | | | Huntsville | AL | 35824 | |
| Jit Services Llc | | 501 Chng 09 21 04 Oneil | PO Box 935 | | | Birmingham | AL | 35201 | |
| Jivano Mcnair | | 836 Dow St | | | | Dayton | OH | 45407 | |
| Jiyang Yan | | | | | | Catoosa | OK | | |
| Jj & Associates Inc | | 210 Commerce St | | | | Wayland | MI | 49348 | |
| Jj and Associates Inc | | 210 Commerce St | | | | Wayland | MI | 49348 | |
| Jj Glenn Corp | David Berryhill | 396 Wegner Dr | | | | Chicago | IL | 60185 | |
| Jj Lowe Associates Inc | | 27 Mill Plain Rd | | | | Danbury | CT | 06811 | |
| Jj Marshall Assignee | | Acct Of Haywood B Sharpley | Case 92 112 351 940410 | | | | | 36342-6732 | |
| Jj Marshall Assignee Acct Of Haywood B Sharpley | | Case 92 112 351 940410 | | | | | | | |
| Jj Young Company Inc | | 7584 Ridge Rd East | | | | Sodus | NY | 14551-9506 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1791 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jjem Corp | | 2731 S Adams Rd | | | | Rochester Hills | MI | 48309 | |
| Jjem Corp   Eft | | 3248 Hedgewood Ln | | | | Rochester Hills | MI | 48309 | |
| Jjem Corp Eft | | 3248 Hedgewood Ln | | | | Rochester Hills | MI | 48309 | |
| Jjkeller & Associates | | PO Box 548 | | | | Neenah | WI | 54957-0548 | |
| Jjs | | 123a Frost St B | | | | Westbury | NY | 11590 | |
| Jk Inc & John Tsao | | 195 Flatbush Ave | | | | Brooklyn | NY | 11217 | |
| Jk Technologies Llc | Accounts Payable | 3500 Sweet Air St | | | | Baltimore | MD | 21211 | |
| Jk Transport Inc | | 8990 Schrepfer Rd | | | | Howell | MI | 48843 | |
| Jkl | | C o Electro Reps | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Jkl Components Corp | | 12315 Hancock St Ste 29 | | | | Carmel | IN | 46032 | |
| Jkl Components Corp | | C o Apex Tec | 7520 E 88th Pl | | | Indianapolis | IN | 46256 | |
| Jkl Components Corp | | 13343 Paxon | | | | Pacoima | CA | 91331 | |
| Jkl Components Corporation | Sherry Carpenter X125 | 13343 Paxton St | | | | Pacoima | CA | 91331 | |
| Jl Becker Co Inc | | 41150 Joy Rd | | | | Plymouth | MI | 48170 | |
| Jl Becker Co Inc Eft | | 41150 Joy Rd | Moved 12 01 | | | Plymouth | MI | 48170 | |
| Jl Borgstrom & Ass Inc | | 1533 Wynne Ave | | | | St Paul | MN | 55108-2660 | |
| Jl Borgstrom & Associates Inc | Joe Borgstrom | 1533 Wynne Ave | | | | St Paul | MN | 55108 | |
| Jl French Ansola Srl | | Poligono Galarza S n | E48277 Etxebarria Vizcaya | | | | | | Spain |
| Jl French Ansola Srl | | Pgno Ind Galarza S n | Echevarria | | | San Andres Vizcaya | | 48270 | Spain |
| Jl French Automotive Castings Inc | | 2850 Praire St Southwest | | | | Grandville | MI | 49418 | |
| Jl French Automotive Castings Inc | | Formerly Nelson Metal | 20 Prestwick Dr | | | Glasgow | KY | 42141 | |
| Jl French Automotive Castings Inc | | Glascow Accounts Payables | 20 Prestwick Dr | | | Glasgow | KY | 42141 | |
| Jl French Uk Ltd   Eft | | 16 Freebournes Rd | Witham Essex Cm8 3dx | | | | | | United Kingdom |
| Jl French Uk Ltd Eft | | 16 Freebournes Rd | Witham Essex Cm8 3dx | | | United Kingdom | | | United Kingdom |
| Jl Hebert Engine Sales | | 134 N Liberty St | | | | Opelousas | LA | 70570 | |
| Jl Herbert Engine Sales | Mr Greg Billeaudeau | 134 N Liberty St | | | | Opelousas | LA | 70570 | |
| Jl Precision Products Inc | | 13327 Melanie | | | | Sterling Hts | MI | 48313 | |
| Jl Roberts Mechanical Llc | | 150 Linda Jo Dr | | | | Richland | MS | 39218 | |
| Jla Ventures Llc | Joan Amsler | 4924 W Chippewa Dr | | | | Larkspur | CO | 80118 | |
| Jlc Industries Inc | | Metro Bolt & Fastener Corp | 19339 Glenmore | | | Redford | MI | 48240 | |
| Jlc Transportation Inc | | 545 Colfax St | | | | Rochester | NY | 14606 | |
| Jlc Transportation Inc | | Name Chg 12 9 96 | 545 Colfax St | | | Rochester | NY | 14606 | |
| Jle Process Services Inc | | PO Box 1813 | | | | Royal Oak | MI | 48068 | |
| Jlg Industries Inc | Training Dept S Mcgee | 1 Jlg Dr | | | | Mcconnellsburg | PA | 17233-9533 | |
| Jlo Koncepts | Yaswant Chabria | 151 South Bishop Ave | Unit D24 | | | Secane | PA | 19018 | |
| Jlt Services | Jennifer Radz | 13 Cornell Rd | | | | Latham | NY | 12110 | |
| Jlt Services Corporation Eft | | 13 Cornell Rd | | | | Latham | NY | 12110 | |
| Jlt Services Corporation Eft | | Frmly Jardine Group Services | 13 Cornell Rd | | | Latham | NY | 12110 | |
| Jlw Instruments Inc | | Miller Peerless Mfg Compny | 452 54 N Sangamon | | | Chicago | IL | 60622 | |
| Jlw Instruments Inc | | Meterology Concepts | 452 N Sangamon St | | | Chicago | IL | 60622-6544 | |
| Jlw Instruments Inc Meterology Concepts | | 452 N Sangamon St | | | | Chicago | IL | 60622-6544 | |
| Jm Asbestos Sales Inc | | PO Box 1500 | | | | Asbestos Canada | PQ | J1T 3N2 | Canada |
| Jm Asbestos Sales Inc | | 2000 Peel St Ste 888 | | | | Montreal | PQ | H3A 2W5 | Canada |
| Jm Asbestos Sales Inc | | PO Box 1500 | | | | Asbestos | PQ | J1T 3N2 | Canada |
| Jm Consultants | | 2 Dun An Oir Castletroy | Co Limerick | | | | | | Ireland |
| Jm Door Co | | PO Box 1964 | | | | Decatur | AL | 35602 | |
| Jm Door Co | | 210 Central Cir Sw | | | | Decatur | AL | 35602 | |
| Jm Door Co Inc | | 210 Central Cir Sw | | | | Decatur | AL | 35603 | |
| Jm Fiber Optics Inc | | 6251 Schaefer Ave Ste D | | | | Chino | CA | 91710 | |
| Jm Huber Corporation | | PO Box 932221 | | | | Atlanta | GA | 31193-2221 | |
| Jm Huber Corporation | | 822 Huber Rd | | | | Macon | GA | 31217 | |
| Jm Manufacturing Inc | | PO Box 63 | | | | Rushville | IN | 46173 | |
| Jm Ney Co | Customer Servic | Ney Industrial Pk | | | | Bloomfield | CT | 06002 | |
| Jm Precision Products Inc | | 10645a Deme Dr | | | | Indianapolis | IN | 46229 | |
| Jm Test Systems Inc | | 7323 Tom Dr | | | | Baton Rouge | LA | 70806 | |
| Jm Tull Metals Co | | Inland Steel | 125 Carson Rd | | | Birmingham | AL | 35215 | |
| Jm&w Company | Accounts Payable | 2818 East 13th St | | | | Kansas City | MO | 64127 | |
| Jmc Logistics Inc | | PO Box 888675 | | | | Grand Rapids | MI | 49588-8675 | |
| Jmc Sales & Engineering Eft | | 1345 Brookville Way Ste D | | | | Indianapolis | IN | 46239-1036 | |
| Jmc Sales and Engineering Eft | | 1345 Brookville Way Ste D | | | | Indianapolis | IN | 46239 | |
| Jmj Parts Whse Inc | | 107 S Larkin Ave | | | | Joliet | IL | 60436-1245 | |
| Jmp Ltd | | 685 7 Gojan Dong Namdong Gu | Rm 115b 8l Namdong Industrial | | | Complex Inchon | | 11111 | Korea Republic Of |
| Jmp Ltd | | 115b 8l 685 7 Gojan Dong | Namdong Ku Incheon | | | | | | Korea Republic Of |
| Jmp Ltd | | 685 7 Gojan Dong Namdong Gu | Rm 115b8l Namdong Industrial | | | Complex Inchon | | 11111 | Korea Republic Of |
| Jmp Ltd Eft | | 115b 8l 685 7 Gojan Dong | Namdong Ku Incheon | | | | | | Korea Republic Of |
| Jmr Development Co | | 141639059 | 20 Corporate Woods Blvd | | | Albany | NY | 12211 | |
| Jmr Development Co | | 20 Corporate Woods Blvd | | | | Albany | NY | 12211 | |
| Jmr Holdings Inc | | Sterling Technologies | 1800 W Maple Rd | | | Walled Lake | MI | 48390 | |
| Jmr Holdings Inc | | Dba Sterling Technologies Inc | 1800 W Maple Rd | | | Walled Lake | MI | 48390 | |
| Jmr Holdings Inc Dba Sterling Technologies Inc | | 1800 W Maple Rd | | | | Walled Lake | MI | 48390 | |
| Jms Co Ltd | Hiroshi Matsuda | 12 17 Kako Machi | Naka Ku | | | Hiroshima | | 0730-8652 | Japan |
| Jms Co Ltd | Katsuhiro Ohashi | 3 10 6 Hatchobori | Chouo Ku | | | Tokyo | | 104-0032 | Japan |
| Jms Co Ltd | | 3 10 6 Hatchobori | Chouo Ku | | | Tokyo | | | Japan |
| Jms Co Ltd | Hiroshi Matsuda | 12 17 Kako Machi | Naka Ku | | | Hiroshima | | 730-8652 | Japan |
| Jms Of Holland Inc | | 101 Roosevelt | | | | Zeeland | MI | 49464 | |
| Jms Of Holland Inc | | 101 E Roosevelt Ave | | | | Zeeland | MI | 49464 | |
| Jms Plastics Inc | | 52575 St Rd 933 N Ste 303 | | | | South Bend | IN | 46637 | |
| Jms Plastics Inc | | 52275 State Rd 933 N | | | | South Bend | IN | 46637 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jms Plastics Inc | | 52575 St Rd 933 N Pmb 303 | | | | South Bend | IN | 46637 | |
| Jms Plastics Inc | | C o Ej Kovath & Associates | 10327 E Grand River Ste 407 | | | Brighton | MI | 48116 | |
| Jms Sales Inc | | 228 Zimmerman St | | | | North Tonawanda | NY | 14120 | |
| Jms Sales Inc Eft | | 228 Zimmerman St | | | | North Tonawanda | NY | 14120 | |
| Jms Southeast Inc | | 105 Temperature Ln | | | | Statesville | NC | 28677-9620 | |
| Jms Southeast Inc | | Rt 6 Temperature Ln | | | | Statesville | NC | 28677-9620 | |
| Jmt Automation & Controls | | PO Box 65486 | | | | Charlotte | NC | 28265-0486 | |
| Jmz Enterprises | | PO Box 17514 | | | | El Paso | TX | 79917 | |
| Jmz Enterprises | | 11476 Larry Mahan | | | | El Paso | TX | 79917 | |
| Jn Machinery Corp | | 832 Foster Ave | | | | Bensenville | IL | 60106-1510 | |
| Jn Machinery Corporation | | 832 Foster Ave | | | | Bensenville | IL | 60106-1510 | |
| Jn Sheffey Associates | | 134 Gamma Dr | | | | Pittsburgh | PA | 15238-2920 | |
| Jns Manufacturing Llc | | Tiercon Components Inc | 555 E Huron | | | Vassar | MI | 48768 | |
| Jns Manufacturing Llc | | Frmly Tiercon Components Inc | 555 E Huron | | | Vassar | MI | 48768 | |
| Jns Manufacturing Llc | | 555 E Huron Ave | | | | Vassar | MI | 48768 | |
| Jns Manufacturing Llc Eft | | 333 E Huron Ave | | | | Vassar | MI | 48768 | |
| Jns Manufacturing Llc Eft | | Frmly Tiercon Components Inc | 555 E Huron | | | Vassar | MI | 48768 | |
| Jns Manufacturing Llc Eft | | 333 E Huron Ave | | | | Vassar | MI | 48768 | |
| Jns Manufacturing Llc Tiercon Components Inc | | 555 E Huron | | | | Vassar | MI | 48768 | |
| Jns Sales & Services | | 228 Zimmerman St | | | | North Tonawanda | NY | 14120 | |
| Jnt Professional Services Llc | | 130 Shy Cir | | | | Westcliffe | CO | 81252 | |
| Jnt Professional Services Llc | | PO Box 1367 | | | | Westcliffe | CO | 81252 | |
| Jo Ad Industries Inc | | 31465 Stephenson Hwy | | | | Madison Heights | MI | 48071-1683 | |
| Jo Ad Industries Inc | | 31465 Stephenson Hwy | | | | Madison Heights | MI | 48071-1623 | |
| Jo Ann Brown | | 19 Amador Pkwy | | | | Rochester | NY | 14623 | |
| Jo Ann Duncan | | 3900 Mercedes Pl No 29 | | | | Canfield | OH | 44406 | |
| Jo Ann Miller | | 8465 Frances St | | | | Newport | MI | 48166 | |
| Jo Banks | | 3554 Sunset Dr | | | | Jackson | MS | 39213 | |
| Jo Cage | | PO Box 7064 | | | | Kokomo | IN | 46904 | |
| Jo Childress | | 1916 Victory | | | | Wichita Falls | TX | 76301 | |
| Jo Courts | | 3373 Cherry Blossom Ct | | | | Davison | MI | 48423 | |
| Jo Cur Corp | | Friendly Rental Ctrs | 1709 Us Hwy 130 | | | North Brunswick | NJ | 08902 | |
| Jo Cynthia Keels | | 1418 Avondale St | | | | Sandusky | OH | 44870 | |
| Jo Galloup Co | Gary Longman | 130 N Helmer Rd | | | | Battle Creek | MI | 49015 | |
| Jo Galloup Company | | 130 N Helmer Rd | | | | Battle Creek | MI | 49015 | |
| Jo Galloup Company Eft | | Dba Smith Instrument | 130 N Helmer Rd | | | Battle Creek | MI | 49015 | |
| Jo Henry | | Box41 101 South St | | | | Gratis | OH | 45330 | |
| Jo King Inc | | 1265 Old Alpharetta Rd | | | | Alpharetta | GA | 30009 | |
| Jo Larson | | 2434 Bushnell Ave | | | | Dayton | OH | 45404 | |
| Jo Mar Delivery Service | | PO Box 13452 | | | | Eight Mile | AL | 36663 | |
| Jo Mar Delivery Service | | 6570 Mccrary Rd Ext | | | | Semmes | AL | 36575 | |
| Jo Mar Ind Inc | John Parish | 2876 Elliott Dr | | | | Troy | MI | 48083-4635 | |
| Jo Mar Industries Inc | | 12851 Capital Ave | | | | Oak Pk | MI | 48237 | |
| Jo Mar Industries Inc | | 2876 Elliott Ave | | | | Troy | MI | 48083-4635 | |
| Jo Mar Industries Inc Eft | | 12851 Capital Ave | | | | Oak Pk | MI | 48237 | |
| Jo Minor | | 3012 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Jo Renee Cochran | | 1500 Long Pond Rd | | | | Rochester | NY | 14626 | |
| Jo Siefers | | Rr 2 Box 41b | | | | Russiaville | IN | 46979 | |
| Jo Wright | | 1649 Indiana Ave | | | | Flint | MI | 48506 | |
| Joachim Genditzki | | 23 Dresser Rd | | | | Spencerport | NY | 14559 | |
| Joan A Killion | | 1090 West Huron St | | | | Waterford | MI | 48328 | |
| Joan Adams | | 1814 S Wabash Ave | | | | Kokomo | IN | 46902 | |
| Joan Alford | | 2195 E Grand River Lot 59 | | | | Howell | MI | 48843 | |
| Joan Ashley | | 14332 County Rd 236 | | | | Moulton | AL | 35650 | |
| Joan Balk | | 11253 Northland Dr Ne | | | | Rockford | MI | 49341 | |
| Joan Barnes | | 19135 Easter Ferry Rd | | | | Athens | AL | 35614 | |
| Joan Bartholomew | | 5706 Everett East | | | | Hubbard | OH | 44425 | |
| Joan Boddie | | 749 East Second St | | | | Xenia | OH | 45385 | |
| Joan Bogart | | 1059 E Harvard Ave | | | | Flint | MI | 48505 | |
| Joan Bolton | | 30300 Hwy 24 | | | | Russellville | AL | 35654 | |
| Joan Borske | | 2834 E Booth Rd | | | | Au Gres | MI | 48703 | |
| Joan Brammer Gullett | | 1324 Riverene Way | | | | Anderson | IN | 46012 | |
| Joan Brennan | | Account Of Dennis Brennan | Case 90d14952 | 804 Rock Springs Dr | | Las Vegas | NV | 32240-1021 | |
| Joan Brennan Account Of Dennis Brennan | | Case 90d14952 | 804 Rock Springs Dr | | | Las Vegas | NV | 89128 | |
| Joan Brown | | 3707 Montevallo | | | | Decatur | AL | 35603 | |
| Joan Burchett | | 12721 Taylor Rd | | | | Plain City | OH | 43064 | |
| Joan Burton | | 2017 S 25th St | | | | Milwaukee | WI | 53127 | |
| Joan Childers | | 1225 Watervliet Ave | | | | Dayton | OH | 45420 | |
| Joan Covin Bolstad 0049940 | | Acct Of Glenn E Bolstad | Case 325 92703 0049940 | Child Support Civil Crts Bldg | | Ft Worth | TX | 46194-5563 | |
| Joan Covin Bolstad 0049940 Acct Of Glenn E Bolstad | | Case 325 92703 0049940 | Child Support Civil Crts Bldg | | | Ft Worth | TX | 76196 | |
| Joan Cox | | 1007 E North St | | | | Kokomo | IN | 46902 | |
| Joan Crossdale | | 6 Dawnhaven Dr | | | | Rochester | NY | 14624 | |
| Joan Davis | | 2004 Fox Hill Dr Apt 6 | | | | Grand Blanc | MI | 48439 | |
| Joan Derryberry | | 70 Shady Ridge Rd | | | | Somerville | AL | 35670 | |
| Joan Dorneman | | 2324 N Armstrong St | | | | Kokomo | IN | 46901 | |
| Joan Duvall | | 4430 Durham Ct | | | | Ravenna | OH | 44266 | |
| Joan Ellerbusch Morgan | | Acct Of Daniel F Greba | Case 92 C05301 | 2833 Cadillac Tower | | Detroit | MI | 38450-6775 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1793 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joan Ellerbusch Morgan Acct Of Daniel F Greba | | Case 92 C05301 | 2833 Cadillac Tower | | | Detroit | MI | 48226 | |
| Joan Fellows | | G 4099 Corbin Dr | | | | Flint | MI | 48532 | |
| Joan Fillian | | 180 Heather Ln | | | | Cortland | OH | 44410 | |
| Joan Fritz | | 13721 Ring Rd | | | | Saint Charles | MI | 48655 | |
| Joan Galloway Goodwin | | 1659 Acorn | | | | Shreveport | LA | 71101 | |
| Joan Horn | | 510 Meigs St | | | | Sandusky | OH | 44870 | |
| Joan Jackson | | 504 Lafayette St Nw | | | | Decatur | AL | 35601 | |
| Joan Jarvey | | 8825 W Howard Ave 108 | | | | Greenfield | WI | 53228 | |
| Joan Jones | | 6814 W Kasota Ct | | | | Mequon | WI | 53092 | |
| Joan K Harper | | 2748 Hwy 212 Sw | | | | Conyers | GA | 30094 | |
| Joan Kam | | 13 Tudor Ln 3 | | | | Lockport | NY | 14094 | |
| Joan Kassan | | 155 Burning Tree Dr | | | | Aurora | OH | 44202 | |
| Joan Lamson | | 1403 E Connie Ln | | | | Oak Creek | WI | 53154 | |
| Joan Lewis | | 528 Housel Craft Rd | | | | Cortland | OH | 44410 | |
| Joan Lynch | | 3153 Tower Rd | | | | Hazlehurst | MS | 39083 | |
| Joan M Biordan | | 134 N Lasalle St | | | | Chicago | IL | 60602 | |
| Joan M Kuys | | 3658 Studebaker Rd | | | | Long Beach | CA | 90808 | |
| Joan M Riordan | | 134 N Lasalle St | | | | Chicago | IL | 60602 | |
| Joan Moore | | 836 Meadow Dr | | | | Davison | MI | 48423 | |
| Joan Ooten | | 5823 Jassamine Dr | | | | Dayton | OH | 45449 | |
| Joan P Rice | | 923 William St | | | | Beloit | WI | 53511 | |
| Joan Pettis | | 2227 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Joan Piechnik | | 3401 Leith St | | | | Flint | MI | 48506 | |
| Joan Poss | | PO Box 74 | | | | Conklin | MI | 49403 | |
| Joan Powell | | PO Box 464 | | | | Bolton | MS | 39041 | |
| Joan Prather | | 2608 Mill St | | | | Kokomo | IN | 46902 | |
| Joan Rockman | | W374 S10845 Prairie Ln | | | | Eagle | WI | 53119 | |
| Joan Solek | | 1751 Lathrup | | | | Saginaw | MI | 48603 | |
| Joan Stinson | | 1216 Garfield Ave | | | | Mount Morris | MI | 48458 | |
| Joan Stowers | | 6847 Grove St | | | | Brookfield | OH | 44403 | |
| Joan Sutton | | 2351 Spring Haven Dr 504 | | | | Gainesville | GA | 30504 | |
| Joan Switalski | | 4266 Snoblen Rd | | | | North Branch | MI | 48461 | |
| Joan Truitt | | 243 Weldon St | | | | Rochester | NY | 14611 | |
| Joan Trupiano | | PO Box 953261 | | | | Lake Mary | FL | 32795 | |
| Joan Vanham | | 2537 Willowridge Dr | | | | Jenison | MI | 49428 | |
| Joan Weathers | | 1640 Piper Ln No 205 | | | | Centerville | OH | 45440 | |
| Joana Williams | | PO Box 1427 | | | | Buffalo | NY | 14215 | |
| Joanie Webb | | 1000 E Baker Hwy E 6 | | | | Douglas | GA | 31533 | |
| Joann Antonelli | | 3424 Pavilion Ln | | | | Bellbrook | OH | 45305 | |
| Joann Baugh | | 1908 Vienna Rd | | | | Niles | OH | 44446 | |
| Joann Betzold | | 3123 Boy Scout Rd | | | | Bay City | MI | 48706 | |
| Joann Bleck | | 11034 Red Bird Dr | | | | Dade | FL | 33525 | |
| Joann Bohn | | 6121 Willowbrook Dr | | | | Saginaw | MI | 48603 | |
| Joann Cavette | | 5714 Baldwin Blvd | | | | Flint | MI | 48505 | |
| Joann Conant | JoAnn Conant | | 5342 Monte Verde Dr | | | Santa Rosa | CA | 95403 | |
| JoAnn Conant | | 5342 Monte Verde Dr | | | | Santa Rosa | CA | 95403 | |
| Joann Conant | | Box 1004 | | | | Murphys | CA | 95247-1004 | |
| Joann Crolle | | 1496 James Rd | | | | Jackson | MS | 39209 | |
| Joann Czolgosz | | 4155 Eastport | | | | Bridgeport | MI | 48722 | |
| Joann Dansereau | | 717 Webb Dr | | | | Bay City | MI | 48706 | |
| Joann Gamblin | | 2515 Elva Dr | | | | Kokomo | IN | 46902 | |
| Joann Gray | | 1553 Cascade Dr | | | | Youngstown | OH | 44511 | |
| Joann Heard | | 1405 Hwy 49 | | | | Flora | MS | 39071 | |
| Joann Holmes | | 3129 Livingston Dr | | | | Saginaw | MI | 48601 | |
| Joann Joann | | 2740 Pawnee St Sw | | | | Warren | OH | 44485-3327 | |
| Joann Jones | | 2101 Val Vista Ct | | | | Dayton | OH | 45406 | |
| Joann Klemm | | 307 Clara | | | | Linwood | MI | 48634 | |
| JoAnn Lay | | 17 Citation Trail | | | | Corbin | KY | 40701 | |
| Joann Oswald | | 1477 Arthur Dr | | | | Warren | OH | 44485 | |
| Joann Palmore | | 318 W 2nd St Apt 206 | | | | Flint | MI | 48502 | |
| Joann Reyna Frost | | 1936 East St | | | | Reese | MI | 48757 | |
| Joann Rummler | | 6142 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Joann Stephenson | | 715 Spring Ave | | | | Niles | OH | 44446 | |
| Joann Tarras | | 1112 Anchor Way | | | | Bay City | MI | 48706 | |
| Joann Waldmann | | PO Box 1073 | | | | Kokomo | IN | 46903 | |
| Joann Webb | | 2598 Julie Dr | | | | Columbiaville | MI | 48421 | |
| Joann Whitfield | | 4825 Far Hills Ave Apt C1 | | | | Kettering | OH | 45429 | |
| Joann Whittington Dugan | | 2744 North Rd | | | | Niles | OH | 44446 | |
| Joanna Bradley | | 1842 Warhawk Rd | | | | Peru | IN | 46970 | |
| Joanna De La Cruz | | 2807 Lawrence Rd | | | | Wichita Falls | TX | 76309 | |
| Joanna Harrold | | 13690 S Deer Creek Ave | | | | Kokomo | IN | 46901 | |
| Joanna Irwin | | 1816 N Morrison | | | | Kokomo | IN | 46901 | |
| Joanna Krawczyk | | 1821 Braley Rd | | | | Youngstown | NY | 14174 | |
| Joanna Lowrey | | 1032 Campbell Ave | | | | New Carlisle | OH | 45344-2722 | |
| Joanna Wearrien | | 722 S Warren | | | | Saginaw | MI | 48607 | |
| Joanne Anderson | | 110 Wick St | | | | Buffalo | NY | 14212 | |
| Joanne Boaz | | 9 Andrew Aly | | | | Buffalo | NY | 14210-1501 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1794 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joanne Bordeau | | 7082 Academy Ln | | | | Lockport | NY | 14094 | |
| Joanne Bradley | | 4701 Day Rd | | | | Lockport | NY | 14094 | |
| Joanne Burchfield | | 98 Carrie Marie Ln | | | | Hilton | NY | 14468 | |
| Joanne C Marden | | 2576 Shattuck Rd | | | | Saginaw | MI | 48603 | |
| Joanne Cook | | 920 Plum Tree Ln | | | | Fenton | MI | 48430 | |
| Joanne Ferrante Cust Mark V | Ferrante Unif Gift Min Act | Ill | 161 North Clark St | Ste 2575 | | Chicago | IL | 60601 | |
| Joanne Fullmer | | 15941 Sherbeck Ln | | | | Huntington Beach | CA | 92647 | |
| Joanne Gordon | | 134 Toringtonway | | | | Newark | DE | 19702 | |
| Joanne Hamlin | | 115 Dundee Dr | | | | Rochester | NY | 14626 | |
| Joanne Henson | | Pobox 292234 | | | | Kettering | OH | 45429 | |
| Joanne Hovet | | 2414 Harrison Pl | | | | So Milwaukee | WI | 53172 | |
| Joanne Hunt | | 11 Sycamore Circle | | | | Burkburnett | TX | 76354 | |
| Joanne Jensen | | 1103 Beatrice Ct | | | | Flushing | MI | 48433 | |
| Joanne Johnson | | 5805 S New York Ave | | | | Cudahy | WI | 53110 | |
| Joanne Jones | | 15946 West Zinnia Court | | | | Surprise | AZ | 85374 | |
| Joanne Kyser | | 2899 Van Wye St Se | | | | Warren | OH | 44484 | |
| Joanne Lajoie | | 6285 Robinson Rd Apt 16 | | | | Lockport | NY | 14094 | |
| Joanne M Keane Kabasin | | 229 Belmore Way | | | | Rochester | NY | 14612 | |
| Joanne M Vanslyke Jr | | PO Box 18 | | | | Jamesville | NY | 13078 | |
| Joanne Madeline | | 52 5th Ave | | | | Hubbard | OH | 44425 | |
| Joanne Marr | | 8424 Pkhurst Hwy | | | | Addison | MI | 49220 | |
| Joanne Mickelson | | 4210 Maple Rd | | | | East Troy | WI | 53120 | |
| Joanne Milliron | | 1096 Raymond St Nw | | | | Warren | OH | 44485 | |
| Joanne Moore | | 2829 Ghent Ave | | | | Kettering | OH | 45420 | |
| Joanne Nelson | | 7095 Northview | | | | Lockport | NY | 14094 | |
| Joanne Ostrowski | | 3120 S 9th Pl | | | | Milwaukee | WI | 53215 | |
| Joanne Pierson | | 3272 Creek Run | | | | Columbus | OH | 43231 | |
| Joanne Premo | | 12175 Wahl Rd | | | | St Charles | MI | 48655 | |
| Joanne Short | | 3432 Tulip Dr | | | | Bridgeport | MI | 48722 | |
| Joanne Smith | | 19328 Burgess | | | | Detroit | MI | 48219 | |
| Joanne Smolenski | | 50 Wells Rd | | | | Newburgh | NY | 12550 | |
| Joanne Vasquez | | 3323 Glennwood | | | | Saginaw | MI | 48601 | |
| Joanne West | | PO Box 691 | | | | Kokomo | IN | 46903 | |
| Joaquin Diaz | | 403 Tyler Po 502 | | | | Carrollton | MI | 48724 | |
| Job Boss Software Inc | | 7701 York Ave S 350 | | | | Minneapolis | MN | 55435 | |
| Job High | | 8235 West Grand River | | | | Brighton | MI | 48114 | |
| Jobboss Software Inc | | Kewill Erp Inc | 7701 York Ave S Ste 350 | Remt Chng 8 17 05 Am | | Minneapolis | MN | 55435 | |
| Jobboss Software Inc Kewill Erp Inc | | 1948 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Jobe Robert | | 2421 Paris Ave Se | | | | Grand Rapids | MI | 49507-3522 | |
| Jobe Ronald | | 4914 Deer Ridge Dr | North | | | Carmel | IN | 46033 | |
| Jobel Management Corp | Karlene B Solimano | 900 Rte 9 6th Fl | | | | Woodbridge | NJ | 07095 | |
| Jobin Gary T | | 4444 S Duffield Rd | | | | Lennon | MI | 48449-9419 | |
| Jobin Karon | | 2191 Lauderdale St | | | | Flint | MI | 48532-0000 | |
| Jobin Yvon Inc | Betty Anne Silverste | 3880 Pk Ave | | | | Edison | NJ | 08820-3012 | |
| Jobin Yvon Raman | | 3880 Pk Ave | | | | Edison | NJ | 08820 | |
| Jobmaster Magnets | Jeff Goldman | 1505 Serpentine Rd | | | | Baltimore | MD | 21209 | |
| Jobson Donald E | | 3197 Harmon Lake Rd | | | | Mayville | MI | 48744-9718 | |
| Jobtrak | | 1964 Westwood Blvd | | | | Los Angeles | CA | 90025 | |
| Jocelyn Gibbons | | 4566 Channing Ln | | | | Dayton | OH | 45416 | |
| Jocelyn Holley | | 5617 Winthrop Blvd | | | | Flint | MI | 48505 | |
| Jocelyn Jackson | | 285 Early Rd | | | | Youngstown | OH | 44505 | |
| Jocelyn James | | 86 Frost Ave | | | | Rochester | NY | 14608 | |
| Jocham Erin | | 35394 Prairie Rd | | | | Wildomar | CA | 92595 | |
| Jocham Scott | | 163 Njewell Pl | | | | Orange | CA | 92868 | |
| Jocham Thomas | | 117 W Simmons | | | | Anaheim | CA | 92802 | |
| Jocie Weatherspoon | | 1022 Bell Haven Rd | | | | Mc Comb | MS | 39648 | |
| Jocius Anthony | | 11203 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Jock Kenneth R | | 28 Plantation Dr Apt 104 | | | | Vero Beach | FL | 32966-7940 | |
| Jock Lynn | | 124 Hamer St | | | | Clyde | OH | 43410 | |
| Jock M Smith | | 306 N Main St | | | | Tuskegee | AL | 36083 | |
| Jock Marla | | 31318 Hickory Hollow Rd | | | | Waterford | WI | 53185 | |
| Jock Marla J | | 28 Plantation Dr | Unit 104 | | | Vero Beach | FL | 32966-7940 | |
| Jock Merrill | | 3429 Court St | | | | Saginaw | MI | 48602 | |
| Jodeana Houston | | 2260 Negro Creek Rd | | | | Columbia | TN | 38401 | |
| Jodi Curtis | | 4985 Cherokee | | | | Saginaw | MI | 48604 | |
| Jodi Howe | | 3175 Shattuck Arms Blvd 2 | | | | Saginaw | MI | 48603 | |
| Jodi Palmreuter | | 8245 Lewis Rd | | | | Birch Run | MI | 48415 | |
| Jodi Sanders | | 125 Raymond Ave Apt 2 | | | | Warren | OH | 44483 | |
| Jodi Shanks | | 6123 S Lincoln Blvd | | | | Marion | IN | 46953 | |
| Jodi Smith | | 2521 N 750 W | | | | Kokomo | IN | 46901 | |
| Jodi Stuffel | | 4511 Columbus Ave L78 | | | | Anderson | IN | 46013 | |
| Jodi Westurn | | 717 Drake Rd | | | | Hamlin | NY | 14464 | |
| Jodie Bristley | | 4548 Roblar Hills Dr | | | | Englewood | OH | 45322 | |
| Jodie C Cannon | | 5813 Sharon Dr | | | | Norcoss | GA | 30071 | |
| Jodie Case | | PO Box 438 | | | | Brookhaven | MS | 39602 | |
| Jodie Fuller | | 8061 Liskow Ct | | | | Saginaw | MI | 48609 | |
| Jodie Iverson | | 6937 Revere Rd | | | | Caledonia | WI | 53402 | |
| Jodie J Gray | | 10420 Oakland | | | | Kansas City | MO | 64134 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1795 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jodie Ramer | | 6224 S 600 E | | | | Walton | IN | 46994 | |
| Jodon Engineering Associates I | | 62 Enterprise Dr | | | | Ann Arbor | MI | 48103-9503 | |
| Jodon Incorporated | | 62 Enterprise Dr | | | | Ann Arbor | MI | 48103-9562 | |
| Jody Cukovecki Turner | | 825 Chestnut St | | | | Xenia | OH | 45385 | |
| Jody Curren | | 8966 Sandy Rd | | | | Wichita Falls | TX | 76305 | |
| Jody Flanigan | | 6970 S Graham Rd | | | | St Charles | MI | 48655 | |
| Jody Forge | | 17645 Doyle Rd | | | | Hemlock | MI | 48626 | |
| Jody Garrett | | 50802 Pheasant Run Dr | | | | Saginaw | MI | 48638 | |
| Jody Gawinski | | 35 Susan Dr | | | | Depew | NY | 14217 | |
| Jody Howell | | 1011 E Monroe St | | | | Kokomo | IN | 46901 | |
| Jody Jones | | 8922 W 250 S | | | | Russiaville | IN | 46979 | |
| Jody Jones | | 535 E Exchange St | | | | Owosso | MI | 48867 | |
| Jody Mccain | | 412 N Lenfesty Ave | | | | Marion | IN | 46952 | |
| Jody Molina | | 5099 Cranberry Dr | | | | Mineral Ridg | OH | 44440 | |
| Jody Noel | | PO Box 375 | | | | Galveston | IN | 46932 | |
| Jody Rider | | 3026 Creekside Dr | | | | Newfane | NY | 14108 | |
| Jody Stolfman | | 2230 S 66th St | | | | West Allis | WI | 53219 | |
| Jody Swanson | | 8537 10th Ave | | | | Jenison | MI | 49428 | |
| Jody's Muffler & Auto Center | Jody Rupe | 3015 Towson Ave | | | | Fort Smith | AR | 72901 | |
| Joe Bartels | | 3075 County Rd 290 | | | | Vickery | OH | 43464 | |
| Joe Becks & Associates Inc | | 5132 Bower Ave | | | | Dayton | OH | 45431 | |
| Joe Becks & Associates Inc | | PO Box 1192 | | | | Dayton | OH | 45401-1192 | |
| Joe Begley | | PO Box 452 | | | | Medway | OH | 45341 | |
| Joe Bianca | | 45656 Caminito Way | | | | Temecula | CA | 92592 | |
| Joe Billmeier | | 16610 Geddes Rd | | | | Hemlock | MI | 48626 | |
| Joe Blackledge | | 1828 Hwy 184 E | | | | Laurel | MS | 39443 | |
| Joe Blanks | | 608 8th St Sw | | | | Decatur | AL | 35601 | |
| Joe Bowen Jr | | 2401 Robinwood Ave | | | | Saginaw | MI | 48601 | |
| Joe Bray | | 3219 South Poplar | | | | Pine Bluff | AR | 71603 | |
| Joe Brim Jr | | 3214 Lawndale Ave | | | | Flint | MI | 48504 | |
| Joe Buckley | Uaw Local 696 | 1543 Alwildy Ave | | | | Dayton | OH | 45408 | |
| Joe Buckley | | 505 Westbrook Rd | | | | Dayton | OH | 45415 | |
| Joe Carter | | 233 Roslyn St | | | | Buffalo | NY | 14215 | |
| Joe Coleman Jr | | 361 Pk Ln | | | | Jackson | MS | 39212 | |
| Joe Crockett Jr | | 121 Bush Ave | | | | Fitzgerald | GA | 31750 | |
| Joe Cummings | | 108 E Northside Dr | | | | Jackson | MS | 39206 | |
| Joe Dantzler | | PO Box 113 | | | | Vossburg | MS | 39366 | |
| Joe Darby | | 108 Cathmich Court | | | | Florence | AL | 35634 | |
| Joe Eden | | 3314 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Joe G Tedder Tax Collector | | PO Box 1189 | | | | Bartow | FL | 33830 | |
| Joe Garcia | | 1005 Harris Ln | | | | Wichita Falls | TX | 76306 | |
| Joe Gibson | | 1305 U W Clemon Circle | | | | Birmingham | AL | 35214 | |
| Joe Glenn | | 20497 Audrey St | | | | Detroit | MI | 48235 | |
| Joe Gomillion | | 1387 Carroll Dr | | | | Terry | MS | 39170 | |
| Joe Gutierrez | | 4411 King Rd | | | | Saginaw | MI | 48601 | |
| Joe Gwizdala | | 1354 E North Union Rd | | | | Bay City | MI | 48706 | |
| Joe Harris | | Pobox 451 | | | | Buffalo | NY | 14212 | |
| Joe Harvey | | 616 Highland Ave | | | | Attalla | AL | 35954 | |
| Joe Holguin | | 5028 Lakefront Dr | | | | Wichita Falls | TX | 76310 | |
| Joe Hollingsworth | | 713 Pinehurst St | | | | Clinton | MS | 39056 | |
| Joe Howe | | 620 Alice | | | | Saginaw | MI | 48602 | |
| Joe Jeffers | | 4611 Whitegate Dr | | | | Beavercreek | OH | 45430 | |
| Joe Jones Trucking | | 13180 Foley St | | | | Detroit | MI | 48227 | |
| Joe King | | 109 Gray Fox Trl | | | | Huntsville | AL | 35806 | |
| Joe Kirkland | | 42 Evalane | | | | Stockbridge | GA | 30281 | |
| Joe Koos | | 1207 E Frances Rd | | | | Mount Morris | MI | 48458 | |
| Joe Lariccia | | 115 Hickory Ln | | | | Clinton | MS | 39056 | |
| Joe Logan | | 111 Polaris St | | | | Rochester | NY | 14606 | |
| Joe Loper | | 1216 40th St Sw | | | | Wyoming | MI | 49509 | |
| Joe Manor | | 4150 Myrleville Rd | | | | Yazoo City | MS | 39194 | |
| Joe Martin | | 6920 Shull Rd | | | | Huber Heights | OH | 45424 | |
| Joe Mayfield Construction Co Inc | | PO Box 1550026 | | | | Tulsa | OK | 74115-0026 | |
| Joe Mc Daniel | | 2348 Shadycroft Dr | | | | Burton | MI | 48519 | |
| Joe Minnifieldjr | | 1908 Haverhill Dr | | | | Dayton | OH | 45406-4634 | |
| Joe Morrison | | 3972 Cordell Dr | | | | Kettering | OH | 45439 | |
| Joe Nicholson & Associates Inc | | 1121 Judson Rd | Ste 127 | | | Longview | TX | 75601 | |
| Joe Nicholson and Associates Inc | | 1121 Judson Rd | Ste 127 | | | Longview | TX | 75601 | |
| Joe Orr | | 778 Danville Rd Sw | | | | Decatur | AL | 35601 | |
| Joe Perez | | 6370 S Graham Rd | | | | Saint Charles | MI | 48655 | |
| Joe Poe | | 6125 Clarence Dr | | | | Jackson | MS | 39206 | |
| Joe Pugh | | 29290 8th Ave E | | | | Ardmore | AL | 35739 | |
| Joe Reed Sr | | 12005 S Stone Rd | | | | Grant | MI | 49327 | |
| Joe Reeder | | 508 Hamilton Ave | | | | New Carlisle | OH | 45344 | |
| Joe Robinson | | 1200 Thompson Rd Apt 121 | | | | Wichita Falls | TX | 76301 | |
| Joe Rodriguez | | 608 Westfield | | | | Saginaw | MI | 48603 | |
| Joe Searight | | 6104 Reger Dr | | | | Lockport | NY | 14094 | |
| Joe Simmons | | 501 Kuhn | | | | Pontiac | MI | 48342 | |
| Joe Simon | | 95 Pembroke Ave | | | | Buffalo | NY | 14215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joe Stephens | | PO Box 5285 | | | | Flint | MI | 48505 | |
| Joe T Glenn | | 5650 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Joe Taylor | | 1970 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Joe Thompson | | 605 S 29th St | | | | Saginaw | MI | 48601 | |
| Joe Townsend | | 17314 Martin Dr | | | | Athens | AL | 35611 | |
| Joe Tyler Jr | | 2038 Seymour Ave | | | | Flint | MI | 48503 | |
| Joe Vandam | | 3802 Collingwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Joe Watson | | 5322 Laurene St | | | | Flint | MI | 48505 | |
| Joe Welch | | 5921 Laurel Hall Dr | | | | Indianapolis | IN | 46226 | |
| Joe Wellington Inc | | PO Box 4111 | | | | Wichita Falls | TX | 76308 | |
| Joeauto | Mike Mirabella | 2204 Timberloch Pl | Ste 260 | | | The Woodlands | TX | 77380 | |
| Joed Stanley | | 904 Country Club Ln | | | | Anderson | IN | 46011 | |
| Joedna Braxton | | 4525 W Capitol Dr | | | | Milwaukee | WI | 53216 | |
| Joel A Kagann | | Clerk Of The 18th Jud Dis Crt | PO Box 707 | | | Wheaton | IL | 60189-0735 | |
| Joel A Kagann | | PO Box 707 | | | | Wheaton | IL | 60189 | |
| Joel A Kagann Circuit Crt Cler | | Acct Of Duane A Starck | Case 17814 | PO Box 707 | | Wheaton | IL | 39546-9102 | |
| Joel A Kagann Circuit Crt Clerk Acct Of Duane A Starck | | Case 17814 | PO Box 707 | | | Wheaton | IL | 60189-0736 | |
| Joel A Kagann Clerk | | Acct Of Jonathan D Miller | Case 15701 | PO Box 707 | | Wheaton | IL | 31250-4783 | |
| Joel A Kagann Clerk | | Acct Of Bruno A Duerr | Acct 17538 B Duerr | PO Box 707 | | Wheaton | IL | 32530-3316 | |
| Joel A Kagann Clerk Acct Of Bruno A Duerr | | Acct 17538 B Duerr | PO Box 707 | | | Wheaton | IL | 60189-0736 | |
| Joel A Kagann Clerk Acct Of Jonathan D Miller | | Case 15701 | PO Box 707 | | | Wheaton | IL | 60189-0735 | |
| Joel A Kagann Clerk Of The 18th Jud Dis Crt | | PO Box 707 | | | | Wheaton | IL | 60189-0735 | |
| Joel A Kaganncirc Crt Clerk | | For Acct Of G Cofield | Case10981 | PO Box 707 | | Wheaton | IL | | |
| Joel A Kaganncirc Crt Clerk For Acct Of G Cofield | | Case10981 | PO Box 707 | | | Wheaton | IL | 60189 | |
| Joel Bosron | | 454 Greensboro | | | | Centerville | OH | 45459 | |
| Joel Boston | | 127 Niagara Ave Apt 2 | | | | Dayton | OH | 45406 | |
| Joel Burgei | | 3701 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Joel Calhoun | | 239 Nelson Hollow Rd | | | | Somerville | AL | 35670 | |
| Joel Cartagena | | 1226 S 28th St | | | | Milwaukee | WI | 53215 | |
| Joel Case | | 3077 Bent Oak Hwy | | | | Adrian | MI | 49221 | |
| Joel Croxie | | 554 Spring St | | | | Buffalo | NY | 14204 | |
| Joel Dawson | | 1488 Red Leaf Ln | | | | Columbus | OH | 43223 | |
| Joel Dellosa | | 6528 216th St | | | | Kent | WA | 98032 | |
| Joel Elam | | 5477 Silverstone | | | | Conmstock Pk | MI | 49321 | |
| Joel Feitshans | | 4817 Sebastian Dr | | | | Lockport | NY | 14094 | |
| Joel Fritz | | 7861 Robin Meadows | | | | Freeland | MI | 48623 | |
| Joel Gabel | | PO Box 113 | | | | Essexville | MI | 48732 | |
| Joel Harris | | 5679 S 13th St | | | | Milwaukee | WI | 53221 | |
| Joel Ide | | 3579 W Castle Rd | | | | Fostoria | MI | 48435 | |
| Joel Kagels | | 3057 Brown Rd | | | | Newfane | NY | 14108 | |
| Joel Keinath | | 1493 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Joel Kilborn | | 1193 Wetters | | | | Kawkawlin | MI | 48631 | |
| Joel L Alpert | | 27200 Lahser Rd Ste 200 | | | | Southfield | MI | 48037 | |
| Joel Lasocki | | 610 S Oak Pk Ct | | | | Milwaukee | WI | 53214 | |
| Joel Marrs | | 170 Hennepin Rd | | | | Grand Island | NY | 14072 | |
| Joel Milhollon | | PO Box 601 105 South St | | | | Holliday | TX | 76366 | |
| Joel Nuber | | 925 W Maple Ave | | | | Adrian | MI | 49221 | |
| Joel Ortiz | | 8 Backus St | | | | Rochester | NY | 14608 | |
| Joel Paulitz | | 558 Edgewood Rd | | | | Sharon | PA | 16146 | |
| Joel Puchalski | | 220 East Jefferson St | | | | Sandusky | OH | 44870 | |
| Joel Pugh | | 11234 E 300 S | | | | Greentown | IN | 46936 | |
| Joel Purves | | 1469 Pine St | | | | Clio | MI | 48420 | |
| Joel S Whetstone | | 146 Monroe Nw Ste 1221 | | | | Grand Rapids | MI | 49503 | |
| Joel S Whetstone | | Acct Of Curtis E Lewis | Case Gc 135294 | 146 Monroe Nw Ste 1221 | | Grand Rapids | MI | 36760-5994 | |
| Joel S Whetstone Acct Of Curtis E Lewis | | Case Gc 135294 | 146 Monroe Nw Ste 1221 | | | Grand Rapids | MI | 49503-2821 | |
| Joel Sandlin | | 466 County Rd 534 | | | | Moulton | AL | 35650 | |
| Joel Shapiro | | 1340 Woodman Dr | | | | Dayton | OH | 45432 | |
| Joel Snider | | 1444 Newton Ave | | | | Dayton | OH | 45406 | |
| Joel Van Norman | | 2058 Spruce Way | | | | Clio | MI | 48420 | |
| Joel Walker | | 4972 Fontaine Blvd Apt A 9 | | | | Saginaw | MI | 48603 | |
| Joel Wallace | | 163 Wynn Wallace Rd | | | | Hartselle | AL | 35640 | |
| Joel Wardynski | | 3035 S Glenway | | | | Bay City | MI | 48706 | |
| Joella Smidl | | 206 Eagle St Apt4 | | | | Medina | NY | 14103 | |
| Joellen Menix | | 2809 Lindberg Rd | | | | Anderson | IN | 46012 | |
| Joelyn Hawes | | 3023 Adams Ave | | | | Saginaw | MI | 48602 | |
| Joeray Allen | | 3114 W Carpenter Rd | | | | Flint | MI | 48504 | |
| Joern Paul | | 16 Azure Pine Ct | | | | W Amherst | NY | 14228 | |
| Joes | | 1808 Perry Hwy | | | | Volant | PA | 16156 | |
| Joes Landscaping Of | | Beavercreek Inc | 2500 National Rd | | | Fairborn | OH | 45324 | |
| Joes Landscaping Of Beaver Cr | | Joes Landscaping | 2500 National Rd | | | Fairborn | OH | 45324 | |
| Joes Landscaping Of Beavercreek Inc | | 2500 National Rd | | | | Fairborn | OH | 45324 | |
| Joes Lawn & Garden Inc | | 13015 68th Ave | | | | Allendale | MI | 49401 | |
| Joes Lawn and Garden Inc | | 13015 68th Ave | | | | Allendale | MI | 49401 | |
| Joest Vibratech Inc | | Jvi | 11929 Brittmoore Pk Dr | | | Houston | TX | 77041 | |
| Joest Vibratech Inc | | PO Box 40564 | | | | Houston | TX | 77240-0564 | |
| Joest Vibratech Inc | | 11929 Brittmoore Pk Dr | | | | Houston | TX | 77041 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1797 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joestgen Joseph | | 320 Golden Ln | | | | Oak Creek | WI | 53154 | |
| Joetta Casey | | 445 Lindenwood Rd | | | | Dayton | OH | 45417 | |
| Joetta Gibbs | | 712 Oak St | | | | Tipton | IN | 46072 | |
| Joetta Rhone | | 12625 N E 39th St | | | | Spencer | OK | 73084 | |
| Joey Burgreen | | 28580 Hsv Browns Ferry Rd | | | | Madison | AL | 35756 | |
| Joey Carter | | PO Box 701 | | | | Decatur | AL | 35602 | |
| Joey Ewing Wolanzyk | | 4043 Devon Dr Se | | | | Warren | OH | 44484 | |
| Joey Freeman | | 375 Stewart Ave Nw | | | | Warren | OH | 44483 | |
| Joey Jones | | 433 Springwood Circle | | | | Terry | MS | 39170 | |
| Joey Swanner | | 18260 Locust Ln | | | | Elkmont | AL | 35620 | |
| Joey Thomas | | 300 Hwy 64 | | | | Killen | AL | 35645 | |
| Joey Tomko | | 2165 Celestial Dr | | | | Warren | OH | 44484 | |
| Joffe Patrick M | | 1625 S Troost Ave | | | | Tulsa | OK | 74120 | |
| Johann A Krause | | 305 W Delavan Dr | PO Box 1367 | | | Janesville | WI | 53547-1367 | |
| Johann A Krause | | 305 W Delavan Dr | PO Box 1367 | | | Janesville | WI | 53547-1367 | |
| Johann A Krause Inc Frmly Thy Ssen Production System | | 901 Doris Rd | | | | Auburn Hills | MI | 48326 | |
| Johann A Krause Inc Frmly Thyssen Production System | | 901 Doris Rd | | | | Auburn Hills | MI | 48326 | |
| Johann Haltermann Ltd | | PO Box 848142 | | | | Dallas | TX | 75284-8142 | |
| Johann Haltermann Ltd | Anne Marie P Kelley Esq | | Dilworth Paxson LLP | Liberty View Ste 700 | 457 Haddonfield Rd | Cherry Hill | NJ | 08002 | |
| Johann Haltermann Ltd | Attn Lee H Sjorberg Esq | Johann Haltermann Ltd | 2030 Dow Ctr | | | Midland | MI | 48674 | |
| Johann Haltermann Ltd | Attn Lee H Sjorberg Esq | 2030 Dow Center | | | | Midland | MI | 48674 | |
| Johann Herzog Gmbh | | Steindorf 8 | 8142 Wundschuh | | | | | | Austria |
| Johann Herzog Gmbh | | Steindorf 8 | | | | Wundschuh | | 08142 | Austria |
| Johanna Fox | | 23433 10th Ave | | | | Sears | MI | 49679 | |
| Johanna H Allen | | 445 S Livernois Ste 321 | | | | Rochester Hl | MI | 48307 | |
| Johannah Ball | | 1121 Van Buren | | | | Saginaw | MI | 48602 | |
| Johannah M Farugia | | 3 Deepwood Court | | | | Amherst | NY | 14228 | |
| Johannah Ubiles | | 3365 Hess Rd | | | | Lockport | NY | 14094 | |
| Johanne Uhrain | | 1810 Lealand Ave | | | | Youngstown | OH | 44514 | |
| Johannes David | | 15 Half Mood Ct | | | | N Tonawanda | NY | 14120 | |
| Johannes Mark | | 2466 Lantz Rd | | | | Beavercreek | OH | 45434 | |
| Johannes W Rademaker | | 1202 Wiesman Ct | | | | Great Falls | VA | 22066 | |
| Johannsen & Associates Pc | | 521 Seymour St | | | | Lansing | MI | 48933 | |
| Johannsen Billie | | 755 St Rte 61 East | | | | Norwalk | OH | 44857 | |
| Johannsen Billie J | | 755 State Route 61 | | | | Norwalk | OH | 44857-9383 | |
| Johanson Fiber Optics Group | | Llc | 301 Rockaway Valley Rd | | | Boonton | NJ | 07005 | |
| John & Bonita Fisher | | 930 E Broadway 104 | | | | N Baltimore | OH | 45872 | |
| John & Bonita Fisher | | 930 E Broadway 104 | | | | North Baltimore | OH | 45872 | |
| John & Greg Gray | | 2425 Dexter Rd | | | | Auburn Hills | MI | 48326 | |
| John A Becker Co | | Rm Chg Per Ltr 04 20 04 Am | PO Box 866 Hld Per D Fiddler | 1341 E 4th St 05 24 05 Ah | | Dayton | OH | 45402 | |
| John A Becker Co Becker Electric Supply | | PO Box 931115 | | | | Cleveland | OH | 44193 | |
| John A Brunette and Julie A | John A Brunette and Julie A Brunette Jt Ten | | 2590 Indian Hill Dr | | | Green Bay | WI | 54313-4921 | |
| John A Brunette and Julie A Brunette Jt Ten | | 2590 Indian Hill Dr | | | | Green Bay | WI | 54313-4921 | |
| John A Demarco | | 236 S Broadway | | | | Lake Orion | MI | 48362 | |
| John A Dent | | 2335 Pontiac Lake Rd | | | | Waterford | MI | 48328 | |
| John A Dobb | | 3363 N Lakeshore Dr | | | | Ludington | MI | 49433 | |
| John A Graettinger | | 2645 N Mayfair Rd Ste 130 | | | | Wauwatosa | WI | 53226 | |
| John A Grissom Jr | | 2219 S W 74th Ste 108 | | | | Oklahoma Cty | OK | 73159 | |
| John A Horton | | 2148 E Tobias Rd | | | | Clio | MI | 48420 | |
| John A Logan College | | Dean For Financial Operations | 700 Logan College Rd | | | Carterville | IL | 62918 | |
| John A Logan College Dean For Financial Operations | | 700 Logan College Rd | | | | Carterville | IL | 62918 | |
| John A Ross | | 500 Holly Ridge Ln | | | | Columbia | SC | 29229 | |
| John A Sefcik | | 3749 Sperone Ct | | | | Canfield | OH | 44406 | |
| John A Stovonson | | 24 Grovewood Ln | | | | Rochester | NY | 14624 | |
| John A Streby | | 444 Church St | | | | Flint | MI | 48502 | |
| John A Vos  Attorney | | 1430 Lincoln Ave | | | | San Rafael | CA | 94901 | |
| John A Vos Esq | Team Pacific Corporation dba Team Golden Link America | 1430 Lincoln Ave | | | | San Rafael | CA | 94901 | |
| John Abrams | | 21850 Mahan | | | | Robertsdale | AL | 36567 | |
| John Adams Jr | | 131 Independence Dr | | | | Lockport | NY | 14094 | |
| John Adamson | | 238 Tamarack Ave | | | | Wilmington | DE | 19805 | |
| John Akins | | 144 Franklin St | | | | Dansville | NY | 14437 | |
| John Alden | | 11085 Baldwin Rd | | | | Chesaning | MI | 48616 | |
| John Aldridge | | 179 Gates St | | | | Cortland | OH | 44410 | |
| John Alexander | | 1901 S Goyer Apt 26 | | | | Kokomo | IN | 46902 | |
| John Alfano | | 6371 Copper Pheasant Dr | | | | Dayton | OH | 45424 | |
| John Allen Llc | | PO Box 7 | | | | Rye | NH | 03870 | |
| John Allfrey | | 19465 Elkton Rd | | | | Athens | AL | 35614 | |
| John and Bonita Fisher | | 930 E Broadway 104 | | | | North Baltimore | OH | 45872 | |
| John And Jo Ann Walker | | 4332 St Louis | | | | Shreveport | LA | 71109 | |
| John Anderson | | 618 E Washington | | | | Saint Louis | MI | 48880 | |
| John Anderson | | 2914 S Mabbett Ave | | | | Milwaukee | WI | 53207 | |
| John Anderson | | 3265 Fangboner Rd | | | | Fremont | OH | 43420 | |
| John Anderson | | 1234 Latta Rd Apt D | | | | Rochester | NY | 14612 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1798 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Anderson | | 2904 22nd St | | | | Niagara Falls | NY | 14305 | |
| John Anderson | | 2955 Blue Jay Court | | | | Racine | WI | 53402 | |
| John Anger | | 3257 Washington St | | | | Kingston | MI | 48741 | |
| John Anuci | | 465 E Main St | | | | New Lebanon | OH | 45345-1230 | |
| John Apperson | | 4287 Reid Rd | | | | Swartz Creek | MI | 48473 | |
| John Appleby | | 8825 B 3rd St | | | | Oscoda | MI | 48750 | |
| John Argue | | 5108 Merit Dr | | | | Flint | MI | 48506 | |
| John Armstrong | | 206 Reed Ave | | | | Versailles | OH | 45380 | |
| John Armstrong | | PO Box 3573 | | | | North Branch | MI | 48461 | |
| John Ashley | | 16379 Trotter Ln | | | | Linden | MI | 48451 | |
| John Ashman | | 1010 Frontier Dr | | | | Troy | OH | 45373 | |
| John Ashton | | 335 Wilson Ave | | | | Port Clinton | OH | 43452 | |
| John Atkisson | | 2309 Walton Lake Dr | | | | Kokomo | IN | 46902 | |
| John B Glover P E | | 1312 13th St | | | | Wichita Falls | TX | 76301 | |
| John Baab | | 375 Michaels Rd | | | | Tipp City | OH | 45371-2204 | |
| John Baker | | 1030 Long Pond Rd | | | | Rochester | NY | 14626 | |
| John Baker | | 2475 S River | | | | Saginaw | MI | 48609 | |
| John Balenda | | 800 N Dean St | | | | Bay City | MI | 48706 | |
| John Barber | | 89 Penarrow Dr | | | | Tonawanda | NY | 14150 | |
| John Barcus | | 26 East Nottingham | | | | Dayton | OH | 45405 | |
| John Barnes | | PO Box 1942 | | | | Ridgeland | MS | 39158 | |
| John Barrett | | PO Box 5011 | | | | Kokomo | IN | 46904 | |
| John Barriger | | 78 Rivertrail | | | | Bay City | MI | 48708 | |
| John Barry | | 6343 Filion Rd | | | | Pigeon | MI | 48755 | |
| John Bartell | | 65 Edgewood Dr | | | | Greenville | PA | 16125 | |
| John Batdorff | | 1313 Brookridge St Se | | | | Kentwood | MI | 49508 | |
| John Bauer | | 532 Townsend | | | | Lansing | MI | 48933 | |
| John Becerril | | 801 Marchand St | | | | Bay City | MI | 48706 | |
| John Bechtel | | 1931 Youll St Apt 48 | | | | Niles | OH | 44446 | |
| John Bednarski | | 7098 N Linden Rd | | | | Mount Morris | MI | 48458 | |
| John Beil | | 6585 Hoagland Blackstub Ne | | | | Cortland | OH | 44410 | |
| John Benjamin | | 6610 Slayton Settlement Rd | | | | Lockport | NY | 14094 | |
| John Benkert | | 2615 S Thomas Rd | | | | Saginaw | MI | 48609 | |
| John Benko | | 5141/2 W Fifth St | | | | Port Clinton | OH | 43452 | |
| John Benner | | 8200 East Locke Rd | | | | Lewisburg | OH | 45338 | |
| John Berberich | | 7010 Lindley Way | | | | Liberty Twp | OH | 45011 | |
| John Beres III | | 8117 Woodbridge Ct | | | | Springboro | OH | 45066 | |
| John Berry | | 1221 Angier Dr | | | | Dayton | OH | 45408 | |
| John Bibbs | | 924 Warburton Dr | | | | Trotwood | OH | 45426 | |
| John Bielinski | | 24871 Via Susana | | | | Laguna Niguel | CA | 92677 | |
| John Birdsong Jr | | 4641 Christopher Ave | | | | Dayton | OH | 45406 | |
| John Bizjak | | 1104 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| John Black | | 2518 Benjamin | | | | Saginaw | MI | 48602 | |
| John Blahnik | c o Miller Canfield Paddock & Stone | Thomas W Cranmer Esq | 840 W Long Lake Rd Ste 200 | | | Troy | MI | 48098 | |
| John Blankenship | | 955 Wilmington B | | | | Dayton | OH | 45420 | |
| John Bohn | | 14390 River Dr | | | | Marion | MI | 49665 | |
| John Bolenbaugh Chpt 13 Trustee | | 1033 Eddie Dr | | | | Lansing | MI | 48917-9240 | |
| John Bollinger | | 9740 Sheehan Rd | | | | Centerville | OH | 45458 | |
| John Bolon | | 6456 Woodville Rd | | | | Dayton | OH | 45414 | |
| John Borders | | 2600 Flemming Rd | | | | Middletown | OH | 45042 | |
| John Borum Jr | | PO Box 60652 | | | | Dayton | OH | 45406 | |
| John Bostwick | | 2296 Brookside | | | | Midland | MI | 48640 | |
| John Boucher | | PO Box 25238 | | | | Farmington | NY | 14425 | |
| John Bouse | | 4270 Marlowe St | | | | Dayton | OH | 45416 | |
| John Bowers | | 637 Berlin Rd | | | | Huron | OH | 44839 | |
| John Boyajian Trustee | | 182 Waterman St | | | | Providence | RI | 02906 | |
| John Bradford | | 6614 Furnace Rd | | | | Ontario | NY | 14519 | |
| John Brandenburg | | 8900 Carriage Ln | | | | Pendleton | IN | 46064 | |
| John Brazzell | | 2172 Brett Ct | | | | Obetz | OH | 43207 | |
| John Breeck | | 721 Layton Rd | | | | Anderson | IN | 46011 | |
| John Brent | | 1431 Hosmer Rd | | | | Barker | NY | 14012 | |
| John Bretti | | PO Box 3904 | | | | Dayton | OH | 45401 | |
| John Brewster | | 745 N Dorset Rd | | | | Troy | OH | 45373 | |
| John Bridenthal | | 8301 S Evening Dr | | | | Pendleton | IN | 46064 | |
| John Bromberg | | 2102 S Farragut | | | | Bay City | MI | 48708 | |
| John Brooks | | 1607 Russet Ave | | | | Dayton | OH | 45410 | |
| John Brothers | | 3445 Peale Dr | | | | Saginaw | MI | 48602 | |
| John Brown | | 4894 Townline Rd | | | | Sanborn | NY | 14132 | |
| John Brown | | 203 N Bates Apt 1 | | | | Saginaw | MI | 48602 | |
| John Brown | | 4905 Del Rio Trl | | | | Wichita Falls | TX | 76310 | |
| John Brown | | 2292 N River Rd | | | | Warren | OH | 44483 | |
| John Brunskill | | 108 Stone Point Dr | | | | Annapolis | MD | 21401 | |
| John Bryant | | 602 W Suwanee St | | | | Fitzgerald | GA | 31750 | |
| John Buck | | 8900 W County Rd 850 N | | | | Gaston | IN | 47342 | |
| John Buczek | | 6024 Old Hickory Dr | | | | Bay City | MI | 48706 | |
| John Bueche | | 2680 N Hickory | | | | Owosso | MI | 48867 | |
| John Bukowski | | 907 S Mclellan St | | | | Bay City | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Buljubasic | | 1425 Ramona Dr | | | | Racine | WI | 53406 | |
| John Burdanowicz | | 1865 Maple Rd | | | | Gladwin | MI | 48624 | |
| John Burkhardt | | 1604 Sycamore Ave | | | | Beavercreek | OH | 45432 | |
| John Burleson | | 511 Bonnie Brae | | | | Niles | OH | 44446 | |
| John Burnett | | 3885 Ewings Rd | | | | Lockport | NY | 14094 | |
| John Bush | | 538 Watervliet Ave | | | | Dayton | OH | 45420 | |
| John Bush | | 3659 Williamson Rd | | | | Saginaw | MI | 48601 | |
| John Butchbaker | | 449 Pioneer Dr | | | | Litchfield | MI | 49252 | |
| John C Armour | | 19956 Greenfield Rd | | | | Detroit | MI | 48235 | |
| John C Burns Pc | | 6352 Garfield St | | | | Cass City | MI | 48726 | |
| John C Calhoun State | | Community College | PO Box 2216 | | | Decatur | AL | 35609-2216 | |
| John C Calhoun State Community College | | PO Box 2216 | | | | Decatur | AL | 35609-2216 | |
| John C Englehardt Pa | | 1524 E Livingston St | | | | Orlando | FL | 32803 | |
| John C Ernest Co Inc | | PO Box 1600 | | | | Dover | NJ | 07802-1600 | |
| John C Ernest Co Inc | | PO Box 1600 | | | | Dover | NJ | 078021600 | |
| John C Glick Dds | | 803 Court St | | | | Saginaw | MI | 48601 | |
| John C Graube | | 9839 Courthouse Rd | | | | Spotsylvania | VA | 22553 | |
| John C Green | | 54 Monument Circle Ste 400 | | | | Indianapolis | IN | 46204 | |
| John C Lukes | | 3010 S Dye Rd | | | | Flint | MI | 48507-1002 | |
| John C Postelli | | PO Box 439 | | | | Stevensville | MI | 49127 | |
| John Cain | | 15 Abbey Ln | | | | Killen | AL | 35645 | |
| John Calhoun | | 5284 Daniels | | | | Detroit | MI | 48210 | |
| John Campana | | 233 Los Prados Dr | | | | Safety Harbor | FL | 34695 | |
| John Campau | | 1510 Ave D Ne | | | | Winterhaven | FL | 33881 | |
| John Campbell | | 7042 W Alexandria Rd | | | | Middletown | OH | 45042-9280 | |
| John Campbell | | 6189 Deerfield Dr | | | | Farmington | NY | 14425 | |
| John Carl | | 381 Rosewae Ave | | | | Cortland | OH | 44410 | |
| John Carlson | | 550 Fremont Rd | | | | Port Clinton | OH | 43452 | |
| John Carlyle Jr | | 833 Belmont Ave | | | | Flint | MI | 48503 | |
| John Carroll University | | Business Office | 20700 North Pk Blvd | | | University Heights | OH | 44118-4581 | |
| John Carroll University | | Office Of Continuing Education | 20700 North Pk Blvd | | | University Heights | OH | 44118 | |
| John Carroll University | | Technology Ctr | 2000 Auburn Dr Ste 120 | One Chagrin Highlands | | Beachwood | OH | 44122 | |
| John Carroll University Business Office | | 20700 North Pk Blvd | | | | University Heights | OH | 44118-4581 | |
| John Carroll University Office Of Continuing Education | | 20700 North Pk Blvd | | | | University Heights | OH | 44118 | |
| John Carroll University Technology Center | | 2000 Auburn Dr Ste 120 | One Chagrin Highlands | | | Beachwood | OH | 44122 | |
| John Carter | | 10582 W State Route 571 | | | | Laura | OH | 45337 | |
| John Carver | | 340 Maplelawn St Sw | | | | Wyoming | MI | 49548 | |
| John Castleberry | | PO Box 401 | | | | Fitzgerald | GA | 31750 | |
| John Caverly | | 7747 Krisdale Dr | | | | Saginaw | MI | 48609 | |
| John Chambers | | 1339 Arbor Ave | | | | Dayton | OH | 45420 | |
| John Chandler | | 262 Garden St | | | | Lockport | NY | 14094 | |
| John Chapman | | 175 S Westgate Ave | | | | Columbus | OH | 43204 | |
| John Chartrant | | 12 Milan Manor Dr | | | | Milan | OH | 44846 | |
| John Cheeseman Truck | | 2200 State Route 119 | | | | Fort Recovery | OH | 45846 | |
| John Cheeseman Trucking Inc | | PO Box 951328 | | | | Cleveland | OH | 44193 | |
| John Cheeseman Trucking Inc Ef | | Scac Cjrq | 2200 State Route 119 | | | Fort Recovery | OH | 45846 | |
| John Childress | | 515 Erie St | | | | Lancaster | NY | 14086 | |
| John Chilver | | 1129 Horn Toad Dr | | | | Fort Worth | TX | 76052 | |
| John Chismar | | 7088 W State Rd 132 | | | | Lapel | IN | 46051 | |
| John Christian | | 6654 E 50 N | | | | Greentown | IN | 46936 | |
| John Christie | | 330 Marlborough Rd | | | | Rochester | NY | 14619 | |
| John Chudy | | 270 W Wilcox Rd | | | | Port Clinton | OH | 43452 | |
| John Cianchetti | | 2849 Youngstown Wilson Rd | | | | Ransomville | NY | 14131 | |
| John Clark | Uaw Local 2031 | 5075 Belmere Dr | | | | Manitou Beach | MI | 49253 | |
| John Clark | | 322 E Walnut St | | | | Westerville | OH | 43081 | |
| John Clark Jr | | 212 N Mason St | | | | Saginaw | MI | 48602 | |
| John Cleer | | 4670 Doty East Rd | | | | Southington | OH | 44470 | |
| John Clifton Conine Trustee | | Ida Gasoline C O Luster Conine | & Brunson | PO Box 1209 | | Natchitoches | LA | 71458-1209 | |
| John Clifton Conine Trustee Ida Gasoline C O Luster Conine | | and Brunson | PO Box 1209 | | | Natchitoches | LA | 71458-1209 | |
| John Clower | | 3137 Bushnell Campbell Rd | | | | Fowler | OH | 44418 | |
| John Coffey | | 1279 Bethel Rd | | | | Decatur | AL | 35603 | |
| John Cogar | | 6514 Buckskin Rd | | | | Ravenna | OH | 44266 | |
| John Colagrande | | 57 Pinewood Knoll | | | | Rochester | NY | 14624 | |
| John Colbert | | 2900 N Apperson Way Trlr 5 | | | | Kokomo | IN | 46901 | |
| John Colee | | 8732 Lodge Ln | | | | Cottondale | AL | 35453 | |
| John Collier Jr | | 5213 Woodcreek Rdaptd | | | | Trotwood | OH | 45426 | |
| John Collins | | 925 Scott St | | | | Flint | MI | 48503 | |
| John Colsanti | | 41 Regent St | | | | Lockport | NY | 14094 | |
| John Combs | | 6415 Woodview Circle | | | | Leavittsburg | OH | 44430 | |
| John Cooper | | PO Box 1261 | | | | Lockport | NY | 14095 | |
| John Cooper | | 419 Watervliet Ave | | | | Dayton | OH | 45420 | |
| John Cooper Jr | | PO Box 156 | | | | Middletown | IN | 47356 | |
| John Coppock | | 466 Harrison Ave | | | | Greenville | OH | 45331 | |
| John Corbin | | 10606 Church Rd | | | | Huron | OH | 44839 | |
| John Costello | | 2510 Nebraska Ave | | | | Flint | MI | 48506 | |
| John Coulter | | 902 Oneida St | | | | Lewiston | NY | 14092 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1800 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Cox Jr | | 516 N Sheridan St | | | | Bay City | MI | 48708 | |
| John Craig | | 222 E Treehaven Rd | | | | Buffalo | NY | 14215 | |
| John Craine | | 279 Green St | | | | Lockport | NY | 14094 | |
| John Crane Canada Inc | | Forsheda Silcofab | 335 Woodlawn Rd W | | | Guelph | ON | N1H 7K9 | Canada |
| John Crane Inc | | 9409 E 55th Pl | | | | Tulsa | OK | 74145 | |
| John Crane Inc | | Hydraulics Div | 99 Pearce Ave | | | Tonawanda | NY | 14150 | |
| John Crane Inc | Brian | 4861 Business Ctr Way | | | | Cincinnati | OH | 45246 | |
| John Crane Inc | | PO Box 91502 | | | | Chicago | IL | 60693 | |
| John Crane Inc | | PO Box 91502 | | | | Chicago | IL | 60693-1502 | |
| John Crane Inc | | 3507 Ne Kimball Dr | | | | Kansas City | MO | 64161 | |
| John Crane Inc | | Ks From 087748943 | 6400 W Oakton St | | | Morton Grove | IL | 60653-0805 | |
| John Crane Inc | | 1002 8th Ave Ne | | | | Decatur | AL | 35601 | |
| John Crane Inc | | 5200 Peachtree Rd | | | | Chamblee | GA | 30341 | |
| John Crane Inc | | 6400 W Oakton St | | | | Morton Grove | IL | 60053-272 | |
| John Crane Inc | | Mechanical Maintenance Trainin | 529 W Golf Rd | | | Arlington Heights | IL | 60005 | |
| John Crane Inc | | 39810 Grand River Ave 200 | | | | Novi | MI | 48375 | |
| John Crane Inc | | 730 Beta Dr Ste 106 | | | | Cleveland | OH | 44143 | |
| John Crawford Jr | | 1203 15th St | | | | Niagara Falls | NY | 14301 | |
| John Croley | | 1325 S Armstrong St | | | | Kokomo | IN | 46902 | |
| John Cross Jr | | 1 Halsey | | | | Riverside | OH | 45431 | |
| John Crowe | | 5910 Lucky Charm Dr | | | | Galloway | OH | 43119 | |
| John Cvengros | | 164 Chapel Hill N | | | | Warren | OH | 44483 | |
| John Czymbor | | 3103 State St | | | | Saginaw | MI | 48602 | |
| John D Alli | | 3800 West Eleven Mile Rd | | | | Berkley | MI | 48072 | |
| John D Bradshaw | | PO Box 50431 | | | | Kalamazoo | MI | 49005 | |
| John D Center | | PO Box 511 | | | | Madison | WI | 53701 | |
| John D Gwyn | | 10 S Main St Ste 401 | | | | Mt Clemens | MI | 48043 | |
| John D Hill | | 4187 Burns | | | | Detroit | MI | 48214 | |
| John D Krisor Jr | | PO Box 6200 | | | | South Bend | IN | 46660 | |
| John D L Humphreys | | P40496 | 4800 Fashion Square Blvd | Ste 410 | | Saginaw | MI | 48604 | |
| John D L Humphreys | | 4800 Fashion Sq Blvd Ste 410 | | | | Saginaw | MI | 48604 | |
| John D L Humphreys P40496 | | 4800 Fashion Square Blvd | Ste 410 | | | Saginaw | MI | 48604 | |
| John D Langdon And Assoc Inc | | 5410 Transpotation Blvd Ste 2 | | | | Cleveland | OH | 44125-5306 | |
| John D Langdon And Assoc Inc | | Addr Chg 7 14 98 | 6100 West Creek Rd | No 24 | | Cleveland | OH | 44131-2182 | |
| John D Mulvihill | | 2800 S Woodward Ave Ste 200 | | | | Bloomfld Hls | MI | 48304 | |
| John D Opie | c o Delphi Corporation | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| John D Sheehan | | 2453 Tall Oaks | | | | Troy | MI | 48098 | |
| John Dahm | | 6413 Magill Rd | | | | Castalia | OH | 44824 | |
| John Dailey | | 122 Casey Ct Se | | | | Caledonia | MI | 49316 | |
| John Dailey | | 1516 S Maple Ave | | | | Fairborn | OH | 45324 | |
| John Dalton | | Dba Dalton Enterprises Inc | 919 E South St | | | Anaheim | CA | 92805 | |
| John Dalton | | 143 Sherrett St | | | | Fitzgerald | GA | 31750 | |
| John Damic | | 9823 Oakley Rd | | | | Saint Charles | MI | 48655 | |
| John Damico | | 4979 Sr 46 | | | | Cortland | OH | 44410 | |
| John Dandrea | | 2655 Oak Forest Dr | | | | Niles | OH | 44446 | |
| John Danks | | 6950 E Curtis | | | | Bridgeport | MI | 48722 | |
| John Daris | | 1865 Hofius Ln | | | | Hermitage | PA | 16148 | |
| John Darrell M | | 3347s 60th St | | | | Milwaukee | WI | 53219-4341 | |
| John Daugherty | | 915 Weng Ave | | | | Dayton | OH | 45420 | |
| John Davin | | 511 W Markland | | | | Kokomo | IN | 46902 | |
| John Davis | | 6041 Edward Ave | | | | Newfane | NY | 14108 | |
| John Davis | | 26908 Coral St | | | | Ardmore | TN | 38449 | |
| John Davis | | 3401 Candy Ln | | | | Kokomo | IN | 46902 | |
| John Davis | | 1514 Alcona Dr | | | | Burton | MI | 48509 | |
| John Davis | | 6035 Thomas Rd | | | | Pleasant Hill | OH | 45359-9709 | |
| John Davison | | 322 W Meridian St | | | | Sharpsville | IN | 46068 | |
| John De Filipps | | 4726 S Manning Rd | | | | Holley | NY | 14470 | |
| John De Sousa | | 27 Percy Rd | | | | Churchville | NY | 14428 | |
| John De Wyse | | 1344 Wells St | | | | Flint | MI | 48529 | |
| John Deboer | | 851 Elmdale St Ne | | | | Grand Rapids | MI | 49525 | |
| John Deere | | Accounts Payable | PO Box 8808 | | | Moline | IL | 61266-8808 | |
| John Deere Dubuque Works | Accounts Payable Dept 411 | 18600 South John Deere Rd | PO Box 538 | | | Dubuque | IA | 52001 | |
| John Deere Dubuque Works | | Accounts Payable Shared Svcs | PO Box 8808 | | | Moline | IL | 61266-8808 | |
| John Deere Engine Works | Judy Hahm | PO Box 270 | | | | Waterloo | IA | 50704 | |
| John Deere Engine Works | Accounts Payable | 3801 West Ridgeway Ave | | | | Waterloo | IA | 50701 | |
| John Deere Engine Works | Judy Hahm | 3801 W Ridgeway Ave | Rm Chg Per 5 23 05 Am | | | Waterloo | IA | 50704 | |
| John Deere Engine Works | Accounts Payable Shared Serv | PO Box 8808 | | | | Moline | IL | 61266-8808 | |
| John Deere Engine Works | | C o Accts Payable Shared Svcs | PO Box 8808 | | | Moline | IL | 61266-8808 | |
| John Deere Engine Works | | Co Accts Payable Shared Svcs | PO Box 8808 | | | Moline | IL | 61266-8808 | |
| John Deere Epi Component Div | | 808 East 8th Ave | | | | Milan | IL | 61264 | |
| John Deere Epi Component Div | Apss | PO Box 8808 | | | | Moline | IL | 61266-8808 | |
| John Deere Harvestor Works | Accounts Payable | PO Box 8808 | | | | Moline | IL | 61266-8808 | |
| John Deere Harvestor Works | | 1100 13th Ave | | | | East Moline | IL | 61244 | |
| John Deere Landscapes | | 4430 136th Ave | | | | Holland | MI | 49424 | |
| John Deere Landscapes | Brenda A Orso | 403 Carolina Dr | | | | Pensacola | FL | 32534 | |
| John Deere Oem | | Product Engineering Ctr | PO Box 8000 | | | Waterloo | IA | 50704 | |
| John Deere Oem | | Product Engineering Ctr | Ridgeway Ave Gate 3 | | | Waterloo | IA | 50704 | |
| John Deere Shared Services | Accounts Payable | PO Box 8808 | | | | Moline | IL | 61266-8808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Deere Waterloo | Accounts Payable | One John Deere Pl | | | | Moline | IL | 61265 | |
| John Defalco | | 1256 Deforest Rd Se | | | | Warren | OH | 44484 | |
| John Dejac Jr | | 4660 Harris Hill Rd | | | | Williamsville | NY | 14221 | |
| John Denman | | 623 Dunaway St | | | | Miamisburg | OH | 45342 | |
| John Deveau | | 59 W Washington Stcondo40 | | | | Bristol | CT | 06010 | |
| John Dewese | | 1600 East Newberg Rd | | | | Pinconning | MI | 48650 | |
| John Di James | | 23 Queensboro Rd | | | | Rochester | NY | 14609 | |
| John Di Pasquale | | 907 Friar Tuck Ln | | | | Webster | NY | 14580 | |
| John Dials | | 7 Oakwood Dr | | | | Norwalk | OH | 44857 | |
| John Dietzer | | 1215 E 650 N | | | | Alexandria | IN | 46001 | |
| John Dipaola | | 454 Chambers St | | | | Spencerport | NY | 14559 | |
| John Diramio | | 3658 Klemer Rd | | | | Ntonawanda | NY | 14120 | |
| John Doane | | 3401 Benjamin Ne | | | | Grand Rapids | MI | 49525 | |
| John Dodd | | 13982 Ripley Rd | | | | Athens | AL | 35611 | |
| John Dolan | | 5418 W Frances Rd | | | | Clio | MI | 48420 | |
| John Dombeck | | 4738 S 112th St | | | | Milwaukee | WI | 53228 | |
| John Domzalski | | 5325 Floria Dr | | | | Sw Creek | MI | 48473 | |
| John Donaldson | | 279 W Caledonia St | | | | Lockport | NY | 14094 | |
| John Donaldson Holden | | 185 Isabella Point Dr | Chuster Box 9205 | | | Port Isabel | TX | 78578 | |
| John Donovan | | 2962 Ewings Rd | | | | Newfane | NY | 14108 | |
| John Dorn Iii | | 217 Hartford Rd Right | | | | Amherst | NY | 14226 | |
| John Douglas | | 281 E Ridge Rd | | | | Gladwin | MI | 48624 | |
| John Dow Industries | | PO Box 75615 | | | | Cleaveland | OH | 44101-4755 | |
| John Doyle | | 46 W Birch Rd | | | | Medway | OH | 45341 | |
| John Duchateau | | 13705 E 400 S | | | | Greentown | IN | 46936 | |
| John Duncan | | 9 Colony Dr | | | | Orchard Pk | NY | 14127 | |
| John Dunker | | 2667 Gina Dr | | | | Eaton | OH | 45320 | |
| John Durham | | Rr 1 Box 200a | | | | Peru | IN | 46970 | |
| John Dyer Ii | | 3302 Miller Rd | | | | Flint | MI | 48503 | |
| John E Benz | | 3017 Exchange Court | Ste A | | | West Palm Beach | FL | 33409 | |
| John E Benz | | 3017 Exchange Court Ste A | | | | West Palm Beach | FL | 33409 | |
| John E Benz & Co | Attn Jeremy R Johnson Esq | c o DLA Piper Rudnick Gray Cary US LLP | 1251 Avenue of the Americas | | | New York | NY | 10020-5283 | |
| John E Benz & Co | Jeremy R Johnson Esq | DLA Piper Rudnick Gray Cary US LLP | 1251 Ave of the Americas | | | New York | NY | 10020-5283 | |
| John E Connor & Associates | | 1860 One American Sq | PO Box 82020 | | | Indianapolis | IN | 46282 | |
| John E Hicks | | 7900 Carondelet Ave Rm215 | | | | Clayton | MO | 63105 | |
| John E Keating | | 37627 Evergreen Dr | | | | Sterling Heights | MI | 48310 | |
| John E Lindner | | PO Box 507 | | | | Linthicum | MD | 21090-0507 | |
| John E Mccauslin | | 1899 Orchard Lake Rd Ste 203 | | | | Sylvan Lake | MI | 48320 | |
| John E Sibrea | | 210 W Pennsylvania Ste 500 | | | | Towson | MD | 21204 | |
| John E Tucker | | PO Box 320001 | | | | Flowood | MS | 39232 | |
| John E Tucker | | Tower Loan Of Mississippi Inc | PO Box 320001 | | | Flowood | MS | 39232-0001 | |
| John E Tucker Esq | | PO Box 320001 | | | | Jackson | MS | 39232 | |
| John E Tucker Tower Loan Of Mississippi Inc | | PO Box 320001 | | | | Flowood | MS | 39232-0001 | |
| John Eaton | | 315 W Downie Apt 2 | | | | Alma | MI | 48801 | |
| John Edwards | | 201 Whitetail Run | | | | Grand Island | NY | 14072 | |
| John Edwards | | 14 Morningstar Dr | | | | Rochester | NY | 14606 | |
| John Edwards | | 2168 Ruth Rd | | | | Hubbard | OH | 44425 | |
| John Egerer | | 270 Winthrop Ln | | | | Saginaw | MI | 48603 | |
| John Elkins | | 3536 Bigby Hollow Ct | | | | Columbus | OH | 43228 | |
| John Elliott | | 122 Williams St | | | | Niles | OH | 44446 | |
| John Elliott | | 2547 Caribe Dr | | | | The Villages | FL | 32162 | |
| John Elliott | | 3453 Griffith Ct | | | | Burton | MI | 48529 | |
| John Engelhardt | | 1938 Forest Rd | | | | Harrison | MI | 48625 | |
| John Engle | | 3830 Skyros Dr | | | | Dayton | OH | 45424 | |
| John Enos | | 13045 Dempsey Rd | | | | Saint Charles | MI | 48655 | |
| John Erickson | | 3463 W 5 Mile Rd | | | | Caledonia | WI | 53108 | |
| John Evans | | 7024 Pk Vista Rd | | | | Englewood | OH | 45322 | |
| John F Betz | | 135 West North St | | | | Brighton | MI | 48116 | |
| John F Brown | | 8501 Lasalle Rd | | | | Baltimore | MD | 21286 | |
| John F Flagg | | PO Box 1387 | | | | Elk Grove | CA | 95759-1387 | |
| John F Flagg | | D b a Gm Parts Co | PO Box 1387 | | | Elk Grove | CA | 95759-1387 | |
| John F Flagg D b a Gm Parts Co | | PO Box 1387 | | | | Elk Grove | CA | 95759-1387 | |
| John F Maguire Co Inc | | 121 Bacon St | | | | Pawtucket | RI | 02860 | |
| John F Rotko | | 3201 Scenic Way | | | | McAllen | TX | 78503 | |
| John F Smith Jr | | | | | | | | 014284160 | |
| John F Trainor Inc | | Certified Shorthand Reporters | 72 Benson Ave | | | Trenton | NJ | 08610 | |
| John F Trainor Inc Certified Shorthand Reporters | | 72 Benson Ave | | | | Trenton | NJ | 08610 | |
| John Falkenhagen | | 11 Victory Pl | | | | E Brunswick | NJ | 08816 | |
| John Farino | | 5955 Comstock Rd | | | | Lockport | NY | 14094 | |
| John Farkas | | 2313 Orr Rd | | | | Caro | MI | 48723 | |
| John Farnum | | 2854 S Vassar Rd | | | | Vassar | MI | 48768 | |
| John Felt | | 3183 Lynn Rd | | | | Canfield | OH | 44406 | |
| John Felton | | 608 Hillcrest Dr | | | | Kokomo | IN | 46901 | |
| John Ferguson | | 267 Currier Ave | | | | Sloan | NY | 14212 | |
| John Ferguson | | 560 Augustine St | | | | Rochester | NY | 14613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Ferguson | | 6133 St Route 40 E | | | | Lewisburg | OH | 45338-9731 | |
| John Fichera | | 28 Ainsworth Ln | | | | Rochester | NY | 14624 | |
| John Finley | | 1225 Windsor Ave | | | | Dayton | OH | 45407 | |
| John Fisher Sr | | 943 Stiles St Nw | | | | Warren | OH | 44485 | |
| John Flanigan | | 2214 Falmouth | | | | Anaheim | CA | 92801 | |
| John Fleming | | 1116 Sandra St Sw | | | | Decatur | AL | 35601 | |
| John Forbush | | 10490 Hills Ln Dr | | | | Goodrich | MI | 48438 | |
| John Ford Gen Ses Ct Clerk | | Acct Of Laundy K Brewer | Case 548066 | Room 106 140 Adams | | Memphis | TN | 40996-9215 | |
| John Ford Gen Ses Ct Clerk | | Acct Of Carolyn Brown | Case 541327 | Room 106 140 Adams | | Memphis | TN | 40988-5643 | |
| John Ford Gen Ses Ct Clerk | | Acct Of Carolyn Brown | Case 541804 | Room 106 140 Adams | | Memphis | TN | 40988-5643 | |
| John Ford Gen Ses Ct Clerk | | Acct Of Carolyn Brown | Case F51792f | Room 106 140 Adams | | Memphis | TN | 40988-5643 | |
| John Ford Gen Ses Ct Clerk Acct Of Carolyn Brown | | Case F51792f | Room 106 140 Adams | | | Memphis | TN | 38103 | |
| John Ford Gen Ses Ct Clerk Acct Of Carolyn Brown | | Case 541804 | Room 106 140 Adams | | | Memphis | TN | 38103 | |
| John Ford Gen Ses Ct Clerk Acct Of Carolyn Brown | | Case 541327 | Room 106 140 Adams | | | Memphis | TN | 38103 | |
| John Ford Gen Ses Ct Clerk Acct Of Laundy K Brewer | | Case 548066 | Room 106 140 Adams | | | Memphis | TN | 38103 | |
| John Forister | | 8028 N 169th E Ave | | | | Owasso | OK | 74055 | |
| John Forys | | 10292 E Potter Rd | | | | Davison | MI | 48423 | |
| John Foss | | 2326 Coachman Ct | | | | Waukesha | WI | 53188 | |
| John Fox | | 7919 Patten Tract Rd | | | | Sandusky | OH | 44870 | |
| John Franklin | | 8213 3rd Ave | | | | Niagara Falls | NY | 14304 | |
| John Frazier | | 145 Shaque Ave | | | | Columbus | OH | 43204 | |
| John Frech | | 3044 Bradley Brownlee Rd | | | | Cortland | OH | 44410 | |
| John Frisch | | 910 Sorg Pl | | | | Middletown | OH | 45042 | |
| John Fritzler | | 1436 N Miller | | | | Saginaw | MI | 48609 | |
| John Fruscione | | 6573 Royal Pkwy N | | | | Lockport | NY | 14094 | |
| John Frydrychowski | | 2962 Seneca St | | | | Buffalo | NY | 14224 | |
| John Fulcher | | 67 Woodbury Dr | | | | Lockport | NY | 14094 | |
| John Funk | | 3374 N Waldo Rd | | | | Midland | MI | 48642 | |
| John Fura | | 365 N Adam St | | | | Lockport | NY | 14094 | |
| John Furminger | | 24 Lewis Rd | | | | Akron | NY | 14001 | |
| John Furstenberg | | 1650 Vancouver Dr | | | | Saginaw | MI | 48603 | |
| John Fyke | | 3304 Shillelagh Dr | | | | Flint | MI | 48506 | |
| John G Auten | | 1120 E Co Rd 700 S | | | | Muncie | IN | 473025 | |
| John G Auten | | 1120 E Co Rd 700 S | | | | Muncie | IN | 47302 | |
| John G Prather Law Offices | | PO Box 616 | | | | Somerset | KY | 42502-0616 | |
| John Gadd | | 4850 G Portage Easterly | | | | W Farmington | OH | 44491 | |
| John Gaiter | | 90 Daylilly Ln | | | | Rochester | NY | 14626 | |
| John Gall Ii | | 14964 Boswell Rd | | | | Hemlock | MI | 48626 | |
| John Gallinat | | 4475 Lenrose Ave | | | | Flint | MI | 48532 | |
| John Gantz | | 1780 James St Apt 9 | | | | Niles | OH | 44446-3983 | |
| John Gardner | | 2725 W Alto Rd | | | | Kokomo | IN | 46902 | |
| John Gardner Jr | | 54914 Arrowhead Dr | | | | Shelby Twp | MI | 48315 | |
| John Gargalino | | 6237 Drake Settlement Rd | | | | Burt | NY | 14028 | |
| John Garner Jr | | 6608 George Washington Dr | | | | Jackson | MS | 39213 | |
| John Garsteck | | 6445 W Frances Rd | | | | Clio | MI | 48420 | |
| John Garvey | | 6371 Dale Rd | | | | Newfane | NY | 14108 | |
| John Garzanich | | 423 E Hunt St | | | | Adrian | MI | 49221 | |
| John Garzanich | | 84 Country Green Dr | | | | Austintown | OH | 44515 | |
| John Gasparetto | | 91 Clearbrook Ct | | | | Madison | AL | 35758 | |
| John Gebauer | | 5780 Joanne Dr | | | | Sanborn | NY | 14132 | |
| John Geretz | | 2309 Old Lake Rd | | | | Huron | OH | 44839 | |
| John Gettel | | 2099 Claiborne Ct | | | | Brighton | MI | 48114 | |
| John Gibbons | | 7675 Highland Dr | | | | Gasport | NY | 14067 | |
| John Gibbs | | 2320 Sonora Dr | | | | Fenton | MI | 48430 | |
| John Gillen Co Inc | | Gillen John Co | 2540 S 50th Ave | | | Cicero | IL | 60804-341 | |
| John Gillen Company Inc | | 2540 S 50th Ave | Remit Updt 12 99 | | | Cicero | IL | 60804 | |
| John Gillen Company Inc | | PO Box 4240 | | | | Carol Stream | IL | 60197-4240 | |
| John Gillette & Co | | 26999 Woodward Av | | | | Huntington Woods | MI | 48070 | |
| John Gillette and Co  Nc | | 26999 Woodward Ave | | | | Huntington Woods | MI | 48070 | |
| John Glenn | | 947 Monroe St | | | | Bellevue | OH | 44811 | |
| John Glover | | 3110 Oak Spring Dr | | | | Columbus | OH | 43219 | |
| John Golden | | 2778 Van Wormer Rd | | | | Saginaw | MI | 48609 | |
| John Goldman Associates Inc | | 2237 N Batavia St | | | | Orange | CA | 92865-3105 | |
| John Goodwin | | 1200 So Grey Rd | | | | Midland | MI | 48640 | |
| John Gordon | | 2137 Fruitvale Rd PO Box 164 | | | | Montague | MI | 49437 | |
| John Gorman | | 4065 Ransomville Rd | | | | Ransomville | NY | 14131 | |
| John Gorney | | 1710 W White St | | | | Bay City | MI | 48706 | |
| John Goschka | | 8640 S Merrill Rd | | | | Saint Charles | MI | 48655 | |
| John Graham | | 64 W La Clede | | | | Youngstown | OH | 44507 | |
| John Gray | | 2103 Monroe | | | | Marion | IN | 46953 | |
| John Green | | 94 Hickory St | | | | Rochester | NY | 14620 | |
| John Green | | 1906 Danville Rd Sw | | | | Decatur | AL | 35601 | |
| John Grek | | 23 Dunlop Ave | | | | Buffalo | NY | 14215 | |
| John Gresham | | 915 Shore Bend Blvd | | | | Kokomo | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Grexa | | 8179 Thompson Sharpsville | | | | Masury | OH | 44438 | |
| John Griffin | | 1502 Walnut Ave | | | | Niagara Falls | NY | 14301 | |
| John Grimes | Ven Rjohnson | C o Fieger Fieger Kenney | And Johnson | 19390 West Ten Mile Rd | | Southfield | MI | 48075 | |
| John Grimes | | 5621 Arden Ave | | | | Warren | MI | 48092 | |
| John Grimes | | 14200 Bone Camp Rd | | | | Coker | AL | 35452 | |
| John Grimmett Jr | | 6626 Morrow Dr | | | | Dayton | OH | 45415 | |
| John Grissom Jr | | 80 Larchmere Dr | | | | Dayton | OH | 45440 | |
| John Guest Automotive Inc | | 10 Bloomfield Ave | PO Box 625 | | | Pine Brook | NJ | 07058 | |
| John Guest Automotive Inc | | 10 Bloomfield Ave | | | | Pine Brook | NJ | 07058 | |
| John Guest Ltd | | Horton Rd | | | | West Drayton Middlesex | | UB7 8JL | United Kingdom |
| John Guest Ltd | | Horton Rd | | | | West Drayton Middle | | UB7 8JL | United Kingdom |
| John Guest Ltd | | Horton Rd | | | | West Drayton Middlesex | | UB7 8JL | Gbr |
| John Guest Usa Inc | | John Guest Automotive | 10 Bloomfield Ave | | | Pine Brook | NJ | 070589998 | |
| John Guest Usa Inc | | 10 Bloomfield Ave | | | | Pine Brook | NJ | 07058 | |
| John Guest Usa Inc John Guest Automotive | | PO Box 625 | | | | Pine Brook | NJ | 07058-9998 | |
| John Gugliuzza | | 161 Waltercrest Ter | | | | West Seneca | NY | 14224 | |
| John Gummer | | 1729 Brookline Ave | | | | Dayton | OH | 45420 | |
| John Gundry | | 11700 Davis St | | | | Grand Blanc | MI | 48439 | |
| John Gurski Jr | | 3710 Irish Rd | | | | Wilson | NY | 14172 | |
| John H Grier | | PO Box 819 | | | | Troy | MI | 48099 | |
| John H Grier | | Acct Of Maryland Berry | Case 94 C01885 | 17117 W 9 Mile Rd 627 | | Southfield | MI | 37550-9650 | |
| John H Grier | | Acct Of David W Smith | Case S 94 55139 Gc | 17117 W 9 Mile Rd Ste 627 | | Southfield | MI | 37158-4738 | |
| John H Grier Acct Of David W Smith | | Case S 94 55139 Gc | 17117 W 9 Mile Rd Ste 627 | | | Southfield | MI | 48075 | |
| John H Grier Acct Of Maryland Berry | | Case 94 C01885 | 17117 W 9 Mile Rd 627 | | | Southfield | MI | 48075 | |
| John H Slingerland | | 201 Chelmsford St | | | | Chelmsford | MA | 01824 | |
| John H Wilkinson Jr | | 2 Rochelle St | | | | City Island | NY | 38512-5838 | |
| John H Wilkinson Jr | | 2 Rochelle St | | | | City Island | NY | 10464 | |
| John Hager | | 162 E Stop 11 Rd | | | | Indianapolis | IN | 46227 | |
| John Hagood | | 2501 Puncheon Branch Rd | | | | Minor Hill | TN | 38473 | |
| John Haines | | 3307d Trapper Trail | | | | Cortland | OH | 44410 | |
| John Hallen | | 4815 Cambridge Dr Apt G | | | | Lockport | NY | 14094 | |
| John Haller | | 415 W Fike Rd | | | | Sanford | MI | 48657 | |
| John Hamilton | | Otto Wolff US Sales Corporation | 6250 North River Rd Ste 4010 | | | Rosemont | IL | 60018 | |
| John Hamling | | 2471 S River Rd | | | | Saginaw | MI | 48609 | |
| John Hammer Jr | | 414 Standish Dr | | | | Wayland | MI | 49348 | |
| John Hammonds | | 111 Woodfield Dr | | | | Madison | AL | 35757 | |
| John Hammons | | 10343 Pence Shewman Rd | | | | New Paris | OH | 45347 | |
| John Hanahan | | 6313 Holbrook Dr | | | | Huber Heights | OH | 45424 | |
| John Hancock Mutual Life Ins | | Group Long Term Care | Schrafts BuildingFl X 3 | 529 Main St | | Charlestown | MA | 021291125 | |
| John Hancock Mutual Life Ins Group Long Term Care | | Schrafts BuildingFl X 3 | 529 Main St | | | Charlestown | MA | 02129-1125 | |
| John Handley | | 13528 Lisa Dr | | | | Mccalla | AL | 35111 | |
| John Handrosh | | 24344 Foster | | | | Litchfield | OH | 44253 | |
| John Hanner | | 1007 Warwick Pl | | | | Dayton | OH | 45419-3726 | |
| John Hansen | | 10120 Noggles Rd | | | | Manchester | MI | 48158 | |
| John Hansen | | 14095 Farmersville Gratis Rd | | | | Farmersville | OH | 45325 | |
| John Hanssen | | 1639 Johnson Creek Rd | | | | Barker | NY | 14012 | |
| John Harbridge | | 698 Deerfield Dr | | | | N Tonawanda | NY | 14120 | |
| John Hardeman Trustee | | PO Box 1948 | | | | Oklahoma Cty | OK | 73101 | |
| John Harden | | 5830 Summersweet Dr | | | | Clayton | OH | 45315 | |
| John Harris | | 716 Hodapp Ave | | | | Dayton | OH | 45410 | |
| John Hart | | 3587 Weir Rd | | | | Lapeer | MI | 48446 | |
| John Hartford | | 3170 Lehigh St | | | | Caledonia | NY | 14423 | |
| John Hassall Inc | | PO Box 4091 Church St Stn | | | | New York | NY | 10249 | |
| John Hassall Inc | | Cantiague Rd | PO Box 698 | | | Westbury Long Island | NY | 11590 | |
| John Hawk | | 1960 8th St | | | | N Brunswick | NJ | 08902 | |
| John Hawkins | | 1410 Sheraton St Se | | | | Decatur | AL | 35603 | |
| John Hayes | | 2443 Baywood St | | | | Dayton | OH | 45406-1408 | |
| John Hayes | | 1601 Fort Ave | | | | Muscle Shoals | AL | 35661 | |
| John Hayward | | 2639 W Blackmore Rd | | | | Mayville | MI | 48744 | |
| John Hazlett | | PO Box 372 | | | | Wilson | NY | 14172 | |
| John Heath | | 248 Bennington Dr | | | | Rochester | NY | 14616 | |
| John Heathcote | | 1543 Bridle Way Blvd | | | | Columbus | IN | 47201 | |
| John Heflin | | PO Box 2 | | | | Hillsboro | AL | 35643 | |
| John Hegenauer | | 303 N Henry St | | | | Bay City | MI | 48706 | |
| John Heid | | 633 Cauley Pl | | | | Dayton | OH | 45431 | |
| John Henley Jr | | 514 Rockwell St | | | | Sandusky | OH | 44870 | |
| John Hensberry | | 2099 Fuller Rd | | | | Burt | NY | 14028 | |
| John Herbolsheimer | | 1644 Delta Rd | | | | Bay City | MI | 48706 | |
| John Herman Vestal | | 1425 Ne 2nd | | | | Moore | OK | 73160 | |
| John Herndon | | 2390 Spyglass Ct | | | | Fairborn | OH | 45324 | |
| John Herrington | | 530 Casey Rd | | | | East Amherst | NY | 14051 | |
| John Herrington | | 4624 Swaffer Rd | | | | Millington | MI | 48746 | |
| John Heuermann | | 3104 Chris Ct | | | | Kokomo | IN | 46902 | |
| John Hibbs | | 4176 East River Rd | | | | Twin Lake | MI | 49457 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Hill | | 1803 E 8th St | | | | Anderson | IN | 46012 | |
| John Hines And Associates Inc | | 802 W Broadway | L 9 | | | Madison | WI | 53713 | |
| John Hines And Associates Inc | | 2074 Terrebonne Dr | | | | Mosinee | WI | 54455 | |
| John Hines Associates Inc | | 1109 North Mayfair Rd | Ste 101 | | | Milwaukee | WI | 53226 | |
| John Hoelbl | | 1015 Cranbrook Dr | | | | Saginaw | MI | 48603 | |
| John Hoffmann | | 5528 Northwestern Ave | | | | Racine | WI | 53406 | |
| John Hoffmann | | 1864 Dewitt Tr | | | | Roscommon | MI | 48653 | |
| John Holbrook | | PO Box 527 | | | | Goshen | OH | 45122 | |
| John Holihan | | 5953 Cole Rd | | | | Saginaw | MI | 48601 | |
| John Holloway Sr | | 160 Drakewood Rd | | | | Westerville | OH | 43081 | |
| John Holmes | | 2014 Iowa Ave | | | | Saginaw | MI | 48601 | |
| John Honeman | | 7371 Pierce Rd | | | | Freeland | MI | 48623 | |
| John Hooker | | 2230 North St | | | | Logansport | IN | 46947 | |
| John Horton | | 1621 Liberty St | | | | Lapeer | MI | 48446 | |
| John Hout Sr | | 245 Chris Dr | | | | Englewood | OH | 45322 | |
| John Hout | | 3750 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| John Hricik | | 1829 Lexington N W | | | | Warren | OH | 44485 | |
| John Huber | | 540 Peck Rd | | | | Spencerport | NY | 14559 | |
| John Huber | Uaw Local 1097 | 221 Dewey Ave | | | | Rochester | NY | 14608 | |
| John Hucke | | 5730 Brandt Pike | | | | Dayton | OH | 45424 | |
| John Hudak | | 3007 Whispering Pines | | | | Canfield | OH | 44406 | |
| John Hughes | | 1440 Sharon Hogue Rd | | | | Masury | OH | 44438 | |
| John Hull | | 25 Tyler Trail | | | | Hilton | NY | 14468 | |
| John Hutchinson | | 812 Old Mill Rd | | | | Springfield | OH | 45506 | |
| John Hutchison | | 485 Grange Hall Rd | | | | Beavercreek | OH | 45430 | |
| John I Bain Jr | | Acct Of Karen L Bowie | Case 92 C01460 1 | 32605 W 12 Mile Rd Ste 200 | | Farmington Hls | MI | 37188-2741 | |
| John I Bain Jr | | 27780 Novi Rd Ste 230 | | | | Novi | MI | 48377 | |
| John I Bain Jr Acct Of Karen L Bowie | | Case 92 C01460 1 | 32605 W 12 Mile Rd Ste 200 | | | Farmington Hls | MI | 48334 | |
| John Ingram | | 3688 N Ridge Rd | | | | Lockport | NY | 14094 | |
| John Ingram | | 10205 S C R 200 W | | | | Bunker Hill | IN | 46914 | |
| John Inscho | | 5806 West Smiley Rd | | | | Shelby | OH | 44875 | |
| John Ishman Jr | | 5008 Lounsbury Dr | | | | Dayton | OH | 45418 | |
| John Ives | | 270 Latta Rd Apt29 | | | | Rochester | NY | 14612 | |
| John J Benge | | 13420 Santa Fe Trail Dr | | | | Lenexa | KS | 66215 | |
| John J Cantarella | | 1004 Joslyn Ave | | | | Pontiac | MI | 48340 | |
| John J Cooper | | 1026 W Eleven Mile Rd | | | | Royal Oak | MI | 48067 | |
| John J Evans | | 4111 Blue Heron Dr | | | | Auburn Hills | MI | 48326 | |
| John J Mcdonald | | 37875 W 12 Mile Rd Ste 1 | | | | Farmington Hls | MI | 48331 | |
| John J Scura Trustee | | PO Box 1021S Ste 230 | | | | Fairfield | NJ | 07004 | |
| John J Smith | | 211 Assc Dr Ste 600 | | | | Okemos | MI | 48864 | |
| John J Smith P37411 | | 2211 Association Dr | Ste 600 | | | Okemos | MI | 48864 | |
| John J Swartz | | 908 Court St | | | | Saginaw | MI | 48602 | |
| John J Swartz P21195 | | 908 Court St | | | | Saginaw | MI | 48602 | |
| John J Woods | | John J Woods & Associates | 7015 Pinehurst Ln | | | Rockford | MI | 49341 | |
| John Jakubowski | | 420 75th St | | | | Niagara Falls | NY | 14304 | |
| John Janakievski | | 152 C Kingsberry Dr | | | | Rochester | NY | 14626 | |
| John Jay | | 1484 Union Hill Rd | | | | Laceys Spring | AL | 35754 | |
| John Jenkins | | 1056 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750 | |
| John Jesella | | 32 Sweethaven Ct | | | | Amherst | NY | 14228 | |
| John Johnson | | 1296 Veto Rd | | | | Prospect | TN | 38477 | |
| John Johnson | | 205 E Griffith St | | | | Galveston | IN | 46932 | |
| John Jonathan | | 6941 Council Hse Rd | | | | Basom | NY | 14013 | |
| John Jones | | 130 Glen Haven Ln | | | | Goodspring | TN | 38460 | |
| John Jones | | 518 Koerner Ave | | | | Englewood | OH | 45322 | |
| John Jones | | 2116 Tamarack Rd | | | | Anderson | IN | 46011 | |
| John Jones | | 3301 Norwood Dr | | | | Flint | MI | 48503 | |
| John Jones | | 2092 E Moore Rd | | | | Saginaw | MI | 48601 | |
| John Jones | | 1481 N Summer Set Rd | | | | Hudson | MI | 49247 | |
| John Jones | | 1103 Niles Vienna Rd | | | | Vienna | OH | 44473 | |
| John Jordan | | 3754 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| John Joseph | | 2132 Lochnayne Ln | | | | Davison | MI | 48423 | |
| John Joy | | PO Box 65 | | | | Markleville | IN | 46056 | |
| John Julie R | | 5142 Vrooman Rd | | | | Jackson | MI | 49201 | |
| John Jurik | | 4375 Lawson St | | | | Saginaw | MI | 48603 | |
| John K Harris | | 2792 Stone Mill Pl | | | | Beavercreek | OH | 45434 | |
| John K Lay | JoAnn Lay | | 17 Citation Trail | | | Corbin | KY | 40701 | |
| John K Robb | | 1210 San Juan Dr | | | | Flint | MI | 48504 | |
| John Kaelin Jr | | 6604 E 50 N | | | | Greentown | IN | 46936 | |
| John Kapuchuck | | 168 Cassandra Dr | | | | Niles | OH | 44446 | |
| John Karacia Jr | | PO Box 255 | | | | Germantown | OH | 45327 | |
| John Kascsak Sr | | 749 State Rd Nw | | | | Warren | OH | 44483 | |
| John Kasimatis | | 1717 W Beltline Hwy Ste 200 | | | | Madison | WI | 53713 | |
| John Kaufman | | 1321 Earlmoor Blvd | | | | Flint | MI | 48506 | |
| John Kaufmann | | 10194 N Meadow Wood Ln | | | | Elwood | IN | 46036 | |
| John Kay Electric | | PO Box 441 | | | | Richboro | PA | 18954 | |
| John Kean | | 6064 Freedom Ln | | | | Flint | MI | 48506 | |
| John Keefer | | 784 Lennox Ct | | | | Tipp City | OH | 45371-2466 | |
| John Keith | | 1748 Wtownline 16 | | | | Pinconning | MI | 48650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Kelly Sr | | 1979 Red Pine Dr | | | | Dorr | MI | 49323 | |
| John Kendall | | 266 Hawks Nest Cir | | | | Rochester | NY | 14626 | |
| John Kennard | | 9707 Minotaur Way | | | | Centerville | OH | 45458 | |
| John Keogh | | 721 Twyckingham W | | | | Kokomo | IN | 46901 | |
| John Kezele | | 225 S Ctr St | | | | Newton Falls | OH | 44444 | |
| John Kimbrough | | 1624 Vales Mill Rd | | | | Pulaski | TN | 38478 | |
| John Kimmel | | 211 Gardengrove Way | | | | Englewood | OH | 45322-2349 | |
| John Kimmel | | 209 Ontario St | | | | Lockport | NY | 14094 | |
| John King | | 172 Helen St | | | | Montrose | MI | 48457 | |
| John Kirk | | 524 Fulton | | | | Port Clinton | OH | 43452 | |
| John Klass | | 1600 E Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| John Kline | | 390 Christina Way | | | | Carlisle | OH | 45005 | |
| John Klink | | 1247 S 17th St | | | | Milwaukee | WI | 53204 | |
| John Knapp | | 8738 N 100 W PO Box 23 | | | | Alexandria | IN | 46001 | |
| John Knowles | | 1097 Smith Rd | | | | Xenia | OH | 45385 | |
| John Kohl | | 8261 E Carton Rd | | | | W Alexandria | OH | 45381 | |
| John Konieczka | | 6435 South Graham | | | | St Charles | MI | 48655 | |
| John Kostic | | PO Box 143 | | | | Galloway | OH | 43119 | |
| John Kotch Jr | | 169 Georgetown Pl | | | | Youngstown | OH | 44515 | |
| John Kovach | | 4853 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| John Kovach | | 8041 Hunting Valley Dr | | | | Younstown | OH | 44512 | |
| John Kowalski | | 15340 W Mark Dr | | | | New Berlin | WI | 53151 | |
| John Kraning | | 3705 N Meridian | | | | Peru | IN | 46970 | |
| John Kraus | | | | | | Catoosa | OK | | |
| John Kreiley | | 26 Arvine Hts | | | | Rochester | NY | 14611 | |
| John Kruse | | 2792 Homeyer Rd | | | | N Tonawanda | NY | 14120 | |
| John Krzciok | | 13271 Ithaca Rd | | | | Saint Charles | MI | 48655 | |
| John Krzeszewski | | 999 Paul Rd | | | | Rochester | NY | 14624 | |
| John Kuk | | 146 Sunnyview Dr | | | | Granville | MI | 49418 | |
| John Kulak | | 2540 Ivy Hill Ln Apt A | | | | Saginaw | MI | 48603 | |
| John Kuzan | | 129 S Yorkshire Blvd | | | | Austintown | OH | 44515-3552 | |
| John Kwandras | | 126 Glen Oak Dr | | | | Eamherst | NY | 14051 | |
| John L & Associates Inc | | 140 Business Ctr Dr | | | | Birmingham | AL | 35244-2018 | |
| John L and Associates | Clair Murrell | PO Box 1388 | | | | Pelham | AL | 35124 | |
| John L Collinsworth | | 5101 North Classen Blvd | | | | Oklahoma City | OK | 73118 | |
| John L Collinsworth | | 5101 N Classen Blvd 412 | 412 | | | Oklahoma Cty | OK | 73118 | |
| John L Hancock Co Inc | | Industrial Waste Removal | 4719 Taft Ste 4 | | | Wichita Falls | TX | 76308 | |
| John L Hancock Co Inc Industrial Waste Removal | | 4719 Taft Ste 4 | | | | Wichita Falls | TX | 76308 | |
| John L Hazen | | | | | | | | 12434-5073 | |
| John L Noud | | Acct Of James D Wood | Case 87 59423 Ck | 155 W Maple PO Box 316 | | Mason | MI | 26274-0375 | |
| John L Noud Acct Of James D Wood | | Case 87 59423 Ck | 155 W Maple PO Box 316 | | | Mason | MI | 48854 | |
| John L Tomac | | PO Box 339 | | | | Spotsylvania | VA | 22553-0339 | |
| John La Galo | | 8837 Devon Ct | | | | Onsted | MI | 49265 | |
| John Lago | | 6501 Woodridge Way | | | | Warren | OH | 44481 | |
| John Lambatzer | | 340 Continental Dr | | | | Lockport | NY | 14094 | |
| John Lanc & Barry Boright | | 1233 S Oakcrest Rd | | | | Arlington | VA | 22202 | |
| John Layden | | 4091 E 400 S | | | | Kokomo | IN | 46902 | |
| John Leavitt | | 25528 Cliffrose Dr | | | | Murrieta | CA | 92563 | |
| John Lebel | | 7116 Riverwood Dr | | | | Belding | MI | 48809 | |
| John Lehman | | 11179 N Lewis Rd | | | | Clio | MI | 48420 | |
| John Lepard | | 9927 Pearson Rd | | | | Middleport | NY | 14105 | |
| John Lerche | | 1514 S Indiana | | | | Kokomo | IN | 46902 | |
| John Leverson | | 5745 East Lake Rd | | | | Conesus | NY | 14435 | |
| John Lewandowski | | W199 S7440 Hillendale Dr | | | | Muskego | WI | 53150 | |
| John Lewis | | 103 South Walnut | | | | Germantown | OH | 45327 | |
| John Lewis | | 8425 Squires Ln Ne | | | | Warren | OH | 44484-1643 | |
| John Liberati | | 6150 Ruhlman Rd 3 | | | | Lockport | NY | 14094 | |
| John Lindon | | 5052 Soldiers Home Msbg Rd | | | | Miamisburg | OH | 45342 | |
| John Lindsey | | 4527 18th Ave E Apt 1306 | | | | Tuscaloosa | AL | 35405 | |
| John Lipe | | 4902 Berwick Way | | | | Anderson | IN | 46012 | |
| John Livingston | | 924 Natural Bridge Rd | | | | Hartselle | AL | 35640 | |
| John Locke | | 3506 N Benton Rd | | | | Muncie | IN | 47304 | |
| John Loman | | 4001 E Kawkawlin River Dr | | | | Bay City | MI | 48706 | |
| John Lombardo | | 7760 Erie Rd | | | | Derby | NY | 14047 | |
| John Long | | 611 Simbury St | | | | Columbus | OH | 43228 | |
| John Lorenz | | 1314 Hutchins Dr | | | | Kokomo | IN | 46901 | |
| John Lovelace | | 7629 Beldale Ave | | | | Dayton | OH | 45424 | |
| John Luciw | | 18 Northwind Way | | | | Rochester | NY | 14624 | |
| John Luke | | 10 Nutmeg Sq | | | | Springboro | OH | 45066 | |
| John Lummis | | 2114 Robinhood Dr | | | | Miamisburg | OH | 45342 | |
| John Luster Trustee | | PO Box 1209 | | | | Natchitoches | LA | 71457 | |
| John Lutzke | | 11850 Roosevelt | | | | Saginaw | MI | 48609 | |
| John Lyle | | 56 June Rd | | | | Kenmore | NY | 14217 | |
| John M Allen Company Eft | | PO Box 633546 | | | | Cincinnati | OH | 45263-3546 | |
| John M Allen Company Eft | | 21294 Drake Rd | | | | Strongsville | OH | 44136 | |
| John M Brining Coinc | | 202 Congress St | | | | Mobile | AL | 36601 | |
| John M Dee | | 301 E Genesee Ste 203 | | | | Saginaw | MI | 48607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John M Dorsey Jr Md | | 31815 Southfield Rd Ste 32 | | | | Beverly Hills | MI | 48025 | |
| John M Duma | | 831 Armstrong | | | | Kansas Cty | KS | 66101 | |
| John M Gorman | Use V 79451 | Use Vendor 79451 | 2844 Kenan Ave | | | Dayton | OH | 45413 | |
| John M Gorman | Tammy Masterson | PO Box 13148 | Northridge Station | | | Dayton | OH | 45413 | |
| John M Gorman Co Inc | | 2844 Keenan Ave | | | | Dayton | OH | 45413 | |
| John M Gorman Co Inc | Denny Gorman | 2844 Keenan Ave | PO Box 14148 Northridge Stn | | | Dayton | OH | 45413 | |
| John M Greer | | 40 W Sheridan PO Box 40 | | | | Fremont | MI | 49412-0040 | |
| John M Kostka | | 2510 Boulder Ln | | | | Auburn Hills | MI | 48326-4172 | |
| John M Leh | | 3677 S Lapeer Rd | | | | Lake Orion | MI | 48360 | |
| John M Nader | | 28777 Northwestern Hwy Ste 100 | | | | Southfield | MI | 48034 | |
| John M Peters | | 710 N Woodward Ave Ste 220 | | | | Blmfld Hills | MI | 48304 | |
| John M Petrie | | 633 Lakeview | | | | Birmingham | MI | 48009 | |
| John M Russell | | PO Box 582 | | | | Great Bend | KS | 67530 | |
| John Macdonald | | 2108 Clermont Ave Ne | | | | Warren | OH | 44483-3527 | |
| John Machamer | | 5058 Alva Ave Nw | | | | Warren | OH | 44483 | |
| John Machelski | | 5310 Ernest Rd | | | | Lockport | NY | 14094 | |
| John Madden | | 1046 S Gale Rd | | | | Davison | MI | 48423 | |
| John Madden | | 1534 Cleophus Pkwy | | | | Lincoln Pk | MI | 48146 | |
| John Maher | | 4631 E 250 N | | | | Kokomo | IN | 46901 | |
| John Mahr | | 174 W Shoreway Dr | | | | Sandusky | OH | 44870 | |
| John Malecki | | 3926 Pinewood Dr | | | | Roscommon | MI | 48653 | |
| John Malikowski | | PO Box 342 | | | | Swayzee | IN | 46986 | |
| John Mallard | | 1307 15th St | | | | Niagara Falls | NY | 14301 | |
| John Malone | | 10815 Griffith Rd | | | | Tanner | AL | 35671 | |
| John Mangione | | 202 Barbados Dr | | | | Cheektowaga | NY | 14227 | |
| John Mangold | | 236 Par Cv | | | | Jackson | MS | 39212 | |
| John Mann | | 1305 Mckinley St | | | | Sandusky | OH | 44870 | |
| John Manning | | 9550 South Luce Rd | | | | Perrinton | MI | 48871 | |
| John Markle | | 14647 Roosevelt Hwy | | | | Kent | NY | 14477 | |
| John Markle | | 771 Wiler Rd | | | | Hilton | NY | 14468 | |
| John Markovitz Jr | | 823 Meadow Dr | | | | North Tonawanda | NY | 14120 | |
| John Marsh | | 3706 Bittersweet Dr | | | | Columbiaville | MI | 48421 | |
| John Marshall Law School | | 315 S Plymouth Ct | | | | Chicago | IL | 60604 | |
| John Martin | | 1198 Co Rd | | | | Town Creek | AL | 35672 | |
| John Martinez | | 1003 S Winter St | | | | Adrian | MI | 49221 | |
| John Martinski | | 442 Chip | | | | Auburn | MI | 48611 | |
| John Martone | | 100 Huffer Rd | | | | Hilton | NY | 14468 | |
| John Mason | | 35 Wilson Rd | | | | Liverpool | | L366AE | United Kingdom |
| John Masonia | | 249 County Rd 111 | | | | Killen | AL | 35645 | |
| John Mathews | | 585 Wightman St | | | | Vassar | MI | 48768 | |
| John Mathews | | 1747 Arthur Dr Nw | | | | Warren | OH | 44485 | |
| John Matznick | | 1650 Mason Rd | | | | Owosso | MI | 48867 | |
| John Maxwell | | 1940 Donna Dr | | | | Anderson | IN | 46017 | |
| John May | | 54 Cranbrooke Dr | | | | Rochester | NY | 14622 | |
| John May | | 8001 Castle Rock Dr Ne | | | | Warren | OH | 44484 | |
| John Mayl | | 1101 Bailey Ave | | | | Vandalia | OH | 45377-1604 | |
| John Mazurak | | 289 Municipal Rd | | | | N Cambria | PA | 15714 | |
| John Mazurek | | 423 Indiana Ave | | | | Sandusky | OH | 44870 | |
| John Mc Kay | | 2290 Griffin Rd | | | | Churchville | NY | 14428 | |
| John Mcalpine | | 814 N Broadway St | | | | Dayton | OH | 45407 | |
| John Mcaninch | | 5029 W 1100 S | | | | Amboy | IN | 46911 | |
| John Mcavoy | | 2424 Johnson Creek Rd | | | | Barker | NY | 14012 | |
| John Mccallister Jr | | 209 Galewood Dr | | | | New Carlisle | OH | 45344 | |
| John Mccallum | | 1517 Thayer | | | | Ortonville | MI | 48462 | |
| John Mccann | | 510 Silver Rd | | | | Gladwin | MI | 48624 | |
| John Mccormack Co Inc | | | | | | | | | |
| John Mcdonald | | 8154 Stahley Rd | | | | East Amherst | NY | 14051 | |
| John Mcevoy Sr | | 355 S First St | | | | Lewiston | NY | 14092 | |
| John Mcgavigan Automotive | | Products Ltd | 111 Westerhill Rd | G64 2qr Bishopbriggs Glasgow | | Scotland | | | United Kingdom |
| John Mcgavigan Ltd | | 111 Westerhill Rd | G64 2qr Bishopbriggs Glasgow | | | Scotland | | | United Kingdom |
| John Mcgavigan Ltd | | Woodilee Rd | Kirkintilloch | | | Glasgow | | G66 3UW | United Kingdom |
| John Mcgee | | 6458 Saranac Dr | | | | Transfer | PA | 16154 | |
| John Mcgowan | | 171 Jackson St | | | | Lockport | NY | 14094 | |
| John Mcinally | | 6097 Prospect St | | | | Newfane | NY | 14108 | |
| John Mcintire | | 4132 E 50 N | | | | Kokomo | IN | 46901 | |
| John Mckeever | | 7435 Akron Rd | | | | Lockport | NY | 14094 | |
| John Mcquade | | 5052 Seymour Rd | | | | Flushing | MI | 48433 | |
| John Medina | | 10276 Milliman Rd | | | | Millington | MI | 48746 | |
| John Melanie | | 5440 Dovetree Blvd 4 | | | | Dayton | OH | 45439 | |
| John Meloon | | 187 Corinthia St | | | | Lockport | NY | 14094 | |
| John Merker | | 801 Rockcreek Dr | | | | Centerville | OH | 45458 | |
| John Merrill | | 10595 Gypsy Dr | | | | Rockford | MI | 49341 | |
| John Merriwether | | 131 Strong St | | | | Rochester | NY | 14621 | |
| John Michele | | 2720 E Van Norman Ave | | | | Saint Francis | WI | 53235-5620 | |
| John Mika | | 75 Willow Dr | | | | Tonawanda | NY | 14150 | |
| John Mikels | | 1 Cross Ln | | | | Hilton | NY | 14468 | |
| John Miller | | 6067 Wallace Ave | | | | Newfane | NY | 14108 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1807 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Miller | | 1993 N Perrine Rd | | | | Midland | MI | 48842 | |
| John Miller | | 3728 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| John Miller Jr | | 2163 Lehigh Pl | | | | Moraine | OH | 45439 | |
| John Milligan | | 1132 Patricia Dr | | | | Girard | OH | 44420 | |
| John Minteer | | 2689 Harbour Estates Rd | | | | Greenbank | WA | 98253 | |
| John Mizla Jr | | 512 Hillcrest Dr | | | | Lakeside | OH | 43440 | |
| John Mobley | | 2029 N 850 E | | | | Greentown | IN | 46936 | |
| John Moll | | 3828 Fireside Ln | | | | Freeland | MI | 48623 | |
| John Monroe | | 5394 Grouse Ct | | | | Beaverton | MI | 48612 | |
| John Montalvo | | 4115 44th | | | | Grandville | MI | 49418 | |
| John Montpas | | 5404 Kelly Rd | | | | Flint | MI | 48504 | |
| John Moore Jr | | 4081 E City Limits Rd | | | | Standish | MI | 48658 | |
| John Morabito | | 19 Cheyenne Dr | | | | Girard | OH | 44420 | |
| John Morant | | 617 Raible Ave | | | | Anderson | IN | 46011 | |
| John Morgan | | 2085 E Verne Rd | | | | Burt | MI | 48417 | |
| John Morley Presentations Ltd | | 106 108 High St | | | | Watford | | WD172BW | United Kingdom |
| John Morse | | 4448 Day Rd | | | | Lockport | NY | 14094 | |
| John Moss | | 2314 Almon Way | | | | Decatur | AL | 35603 | |
| John Mullett | | 3353 N 1000 E | | | | Greentown | IN | 46936 | |
| John Mullins | | 3110 Twin Creek Rd | | | | W Alexandria | OH | 45381 | |
| John Munnerlyn | | 654 Fairwood Ave | | | | Columbus | OH | 43205 | |
| John Murry Jr | | 3711 Canyon Dr | | | | Saginaw | MI | 48603 | |
| John Musick | | 18255 Rich Rd | | | | Brant | MI | 48614 | |
| John Myers | | 6035 S Transit Rd Lot 414 | | | | Lockport | NY | 14094 | |
| John Nabal | | 37 Princeton Blvd | | | | Kenmore | NY | 14217 | |
| John Nadolny | | 5100 7 Mile Rd | | | | Bay City | MI | 48706 | |
| John Nally Jr | | 202 Wilsonia Rd | | | | Rochester | NY | 14609 | |
| John Narog | | 6348 Downs Rd Nw | | | | Warren | OH | 44481 | |
| John Nealon | | 1351 Vroom Rd | | | | Spencerport | NY | 14559 | |
| John Needham | | 151 Kentucky St | | | | Buffalo | NY | 14204 | |
| John Nest | | 425 75th St | | | | Niagara Falls | NY | 14304 | |
| John Nestor | | 225 Lawrence Ave | | | | Miamisburg | OH | 45342 | |
| John Newton | | 1455 Albert St | | | | Saginaw | MI | 48603 | |
| John Nicholson | | PO Box 32 | | | | Brookfield | OH | 44403 | |
| John Nielsen | | 11205 Damsite Rd | | | | North East | PA | 16428 | |
| John Nime | | 56 Ave K | | | | Monroe Twp | NJ | 08831 | |
| John Noble Jr | | 771 Paula St | | | | Vandalia | OH | 45377 | |
| John Noel | | 151 Daniel St Se | | | | Kentwood | MI | 49548 | |
| John Norton | | 5570 Ranchwood Dr | | | | Columbus | OH | 43228 | |
| John Norton | | 7469 Highland Dr | | | | Alger | MI | 48610 | |
| John Nowlin | | 3419 Tanyard Hollow Rd | | | | Culleoka | TN | 38451 | |
| John O Adams Pc | | 1393 Church St | | | | Decatur | GA | 30031 | |
| John Obringer | | 5233 Glenmina Dr | | | | Dayton | OH | 45440 | |
| John Oelberg | | 4155 Karla St | | | | Midland | MI | 48642 | |
| John Oginsky | | 11060 Easton Rd | | | | New Lothrop | MI | 48460 | |
| John Oliver Paxton | | United Medical Recovery Llc | PO Box 22685 | | | Jackson | MS | 39225 | |
| John Oliver Paxton | | PO Box 22685 | | | | Jackson | MS | 39225 | |
| John Oliver Paxton United Medical Recovery Llc | | PO Box 22685 | | | | Jackson | MS | 39225 | |
| John Oppermann | | 930 Stinson Dr | | | | Saginaw | MI | 48604 | |
| John Overfield | | 13 Still Meadow Dr | | | | Rochester | NY | 14624 | |
| John Owens | | 18 Stonegate Dr | | | | Brandon | MS | 39042 | |
| John Ozimek | | 4645 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| John P Arie | c o Robert S Hertzberg | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | | Detroit | MI | 48243-1157 | |
| John P Campbell Betty M Campbell | John P Campbell | 10 Powder Horn Hill | | | | Brookfield | CT | 06804 | |
| John P Carroll | | 1412 Marathon Mcgraw Rd | | | | Marathon | NY | 13803 | |
| John P Hintz | | 533 South Grand Ave | | | | Lansing | MI | 48933 | |
| John P Houlihan Pa | | 229 Broad St | | | | Salisbury | MD | 21801 | |
| John P Warr Dds | | 4680 Dixie Hwy | | | | Waterford | MI | 48329 | |
| John Painter | | 2808 Oxford Ave | | | | Dayton | OH | 45406 | |
| John Palmer | | 1030 N Thomas Rd | | | | Saginaw | MI | 48609 | |
| John Palumbo Iii | | 5474 Logan Arms | | | | Girard | OH | 44420 | |
| John Pancheck | | 605 Manfred St | | | | Durand | MI | 48429 | |
| John Panko | | 2965 Hanchett St | | | | Saginaw | MI | 48604 | |
| John Parks | | 117 Trento St | | | | Rochester | NY | 14606 | |
| John Pat Orr | | Morgan County Court Clerk | PO Box 668 | | | Decatur | AL | 35602 | |
| John Pat Orr Clerk Morgan Cty Crt | | PO Box 668 | | | | Decatur | AL | 35602 | |
| John Pat Orr Morgan County Court Clerk | | PO Box 668 | | | | Decatur | AL | 35602 | |
| John Patros | | 8188 Kenyon Dr Se | | | | Warren | OH | 44484 | |
| John Paul | | 2196 Olive Ave | | | | Lincoln Pk | MI | 48146 | |
| John Paulitz | | 2992 Pothour Wheeler Rd | | | | Hubbard | OH | 44425 | |
| John Peck | | 1806 Runnymeade Sw Apt 203b | | | | Decatur | AL | 35601 | |
| John Peeling | | 3287 Wyndhurst Ct | | | | Dayton | OH | 45440 | |
| John Pennell Jr | | 10199 8th Ave | | | | Grand Rapids | MI | 49544 | |
| John Pepper Jr | | PO Box 257 | | | | Howard City | MI | 49329 | |
| John Perry | | 5517 Powell Rd | | | | Huber Heights | OH | 45424 | |
| John Petelin | | 1943 Miriam Ave | | | | Avon | OH | 44011 | |
| John Petrie | | PO Box 1461 | | | | Troy | MI | 48099 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1808 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Petrie | Mandy Mcfarland | C o Thom Gershon Towne Tymann And Bonann | 5 Wembly Court | PO Box 15054 | | Albany | NY | 12212 | |
| John Petrill | | 8315 Hidden Creek Ct | | | | Flushing | MI | 48433 | |
| John Phelps | | 2384 Vandyke | | | | Conklin | MI | 49403 | |
| John Phelps | | 9322 E 56th St | | | | Newaygo | MI | 49337 | |
| John Philips Da | | PO Box 50 | | | | Stockton | CA | 95201 | |
| John Phillips Printing Inc | | 3840 Forest St | | | | Denver | CO | 80207 | |
| John Pierce Jr | | 3791 Southshore Dr | | | | Dayton | OH | 45404 | |
| John Piershalski | | 1714 Huth Rd | | | | Grand Island | NY | 14072 | |
| John Pintar | | 7348 Botting Rd | | | | Racine | WI | 53402 | |
| John Pinwar Iii | | 5805 Woodbridge Ln | | | | Midland | MI | 48640 | |
| John Pisarek | | 42 First Ave | | | | N Tonawanda | NY | 14120 | |
| John Pituley | | 102 Hastings Ln | | | | Rochester | NY | 14617 | |
| John Planthaber | | 507 Wilder Ave | | | | Huron | OH | 44839 | |
| John Poinan | | 99 Versailles Rd | | | | Rochester | NY | 14621 | |
| John Pointer Jr | | 21 Wright Ave | | | | Buffalo | NY | 14215 | |
| John Pollow | | 4308 Church Rd | | | | Lockport | NY | 14094 | |
| John Polston | | 426 S Clayton Rd | | | | New Lebanon | OH | 45345-1665 | |
| John Polzin | | Pobox 1468 | | | | Ss Marie | MI | 49783 | |
| John Porter | | 2989 Malibu Dr Sw | | | | Warren | OH | 44481 | |
| John Pratt Iii | | 11999 Martin Rd | | | | Medina | NY | 14103 | |
| John Prinkey | | PO Box 473 | | | | Leavittsburg | OH | 44430 | |
| John Proctor | | 17070 Murray Rd | | | | Hillman | MI | 49746 | |
| John Prokop | | 6823 State Route 45 | | | | Bristolville | OH | 44402 | |
| John Pruitt | | 1401 Campbell St | | | | Sandusky | OH | 44870 | |
| John Puckett | | 3108 Vinton Circle | | | | Kokomo | IN | 46902 | |
| John Putnam | | 207 Quail Ln | | | | Grand Blanc | MI | 48439 | |
| John Pyle Jr | | 1152 Naples Dr | | | | Pensacola | FL | 32507 | |
| John R Dallacqua Attorney | | Counselor At Law | | | | Livonia | MI | 48154 | |
| John R Hocking Iii | | 15400 19 Mile Ste 190 | 33723 5 Mile Rd Ste 330 | | | Clinton Twp | MI | 48038 | |
| John R Moynihan | | 5206 Gateway Centre Ste 200 | | | | Flint | MI | 48507 | |
| John R Reeves | | 555 Tombigbee Ste 107 | | | | Jackson | MS | 39201 | |
| John R Tatone | | 33830 Harper Ave | | | | Clinton Twp | MI | 48035 | |
| John R Tucker | | 501 Citizens Bank Bld | | | | Flint | MI | 48502 | |
| John R White Company Inc | | PO Box 10043 | | | | Birmingham | AL | 35202 | |
| John Rabideau | | 4384 Jonquil | | | | Saginaw | MI | 48603 | |
| John Ramell | | 2049 Saunders Settlement Rd | | | | Niagara Falls | NY | 14304 | |
| John Randall | | 8322 Ulery Rd | | | | New Carlisle | OH | 45344 | |
| John Randle | | 2521 E Court St | | | | Flint | MI | 48503 | |
| John Ratcliff | | PO Box 2439 | | | | Kokomo | IN | 46904 | |
| John Ray | | 853 Stutely Pl | | | | Miamisburg | OH | 45342 | |
| John Ray | | 3256 Berent St | | | | Burton | MI | 48529 | |
| John Reinhart | | 5519 Camerford | | | | Huber Height | OH | 45424 | |
| John Reinke | | 1433 Nielson Rd | | | | Sanford | MI | 48657 | |
| John Rest | | 202 Belmore Way | | | | Rochester | NY | 14612 | |
| John Rhea | | 425 Lufkin Dr | | | | New Lebanon | OH | 45345-1648 | |
| John Rhoades | | 1085 Evergreen Dr | | | | Greenville | OH | 45331 | |
| John Richards | | 750 Potic Dr | | | | Leavittsburg | OH | 44430 | |
| John Richardson | | 975 Ebony Ln | | | | Tuscumbia | AL | 35674 | |
| John Richardson | | 2648 Woodridge Dr | | | | Jenison | MI | 49428 | |
| John Riddle | | 9 Roosevelt Dr | | | | Lockport | NY | 14094 | |
| John Ridings Iii | | 5064 Lincrest Pl | | | | Dayton | OH | 45424 | |
| John Riggle | | 6247 S Pipe Creek Mill Rd | | | | Peru | IN | 46970 | |
| John Riley | | 336 Lutz Dr | | | | Union | OH | 45322 | |
| John Rishar | | 533 South Grand Ave | | | | Lansing | MI | 48933 | |
| John Ristich | | 28 Lexington Pkwy | | | | Rochester | NY | 14624 | |
| John Ritter | | 2651 Hansen Rd | | | | Sidney | MI | 48885 | |
| John Rizzo | | 2373 Genesee St | | | | Piffard | NY | 14533 | |
| John Robb | | 1210 San Juan Dr | | | | Flint | MI | 48504 | |
| John Robert White | | PO Box 824 | | | | Ridgeland | MS | 39158-0824 | |
| John Robideau | | 1253 E Lake Rd | | | | Clio | MI | 48420 | |
| John Robinson | | 1757 Jordan St | | | | Saginaw | MI | 48602 | |
| John Robinson Trustee | | PO Box 75091 | | | | Baltimore | MD | 21275 | |
| John Rocha | | 130 Goetz St | | | | Saginaw | MI | 48602 | |
| John Rockdashil | | 217 Floradale Rd | | | | Liverpool | NY | 13088 | |
| John Rodgers | | 294 Elmdorf Ave | | | | Rochester | NY | 14619 | |
| John Rodriquez | | 19673 S Hemlock Rd | | | | Oakley | MI | 48649 | |
| John Rogers | | 23525 Holycross Epps | | | | Marysville | MI | 43040 | |
| John Rogers | | 1005 Birchwood Dr | | | | Kokomo | IN | 46901 | |
| John Roguski Sr | | 356 Beadle Rd | | | | Brockport | NY | 14420 | |
| John Rosenberg | | 4574 Warren Rd | | | | Cortland | OH | 44410 | |
| John Ross & Associates | | 250 West 800 North | Ste 317 | | | Salt Lake City | UT | 84103 | |
| John Rottman Jr | | 5990 Treat Hwy | | | | Adrian | MI | 49221 | |
| John Rouse | | 381 Pk Dr | | | | Carlisle | OH | 45005 | |
| John Rowbotham | | 4599 Lobdell Rd | | | | Mayville | MI | 48744 | |
| John Roy | | 110 Windermere Rd | | | | Lockport | NY | 14094 | |
| John Roy | | 54 Oakbrook Dr | | | | West Seneca | NY | 14224 | |
| John Rozsa | | 2228 Sheridan Ave | | | | Flushing | MI | 48433 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1809 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Rubin Jr | | G3372 W Carpenter Rd | | | | Flint | MI | 48504 | |
| John Russell | | 2431 Shucktown Rd Ne | | | | Brookhaven | MS | 39601 | |
| John Ruthig | | 10333 W Tittabawassee Rd | | | | Freeland | MI | 48623 | |
| John Rybak Jr | | 440 Mistletoe Ave | | | | Youngstown | OH | 44511 | |
| John Ryburn Services | | 201 S. Main St | | | | Lanagan | MO | 64847 | |
| John Ryburn Services | Jim Ryburn | 934 E.morning Star Ln | | | | Tempe | AZ | 85283 | |
| John Ryburn Services Inc | Ron Jones | 201 South Main St | | | | Lanagan | MO | 64847 | |
| John Ryburn Services Inc Eft | | Rr 2 Box 188x | | | | Noel | MO | 64854 | |
| John Rydzik | | 236 S Jefferson St | | | | Waterford | WI | 53185 | |
| John S Check | | PO Box 5206 | | | | Dearborn | MI | 48128 | |
| John S Misch | | G 1388 W Bristol Rd | | | | Flint | MI | 48507 | |
| John S Simpson | | 665 Hwy 51 Ste A | | | | Ridgeland | MS | 39157 | |
| John Sackreiter | | 5340 Torrer Rd | | | | Clayton | MI | 49234 | |
| John Sagal | | 7050 Green Bush Ln | | | | Lexington | MI | 48450 | |
| John Salerno | | 432 E Liberty St | | | | Girard | OH | 44420 | |
| John Salow | | 4485 Spurwood Dr | | | | Saginaw | MI | 48603 | |
| John Salsberg | | 1544 Payne St | | | | Mineral Ridge | OH | 44440 | |
| John Santangelo | | 615 Peffer Ave | | | | Niles | OH | 44446 | |
| John Sarvis | | 54 Milton St | | | | Clark | PA | 16113 | |
| John Sasyn | | 822 92nd St | | | | Niagara Falls | NY | 14304 | |
| John Satkowski | | 2771 Angling Rd | | | | Medina | NY | 14103 | |
| John Sayen | | 3898 Ranch Dr | | | | Bay City | MI | 48706 | |
| John Schafer | | 4016 E 9 St | | | | Tulsa | OK | 74112 | |
| John Schafer | | 2239 Dalton Ave Sw | | | | Wyoming | MI | 49509 | |
| John Scheffler | | PO Box 7 | | | | Birch Run | MI | 48415 | |
| John Scheidly | | 4432 Ticknor Ave | | | | Newton Falls | OH | 44444 | |
| John Schell | | 110 Irwinville Hwy | | | | Fitzgerald | GA | 31750 | |
| John Schlaffer Jr | | 250 Jacobs Rd | | | | Hamlin | NY | 14464 | |
| John Schlomer | | 800 Dexter Dr | | | | Lennon | MI | 48449 | |
| John Schlotterer | | 310 Oak St | | | | Port Clinton | OH | 43452 | |
| John Schmeh | | 302 Hawley St | | | | Lockport | NY | 14094 | |
| John Schnaars | | C o 611 Commerce St | | | | Nashville | TN | 37203 | |
| John Schneiderhan | | 3344 Osler | | | | Saginaw | MI | 48602 | |
| John Schober | | 951 Clark Way | | | | Palo Alto | CA | 94304 | |
| John Schuler | | 5049 Key West Dr | | | | Huber Height | OH | 45424 | |
| John Schuster | | 701 Lawrence Ave | | | | Girard | OH | 44420 | |
| John Schutt | | 58 Cape Henry Trail | | | | W Henrietta | NY | 14586 | |
| John Schwartz | | 2829 Brown Rd | | | | Newfane | NY | 14108 | |
| John Schwenz Jr | | 7557 Fairview Dr | | | | Lockport | NY | 14094 | |
| John Schwiderson | | 15225 Outer Dr | | | | Linden | MI | 48451 | |
| John Schwieterman | | 2431 Barryknoll St | | | | Kettering | OH | 45420 | |
| John Scirne | | 33 Windsor Ave | | | | Buffalo | NY | 14226 | |
| John Scott | | 505 Howland Wilson Rd | | | | Warren | OH | 44484 | |
| John Scripps | | 810 N Baldwin Ave | | | | White Cloud | MI | 49349 | |
| John Scrogham | | 583 S 1st St | | | | Wilkinson | IN | 46186 | |
| John Seay | | 3311 Hazelpark Pl | | | | Dayton | OH | 45406 | |
| John Seib | | 7094 Ridge Rd | | | | Lockport | NY | 14094 | |
| John Seniuk | | 5737 Lincoln Rd | | | | Ontario | NY | 14519 | |
| John Sensenbaugh | | 1908 Russell Ct | | | | Miamisburg | OH | 45342 | |
| John Sera | | 1515 S 17th St | | | | Kokomo | IN | 46902 | |
| John Sermon | | 1505 Pk Ave | | | | Bay City | MI | 48708 | |
| John Shaulis | | 3288 Overlook Ave Se | | | | Warren | OH | 44484 | |
| John Shawn | | 36 Delaware Ave | | | | Dayton | OH | 45405 | |
| John Sheppard | | 2612 Sw Pkwy Apt 317 | | | | Wichita Falls | TX | 76308 | |
| John Shimshock | | 178 Fulton St | | | | New Brunswic | NJ | 08901-3427 | |
| John Showalter | | 2925 Hazelwood Ave | | | | Kettering | OH | 45419 | |
| John Sidmore | | 177 Paxton Rd | | | | Rochester | NY | 14617 | |
| John Sills | | 531 Hooker Rd | | | | Silver Creek | MS | 39663 | |
| John Silner | | 380 Getzville Rd | | | | Snyder | NY | 14226 | |
| John Simons | | 159 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| John Simpson | | 2385 S Fenner Rd | | | | Caro | MI | 48723 | |
| John Sinning | | 7086 Peck Lake Rd | | | | Saranac | MI | 48881 | |
| John Sisco | | 11864 W National Rd | | | | New Carlisle | OH | 45344 | |
| John Skop | | 9425 Roll Rd | | | | Clarence Ctr | NY | 14032 | |
| John Sliva | | 3866 N Ctr Rd | | | | Saginaw | MI | 48603 | |
| John Smith | | 560 Magee Ave | | | | Rochester | NY | 14613 | |
| John Smith | | 318 Valleywood Dr | | | | Toledo | OH | 43605 | |
| John Smith | | 8347 Woolfit Ave | | | | Mount Morris | MI | 48458 | |
| John Smith | | 10523 S Barton Rd | | | | Oak Creek | WI | 53154 | |
| John Smith Sr | | 23500 22 Mile Rd | | | | Sand Lake | MI | 49343 | |
| John Snell And Associates | | 17 First Ave | | | | Montpelier | VT | 056023119 | |
| John Snell And Associates | | 17 First Ave | | | | Montpelier | VT | 05602-3119 | |
| John Snider | | 965 Prentice Rd | | | | Warren | OH | 44481 | |
| John Snyder | | 254 Normandy Dr | | | | Onsted | MI | 49265 | |
| John Snyder Jr | | 4900 Brockway Rd | | | | Saginaw | MI | 48603 | |
| John Sofia | | Analysis Tech Dba | 6 Whittmore Terr | | | Wakefield | MA | 01880 | |
| John Soha | | 5306 Southview Dr | | | | Lockport | NY | 14094 | |
| John Solgat | | 329 Margery Ct | | | | Vassar | MI | 48768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Sommers | | 8731 S Country Dr | | | | Oak Creek | WI | 53154 | |
| John Sparks | | 2826 Margate Cir | | | | Flint | MI | 48506 | |
| John Spinelli | | 116 Warner Dr | | | | Union | OH | 45322 | |
| John Spiter | | PO Box 400 | | | | Higgins Lake | MI | 48627 | |
| John Sponsler | | 7831 Allison Ave | | | | Dayton | OH | 45415 | |
| John Sprada | | 12659 Wrosewood Ln | | | | Peoria | AZ | 85383 | |
| John Stano | | 300 Etta | | | | Waxahachie | TX | 75165 | |
| John Stanton | | 22 Dunbar Rd | | | | Hilton | NY | 14468 | |
| John Staver | | PO Box 20264 | | | | Saginaw | MI | 53069 | |
| John Stebnitz | | W342 N5171 Rd P | | | | Okauchee | WI | 53069 | |
| John Stefaniak | | 1114 S Vanburen | | | | Bay City | MI | 48708 | |
| John Stewart | | 1863 Pierce Ave | | | | Niagara Falls | NY | 14301 | |
| John Stewart | | 426 25th St | | | | Niagara Falls | NY | 14303 | |
| John Stewart | | 1024 Silvercrest Dr | | | | Webster | NY | 14580 | |
| John Stewart | | 17668 Owens St | | | | Athens | AL | 35611 | |
| John Stoffer | | PO Box 26172 | | | | Trotwood | OH | 45426-0172 | |
| John Stokes | | 1602 Brookridge Dr Sw1010 | | | | Decatur | AL | 35601 | |
| John Straw | | 45850 North Ridge | | | | Amherst | OH | 44001 | |
| John Streck | | 2033 Craig Dr | | | | Kettering | OH | 45420 | |
| John Summers | | 4436 Rosethorn Cir | | | | Burton | MI | 48509 | |
| John Suthers | | Dept Of Law | 1525 Sherman St | | | Denver | CO | 80203 | |
| John Symons | | 2335 N Oakley St | | | | Saginaw | MI | 48602 | |
| John Szalay | | 1001 Tiller Way | | | | Corona Del Mar | CA | 92625 | |
| John Szeszulski | | 4779 Cottrell | | | | Vassar | MI | 48768 | |
| John Szewc Jr | | 1804 Rhodes St | | | | Reese | MI | 48757 | |
| John T Anderson Delphi Unclassified Employee 2405 | | 5021 Naple Ln | | | | Alexandria | VA | 22304 | |
| John T Barry | | 6 Olympia Ln | | | | Sicklerville | NJ | 080814011 | |
| John T Barry | | 6 Olympia Ln | | | | Sicklerville | NJ | 08081-4011 | |
| John T Burhans | | PO Box 648 | | | | St Joseph | MI | 49085 | |
| John T Davis Oil Co Inc | | PO Box 98 | | | | Anniston | AL | 36202 | |
| John T Gregg | | Barnes & Thornburg | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| John Tarnosky | | 4710 Hepburn Pl | | | | Saginaw | MI | 48603 | |
| John Tatum | | 4750 S Swift Aveve | | | | Cudahy | WI | 53110 | |
| John Taylor | | 70 Trowbridge St | | | | Lockport | NY | 14094 | |
| John Taylor | | 935 Merrimac Dr Ext | | | | Fitzgerald | GA | 31750 | |
| John Teenier | | 4165 Janes | | | | Saginaw | MI | 48601 | |
| John Teneyck | | 1017 Courtney Nw | | | | Grand Rapids | MI | 48504 | |
| John Teremi | | 2549 Creek Bluff Pl Nw | | | | Grand Rapids | MI | 48504 | |
| John Terry | | 10591 Engle Rd | | | | Butler Township | OH | | |
| John Terry | | PO Box 443 | | | | Moulton | AL | 35650 | |
| John Terry | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | | Columbus | OH | 43221 | |
| John Terry | c/o Chapin Law Offices | Donald H Chapin | 5960 Wilcox Pl | Ste B | | Dublin | OH | 43016 | |
| John Teusink | | 6301 Walton Heath | | | | Hudsonville | MI | 49426 | |
| John Theuerkauf | | 288 Claudette Ct | | | | Depew | NY | 14043 | |
| John Thibodeaux | | 4129 Clay Sw | | | | Wyoming | MI | 49548 | |
| John Thivierge | | 12365 E Dollar Lk Ct | | | | Fenton | MI | 48430 | |
| John Thome | | 740 Schoelles Rd | | | | Amherst | NY | 14228 | |
| John Thompson | | 374 E Thompson Rd | | | | Hartselle | AL | 35640 | |
| John Thornton | | 6192 Otoole Ln | | | | Mount Morris | MI | 48458 | |
| John Thornton | | 4633 Stonehedge St | | | | Trotwood | OH | 45426-2103 | |
| John Thurston | | 3400 Risher Rd Sw | | | | Warren | OH | 44481-9175 | |
| John Tokar | | 8074 E Carpenter Rd | | | | Davison | MI | 48423 | |
| John Tomasiak | | 8640 Warwick Rd Se | | | | Warren | OH | 44484-3059 | |
| John Tomasine | | 6214 Autumnview Station | | | | Newfane | NY | 14108 | |
| John Tomczak | | 1 Ashwood Cir | | | | Rochester | NY | 14624 | |
| John Toney | | 392 Pines Church Rd | | | | Somerville | AL | 35670 | |
| John Trunck | | 2343 Albright Rd | | | | Arcanum | OH | 45304 | |
| John Turner | | 104 Dover Rd | | | | London | OH | 43140 | |
| John Turtura | | 322 Gorham St | | | | Morenci | MI | 49256 | |
| John Tyler Community College | | Cashiers Office | 13101 Jefferson Davis Hwy | | | Chester | VA | 23831 | |
| John Tyler Community College Cashiers Office | | 13101 Jefferson Davis Hwy | | | | Chester | VA | 23831 | |
| John Ullom | | 5976 N Wise Rd | | | | Coleman | MI | 48618 | |
| John V La Barge Jr Trustee | | Acct Of Ocie C Mack | Case 93 42482 399 | 1401 S Brentwood Blvd Ste 650 | | St Louis | MO | 28436-2007 | |
| John V La Barge Jr Trustee | | Acct Of Kenneth C Wakefield | Case 92 45746 399 | 1401 S Brentwood Blvd Ste 650 | | St Louis | MO | 48948-4484 | |
| John V La Barge Jr Trustee Acct Of Kenneth C Wakefield | | Case 92 45746 399 | 1401 S Brentwood Blvd Ste 650 | | | St Louis | MO | 63144 | |
| John V La Barge Jr Trustee Acct Of Ocie C Mack | | Case 93 42482 399 | 1401 S Brentwood Blvd Ste 650 | | | St Louis | MO | 63144 | |
| John V Labarge Jr Trustee | | PO Box 430908 | | | | St Louis | MO | 63143 | |
| John V Labarge Jr Trustee | | Acct Of Ronald Thornley | Case 92 45367 399 | 1401 S Brentwood Ste 650 | | St Louis | MO | 54442-0316 | |
| John V Labarge Jr Trustee Acct Of Ronald Thornley | | Case 92 45367 399 | 1401 S Brentwood Ste 650 | | | St Louis | MO | 63144 | |
| John Vadas | | 4704 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| John Van Hall | | 4012 Venice Rd Lot 65 | | | | Sandusky | OH | 44870 | |
| John Vangel | | 318 Nordale Ave Apt A | | | | Dayton | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Vekich | | 1712 Quaker Rd | | | | Barker | NY | 14012 | |
| John Vella | | 225 Spring Tree La | | | | Rochester | NY | 14612 | |
| John Venniro | | 6189 Forever Dawn St | | | | Las Vegas | NV | 89148 | |
| John Veriha Trucking Inc | | PO Box 456 | | | | Marinette | WI | 54143 | |
| John Veriha Trucking Inc | | 1729 Badger Pkwy | | | | Marinette | WI | 54143 | |
| John Vetterle Ii | | 4280 Brockway Rd | | | | Saginaw | MI | 48638 | |
| John Vinod | | 13768 Flintridge Pass | | | | Carmel | IN | 46033 | |
| John Voelker | | 283 High St Apt 4 | | | | Lockport | NY | 14094 | |
| John Voellinger | | 112 Whitman Rd | | | | Rochester | NY | 14616 | |
| John Volkosh | | 10406 State Rd | | | | Middleport | NY | 14105 | |
| John Voss | | 1704 N Huron Rd | | | | Pinconning | MI | 48650 | |
| John W Butler | | 24525 Harper Ave Ste 2 | | | | St Clair Shr | MI | 48080 | |
| John W Butler | | 24525 Harper Ave Ste 2 | | | | St Claire Shores | MI | 48080 | |
| John W Butler | | 6536 Majestic Ridge | | | | El Paso | TX | 79912 | |
| John W Cockrell Clerk | | Acct Of Craig R Prudian | Acct 15747 | PO Box 707 | | Wheaton | IL | 38062-3097 | |
| John W Cockrell Clerk | | Acct Of Roger W Kaspar | Acct 14032 | PO Box 707 | | Wheaton | IL | 35534-3395 | |
| John W Cockrell Clerk Acct Of Craig R Prudian | | Acct 15747 | PO Box 707 | | | Wheaton | IL | 60189-0736 | |
| John W Cockrell Clerk Acct Of Roger W Kaspar | | Acct 14032 | PO Box 707 | | | Wheaton | IL | 60189-0736 | |
| John W Cunningham | | 11817 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| John W Danforth Co | | 1940 Fillmore Ave | | | | Buffalo | NY | 14214 | |
| John W Gillette & Co | | Not The Same As Rd 618984132 | 26999 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| John W Kidder | | 10572 M 50 | | | | Onsted | MI | 49265 | |
| John W Raven | | PO Box 303 | | | | Greenville | MI | 48838 | |
| John W Tullis Psc | | Acct Of Telina A Crowe | Case 93 C 00210 | Odd Fellow Bl 3rd & St Ann 7 9 | | Owensboro | KY | 42301 | |
| John W Tullis Psc Acct Of Telina A Crowe | | Case 93 C 00210 | Odd Fellow Bl 3rd and St Ann 7 9 | | | Owensboro | KY | 42301 | |
| John Waggoner | | 7061 Chama Trl | | | | Enon | OH | 45323-1518 | |
| John Walker | | 198 Fulton St | | | | Wilmington | OH | 45177 | |
| John Walker | | 2925 Suncrest Dr | | | | Jackson | MS | 39212 | |
| John Walker | | 1713 Blanchard St Sw | | | | Wyoming | MI | 49509 | |
| John Walker | | 3010 Pleasant Ave | | | | Sandusky | OH | 44870 | |
| John Wallace | | 7940 Thistlewood Ct | | | | Huber Heights | OH | 45424 | |
| John Walley | | 703 Mississippi Ave | | | | Purvis | MS | 39475 | |
| John Walling | | 4201 Corinth Blvd | | | | Dayton | OH | 45410 | |
| John Waterman | | 119 Poland Rd | | | | Danville | IL | 61834 | |
| John Wayland | | 5358 Pinecrest Ave | | | | Austintown | OH | 44515 | |
| John Wazelle | | 132 Willow St | | | | Cortland | OH | 44410 | |
| John Wear | | 19392 Co Rd 460 | | | | Moulton | AL | 35650 | |
| John Weaver | | 687 Liberty Rd | | | | Youngstown | OH | 44505 | |
| John Webb | | 5285 Deborah Dr | | | | Piscataway | NJ | 08854 | |
| John Weeks | | 170 Co Rd 552 | | | | Trinity | AL | 35673 | |
| John Weeks | | 1415 Lee St | | | | Midland | MI | 48640 | |
| John Weiss | | 4211 Tradewind Ct | | | | Englewood | OH | 45322 | |
| John Weits Jr | | 680 Ogden Parma Townline Rd | | | | Spencerport | NY | 14559 | |
| John Wendeln Jr | | 2048 Brainard Dr | | | | Kettering | OH | 45440 | |
| John Wendling | | 1330 S 600 W | | | | Swayzee | IN | 46986 | |
| John Wendt | | 5058 Murphy Dr | | | | Flint | MI | 48506 | |
| John West | | 537 Horseshoe Bend Rd | | | | Ocilla | GA | 31774 | |
| John Wheeler | | 830 Catalpa Dr | | | | Dayton | OH | 45407 | |
| John While Springs Pte Ltd | | 1 Kallang Sector 03 02 | | | | | | 349276 | Singapore |
| John While Springs S Pte Eft | | Ltd | 1 Kallang Sector 03 02 | 349276 | | | | | Singapore |
| John While Springs S Pte Eft Ltd | | 1 Kallang Sector 03 02 | 349276 | | | | | | Singapore |
| John While Springs S Pte Ltd | | 1 Kallang Sector 04 01 02 | | | | | | 349276 | Singapore |
| John Wieliczko | | 1250 W Main St | | | | Corry | PA | 16407 | |
| John Wiley & Sons Inc | | Citibank Lock Box | PO Box 7247 8402 | | | Philadelphia | PA | 19170-8402 | |
| John Wiley & Sons Inc | | PO Box 18463 | | | | Newark | NJ | 07191-8463 | |
| John Wiley & Sons Inc | | PO Box 18684 | | | | Newark | NJ | 07191-8684 | |
| John Willis Jr | | 20 Francis St | | | | Middleport | NY | 14105 | |
| John Wilson | | 4090 Wheeler Rd | | | | Bay City | MI | 48706 | |
| John Wilson | | 1368 Kumler Ave | | | | Dayton | OH | 45406 | |
| John Wilson | | 4918 Marcy Rd | | | | W Carrollton | OH | 45449 | |
| John Wint | | 12 W Main St | | | | Macedon | NY | 14502 | |
| John Wishneski | | 3311 Rods Dr | | | | Sandusky | OH | 44870 | |
| John Wisniewski | | 3850 W Honey Creek Cir | | | | Greenfield | WI | 53221 | |
| John Witbrodt | | 602 Woodside Ave | | | | Essexville | MI | 48732 | |
| John Wolf | | PO Box 806 | | | | Sandusky | OH | 44870 | |
| John Wood | | 11410 Hubbard St | | | | Livonia | MI | 48150 | |
| John Woody | | 208 Schuyler Dr | | | | Kettering | OH | 45429 | |
| John Wylucki | | 328 Robert Dr Apt 4 | | | | N Tonawanda | NY | 14120 | |
| John Yaeger | | 2104 Bedell Rd | | | | Grand Island | NY | 14072 | |
| John Yancey | | 664 Denise Rd | | | | Rochester | NY | 14616 | |
| John Yealey | | 105 N Church St | | | | Standish | MI | 48658 | |
| John Yobuck | | 17241 Fish Lake Rd | | | | Holly | MI | 48442 | |
| John Young | | 1864 Merlo Ct | | | | Niles | OH | 44446 | |
| John Zammit | | 2930 Shattuck | | | | Saginaw | MI | 48603 | |
| John Zelenz Jr | | 1231 Woodhull Rd | | | | Webster | NY | 14580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Zemko | | 6720 E Encanto St No 81 | | | | Mesa | AZ | 85205 | |
| John Zerbs | | 858 North Union Ave | | | | Salem | OH | 44460 | |
| John Zerka | | 15300 Curtwood Dr | | | | Linden | MI | 48451 | |
| John Zink Co Llc | | 11920 E Apache | | | | Tulsa | OK | 74116 | |
| John Zink Co Llc | | 11920 E Apache | Chg Add 07 24 03 Vc | | | Tulsa | OK | 74116-1300 | |
| John Zink Co Llc | | PO Box 915001 | | | | Dallas | TX | 75391-5001 | |
| John Zito | | 3264 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| John Zolla | | 7519 Patten Tract Rd | | | | Sandusky | OH | 44870 | |
| John Zsigo | | 4396 W Dewey Rd | | | | Owosso | MI | 48867 | |
| Johnathan Alexander | | 13500 Market St | | | | Moulton | AL | 35650 | |
| Johnathan Gray | | 1604 Sibert Dr | | | | Glencoe | AL | 35905 | |
| Johnathan Le Recruitment Ltd | | The Maltings Mount Rd | | | | Stoutrbridge Wm | | DY81HZ | United Kingdom |
| Johnathan Rice | | 26348 Old School House Rd | | | | Ardmore | AL | 35739 | |
| Johnathan Solomon | | 20522 Al Hwy 127 | | | | Athens | AL | 35614 | |
| Johnathon Smith | | 5315 S Glen Oak | | | | Saginaw | MI | 48603 | |
| Johnathon Welch | | 4012 Venice Rd 6 | | | | Sandusky | OH | 44870 | |
| Johnavon Hodge | | 515 West Alapaha St | | | | Fitzgerald | GA | 31750 | |
| Johndrea Dawson | | 6326 Maplebrook Ln | | | | Flint | MI | 48507 | |
| Johndro Ronald L | | 4370 S Airport Rd | | | | Bridgeport | MI | 48722-9585 | |
| Johnetta Bright | | 134 West Hudson | | | | Dayton | OH | 45405 | |
| Johnetta Gardner | | 3810 Baxter St | | | | Shreveport | LA | 71109 | |
| Johngelene Sanford | | 112 Webb St | | | | Moulton | AL | 35650 | |
| Johnie Bailey | | 2112 Gilmartin St | | | | Flint | MI | 48503 | |
| Johnl & Associates Inc | | PO Box 1388 | | | | Pelham | AL | 35124-5388 | |
| Johnl and Associates Inc | | PO Box 1388 | | | | Pelham | AL | 35124-5388 | |
| Johnnie Bates | | 3900 W Cheyenne St | | | | Milwaukee | WI | 53209 | |
| Johnnie Blackwell | | 717 Fitzhugh | | | | Bay City | MI | 48708 | |
| Johnnie Coley | | 35 Kohlman St | | | | Rochester | NY | 14621 | |
| Johnnie Davis | | 5303 Sandalwood Court | | | | Grand Blanc | MI | 48439 | |
| Johnnie Delk | | 1208 38 Ave | | | | Meridian | MS | 39307 | |
| Johnnie Dewberry | | 1104 Wheatley Ave Apt 2 | | | | Dayton | OH | 45405-0000 | |
| Johnnie Dunn | | 2630 Proctor Ave | | | | Flint | MI | 48504 | |
| Johnnie Dutton | | 403 S Houston St | | | | Athens | AL | 35611 | |
| Johnnie Edwards Jr | | 2247 Niles Rd Se | | | | Warren | OH | 44484 | |
| Johnnie Fleming | | 118 Barrett St | | | | Edwards | MS | 39066 | |
| Johnnie Holmes | | PO Box 702 | | | | Flora | MS | 39071 | |
| Johnnie House | | 18552 Moccasin Branch Rd | | | | Fayette | AL | 35555 | |
| Johnnie Jackson | | 302 S Monitor Dr | | | | Fitzgerald | GA | 31750 | |
| Johnnie Jones | | 150 Startford Dr | | | | Madison | MS | 39110 | |
| Johnnie Kelsey | | 184 Arbutus St | | | | Rochester | NY | 14609 | |
| Johnnie Lotts | | 752 E Marengo Ave | | | | Flint | MI | 48505 | |
| Johnnie Maddox | | 1613 Susan Jane Ct | | | | Dayton | OH | 45406-3547 | |
| Johnnie Mclin | | 117 Royal Dr Apt 2906 | | | | Madison | AL | 35758 | |
| Johnnie Napier | | 61 Victor Ave | | | | Dayton | OH | 45405 | |
| Johnnie Nolen | | 5264 Us 35 West | | | | Eaton | OH | 45320 | |
| Johnnie Provitt | | 2252 Celestial Dr | | | | Warren | OH | 44484 | |
| Johnnie Reynolds | | 170 Union St N | | | | Rochester | NY | 14605 | |
| Johnnie Sanders | | 4714 Karl Rd | | | | Columbus | OH | 43229 | |
| Johnnie Smith | | 519 Marshall Ave | | | | Sandusky | OH | 44870 | |
| Johnnie Snowden | | PO Box 13784 | | | | Rochester | NY | 14613 | |
| Johnnie Summerours | | 5503 Broomall St | | | | Huber Heights | OH | 45424 | |
| Johnnie Terry | | 835 Co Rd 229 | | | | Moulton | AL | 35650 | |
| Johnnie Zeigler | | 2300 Hickory Hollow | | | | Burton | MI | 48519 | |
| Johnny A Ioanou | | Acct Of Theresa E Brown | Case 89 0128 Cz | 24901 Northwestrn Hwy Ste 400 | | Southfield | MI | 37064-8791 | |
| Johnny A Ioanou Acct Of Theresa E Brown | | Case 89 0128 Cz | 24901 Northwestrn Hwy Ste 400 | | | Southfield | MI | 48075 | |
| Johnny Alexander | | 5536 Fred Haguewood Rd | | | | Meridian | MS | 39301 | |
| Johnny Baughman | | 220 Thimblemill Dr | | | | Leesburg | GA | 31763 | |
| Johnny Boyer | | 522 Longview Dr | | | | Peru | IN | 46970 | |
| Johnny Bussey | | | | | | Catoosa | OK | | |
| Johnny Carroll | | 660 State Route 503 | | | | Arcanum | OH | 45304-9411 | |
| Johnny Casey | | 6530 Pisgah Rd | | | | Tipp City | OH | 45371 | |
| Johnny Compton | | 8075 South Palmer Rd | | | | New Carlisle | OH | 45344 | |
| Johnny Cromwell | | 1126 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Johnny D Buford | | 3616 Kent St | | | | Flint | MI | 48503 | |
| Johnny Davis | | 304 Eallegan | | | | Otsego | MI | 49078 | |
| Johnny Davis | | 202 Mildred Davis Ln | | | | Meadville | MS | 39653 | |
| Johnny Dyar | | 10640 Hwy 69 N | | | | Baileyton | AL | 35019 | |
| Johnny Fryzel | | 4341 N 7 Mile Rd | | | | Pinconning | MI | 48650 | |
| Johnny Gomez | | 1447 Bloomfield Blvd | | | | Saginaw | MI | 48601 | |
| Johnny Gray | | 5072 Prestwood Dr | | | | Flint | MI | 48504 | |
| Johnny Greene | | 120 Green Leaf Ln | | | | Greensboro | AL | 36744 | |
| Johnny Hall | | 2297 W Coldwater Rd | | | | Flint | MI | 48505 | |
| Johnny Heath | | 34 Arbutus St | | | | Rochester | NY | 14609 | |
| Johnny Johnson | | 5517 Hutchinson Rd | | | | Batavia | OH | 45103 | |
| Johnny Johnson Jr | | 560 B Calm Lake Circle | | | | Rochester | NY | 14612 | |
| Johnny Jones Iii | | 1010 Sunlake Blvd 210 | | | | Huntsville | AL | 35824 | |
| Johnny King | | 151 Ten Mile Rd | | | | Fitzgerald | GA | 31750 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1813 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnny Maclin | | 4309 Riverside Dr Apt A 1 | | | | Dayton | OH | 45405 | |
| Johnny Martin | | 1716 Pennway Pl | | | | Dayton | OH | 45406 | |
| Johnny Marzette | | 3718 Race St | | | | Flint | MI | 48504 | |
| Johnny On The Spot | | PO Box 580672 | | | | Tulsa | OK | 74158 | |
| Johnny On The Spot | | 1105 N River Rd Nw | | | | Warren | OH | 44483-1937 | |
| Johnny Overton | | 1403 E Madison St | | | | Kokomo | IN | 46901 | |
| Johnny Pope | | 25 Hastings Ave | | | | Buffalo | NY | 14215 | |
| Johnny Pritchett Jr | | 4584 Lanai Dr | | | | Indian River | MI | 49749 | |
| Johnny Ray Clay | | PO Box 12 | | | | Gloster | LA | 71030 | |
| Johnny Reynolds | | 2625 Edlingham Castle Dr Sw | | | | Decatur | AL | 35603 | |
| Johnny Russell | | 2469 Salem Rd | | | | Minor Hill | TN | 38473 | |
| Johnny S Blue Eyes | | PO Box 1593 | | | | Gallup | NM | 87305 | |
| Johnny Sales | | 508 Hatfield Rd | | | | Athens | AL | 35611 | |
| Johnny Scott | | 33831 Hwy 99 | | | | Anderson | AL | 35610 | |
| Johnny Silvas | | 2412 Covert Rd | | | | Burton | MI | 48509 | |
| Johnny Smith | | 620 E 20th St | | | | Laurel | MS | 39440 | |
| Johnny Smith Sr | | 309 W Jefferson | | | | Sandusky | OH | 44870 | |
| Johnny Swafford | | 1040 Hook Rd | | | | Xenia | OH | 45385 | |
| Johnny Terry | | 5701 Inverness Pl | | | | Northport | AL | 35473 | |
| Johnny Wallace | | 24 Loderdale Rd | | | | Rochester | NY | 14624 | |
| Johnny Walser | | 781 Norwood Ave | | | | Youngstown | OH | 44510 | |
| Johnny Walser | | 14200 W Ferden | | | | Oakley | MI | 48649 | |
| Johnny Waltz | | 7600 Severance | | | | Deford | MI | 48729 | |
| Johnny Washington | | 3107 32nd St | | | | Northport | AL | 35476 | |
| Johnny Williams | | 2103 Robinwood Ave | | | | Saginaw | MI | 48601 | |
| Johnny Williams | | 1912 Oakwood Rd | | | | Adrian | MI | 49221 | |
| Johnny Winston | | 4359 Springcreek Apt I | | | | Dayton | OH | 45405 | |
| Johnnye Harper | | 101 Oak Ct | | | | Clinton | MS | 39056 | |
| Johns Betty | | 316 Coats Bend Rd | | | | Gadsden | AL | 35901 | |
| Johns Cameron | | 12187 Elms Rd | | | | Clio | MI | 48420 | |
| Johns Canvas Products | | Johns Awnings Addr5 9 96 | 1547 Hartville Rd | | | Randolph | OH | 44265-0367 | |
| Johns Canvas Products Johns Awnings | | PO Box 367 | | | | Randolph | OH | 44265-0367 | |
| Johns Cars Inc | | 800 Jaguar Ln | | | | Dallas | TX | 75226 | |
| Johns Cynthia | | 5440 Herner County Ln Rd | | | | Southington | OH | 44470 | |
| Johns Daphne | | 10248 Wellington Dr | | | | Clarkston | MI | 48348 | |
| Johns David | | 335 N 820 W | | | | Kokomo | IN | 46901 | |
| Johns Eric L | | 2172 Jerauld Ave | | | | Niagara Falls | NY | 14305-3068 | |
| Johns Gail M | | 2987 Bonaventure Cr | Unit 102p | | | Palm Harbor | FL | 34684 | |
| Johns Gregg E | | 1834 S Badour Rd | | | | Midland | MI | 48640-9595 | |
| Johns Heidi | | 2317 Hillis Ct | | | | Kokomo | IN | 46902 | |
| Johns Hopkins School Of | | Hygiene & Public Health | 615 N Wolfe St | Business Office Room 1040 | | Baltimore | MD | 21205 | |
| Johns Hopkins School Of Hygiene and Public Health | | 615 N Wolfe St | Business Office Room 1040 | | | Baltimore | MD | 21205 | |
| Johns Hopkins University | | School Of Nursing | 525 N Wolfe St | Student Accounts Office | | Baltimore | MD | 21205-2110 | |
| Johns Hopkins University | | Applied Physics Lab | 11100 Johns Hopkins Rd | | | Laurel | MD | 20723 | |
| Johns Hopkins University | | School Of Continuing Studies | 7150 Columbia Gateway Dr | Ste A B Student Accounts | | Columbia | MD | 21046 | |
| Johns Hopkins University | | Office Of Students Accounts | 4 Shriver Hall | | | Baltimore | MD | 21218 | |
| Johns Hopkins University Office Of Students Accounts | | 4 Shriver Hall | | | | Baltimore | MD | 21218 | |
| Johns Hopkins University School Of Continuing Studies | | 7150 Columbia Gateway Dr | Ste A B Student Accounts | | | Columbia | MD | 21046 | |
| Johns Hopkins University School Of Nursing | | 525 N Wolfe St | Student Accounts Office | | | Baltimore | MD | 21205-2110 | |
| Johns Jennifer | | 206 Osage St | | | | Brookville | OH | 45309 | |
| Johns Joseph | | 2702 Milton St Se | | | | Warren | OH | 44484 | |
| Johns Kevin | | 9456 Timber Ridge Dr | | | | Grand Blanc | MI | 48439 | |
| Johns Kimberly | | 513 S Main St | | | | Adrian | MI | 49221 | |
| Johns Martha F | | 1020 S Cooper St | | | | Kokomo | IN | 46902-1837 | |
| Johns Norman | | 1217 Carlson Dr | | | | Burton | MI | 48509-2320 | |
| Johns Pamela L | | 313 Sheffield Ct Apt B | | | | Tipton | IN | 46072-1775 | |
| Johns Patricia | | 2410 N Purdum | | | | Kokomo | IN | 46901 | |
| Johns Peter C | | 6561 Oak Hill Dr | | | | W Farmington | OH | 44491-9752 | |
| Johns Richard Don | | 1601 Phoenix Dr | Chg Per W9 3 23 04 Cp | | | Wichita Falls | TX | 76306-4868 | |
| Johns Richard Don | | 1601 Phoenix Dr | | | | Wichita Falls | TX | 76306-4868 | |
| Johns Sr Robert L | | 6367 Cleveland St | | | | Waterford | MI | 48329-3019 | |
| Johns Steven | | 600 Valley St | | | | Gadsden | AL | 35901 | |
| Johns Waletta | | 2317 Hillis Ct | | | | Kokomo | IN | 46902-3176 | |
| Johns Walter F | | 2809 President Ln | | | | Kokomo | IN | 46902-3067 | |
| Johnsen D B Co | | 4900 Brecksville Rd | | | | Richfield | OH | 44286 | |
| Johnson & Davis | | 402 East Van Buren | | | | Harlingen | TX | 78550-6883 | |
| Johnson & Hoffman | | 40 Voice Rd | | | | Carle Pl | NY | 11514 | |
| Johnson & Hoffman Mfg Corp | | 40 Voice Rd | | | | Carle Pl | NY | 11514 | |
| Johnson & Johnson Health Care | | System Inc | 425 Hoes Ln | PO Box 6800 | | Piscataway | NJ | 088556800 | |
| Johnson & Johnson Healthcare S | | Health & Fitness Services | 425 Hoes Ln | | | Piscataway | NJ | 08854 | |
| Johnson & Reppart | | PO Box 451780 | | | | Grove | OK | 74345 | |
| Johnson & Rodenburg | | 107 Roberts St | | | | Fargo | ND | 58102 | |
| Johnson & Wilson Co Inc | | 12012 Macon Rd | | | | Collierville | TN | 38017 | |
| Johnson & Wilson Co Sales & Se | | 12012 Macon Rd | | | | Collierville | TN | 38017-9731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson & Wortley | | 100 Founders Square | 900 Jackson St | | | Dallas | TX | 75202-4499 | |
| Johnson & Wortley Pc | | 1301 K St Nw Ste 800e | | | | Washington | DC | 20005 | |
| Johnson A | | 1110 Virescent Ct | | | | Cincinnati | OH | 45224 | |
| Johnson Addie M | | 50 Lozier St | | | | Rochester | NY | 14611-2520 | |
| Johnson Albert | | 5705 Queen Mary Ln | | | | Jackson | MS | 39209-2236 | |
| Johnson Albert | | 6406 Alpine Rd | | | | Rex | GA | 30273 | |
| Johnson Alice | | 5955 Floral Dr | | | | Jackson | MS | 39206 | |
| Johnson Allan | | 525 E Marquette Ave | | | | Oak Creek | WI | 53154 | |
| Johnson Alvin | | 1119 Avon Way | | | | Jackson | MS | 39206 | |
| Johnson Amanda | | 3255 N Snyder Rd | | | | Trotwood | OH | 45426 | |
| Johnson Amy | | 3641 S Clarksville Rd | | | | Clarksville | OH | 45113-9704 | |
| Johnson Amy | | 8063 Fawn Valley Dr | | | | Clarkston | MI | 48348 | |
| Johnson Ana | | PO Box 766 | | | | Brookhaven | MS | 39601 | |
| Johnson and Davis | | 402 East Van Buren | | | | Harlingen | TX | 78550-6883 | |
| Johnson and Hoffman | | 40 Voice Rd | | | | Carle Pl | NY | 11514 | |
| Johnson and Johnson Health Care System Inc | | 5972 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Johnson and Rodenburg | | PO Box 2427 | | | | Fargo | ND | 58108-2427 | |
| Johnson And Wales University | | 8 Abbott Pk Pl | | | | Providence | RI | 02903 | |
| Johnson and Wilson Co Inc | | 12012 Macon Rd | | | | Collierville | TN | 38017 | |
| Johnson and Wortley | | 100 Founders Square | 900 Jackson St | | | Dallas | TX | 75202-4499 | |
| Johnson and Wortley Pc | | 1301 K St Nw Ste 800e | | | | Washington | DC | 20005 | |
| Johnson Andre | | 1304 Palmyra St | | | | Jackson | MS | 39203 | |
| Johnson Angela | | 2196 Katherine Dr | | | | Niagara Falls | NY | 14304 | |
| Johnson Angela | | 6 Mansion House Ct | | | | W Carrollton | OH | 45449 | |
| Johnson Anise | | 15493 Grandville St | | | | Detroit | MI | 48223 | |
| Johnson Ann | | 6172 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Johnson Anna | | 4653 Village Dr | | | | Jackson | MS | 39206-3350 | |
| Johnson Anna | | G 4073 Grandview Dr | | | | Flushing | MI | 48433 | |
| Johnson Anna | | 4073 Grandview Dr | | | | Flushing | MI | 48433 | |
| Johnson Anna | | Chg Vend Ctgy Codes 12 29 04cp | 4073 Grandview Dr | | | Flushing | MI | 48433 | |
| Johnson Annie D | | 3040 Falls St | | | | Niagara Falls | NY | 14303-2007 | |
| Johnson Anthony | | 207 E Presley Blvd | | | | Mc Comb | MS | 39648-5816 | |
| Johnson Anthony | | 10 Westbridge Ct | | | | Saginaw | MI | 48601 | |
| Johnson Anthony | | 1000 Medical Ctr Pkw | | | | Selma | AL | 36701 | |
| Johnson Anthony | | 508 E Helena St | | | | Dayton | OH | 45404 | |
| Johnson Antonio | | PO Box 812 | | | | Beloit | WI | 53212 | |
| Johnson Antonio | | 1306 N 18th St | | | | Milwaukee | WI | 53205 | |
| Johnson Archie | | 1210 N W Washington Blvd Apt 6 | | | | Hamilton | OH | 45013 | |
| Johnson Arik | | 2100 Harwood Rd | | | | Ionia | MI | 48846 | |
| Johnson Arnold | | 1615 Tunstill Rd Sw | | | | Hartselle | AL | 35640 | |
| Johnson Arnold L | | 400 Curtis St | | | | Sharon | PA | 16146-1412 | |
| Johnson Arthur | | 902 W Tillam St | | | | Douglas | GA | 31533 | |
| Johnson Arthur L | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Johnson Asia | | 3537 Otterbeing Ave Apt A | | | | Dayton | OH | 45406 | |
| Johnson Audrey | | 1163 Bournemouth Ct | | | | Centerville | OH | 45459 | |
| Johnson B R Inc | | Pella Window & Door Div | 6960 Fly Rd | | | East Syracuse | NY | 13057 | |
| Johnson Barbara | | 7368 E 1225 S | | | | Galveston | IN | 46932-9412 | |
| Johnson Barry | | 1804 E Main St | | | | Eaton | OH | 45320-2240 | |
| Johnson Barton Proctor & | | Powell Llp | 1901 6th Ave N Ste 2900 | | | Birmingham | AL | 35203-2618 | |
| Johnson Battery Company Inc | Jack L Pk Jr | 9840 Us Hwy 19 | PO Box 909 | | | Zebulon | GA | 30295 | |
| Johnson Belinda | | 1506 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| Johnson Ben | | 5005 Holly Hill Rd | | | | Albany | GA | 31721-9182 | |
| Johnson Bernard | | 4208 E Lynn St | | | | Anderson | IN | 46013 | |
| Johnson Bernice | | 5814 Leslie Dr | | | | Flint | MI | 48504-7058 | |
| Johnson Beth | | 405 George St | | | | Flushing | MI | 48433 | |
| Johnson Betsy | | 619 Choctaw St | | | | Brookhaven | MS | 39601 | |
| Johnson Bettie G | | 3917 Wisner St | | | | Flint | MI | 48504 | |
| Johnson Betty | | 130 Patra Dr | | | | Madison | AL | 35758 | |
| Johnson Betty J | | 17357 E South Caribou Lake Rd | | | | De Tour Village | MI | 49725-9559 | |
| Johnson Betty L | | 2280 Bates Rd | | | | Mount Morris | MI | 48458-2604 | |
| Johnson Billy | | 55 Mcannally Rd | | | | Laceys Spring | AL | 35754-7619 | |
| Johnson Billy | | 4468 W Pleasant Acres Dr | | | | Decatur | AL | 35603-5728 | |
| Johnson Billy G | | 4468 W Pleasant Acres Dr | | | | Decatur | AL | 35603-5728 | |
| Johnson Billy R | | 1206 Hanging Moss Ct | | | | Decatur | AL | 35603-2071 | |
| Johnson Blakely Pope Bokor | | Ruppel & Burns Pa | 911 Chestnut St | | | Clearwater | FL | 33756 | |
| Johnson Blakely Pope Bokor Ruppel and Burns Pa | | PO Box 1368 | | | | Clearwater | FL | 34617-1368 | |
| Johnson Bob Chevrolet | | 1271 Ridge Rd W | | | | Rochester | NY | 14615 | |
| Johnson Bobby | | 840 Shock Dr | | | | New Lebanon | OH | 45345 | |
| Johnson Bobby | | 12826 Wade | | | | Detroit | MI | 48213 | |
| Johnson Bonnye | | 2950 30th St | | | | Northport | AL | 35476 | |
| Johnson Brenda | | 4550 Olive Rd | | | | Trotwood | OH | 45426 | |
| Johnson Brenda | | 8900 W 400 N | | | | Kokomo | IN | 46901 | |
| Johnson Brian | | 235 Fulton Ave | | | | Rochester | NY | 14613 | |
| Johnson Brian | | 2732 President Ln | | | | Kokomo | IN | 46902 | |
| Johnson Brian | | 14136 Dice | | | | Hemlock | MI | 48626 | |
| Johnson Brian | | PO Box 3345 | | | | Flint | MI | 48502 | |
| Johnson Bridget J | | 12421 Bell Rd | | | | Burt | MI | 48417 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1815 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bromfield | | 90 Peace | | | | Buffalo | NY | 14211 | |
| Johnson Bros Metal Forming | | Company | 5520 Mc Dermott Dr | | | Berkeley | IL | 60163 | |
| Johnson Bros Metal Forming Co | | 5520 Mcdermott Dr | | | | Berkeley | IL | 60163 | |
| Johnson Bros Metal Forming Company | | 990 N York Rd | | | | Elmhurst | IL | 60126 | |
| Johnson Bruce | | 1025 Valley View Dr | | | | Clarkston | MI | 48348 | |
| Johnson Burnetta | | PO Box 513 | | | | Youngstown | OH | 44501-0513 | |
| Johnson C Smith University | | Life Long Learning | 100 Beatties Ford Rd | | | Charlotte | NC | 28216 | |
| Johnson C Smith University | | Office Of Financial Affairs | 100 Beatties Ford Rd | | | Charlotte | NC | 28216 | |
| Johnson C Smith University Life Long Learning | | 100 Beatties Ford Rd | | | | Charlotte | NC | 28216 | |
| Johnson C Smith University Office Of Financial Affairs | | 100 Beatties Ford Rd | | | | Charlotte | NC | 28216 | |
| Johnson Carbide Products Inc | | 1422 S 25th St | | | | Saginaw | MI | 48601 | |
| Johnson Carl | | 5167 Olsen Springs Court | | | | Wyoming | MI | 49509 | |
| Johnson Carl | | 286 Cromwell Dr | | | | Rochester | NY | 14610-3106 | |
| Johnson Carl | | 5561 St Rte 247 | | | | Hillsboro | OH | 45133 | |
| Johnson Carl | | 2257 E Whittemore Ave | | | | Burton | MI | 48529-1719 | |
| Johnson Carl Eric Inc | | 2171 Tucker Indstrl Rd | | | | Tucker | GA | 30084 | |
| Johnson Carl L | | 64 Sabre Pk | | | | Niagara Falls | NY | 14304 | |
| Johnson Carla | | 610 Damascus Ave | | | | Springfield | OH | 45506 | |
| Johnson Carlyle Machine C | Ron Gamache | Rte. 6 and 44a | PO Box 9546 | | | Bolton | CT | 06043 | |
| Johnson Carlyle Machine Co Ll | | Carlyle Johnson Machine Div | 291 Boston Tpke | | | Bolton | CT | 06043 | |
| Johnson Carol | | 1818 Mt Zion Ave | | | | Gadsden | AL | 35904 | |
| Johnson Carol J | | 2138 Campus Dr | | | | St Charles | MO | 63301 | |
| Johnson Carol P | | 6294 Phillips Rice Rd | | | | Cortland | OH | 44410-9605 | |
| Johnson Carolyn J | | 3825 Juno Beach St Unit 103 | | | | Las Vegas | NV | 89129-1038 | |
| Johnson Carolyn S | | 10862 E 100 N | | | | Greentown | IN | 46936-9595 | |
| Johnson Cathy D | | 3909 Prince Ln | | | | Nunnelly | TN | 37137-3726 | |
| Johnson Chadwick | | 1154 Jaquar Trail | | | | Summit | MS | 39666 | |
| Johnson Chantal | | 3835 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Johnson Charlene | | 10033 Jamaica Rd | | | | Carlisle | OH | 45005 | |
| Johnson Charles | | 101 Payne Pl | | | | Moraine | OH | 45418 | |
| Johnson Charles | | 4240 Washburn Rd | | | | Vassar | MI | 48768 | |
| Johnson Charles | | 10330 E Potter Rd | | | | Davision | MI | 48423 | |
| Johnson Charles A | | PO Box 31 | | | | Inglewood | OH | 45322 | |
| Johnson Charlotte | | 3603 W Third St | | | | Dayton | OH | 45417 | |
| Johnson Charlotte | | 330 Apple Valley Dr | | | | Lewisburg | OH | 45338 | |
| Johnson Chennita | | 5036 Tulane Dr | | | | Jackson | MS | 39209 | |
| Johnson Cheryl | | 3341 Shane Dr | | | | Bay City | MI | 48706 | |
| Johnson Chester G | | 11037 Carolwood Lakeview Dr | | | | Northport | AL | 35475-2809 | |
| Johnson Christopher | | 2154 Audley Ne | | | | Grand Rapids | MI | 49525 | |
| Johnson Christopher | | 188 Suydam St | | | | New Brunswick | NJ | 08901 | |
| Johnson City Area | | United Way Inc | PO Box 4039 | | | Johnson City | TN | 37602-4039 | |
| Johnson City Area United Way Inc | | PO Box 4039 | | | | Johnson City | TN | 37602-4039 | |
| Johnson Clair | | 3889 Stanley Rd | | | | Lapeer | MI | 48446 | |
| Johnson Claudia | | 3344 S Raible Ave | | | | Anderson | IN | 46011 | |
| Johnson Clayton | | 269 Groveland Dr | | | | Frankenmuth | MI | 48734 | |
| Johnson Clifford | | 118 Cedar Ln | | | | Fitzgerald | GA | 31750 | |
| Johnson Clifford A | | 118 Cedar Ln | | | | Fitzgerald | GA | 31750-8121 | |
| Johnson Cloddie | | 1813 Eckley Ave | | | | Flint | MI | 48503-4525 | |
| Johnson Clyde | | 272 N 1350 E Rd | | | | Greentown | IN | 46936 | |
| Johnson Cnty Csd | | Acct Of Marcia Jo Shepherd | Case 41d019001dr00003 | PO Box 368 | | Franklin | IN | 31266-3135 | |
| Johnson Cnty Csd Acct Of Marcia Jo Shepherd | | Case 41d019001dr00003 | PO Box 368 | | | Franklin | IN | 46131 | |
| Johnson Co Magistrate Court | | 5 E Jefferson St 3rd Fl | | | | Franklin | IN | 46131 | |
| Johnson Co Mo | | Johnson Co Collector | 300 N Holden | Ste 201 | | Warrensburg | MO | 64039 | |
| Johnson Colin | | 421 West 118th St | 41a | | | New York | NY | 10027 | |
| Johnson Communications | | 1070 Asheville Hwy | | | | Spartanburg | SC | 29303 | |
| Johnson Concetta | | PO Box 6493 | | | | East Brunswick | NJ | 08816 | |
| Johnson Connie R | | 3233 E County Rd 100 N | | | | Kokomo | IN | 46901-3667 | |
| Johnson Constance | | 1090 Cain Rd | | | | Wesson | MS | 39191 | |
| Johnson Consulting | | 44 Bellvue Dr Apt 2 | | | | Collinsville | IL | 62234-1812 | |
| Johnson Control Battery Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Control Inc Battery Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls | | 9435 M Washington Blvd | | | | Laurel | MD | 20723 | |
| Johnson Controls | Steve Eskildsen | Electronic Systems Usa | 9410 Bunsen Pkwy | | | Louisville | KY | 40220 | |
| Johnson Controls | | PO Box 2205 | | | | Holland | MI | 49422 | |
| Johnson Controls | | Systems & Services Div | Milwaukee Branch P 7 | | | Milwaukee | WI | 53212 | |
| Johnson Controls | | Ssc Accounts Payable | PO Box 981700 | | | El Paso | TX | 79998-1700 | |
| Johnson Controls Spol Sro Oute Pay Zavod | | Priemsyselmy Pk Sk 90055 Lozorro | | | | | | | Slovakia Slovak Rep |
| Johnson Controls Spol Sro Outepay Zavod | | Priemsyselmy Pk Sk 90055 Lozorro | | | | | | | Slovakia Slovak Rep |
| Johnson Controls Alagon S A | | Carretera De Caballos S n | | | | Alagon Zaragoza | | 50630 | Spain |
| Johnson Controls Alagon S A | | Carretera De Caballos Sn | | | | Alagon Zaragoza | | 50630 | Spain |
| Johnson Controls Alagon Sa | | Eft Reject | Carrera De Caballos 53 | Alagon Zaragoza | | | | 50630 | Spain |
| Johnson Controls Alagon Sa | | Carrera De Caballos 53 | Alagon Zaragoza | | | | | 50630 Spain | |
| Johnson Controls Automotive Mexico | | Parque Industrial Bralemex | Km117 Autopista Mex Pue | | | Puebla | | 72008 | Mexico |
| Johnson Controls Automotive Mexico Parque Industrial Bralemex | | Km117 Autopista Mex Pue | | | | Puebla | | 72008 | Mexico |
| Johnson Controls Automotive Speke | Accounts Payable | Speke Hall Ave | | | | Liverpool | | L24 2XR | United Kingdom |
| Johnson Controls Automotive Sweden | | Arendal Industripark | Arr | | | Gothenburg | | 405 08 | Sweden |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1816 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Controls Automotive Sweden Arendal Industripark | | Arr | | | | Gothenburg | | 405 08 | Sweden |
| Johnson Controls Automotive Uk | | Redditch Engineering | 10 Hedera Rd North Moons Moat | | | Redditch | | B98 3EY | United Kingdom |
| Johnson Controls Automotive Uk Redditch Engineering | | 10 Hedera Rd North Moons Moat | | | | Redditch | | B98 3EY | United Kingdom |
| Johnson Controls Battery Group | | Inc | 902 B South Walton Blvd Ste 27 | | | Bentonville | AR | 72712 | |
| Johnson Controls Battery Group | | PO Box 70426 | | | | Chicago | IL | 60673 | |
| Johnson Controls Battery Group | | 5757 N Green Bay Ave | | | | Milwaukee | WI | 53209 | |
| Johnson Controls Battery Group Inc | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Battery Group Inc | | PO Box 70426 | | | | Chicago | IL | 60673-0426 | |
| Johnson Controls Battery Group Inc | Accounts Payable | 5757 North Green Bay Ave | | | | Milwaukee | WI | 53209 | |
| Johnson Controls Battery Group Inc And Johnson Controls Inc | Jacqueline JErtl Vp & Gnrl Cnsl | 5757 North Green Bay Ave | | | | Milwaukee | WI | 53209 | |
| Johnson Controls Chesapeake 18216 | | PO Box 2609 | | | | Holland | MI | 49423 | |
| Johnson Controls De Mexico Sa | | Ave Revolucion 3548 | Col Primavera | | | Monterrey | | 64830 | Mexico |
| Johnson Controls Gmbh & | | Co Kg | Brandenburger Ring 2 4 | D 32339 Espelkemp | | | | | Germany |
| Johnson Controls GMBH & Co KG | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Gmbh & Co Kg | | Brandenburger Ring 2 4 | 32339 Espelkamp | | | | | | Germany |
| Johnson Controls Gmbh & Co Kg | | Brandenburger Ring 2 4 | | | | Espelkamp | | 32339 | Germany |
| Johnson Controls Gmbh & Eft | | Co Kg | Brandenburger Ring 2 4 | D 32339 Espelkamp | | | | | Germany |
| Johnson Controls Headliner Gmbh | Accounts Payable | Friedrich List Strasse 9 | | | | Bremen | | 28309 | Germany |
| Johnson Controls Inc | | 3312 Lousma Dr Se | | | | Grand Rapids | MI | 49548 | |
| Johnson Controls Inc | | 3021 W Bend Dr | | | | Irving | TX | 75063 | |
| Johnson Controls Inc | | 4300 Charter Ave | | | | Oklahoma City | OK | 73118 | |
| Johnson Controls Inc | | 2701 Johnson Controls Dr | | | | Kernersville | NC | 27285 | |
| Johnson Controls Inc | | Systems And Services Div | 7612 Main St Fishers | | | Victor | NY | 14564 | |
| Johnson Controls Inc | | 696 Pearl Pk Pl | | | | Jackson | MS | 39208 | |
| Johnson Controls Inc | | 1808 Cargo Court | | | | Louisville | KY | 40299 | |
| Johnson Controls Inc | | 280 Mutual Ave | 280 Mutual Ave | | | Winchester | KY | 40391 | |
| Johnson Controls Inc | | 9300 Shelbyville Rd Ste 300 | 9300 Shelbyville Rd Ste 300 | | | Louisville | KY | 40222 | |
| Johnson Controls Inc | | 1465 Lexington Ave | | | | Winchester | KY | 40391 | |
| Johnson Controls Inc | | Systems And Services Div | 117 Technology Dr | | | Pittsburgh | PA | 15275 | |
| Johnson Controls Inc | | 501 Silverside Rd Ste 35 | Silverside Carr Executive Ctr | | | Wilmington | DE | 19809 | |
| Johnson Controls Inc | | Systems & Services Div | 10541 Drummond Rd | | | Philadelphia | PA | 19154 | |
| Johnson Controls Inc | | Accounts Payable | PO Box 2205 | | | Holland | MI | 49422 | |
| Johnson Controls Inc | | 915 E 32nd St | | | | Holland | MI | 49423 | |
| Johnson Controls Inc | | One Prince Ctr | | | | Holland | MI | 49423-5486 | |
| Johnson Controls Inc | | Test & Balance Div | 1255 N Senate Ave | | | Indianapolis | IN | 46202-221 | |
| Johnson Controls Inc | | Johnson Controls | 217 S Alex Rd | | | West Carrollton | OH | 45449-1910 | |
| Johnson Controls Inc | | 217 South Alex | 217 South Alex | | | Dayton | OH | 45449 | |
| Johnson Controls Inc | | 217 South Alex Rd | | | | West Carrollton | OH | 45449 | |
| Johnson Controls Inc | | 8918 Beckett Rd | | | | West Chester | OH | 45069-2939 | |
| Johnson Controls Inc | | Systems & Services Div | 1300 Airport N Office Pk Ste D | | | Fort Wayne | IN | 46825 | |
| Johnson Controls Inc | | Automotive Systems Group | 2501 E 850 N | | | Ossian | IN | 46777 | |
| Johnson Controls Inc | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Inc | | 5401 Ashley Cir Ste A | | | | Youngstown | OH | 44515-1176 | |
| Johnson Controls Inc | | 13333 Lakefront Dr | 13333 Lakefront Dr | | | Earth City | MO | 63045 | |
| Johnson Controls Inc | | Bank One Illinois | 23239 Network Pl | | | Chicago | IL | 60673-1232 | |
| Johnson Controls Inc | | 2330 Southwest Lower Lake Rd | | | | Saint Joseph | MO | 64504-9534 | |
| Johnson Controls Inc | | 8551 Quivira Rd | | | | Shawnee Mission | KS | 66215 | |
| Johnson Controls Inc | | 6383 Las Positas | 6383 Las Positas | | | Livermore | CA | 94550 | |
| Johnson Controls Inc | | 6383 Las Positas Rd | | | | Livermore | CA | 94550 | |
| Johnson Controls Inc | | 49200 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Johnson Controls Inc | | 1650 Howard St | 1650 Howard St | | | Lincoln Pk | MI | 48146 | |
| Johnson Controls Inc | | International Operations | 1650 Howard St | | | Lincoln Pk | MI | 48146 | |
| Johnson Controls Inc | | Automotive Systems Group | 49200 Halyard Dr | | | Plymouth | MI | 48170 | |
| Johnson Controls Inc | | 47912 Halyard Ste 104 | | | | Plymouth | MI | 48170 | |
| Johnson Controls Inc | | 20201 Woodruff Rd | | | | Rockwood | MI | 48173 | |
| Johnson Controls Inc | | Automotive Systems Group | 20201 Woodruff Rd | | | Plymouth | MI | 48170-2465 | |
| Johnson Controls Inc | | Attn Accounting | 20201 Woodruff Rd | | | Rockwood | MI | 48173 | |
| Johnson Controls Inc | | Port St 18293 | 46600 Port St | | | Plymouth | MI | 48170 | |
| Johnson Controls Inc | c/o Foley & Lardner LLP | J F Birmingham Jr J S Kopp | 500 Woodward Ave | Ste 2700 | | Detroit | MI | 48226 | |
| Johnson Controls Inc | | 3910 Lakefield Dr | 3910 Lakefield Dr | | | Suwanee | GA | 30024 | |
| Johnson Controls Inc | | Controls Group | PO Box 905240 | | | Charlotte | NC | 28290-5240 | |
| Johnson Controls Inc | | 1350 N Meadow Pky | | | | Roswell | GA | 30076 | |
| Johnson Controls Inc | | PO Box 905240 | | | | Charlotte | NC | 28290 | |
| Johnson Controls Inc | | 659 Natchez Trace Dr | 659 Natchez Trace Dr | | | Lexington | TN | 38351 | |
| Johnson Controls Inc | | 3350 Greenpoint Pkwy | 3350 Greenpoint Pkwy | | | Norcross | GA | 30092 | |
| Johnson Controls Inc | | Automotive Systems Group | 3910 Lakefield Dr | | | Suwanee | GA | 30174 | |
| Johnson Controls Inc | | 2505 W Gordon Ave | | | | Albany | GA | 31707 | |
| Johnson Controls Inc | | 8245 Bayberry Rd | | | | Jacksonville | FL | 32256 | |
| Johnson Controls Inc | | 10215 N 30th St | | | | Tampa | FL | 33612-6417 | |
| Johnson Controls Inc | | 218 Summit Pky | | | | Birmingham | AL | 35209 | |
| Johnson Controls Inc | Tashawn Mathews | 15911 Progress Dr | | | | Cottondale | AL | 35453 | |
| Johnson Controls Inc | | 1080 Tittabawassee Rd | | | | Saginaw | MI | 48604-1048 | |
| Johnson Controls Inc | Attn President Battery Group | 5757 N Green Bay Ave | PO Box 591 | | | Milwaukee | WI | 53201-0591 | |
| Johnson Controls Inc | | PO Box 423 | | | | Milwaukee | WI | 53201 | |
| Johnson Controls Inc | | 5757 N Green Bay Ave | | | | Milwaukee | WI | 53201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Controls Inc | | Battery Group | 5757 N Green Bay Ave | | | Milwaukee | WI | 53201 | |
| Johnson Controls Inc | | 1701 W Civic Dr Mail Station A | | | | Glendale | WI | 53209 | |
| Johnson Controls Inc | | 5757 N Green Bay Ave | | | | Milwaukee | WI | 53209-4408 | |
| Johnson Controls Inc | | Battery Div | 5757 N Green Bay Ave | | | Milwaukee | WI | 53209-4408 | |
| Johnson Controls Inc | John Potkin | 507 E. Michigan St. | Drawer 242 | | | Milwaukee | WI | 53201 | |
| Johnson Controls Inc | | 507 E Michigan St | | | | Milwaukee | WI | 53201 | |
| Johnson Controls Inc | Accounts Payable | 5757 North Green Bay Ave | | | | Milwaukee | WI | 53209-4408 | |
| Johnson Controls Inc | | Johnson Controls | 507 E Michigan Ave | | | Milwaukee | WI | 53202 | |
| Johnson Controls Inc | | Johnson Controls Institute M45 | 507 East Michigan St | | | Milwaukee | WI | 53202 | |
| Johnson Controls Inc | | Addr 4 24 96 | PO Box 2012 | | | Milwaukee | WI | 53201-2012 | |
| Johnson Controls Inc | | Johnson Controls Couterline Ct | 507 E Michigan St | | | Milwaukee | WI | 53202 | |
| Johnson Controls Inc | | Systems & Services Div | PO Box 423 | | | Milwaukee | WI | 53202 | |
| Johnson Controls Inc | | 2400 Kilgust Dr | | | | Madison | WI | 53713 | |
| Johnson Controls Inc | | Executive Communicaters | 417 E Chicago St | | | Milwaukee | WI | 53202-580 | |
| Johnson Controls Inc | | 605 Franklin Ave | | | | Hartford | CT | 06114 | |
| Johnson Controls Inc | | Systems & Service Div | 450 Raritan Center Pkwy Ste A | | | Edison | NJ | 08837-3944 | |
| Johnson Controls Inc | | Automotive Service Group | 80 Stults Rd | | | Dayton | NJ | 08810 | |
| Johnson Controls Inc | | Systems & Service Div | 189 Brady Ave | | | Hawthorne | NY | 10532 | |
| Johnson Controls Inc | | 105 Twin Oaks Dr | | | | Syracuse | NY | 13206 | |
| Johnson Controls Inc | | 19118 S Reyes Ave | | | | Compton | CA | 90221 | |
| Johnson Controls Inc | | Systems & Services Div | 2032 W 4th St | | | Tempe | AZ | 85281 | |
| Johnson Controls Inc | | Johnson Controls Technologies | 3140 John Conley Dr | | | Lapeer | MI | 48446 | |
| Johnson Controls Inc | | Ssc Accounts Payable | PO Box 981700 | | | El Paso | TX | 79998-1700 | |
| Johnson Controls Inc | | 1320 Goodyear St | | | | El Paso | TX | 79936 | |
| Johnson Controls Inc | | 1555 Wentworth St | 1555 Wentworth St | | | Whitby | ON | L1N 9A7 | Canada |
| Johnson Controls Inc | | Controls Group | 2875 High Meadow Cir | | | Auburn Hills | MI | 48326-2773 | |
| Johnson Controls Inc | | 9797 Midwest Ave | | | | Cleveland | OH | 44125 | |
| Johnson Controls Inc | | Systems & Services Div | 6156 Trust Dr | | | Holland | OH | 43528 | |
| Johnson Controls Inc Automotive Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Inc Automotive Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Inc Bank One Illnois | | 23239 Network Pl | | | | Chicago | IL | 60673-1232 | |
| Johnson Controls Inc Battery Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Inc Battery Group | | 5757 N Green Bay Ave | | | | Milwaukee | WI | 53201 | |
| Johnson Controls Inc Center Of Excellence | | 47700 Halyard | | | | Plymouth | MI | 48170 | |
| Johnson Controls Inc Controls Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Inc Eft | | Automotive Systems Group | PO Box 77012 | | | Detroit | MI | 48277 | |
| Johnson Controls Inc Eft | | Battery Group | 5757 N Green Bay Ave | | | Milwaukee | WI | 53201 | |
| Johnson Controls Inc Eft | | Systems & Services Div | PO Box 423 | 507 E Michigan | | Milwaukee | WI | 53202 | |
| Johnson Controls Inc Johnson Controls Institute M45 | | 507 East Michigan St | | | | Milwaukee | WI | 53202 | |
| Johnson Controls Inc Oberlin Plant 18124 | | 450 Stern St | | | | Oberlin | OH | 44074 | |
| Johnson Controls Inckok | Customer Servic | 1255 N Senate Ave | | | | Indianapolis | IN | 46206 | |
| Johnson Controls Industries | Accounts Payable | 15911 Progress Dr | | | | Cottondale | AL | 35453 | |
| Johnson Controls Institute | | M45 | 507 East Michigan St | | | Milwaukee | WI | 53202 | |
| Johnson Controls Institute M45 | | 507 East Michigan St | | | | Milwaukee | WI | 53202 | |
| Johnson Controls Interiors | | Automotive Systems Group | One Prince Ctr | | | Holland | MI | 49423 | |
| Johnson Controls Interiors | | One Prince Ctr | | | | Holland | MI | 49423 | |
| Johnson Controls Interiors | | PO Box 77000 Dept 77633 | | | | Detroit | MI | 48277-0633 | |
| Johnson Controls Interiors | | S De Rl De Cv | Montes Urales 530 | Naucalpan C 53560 | | | | | Mexico |
| Johnson Controls Interiors Llc | | Johnson Controls | 130 John Muir Dr Ste 100 | | | Amherst | NY | 14228 | |
| Johnson Controls Interiors Llc | | Automotive Systems Group | 1 Prince Ctr | | | Holland | MI | 49423 | |
| Johnson Controls Interiors Llc | | 1987 Concept Dr | | | | Warren | MI | 48091 | |
| Johnson Controls Interiors Llc | | 20201 Woodruff Rd | | | | Rockwood | MI | 48173 | |
| Johnson Controls Interiors Parque Indust Finsa Piedras Negras | | Zenzontle 7 Esq Halcon | | | | Ramos Arizpe | | 25900 | Mexico |
| Johnson Controls Interiors S De RL de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Interiors S De RI De Cv | | Montes Urales 530 | Naucalpan C 53560 | | | | | | Mexico |
| Johnson Controls International | | 507 E Michigan St | | | | Milwaukee | WI | 53202 | |
| Johnson Controls International | | Spol Sro Odstepny Zavod | Priemyselny Pk Pre Automobilovu | | | Lozorno | | SK-90055 | Slovakia Slovak Rep |
| Johnson Controls International Spol Sro Odstepny Zavod | | Priemyselny Pk Pre Automobilovu | | | | Lozorno | | 0SK-9-0055 | Slovak Republic |
| Johnson Controls International Spol Sro Odstepny Zavod | | Priemyselny Pk Pre Automobilovu | | | | Lozorno | | SK-90055 | Slovakia Slovak Rep |
| Johnson Controls LP | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Mexico | | Ssc Accounts Payable | PO Box 981700 | | | El Paso | TX | 79998 | |
| Johnson Controls Ossian | Accounts Payable | 2501 East 850 North | | | | Ossian | IN | 46777 | |
| Johnson Controls Plymouth | Accounts Payable | 49200 Halyard Dr | PO Box 8010 | | | Plymouth | MI | 48170 | |
| Johnson Controls Plymouth | | 49200 Halyard Dr | 49200 Halyard Dr | PO Box 8010 | | Plymouth | MI | 48170 | |
| Johnson Controls Plymouth | | 49200 Halyard Dr | PO Box 8010 | | | Plymouth | MI | 48170-8010 | |
| Johnson Controls Port St | | PO Box 1498 | | | | Holland | MI | 49422-1498 | |
| Johnson Controls Port St | | 46600 Port St | | | | Plymouth | MI | 48170 | |
| Johnson Controls spol sro | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Srl De Cv | Accounts Payable | Montes Urales 530 | | | | Lomas De Chapultepec | | 11000 | Mexico |
| Johnson Controls Systems & Services Div | | Lock Box 242 | | | | Milwaukee | WI | 53278 | |
| Johnson Controls Technology Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Technology Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Controls Technology Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Technology Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Technology Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Us | | Ssc Accounts Payable | PO Box 981700 | | | El Paso | TX | 79998-1700 | |
| Johnson Controls Zwickau | Accounts Payable | Poeibitzerstrasse 15 | | | | Zwickau | | 08058 | Germany |
| Johnson Corey | | PO Box 425 | | | | Reese | MI | 48757 | |
| Johnson Corian | | 45 Ashwood | | | | Dayton | OH | 45405 | |
| Johnson Cornelius | | 5 Hollister Court | | | | Springboro | OH | 45066 | |
| Johnson Corwin | | PO Box 892 | | | | Buffalo | NY | 14215 | |
| Johnson County Child Support | | PO Box 495 | | | | Cleburne | TX | 76033 | |
| Johnson County Clerk | | Family Support For Account Of | | PO Box 451 Courthouse | | Franklin | IN | | |
| Johnson County Clerk Family Support For Account Of | | James R Golay Jr 82 214 | PO Box 451 Courthouse | | | Franklin | IN | 46131 | |
| Johnson County Clerk Of Court | | Acct Of Douglas S Euritt | Equity 53732 | PO Box 2510 | | Iowa City | IA | 49766-3527 | |
| Johnson County Clerk Of Court Acct Of Douglas S Euritt | | Equity 53732 | PO Box 2510 | | | Iowa City | IA | 52244 | |
| Johnson County Collector | | PO Box 368 | | | | Franklin | IN | 46131 | |
| Johnson County Collector | | 300 N Holden Ste 201 | | | | Warrensburg | MO | 64093-1704 | |
| Johnson County Collector | | 300 N. Holden Ste 201 | | | | Warrensburg | MO | 64093-1704 | |
| Johnson County Community Coll | | Business Office | 12345 College At Quivira | | | Overland Pk | KS | 66210-1299 | |
| Johnson County Community Coll Business Office | | 12345 College At Quivira | | | | Overland Pk | KS | 66210-1299 | |
| Johnson County Courthouse | | PO Box 495 Courthouse | | | | Cleburne | TX | 76033 | |
| Johnson County In | | Johnson County Treasurer | Courthouse Annex | 86 W Court St | | Franklin | IN | 46131 | |
| Johnson County Ks | | Johnson County Treasurer | 111 S Cherry St | Ste 1500 | | Olathe | KS | 66061 | |
| Johnson County Med Act | | 111 S Cherry St Ste 300 | | | | Olathe | KS | 66061 | |
| Johnson County Suppor Clerk | | Acct Of Randall Long | Cause 41c01 9106 Dr 00149 | Courthouse | | Franklin | IN | 30356-3560 | |
| Johnson County Suppor Clerk Acct Of Randall Long | | Cause 41c01 9106 Dr 00149 | Courthouse | | | Franklin | IN | 46131 | |
| Johnson County Support Clerk | | Acct Of James K Waltz | Cause Sc1770189 | Courthouse | | Franklin | IN | 31746-0614 | |
| Johnson County Support Clerk Acct Of James K Waltz | | Cause Sc1770189 | Courthouse | | | Franklin | IN | 46131 | |
| Johnson County Treasurer | | Courthouse Annex | 86 W Court St | | | Franklin | IN | 46131 | |
| Johnson County Treasurer | | 111 S Cherry Ste 1500 | | | | Olathe | KS | 66061-3471 | |
| Johnson County Treasurer | | Add Corr 12 04 03 | 111 S Cherry Ste 1500 | | | Olathe | KS | 66061-3471 | |
| Johnson County Treasurer Courthouse Annex | | 86 W Court St | | | | Franklin | IN | 46131 | |
| Johnson Cozetta | | 3110 Ivanhoe Ave | | | | Jackson | MS | 39213-5808 | |
| Johnson Craig | | 1328 West 8th St | Apt C | | | Anderson | IN | 46016 | |
| Johnson Crystal | | 1707 Durand Apt C | | | | Saginaw | MI | 48602 | |
| Johnson Ctls Van Buren | | Plant 6735 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Johnson Ctrl 0300 Holland Intbusiness Uni | | 70w 48th Stmeadowbrook | | | | Holland | MI | 49424 | |
| Johnson Ctrl 151 | | 1400 Isaac Shelby Dr | | | | Shelbyville | KY | 40065 | |
| Johnson Ctrl Beechwood Holland Int Business Uni | | 35 Madison Av Beechwood | | | | Holland | MI | 49424 | |
| Johnson Ctrl Milton184 High Point Business Park | | 8205 Pkhill Dr | | | | Milton | ON | L9T 5G8 | Canada |
| Johnson Ctrl St Louis Facility | | 13333 Lakefront Dr | | | | Earth City | MO | 63045 | |
| Johnson Ctrl118713197 Holland Int Business U | | 1600s Washington | Dock 10 16 | | | Holland | MI | 49423 | |
| Johnson Ctrlmt Clemens | | 126 Groesbeck Hwy | | | | Mtclemens | MI | 48043 | |
| Johnson Cty Chld Sup Office | | Acct Of Michael I Weaver | Case 5079 82 A | Johnson Cty Ct PO Box 495 | | Cleburne | TX | 46282-3679 | |
| Johnson Cty Chld Sup Office Acct Of Michael I Weaver | | Case 5079 82 A | Johnson Cty Ct PO Box 495 | | | Cleburne | TX | 76033 | |
| Johnson Cty Clerk Chld Support | | Account Of Yawar S Siddiqui | Case 41d02 9104 Dr 79 | Courthouse 5 E Jefferson St | | Franklin | IN | 30664-8625 | |
| Johnson Cty Clerk Chld Support Account Of Yawar S Siddiqui | | Case 41d02 9104 Dr 79 | Courthouse 5 E Jefferson St | | | Franklin | IN | 46131 | |
| Johnson Cty District Court | | PO Box 760 | | | | Olathe | KS | 66051 | |
| Johnson Curtis | | PO Box 3993 | | | | Jackson | MS | 39207 | |
| Johnson Curtis | | 3381 Bluebird Dr | | | | Saginaw | MI | 48601 | |
| Johnson Cynthia | | 300 Cypress Ct | | | | Kokomo | IN | 46902 | |
| Johnson D | | 9250 Dean Rd No 321 | | | | Shreveport | LA | 71118 | |
| Johnson D K | | 255 Strawberry Ridge | Rmt Chg 12 00 Tbk Post | | | Mt Morris | MI | 48458 | |
| Johnson D K | | PO Box 4542 | | | | East Lansing | MI | 48826-4542 | |
| Johnson Dahleah | | 2719 Dunstan Dr Nw | | | | Warren | OH | 44485 | |
| Johnson Dale | | 4911 Faringdom Grove Dr | | | | Hudsonville | MI | 49426-9188 | |
| Johnson Dale | | 2272 Clearview Dr Nw | | | | Warren | OH | 44483 | |
| Johnson Dale | | 907 Ole Time Ln | | | | Warren | OH | 44481 | |
| Johnson Dale | | 4926 Mercedes Dr | | | | Hamilton | OH | 45011 | |
| Johnson Dana | | PO Box 17583 | | | | Dayton | OH | 45417-0583 | |
| Johnson Dana | | 1616 Beaver Ridge Dr | | | | Kettering | OH | 45429 | |
| Johnson Dana A | | 3100 Bell Wick Rd | | | | Hubbard | OH | 44425-3135 | |
| Johnson Daniel | | 4752 Harding St | | | | Conklin | MI | 49403-9572 | |
| Johnson Daniel | | 3934 Kemp Rd | | | | Beavercreek | OH | 45431 | |
| Johnson Daniel | | 15797 State Route 725 | | | | Germantown | OH | 45327-9562 | |
| Johnson Daniel | | 321 Highland Dr | | | | Englewood | OH | 45322 | |
| Johnson Daniel | | 2014 S Buckeye | | | | Kokomo | IN | 46902 | |
| Johnson Daniel | | 2277 North Block | | | | Reese | MI | 48757 | |
| Johnson Danny | | 18569 Easterferry Rd | | | | Athens | AL | 35614 | |
| Johnson Darla G | | 6435 Western Way | | | | Flint | MI | 48532-2052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Darlene | | 10 Westbridge Ct | | | | Saginaw | MI | 48601 | |
| Johnson Darlene | | 3421 Mackin Rd | | | | Flint | MI | 48504-3271 | |
| Johnson Darrell | | 5141 N 65th St | | | | Milwaukee | WI | 53206 | |
| Johnson Darrell | | 1204 Lexington Ave | | | | Dayton | OH | 45407 | |
| Johnson Darrell P | | 5141 N 65th St | | | | Milwaukee | WI | 53218-4008 | |
| Johnson David | | 11688 E Oak St | | | | Claremore | OK | 74017 | |
| Johnson David | | 3030 Tyler Rd | | | | Sanborn | NY | 14132 | |
| Johnson David | | 21921 Lake Montcalm Rd | | | | Howard City | MI | 49329 | |
| Johnson David | | 2514 Nicholas Rd | | | | Dayton | OH | 45418 | |
| Johnson David | | 2640 Creekwood Circle | | | | Dayton | OH | 45439 | |
| Johnson David | | 2517 W Carter St | | | | Kokomo | IN | 46901 | |
| Johnson David | | 2457 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Johnson David | | 662 Kinsman St Nw | | | | Warren | OH | 44483 | |
| Johnson David | | 245 E Main St | | | | Russiaville | IN | 46979 | |
| Johnson David | | 9553 E Marshall Dr | | | | Galveston | IN | 46932 | |
| Johnson David | | 806 Roosevelt Ave | | | | Racine | WI | 53406 | |
| Johnson David | | PO Box 463 | | | | Olcott | NY | 14126 | |
| Johnson David | | 23 State St | | | | Middleport | NY | 14105 | |
| Johnson David | | 27125 Lake Rd | | | | Bay Village | OH | 44140 | |
| Johnson David E | | 245 E Main St | | | | Russiaville | IN | 46979 | |
| Johnson David K Md | | Ste 300 | 2591 Miamisburg Ctrville Rd | | | Dayton | OH | 45459 | |
| Johnson David M | | 2206 Kitchen Dr | | | | Anderson | IN | 46017-9794 | |
| Johnson David P | | 305 Nadeau Rd | | | | Monroe | MI | 48162-9208 | |
| Johnson David W | | 101 W Blvd | | | | Kokomo | IN | 46902-2155 | |
| Johnson Dawn | | 5088 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Johnson Deborah | | 3104 Lamplighter Ln | | | | Kokomo | IN | 46902-8127 | |
| Johnson Deborah K | | 2690 Orchard Run Rd | | | | W Carrollton | OH | 45449-2822 | |
| Johnson Debra | | 7919 W Wind Lake Rd 2 | | | | Wind Lake | WI | 53185 | |
| Johnson Debra | | 2221 Lincoln Ave | | | | Saginaw | MI | 48601-3341 | |
| Johnson Debra | | PO Box 90607 | | | | Burton | MI | 48509-0607 | |
| Johnson Debra A | | 895 Allen Ave | | | | Muskegon | MI | 49442-2115 | |
| Johnson Deirdre | | 2392 Forest Oaks Dr | | | | Beavercreek | OH | 45431 | |
| Johnson Delois T | | 140 Elmdorf Ave | | | | Rochester | NY | 14619-1820 | |
| Johnson Delores | | 1396 Scioto St | | | | Youngstown | OH | 44505 | |
| Johnson Delores A | | 6034 Louise Ct Nw | | | | Warren | OH | 44481-9006 | |
| Johnson Denise | | 2121 Wellesley Ln | | | | Kokomo | IN | 46902 | |
| Johnson Dennis I | | 24289 Stinnett Hollow Rd | | | | Athens | AL | 35614-3308 | |
| Johnson Dennis L | | 6453 Townsend Way | | | | Indianapolis | IN | 46268 | |
| Johnson Derrick | | Rt 1 Box 1432 | | | | Silver Creek | MS | 39663 | |
| Johnson Derrick | | 2430 East 99th St | | | | Indianapolis | IN | 46280 | |
| Johnson Dexter | | 1433 Mossline Dr | | | | Jackson | MS | 39211 | |
| Johnson Diana | | 1812 Norton | | | | Kansas City | MO | 64127 | |
| Johnson Don | | 500 Hillsdale Ct | | | | Kokomo | IN | 46901 | |
| Johnson Donald | | 282 Gallup Rd | | | | Spencerport | NY | 14559 | |
| Johnson Donald | | 1699 Maple Ln | | | | Dayton | OH | 45432 | |
| Johnson Donald | | 1439 Barberry Court | | | | Troy | OH | 45373 | |
| Johnson Donald | | 1858 Pk Ridge Court | | | | Howell | MI | 48843-8098 | |
| Johnson Donald | | 3733 Beckley Ave | | | | Dayton | OH | 45416 | |
| Johnson Donna | | 111 Heckman Dr | | | | Union | OH | 45322 | |
| Johnson Donna | | 160 Charles Dr | | | | Carlisle | OH | 45005-6003 | |
| Johnson Donna S | | 2918 Mayor Dr | | | | Kokomo | IN | 46902 | |
| Johnson Donte | | 1306 Bohn Ct | | | | Dayton | OH | 45418 | |
| Johnson Doris | | 6301 Allison Dr | | | | Flint | MI | 48504 | |
| Johnson Dorothy | | PO Box 67 | | | | Moulton | AL | 35650-0067 | |
| Johnson Duane | | 36 Church St | | | | Middleport | NY | 14105 | |
| Johnson Duane | | 516 Zehnder Dr | | | | Frankenmuth | MI | 48734-9775 | |
| Johnson Dwayne | | 250 Power St | | | | New Brunswick | NJ | 08901 | |
| Johnson Dwight | | 109 Windward Ct | | | | Jackson | MS | 39212 | |
| Johnson Dwight B | | 3571 Beebe Rd | | | | Newfane | NY | 14108-9658 | |
| Johnson Earnest | | 5761 W Northside Dr | | | | Bolton | MS | 39041 | |
| Johnson Eddie | | 5130 Langford Ln | | | | Wichita Falls | TX | 76310 | |
| Johnson Eddie | | 6174 Amblewood Dr | | | | Jackson | MS | 39213 | |
| Johnson Eddie | | PO Box 632 | | | | Canton | MS | 39046 | |
| Johnson Edwin | | 9 Wingate Dr | | | | Rochester | NY | 14624 | |
| Johnson Elayne A | | 40 Pebble Brooke Pass | | | | Covington | GA | 30016-7661 | |
| Johnson Electric | Accounts Payable | PO Box 3510 | | | | Brownsville | TX | 78523 | |
| Johnson Electric | | Tsim Sha Tsui | PO Box 98805 | | | Hong Kong | | 518120 | China |
| Johnson Electric Automotive De | | Prolongacion Lorenzo La Garza | | | | Matamoros | | 87490 | Mexico |
| Johnson Electric Automotive In | | 47660 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Johnson Electric Automotive Inc | | 47660 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Johnson Electric Consulting Inc | c/o Moses & Singer LLP | Stephen N Weiss | The Chrysler Building | 405 Lexington Ave | | New York | NY | 10174-1299 | |
| Johnson Electric Group | Mr Patrick Wang Ceo & Chairman | 6 22 Dai Shun St | Tai Po Industrial Estate | Tai Po New Territories | | Hong Kong | | | China |
| Johnson Electric Industrial Manufactory Ltd | c/o Moses & Singer LLP | Stephen N Weiss | The Chrysler Building | 405 Lexington Ave | | New York | NY | 10174-1299 | |
| Johnson Electric North | Nick Rossi | 47660 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Johnson Electric North | | America Inc | 1552 Post Rd | | | Fairfield | CT | 06430 | |
| Johnson Electric North America | | PO Box 911902 | | | | Dallas | TX | 75391-1902 | |
| Johnson Electric North America | | Johnson Electric | 645 Harvey Rd | | | Manchester | NH | 03103 | |
| Johnson Electric North America | | 10 Progress Dr | | | | Shelton | CT | 06484 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1820 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Electric North America Inc | Michael R Enright | Robinson & Cole Llp | 280 Trumbull St | | | Hartford | CT | 06103-3597 | |
| Johnson Electric North America Inc | c o Michael R Enright | Robinson & Cole LLP | 280 Trumbull St | | | Hartford | CT | 06103 | |
| Johnson Electric North America Inc | | Gen Post Office PO Box 29229 | | | | New York | NY | 10087-9229 | |
| Johnson Electric North America Inc | c/o Moses & Singer LLP | Stephen N Weiss | The Chrysler Building | 405 Lexington Ave | | New York | NY | 10174-1299 | |
| Johnson Electric North Eft | | America Inc | 1552 Post Rd | | | Fairfield | CT | 06430 | |
| Johnson Electric North Eft | | Americainc | 1552 Post Rd | | | Shelton | CT | 06484 | |
| Johnson Electric Shenzhen Co | | No45 Xinerhongxiang Rd | 10 Progress Dr | | | Shenzhen | | 518125 | |
| Johnson Elesia | | 512 Allen St | | | | Gadsden | AL | 35903 | |
| Johnson Ella M | | PO Box 21447 | | | | Jackson | MS | 39289-2447 | |
| Johnson Ellis Jennifer | | 820 Dover Ave | | | | Middletown | OH | 45044 | |
| Johnson Elouise | | 109 Windward Ct | | | | Jackson | MS | 39212-2054 | |
| Johnson Emma M | | 407 Queen Julianna Ln | | | | Jackson | MS | 39209-2230 | |
| Johnson Energy Co | | 1 Prestige Pl Ste 535 | | | | Miamisburg | OH | 45342 | |
| Johnson Energy Co Eft | | 1 Prestige Pl Ste 535 | | | | Miamisburg | OH | 45342 | |
| Johnson Energy Co Inc | | 1 Prestige Pl Ste 270 | | | | Miamisburg | OH | 45342-6146 | |
| Johnson Equipment Co | Sue Crowder | 13766 Beta Rd | | | | Dallas | TX | 75244 | |
| Johnson Equipment Co | | 13766 Beta Rd | | | | Dallas | TX | 75244-4410 | |
| Johnson Equipment Co | | 1831 E 71st St | | | | Tulsa | OK | 74136 | |
| Johnson Equipment Co | | 1424 W Price Rd Ste 296 | | | | Brownsville | TX | 78520 | |
| Johnson Equipment Co | | 801 Nolana St Ste 225 | | | | Mcallen | TX | 78504 | |
| Johnson Equipment Company | | PO Box 802009 | | | | Dallas | TX | 75380-2009 | |
| Johnson Equipment Company | | PO Box 802009 | | | | Dallas | TX | 75380-2009 | |
| Johnson Eric | | 11 Treehaven Rd | | | | Buffalo | NY | 14215 | |
| Johnson Erma | | 342 Woodcliff Dr | | | | Jackson | MS | 39212-2248 | |
| Johnson Estella M | | 1002 Pebble Hill Rd | | | | Camden | AL | 36726 | |
| Johnson Ethel M | | 661 Norfolk Ave | | | | Buffalo | NY | 14215-2763 | |
| Johnson Eugene | | 840 Van Buren St | | | | Gary | IN | 46402 | |
| Johnson Eugene | | 2636 Miami Village Dr | | | | Miamisburg | OH | 45342-4566 | |
| Johnson Eva L | | 7159 Granada Dr | | | | Flint | MI | 48532-3025 | |
| Johnson Eva M | | 420 Westmoreland Ave | | | | Syracuse | NY | 13210-1331 | |
| Johnson Evelyn | | 110 Sir Alexander Dr | | | | Jackson | MS | 39213 | |
| Johnson Ezzard C | | 20066 Ardmore St | | | | Detroit | MI | 48235-1505 | |
| Johnson F D Co Eft | | 31200 Solon Rd Ste 18 | | | | Solon | OH | 44139 | |
| Johnson Fatema | | 620 Burman Ave | | | | Trotwood | OH | 45426 | |
| Johnson Faye | | 1125 Woodside Dr | | | | Anderson | IN | 46011 | |
| Johnson Fd Co The | | 31200 Solon Rd Unit 18 | | | | Solon | OH | 44139 | |
| Johnson Fd Co The | Karen Gebeau | 30013 Solon Indus Pkwy | | | | Cleveland | OH | 44139-4319 | |
| Johnson Frances L | | 4993 Majestic Dr E | | | | Columbus | OH | 43232-4125 | |
| Johnson Frank | | 5020 Sage Ln | | | | Saginaw | MI | 48603-4431 | |
| Johnson Frank | | 7058 Lakeshore Dr | | | | Racine | WI | 53402 | |
| Johnson Frank | | 7058 Lakeshore Dr | | | | Racine | WI | 53402-1236 | |
| Johnson Franklin | | 2309 Lookout St | | | | Gadsden | AL | 35904 | |
| Johnson Freddie | | 402 Lois Way | | | | Carmel | IN | 46032 | |
| Johnson Freddie L | Bradley L Wilson Esq | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | | Indianapolis | IN | 46204 | |
| Johnson Freddie L | | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | | Indianapolis | IN | 46204 | |
| Johnson Frederick | | 1409 Wood River Blvd | | | | Beavercreek | OH | 45434 | |
| Johnson Fredoanna | | 807 West Rainbow Dr | | | | Kokomo | IN | 46902 | |
| Johnson Fredrick | | 10704 Garfield Ave | | | | Cleveland | OH | 44108 | |
| Johnson Frenika | | 11888 Longridge Ave | Apt 2086 | | | Baton Rouge | LA | 70816 | |
| Johnson G | | 4855 Airline Dr Apt16C | | | | Bossier City | LA | 71111-6627 | |
| Johnson Gage Co The | | 534 Cottage Grove Rd | | | | Bloomfield | CT | 060023032 | |
| Johnson Gage Company  Eft | | 534 Cottage Grove Rd | | | | Bloomfield | CT | 06002 | |
| Johnson Gail | | 12020 Monroe Pike | | | | Brooklyn | MI | 49230 | |
| Johnson Gail | | 6120 Godrey Rd | | | | Burt | NY | 14028 | |
| Johnson Gale | | 14321 Duffield Rd | | | | Montrose | MI | 48457 | |
| Johnson Garon | | 2050 Pkhill Dr | | | | Dayton | OH | 45406 | |
| Johnson Garrison W | | 1913 Rockcreek Ln | | | | Flint | MI | 48507-2274 | |
| Johnson Gary | | 12191 Hand Rd | | | | Collinsville | MS | 39325 | |
| Johnson Gary | | 7501 Arundel Rd | | | | Trotwood | OH | 45426-3801 | |
| Johnson Gary | | 1318 S Buckeye St | | | | Kokomo | IN | 46902-6317 | |
| Johnson Gary | | 10202 Calkins Rd | | | | Swartz Creek | MI | 48473 | |
| Johnson Gary | | 1890 Quanicassee | | | | Reese | MI | 48757 | |
| Johnson Gary | | 607 N Wickshire Ln | | | | Durand | MI | 48429 | |
| Johnson Gary L | | 151 Willard Ave Se | | | | Warren | OH | 44483 | |
| Johnson Gary L | | 3008 Indian Trl | | | | Racine | WI | 53402-1138 | |
| Johnson Gary L | | PO Box 327 | | | | Cream Ridge | NJ | 08514-0327 | |
| Johnson George | | 1322 Amarello Dr | | | | Clinton | MS | 39056 | |
| Johnson George E | | 429 Cornell Ave | | | | Pemberton | NJ | 08068-1762 | |
| Johnson George H | | 2121 Anderson Anthony Rd Nw | | | | Warren | OH | 44481-9451 | |
| Johnson Gerald L | | 366 S Tryon St | | | | Woodstock | IL | 60098 | |
| Johnson Glayne J | | 12390 W 550 S | | | | Daleville | IN | 47334-0000 | |
| Johnson Glen L Air  Eft Conditioning Intl Inc | | 9703 Mccullough Ave | | | | San Antonio | TX | 78216-4608 | |
| Johnson Glen L Air Conditioni | | 9703 Mccullough Ave | | | | San Antonio | TX | 78216 | |
| Johnson Glen L Air Eft | | Conditioning Intl Inc | 9703 Mccullough Ave | | | San Antonio | TX | 78216-4608 | |
| Johnson Glen M | | 4175 Kirby Ave Box 209 | | | | Marion | MI | 49665-9524 | |
| Johnson Glenn | | 1902 Kociuszko | | | | Bay City | MI | 48708 | |
| Johnson Gloria | | 2855 Brair Wood Dr | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1821 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Greg | | 336 Wellington Pkwy | | | | Noblesville | IN | 46060 | |
| Johnson Greg | | 6230 Hess Rd | | | | Saginaw | MI | 48601-9428 | |
| Johnson Gregory | | 1853 8th St | | | | Anderson | IN | 46012 | |
| Johnson Gregory | | 3360 Shadwell Ln | | | | Rochester | MI | 48306 | |
| Johnson Gregory | | 2102 Autumnwood Dr Sw | | | | Hartselle | AL | 35640-3839 | |
| Johnson Gregory | | 3811 County Rd 92 | | | | Moulton | AL | 35650 | |
| Johnson Gregory | | 2336 Delwood Dr | | | | Clio | MI | 48420-9158 | |
| Johnson Grover | | 1691 Groveland Ave | | | | Youngstown | NY | 14174 | |
| Johnson Hall & Ratliff Pllc | | PO Box 17738 | | | | Hattiesburg | MS | 39404 | |
| Johnson Hall & Ratliff Pllc | | 1300 Hardy St 2nd Fl | PO Box 17738 | | | Hattiesburg | MS | 39404-7738 | |
| Johnson Hall and Ratliff Pllc | | 1300 Hardy St 2nd Fl | PO Box 17738 | | | Hattiesburg | MS | 39404-7738 | |
| Johnson Harold | | 4910 Seville Dr | | | | Englewood | OH | 45322 | |
| Johnson Harold | | 4704 Pine Ridge Circle | | | | Decatur | AL | 35603 | |
| Johnson Harold F | | 166 Northview Dr | | | | Caro | MI | 48723 | |
| Johnson Harold F | | 6013 Maple Hill Dr | | | | Castalia | OH | 44824-9344 | |
| Johnson Harold F Attorney | | PO Box 2402 | | | | Jackson | TN | 38302 | |
| Johnson Harold F Attorney | | 116 S Liberty St | | | | Jackson | TN | 38301 | |
| Johnson Hazel | | 3213 N 10th St | | | | Milwaukee | WI | 53206-2814 | |
| Johnson Helen R | | 1619 Casimir St | | | | Saginaw | MI | 48601-1232 | |
| Johnson Henrine A | | 5543 Draughn Dr | | | | Jackson | MS | 39209-4512 | |
| Johnson Henry | | 2424 Harriotte Ave | | | | Jackson | MS | 39209 | |
| Johnson Henry L | | 3560 Burton Ridge Rd Se I | | | | Grand Rapids | MI | 49546-7608 | |
| Johnson Hernando | | 1163 Creek Side Ct | | | | Burton | MI | 48509 | |
| Johnson Hoffman Llc | | Box 510704 | | | | Philadelphia | PA | 19175-0704 | |
| Johnson Hoffman Llc | | Frmly Johnson & Hoffman Mfg Co | 40 Voice Rd | Uptd As Per Goi 02 15 05 Gj | | Carle Pl | NY | 11514 | |
| Johnson I | | 1372 Pittman Rd Nw | | | | Ranger | GA | 30734 | |
| Johnson Ida B | | 1302 San Juan Dr | | | | Flint | MI | 48504-3289 | |
| Johnson Iii Albert | | 9134 Coleman Rd | | | | Barker | NY | 14012 | |
| Johnson Iii Clayton | | 15249 Oak Knoll | | | | Monroe | MI | 48161 | |
| Johnson Iii J | | 6701 Masters Dr | | | | Shreveport | LA | 71129 | |
| Johnson Iii Jonathan | | 1420 East Pkside | | | | Oak Creek | WI | 53154 | |
| Johnson Iii Joseph | | 705 Heritage Dr | | | | Trenton | OH | 45067 | |
| Johnson Ike | | 706 Auburn St | | | | Middletown | OH | 45042 | |
| Johnson Ila C | | 13560 Co Rd 32 | | | | Summerdale | AL | 36580 | |
| Johnson Industries | | Limpach Industries Inc | Rd 1 Orangeville Rd | PO Box 7 | | Orangeville | OH | 44453 | |
| Johnson Industries | | PO Box 7 | | | | Orangeville | OH | 44453 | |
| Johnson Industries | | 5944 Peachtree Corse E | | | | Norcross | GA | 30071-1336 | |
| Johnson Industries | | 5944 Peachtree Cors E | | | | Norcross | GA | 30071 | |
| Johnson Industries | | 5944 Peachtree Cors E | | | | Norcross | GA | 30071-1336 | |
| Johnson Industries Inc | Kimberly J Robinson | Barrack Ferrazano Kirschbaum Perlman & Nagelberg LLP | 333 W Wacker Dr Ste 2700 | | | Chicago | IL | 60606-1227 | |
| Johnson Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg Llp | 333 West Wacker Dr Ste 2700 | | | Chicago | IL | 60606 | |
| Johnson International Trading | Accounts Payable | Milo Industrial Pk | | | | Laredo | TX | 78041 | |
| Johnson International Trading Company | | Co Miles Group 417 Union | Pacific Bl Milo Industrial Pk | | | Laredo | TX | 78041 | Mexico |
| Johnson Irene | | 111 Flag Chapel Circle | | | | Jackson | MS | 39213 | |
| Johnson Irene | | 24 Reler Ln Apt L | | | | Somerset | NJ | 088733879 | |
| Johnson Isabella L | | 214 S Hickory Ln | | | | Kokomo | IN | 46901-3993 | |
| Johnson Isalean | | 406 Oak Ct | | | | Kokomo | IN | 46902-3610 | |
| Johnson Issac S | | 563 County Rd 457 | | | | Florence | AL | 35633-6873 | |
| Johnson Iv Albert | | 3835 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Johnson Iv Harvey | | 1141 Hallmark Dr | | | | Jackson | MS | 39206 | |
| Johnson J | | 5601 Central Fwy N No 1712 | | | | Wichita Falls | TX | 76306 | |
| Johnson J | | 127 Lea Brook Circle | | | | Madison | AL | 35758 | |
| Johnson J F | | 28 Shaldon Rd | | | | Liverpool | | L32 6RT | United Kingdom |
| Johnson Jack | | 2037 S 600 W | | | | Russiaville | IN | 46979-9413 | |
| Johnson Jackie Ray | | 1844 E 400 N | | | | Anderson | IN | 46012 | |
| Johnson Jaclynn | | 5167 Olsen Springs Ct | | | | Wyoming | MI | 49509 | |
| Johnson James | | 1315 Danberry St | | | | Burkburnett | TX | 76354 | |
| Johnson James | | 1219 87th St | | | | Niagara Falls | NY | 14304 | |
| Johnson James | | 1204 Beaver Ct | | | | Anderson | IN | 46013 | |
| Johnson James | | 4229 Dobbin Circle | | | | Dayton | OH | 45424 | |
| Johnson James | | 533 Rustic Trail | | | | Beavercreek | OH | 45434-7337 | |
| Johnson James | | 8832 Meadowlark Dr | | | | Carlisle | OH | 45005 | |
| Johnson James | | 721 S Springlake Crl | | | | Terry | MS | 39170 | |
| Johnson James | | 1208 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Johnson James | | 2462 E 850 S | | | | Bunker Hill | IN | 46914 | |
| Johnson James | | 2050 N 6th St | | | | Milwaukee | WI | 53212 | |
| Johnson James | | 3610 Diamondale Dr W | | | | Saginaw | MI | 48601-5807 | |
| Johnson James | | 11111 Canada Rd | | | | Birch Run | MI | 48415 | |
| Johnson James | | 136 Richard Ave | | | | Cortland | OH | 44410 | |
| Johnson James A | | 1672 Penfield Rd | | | | Columbus | OH | 43227-3421 | |
| Johnson James A | | 1820 Lotus Ave Se | | | | Grand Rapids | MI | 49506-4408 | |
| Johnson James R | | 1002 Wayne St Apt D | | | | Sandusky | OH | 44870-3500 | |
| Johnson James W | | 12430 E 85th Pl N | 4b | | | Owasso | OK | 74055 | |
| Johnson Jamie | | 1793 Crandall Ave | | | | Kendall | NY | 14476 | |
| Johnson Jamie | | 3659 Gleaner | | | | Freeland | MI | 48623 | |
| Johnson Jana C | Stephen M Ozcomert Esq | 215 N Mcdonough St | | | | Decatur | GA | 30030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Jana C And Chris | c/o Stephen M Ozcomert Esq | 215 N Mcdonough St | | | | Decatur | GA | 30030 | |
| Johnson Janice | | 124 Drexel Rd | | | | Buffalo | NY | 14215 | |
| Johnson Janice M | | 124 Drexel Rd | | | | Buffalo | NY | 14214-2803 | |
| Johnson Jason | | 24 Langley Pl | | | | New Brunswick | NJ | 08901 | |
| Johnson Jason | | 7544 St Rt 6 | | | | Vickery | OH | 43464 | |
| Johnson Jay | | 15630 East 281 St | | | | Atlanta | IN | 46031 | |
| Johnson Jay | | 31 Overlook Dr | | | | Franklin | OH | 45005 | |
| Johnson Jay | | 5160 Homestead Pl | | | | Lewiston | NY | 14092 | |
| Johnson Jay | | 2659 Orbit Dr | | | | Lake Orion | MI | 48360 | |
| Johnson Jay W | | 1470 Spaulding Rd | | | | Dayton | OH | 45432-3717 | |
| Johnson Jean T | | 324 River Haven Circle | | | | Hoover | AL | 35244 | |
| Johnson Jeanette | | 1909 Oldgate Dr | | | | Sandusky | OH | 44870-3807 | |
| Johnson Jeanette | | 309 East Lake Dr | | | | Marietta | GA | 30062-7547 | |
| Johnson Jeannie | | 8505 S Maize Dr | | | | Oak Creek | WI | 53154-4141 | |
| Johnson Jeffery | | 541 Happy Hill Cut Off Rd | | | | Boaz | AL | 35956 | |
| Johnson Jeffie B | | 6 Wimberly Way | | | | Conroe | TX | 77385-3441 | |
| Johnson Jeffrey | | 880 South Maple Ave | | | | Fairborn | OH | 45324 | |
| Johnson Jeffrey | | 1523 S Garfield | | | | Auburn | MI | 48611 | |
| Johnson Jeffrey L | | 5265 Maple Rd | | | | Frankenmuth | MI | 48734-9716 | |
| Johnson Jeffy | | W258 S6870 Ivy Ct | | | | Waukesha | WI | 53189 | |
| Johnson Jennifer | | 1229 Hampshire Rd | | | | Dayton | OH | 45419 | |
| Johnson Jennifer | | 4361 Covey Court | | | | Grand Blanc | MI | 48439 | |
| Johnson Jennifer | | 707 Grafton Ave | | | | Dayton | OH | 45406 | |
| Johnson Jennifer L | | PO Box 536 | | | | Hudson | CO | 80642 | |
| Johnson Jeremy | | 312 S Pearl St | | | | Pendleton | IN | 46064 | |
| Johnson Jerry | | 6541 Manning Rd | | | | Miamisburg | OH | 45342-1619 | |
| Johnson Jerry | | 3106 Elva Dr | | | | Kokomo | IN | 46902 | |
| Johnson Jesse | | 115 Mcintyre Blvd | | | | Natchez | MS | 39120 | |
| Johnson Jiminiya | | 2884 Galaxy Dr 1 | | | | Saginaw | MI | 48601 | |
| Johnson Jimmie | | 5870 Charlesgate Rd | | | | Huber Heights | OH | 45424 | |
| Johnson Jimmy | | 315 N Cherry St | | | | Germantown | OH | 45327 | |
| Johnson Jo | | 209 Gaylyn Dr | | | | Jackson | MS | 39209 | |
| Johnson John | | 34 Mohawk St | | | | Rochester | NY | 14621 | |
| Johnson John | | 7490 Darke Preble Line Rd | | | | Arcanum | OH | 45304 | |
| Johnson John | | 10398 Sprucevale Rd | | | | Rogers | OH | 44455 | |
| Johnson John | | 1296 Veto Rd | | | | Prospect | TN | 38477-6002 | |
| Johnson Johnny | | 505 Camelot Square | | | | Canandaigua | NY | 14424 | |
| Johnson Johnny | | 11 Minder St | | | | Rochester | NY | 14615-3501 | |
| Johnson Johnny | | 5517 Hutchinson Rd | | | | Batavia | OH | 45103 | |
| Johnson Johnson & Roy Inc | | 110 Miller | | | | Ann Arbor | MI | 48104-1339 | |
| Johnson Johnson and Roy Inc | | 110 Miller | | | | Ann Arbor | MI | 48104-1339 | |
| Johnson Joseph | | 2321 Clarion Ct | | | | Miamisburg | OH | 45342 | |
| Johnson Joseph | | 12756 Talbot | | | | Huntington Woods | MI | 48070-1720 | |
| Johnson Joseph | | 6981 Rathbun Rd | | | | Birch Run | MI | 48415-8443 | |
| Johnson Joseph C & Co Inc | | Watson James E & Co | 29 Doran Ave | | | Marietta | GA | 30060 | |
| Johnson Joseph W | | 3233 E County Rd 100 N | | | | Kokomo | IN | 46901-3667 | |
| Johnson Joyce | | PO Box 3058 | | | | Holland | MI | 49423 | |
| Johnson Joyce | | 2841 Camden College Corner | | | | Camden | OH | 45311 | |
| Johnson Joyce L | | PO Box 352166 | | | | Palm Coast | FL | 32135 | |
| Johnson Jr Andrew | | 6120 Godfrey Rd | | | | Burt | NY | 14028 | |
| Johnson Jr Belen | | 12734 S 52 N Adrian Hwy | | | | Jasper | MI | 49248 | |
| Johnson Jr Ceil | | 564 Seward St | | | | Rochester | NY | 14608 | |
| Johnson Jr Charlie | | 1500 E Bogart Rd Apt 13a | | | | Sandusky | OH | 44870-7160 | |
| Johnson Jr Cleveland | | 1412 W Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Johnson Jr Daniel | | 5824 Helenwood Dr | | | | Dayton | OH | 45431-2969 | |
| Johnson Jr Frank | | 676 Post Ave | | | | Rochester | NY | 14619-2160 | |
| Johnson Jr Franklin D | | 1425 Meadow Moor Dr | | | | Beavercreek | OH | 45434-6948 | |
| Johnson Jr Franklin J | | 13601 River Rd | | | | Milan | MI | 44846-9523 | |
| Johnson Jr George | | 1562 Palo Verde Dr | | | | Youngstown | OH | 44514-1221 | |
| Johnson Jr George | | 1940 Benson Dr | | | | Dayton | OH | 45406-4404 | |
| Johnson Jr Griffin M | | 3596 Hertland Dr | | | | Kettering | OH | 45439-2445 | |
| Johnson Jr Harold | | 4185 Curve Rd | | | | Freeland | MI | 48623 | |
| Johnson Jr Homer | | 158 Mixon Matthews Ln | | | | Abbeville | GA | 31001 | |
| Johnson Jr Howard | | 5531 Autumn Woods Dr Apt 1 | | | | Trotwood | OH | 45426 | |
| Johnson Jr Howard | | PO Box 251 | | | | Tifton | GA | 31793-0251 | |
| Johnson Jr James | | 123 Waldorf Dr | | | | Dayton | OH | 45415 | |
| Johnson Jr James | | 1253 Terrington Way | | | | Miamisburg | OH | 45342 | |
| Johnson Jr Jb | | 2824 Loyd Star Ln Nw | | | | Wesson | MS | 39191 | |
| Johnson Jr Jonathan | | 1420 E Pkside Dr | | | | Oak Creek | WI | 53154 | |
| Johnson Jr Lawrence | | 5925 Rosalie Rd | | | | Huber Heights | OH | 45424 | |
| Johnson Jr Lionel L | | 6841 Brigantine Way | | | | Dayton | OH | 45414-5913 | |
| Johnson Jr Ludie | | 1422 Catalpa Dr | | | | Dayton | OH | 45406-4705 | |
| Johnson Jr Nathan | | 204 S Hosmer | | | | Lansing | MI | 48912 | |
| Johnson Jr Nathaniel | | 801 Bower St | | | | Linden | NJ | 07036-2538 | |
| Johnson Jr Richard | | 10786 Pagels Rd | | | | Birch Run | MI | 48415-9202 | |
| Johnson Jr Roger | | 6445 Linzie Ct | | | | Franklin | OH | 45005 | |
| Johnson Jr Samuel | | 1857 Montgomery Ave | | | | Fairborn | OH | 45324 | |
| Johnson Jr Semon | | PO Box 2114 | | | | Sandusky | OH | 44871-2114 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1823 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Jr William | | 2043 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Johnson Jr Winfield F | | PO Box 35 | | | | Clio | MI | 48420-0035 | |
| Johnson Juan | | 1922 Larkswood | | | | Dayton | OH | 45427 | |
| Johnson Judith | | 8018 W 400 S | | | | Russiaville | IN | 46979-9534 | |
| Johnson Judy K | | 5203 S 200 W | | | | Peru | IN | 46970-7785 | |
| Johnson Julie | | 27262 Larkin | | | | Brownstown Township | MI | 48183 | |
| Johnson Julie | | 4799 Cottage Rd | | | | Lockport | NY | 14094 | |
| Johnson Justina | | PO Box 173 | | | | Arcadia | IN | 46030 | |
| Johnson K | | 906 E Mulberry | | | | Kokomo | IN | 46901 | |
| Johnson K Anna | | 404 N Main St | | | | Pleasant Hill | OH | 45359 | |
| Johnson Karen | | 2635 Sherman Dr | | | | Kokomo | IN | 46902 | |
| Johnson Karen J | | 3571 Beebe Rd | | | | Newfane | NY | 14108-9658 | |
| Johnson Karla | | 9118 Buffalo Crt | | | | Flushing | MI | 48433 | |
| Johnson Katherine | | 9600 Devils Lake Hwy | | | | Addison | MI | 49220 | |
| Johnson Kathie | | 409 W Blvd | | | | Kokomo | IN | 46902 | |
| Johnson Kathy | | 74 Tamarack Trl | | | | Springboro | OH | 45066-1464 | |
| Johnson Kathy | | 7650 Raglan Dr Ne | | | | Warren | OH | 44484-1484 | |
| Johnson Kathy E | | 74 Tamarack Trl | | | | Springboro | OH | 45066-1464 | |
| Johnson Katrina | | 3934 Kemp Rd | | | | Beavercreek | OH | 45431 | |
| Johnson Katrina | | 110 Sir Alexander Dr | | | | Jackson | MS | 39213 | |
| Johnson Katrina | | 1800 Kicker Rd | | | | Tuscaloosa | AL | 35404 | |
| Johnson Keith | | Dba J & A International Inc | PO Box 1094 | | | Seneca | SC | 29679 | |
| Johnson Keith Dba J and A International Inc | | PO Box 1094 | | | | Seneca | SC | 29679 | |
| Johnson Kelly | | 8021 N Mongomery County Line | | | | Union | OH | 45322-0353 | |
| Johnson Kenneth | | 4066 Gateway Dr | | | | Englewood | OH | 45322 | |
| Johnson Kenneth | | 23613 Spy Glass Hill N | | | | South Lyon | MI | 48178 | |
| Johnson Kenneth | | 2013 Suman Ave | | | | Dayton | OH | 45403 | |
| Johnson Kenneth W | | 5435 Oakwood Rd | | | | Ortonville | MI | 48462 | |
| Johnson Kennith | | 2704 Boulder Dr | | | | Wichita Falls | TX | 76306 | |
| Johnson Kentoria | | 8729 S Houston Ave No 2 | | | | Chicago | IL | 60617-3206 | |
| Johnson Kevin | | 4818 Hagen Ave | | | | Dayton | OH | 45418 | |
| Johnson Kim | | 6739 Main St | | | | Hokes Bluff | AL | 35903 | |
| Johnson Kim | | 53 Rockwood Ave | | | | Dayton | OH | 45405 | |
| Johnson Kimberly | | 519 Old Cullman Rd | | | | Addison | AL | 35540 | |
| Johnson Kinnita | | 1273 Rosedale Dr | | | | Dayton | OH | 45407 | |
| Johnson L | | 179 Dragon Ln | Whiston | | | Prescot | | L35 3QU | United Kingdom |
| Johnson Lakisha | | 5910 Macduff Dr | | | | Trotwood | OH | 45426 | |
| Johnson Laretta | | 1052 Hughes Pl | | | | Dayton | OH | 45408 | |
| Johnson Larnell | | 2739 Raskob | | | | Flint | MI | 48504 | |
| Johnson Larond | | 3115 Keyes | | | | Flint | MI | 48504 | |
| Johnson Larry | | Dba Meadowcreek Service Ctr | 4545 Bissonnet 132 | | | Bellaire | TX | 77401 | |
| Johnson Larry | | 5219 Weddington Dr | | | | Trotwood | OH | 45426 | |
| Johnson Larry | | 1541 Woodhill Cir Ne | | | | Warren | OH | 44484-3932 | |
| Johnson Larry | | 109 Haverhill Cove | | | | Raymond | MS | 39154 | |
| Johnson Larry | | 511 White Willow Dr | | | | Flint | MI | 48506 | |
| Johnson Larry | | PO Box 1700 | | | | Fort Defiance | AZ | 86504 | |
| Johnson Larry C | | 2159 S Troy St | | | | Anaheim | CA | 92802-4734 | |
| Johnson Larry Dba Meadowcreek Service Ctr | | 4545 Bissonnet 132 | | | | Bellaire | TX | 77401 | |
| Johnson Larry F | | 511 W Defenbaugh | | | | Kokomo | IN | 46902 | |
| Johnson Lateah | | 3513 Hermosa Dr | | | | Dayton | OH | 45416 | |
| Johnson Latonya | | 2668 Cobble Cr 6 | | | | Moraine | OH | 45439 | |
| Johnson Laura | | 3331 N 52nd St | | | | Milwaukee | WI | 53216-3243 | |
| Johnson Laura | | 900 W Silver Lake Rd | | | | Fenton | MI | 48430-2627 | |
| Johnson Lawrence | | 123 S Wildridge Dr | | | | Kokomo | IN | 46901 | |
| Johnson Lee | | 428 Mulford Ave | | | | Dayton | OH | 45417 | |
| Johnson Leon G | | 14272 Swanee Beach Dr | | | | Fenton | MI | 48430-1464 | |
| Johnson Leslie | | 1680 N 300 W | | | | Kokomo | IN | 46901 | |
| Johnson Leslie | | 7066 Lindale Dr | | | | Mount Morris | MI | 48458-9741 | |
| Johnson Leslie B | | 4261 S County Rd 00 Ew | | | | Kokomo | IN | 46902-5206 | |
| Johnson Lester | | 9101 Pkside Dr | | | | Grand Blanc | MI | 48439 | |
| Johnson Levar | | 93 Earl Pl | | | | Buffalo | NY | 14211 | |
| Johnson Lift Hyster | | PO Box 60007 | | | | Industry | CA | 91716 | |
| Johnson Lillie | | 2259 Overbrook Dr | | | | Jackson | MS | 39213 | |
| Johnson Linda | | 402 Hendry St | | | | Sandusky | OH | 44870 | |
| Johnson Linda | | PO Box 6452 | | | | Kokomo | IN | 46904 | |
| Johnson Linda | | 3580 Wallingford Way N 5 | | | | Saginaw | MI | 48603 | |
| Johnson Linda | | 804 Burleigh Ave | | | | Dayton | OH | 45407 | |
| Johnson Linda F | | 1815 County Rd 305 | | | | Moulton | AL | 35650-8515 | |
| Johnson Linda L | | 2600 Grace Ct | | | | Saginaw | MI | 48603-2840 | |
| Johnson Lisa | | 581 Highgate St | | | | Buffalo | NY | 14215 | |
| Johnson Lisa | | 5894 Catberry | | | | Saginaw | MI | 48603 | |
| Johnson Lisa | | 24451 Lakeshore Blvd Apt1512 | | | | Euclid | OH | 44123 | |
| Johnson Livetius | | 12920 Avondale Apt 106 | | | | Detroit | MI | 48215 | |
| Johnson Lloyd | | 1916 Connolly Dr | | | | Troy | MI | 48098 | |
| Johnson Lois | | 2217 Podtburg Circle | | | | Johnstown | CO | 80534 | |
| Johnson Lonnie | | 221 N Forest Dr | | | | Kokomo | IN | 46901 | |
| Johnson Lonnie | | PO Box 4030 | | | | Gadsden | AL | 35903 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1824 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Lonnie | | 3312 Bertha Dr | | | | Saginaw | MI | 48601-6967 | |
| Johnson Lorraine | | 634 Charlie Ln Ne | | | | Brookhaven | MS | 39601-9442 | |
| Johnson Lucy | | 3905 Hwy 22 | | | | Edwards | MS | 39066 | |
| Johnson Lynette | | 339 N Saginaw St | | | | Montrose | MI | 48457-0922 | |
| Johnson Lynita | | 2359 Featherston Dr | | | | Miamisburg | OH | 45342 | |
| Johnson Lynville G | | 904 Nerium Trl | | | | Evans | GA | 30809-5137 | |
| Johnson M | | 4624 Hilltop St | | | | Shawnee | KS | 66226 | |
| Johnson M | | 10 Morston Ave | | | | Liverpool | | L32 9PZ | United Kingdom |
| Johnson Mable | | PO Box 43 | | | | Silverhill | AL | 36576 | |
| Johnson Machine Tool Service | | 19 Brewster Field Rd | | | | Cedartown | GA | 30125 | |
| Johnson Machine Tool Service | | Jnts | 19 Brewster Field Rd | | | Cedartown | GA | 30125 | |
| Johnson Machinery Co | | PO Box 351 | | | | Riverside | CA | 92502 | |
| Johnson Machinery Co | | 800 E La Cadena Dr | | | | Riverside | CA | 92501 | |
| Johnson Machinery Inc | | Johnson Lift hyster | 3650 E Mira Loma | | | Anaheim | CA | 92806 | |
| Johnson Machinery Inc Johnson Lift Hyster | | 3650 E Mira Loma | | | | Anaheim | CA | 92806 | |
| Johnson Maldee | | 13 Pinewood Terr | | | | Cheektowaga | NY | 14225-4011 | |
| Johnson Manufacturing Co Inc | | 114 Lost Grove Rd | | | | Princeton | IA | 52768 | |
| Johnson Manufacturing Co Inc | | PO Box 96 | | | | Princeton | IA | 52768 | |
| Johnson Marcus | | 6174 Amblewood Dr | | | | Jackson | MS | 39213 | |
| Johnson Marcus | | 5910 Macduff Dr Apt 401 | | | | Trotwood | OH | 45426 | |
| Johnson Marcus | | 406 Gwinnett Commons | | | | Centerville | OH | 45459 | |
| Johnson Marcus | | 9802 Clearcreek Franklin Rd | | | | Miamisburg | OH | 45342 | |
| Johnson Mareeka | | 1129 Wisconsin Blvd | | | | Dayton | OH | 45408 | |
| Johnson Marie | | 2127 Oakwood Ave | | | | Saginaw | MI | 48601-3545 | |
| Johnson Marilyn | | 3700 Lower Mountain Rd | | | | Sanborn | NY | 14132 | |
| Johnson Mark | | 663 Ponderosa St Nw | | | | Grand Rapids | MI | 49544-6804 | |
| Johnson Mark | | 35916 Union Lake Rd | Apt 103 | | | Harrison Twp | MI | 48045 | |
| Johnson Mark | | 3028 N 77th St | | | | Milwaukee | WI | 53222 | |
| Johnson Mark | | 11069 Bendix Dr | | | | Goodrich | MI | 48438 | |
| Johnson Mark Charles | | Emergency Mgmt & Response Cons | 960 W Sherman Blvd Ste 108 | Add Chg 3 19 02 Cp | | Muskegon | MI | 49441 | |
| Johnson Mark Charles Emergency Mgmt and Response Cons | | 960 W Sherman Blvd Ste 108 | | | | Muskegon | MI | 49441 | |
| Johnson Marsha | | 6031 Lakeview Pk Dr | | | | Linden | MI | 48451-9097 | |
| Johnson Marva | | 2800 Crystal St Apt H 8 | | | | Anderson | IN | 46012 | |
| Johnson Marvella | | 3484 Williamsburg St Nw | | | | Warren | OH | 44485 | |
| Johnson Mary | | 2485 Cranwood Dr Sw | | | | Warren | OH | 44485-3306 | |
| Johnson Mary | | 3150 Elmhill Dr Nw | | | | Warren | OH | 44485-1334 | |
| Johnson Mary | | 16 Briar Ct | | | | Amherst | OH | 44001 | |
| Johnson Mary A | | 276 Marshall Nw | | | | Warren | OH | 44483-0000 | |
| Johnson Mary C | | 7606 Pegotty Dr Ne | | | | Warren | OH | 44484-1400 | |
| Johnson Mary J | | 101 W Blvd | | | | Kokomo | IN | 46902-2155 | |
| Johnson Mary S | | 1616 8th Ave Sw | | | | Decatur | AL | 35601-4710 | |
| Johnson Mathey Catalog Co Inc | | Alfa Aesar | PO Box 200047 | | | Pittsburgh | PA | 15251-0047 | |
| Johnson Matthew | | 1874 Bromley Ln | | | | Rochester Hills | MI | 48306 | |
| Johnson Matthew | | W306 S8594 Stoneridge Dr | | | | Mukwonago | WI | 53149 | |
| Johnson Matthew | | 23130 Halsted Rd | 204 | | | Farmington Hls | MI | 48335 | |
| Johnson Matthew | Accounts Payable | 456 Devon Pk Dr | | | | Wayne | PA | 19087 | |
| Johnson Matthey | | | | | | Uwchlend | PA | 19425 | |
| Johnson Matthey Alfa Aesar | | 30 Bond St | | | | Ward Hill | MA | 01835-8099 | |
| Johnson Matthey Catalog Co Inc | | Alfa aesar | 26 Pkridge Rd | | | Ward Hill | MA | 01835-690 | |
| Johnson Matthey Catalog Co Inc | | 26 Pkridge Rd 2nd Fl | | | | Ward Hill | MA | 01835 | |
| Johnson Matthey Inc | | 456 Devon Pk Dr | | | | Wayne | PA | 19087 | |
| Johnson Matthey Inc | | 380 Lapp Rd | | | | Malvern | PA | 19355 | |
| Johnson Matthey Inc | | PO Box 88848 Dept 110 | | | | Chicago | IL | 60695-1848 | |
| Johnson Matthey Inc | | PO Box 88848 | Dept 110 | | | Chicago | IL | 60695-1848 | |
| Johnson Matthey Inc | | PO Box 88865 Dept 210 | | | | Chicago | IL | 60695-1865 | |
| Johnson Matthey Inc | | Lock Box Ch10373 | | | | Palatine | IL | 60055-0373 | |
| Johnson Matthey Inc | | 2001 Nolte Dr | | | | West Deptford | NJ | 08066 | |
| Johnson Matthey Inc | | Precious Metals Div | 2001 Nolte Dr | | | Paulsboro | NJ | 08066 | |
| Johnson Matthey Ltd | | Precision Castings Div | 16 Smith St | | | St Catharines | ON | L2P 3J1 | Canada |
| Johnson Matthey Ltd | | 16 Smith St | | | | St Catharines | ON | L2P 3J1 | Canada |
| Johnson Matthey Plc | | Acct 323 044379 | PO Box 7777 W501895 | | | Philadelphia | PA | 19175-1895 | |
| Johnson Matthey Plc | | PO Box 88877 | Dept 310 | | | Chicago | IL | 60695-1877 | |
| Johnson Matthey Plc | | 40 42 Hatton Garden | | | | London | | EC1N8EE | United Kingdom |
| Johnson Matthey Plc | | 2001 Nolte Dr | | | | West Deptford | NJ | 08066 | |
| Johnson Mattie P | | PO Box 59 | | | | Lockport | NY | 14095-0059 | |
| Johnson Mayhew Graphics Inc | | Johnson & Mayhew Advertising | 5365 Hill 23 Dr | | | Flint | MI | 48507 | |
| Johnson Michael | | 43 St Paul Mall | | | | Buffalo | NY | 14209 | |
| Johnson Michael | | 3708 Sellars Rd | | | | Moraine | OH | 45439 | |
| Johnson Michael | | 7907 Manor Dr | | | | West Chester | OH | 45069 | |
| Johnson Michael | | 2300 Auburn Dr Sw | | | | Decatur | AL | 35603 | |
| Johnson Michael | | 300 W Cypress Ct | | | | Kokomo | IN | 46902 | |
| Johnson Michael | | W306 S8594 Stoneridge Dr | | | | Mukwonago | WI | 53149-8844 | |
| Johnson Michael | | 1247 N 86th St | | | | Wauwatosa | WI | 53226 | |
| Johnson Michael | | 2108 Ravenscrest | | | | Plainsboro | NJ | 08536 | |
| Johnson Michael | | 815 Coutant | | | | Flushing | MI | 48433 | |
| Johnson Michael | | G 1171 1 2 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Johnson Michael | | 2818 St Rt 7 Ne | | | | Fowler | OH | 44418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Michael | | 5012 Mesa Dr | | | | Shelby Twp | MI | 48316 | |
| Johnson Michael | | 5012 Mesa Dr | | | | Shelby Township | MI | 48316 | |
| Johnson Michael | | 2432 Hilliard Pk Blvd | | | | Hilliard | OH | 43026 | |
| Johnson Michael J | | 2101 Sw Sunset Blvd Apt E404 | | | | Renton | WA | 98055-6147 | |
| Johnson Michael L | | 2017 Whittlesey St | | | | Flint | MI | 48503-4348 | |
| Johnson Misty | | 1017 N Berkley Rd | | | | Kokomo | IN | 46901-1838 | |
| Johnson Mitchel | | 110 Walnut Ave | | | | Carlisle | OH | 45005 | |
| Johnson Monique | | 137 Lemans Dr Apt5 | | | | Boardman | OH | 44512 | |
| Johnson Murray W | | 26955 Gatlin Dr | | | | Ardmore | AL | 35739-8213 | |
| Johnson Nancy | | 84 Co Rd 361 | | | | Trinity | AL | 35673 | |
| Johnson Natalie | | 249 Niagara Ave | | | | Dayton | OH | 45405 | |
| Johnson Nicole | | 5265 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| Johnson Nicoria | | 3004 Sandridge Ave | | | | Columbus | OH | 43224 | |
| Johnson Nina | | 144 Central Ave | | | | Dayton | OH | 45406 | |
| Johnson Noel | | 6631 Townline Rd | | | | Byron | NY | 14422 | |
| Johnson Noel | | 6631 Townline Rd | | | | Byron | NY | 14422 | |
| Johnson Odessa | | 104 Newhan Ln | | | | Jacksonville | NC | 28546 | |
| Johnson Oliver | | 405 Atherton St | | | | Saginaw | MI | 48603-1502 | |
| Johnson Ollie | | 4603 Greenwich Village | | | | Dayton | OH | 45406 | |
| Johnson P F | | 79 St Marys Rd | Huyton | | | Liverpool | | L36 5SR | United Kingdom |
| Johnson Packings & Industrial | | Johnson Packings | 21 Deer Pk Dr | | | East Longmeadow | MA | 01028 | |
| Johnson Packings & Industrial | | Products Inc | 21 Deer Pk Dr | | | East Longmeadow | MA | 01028 | |
| Johnson Packings and Industrial Products Inc | | PO Box 545 | | | | East Longmeadow | MA | 01028 | |
| Johnson Pamela | | 4189 Aleesa Dr | | | | Warren | OH | 44484 | |
| Johnson Pamela J | | 5338 W 300 S | | | | Russiaville | IN | 46979-9410 | |
| Johnson Patricia | | 137 Ruth St | | | | Flint | MI | 48505 | |
| Johnson Patricia C | | 2853 Europa Dr | | | | Costa Mesa | CA | 92626 | |
| Johnson Patricia M | | 2217 Melody Ln | | | | Anderson | IN | 46012-1934 | |
| Johnson Patrick | | 2566 Eckley Blvd | | | | Miami Twp | OH | 45449 | |
| Johnson Patrick | | 1110 Witherspoon Dr | | | | Kokomo | IN | 46901 | |
| Johnson Patsy M | | 571 Tradewinds Dr | | | | Essexville | MI | 48732-9665 | |
| Johnson Patti J | | 6841 Brigantine Way | | | | Dayton | OH | 45414-5913 | |
| Johnson Paul | | 2212 Costello Dr | | | | Anderson | IN | 46011-3935 | |
| Johnson Pearlie | | 2800 W Doublegate Dr | | | | Albany | GA | 31721-9293 | |
| Johnson Percy | | 8308 Cambridge | | | | Detroit | MI | 48221-1633 | |
| Johnson Perkins J | | 3150 N 30Th St | | | | Milwaukee | WI | 53216 | |
| Johnson Perry | | 43 County Rd 342 | | | | Danville | AL | 35619-8552 | |
| Johnson Perry | | 28142 Al Hwy 99 | | | | Elkmont | AL | 35620 | |
| Johnson Perry | | 84 Co Rd 361 | | | | Trinity | AL | 35673 | |
| Johnson Perry Registrars Inc | | 26555 Evergreen Sth 1340 | | | | Southfield | MI | 48076 | |
| Johnson Philis J | | 701 W Altamaha St | | | | Fitzgerald | GA | 31750-2024 | |
| Johnson Phillip | | 15493 Grandville Ave | | | | Detroit | MI | 48223 | |
| Johnson Phillip | | 1358 County Rd 94 | | | | Moulton | AL | 35650 | |
| Johnson Phillip | | 511 W Paterson St | | | | Flint | MI | 48503-5117 | |
| Johnson Phillip Dean | | 2061 Crestwood Dr | | | | Caledonia | WI | 53108-9773 | |
| Johnson Phillip K | | 28 Idlewood Dr | | | | Brockport | NY | 14420-1114 | |
| Johnson Phyllis R | | 1558 Larchmont Ave Ne | | | | Warren | OH | 44483-3956 | |
| Johnson Plastics | | 9240 Grand Ave South | | | | Minneapolis | MN | 55420 | |
| Johnson Prentiss E | | PO Box 68042 | | | | Jackson | MS | 39286-8042 | |
| Johnson Pryse | | 1821 Winton St | | | | Middletown | OH | 45044 | |
| Johnson Pumps of America Inc | Accounts Payable | 10509 United Pkwy | | | | Schiller Pk | IL | 60176 | |
| Johnson Qunicy | | 237 Hickory Rd | | | | Ridgeland | MS | 39157 | |
| Johnson R | | 5639 W Thurston Ave | | | | Milwaukee | WI | 53218 | |
| Johnson R J | | 119 South Meade | | | | Liverpool | | L31 8EQ | United Kingdom |
| Johnson R L Grantor R I T | | C O R L Johnson Co | 856 5th St S | | | Hopkins | MN | 55343-7750 | |
| Johnson R L Grantor R I T C O R L Johnson Co | | 856 5th St S | | | | Hopkins | MN | 55343-7750 | |
| Johnson Rahsaan | | 6171 Clarence Ln N | | | | E Amherst | NY | 14051 | |
| Johnson Ralph | | 1465 Iowa St Sw | | | | Wyoming | MI | 49509-3826 | |
| Johnson Ralph | | 295 Julia Ln | | | | Piedmont | AL | 36272-6914 | |
| Johnson Ramir | | PO Box 5071 | | | | Flint | MI | 48505 | |
| Johnson Rasmussen Robinson & Allen PLC | John W Rasmussen Dale W Robinson & Jay M Allen | 48 N MacDonald St | | | | Mesa | AZ | 85201 | |
| Johnson Ravis | | 847 Woodbury Rd | | | | Jackson | MS | 39206 | |
| Johnson Ray D | | 8700 Lilly Chapel | Georgesville Rd | | | W Jefferson | OH | 43162-9769 | |
| Johnson Rayfield | | 3513 Hermosa Dr | | | | Dayton | OH | 45416 | |
| Johnson Raymond | | 10300 Transit Rd | | | | E Amherst | NY | 14051 | |
| Johnson Raymond | | 2207 Piccadilly Ave | | | | Dayton | OH | 45406 | |
| Johnson Raymond G | | 3122 Taggart St | | | | Dayton | OH | 45420-1950 | |
| Johnson Rayshonda | | 16004 Grandview | | | | Overland Pk | KS | 66223 | |
| Johnson Regina | | 151 Davidson Ave | | | | Buffalo | NY | 14215 | |
| Johnson Ressa R | | 24609 Grindstone Rd | | | | Lebanon | MO | 65536 | |
| Johnson Rhonda | | 243 Marilee Dr | | | | New Lebanon | OH | 45345 | |
| Johnson Rhonda | | 122 Frayne Ave | | | | New Carlisle | OH | 45344 | |
| Johnson Rhonda | | 5148 Longbranch Ln Apt C | | | | Columbus | OH | 43213-3259 | |
| Johnson Richard | | 2424 Harriotte Ave | | | | Jackson | MS | 39209 | |
| Johnson Richard | | 3189 E 400 N | | | | Anderson | IN | 46012 | |
| Johnson Richard | | 7800 Hemple Rd | | | | Dayton | OH | 45418 | |
| Johnson Richard | | 701 N Union Apt 81 | | | | Clayton | OH | 45315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Richard | | 1435 Oak Ridge Rd | | | | Vicksburg | MS | 39183 | |
| Johnson Richard | | 2648 S 350 W | | | | Kokomo | IN | 46902 | |
| Johnson Richard | | 2582 S Willowcreek Dr | | | | Peru | IN | 46970 | |
| Johnson Richard | | 101 Whitecaps Circle | | | | Maitland | FL | 32751 | |
| Johnson Richard | | 11450 Bay Of Firth | | | | Fenton | MI | 48430-8743 | |
| Johnson Richard A | | 317 Westchester Blvd | | | | Noblesville | IN | 46060-7498 | |
| Johnson Richard A | | 3487 Far Hills Ave | | | | Kettering | OH | 45429-2517 | |
| Johnson Rick | | 29 S Trumbull Rd | | | | Bay City | MI | 48708 | |
| Johnson Rickey | | 9272 Hwy 36 | | | | Danville | AL | 35619-9626 | |
| Johnson Robert | | 1431 Linwood Se | | | | Grand Rapids | MI | 49507 | |
| Johnson Robert | | 10 Kingsley Circle | | | | Fairport | NY | 14450 | |
| Johnson Robert | | 1450 Sdarby Rd | | | | Hermitage | PA | 16148 | |
| Johnson Robert | | 1910 Michigan St Ne | | | | Grand Rapids | MI | 49503-2111 | |
| Johnson Robert | | 5116 Rucks Rd | | | | Dayton | OH | 45427 | |
| Johnson Robert | | 656 Lakengren Dr | | | | Eaton | OH | 45320 | |
| Johnson Robert | | 330 Little League Dr | | | | Eaton | OH | 45320 | |
| Johnson Robert | | 234 N 600 W | | | | Kokomo | IN | 46901 | |
| Johnson Robert | | 123 West Bryant | | | | Franklin | OH | 45005 | |
| Johnson Robert | | 1809 Stoneview Dr | | | | Kokomo | IN | 46902-5984 | |
| Johnson Robert | | 2710 Bartels Dr | | | | Racine | WI | 53406-1669 | |
| Johnson Robert | | 5240 N 45th St | | | | Milwaukee | WI | 53218 | |
| Johnson Robert | | 2081 Kenneth Dr | | | | Bay City | MI | 48706 | |
| Johnson Robert | | 2310 Isabella | | | | Midland | MI | 48640 | |
| Johnson Robert | | 5832 Acacia Cr | Apt 621 | | | El Paso | TX | 79912 | |
| Johnson Robert | | 5220 Atlas Rd | | | | Grand Blanc | MI | 48439 | |
| Johnson Robert | | 259 Flora Rd | | | | Leavittsburg | OH | 44430 | |
| Johnson Robert A | | 1809 Stoneview Dr | | | | Kokomo | IN | 46902 | |
| Johnson Robert E | | 5638 Oak Valley Rd | | | | Kettering | OH | 45440-2314 | |
| Johnson Robert H | | 2929 N 375 E | | | | Anderson | IN | 46012-9483 | |
| Johnson Robert H | | 1527 Morris St | | | | Mineral Ridge | OH | 44440-9796 | |
| Johnson Robert L | | PO Box 311 | | | | Athens | AL | 35611 | |
| Johnson Robert L Iii | | Ste B | 1187 Martin L King Jr Blvd | | | Natchez | MS | 39120 | |
| Johnson Robert L Iii | | PO Box 1678 | | | | Natchez | MS | 39121 | |
| Johnson Robert M | | 13050 Block Rd | | | | Birch Run | MI | 48415-9419 | |
| Johnson Robin | | 2536 Home Ave | | | | Dayton | OH | 45407 | |
| Johnson Rodger | | 102 Hawker | | | | Dayton | OH | 45410 | |
| Johnson Roger | | 2808 N River Rd Ne | | | | Warren | OH | 44483 | |
| Johnson Roger | | 2711 Compton Dr Sw | | | | Decatur | AL | 35603 | |
| Johnson Roger | | 6394 N Portsmouth | | | | Saginaw | MI | 48601 | |
| Johnson Roger | | PO Box 163 | | | | Groveport | OH | 43215 | |
| Johnson Rollin | | PO Box 189 | | | | Bridgeport | MI | 48722-0189 | |
| Johnson Ronald | | 627 E Market St | | | | Sandusky | OH | 44870 | |
| Johnson Ronald | | 7725 Rathbun | | | | Birch Run | MI | 48415 | |
| Johnson Ronald A | | 7725 E Rathbun | | | | Birch Run | MI | 48415-8417 | |
| Johnson Ronald K | | 3233 E Cty Rd 400 North | | | | Anderson | IN | 46012 | |
| Johnson Ronda | | 7828 Harrington Ave | | | | Dayton | OH | 45415 | |
| Johnson Rosemary | | 1804 Warner Rd | | | | Vienna | OH | 44473 | |
| Johnson Rosemary | | 3223 W Verona Court | | | | Milwaukee | WI | 53215 | |
| Johnson Rosetta | | 210 N Main St Apt 1722 | | | | Dayton | OH | 45402 | |
| Johnson Ross | | 5194 N Beacon Dr | | | | Austintown | OH | 44515 | |
| Johnson Rudolph | | 1801 Harrison St | | | | Sandusky | OH | 44870-4535 | |
| Johnson Rubber Co | | Duramax Inc | PO Box 951170 | | | Cleveland | OH | 44193 | |
| Johnson Rubber Co Duramax Inc | | PO Box 951170 | | | | Cleveland | OH | 44193 | |
| Johnson Rubber Co Eft | | Div Of Duramax Inc | PO Box 67 | 16025 Johnson St | | Middlefield | OH | 44062 | |
| Johnson Rudy B | | 6155 Daniel Dr Apt 54 | | | | Beaumont | TX | 77705-0622 | |
| Johnson Russell | | 1031 Pkhurst Blvd | | | | Tonawanda | NY | 14150 | |
| Johnson Russell | | PO Box 24452 | | | | Huber Heights | OH | 45424 | |
| Johnson Ruth | | 11571 Willow Wood Ln | | | | Plymouth | MI | 48170 | |
| Johnson Ruth A & Elizabeth H Ramirez | | 1658 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Johnson Ruth A & Elizabeth H Ramirez | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Johnson S | | 9250 Dean Rd Apt 1713 | | | | Shreveport | LA | 71118 | |
| Johnson Safety Inc | c/o Knobbe Martens Olson & Bear LLP | Edward A Schlatter | 2040 Main St | 14Th Fl | | Irvine | CA | 92614 | |
| Johnson Sally | | 3628 S 17th St | | | | Milwaukee | WI | 53221-1652 | |
| Johnson Samuel | | N98 W14765 Elmwood Dr | | | | Germantown | WI | 53022 | |
| Johnson Samuel | | PO Box 11906 | | | | Jackson | MS | 39283 | |
| Johnson Samuel | | 9 Arms Blvd | 8 | | | Niles | OH | 44446 | |
| Johnson Samuel | | 3706 Fieldcrest Ln | | | | Ypsilanti | MI | 48197 | |
| Johnson Sandra | | 251 Marchmont Dr | | | | Fairborn | OH | 45324 | |
| Johnson Sandra | | PO Box 1104 | | | | Warren | OH | 44482 | |
| Johnson Sandra | | Certified Shorthand Reporters | 766 W Highland | | | Clawson | MI | 48017 | |
| Johnson Sandra Sandy Johnson | | 766 W Highland | | | | Clawson | MI | 48017 | |
| Johnson Sara | | 339 W 10th St | | | | Anderson | IN | 46016 | |
| Johnson Scale Co | | 235 Fairfield Ave | | | | West Caldwell | NJ | 07006 | |
| Johnson Scale Co | | 235 Fairfield Ave | | | | Caldwell | NJ | 070066201 | |
| Johnson Scot | | 5368 Rainbow Dr | | | | Greendale | WI | 53132 | |
| Johnson Scott | | Excell | 3242 Patterson Rd | | | Bay City | MI | 48706 | |
| Johnson Scott | | 5618 E Martin Rd | | | | Corunna | MI | 48817 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1827 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Screens Inc | | 14309 Sommermeyer Rd | Chg Rm Address 5 07 Tb | | | Houston | TX | 77041 | |
| Johnson Screens Inc | | 14309 Sommermeyer Rd | | | | Houston | TX | 77041 | |
| Johnson Sean | | 2550 Patterson Rd | | | | Kettering | OH | 45420 | |
| Johnson Sean | | 2335 Garrison Dr | | | | Cincinnati | OH | 45231 | |
| Johnson Selane | | 806 East Ave Se | | | | Warren | OH | 44484 | |
| Johnson Sha Ki | | 1422 Wamajo Dr | | | | Sandusky | OH | 44870 | |
| Johnson Sharayal A | | 4158 Oak St | | | | Grand Blanc | MI | 48439-3447 | |
| Johnson Sharon | | 2425 E Foster St | | | | Kokomo | IN | 46902-2638 | |
| Johnson Sharon | | 2650 N Main St | | | | Dayton | OH | 45405 | |
| Johnson Sharonda | | 705 Gentle Ben Ave | | | | Yazoo | MS | 39194 | |
| Johnson Shelba | | 1670 Beechwood St | | | | Troy | OH | 45373-7536 | |
| Johnson Shelby J | | Hc 1 Box 1157 | | | | Wappapello | MO | 63966-9733 | |
| Johnson Sherie | | 1253 Trickham Bridge Rd | | | | Brandon | MS | 39042 | |
| Johnson Sherry M | | 4190 West River Rd | | | | Peru | IN | 46970-7961 | |
| Johnson Sheryl F | | 2900 N Apperson Way Trlr 340 | | | | Kokomo | IN | 46901-1488 | |
| Johnson Shirley | | 5560 Pipers Meadow Dr | | | | Columbus | OH | 43228 | |
| Johnson Shirley A | | PO Box 724 | | | | Xenia | OH | 45385-0724 | |
| Johnson Shirley C | | 1970 Edward Ln | | | | Jackson | MS | 39213-4438 | |
| Johnson Sidney | | 1358 Meadowood Circle | | | | Boardman | OH | 44514 | |
| Johnson Sidney | | 1517 E 46th St | | | | Kansas City | MO | 64110 | |
| Johnson Smith Jean M | | 3948 N 18th St | | | | Milwaukee | WI | 53206 | |
| Johnson Smith Jean M | | 28 Sunset Dr | | | | Hatchechubbee | AL | 36858-3002 | |
| Johnson Smith Pence Densborn | | Wright & Heath | One Indiana Sq Ste 1800 | | | Indianapolis | IN | 46204 | |
| Johnson Smith Pence Densborn Wright and Heath | | One Indiana Sq Ste 1800 | | | | Indianapolis | IN | 46204 | |
| Johnson Sondra | | 46 E Fifth St | | | | Franklin | OH | 45005 | |
| Johnson Sparkle | | 572 Ludwell Pl | | | | Dayton | OH | 45449 | |
| Johnson Sr Kenneth A | | 6016 Maple Hill Dr | | | | Castalia | OH | 44824-9345 | |
| Johnson Staci | | 1010 Stansfield Dr | | | | Carmel | IN | 46032 | |
| Johnson Stanley | | 10003 Deer Creek Rd | | | | Greentown | IN | 46936-9623 | |
| Johnson Stanley | | 321 Green St | | | | Lockport | NY | 14094 | |
| Johnson Stefan C | | PO Box 3850 | | | | Crestline | CA | 92325-3850 | |
| Johnson Stephanie | | 2424 Harriotte Ave | | | | Jackson | MS | 39209 | |
| Johnson Stephanie | | 1004 Randall St | | | | Gadsden | AL | 35901 | |
| Johnson Stephen | | 70 Bridle Ct | | | | York | PA | 17404-9137 | |
| Johnson Stephen | | 70 Bridle Ct | | | | York | PA | 17404-9137 | |
| Johnson Stephen | | 3019 Jamestown Circle | | | | Lafayette | IN | 47909 | |
| Johnson Stephen | | 800 Hutchins Ave | | | | Gadsden | AL | 35901 | |
| Johnson Stephen | | 2778 Briarwood | | | | Saginaw | MI | 48601 | |
| Johnson Stephen | | 11423 Rolling Meadow | | | | Fenton | MI | 48430 | |
| Johnson Stephen | | 932 Westwood Ave | | | | Dayton | OH | 45406 | |
| Johnson Stephen | | 740 Haymarket Rd | | | | W Jefferson | OH | 43162-9715 | |
| Johnson Steven | | 11150 Phelps Ave | | | | Sparta | MI | 49345-9734 | |
| Johnson Steven | | 2921 W Gier Rd | | | | Adrian | MI | 49221 | |
| Johnson Steven | | 739 Holiday Dr | | | | Fortville | IN | 46040 | |
| Johnson Steven | | 4390 Devonshire Ave | | | | Boardman | OH | 44512 | |
| Johnson Steven | | 3854 N 112th St | | | | Kansas City | KS | 66109 | |
| Johnson Steven | | 3143 Barnes Lake Rd | | | | Columbiaville | MI | 48421 | |
| Johnson Steven D | | 2602 Providence Spring Ln | | | | Charlotte | NC | 28270 | |
| Johnson Stevie P | | 14798 Chatham Dr | | | | Utica | MI | 48315-1502 | |
| Johnson Stevie P | | 14798 Chatham Dr | | | | Utica | MI | 48315-1502 | |
| Johnson Suena | | 1066 Sourth Mary Ave | | | | Sunnyvale | CA | 94087 | |
| Johnson Superior Ct Clerk | | PO Box 368 | | | | Franklin | IN | 46131 | |
| Johnson Supply Company | | 50 South E St | | | | Pensacola | FL | 32501 | |
| Johnson Susan | | 287 Dushane Dr | | | | Buffalo | NY | 14223-2110 | |
| Johnson Susan M | | 2061 Crestwood Dr | | | | Caledonia | WI | 53108-9773 | |
| Johnson Taibika | | 10432 Streampark Ct | | | | Centerville | OH | 45458 | |
| Johnson Tamara | | 566 N 700 W | | | | Tipton | IN | 46072 | |
| Johnson Tamara | | 1012 E Fischer | | | | Kokomo | IN | 46901 | |
| Johnson Tammy | | 715 Anoka Ln | | | | Youngstown | OH | 44511 | |
| Johnson Tanisha | | 3223 Roberts | | | | Saginaw | MI | 48601 | |
| Johnson Tasha | | 2146 Bates Rd | | | | Mt Morris | MI | 48458 | |
| Johnson Teresa | | 4021 Taft Blvd | Apt A126 | | | Wichita Falls | TX | 76308 | |
| Johnson Teresa | | 3550 Paris Dr | | | | Dayton | OH | 45439-1224 | |
| Johnson Terrence | | 2068 Hickorydale Dr | | | | Dayton | OH | 45406 | |
| Johnson Terry | | 2949 North Rd Ne | | | | Warren | OH | 44483 | |
| Johnson Terry | | 1311 Roundhill Dr | | | | Hamilton | OH | 45013-9352 | |
| Johnson Terry L | | 2550 Indian Wells Trl | | | | Xenia | OH | 45385-9370 | |
| Johnson Terry T | | 4265 Chapel View Cir | | | | Brighton | MI | 48114-8659 | |
| Johnson Thomas | | 1752 Raleigh Trail | | | | Romeoville | IL | 60446-5073 | |
| Johnson Thomas | | 867 Orchard Dr | | | | Lewiston | NY | 14092 | |
| Johnson Thomas | | 5525 Harrisburg | Georgesville Rd | | | Grove City | OH | 43123 | |
| Johnson Thomas M | | 9035 Greenway Blvd Apt C39 | | | | Saginaw | MI | 48609-6724 | |
| Johnson Thomas T | | 803 Woodside Ln | | | | Bay City | MI | 48708-5558 | |
| Johnson Timeka | | 716 Westwood Ave | | | | Dayton | OH | 45407 | |
| Johnson Timothy | | 46580 Barrington Ct | | | | Plymouth | MI | 48170 | |
| Johnson Timothy | | 1195 Kriswood Ln | | | | Columbus | OH | 43228-3462 | |
| Johnson Toal & Battiste Pa | | 1500 Hampton St Ste 100 | PO Box 1431 | | | Columbia | SC | 29201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Toal and Battiste Pa | | 1500 Hampton St Ste 100 | PO Box 1431 | | | Columbia | SC | 29201 | |
| Johnson Todd | | 207 Knollwood Dr | | | | Verona | OH | 45378 | |
| Johnson Tommie | | 857 Smith St | | | | Courtland | AL | 35618-3047 | |
| Johnson Tonoa | | 1156 Graystone Dr | | | | Dayton | OH | 45427 | |
| Johnson Tony | | 902 Frank Rd | | | | Ocila | GA | 31774 | |
| Johnson Tony | | 1658 Lavender | | | | Flint | MI | 48504 | |
| Johnson Tony | | 260 Sulphur Springs Rd | | | | W Alexandria | OH | 45381 | |
| Johnson Tonya | | 123 Waldorf Dr | | | | Dayton | OH | 45415 | |
| Johnson Tracey | | 1900 Southwest Blvd Sw | | | | Warren | OH | 44485-3972 | |
| Johnson Tracy D | | 4213 West College St | | | | Broken Arrow | OK | 74012 | |
| Johnson Trina | | 54 Anna St | | | | Dayton | OH | 45417 | |
| Johnson Truman W | | 2390 County Line Rd | | | | Medina | NY | 14103-9411 | |
| Johnson Tura | | 303 Sheets St | | | | Union | OH | 45322 | |
| Johnson Twila M | | 628 E Jefferson St | | | | Sandusky | OH | 44870-2924 | |
| Johnson Tyre | | 2207 Piccadilly Ave | | | | Dayton | OH | 45406 | |
| Johnson Tyrone | | 1803 Russell Rd | | | | Muskegon | MI | 49445-1426 | |
| Johnson Vaughn | | 6034 Louise Ct | | | | Warren | OH | 44481 | |
| Johnson Vicki | | 4203 Tradewind Ct | | | | Englewood | OH | 45322 | |
| Johnson Vicky S | | 3951 Little York Rd | | | | Dayton | OH | 45414-2411 | |
| Johnson Victor | | PO Box 766 | | | | Brookhaven | MS | 39601 | |
| Johnson Victor | | 1713 Pk St | | | | Flint | MI | 48503 | |
| Johnson Victoria | | 1216 Thonsend Ave 2 | | | | Youngstown | OH | 44505 | |
| Johnson Vincent | | 2417 Milton St Se | | | | Warren | OH | 44484 | |
| Johnson Vurnise | | 711 Laurelwood Dr Se | | | | Warren | OH | 44484 | |
| Johnson W M Truck Line Inc | | PO Box 467 | | | | Fort Madison | IA | 52627 | |
| Johnson Walder | | 1804 Warner Rd | | | | Vienna | OH | 44473 | |
| Johnson Walter | | 6196 Eastknoll Dr Apt 199 | | | | Grand Blanc | MI | 48439 | |
| Johnson Walter J | | 6205 Maple | | | | Grand Blanc | MI | 48439 | |
| Johnson Wayne | | 9761 Mill Creek Pl | | | | Carmel | IN | 46032 | |
| Johnson Wayne | | 4448 Filbrun Ln | | | | Trotwood | OH | 45426 | |
| Johnson Wayne C | | 4448 Filbrun Ln | | | | Trotwood | OH | 45427 | |
| Johnson Wayne E | | 4202 Kyle Ln | | | | Kokomo | IN | 46902-4492 | |
| Johnson Wayne E | | 4202 Kyle Ln | | | | Kokomo | IN | 46902-4492 | |
| Johnson Welded Products Inc | | PO Box 38185 | | | | Urbana | OH | 43078 | |
| Johnson Welded Products Inc | | 625 S Edgewood Ave | | | | Urbana | OH | 43078 | |
| Johnson Weltha | | 109 Windward Ct | | | | Jackson | MS | 39212 | |
| Johnson Wendall | | 5585 Chatham Ln | | | | Grand Blanc | MI | 48439-9742 | |
| Johnson William | | 520 Schell Rd | | | | Wilmington | OH | 45177 | |
| Johnson William | | PO Box 66 | | | | Southington | OH | 44470-0066 | |
| Johnson William | | 42447 Sheridan Dr | | | | Clinton Twp | MI | 48038 | |
| Johnson William | | 24943 Queen Annes Lace | | | | Athens | AL | 35613 | |
| Johnson William | | 2397 Cox Ferry Rd | | | | Flora | MS | 39071 | |
| Johnson William | | 13660 S Sharon | | | | Chesaning | MI | 48616 | |
| Johnson William | | 8505 S Maize Dr | | | | Oak Creek | WI | 53154 | |
| Johnson William | | 7369 Ridge Rd | | | | Lockport | NY | 14094 | |
| Johnson William H | | 2950 30th St | | | | Northport | AL | 35478 | |
| Johnson William J | | 1376 Rowan Pl | | | | Saginaw | MI | 48603-5525 | |
| Johnson William R | | 1345 N 400 E | | | | Anderson | IN | 46012-9106 | |
| Johnson Willie | | 30 South Doughty Ave | | | | Somerville | NJ | 08876 | |
| Johnson Willis | | 1122 Evergreen Pk Court | | | | Centerville | OH | 45458 | |
| Johnson Wilma M | | PO Box 631 | | | | Flora | MS | 39071-0631 | |
| Johnson Yokogawa Corp | | 10601 Decatur Rd | | | | Philadelphia | PA | 19154 | |
| Johnson Yoland | | 4212 North 16th St | | | | Milwaukee | WI | 53209 | |
| Johnson Yulanda | | 4913 Bolero Court | | | | Fort Worth | TX | 76135 | |
| Johnsonctrl Inc Sycamore Automative Systems | | 1701 Bethany Rd | | | | Sycamore | IL | 60178 | |
| Johnsondiversey Inc | | Dubois Chemical | 200 Crowne Point Pl | | | Sharonville | OH | 45241 | |
| Johnsondiversey Inc | | Dubois Div | 237 Zimmer Dr | | | Fairborn | OH | 45324 | |
| Johnsondiversey Inc | | 8310 16th St | | | | Sturtevant | WI | 53177 | |
| Johnsons Apparelmaster | | Highfield Industrial Estate | Little Hulton | | | Worsley Gm | | M389ST | United Kingdom |
| Johnston Barton Proctor & | | Powell Llp | Attnruwena Healy | 1901 Sixth Ave No Ste 2900 | | Birmingham | AL | 35203 | |
| Johnston Barton Proctor & | | Powell | 2900 Amsouth Harbert Plaza | 1901 6th Ave N | | Birmingham | AL | 35203-2618 | |
| Johnston Barton Proctor & | | Powell Llp | 1901 6th Ave North Ste 2900 | | | Birmingham | AL | 35203 | |
| Johnston Barton Proctor & | | Powell | 1901 6th Ave N Ste 2900 | | | Birmingham | AL | 35203 | |
| Johnston Barton Proctor & Powell Llp | | 1901 6th Ave North Ste 2900 | | | | Birmingham | AL | 35203 | |
| Johnston Barton Proctor and Eft Powell | | 2900 Amsouth Harbert Plaza | 1901 6th Ave N | | | Birmingham | AL | 35203-2618 | |
| Johnston Barton Proctor and Eft Powell | | 1901 6th Ave N Ste 2900 | | | | Birmingham | AL | 35203 | |
| Johnston Barton Proctor and Eft Powell Llp | | 1901 6th Ave N Ste 2900 | | | | Birmingham | AL | 35203-2618 | |
| Johnston Bill | | 2150 N Ohio St | | | | Kokomo | IN | 46901-1688 | |
| Johnston Boiler Co | | 300 Pine St | | | | Ferrysburg | MI | 49409 | |
| Johnston Boiler Co | | 300 Pine St | | | | Ferrysburg | MI | 48409-0300 | |
| Johnston Boiler Co | | PO Box 300 | | | | Ferrysburg | MI | 48409-0300 | |
| Johnston Brannen & Mikell | | PO Box 905 | | | | Statesboro | GA | 30458 | |
| Johnston Brannen and Mikell | | PO Box 905 | | | | Statesboro | GA | 30458 | |
| Johnston Byron | | PO Box 243 | | | | Bogue Chitto | MS | 39629-0243 | |
| Johnston Charles | | PO Box 510385 | | | | New Berlin | WI | 53151 | |
| Johnston Christopher L | | 3643 E 67th St | | | | Tulsa | OK | 74136 | |
| Johnston Co Nc | | Johnston Co Tax Collector | PO Box 451 | | | Smithfield | NC | 27577 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1829 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnston County Tax Collector | | PO Box 451 | Add Corr 12 04 03 | | | Springfield | NC | 27577 | |
| Johnston County Tax Collector | | PO Box 451 | | | | Springfield | NC | 27577 | |
| Johnston Daniel | | 3585 Waltmar Dr | | | | Bridgeport | MI | 48722 | |
| Johnston David | | 105 Earnshaw Dr | | | | Kettering | OH | 45429 | |
| Johnston Equipment Co | | 39 Saginaw Dr Ste 6 | | | | Rochester | NY | 14623-3146 | |
| Johnston Equipment Co Inc | | 39 Saginaw Dr | | | | Rochester | NY | 14623-3131 | |
| Johnston George | | 121 Sinclair St | | | | Bellevue | OH | 44811 | |
| Johnston George | | 1565 S Main St | | | | Clyde | OH | 43410 | |
| Johnston George L Co | | 1305 Monroe Nw | | | | Grand Rapids | MI | 49505 | |
| Johnston George L Co | | 3556 Oakwood Ave | | | | Melvindale | MI | 48122 | |
| Johnston George L Co | | 1200 Holden Ave | | | | Detroit | MI | 48202-3319 | |
| Johnston George L Co | | 1440 Jackson St | | | | Toledo | OH | 43624 | |
| Johnston Ii Thomas | | 1321 W 75th Crt Ter Apt H | | | | Indianapolis | IN | 46260 | |
| Johnston James C | | 1010 Birchwood Dr | | | | Flushing | MI | 48433-1408 | |
| Johnston James D | | 2029 Connecticut Ave Nw | | | | Washington | DC | 20008 | |
| Johnston Jane | | 861 Lincoln Woods Ct | | | | Kettering | OH | 45429 | |
| Johnston Janice | | 758 Heincke Rd | | | | W Carrollton | OH | 45449-1533 | |
| Johnston Jason | | 7067 Academy Ln | | | | Lockport | NY | 14094 | |
| Johnston Jeffrey | | 4640 Langford | | | | Wichita Falls | TX | 76310 | |
| Johnston John | | 795 Lais Rd | | | | Norwalk | OH | 44857 | |
| Johnston Jr George Jr | | 4327 N Eager Rd | | | | Howell | MI | 48843-6735 | |
| Johnston Jr Robert | | 240 Oak Dr | | | | Carlisle | OH | 45005 | |
| Johnston Keith | | 3820 N Ridge Rd | | | | Chesaning | MI | 48616 | |
| Johnston Kenneth | | 7439 Seven Mile Rd | | | | Freeland | MI | 48623 | |
| Johnston Kenneth A | | 621 Birchwood Dr | | | | Lockport | NY | 14094-9164 | |
| Johnston Larry A | | 23986 Robertson Rd | | | | La Cygne | KS | 66040-3094 | |
| Johnston Larry A | | 23986 Robertson Rd | | | | La Cygne | KS | 66040-3094 | |
| Johnston Marcella | | 10885 Emerald Ct | | | | Cement City | MI | 49233 | |
| Johnston Mark | | 8420 Elmhurst Circle 1 | | | | Birch Run | MI | 48415 | |
| Johnston Matthew F Patent Quest | | 24 Valley Bend Ct | | | | Germantown | MD | 20876 | |
| Johnston Matthews F | | Patent Quest | 24 Valley Bend Ct | | | Germantown | MD | 20876 | |
| Johnston Philip | | 304 Kingston Rd | | | | Kokomo | IN | 46901-5222 | |
| Johnston Raymond K | | 7800 Dove Ln | | | | Fairhope | AL | 36532 | |
| Johnston Renee | | 2647 Beacon Hill Ct | Apt 303 | | | Auburn Hills | MI | 48326 | |
| Johnston Richard | | 861 Lincoln Woods Court | | | | Dayton | OH | 45429 | |
| Johnston Richard | | 2300 Crescent View Rd | | | | Pulaski | TN | 38478 | |
| Johnston Robert | | 8128 Bertwood Ct | | | | West Chester | OH | 45069 | |
| Johnston Robert | | 186 Ontario St Apt 1 | | | | Lockport | NY | 14094 | |
| Johnston Robert | | 120 Cambridge Dr | Apt 130 | | | Davison | MI | 48423 | |
| Johnston Roger | | 2428 Pomranky | | | | Midland | MI | 48640-4148 | |
| Johnston Roger C | | PO Box 646 | | | | Frankfort | MI | 49635-0646 | |
| Johnston Sr Robert | | 105 Earnshaw Dr | | | | Kettering | OH | 45429 | |
| Johnston Steven | | 2136 N Market St | | | | Kokomo | IN | 46901-1451 | |
| Johnston Taylor & Associates | | Inc | 111 W Sycamore | | | Kokomo | IN | 46901 | |
| Johnston Taylor and Associates Inc | | 111 W Sycamore | | | | Kokomo | IN | 46901 | |
| Johnston Toni | | 491 Reaves Rd | | | | Anniston | AL | 36201 | |
| Johnston William | | 3138 Vinton Circle | | | | Kokomo | IN | 46902 | |
| Johnston William | | 439 Uhler Ave | | | | Marion | OH | 43302 | |
| Johnston William B | | 439 Uhler Ave | | | | Marion | OH | 43302 | |
| Johnstone James | | 5211 Oakbrooke Dr | | | | Kettering | OH | 45440 | |
| Johnstone Keith | | 715 Webb Dr Apt B | | | | Bay City | MI | 48706 | |
| Johnstone Supply | | Johnstone Supply Of Jackson | 520 Hwy 80 W | | | Jackson | MS | 39204 | |
| Johnstone Supply | | 520 Hwy 80 West | | | | Jackson | MS | 39204-3917 | |
| Johnstone Supply | | 32571 Stephenson Hwy | | | | Madison Heights | MI | 48071-1004 | |
| Johnstone Supply | Tony | 316 West Pk Ave | | | | Kokomo | IN | 46904-2183 | |
| Johnstone Supply | | 5 Troy St | | | | Dayton | OH | 45404 | |
| Johnstone Supply | | 15 Troy St | | | | Dayton | OH | 45404 | |
| Johnstone Supply | | PO Box 1382 | | | | Dayton | OH | 45401 | |
| Johnstone Supply | | PO Box 730 | | | | Columbus | OH | 43216-0730 | |
| Johnstone Supply Of Rochester | | 95 Halstead St | | | | Rochester | NY | 14610-1923 | |
| Johnstown Wire Technologies | | Inc | 124 Laurel Ave | | | Johnstown | PA | 15906 | |
| Johnstown Wire Technologies In | | 124 Laurel Ave | | | | Johnstown | PA | 15906 | |
| Johnstown Wire Technologies Inc | | PO Box 99943 | | | | Chicago | IL | 60696-7743 | |
| Johntny John | | 3657 Joyce Ann Dr | | | | Youngstown | OH | 44511 | |
| Johntony Nicholas | | 9097 Wiencek Rd | | | | Streetsboro | OH | 44241 | |
| Johonn Williams | | 80 Lilburne Dr | | | | Youngstown | OH | 44505 | |
| Joiya K Davidson | | 153 Ripon Court | | | | Ridgeland | MS | 39157 | |
| Joiner Cheryl | | 136 Topaz Trl | | | | Cortland | OH | 44410-1378 | |
| Joiner Eric | | 3858 Oakview Dr | | | | Beavercreek | OH | 45430 | |
| Joiner Jr Robert | | 5713 Oxford Ln Apt F | | | | Lockport | NY | 14094-5877 | |
| Joiner Julie | | 44 Creekbend Dr | | | | Brownsville | TX | 78521 | |
| Joiner Mary L | | 3333 Fulton St | | | | Saginaw | MI | 48601-3154 | |
| Joiner Mozella B | | PO Box 756 | | | | Raymond | MS | 39154-0756 | |
| Joiner Paul | | 249 Henry St | | | | Dayton | OH | 45403 | |
| Joiner Renata | | 2670 Orchard Run Rd | | | | Dayton | OH | 45449 | |
| Joiner Wardiene | | 3256 Prescott Ave | | | | Saginaw | MI | 48601-4421 | |
| Joiner William | | 44 Creekbend Dr | | | | Brownsville | TX | 78521 | |
| Joint Production Tech | Barry Birch | Jpt. | 15381 Hallmark | | | Macomb | MI | 48042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joint Production Technology | | Jpt | 15381 Hallmark | | | Macomb | MI | 48042-4016 | |
| Joint Production Technology In | | Jpt | 15381 Hallmark Ct | | | Macomb | MI | 48042 | |
| Joint Production Technology Inc | | 15381 Hallmark | | | | Macomb | MI | 48042 | |
| Joint Production Technology Jpt | | 15381 Hallmark | | | | Macomb | MI | 48042-4016 | |
| Jok Richard | | 47225 North Umberland St | | | | Novi | MI | 48374 | |
| Jokinen James E | | 335 Aspen Dr Nw | | | | Warren | OH | 44483-1185 | |
| Joldersma Eleanor | | 2101 36th St Sw | | | | Wyoming | MI | 49509 | |
| Joleen Jastrow | | 3350 E Kender Ln | | | | Oak Creek | WI | 53154 | |
| Joleen Miller | | 4380 Green Rd | | | | Lockport | NY | 14094 | |
| Jolene Hopfensperger | | 3651a Barnard Ave | | | | Cudahy | WI | 53110 | |
| Jolene Vanwagoner | | 10083 Oak Rd | | | | Millington | MI | 48746 | |
| Joley Mary | | 4509 Andre | | | | Midland | MI | 48642-6161 | |
| Jolia Nunley | | Richfield Court Apts 3287 | | | | Flint | MI | 48506 | |
| Joliet Junior College | | 214 North Ottawa St | | | | Joliet | IL | 60432 | |
| Joliet Junior College | | 1215 Houbolt Ave | | | | Joliet | IL | 60431-8938 | |
| Joliet Valve Co | | 113 South Ridge Rd | | | | Minooka | IL | 60447-0400 | |
| Jolin Donald | | 1420 Albion Rd | | | | Saginaw | MI | 48604-9717 | |
| Jolin Eugene C | | 5395 Stout Rd | | | | Saginaw | MI | 48604-1121 | |
| Jolin Eugene Jr | | 5395 Stout | | | | Saginaw | MI | 48604 | |
| Jolin Kelly | | 1420 Albion | | | | Saginaw | MI | 48604 | |
| Jolin Scott | | 7595 Hospital Rd | | | | Freeland | MI | 48623 | |
| Jolnk Lynn | | 4688 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544-1143 | |
| Jolley Jr Albert | | 1120 Pkwy Dr | | | | Greenville | OH | 45331-2622 | |
| Jolley Melvin | | 4234 Kings Rd | | | | Meridian | MS | 39305 | |
| Jolley Rickey | | 6260 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Jolley Ulla R | | 0726 Lakewood Dr Ne | | | | Brookhaven | MS | 39601-8754 | |
| Jolley Urga Wirth & Woodbury | | Ste 1600 | 3800 Howard Hughes Pkwy | | | Las Vegas | NV | 89109-5910 | |
| Jolley Urga Wirth and Woodbury | | Ste 1600 | 3800 Howard Hughes Pkwy | | | Las Vegas | NV | 89109-5910 | |
| Jolliff Transportation Inc | | PO Box 5247 | | | | Peoria | IL | 61601-5247 | |
| Jolliff Transportation Inc | | 407 Truck Haven Rd | | | | E Peoria | IL | 61611 | |
| Jollis Roger | | 4524 Eagle Lake Dr | | | | Fort Collins | CO | 80524 | |
| Jolly Gabe | | PO Box 17084 | | | | Huntsville | AL | 35810 | |
| Jolly Lori | | 24003 Fairlane Blvd | | | | Woodhaven | MI | 48183 | |
| Jolly Paul | | 4205 Pine Ridge Ln | | | | Flint | MI | 48519 | |
| Jolly Ronald | | 302 Linden Way | | | | Sandusky | OH | 44870 | |
| Jolly Steven | | 41 Lynn Rae Circle | | | | Centerville | OH | 45458 | |
| Jolly Vicki L | | 4214 Circle Dr | | | | Flint | MI | 48507-2723 | |
| Jolly Vicki L | | 4214 Circle Dr | | | | Flint | MI | 48507 | |
| Jolynn Coutchie | | 1275 104th St | | | | Byron Ctr | MI | 49315 | |
| Jomat Industries Eft | | 181 Shafer Dr | | | | Romeo | MI | 48065 | |
| Jomat Industries Eft | | Formly Progressive Tools Inc | 181 Shafer Dr | | | Romeo | MI | 48065 | |
| Jomat Industries Ltd | | Progressive Tools Inc | 181 Shafer Dr | | | Romeo | MI | 48065 | |
| Jometric Johnson | | 6250 East Knoll Dr Apt 76 | | | | Grand Blanc | MI | 48439 | |
| Jomorris Scott | | 710 N Hill St | | | | Fitzgerald | GA | 31750 | |
| Jon Allen Broadworth | | 924 Church St | | | | Flint | MI | 48502 | |
| Jon Avery | | 23 Maxwell Ave | | | | Rochester | NY | 14619 | |
| Jon Boulter | | 36 109th Ave | | | | Plainwell | MI | 49080 | |
| Jon Bruning | | 2115 State Capitol | Pobox 98920 | | | Lincoln | NE | 68509-8920 | |
| Jon C Cox | Leon R Russell Attorney | Russell & Shiver | 3102 Oak Lawn Ste 600 | | | Dallas | TX | 75219 | |
| Jon C Cox | Leon Russell | C o Law Offices Of Leon Russell | 3102 Oak Lawn Ste 600 | | | Dallas | TX | 75219 | |
| Jon C Cox | | 3102 Oak Lawn Ave | Ste600 Lb 164 | | | Dallas | TX | 75219 | |
| Jon Chaddock | | 3293 W Main St Rd | | | | Batavia | NY | 14020 | |
| Jon Christian Anderson Pc | | 2135 E Hildebrand | | | | San Antonio | TX | 78209 | |
| Jon Christian Amberson PC | Jon Christian Amberson | Trinity Plaza II | 745 E Mulberry Ste 850 | | | San Antonio | TX | 78212 | |
| Jon Dannenberg | | 1691 Mesa Dr Apt C2 | | | | Santa Ana | CA | 92707 | |
| Jon Davis | | 7992 Ridge Rd | | | | Gasport | NY | 14067 | |
| Jon Freese | | 2446 Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Jon Gerhauser | | 4710 Rhodes Rd | | | | Rhodes | MI | 48652 | |
| Jon Gibson | | 4230 Old King Rd | | | | Saginaw | MI | 48601 | |
| Jon Harris | | 2130 Westmeade Sw Ap501 | | | | Decatur | AL | 35603 | |
| Jon Heimann | | 314 Shady Dr | | | | Amherst | OH | 44001 | |
| Jon Helke | | 1143 Dixie Drsouth | | | | Vandalia | OH | 45377 | |
| Jon Hoover | | 2306 Woodlawn Ln | | | | Adrian | MI | 49221 | |
| Jon K Jenkins | | PO Box 303 | | | | Mason | MI | 48854 | |
| Jon Kabat | | 9340 Webster Rd | | | | Freeland | MI | 48623 | |
| Jon Kagels | | 7869 Gill Rd | | | | Gasport | NY | 14067 | |
| Jon Klosterman | | 8347 Chadsworth Dr | | | | Mount Morris | MI | 48548 | |
| Jon Lee | | 74 5th Ave | | | | N Tonawanda | NY | 14120 | |
| Jon Miller | | 2340 Countyline Rd | | | | Barker | NY | 14012 | |
| Jon Oglesbee | | 102 Clemons St | | | | Marblehead | OH | 43440 | |
| Jon Pruitt | | 7501 Chatlake Dr | | | | Huber Heights | OH | 45424 | |
| Jon R Hultgren | | Acct Of Barrett Jackson | Case Cv 94 02201 Ra | 3101 N Central Ste 1070 | | Phornix | AZ | 13850-7537 | |
| Jon R Hultgren Acct Of Barrett Jackson | | Case Cv 94 02201 Ra | 3101 N Central Ste 1070 | | | Phoenix | AZ | 85012 | |
| Jon Rapson | | 1757 S Alger | | | | Ithaca | MI | 48847 | |
| Jon Rodgers | | PO Box 20306 | | | | Saginaw | MI | 48602 | |
| Jon Rotunno | | 2295 Huron Rd | | | | Pinconning | MI | 48650 | |
| Jon Running | | 3205 Elderberry Rd | | | | Racine | WI | 53402 | |
| Jon S Buxton Dds | | G 3535 Beecher Rd | | | | Flint | MI | 48532 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1831 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jon Sinex | | | | | | Catoosa | OK | 74015 | |
| Jon Teaman | | 2229 Whitney Ave | | | | Niagara Falls | NY | 14301 | |
| Jon Timmons | | 2210 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Jon Town | | 3941 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Jon Trowbridge | | 4251 Pkview | | | | Kansas City | KS | 66104 | |
| Jon W Addiss | | 913 W Holmes Rd 240 | | | | Lansing | MI | 48910 | |
| Jon Welling | | 174 Colebrook Dr | | | | Vandalia | OH | 45377 | |
| Jon Welling | | 1415 Kercher St | | | | Miamisburg | OH | 45342 | |
| Jon Wilken | | 5887 Home Dale St | | | | Dayton | OH | 45449 | |
| Jon Williams | | 1409 Adelaide Ave Se | | | | Warren | OH | 44484 | |
| Jonah Lowery | | 4615 N Michelle St | | | | Saginaw | MI | 48601 | |
| Jonardi William | | 20714 Cannon | | | | Clinton Township | MI | 48038-2404 | |
| Jonas Carl L Inc | | PO Box 709 | | | | Christiansburg | VA | 24068 | |
| Jonas Oninku | | 324 Springbrook Blvd | | | | Dayton | OH | 45405 | |
| Jonas Werkzeugbau Stanzerei Gmbh | | Gildeweg 5 | | | | Telgte | | 48291 | Germany |
| Jonas Witte | | 7456 Lawrence St | | | | Grand Blanc | MI | 48439 | |
| Jonasson Silvia | | 7921 Rivercrest Court | | | | Freeland | MI | 48623 | |
| Jonasson Silvia | | 7921 Rivercrest Ct | | | | Freeland | MI | 48623 | |
| Jonasson Tord | | 7921 Rivercrest Ct | | | | Freeland | MI | 48623 | |
| Jonathan Aspin | | 209 1/2 W Johnson Apt 2 | | | | Saginaw | MI | 48604 | |
| Jonathan Babbitt | | PO Box 60412 | | | | Rochester | NY | 14606 | |
| Jonathan Bernacki | | 6381 Riddle Rd | | | | Lockport | NY | 14094 | |
| Jonathan Beulla | | 7300 Hess Rd | | | | Millington | MI | 48746 | |
| Jonathan Blankenship | | PO Box 216 | | | | Somerville | AL | 35670 | |
| Jonathan Bosserdet | | 10315 Elms Rd | | | | Birch Run | MI | 48415 | |
| Jonathan Bowser | | 137 Lightner Ln | | | | Union | OH | 45322 | |
| Jonathan Brandt | | 1169 Oleander Dr | | | | Mt Morris | MI | 48458 | |
| Jonathan Briggs | | 1605 Kipling Dr | | | | Dayton | OH | 45406 | |
| Jonathan Brown | | 369 Franklin Blvd | | | | North Brunswick | NJ | 08902 | |
| Jonathan Brown | Douglas M Fasciale | C o Hoagland Longo Moran Dunst & Doukas | 40 Paterson St | PO Box 480 | | New Brunswick | NJ | 08903 | |
| Jonathan Burress | | 3929 Clyde Pk Sw | | | | Wyoming | MI | 49509 | |
| Jonathan Coon | | 738 Gleason Circle | | | | East Rochester | NY | 14445 | |
| Jonathan Cribbs | | 5361 Tonawanda Creek Rd | | | | N Tonawanda | NY | 14120 | |
| Jonathan Cutting | | 13511 East Rd | | | | Montrose | MI | 48457 | |
| Jonathan Daugherty | | 819 Lawrence Ave | | | | Girard | OH | 44420 | |
| Jonathan Drury | | 3155 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Jonathan F Sobel | | 32729 Cedar Rd | | | | Mayfield Hts | OH | 44124 | |
| Jonathan Galvas | | 6162 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Jonathan Gray | | 5038 Hulman Dr | | | | Dayton | OH | 45406 | |
| Jonathan Green | | 100 Lafayette Cr | | | | Kokomo | IN | 46901 | |
| Jonathan Greer Jr | | 1776 Carlton Ave Ne | | | | Grand Rapids | MI | 49505 | |
| Jonathan Hartwick | | 918 Thurman St | | | | Saginaw | MI | 48602 | |
| Jonathan Hill | | 3911 21st St Ne | | | | Tuscaloosa | AL | 35404 | |
| Jonathan Hogan | | 9189 Suncrest Dr | | | | Flint | MI | 48504 | |
| Jonathan Hutchinson | | 6550 Busch Rd | | | | Birch Run | MI | 48415 | |
| Jonathan Jackson | | PO Box 302 | | | | Bellbrook | OH | 45305 | |
| Jonathan Jamison | | 111 Adkins Pl Dr | | | | Hamersville | OH | 45130 | |
| Jonathan John | | 6941 Council Hse Rd | | | | Basom | NY | 14013-9601 | |
| Jonathan Key | | 1452 Co Rd 249 | | | | Moulton | AL | 35650 | |
| Jonathan Kirby | | 1430 Co Rd 72 | | | | Danville | AL | 35619 | |
| Jonathan Kuelske | | PO Box 5536 | | | | Saginaw | MI | 48603 | |
| Jonathan Leonard | | 13681 Beech St | | | | Northport | AL | 35475 | |
| Jonathan Lowe | | 1216 Woodnell Ave | | | | Columbus | OH | 43219 | |
| Jonathan Mays | | 3927 Delphos Ave | | | | Dayton | OH | 45417-2252 | |
| Jonathan Mccarty | | 617 Cold Creek Blvd | | | | Sandusky | OH | 44870 | |
| Jonathan Mcmanus | | 5677 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Jonathan Mcwilliams | | 25794 Smithfield | | | | Elkmont | AL | 35620 | |
| Jonathan Opel | | 1670 Shumway Rd | | | | Adrian | MI | 49221 | |
| Jonathan Osborn | | 711 Miami St | | | | Waynesville | OH | 45068 | |
| Jonathan Perreault | | 7300 W Southridge Dr 203 | | | | Greenfield | WI | 53220 | |
| Jonathan Peterson | | 7403 Nash Rd | | | | North Tonawanda | NY | 14120 | |
| Jonathan Price | | 1948 Ballentine Pk | | | | Springfield | OH | 45502 | |
| Jonathan Price | | 2669 Heather Ln Nw | | | | Warren | OH | 44485 | |
| Jonathan Ray | | 1802 Vestavia Dr | | | | Decatur | AL | 35603 | |
| Jonathan Reed | | 143 Plantation Court | | | | E Amherst | NY | 14051 | |
| Jonathan Requarth | | 3380 Harwood St | | | | Kettering | OH | 45429 | |
| Jonathan Riley | | 2032 Arthur Dr Nw | | | | Warren | OH | 44485 | |
| Jonathan Rose | | 6768 County Rd 270 | | | | Town Creek | AL | 35672 | |
| Jonathan Spialek | | 7796 Heathermoor Dr | | | | Columbus | OH | 43235 | |
| Jonathan Spry | | 22145 Upper Ft Hampton | | | | Elkmont | AL | 35620 | |
| Jonathan Stevens | | 24 Vermont Ave | | | | Lockport | NY | 14094 | |
| Jonathan Stewart | | 2435 Aurelia Ct | | | | Saginaw | MI | 48603 | |
| Jonathan Sumner | | 125 St Johns Rd | | | | Fitzgerald | GA | 31750 | |
| Jonathan Underhill | | 2947 N Horseshoe Dr | | | | Grandville | MI | 49418 | |
| Jonathan Verity | | 5511 Forest Hill Rd | | | | Lockport | NY | 14094 | |
| Jonathan White | | 19 Rainier St Back | | | | Rochester | NY | 14612 | |
| Jonathan Willis | | 1226 Vo Tech Dr | | | | Fitzgerald | GA | 31750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jonathan Yettaw | | 3228 North Genesee Rd | | | | Flint | MI | 48506 | |
| Jonathan Zellner | | 1011 Jewel | | | | Burkburnett | TX | 76354 | |
| Jonathan Bernard | | 2500 East Ave Apt 5f | | | | Rochester | NY | 14610 | |
| Jonathon Caputo | | 1141 Laport Ave | | | | Mount Morris | MI | 48458 | |
| Jonathon Carnahan | | 414 S Oakley | | | | Saginaw | MI | 48602 | |
| Jonathon Garrison | | 1920 Co Rd 29 | | | | Mt Hope | AL | 35651 | |
| Jonathon Kane | | PO Box 51 | | | | Davison | MI | 48423 | |
| Jonathon Olivarez | | 2296 N Carolina | | | | Saginaw | MI | 48602 | |
| Jonathon Reinbold | | 6535 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Jonathon Robbins | | 306 Ireland St | | | | Auburn | MI | 48611 | |
| Jonch Burtrum | | 3707 Palestine Hollansbrg Rd | | | | New Madison | OH | 45346 | |
| Jones & Cook Stationers | Robert Garcia | 5460 Paredes Line Rd 200 | | | | Brownsville | TX | 78521 | |
| Jones & Henry Engineers Inc | | 2000 W Central Ave | | | | Toledo | OH | 43606 | |
| Jones & Henry Laboratories | | 2567 Tracy Rd | | | | Northwood | OH | 43619-100 | |
| Jones & Henry Laboratories Inc | | 2000 W Central Ave | | | | Toledo | OH | 43606-3996 | |
| Jones & Henry Laboratories Inc | | 2567 Tracy Rd | | | | Northwood | OH | 43619 | |
| Jones & Laughlin Steel Inc | | 3 Gateway Ctr | | | | Pittsburgh | PA | 15263 | |
| Jones & Laughlin Steel Inc | | 2310 E Columbus Dr | | | | East Chicago | IN | 46312 | |
| Jones & Laughlin Steel Inc | Ct Corporation | 208 S Lasalle | | | | Chicago | IL | 60604 | |
| Jones & Laughlin Steel Inc | Ct Corporation Systems | 8751 W Broadway Blvd | | | | Plantation | FL | 33324 | |
| Jones & Shipman Inc | | 17 Tolcott Notch Rd | | | | Farmington | CT | 06032 | |
| Jones & Shipman Inc | | 17 Talcott Notch Rd | | | | Farmington | CT | 06032 | |
| Jones & Trousdale | | 115 Helton Ct Ste B | | | | Florence | AL | 35630 | |
| Jones Aaron | | 1385 Kern Dr | | | | Germantown | OH | 45327 | |
| Jones Albert | | 2307 Blackthorn Dr | | | | Burton | MI | 48509 | |
| Jones Albert H | | 6056 Yosemite Dr | | | | Cincinnati | OH | 45237-4944 | |
| Jones Alen | | 4948 Poydras Bayou Dr | | | | Port Allen | LA | 70767 | |
| Jones Alga | | Pobox 14794 | | | | Saginaw | MI | 48601 | |
| Jones Allen | | Box 69 | | | | Mulberry | IN | 46058 | |
| Jones Alma M | | 365 Orange Blvd | | | | Polk City | FL | 33868 | |
| Jones Alvin | | PO Box 1033 | | | | Gulfshores | AL | 36547 | |
| Jones Alvin B | | 2815 Briarwood Dr | | | | Saginaw | MI | 48601-5841 | |
| Jones and Shipman Inc | | PO Box 8000 Lockbox Dept 100 | | | | Buffalo | NY | 14267 | |
| Jones and Trousdale | | PO Box 367 | | | | Florence | AL | 35631 | |
| Jones Angela | | 2324 Oakridge | | | | Dayton | OH | 45417 | |
| Jones Angela | | 1385 Kern Dr | | | | Germantown | OH | 45327 | |
| Jones Angela | | 406 Carpenter Dt | | | | Utica | MS | 39175 | |
| Jones Angela | | 2310 Alpine Way | | | | Dayton | OH | 45406 | |
| Jones Angelean | | 502 Valley St | | | | Jackson | MS | 39209-6439 | |
| Jones Angelo | | 907 Majestic Dr | | | | Rochester Hills | MI | 48306 | |
| Jones Anita | | 12141 W Vienna | | | | Montrose | MI | 48457 | |
| Jones Anita | | 837 E 8th St | | | | Flint | MI | 48503-2735 | |
| Jones Ann | | 1780 Bailey Ave | | | | Buffalo | NY | 14211 | |
| Jones Ann M | | 6172 Baker Rd | | | | Bridgeport | MI | 48722-9787 | |
| Jones Anneedra | | 211 Upland Ave | | | | Youngstown | OH | 44504 | |
| Jones Annie | | 116 Grandview Ln | | | | Rochester | NY | 14612-1236 | |
| Jones Anntwanette | | 139 Marine Dr | | | | Amherst | NY | 14228 | |
| Jones Anthony | | 7500 Elin Court | | | | Dayton | OH | 45415 | |
| Jones Anthony | | 317 Perry St | Apt 3 | | | Sandusky | OH | 44870 | |
| Jones Arthur | | 70 Huetter Ave | | | | Buffalo | NY | 14207-1057 | |
| Jones Audrey | | 1733 Kensington Dr | | | | Dayton | OH | 45406 | |
| Jones Automotive Inc | | 1223 S 20th St | | | | Omaha | NE | 68108-3404 | |
| Jones B | | 17 Norwyn Rd | | | | Liverpool | | L11 5BJ | United Kingdom |
| Jones B | | 312 Finch Ln | Knotty Ash | | | Liverpool | | L14 4AQ | United Kingdom |
| Jones B S | | 2 Orrell Gardens | Orrell | | | Wigan | | WN5 8NA | United Kingdom |
| Jones Barbara A | | 155 Lisbon Ave | | | | Buffalo | NY | 14214-1404 | |
| Jones Barbara G | | 4471 Old Colony Dr | | | | Flint | MI | 48507-3526 | |
| Jones Barry | | 820 Davis Rd | | | | Logansport | IN | 46947 | |
| Jones Barry | | 3002 Ruckle St | | | | Saginaw | MI | 48601-3139 | |
| Jones Barry | | 749 Scott Ln | | | | El Paso | TX | 79932 | |
| Jones Beatrice | | 1477 Chatham Dr | | | | Saginaw | MI | 48601 | |
| Jones Beira | | 2811 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Jones Bennie | | 610 Ashley Lakes Dr | | | | Norcross | GA | 30092-5627 | |
| Jones Bertha | | 107 Wisconsin St | | | | Rochester | NY | 14609 | |
| Jones Bertha N | | 140 Ramsdell Ave | | | | Buffalo | NY | 14216-1118 | |
| Jones Betty | | PO Box 55504 | | | | Jackson | MS | 39296-5504 | |
| Jones Bettye | | 5232 Williams Dr | | | | Jackson | MS | 39209-4543 | |
| Jones Beverly | | 511 Roesch Apt 303 | | | | Dayton | OH | 45417 | |
| Jones Beverly A | | 47633 Province Ct | | | | Shelby Twp | MI | 48315-4668 | |
| Jones Bill | | 915 W 17th St | | | | Anderson | IN | 46016-4005 | |
| Jones Blair Co | | PO Box 35286 | | | | Dallas | TX | 75235 | |
| Jones Blair Co | | Neogard | 6700 Maple Ave | | | Dallas | TX | 75235 | |
| Jones Blair Co | | 6700 Maple Ave | | | | Dallas | TX | 75235 | |
| Jones Blair Waldrup & Tucker | | Consulting Engineers | 306 N 5th St | PO Box 631 | | Gadsden | AL | 35902 | |
| Jones Blair Waldrup and Tucker Consulting Engineers | | 306 N 5th St | PO Box 631 | | | Gadsden | AL | 35902 | |
| Jones Bobbie | | 4471 Mozart Ave | | | | Huber Heights | OH | 45424 | |
| Jones Bonnie | | 9285 Ridge Rd | | | | Middleport | NY | 14105 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1833 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones Brenda | | 2078 Westbury Ct | | | | Xenia | OH | 45385 | |
| Jones Brian | | 674 S 600 E | | | | Flora | IN | 46929 | |
| Jones Brian | | 569 Pk Hill Dr | Apt 9 | | | Fairlawn | OH | 44333 | |
| Jones Bridgette | | 7066 Post Town Rd | | | | Trotwood | OH | 45426 | |
| Jones Bruce | | 3318 Emerson St | | | | Flint | MI | 48504-2996 | |
| Jones Bruce | | 2964 Komoka | | | | Waterford | MI | 48329 | |
| Jones Bryan | | 1595 W Highland Dr Apt 0104 | | | | Jackson | MS | 39204 | |
| Jones Bryan | | 1020 Brown Rd | | | | Clayton | MI | 49235 | |
| Jones Calvin | | 5061 Retha Ct | | | | Flint | MI | 48504 | |
| Jones Calvin | | 63 Waverly | | | | Dayton | OH | 45405 | |
| Jones Canvas | | PO Box 96 | | | | Orange Beach | AL | 36561 | |
| Jones Carolyn | | 7425 Stewart Rd | | | | Hubbard | OH | 44425-3037 | |
| Jones Carolyn | | 1109 Ponderosa Rd | | | | Attalla | AL | 35954 | |
| Jones Casey | | 402 E Bogart Rd | | | | Sandusky | OH | 44870-6404 | |
| Jones Casper | | 2110 Victoria | | | | Dayton | OH | 45406 | |
| Jones Catherine | | 57 E Riverview Rd Apt 16 | | | | Dayton | OH | 45405 | |
| Jones Catherine P | | 1949 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Jones Catherine P | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Jones Cathreen | | 1413 W Market St | | | | Sandusky | OH | 44870 | |
| Jones Cecil | | 6152 Waverly Dr | | | | Jackson | MS | 39206 | |
| Jones Cecil | | 6410 Post Town Rd | | | | Trotwood | OH | 45426 | |
| Jones Charles | | 2552 Sibbie Rd | | | | Abbeville | GA | 31001 | |
| Jones Charles | | 123 Society St | | | | Leesburg | GA | 31763 | |
| Jones Charles F | | 701 S 28th St | | | | Elwood | IN | 46036-2668 | |
| Jones Charles G | | 482238 SW Ave | | | | Seattle | WA | 98126 | |
| Jones Charlotte | | 1122 Chestnut St | | | | Gadsden | AL | 35901 | |
| Jones Cheryl J | | 811 Mary Knoll Rd | | | | Alexandria | IN | 46001-8133 | |
| Jones Chester | | 2353 Michael Ave Sw | | | | Wyoming | MI | 49509 | |
| Jones Chicarra | | 4416 Waymire Ave | | | | Dayton | OH | 45406 | |
| Jones Christopher | | 4502 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Jones Christopher | | 1700 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Jones Chuck | | 220 Kathy Cr | | | | Linden | MI | 48451 | |
| Jones Cindy | | 2168 Painted Post Dr | | | | Flushing | MI | 48433-2578 | |
| Jones Clarence | | 1978 Whitaker Rd | | | | Meridian | MS | 39301 | |
| Jones Clay T | | PO Box 24 | | | | Sulphur Spgs | IN | 47388-0024 | |
| Jones Clifford | | 971 Co Rd 437 | | | | Hillsboro | AL | 35643-4031 | |
| Jones Clinton | | 409 Mary Ann Dr | | | | Pearl | MS | 39208 | |
| Jones Clyde | | 11 Okl Trl Sw | | | | Bogue Chitto | MS | 39629 | |
| Jones Clyde | | 4000 Indian Runn Dr | | | | Dayton | OH | 45415 | |
| Jones Co Ms | | Jones Co Tax Collector | PO Box 511 | | | Laurel | MS | 39441 | |
| Jones Cockrell Jennifer | | 121 South Euclid Ave | | | | Dayton | OH | 45407 | |
| Jones Colin | | 607 Carol Dr | PO Box 112 | | | Walton | IN | 46994 | |
| Jones Connie | | 4402 Sunshine Ave | | | | Indianapolis | IN | 46228 | |
| Jones Corey | | 2754 W Pekin Rd | | | | Speingboro | OH | 45066 | |
| Jones Cornelia | | 7365 Derby Dr | | | | Indian Spgs | OH | 45011-5573 | |
| Jones Cornelius | | 2800 Maplewood | | | | Saginaw | MI | 48601 | |
| Jones County Cattlemen | | Association | 54 Township Rd | | | Laurel | MS | 39443 | |
| Jones County Cattlemen Association | | 54 Township Rd | | | | Laurel | MS | 39443 | |
| Jones County Circuit Clerk | | Courthouse | | | | Ellisville | MS | 39437 | |
| Jones County Junior College | | 900 S Court St | | | | Ellisville | MS | 39437 | |
| Jones County Junior College | | Business Office | 900 Court St | | | Ellisville | MS | 39437 | |
| Jones County Junior College Business Office | | 900 Court St | | | | Ellisville | MS | 39437 | |
| Jones County Justice Court | | PO Box 1997 | | | | Laurel | MS | 39441 | |
| Jones County Nun | | 900 S Court St | | | | Ellisville | MS | 39437 | |
| Jones County Tax Collector | | PO Box 511 | | | | Laurel | MS | 39441 | |
| Jones Craig | | 714 Eleanor Ave | | | | Dayton | OH | 45408 | |
| Jones Curtis | | 1899 Old Whitfield Rd | | | | Pearl | MS | 39208 | |
| Jones D | | 17 Norwyn Rd | | | | Liverpool | | L11 5BJ | United Kingdom |
| Jones D | | 7 Windermere Dr | Rainford | | | St Helens | | WA11 7L | United Kingdom |
| Jones D M | | 14 Berrington Grove | Ashton In Makerfield | | | Wigan | | WN4 9LD | United Kingdom |
| Jones Dale | | 1370 Philadelphia St | | | | Dayton | OH | 45406 | |
| Jones Dallas | | 324 N 21st St | | | | Saginaw | MI | 48601-1311 | |
| Jones Damian | | 29104 Evergreen Rd | | | | Southfield | MI | 48076 | |
| Jones Daniel | | 5208 Buckner Dr | | | | Dayton | OH | 45424-6133 | |
| Jones Danny L | | 2989 Alexandria Pike | | | | Anderson | IN | 46012-9206 | |
| Jones Darin | | 4485 Us Route 422 | | | | Southington | OH | 44470-9774 | |
| Jones Darlene | | 29 Celina | | | | Dayton | OH | 45407 | |
| Jones Darrell | | 2014 Windemere Ave | | | | Flint | MI | 48503 | |
| Jones David | | 2945 Layfair Dr Apt 825 | | | | Flowood | MS | 39208 | |
| Jones David | | 2945 Layfair Dr | Apt 825 | | | Flowood | MS | 39208 | |
| Jones David | | 14944 Oak Rd | | | | Carmel | IN | 46033 | |
| Jones David | | | | | | | | | |
| Jones David | | 404 Niles Vienna Rd | | | | Vienna | OH | 44473 | |
| Jones David | | 250 Tod Ln | | | | Youngstown | OH | 44504 | |
| Jones David | | 13220 Lake Point Pass | | | | Belleville | MI | 48111-2293 | |
| Jones David | | 10020 East 400 North | | | | Peru | IN | 46970 | |
| Jones David | | 3650 Rue Foret | Apt 178 | | | Flint | MI | 48532 | |
| Jones David | | 1601 Jolla Del Sol | | | | El Paso | TX | 79911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones David | | 100 Cambridge Dr Apt 146 | | | | Davison | MI | 48423 | |
| Jones David | | 3039 Cadwallader Sonk | | | | Cortland | OH | 44410 | |
| Jones David | | 618 Ridgedale Rd | | | | Dayton | OH | 45406 | |
| Jones David | | 1613 Radio Rd Apt A | | | | Dayton | OH | 45403 | |
| Jones David | | 6649 Crest Top Dr | | | | West Bloomfield | MI | 48322 | |
| Jones David A | | 10992 W County Rd 500 N | | | | Kokomo | IN | 46901-8786 | |
| Jones David C | | 2015 Springmont Ave | | | | Springfield | OH | 45506-2960 | |
| Jones David L | | 5318 Beth Dr | | | | Anderson | IN | 46017-9629 | |
| Jones Day | | Frmly Jones Day Reavis & Pogue | 500 Grant St | Nm Chg 2 23 04 | | Pittsburgh | PA | 15219 | |
| Jones Day | | 500 Grant St | | | | Pittsburgh | PA | 15219 | |
| Jones Day | | PO Box 7805 | | | | Washington | DC | 20044 | |
| Jones Day | | Chg Remit Add 10 19 04 Cp | 51 Louisiana Ave Nw | | | Washington | DC | 20001 | |
| Jones Day | | Frmly Jones Day Reavis & Pogue | 77 W Wacker Ste 3500 | Nm Chg 2 23 04 | | Chicago | IL | 60601 | |
| Jones Day | | 77 W Wacker Dr Ste 3500 | | | | Chicago | IL | 60601 | |
| Jones Day | | Frmly Jones Day Reavis & Pogue | 303 Peachtree St Ne Ste 3500 | Nm Chg 2 23 04 | | Atlanta | GA | 30308 | |
| Jones Day | | 3500 Sun Trust Plaza | 303 Peachtree St Ne | | | Atlanta | GA | 30308 | |
| Jones Day | Scott J Friedman | 222 East 41st St | | | | New York | NY | 10017 | |
| Jones Day | | 1900 Huntington Ctr | 14 S High St | | | Columbus | OH | 43215 | |
| Jones Day | | Frmly Jones Day Reavis & Pogue | 14 S High St Ste 1900 | Nm Chg 2 23 04 | | Columbus | OH | 43215 | |
| Jones Day | | 901 Chng 11 02 04 Oneil | 901 Lakeside Ave | | | Cleveland | OH | 44114 | |
| Jones Day | | Frmly Jones Day Reavis & Pogue | 901 Lakeside Ave | Nm Chg 2 23 04 Cp | | Cleveland | OH | 44114 | |
| Jones Day | | 901 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Jones Day | | W9 Rec 1 21 On Afc 341367837 | 901 Lakeside Ave | | | Cleveland | OH | 44114 | |
| Jones Day Reavis & Pogue | | Addr Chnge Lof 10 96 | North Point 901 Lakeside Ave | | | Cleveland | OH | 44114 | |
| Jones Day Reavis and Pogue Eft | | North Point 901 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Jones Debbie | | 287 Shields Rd | | | | Boardman | OH | 44512 | |
| Jones Debbie | | 2325 Mckinley Ave 18 | | | | Berkeley | CA | 94703 | |
| Jones Deborah | | 8410 E St Rt 571 | | | | New Carlisle | OH | 45344 | |
| Jones Deborah | | 904 E Sycamore St | Apt 3 | | | Kokomo | IN | 46901 | |
| Jones Deborah | | 1224 Joal Dr | | | | Flint | MI | 48532-2645 | |
| Jones Debra | | 719 N Ivanhoe Dr | | | | Marion | IN | 46952 | |
| Jones Deidra | | 2867 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Jones Della | | PO Box 162 | | | | Town Creek | AL | 35672 | |
| Jones Demetrius | | 7 Arms Blvd | Apt 3 | | | Niles | OH | 44446 | |
| Jones Dennis | | 7040 Churchill St | | | | Jenison | MI | 49428-8761 | |
| Jones Dennis | | 5260 Marion Court | | | | Saginaw | MI | 48603 | |
| Jones Derek | | 105 S Brown St | | | | Sharpsville | IN | 46068 | |
| Jones Dewain W | | 4182 Pringle Rd | | | | Snover | MI | 48472-9375 | |
| Jones Dewayne M | | 942 W Borton Rd | | | | Essexville | MI | 48732-9656 | |
| Jones Dewey | | 1078 Gilbert St | | | | Flint | MI | 48532 | |
| Jones Diane | | 4309 Saylor St | | | | Dayton | OH | 45416 | |
| Jones Dianna | | 2299 S County Rd 400 E | | | | Kokomo | IN | 46902-9724 | |
| Jones Dianna | | 2299 S 400 E | | | | Kokomo | IN | 46902 | |
| Jones Dodee | | 6169 E 400 N | | | | Windfall | IN | 46076 | |
| Jones Dollie | | 7704 Tortuga Dr | | | | Dayton | OH | 45414 | |
| Jones Don | | 1443 County Rd 314 | | | | Town Creek | AL | 35672-3515 | |
| Jones Donald | | 7087 Mission Hills Dr | | | | Ypsilanti | MI | 48197 | |
| Jones Donald | | 8644 County Rd 59 | | | | Moulton | AL | 35650 | |
| Jones Donald L | | 13414 Oak Rd | | | | Otisville | MI | 48463-9715 | |
| Jones Donald P | | 6851 W County Rd 550 S | | | | Daleville | IN | 47334-8853 | |
| Jones Donna | | 1311 Southern Blvd Nw | | | | Warren | OH | 44485 | |
| Jones Donnie | | 2799 Jordan Rd | | | | W Alexandria | OH | 45381 | |
| Jones Doretha C | | 460 W Evergreen Ave | | | | Youngstown | OH | 44511-1646 | |
| Jones Dorothy | | 4565 Kirkley Dr | | | | Jackson | MS | 39206-3711 | |
| Jones Dorothy Jean | | 3434 N 58th St | | | | Milwaukee | WI | 53216-2845 | |
| Jones Doyle | | 1525 Berwin Ave | | | | Kettering | OH | 45429-4808 | |
| Jones Dr | | 111f Balmoral Dr | | | | Southport | | PR9 8QH | United Kingdom |
| Jones Duane | | 249 Nakota | | | | Clawson | MI | 48017-2050 | |
| Jones Dwayne | | 2019 Welch Blvd | | | | Flint | MI | 48504-3034 | |
| Jones E | | 24 Winmoss Dr | | | | Liverpool | | L33 1SB | United Kingdom |
| Jones E | | 15 Sennen Rd | | | | Liverpool | | L32 9RL | United Kingdom |
| Jones E J | | 31 Darmonds Green Ave | | | | Liverpool | | L6 0DW | United Kingdom |
| Jones E T | | Ivy Lea Moor Ln | Fazakerley | | | Liverpool | | L10 0AP | United Kingdom |
| Jones Earl | | 4408 Hallock Young Rd | | | | Newton Falls | OH | 44444 | |
| Jones Eddie | | 6016 Woodhaven Rd | | | | Jackson | MS | 39206 | |
| Jones Eddie & Larry | | Dba J & J Lawn Service | 4395 O Neall Rd | | | Dayton | OH | 45420-0475 | |
| Jones Eddie and Larry Dba J and J Lawn Service | | PO Box 20475 | | | | Dayton | OH | 45420-0475 | |
| Jones Edna | | 4643 Hess Rd | | | | Saginaw | MI | 48601-6922 | |
| Jones Edward | | 1216 Old Sibert Mill Rd | | | | Hokes Bluff | AL | 35903 | |
| Jones Edward C | | 187 Mt Zion Rd | | | | Tazewell | TN | 37879-5418 | |
| Jones Effie | | 308 N Division St | | | | Flora | IN | 46929 | |
| Jones Effie M | | 2314 Williamsburg Ct Sw | | | | Decatur | AL | 35603-2621 | |
| Jones Eldred J | | 1764 Hopewill Ave | | | | Dayton | OH | 45418 | |
| Jones Electronics Inc | | 406 Woodward Ave | | | | Muscle Shoals | AL | 35661 | |
| Jones Emma | | 1927 Mershon | | | | Saginaw | MI | 48602 | |
| Jones Erin | | 1609 Kings Row | | | | Slidell | LA | 70461 | |
| Jones Ernesteen | | 4401 Berquist Dr | | | | Dayton | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones Ethel L | | 504 S 25th St | | | | Saginaw | MI | 48601-6411 | |
| Jones Eugene | | 2009 Schaefer St Apt 10 | | | | Saginaw | MI | 48602 | |
| Jones Evan | | 139 Marine Dr | | | | Amherst | NY | 14228 | |
| Jones Evelyn | | 5828 Marble Court | | | | Anderson | IN | 46013 | |
| Jones Evelyn | | 290 Maple Ave | | | | Carlisle | OH | 45005 | |
| Jones Everett | | 3133 Bulah Dr | | | | Kettering | OH | 45429-3911 | |
| Jones Evette | | 7 Laurel Rd | | | | Gadsden | AL | 35904 | |
| Jones Express Inc | | 900 West Bridge St | | | | Spring City | PA | 19475-2602 | |
| Jones Express Inc | | PO Box 800 | 900 W Bridge St | | | Spring City | PA | 19475 | |
| Jones Express Inc Eft | | PO Box 800 | | | | Spring City | PA | 19475 | |
| Jones Fence Enterprises Inc | | Junes Fence Co | 662 Old Hwy 24 | | | Trinity | AL | 35673 | |
| Jones Fence Enterprises Inc | | 662 Old Hwy 24 | | | | Trinity | AL | 35673 | |
| Jones Florine | | 640 Country Rd 14 | | | | Heidelberg | MS | 39439 | |
| Jones Floyd W | | 1193 Risecliff Dr | | | | Grand Blanc | MI | 48439-8880 | |
| Jones Forrest | | 3577 Cassandra Dr | | | | Tipp City | OH | 45371-9604 | |
| Jones Foster Johnston & | | Stubbs Pa | PO Box 3475 | | | West Palm Beach | FL | 33402-3475 | |
| Jones Foster Johnston and Stubbs Pa | | PO Box 3475 | | | | West Palm Beach | FL | 33402-3475 | |
| Jones Frank E | | 388 Lockhart Rd | | | | Hartselle | AL | 35640-7015 | |
| Jones Franklin W | | 9580 S New Lothrop Rd | | | | Durand | MI | 48429-9465 | |
| Jones Fred A | | 2712 W 11th St | | | | Anderson | IN | 46011-2467 | |
| Jones Fuel Co | | 350 Frank Rd | | | | Columbus | OH | 43207 | |
| Jones G S | | 19 Fernlea Grove | Ashton In Makerfield | | | Wigan | | WN4 0RF | United Kingdom |
| Jones Garen E | | 515 Cemetery St | | | | Gladwin | MI | 48624-1968 | |
| Jones Gary | | 9050 W 1050 N | | | | Elwood | IN | 46036 | |
| Jones Gary | | 9370 S Sr 202 | | | | Tipp City | OH | 45371 | |
| Jones Gary | | 2311 Rouge Dr | | | | Kokomo | IN | 46902-2987 | |
| Jones Gary | | 5222 Lakewood | | | | Grand Blanc | MI | 48439 | |
| Jones Gary | | 7032 Tamarack Dr | | | | Hubbard | OH | 44425-3052 | |
| Jones Gary E | | 5272 Salt Works Rd | | | | Middleport | NY | 14105-9307 | |
| Jones Gent | | 1336 Keowee St | | | | Dayton | OH | 45404 | |
| Jones George | | 5 Cheswood Close | | | | Whiston | | L353XP | United Kingdom |
| Jones Georgia | | 1191 Aberdeen Ave | | | | Columbus | OH | 43211 | |
| Jones Gerald | | 1439 Wiggins Rd | | | | Fenton | MI | 48430 | |
| Jones Geraldine | | 2400 Sun Crest Dr Apt 3 | | | | Flint | MI | 48504-8415 | |
| Jones Gina | | PO Box 233 | | | | Alexandria | AL | 36250 | |
| Jones Glenn G | | 4709 Northwood Lake Dr W | | | | Northport | AL | 35473-1450 | |
| Jones Gloria | | 3124 N 51st Blvd | | | | Milwaukee | WI | 53216-3234 | |
| Jones Goldie M | | 7990 Baymeadows Rd E Unit 220 | | | | Jacksonville | FL | 32256-2963 | |
| Jones Gregory | | 8240 Fairmont Ln | | | | Greendale | WI | 53129 | |
| Jones Gregory | | 501 Deacon St | | | | Carmel | IN | 46032 | |
| Jones Gregory | | 1109 N Hickory Ln | | | | Kokomo | IN | 46901 | |
| Jones Gregory | | 1081 Calle Milagro | | | | El Paso | TX | 79912 | |
| Jones Gretchen | | 144 Laura Ave | | | | Centerville | OH | 45458 | |
| Jones Guy S | | 8524 Eagles Loop Circle | | | | Windermere | FL | 34786-5336 | |
| Jones Hall | | 2609 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Jones Hall B | | 2609 S Outer Dr | | | | Saginaw | MI | 48601-6689 | |
| Jones Harmon Joshua | | 309 Walton Ave | | | | Dayton | OH | 45417 | |
| Jones Heating Air Conditionin | | 12577 Covert Bridge Rd | | | | Cottondale | AL | 35453 | |
| Jones Henry | | 4516 Barnett Rd | Apt 2005 | | | Wichita Falls | TX | 76310 | |
| Jones Henry | | 4516 Barnett Rd Apt 2005 | | | | Wichita Falls | TX | 76310 | |
| Jones Henry | | 1511 11th St | | | | Bay City | MI | 48608 | |
| Jones Herbert | | 2727 Longfellow Dr Sw | | | | Decatur | AL | 35603 | |
| Jones Herman | | 6102 Boothbay Dr | | | | Toledo | OH | 43615-4334 | |
| Jones Holly | | 200 Pineview Ne | | | | Warren | OH | 44484 | |
| Jones Home Comfort | | PO Box 129 | | | | Brookwood | AL | 35444 | |
| Jones Home Comfort | | 12577 Covert Bridge Rd | | | | Cottondale | AL | 35453 | |
| Jones Horatio | | 2212 Martin L King Dr | | | | Vicksburg | MS | 39180 | |
| Jones Howard R | | 527 Bellaire Dr | | | | Tipp City | OH | 45371-1529 | |
| Jones Ida | | 2612 Mcdowell Rd | | | | Jackson | MS | 39204 | |
| Jones Ii William | | 3504 Chalmers Rd | | | | Saginaw | MI | 48601 | |
| Jones Iii Claude | | 362 Garber Dr | | | | Tipp City | OH | 45371 | |
| Jones Industries Inc | | General Copper & Brass Div | 414 Mac Dade Blvd | | | Collingdale | PA | 19023 | |
| Jones Inez | | PO Box 3284 | | | | Meridian | MS | 39303-3284 | |
| Jones Ira | | 1335 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Jones Isabelle | | 35 Riverferry Way | | | | Rochester | NY | 14608 | |
| Jones J | | PO Box 3182 | | | | Anderson | IN | 46018 | |
| Jones J | | 4 Southney Close | Melling | | | Liverpool | | L31 1JR | United Kingdom |
| Jones Jacqueline | | 8171 Timber Trail | | | | White Lake | MI | 48386 | |
| Jones James | | PO Box 2572 | | | | Mccomb | MS | 39649 | |
| Jones James | | 1800 N James Mcgee Blvd | | | | Dayton | OH | 45427 | |
| Jones James | | 5490 Bunker Hill Rd | | | | Milford | OH | 45150 | |
| Jones James | | 9740 Old Stage Rd | | | | Waynesville | OH | 45068 | |
| Jones James | | 2412 Jones Rd | | | | Hartselle | AL | 35640 | |
| Jones James | | 150 County Rd 82 | | | | Moulton | AL | 35650 | |
| Jones James | | 325 County Rd 82 | | | | Moulton | AL | 35650 | |
| Jones James | | PO Box 6640 | | | | Kokomo | IN | 46904-6640 | |
| Jones James | | 3657 Schauman | | | | Saginaw | MI | 48601 | |
| Jones James | | 2929 W 190th St 226 | | | | Redondo Beach | CA | 90278 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones James | | 1110 Pine St | | | | Frankenmuth | MI | 48734 | |
| Jones James | | 3122 Amelia Ave | | | | Flushing | MI | 48433 | |
| Jones James | | 51 Parnell Ave | | | | Dayton | OH | 45403 | |
| Jones James | | 2357 Meadow Ct | | | | Leonard | MI | 48367 | |
| Jones James A | | 382 Hastings Ave | | | | Buffalo | NY | 14215-2914 | |
| Jones James Alexander | | 382 Hastings Ave | | | | Buffalo | NY | 14215 | |
| Jones James L | | 11140 Langdon Dr | | | | Clio | MI | 48420-1567 | |
| Jones James M | | 6363 E Frances Rd | | | | Mount Morris | MI | 48458-9770 | |
| Jones Jamie | | 1256 Hemlock Dr | | | | Fairborn | OH | 45324 | |
| Jones Janet | | 4408 Hallock Young Rd | | | | Newton Falls | OH | 44444 | |
| Jones Janice A | | 5696 M 66 | | | | Mancelona | MI | 49659-8789 | |
| Jones Janice L | | 3844 Winding Pine Dr | | | | Metamora | MI | 48455 | |
| Jones Janis T | | 6601 Stillmead Dr | | | | Dayton | OH | 45414-5907 | |
| Jones Jason | | 4520 Glenn Martin Dr | | | | Dayton | OH | 45431 | |
| Jones Jean | | 19 Lake Court Loop | | | | Ocala | FL | 34472 | |
| Jones Jeffery | | PO Box 201 | | | | Warren | OH | 44482 | |
| Jones Jeffery | | 3152 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Jones Jeffrey | | 29 Laurelton Rd | | | | Rochester | NY | 14609 | |
| Jones Jeffrey | | 1812 28th Ave | | | | Meridian | MS | 39301 | |
| Jones Jeffrey | | 6450 Millcreek Blvd | | | | Boardman | OH | 44512 | |
| Jones Jeffrey | | 1008 Highland Ave | | | | Lafayette | IN | 47905-1440 | |
| Jones Jeffrey | | 1511 Sylvan Ln | | | | Midland | MI | 48642 | |
| Jones Jeffrey | | 9087 Stonehans Ct | | | | Clarkston | MI | 48348 | |
| Jones Jeffrey | | 3832 Arcadia Dr | | | | Orchard Lake | MI | 48324 | |
| Jones Jeffrey A | | 1008 Highland Ave | | | | Lafayette | IN | 48905 | |
| Jones Jenifer | | 14 Durrett Grove | | | | Tuscaloosa | AL | 35404 | |
| Jones Jennifer | | 910 Broadmoor Dr | | | | Dayton | OH | 45419 | |
| Jones Jeri | | 207 North 8th St | | | | Gadsden | AL | 35903 | |
| Jones Jerry | | 17951 Jeffery St | | | | Athens | AL | 35611 | |
| Jones Jerry | | 4535 Red Arrow Rd | | | | Flint | MI | 48507 | |
| Jones Jesse | | 1171 Horseshoe Dr | | | | South Lyon | MI | 48178 | |
| Jones Jim | | 2811 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Jones Jimmy | | 126 Co Rd 416 | | | | Hillsboro | AL | 35643 | |
| Jones Jimmy | | 608 Merganser Trail | | | | Clinton | MS | 39056 | |
| Jones Joan | | 4257 Oakridge Dr Nw | | | | Grand Rapids | MI | 49544-7922 | |
| Jones Joan | | 6814 W Kasota Ct | | | | Mequon | WI | 53092 | |
| Jones Joann | | 1368 Klobdenz Ave | | | | Springfield | OH | 45504 | |
| Jones Joann | | 1192 Ridge Lake Dr | | | | Mineral Ridge | OH | 44440 | |
| Jones Joanne K | | 12912 W Bent Tree Dr | | | | Peoria | AZ | 85383-3932 | |
| Jones Joey | | 406 Carpenter St | | | | Utica | MS | 39175 | |
| Jones John | | 130 Glen Haven Ln | | | | Goodspring | TN | 38460-5234 | |
| Jones John | | 80 Rowan Dr | | | | Kirkby Row Estate | | L32 0SH | United Kingdom |
| Jones John | | 3714 Evergreen Pkwy | | | | Flint | MI | 48503 | |
| Jones John | | 3301 Norwood Dr | | | | Flint | MI | 48503 | |
| Jones John | | 9121 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Jones John H | | 1481 N Summer Set Rd | | | | Hudson | MI | 49247-9604 | |
| Jones John R | | 1103 Niles Vienna Rd | | | | Vienna | OH | 44473-9526 | |
| Jones Johnnie M | | 501 Highleadon Cv | | | | Madison | MS | 39110-7465 | |
| Jones Johnny | | 1846 Owendale Dr | | | | Dayton | OH | 45439 | |
| Jones Johnny | | 3750 Wales Dr | | | | Dayton | OH | 45405 | |
| Jones Jonclaude | | 8001 Hickman St | | | | Cincinnati | OH | 45231 | |
| Jones Joseph | | 200 Jasper Hwy 15 | | | | Laurel | MS | 39443 | |
| Jones Joseph | | 636 Henry Ave Se | | | | Grand Rapids | MI | 49503-5525 | |
| Jones Joseph | | 800 Sunset Dr | | | | Englewood | OH | 45322 | |
| Jones Joseph | | 4301 Catalpa Dr | | | | Dayton | OH | 45405 | |
| Jones Joseph J | | 628 W 23rd St | | | | Anderson | IN | 46016-4134 | |
| Jones Josh | | 5700 Frolona Rd | | | | Franklin | GA | 30217-4621 | |
| Jones Jowona | | 3709 W Siebenthaler Ave | | | | Dayton | OH | 45406 | |
| Jones Joyce | | PO Box 1384 | | | | Florence | MS | 39073-1384 | |
| Jones Joyce | | 2105 Alpena Ave | | | | Dayton | OH | 45406 | |
| Jones Joyce F | | 412 S 23rd St | | | | Saginaw | MI | 48601-1542 | |
| Jones Joyce L | | 4757 E 64th St | | | | Indianapolis | IN | 46220-4523 | |
| Jones Jr Alvis | | 1432 County Rd 156 | | | | Town Creek | AL | 35672 | |
| Jones Jr Charles | | PO Box 371 | | | | Genesee | MI | 48437 | |
| Jones Jr Charlie E | | 3939 Shagbark Ln | | | | Dayton | OH | 45440-3456 | |
| Jones Jr Darnell | | 111 Grafton Ave 506 | | | | Dayton | OH | 45405 | |
| Jones Jr Donald | | 4019 Middlebrook Dr | | | | Beavercreek | OH | 45440 | |
| Jones Jr Douglas | | 500 Redwood Ave | | | | Dayton | OH | 45405 | |
| Jones Jr Emmett | | 2605 Texel Dr | | | | Kalamazoo | MI | 49048 | |
| Jones Jr Grady | | 6057 Brookwood Dr | | | | Burton | MI | 48509-1301 | |
| Jones Jr Jimmy | | 5809 Beecham Dr | | | | Huber Heights | OH | 45424 | |
| Jones Jr Kenny | | 1645 Tampa Ave | | | | Dayton | OH | 45408 | |
| Jones Jr Norman | | 572 Low Water Bridge Rd Se | | | | Meadville | MS | 39653 | |
| Jones Jr Oce | | 274 Milford St Apt 1 | | | | Rochester | NY | 14615 | |
| Jones Jr Raymond | | 36 Janet St | | | | Buffalo | NY | 14215 | |
| Jones Jr Solomon | | 910 Addison St | | | | Flint | MI | 48505-5509 | |
| Jones Jr Tommy | | 4713 S Irvington Ave | | | | Tulsa | OK | 74135 | |
| Jones Julie | | 1204 S W 4th Ave | | | | Cape Coral | FL | 33991 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1837 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones Junior College | Sodexho Marriott Services | 900 South Court St | | | | Ellisville | MS | 39435 | |
| Jones Justin | 1101 Shell Oil Ln | | | | | Bogue Chitto | MS | 39629 | |
| Jones K | 15 Dairy Crescent | Southdene | | | | Kirkby | | L32 7QE | United Kingdom |
| Jones Karen | PO Box 6523 | | | | | Kokomo | IN | 46904 | |
| Jones Karl | 1048 Danner Ave | | | | | Dayton | OH | 45404 | |
| Jones Karla | 241 North Colonial Dr | | | | | Cortland | OH | 44410 | |
| Jones Karryen | 3116 E Hudson St | | | | | Columbus | OH | 43219-1633 | |
| Jones Katherine | 59 Admiral Rd | | | | | Buffalo | NY | 14216 | |
| Jones Katherine F | 3013 Lafayette Ave | | | | | Muscle Shoals | AL | 35661-1321 | |
| Jones Kathleen A | 456 W Princeton Ave | | | | | Youngstown | OH | 44511-2417 | |
| Jones Kathy | 2799 Jordan Rd | | | | | W Alexandria | OH | 45381 | |
| Jones Katrice | 47302 Card Rd | | | | | Macomb | MI | 48044 | |
| Jones Kc Inc | Jones Kc Adhesive & Sealant D | 2845 E 10 Mile Rd | | | | Warren | MI | 48091-1359 | |
| Jones Kc Inc | Jones Kc Plating Div | 321 W 10 Mile Rd | | | | Hazel Pk | MI | 48030 | |
| Jones Keith | 230 Co Rd 514 | | | | | Trinity | AL | 35673-0230 | |
| Jones Keith | 425 Linton | | | | | Saginaw | MI | 48601 | |
| Jones Kelly | 1120 S Sherman | | | | | Bay City | MI | 48708 | |
| Jones Kelly | 8282 Loon Ln | | | | | Grand Blanc | MI | 48439 | |
| Jones Ken | 5357 Birdland Ave | | | | | Dayton | OH | 45427 | |
| Jones Kenneth | 1709 Beacon Dr | | | | | Saginaw | MI | 48602 | |
| Jones Kenneth | 535 Valewood Ln | | | | | Dayton | OH | 45405 | |
| Jones Kenneth L | 1001 Guitice Rd | | | | | Xenia | OH | 45385-8428 | |
| Jones Kevin | 428 Shellbourne Dr | | | | | Rochester Hills | MI | 48309-1160 | |
| Jones Kevin | 4563 Trails End | | | | | Lapeer | MI | 48446 | |
| Jones Kevin | 46309 Carter Rd | | | | | New Waterford | OH | 44445 | |
| Jones Kimberly | 1211 Mclean St | | | | | Jackson | MS | 39209 | |
| Jones Korye | 5965 W Michigan | Apt B 3 | | | | Saginaw | MI | 48603 | |
| Jones Kristel | 1143 Alameda Blvd | | | | | Troy | MI | 48085 | |
| Jones Kyle | 830 Bottom Ave | | | | | Columbia | IL | 62336 | |
| Jones Kyle | 830 Bottom Ave | | | | | Columbia | IL | 62336 | |
| Jones Kyle | 4280 Wentworth | | | | | Troy | MI | 48098 | |
| Jones L | 1170 Pecan Blvd | | | | | Jackson | MS | 39209 | |
| Jones L W | 7 Grangeside | | | | | Liverpool | | L25 3PN | United Kingdom |
| Jones Lamon | 514 Kenilworth Ave | | | | | Dayton | OH | 45405 | |
| Jones Lang Lasalle | 200 E Randolph Dr 45th Fl | | | | | Chicago | IL | 60601 | |
| Jones Lang Lasalle | 3424 Peachtree St Ne Ste 300 | | | | | Atlanta | GA | 30326 | |
| Jones Lang Lasalle Eft | Americas Inc | 200 E Randolph Dr Ste 4300 | PO Box 95661 | | | Chicago | IL | 60601 | |
| Jones Larry | G 6130 West Court St | | | | | Flint | MI | 48532-0000 | |
| Jones Larry | 520 Lucy St | | | | | Masury | OH | 44438 | |
| Jones Lashira | 151 Vicksburg St | | | | | Dayton | OH | 45417 | |
| Jones Latari | 1449 Morson Rd | | | | | Jackson | MS | 39209 | |
| Jones Latonya | 4180 New Rd | | | | | Austintown | OH | 44515 | |
| Jones Lavonia | PO Box 2423 | | | | | Gadsden | AL | 35903 | |
| Jones Lavonzella | 1802 Pkfront Dr | | | | | Flint | MI | 48504 | |
| Jones Lawrence | 7158 Pugliese Pl | | | | | Dayton | OH | 45415 | |
| Jones Lee | 605 18th St | | | | | Bay City | MI | 48708-7152 | |
| Jones Leland A | 4757 Fort Rd | | | | | Bridgeport | MI | 48722-9600 | |
| Jones Lenell | 1414 Fotip Ln | | | | | Dayton | OH | 45406 | |
| Jones Leon | 900 Patterson Rd | | | | | Dayton | OH | 45419 | |
| Jones Leon W Iii | 900 Patterson Rd | | | | | Dayton | OH | 45419 | |
| Jones Linda | 3816 Indigo Run Dr | | | | | Richmond | VA | 23233 | |
| Jones Linda | 224 Springdale Rd | | | | | Gadsden | AL | 35901 | |
| Jones Linda | 1939 Ponderosa Rd | | | | | Burt | MI | 48417-9416 | |
| Jones Linda | 1939 Ponderosa Rd | | | | | Burt | MI | 48417-9416 | |
| Jones Linda | 17 Benning Pl | | | | | Dayton | OH | 45408 | |
| Jones Linda E | PO Box 8232 | | | | | Jackson | MS | 39284-8232 | |
| Jones Lonnie M | 634 Matawan Dr | | | | | Campbell | OH | 44405-2035 | |
| Jones Lonnie M | 634 Matawan Dr | | | | | Campbell | OH | 44405-2035 | |
| Jones Lorri | 412 Princeton Ave | | | | | Gadsden | AL | 35901 | |
| Jones Lottie | 1418 Leo St | | | | | Saginaw | MI | 48638 | |
| Jones Lumber & Millwork Co | 57 N Sylvan Ave | | | | | Columbus | OH | 43204 | |
| Jones Lumber and Millwork Co | 57 N Sylvan Ave | | | | | Columbus | OH | 43204 | |
| Jones Lumber Co | 57 N Sylvan Ave | | | | | Columbus | OH | 43204-1332 | |
| Jones M R | 54 Ashton Rd | Newton Le Willows | | | | St Helens | | WA12 0A | United Kingdom |
| Jones Machinery Inc | 11118 Adwood Dr | | | | | Cincinnati | OH | 45240 | |
| Jones Maquetta | 2108 California | | | | | Saginaw | MI | 48601 | |
| Jones Marchelle | PO Box 21 | | | | | Plainfield | NJ | 07061-0021 | |
| Jones Marcia | 1306 Byron Avesw | | | | | Decatur | AL | 35601 | |
| Jones Marcie | 3531 Otterbein Ave D | | | | | Dayton | OH | 45406 | |
| Jones Maria | 1 Peebles Close | | | | | Melling Mount | | L33 1EG | United Kingdom |
| Jones Marion E | 842 S 4th Ave | | | | | Saginaw | MI | 48601-2136 | |
| Jones Mark | 701 S 28th St | | | | | Elwood | IN | 46036 | |
| Jones Mark | 619 Macmillan Dr | | | | | Trotwood | OH | 45426 | |
| Jones Mark | 7123 Mercedes | | | | | Huber Heights | OH | 45424-2074 | |
| Jones Mark | 1065 E Alma Ave | | | | | Flint | MI | 48505-2227 | |
| Jones Mark | 10424 Coolidge Rd | | | | | Goodrich | MI | 48438 | |
| Jones Mark | 710 Clarkson Ave | | | | | Dayton | OH | 45407 | |
| Jones Mark J | 701 S 28th St | | | | | Elwood | IN | 46036 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1838 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones Marlin P & Associates | | 1133 Old Dixie Hwy 8 | | | | Lake Pk | FL | 33403 | |
| Jones Martin | | 102 E Pike St | | | | Laura | OH | 45337 | |
| Jones Mary | | 6625 Mcdaniel Ridge | | | | Dayton | OH | 45424 | |
| Jones Mary | | 104 Pima St | | | | Clinton | MS | 39056 | |
| Jones Mary | | 1709 Beacon Dr | | | | Saginaw | MI | 48602-1011 | |
| Jones Mary | | 2978 Hwy 77 | | | | Attalla | AL | 35954 | |
| Jones Mary | | 1818 Harver Hill Dr | | | | Dayton | OH | 45406 | |
| Jones Mary | | 832 Cincinnati St | | | | Dayton | OH | 45408 | |
| Jones Matthew | | 650 Old Fannie Rd Apt L 3 | | | | Flowood | MS | 39232 | |
| Jones Matthew | | 1224 Joal Dr | | | | Flint | MI | 48532-2645 | |
| Jones Matthew | | 9896 Beech Tree Ln | | | | Frankenmuth | MI | 48734 | |
| Jones Mercies S | | 1901 Arthur St | | | | Saginaw | MI | 48602-1092 | |
| Jones Michael | | 244 Senator Way | | | | Carmel | IN | 46032 | |
| Jones Michael | | 3024 Brickwall Dr Apt 3d | | | | Kettering | OH | 45420 | |
| Jones Michael | | 4645 Gardendale Ave | | | | Dayton | OH | 45427 | |
| Jones Michael | | 725 Cherry Blossom Dr | | | | W Carrollton | OH | 45449 | |
| Jones Michael | | 7650 A Tours Ln | | | | Centerville | OH | 45459 | |
| Jones Michael | | 775 Superior Ave | | | | Salem | OH | 44460 | |
| Jones Michael | | 1308 Meadow Ln | | | | Poland | OH | 44514-1480 | |
| Jones Michael | | 2650 Beech Hill Rd | | | | Pulaski | TN | 38478-7203 | |
| Jones Michael | | 751 E 1050 S | | | | Fairmount | IN | 46928 | |
| Jones Michael | | 2934 North 49th St | | | | Milwaukee | WI | 53210 | |
| Jones Michael | | 88 Grant St | | | | Lockport | NY | 14094 | |
| Jones Michael | | 6406 Fleming Rd | | | | Flint | MI | 48504 | |
| Jones Michael L | | 1516 Greensleaves Cir | | | | Hubbard | OH | 44425 | |
| Jones Michael L | | 7430 Country Brook Court | | | | Dayton | OH | 45414-2091 | |
| Jones Michael W & Assoc | | 2405 Heartsoul Dr | | | | Dayton | OH | 45408-2440 | |
| Jones Michael W & Assoc | | 2903 Little Darby Rd | Rmt Add Chg 5 01 Tbk Ltr | | | London | OH | 43140 | |
| Jones Michael W and Assoc | | 2903 Little Darby Rd | | | | London | OH | 43140 | |
| Jones Michele | | 1255 Genesee Ave Ne | | | | Warren | OH | 44483 | |
| Jones Michelle | | 28124 Bell Rd | | | | Southfield | MI | 48034 | |
| Jones Mickey | | 3427 Modaus Rd Sw | | | | Decatur | AL | 35603 | |
| Jones Mildred M | | 3459 Westbury Rd | | | | Kettering | OH | 45409-1247 | |
| Jones Monica Dora | | 2727 Nelson Rd Apta202 | | | | Longmont | CO | 80503 | |
| Jones Morrison & Womack | | 230 Peachtree St Nw Ste 1250 | | | | Atlanta | GA | 30303 | |
| Jones Motor Co | | 900 W Bridge St | | | | Spring City | PA | 19475-2602 | |
| Jones Motor Co Inc | | 900 W Bridge St | | | | Spring City | PA | 19475 | |
| Jones Motor Co Inc Eft | | PO Box 200 | | | | Spring City | PA | 19475 | |
| Jones Motor Group Inc | | 900 W Bridge St | | | | Spring City | PA | 19475-1139 | |
| Jones N | | 907 Majestic Dr | | | | Rochester Hills | MI | 48306 | |
| Jones N | | 12 Derwent Ave | | | | Liverpool | | L37 2JT | United Kingdom |
| Jones N Alison | | 907 Majestic Dr | | | | Rochester Hills | MI | 48306 | |
| Jones Nanetta | | 5518 Rhone Dr | | | | Wichita Falls | TX | 76306 | |
| Jones Nathan | | 665 Lewisham Ave | | | | Centerville | OH | 45429 | |
| Jones Neale | | 91 Marina Rd | | | | Formby | | L376BW | United Kingdom |
| Jones Ned | | 7474 County Rd 214 | | | | Trinity | AL | 35673-4515 | |
| Jones Norman | | 32435 Robeson | | | | Stclair Shore | MI | 48082 | |
| Jones Norman | | Earl Earl And Rose | 31851 Mound Rd | | | Warren | MI | 48092 | |
| Jones Norris | | 5304 N State Rd | | | | Davison | MI | 48423 | |
| Jones Orelia | | 6820 N 112 Ct | | | | Milwaukee | WI | 53224 | |
| Jones Otha | | 3258 Mccall St | | | | Dayton | OH | 45417 | |
| Jones P E | | 11 Palm Grove | | | | Liverpool | | L25 8QP | United Kingdom |
| Jones Pamala | | 705 Mahoning Ave | | | | Warren | OH | 44483 | |
| Jones Pamela | | 440 East Amherst St | | | | Buffalo | NY | 14215 | |
| Jones Patricia | | 2707 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Jones Patricia | | 2205 Milan Rd Apt C | | | | Sandusky | OH | 44870 | |
| Jones Patricia | | 1360 E 52nd St | 3n | | | Chicago | IL | 60615 | |
| Jones Patricia | | 1882 Mohawk Cliff Rd | | | | Ohatchee | AL | 36271 | |
| Jones Patricia M | | 9076 Flamingo Cir | | | | North Fort Myers | FL | 33903-2179 | |
| Jones Patricia S | | 2465 Risher Rd Sw | | | | Warren | OH | 44485-3337 | |
| Jones Patrick | | 1390 Leon Dr | | | | W Alexandria | OH | 45381 | |
| Jones Patty A | | 516 E Jefferson St | | | | Tipton | IN | 46072-1916 | |
| Jones Paul | | 3032 Spring Meadow Crl | | | | Austintown | OH | 44515 | |
| Jones Paul | | 4031 Horizon Dr | | | | Davison | MI | 48423 | |
| Jones Paul O | | 4525 Olive Rd | | | | Trotwood | OH | 45426-2201 | |
| Jones Penny | | PO Box 371 | | | | Pendleton | IN | 46064 | |
| Jones Phyllis | | 2223 Rock Creek Dr | | | | Chesapeake | VA | 23325 | |
| Jones Phyllis | | 728 Mia Ave | | | | Dayton | OH | 45427 | |
| Jones Plastic And Engineer | Beverly Kelley | Company Llc | Camden Division | 470 Benton Industrial Rd | | Camden | TN | 38320 | |
| Jones Preston | | 1492 Glen Ellyn Dr | | | | Flint | MI | 48532-2639 | |
| Jones Price Jamar | | 6490 Greenbrook Dr | | | | Trotwood | OH | 45426 | |
| Jones Priscilla J | | 218 W Stewart Ave | | | | Flint | MI | 48505 | |
| Jones R | | 9 Denise Ave | Penketh | | | Warrington | | WA5 2RE | United Kingdom |
| Jones R | | 25 Narrow Ln | Aughton | | | Ormskirk | | L39 5EN | United Kingdom |
| Jones R B | | 4 Turners Court | 59 Halewood Rd | | | Gateacre | | L25 5PG | United Kingdom |
| Jones Ra & Co Inc | | 2701 Crescent Springs Rd | | | | Covington | KY | 41017-1504 | |
| Jones Ra & Co Inc | | PO Box 00588 | | | | Cincinnati | OH | 45263 | |
| Jones Ralph | | 93 Birchwood Dr | | | | Rochester | NY | 14622 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1839 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones Randall | | 29606 Westbrook Pkwy | | | | Southfield | MI | 48076 | |
| Jones Randall | | 1087 Bristol Dr | | | | Vandalia | OH | 45377-2951 | |
| Jones Randy L | | 197 Chapel Hill St | | | | Warren | OH | 44483-0000 | |
| Jones Raymond | | 5317 N 200 E | | | | Kokomo | IN | 46901 | |
| Jones Raymond | | 8247 Oswego Rd | | | | Liverpool | NY | 13090 | |
| Jones Raymond | | 1192 Ridge Lake Dr | | | | Mineral Ridge | OH | 44440 | |
| Jones Rebecca | | 15271 Catalina Way | | | | Holly | MI | 48442 | |
| Jones Renee | | 2811 Earlham Dr | | | | Dayton | OH | 45406 | |
| Jones Rheuben | | 496 E Montrose | | | | Youngstown | OH | 44505 | |
| Jones Richard | | 5189 Townline Rd | | | | Sanborn | NY | 14132 | |
| Jones Richard | | 4866 W Lincoln Rd | | | | Anderson | IN | 46011 | |
| Jones Richard | | 471 Overhill | | | | Bloomfield Village | MI | 48301 | |
| Jones Richard | | PO Box 2982 | | | | Kokomo | IN | 46904 | |
| Jones Richard | | 1003 Tomahawk Blvd | | | | Kokomo | IN | 46902 | |
| Jones Richard | | 460 Bell Rd | | | | Xenia | OH | 45385 | |
| Jones Richard | | 1535 Stewart St | | | | Dayton | OH | 45408 | |
| Jones Richard L | | 1002 Preston St | | | | Burkburnett | TX | 76354-0000 | |
| Jones Richardson Dorchell | | 5628 Maple Pk Dr | | | | Flint | MI | 48507 | |
| Jones Richmond | | 5508 Nantucket Rd | | | | Trotwood | OH | 45426 | |
| Jones Rita | | 230 County Rd 514 | | | | Trinity | AL | 35673-4908 | |
| Jones Robert | | 5650 Oneall Rd | | | | Waynesville | OH | 45068 | |
| Jones Robert | | 619 Cyril Ct | | | | Vandalia | OH | 45377 | |
| Jones Robert | | 71 Pk Manor | | | | Moundville | AL | 35474 | |
| Jones Robert | | 2413 Broadway Blvd | | | | Flint | MI | 48506-3614 | |
| Jones Robert D | | 405 N 20th | | | | Saginaw | MI | 48601-1310 | |
| Jones Robert K | | 3307 Bates Rd | | | | Medina | NY | 14103-9616 | |
| Jones Robert L | | 498 Centennial Ct | | | | Centerville | OH | 45458-4012 | |
| Jones Robert L | | 4752 Damon N E | | | | Warren | OH | 44483-0000 | |
| Jones Robert L | | 365 Orange Blvd | | | | Polk City | FL | 33868 | |
| Jones Robert M | | PO Box 1288 | | | | Fitzgerald | GA | 31750-1288 | |
| Jones Robert V | | 1850 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Jones Robert V | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Jones Roberta | | 4311 Harvard Dr Se | | | | Warren | OH | 44484 | |
| Jones Roberta | | 3504 Chalmers Rd | | | | Saginaw | MI | 48601-7124 | |
| Jones Rochelle | | 262 Fox Chase Blvd | | | | Grand Blanc | MI | 48439-7038 | |
| Jones Rodger | | 1238 St Michaels | | | | Laredo | TX | 78041 | |
| Jones Rodger | Afredo Z Padilla Esq | 104 N 5th St | Po Drawer 355 | | | Carrizo Springs | TX | 78834 | |
| Jones Rodger | c/o Law Office Of Alfredo Z Padilla | Alfredo Z Padilla | 104 N 5Th St | PO Drawer 355 | | Carrizo Springs | TX | 78834 | |
| Jones Rodney | | 2315 Gregory Ln | | | | Anderson | IN | 46012 | |
| Jones Ronald | | 2012 Winding Way | | | | Anderson | IN | 46011 | |
| Jones Ronald | | 3502 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Jones Ronald | | 311 Earl Dr Nw | | | | Warren | OH | 44483 | |
| Jones Ronald | | 42 Broad St | | | | Somerville | AL | 35670 | |
| Jones Ronald | | 42 Broad St | | | | Somerville | AL | 35670-5012 | |
| Jones Ronald | | 937 Medow Run Court | | | | Russiaville | IN | 46979 | |
| Jones Ronald | | 2518 S Jefferson | | | | Saginaw | MI | 48601-3426 | |
| Jones Ronald | | 6520 State Route 7 | | | | Kinsman | OH | 44428 | |
| Jones Ronald J | | 612 Langley Trace | | | | Elizabethtown | KY | 42701 | |
| Jones Ronald J | | 1557 W Linwood Rd | | | | Linwood | MI | 48634-9734 | |
| Jones Ronnie | | 4513 College View Dr | | | | Dayton | OH | 45427-2812 | |
| Jones Roy E | | 123 Mills Rd | | | | Wilmington | OH | 45177-8569 | |
| Jones Rudy | | 5627 Elgin Roof Rd | | | | Trotwood | OH | 45426-1815 | |
| Jones Russell | | 2626 W Baylor Cir Apt 113 | | | | Anaheim | CA | 92801-4916 | |
| Jones Ruth | | 8015 virgil st | | | | dearborn heights | MI | 48127-1517 | |
| Jones Ryan | | 3908 Georgetown Greenville Rd | | | | Georgetown | IN | 97122 | |
| Jones Ryan | | 108 Pondsview Dr | | | | Ann Arbor | MI | 48103 | |
| Jones S | | 2007 W 14Th St | | | | Anderson | IN | 46016 | |
| Jones S | | 68 Longmeadow Rd | Knowsley | | | Prescot | | L34 0HT | United Kingdom |
| Jones Sally | | 6935 Kane Rd | | | | Transfer | PA | 16154-8923 | |
| Jones Samuel | | 7704 Tortuga Dr | | | | Dayton | OH | 45414 | |
| Jones Sandra | | 4815 Hooper St | | | | Meridian | MS | 39301 | |
| Jones Sandra | | 1612 Thomas Dr Sw | | | | Decatur | AL | 35601 | |
| Jones Sandra J | | 925 Youngstown Warren Rd | Apt 99 | | | Niles | OH | 44446-4628 | |
| Jones Sandy | | 2146 Lefevre Rd | | | | Troy | OH | 45373 | |
| Jones Sandy | | 114 Beachman St | | | | Hazlehurst | MS | 39083 | |
| Jones Sara | | 1220 Glover Ave | | | | Dayton | OH | 45427 | |
| Jones Scott | | 110 County Rd 226 | | | | Moulton | AL | 35650-6498 | |
| Jones Shamell | | 7002 College | | | | Flint | MI | 48504 | |
| Jones Sharon | | 22 Coburg St | | | | Buffalo | NY | 14216-1502 | |
| Jones Sharon A | | 3893 E 650 N | | | | Windfall | IN | 46076-9246 | |
| Jones Shaunda | | 800 Lakeside Circle | Apt 925 | | | Lewisville | TX | 75057 | |
| Jones Sherman | | 54 Pinehurst Ave | | | | Dayton | OH | 45405 | |
| Jones Sherri | | 4507 Lansmore Dr | | | | Dayton | OH | 45415 | |
| Jones Shirley | | 6130 Natchez Dr | | | | Mt Morris | MI | 48458-2778 | |
| Jones Sr Clyde | | 622 Electric Ave | | | | Rochester | NY | 14615-3204 | |
| Jones Sr James L | | 806 Eagle Dr | | | | Houma | LA | 70364-1922 | |
| Jones Stacey | | 11908 Thurston Rd | | | | Meadville | PA | 16335 | |
| Jones Stanford R | | 1820 Ave H | | | | Jackson | MS | 39213-5504 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1840 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones Stanley | | 2650 Blackhawk Rd | | | | Kettering | OH | 45420-3872 | |
| Jones Stephen | | 2515 Hill St | | | | Flint | MI | 48503 | |
| Jones Stephen & Asso Inc | | PO Box 1068 | | | | Cullman | AL | 35056-1068 | |
| Jones Stephen & Associates In | | 1515 3rd St Se | | | | Cullman | AL | 35055 | |
| Jones Stephen and Asso Inc | | PO Box 1068 | | | | Cullman | AL | 35056-1068 | |
| Jones Stephen R | | 665 Lewisham Ave | | | | Dayton | OH | 45429-5944 | |
| Jones Steven | | 8240 Fairmont Ln | | | | Greendale | WI | 53129 | |
| Jones Steven | | PO Box 5046 | | | | Kokomo | IN | 46904 | |
| Jones Steven | | 1243 Arrowhead Dr | | | | Burton | MI | 48509 | |
| Jones Steven | | 428 W Siebenthaler Ave | | | | Dayton | OH | 45405-2250 | |
| Jones Steven M | | 6006 Lake Shore Dr | | | | Tifton | GA | 31794-2210 | |
| Jones Steven P | | 521 Van Eaton Rd | | | | Xenia | OH | 45385-7342 | |
| Jones Stevie | | PO Box 28 | | | | Vandalia | OH | 45377-0028 | |
| Jones Susan | | 5317 N 200 E | | | | Kokomo | IN | 46901 | |
| Jones Susan | | 3266 Silverwood Dr | | | | Saginaw | MI | 48603 | |
| Jones Susan | | 12565 Tanglewood Dr | | | | Birch Run | MI | 48415 | |
| Jones Susanne | | 937 Meadow Run Court | | | | Russiaville | IN | 46979 | |
| Jones Suzanne | | 2375 Stepping Stone Pass | | | | Flushing | MI | 48433 | |
| Jones Sylvia | | 9095 Newcastle Ct | | | | Grand Blanc | MI | 48439 | |
| Jones T | | 169 Mark Ct | | | | Germantown | OH | 45327 | |
| Jones T | | 3 Hahnemann Rd | | | | Liverpool | | L4 3RZ | United Kingdom |
| Jones T E | | 14 Berrington Grove | Ashton In Makerfield | | | Wigan | | WN4 9LD | United Kingdom |
| Jones Tameka | | 2045 Fox Hill Dr 12 | | | | Grand Blanc | MI | 48439 | |
| Jones Tanisha | | 540 Groveland Ave | | | | Dayton | OH | 45408 | |
| Jones Tarik | | 1199 Apt 204 Genei Ct | | | | Saginaw | MI | 48601 | |
| Jones Taylor | | 6601 Stillmead Dr | | | | Dayton | OH | 45414 | |
| Jones Taylor | | 5950 Hillary St | | | | Dayton | OH | 45426 | |
| Jones Teresa | | 405 N 2nd St | | | | Gadsden | AL | 35903 | |
| Jones Terry G | | 2250 King Ave | | | | Dayton | OH | 45420-2362 | |
| Jones Thelma | | 1012 Ruth Ave | | | | Dayton | OH | 45408-1615 | |
| Jones Theodore | | 10011 W Reid Rd | | | | Swartz Creek | MI | 48473-8567 | |
| Jones Thomas | | 1462 County Rd 314 | | | | Town Creek | AL | 35672 | |
| Jones Tia | | 3581 St James Ave | | | | Dayton | OH | 45406 | |
| Jones Tiffany | | 300 Byram Dr 31 A | | | | Jackson | MS | 39272 | |
| Jones Timothy | | PO Box 52 | | | | Sharpsville | IN | 46068 | |
| Jones Timothy | | 1901 S Goyer Rd | Apt 87 | | | Kokomo | IN | 46902 | |
| Jones Timothy | | 719 County Rd 311 | | | | Moulton | AL | 35650 | |
| Jones Timothy | | 11373 Amber Ct | | | | Freeland | MI | 48623 | |
| Jones Timothy | | 9201 Seaman Rd | | | | Middleport | NY | 14105 | |
| Jones Tina | | 1644 Dundee Qt | | | | Columbus | OH | 43227 | |
| Jones Todd | | 500 Adams Ln Apt 15b | | | | N Brunswick | NJ | 089022563 | |
| Jones Tracy | | 280 Summit Court Apt E | | | | Fairborn | OH | 45324 | |
| Jones Tracy | | 11496 Easton Rd | | | | New Lothrop | MI | 48460 | |
| Jones Tracy | | 6306 Karen Dr | | | | Flint | MI | 48504-1665 | |
| Jones Tracy J | | PO Box 491 | | | | Campobello | SC | 29322 | |
| Jones Truck & Spring Repair In | | 350 Frank Rd | | | | Columbus | OH | 43207 | |
| Jones Vanessa | | 253 Saranac Ave | | | | Buffalo | NY | 14216 | |
| Jones Vanessa | c/o Murray Frank & Sailer LLP | Eric J Belfi | 275 Madison Ave | 8Th Fl | | New York | NY | 10016 | |
| Jones Vernon | | 4880 Century Dr | | | | Saginaw | MI | 48603 | |
| Jones Veronica | | 2241 Old Hwy 49 | | | | Bentonia | MS | 39040 | |
| Jones Victoria | | 3504 Deweese Pkwy 4 | | | | Dayton | OH | 45414 | |
| Jones Virgil | | 1075 Arclair Pl | | | | Saginaw | MI | 48603 | |
| Jones W | | 401 W Mobile St Apt B | | | | Florence | AL | 35630-5526 | |
| Jones W H & Son Inc | | 1208 Military Rd | | | | Kenmore | NY | 14217-1833 | |
| Jones Walker Waechter Poiteven | | Carrere & Denegre | Place St Charles | 201 St Charles Ave | | New Orleans | LA | 70170 | |
| Jones Walker Waechter Poiteven Carrere and Denegre | | Place St Charles | 201 St Charles Ave | | | New Orleans | LA | 70170 | |
| Jones Walter | | 133 E Broadway | | | | Girard | OH | 44420 | |
| Jones Wanda J | | PO Box 60251 | | | | Dayton | OH | 45406-0251 | |
| Jones Wb Spring Co Inc | | 140 South St | | | | Wilder | KY | 41071 | |
| Jones Wendy | | 7500 Elin Ct | | | | Dayton | OH | 45415 | |
| Jones Wesley | | 11997 Tipton Hwy | | | | Tipton | MI | 49287 | |
| Jones William | | 512 Westwood Ave | | | | Dayton | OH | 45417 | |
| Jones William | | 7346 N Booth Ave | | | | Kansas City | MO | 64158 | |
| Jones William | | 22 Benson Av Se | | | | Decatur | AL | 35603 | |
| Jones William | | 848 E Hazelwood Ave | | | | Rahway | NJ | 07065 | |
| Jones William | | 3504 Chalmers Rd | | | | Saginaw | MI | 48601-7124 | |
| Jones William | | 8383 W Birch Run Rd | | | | St Charles | MI | 48655 | |
| Jones William | | 1135 E Verne Rd | | | | Burt | MI | 48417 | |
| Jones William | | 7700 Newburg Rd | | | | Durand | MI | 48429 | |
| Jones William | | 3211 Megan Ct | | | | Clio | MI | 48420 | |
| Jones William N | | 28 Brinton St | | | | Buffalo | NY | 14214-1175 | |
| Jones William O | | 8350 Detrick Jordan Pike | | | | New Carlisle | OH | 45344-9124 | |
| Jones Willie | | 640 County Rd 14 | | | | Heidelberg | MS | 39439 | |
| Jones Willie | | PO Box 2572 | | | | Mccomb | MS | 39649 | |
| Jones Willie | | 25 Lc Jones Rd | | | | New Hebron | MS | 39140 | |
| Jones Willie | | 3234 Lakeview Ave | | | | Dayton | OH | 45408-1555 | |
| Jones Willie C | | 149 Blakeslee St | | | | Rochester | NY | 14609-2322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones Willis B | | 2433 Cotter Rd | | | | Munger | MI | 48747-9754 | |
| Jones Yvonne | | 8353 S Adrian Hwy | | | | Jasper | MI | 49248 | |
| Jonesboro City Municipal Crt | | | | | | Jonesboro | AR | 72403 | |
| Joneson Steve | | 16420 Oakhill Dr | | | | Fenton | MI | 48430 | |
| Jonesville Paper Tube Corp | | 540 Beck St | | | | Jonesville | MI | 49250 | |
| Jonesville Paper Tube Corp | | PO Box 39 | | | | Jonesville | MI | 49250 | |
| Jonesville Products Co Inc | | 3980 Beck Rd | | | | Jonesville | MI | 49250-946 | |
| Jonesville Products Inc | | PO Box 38 | | | | Jonesville | MI | 49250 | |
| Jonesville Products Inc | | 3980 Beck Rd | PO Box 38 | | | Jonesville | MI | 49250 | |
| Jong Wan Jun | | 5421 Portsmouth Way | | | | Centerville | OH | 45459 | |
| Joni Butler | | 2508 Bradford Ave | | | | Kokomo | IN | 46902 | |
| Joni Mcarthur | | 1290 Mt Olivet Rd | | | | Bowling Grn | KY | 42101 | |
| Joni Ramseyer | | 2107 Willow Spring Rd | | | | Kokomo | IN | 46902 | |
| Jonick & Co | | 4768 4900 French Creek Rd | | | | Sheffield | OH | 44054-0095 | |
| Jonick and Co | | PO Box 2095 | | | | Sheffield | OH | 44054 | |
| Jonmaire Mary | | 5417 Oakwood Dr | | | | No Tonawanda | NY | 14120 | |
| Jonmaire Mary K | | 5417 Oakwood Dr | | | | N Tonawanda | NY | 14120-9620 | |
| Jonnie On The Spot Inc | | 4963 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Jonnson Gage Company Eft | | 534 Cottage Grove Rd | | | | Bloomfield | CT | 06002 | |
| Jonowski David | | 6445 Via A Ventura Dr | | | | El Paso | TX | 79912-1825 | |
| Jonte Gold | | 139 Cecil Circle | | | | Fitzgerald | GA | 31750 | |
| Joo James Inyong | | 219 Sail Boat Run Apt 1b | | | | Centerville | OH | 45458 | |
| Joo James Jinyong | | 219 Sail Boat Run Apt 1b | | | | Centerville | OH | 45458 | |
| Joo Jonghwa | | 9674 Ctrville Creek Ln | | | | Centerville | OH | 45458 | |
| Joorfetz John | | 266 Highland Pl Dr | | | | Jackson | MS | 39211 | |
| Joplin Diesel Inj S & S | Mr Bill Utley | 735 Van Winkle | | | | Joplin | MO | 64801 | |
| Joplin Dsl Inj S & S | | 735 Van Winkle | | | | Joplin | MO | 64801 | |
| Joppich Chester | | 2108 Ctr Ave | | | | Bay City | MI | 48708 | |
| Joppy Janet Y | | 4704 Greenwich Village Ave | | | | Dayton | OH | 45406-2412 | |
| Jopson Eleanor | | 46 Howard Ave PO Box 509 | | | | Churchville | NY | 14428 | |
| Joraco Inc | | 347 Farnum Pike | | | | Esmond | RI | 02917 | |
| Joraco Inc | | 347 Farnum Pike | | | | Smithfield | RI | 02917 | |
| Joraco Inc Eft | | 347 Farnum Pike | | | | Smithfield | RI | 02917 | |
| Jorban Riscoe Associates Inc | | PO Box 9116 | | | | Shawnee Mission | KS | 66201-1716 | |
| Jorban Riscoe Associates Inc | | 9808 Alden Rd | | | | Lenexa | KS | 66215 | |
| Jorban Riscoe Associates Inc | | 9808 Alden St | | | | Shawnee Mission | KS | 66215 | |
| Jordan Advertising Inc | | Barrett Signs | 321 Lyon St | | | Saginaw | MI | 48602 | |
| Jordan Albert | | 56 Country Green Dr | | | | Youngstown | OH | 44515 | |
| Jordan Alfred | | 421 W Johnson St | | | | Clio | MI | 48420-1522 | |
| Jordan Amber | | 208 E Mulberry | | | | Kokomo | IN | 46901 | |
| Jordan Anthony | | 108 4200 Seabury Dr | | | | Wichita Falls | TX | 76308 | |
| Jordan Ava | | 696 5th St Sw | | | | Warren | OH | 44485-3813 | |
| Jordan Blake | | 1105 Farmington Ln | | | | Washington Ch | OH | 43160 | |
| Jordan Bonnie | | 5733 Allen Pk Dr | | | | Tipp City | OH | 45371 | |
| Jordan Bradley | | 820 Springfield St | | | | Dayton | OH | 45403 | |
| Jordan Brenda | | 1208 S Waugh St | | | | Kokomo | IN | 46902 | |
| Jordan Brenda | | 2472 Fenton Creek Ln | | | | Fenton | MI | 48430-1396 | |
| Jordan Brenda B | | 2409 West 12th St | | | | Anderson | IN | 46016-3018 | |
| Jordan Brenda J | | 1208 S Waugh St | | | | Kokomo | IN | 46902-1735 | |
| Jordan Brent | | 3536 W 200 S | | | | Russiaville | IN | 46979 | |
| Jordan Calvin | | 721 Garfield St | | | | Laurel | MS | 39440 | |
| Jordan Calvin | | 6235 Plainview Dr | | | | Hudsonville | MI | 49426-9063 | |
| Jordan Charles | | 206 N James H Mcgee Blvd | | | | Dayton | OH | 45407 | |
| Jordan Christine | | 1317 Phillips Ave | | | | Dayton | OH | 45410 | |
| Jordan Christopher | | 629 74th St | | | | Niagara Falls | NY | 14304 | |
| Jordan Controls | | C o G&d Associates | PO Box 483 | | | Highland | MI | 48357 | |
| Jordan Controls Inc | | 5607 W Douglas Ave | | | | Milwaukee | WI | 53218-1694 | |
| Jordan Coston | | 27 Glover Ave | | | | Norwalk | OH | 44857 | |
| Jordan Creek Plastics Inc | | 2015 Range Rd | | | | Saint Clair | MI | 48079 | |
| Jordan Creek Plastics Inc | Accounts Payable | PO Box 339 | | | | Marysville | MI | 48040 | |
| Jordan Creek Plastics Inc | | 1515 Busha Hwy | | | | Marysville | MI | 48040-1754 | |
| Jordan Cynthia | | 49  Co Rd 249 | | | | Florence | AL | 35633 | |
| Jordan Darren | | 13126 Camp Hill Way | | | | W Carrollton | OH | 45449 | |
| Jordan David A | | 21 Mcintosh Dr | | | | Lockport | NY | 14094-5012 | |
| Jordan Debra | | 3558 N Fiajole Rd | | | | Rhodes | MI | 48652 | |
| Jordan Derrell | | 2839 N 28 St | | | | Milwaukee | WI | 53210 | |
| Jordan Donna | | 6107 Farmborough Dr | | | | Huber Heights | OH | 45424 | |
| Jordan Doris V | | 318 Shiloh Rd | | | | Brandon | MS | 39042-3431 | |
| Jordan Earl | | 2925 Clement St | | | | Flint | MI | 48504-3041 | |
| Jordan Elizabeth | | 11418 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Jordan Eugene | | 3469 E 100 S | | | | Kokomo | IN | 46902 | |
| Jordan Francis L | | 218 Wheeler St | | | | Tawas City | MI | 48763-9321 | |
| Jordan Frederick J | | 42 East Pk Dr | | | | Lockport | NY | 14094-4723 | |
| Jordan G | | Casa Sheldan | Monte Novo | | | Padernecx747n | | | Portugal |
| Jordan Gerald | | 6767 Lake Rd | | | | Appleton | NY | 14008 | |
| Jordan Gfroerer & Weddleton | | Jordan & Gfroerer | 4 Pk St | | | Concord | NH | 033016329 | |
| Jordan Gfroerer and Weddleton | | 4 Pk St | | | | Concord | NH | 03301-6329 | |
| Jordan Graham | | 115 Lorenz Ave | | | | Dayton | OH | 45417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jordan Grigar | | 223 Darrow St | | | | Clio | MI | 48420 | |
| Jordan Heinzman | | 3281 N 1000 W | | | | Tipton | IN | 46072 | |
| Jordan Hollie | | 3034 Palestine Rd | | | | Raymond | MS | 39154 | |
| Jordan Hughes | | 470 South St Apt E | | | | Lockport | NY | 14094 | |
| Jordan Industries Inc | | Alma Products Co | 2000 Michigan Ave | | | Alma | MI | 48801 | |
| Jordan James | | 4804 E Webb Rd | | | | Youngstown | OH | 44515-1221 | |
| Jordan James A | | 1975 Sheridan Ave Ne | | | | Warren | OH | 44483-3541 | |
| Jordan James D | | 1414 E 400 N | | | | Anderson | IN | 46012-9395 | |
| Jordan Janet | | 6857 Deerfiels Dr | Apt 2309 | | | Sagamore Hills | OH | 44067 | |
| Jordan Jeremie | | 5733 Allan Pk Dr | | | | Tipp City | OH | 45371 | |
| Jordan Jimmie | | 431 Albert Rd | | | | Brookville | OH | 45309 | |
| Jordan Jimmy Lee | | 630 N 21st St | | | | Elwood | IN | 46036 | |
| Jordan Jodie J | | PO Box 2175 | | | | Sandusky | OH | 44871 | |
| Jordan John | | 8448 W Rivershore Dr | | | | Niagara Falls | NY | 14304 | |
| Jordan John | | 3754 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Jordan Joyce | | 251 Wistowa Trail | | | | Beavercreek | OH | 45430 | |
| Jordan Jr Gregory | | 4920 Maplecreek Dr | | | | Trotwood | OH | 45426 | |
| Jordan Jr James | | 2215 Broughton Springs Rd | | | | Southside | AL | 35907 | |
| Jordan Jr Robert M | | 6447 Westford Rd | | | | Dayton | OH | 45426-1135 | |
| Jordan Karen | | 6248 Rapids Rd | | | | Lockport | NY | 14094 | |
| Jordan Keith | | 30 Meadow Ln | | | | Willaston | | L642TZ | United Kingdom |
| Jordan Kenneth | | 6248 Rapids Rd | | | | Lockport | NY | 14094 | |
| Jordan Keys Jessamy & | | Botts Llp Add Chg 7 98 | 1400 16th St Nw | | | Washington | DC | 20036 | |
| Jordan Keys Jessamy & Botts | | Llp | 1400 Sixteenth St Nw Ste 700 | B Notice 522068146 | | Washington | DC | 20036 | |
| Jordan Keys Jessamy and | | Botts Llp | 1400 16th St Nw | | | Washington | DC | 20036 | |
| Jordan Keys Jessamy and Botts Llp | | 1400 Sixteenth St Nw Ste 700 | | | | Washington | DC | 20036 | |
| Jordan Kimberly A | | 27 Glover Ave | | | | Norwalk | CT | 44857-1039 | |
| Jordan Larry | | 1000 Hickory Ln | | | | Kokomo | IN | 46901 | |
| Jordan Lavon | | 217 Reisinger Ave | | | | Dayton | OH | 45417 | |
| Jordan Lawrence | | 6282 Johnson Rd | | | | Flushing | MI | 48433 | |
| Jordan Laxson | | 17049 Yancy Dr | | | | Athens | AL | 35613 | |
| Jordan Linda S | | 4189 Phelps Rd | | | | Lake City | MI | 49651-9338 | |
| Jordan Long | | 896 E Munger Rd | | | | Bay City | MI | 48708 | |
| Jordan Loreal | | 966 50th St North | | | | Birmingham | AL | 35212 | |
| Jordan Marcia A | | 1415 North Union Rd | | | | Dayton | OH | 45427-1529 | |
| Jordan Mark | | 3558 N Flajole Rd | | | | Rhodes | MI | 48652 | |
| Jordan Marlin | | 2826 Sherer Ave | | | | Dayton | OH | 45414 | |
| Jordan Martin | | 109 Saxton St | | | | Lockport | NY | 14094 | |
| Jordan Mary | | 27 Glover Ave | | | | Norwalk | OH | 44857 | |
| Jordan Mc Clain | | 68 Fairview Ave | | | | Rochester | NY | 14619 | |
| Jordan Mcclain C | | 68 Fairview Ave | | | | Rochester | NY | 14619-2216 | |
| Jordan Meinen Margaret | | S76 W19400 Sunset Dr | | | | Muskego | WI | 53150-9237 | |
| Jordan Melinda | | 327 Gunckel Ave | | | | Dayton | OH | 45410 | |
| Jordan Menjuan | | 2044 Fox Hill Dr | | | | Grand Blanc | MI | 48439 | |
| Jordan Nancy | | 1350 Deertrack Ln | | | | Grand Blanc | MI | 48439 | |
| Jordan Nancy J | | 1350 Deer Track Trl | | | | Grand Blanc | MI | 48439-8342 | |
| Jordan Oanh | | 10845 Reynard Dr | | | | Brighton | MI | 48114 | |
| Jordan Palma | | 109 Saxton St | | | | Lockport | NY | 14094-4345 | |
| Jordan Patricia | | 7351 San Fernando Rd | | | | Dayton | OH | 45424 | |
| Jordan Peggy | | 730 Queens Gate Cir | | | | Sugar Grove | IL | 60554 | |
| Jordan Power & Equipment | | 281 Southwest Ave | | | | Tallmadge | OH | 44278 | |
| Jordan Power & Equipment Eft | | 281 Southwest Ave | | | | Tallmadge | OH | 44278 | |
| Jordan Print Solutions Ltd | | Industrial Estate | Apollo Lichfield Rd | | | Tamworth Staffordshire | | B79 7TA | |
| Jordan Print Solutions Ltd | | Apollo Lichfield Rd | Industrial Estate | | | Tamworth Staffordsh | | B79 7TA | United Kingdom |
| Jordan Print Solutions Ltd | | Industrial Estate | Apollo Lichfield Rd | | | Tamworth Staffordsh | | B79 7TA | United Kingdom |
| Jordan Print Solutions Ltd Eft | | Apollo Lichfield Rd Indstrl | Estate Tamworth Staffordshire | | | | | B79 7a | United Kingdom |
| Jordan Print Solutions Ltd Eft | | Apollo Lichfield Rd Indstrl | Tamworth Staffordshire | | | | | B79 7a England | United Kingdom |
| Jordan Reginald | | 4045 Maplewoods West Dr | | | | Saginaw | MI | 48603 | |
| Jordan Ricky | | 1037 Terrace Ave | | | | Jackson | MS | 39209 | |
| Jordan Robert | | 8681 Withersfield Court | | | | Springboro | OH | 45066-9657 | |
| Jordan Ronald | | 4627 Misty Valley St W | | | | Wichita Falls | TX | 76310 | |
| Jordan Ronnie | | 6425 Peters Rd | | | | Tipp City | OH | 45371 | |
| Jordan Scott | | 6423 Oconnor Dr | | | | Lockport | NY | 14094 | |
| Jordan Sebastian | | 4943 Donegal Cliffs Dr | | | | Dublin | OH | 43017 | |
| Jordan Smith | | 1315 Jay St | | | | Rochester | NY | 14611 | |
| Jordan Stanley V | | 2001 Mccullough Rd Se | | | | Bogue Chitto | MS | 39629-9625 | |
| Jordan Supply Co Inc | | Refrigeration Supplies Div | 400 Smith St | | | Buffalo | NY | 14210-1450 | |
| Jordan Supply Co Inc | | Irr Supply Ctrs | 845 Maple St | Frmly Genesee Supply 9 25 00 | | Rochester | NY | 14611 | |
| Jordan Supply Co Inc | | 908 Niagara Falls Blvd | | | | North Tonawanda | NY | 14120 | |
| Jordan Supply Inc | | 845 Maple St | | | | Rochester | NY | 14611 | |
| Jordan Susan | | 206 James H Mcgee Blvd | | | | Dayton | OH | 45407 | |
| Jordan Tammy | | 6423 Oconnor Dr | | | | Lockport | NY | 14094 | |
| Jordan Thomas L | | 2472 Fenton Creek Ct | | | | Fenton | MI | 48430-3316 | |
| Jordan Tiffany | | 182 Pheasant Run Rd | | | | Warren | OH | 44484 | |
| Jordan Todd | | 208 E Mulberry St | | | | Kokomo | IN | 46901 | |
| Jordan Tommie | | 2044 Fox Hill Dr | | | | Grand Blanc | MI | 48439 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1843 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jordan Tool Corp | Cust Service | 11801 Commerce | | | | Warren | MI | 48089 | |
| Jordan Valerie | | 1835 Adams Se | | | | Grand Rapids | MI | 49506 | |
| Jordan Valve | | C o Ritec Enterprises Inc | 26 Saginaw Dr | | | Rochester | NY | 14623 | |
| Jordan Weary | | 3268 Mysylvia | | | | Saginaw | MI | 48601 | |
| Jordan Whitley Beverley | | 3721 Flynn Dr | | | | Pearl | MS | 39208-2915 | |
| Jordan William | | 6108 Atlas Rd PO Box 164 | | | | Atlas | MI | 48411 | |
| Jordan Wolpert | | 1550 Cranbrook | | | | Saginaw | MI | 48638 | |
| Jordan Woodie | | PO Box 168 | | | | Phillipsburg | OH | 45354 | |
| Jorden Kimberly | | 1815 Clinton Raymond Rd | | | | Clinton | MS | 39056 | |
| Jordon Warner | | 1815 Clinton Raymond Rd | | | | Clinton | MS | 39056 | |
| Jordi Pi Sa | | Pol Ind El Pedregar | C Industria 3 | 08160 Montmelo | | Barcelona | | | Spain |
| Jordi Pi Sa | | Pgo Ind El Pedregar Indstrl | | | | Montmelo | | 08160 | Spain |
| Jordi Pi Sa Pol Ind El Pedregar | | C Industria 3 | 08160 Montmelo | | | Barcelona | | | Spain |
| Jordon Edward | | 182 Pheasant Run | | | | Warren | OH | 44484 | |
| Jordon Mozdzen | | 4101 Green Isle Way Apt 8 | | | | Saginaw | MI | 48603 | |
| Jorene Fagan | | PO Box 845 | | | | Hartselle | AL | 35640 | |
| Jorene G Rankin | | Acct Of Charles L Rankin | Case 90 D 2263 | 1947 So Newton | | Springfield | MO | 52736-6045 | |
| Jorene G Rankin Acct Of Charles L Rankin | | Case 90 D 2263 | 1947 So Newton | | | Springfield | MO | 65807 | |
| Joretha Patton | | 140 Patton Dr | | | | Clinton | MS | 39056 | |
| Joretta Rynca | | 11511 E Potter Rd | | | | Davison | MI | 48423 | |
| Jorge Gabriel Martinez | | 17114 Plaza Los Alamos 20 B | | | | Tijuana | | | Mexico |
| Jorge Hernandez | | 8454 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Jorge Jeferson | | 1380 Larkmoor Blvd | | | | Berkley | MI | 48072 | |
| Jorge Kathleen | | 1380 Larkmoor | | | | Berkley | MI | 48072 | |
| Jorge Matthew | | 2700 N Hampden Ct | Apt 6b | | | Chicago | IL | 60614 | |
| Jorge Matthew M | | 2266 E Cardinal | | | | Midland | MI | 48640 | |
| Jorge Monzon | | 1301 1st Ave Sw | | | | Decatur | AL | 35601 | |
| Jorge Scientific Corp | Ms Gwen Herbert | 104 Pk Dr | | | | Warner Robins | GA | 31088 | |
| Jorge Scientific Corporation | | 104 Pk Dr | | | | Warner Robins | GA | 31088 | |
| Jorge Simon Delgado Leon | | Calle Petenes Mz 12 Lte 14 Col | Pedregal Santa Ursula Xitla | | | Cp 14438 Df | | | Mexico |
| Jorge Simon Delgado Leon Eft | | Calle Petenes Mz 12 Lte 14 Col | Pedregal Santa Ursula Xitla | | | Cp 14438 Df | | | Mexico |
| Jorge Torres | | 1974 S Layton Ave | | | | Milwaukee | WI | 53215 | |
| Jorgensen Conveyors Inc | | 10303 N Baehr Rd | | | | Mequon | WI | 53092 | |
| Jorgensen Conveyors Inc | | 10303 N Baehr Rd | | | | Mequon | WI | 53092 | |
| Jorgensen Conveyors Inc Eft | | 10303 N Baehr Rd | | | | Mequon | WI | 53092 | |
| Jorgensen Earle M | | PO Box 71012 | | | | Chicago | IL | 60694-1012 | |
| Jorgensen Earle M | | Earle M Jorgensen Company | 1900 Mitchell Blvd | | | Schaumburg | IL | 60193 | |
| Jorgensen Earle M Co | | 2076 Whitten Rd | | | | Memphis | TN | 38133 | |
| Jorgensen James | | 1853 W Laporte Rd | | | | Breckenridge | MI | 48615-9605 | |
| Jorgensen James L | | 6245 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| Jorgensen Onalee | | 168 St Rita Dr | | | | Rochester | NY | 14606 | |
| Jorgensen Ronald E | | 1130 Deer Path Trail | | | | Oxford | MI | 48371-6604 | |
| Jorgenson Margaret | | 4275 S 91st Pl | | | | Greenfield | WI | 53228-2255 | |
| Jorgenson Nels & Co | | 20400 9 Mile Rd | | | | Saint Clair Shores | MI | 48080 | |
| Jorgenson Nels and Co Eft | | PO Box 347 | | | | St Clair Shores | MI | 48080-0347 | |
| Jori Mac Girr | | 9022 Neff Rd | | | | Mt Morris | MI | 48458 | |
| Joris David | | 1253 Stone Rd | | | | Rochester | NY | 14416-4317 | |
| Jors Charles | | 4626 Drake Rd | | | | Norwalk | OH | 44857-8911 | |
| Jory Douglas A | | 3907 W Rosecity Rd | | | | West Branch | MI | 48661-9558 | |
| Jory Lambert | | 5618 Windward Drg | | | | Racine | WI | 53406 | |
| Jorza Bonnie | | 1835 Belle Terre Ave | | | | Niles | OH | 44446-4123 | |
| Jorza Charlotte | | 6625 Lockwood Blvd Apt 1 | | | | Youngstown | OH | 44512-3923 | |
| Josakian Pierre B | | 26186 Sanz 260 C | | | | Mission Viejo | CA | 92691-7810 | |
| Josapha Farmer | | 3648 Green Cove Ct | | | | Dayton | OH | 45430 | |
| Jose A Narezo | | 536 Harwood Court | | | | Eaton Rapids | MI | 48827 | |
| Jose Acosta | | 1543 Chestnut Cir | | | | Corona | CA | 91719-4169 | |
| Jose Avila | | PO Box 8024 Mc481Fra064 | | | | Plymouth | MI | 48170 | |
| Jose Barrera | | 6691 N West Bayshore Dr | | | | Northport | MI | 49670 | |
| Jose C Alfaro | | 304 West 5th St | | | | Goodland | KS | 67735 | |
| Jose C Alfaro | Stanley J Walter | C o Stanley J Walter | 1017 S Gaylord St | | | Denver | CO | 80209 | |
| Jose C Alfaro and Martha Alfaro | c o Don C Staab Attorney at Law | 1301 Oak St | | | | Hays | KS | 67601 | |
| Jose Cabello | | 1702 Madison St | | | | Saginaw | MI | 48602 | |
| Jose Cerda | | 1796 Durango Ct | | | | Wyoming | MI | 49519 | |
| Jose Cervantes | | 1000 Burkburnett Rd | | | | Wichita Falls | TX | 76306 | |
| Jose Cruz | | 8152 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Jose Deleon | | 2241 Trenton | | | | Saginaw | MI | 48602 | |
| Jose Delgado | | 826 Simoneau St | | | | Saginaw | MI | 48601 | |
| Jose Diaz | | 231 E Jackson Ave | | | | Ashburn | GA | 31714 | |
| Jose Diaz | | 2175 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Jose Edwards | | 1604 Auburn Dr Apt 859 | | | | Lexington | KY | 40505 | |
| Jose Esquivel | | 2105 Stage Ct Ne | | | | Cedar Springs | MI | 49319 | |
| Jose Estrada | | 4855 Cole Rd | | | | Saginaw | MI | 48601 | |
| Jose Flores Jr | | 725 Grandmarais | | | | Kalamazoo | MI | 49024 | |
| Jose Freitas | | 2015 Spencerport Rd | | | | Rochester | NY | 14606 | |
| Jose Garcia | | 2286 Avon | | | | Saginaw | MI | 48602 | |
| Jose Gomez | | 1092 W Stanley Rd | | | | Mount Morris | MI | 48458 | |
| Jose Gonzalez | | 46 Wellington Rd | | | | Buffalo | NY | 14216 | |
| Jose Guzman | | 2323 Pkwood Ave | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1844 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jose Hernandez | | 4570 Monitor Rd | | | | Bay City | MI | 48706 | |
| Jose Irizarry | | 389 Doat St | | | | Buffalo | NY | 14211 | |
| Jose Isaac Iii | | 231 Poplar St | | | | Tipton | IN | 46072 | |
| Jose Jimenez | | 3537 Hidden Ln | | | | Saginaw | MI | 48601 | |
| Jose Lopez | | 961 Fremont Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Jose Luis Casillas | | 17150 Von Karman Ave | | | | Irvine | CA | 92614 | |
| Jose Lumbreras | | 2619 Warwick St | | | | Saginaw | MI | 48602 | |
| Jose Morales | | 244 Hamilton St | | | | New Brunswick | NJ | 08901 | |
| Jose Ortiz | | 1901 Wabash | | | | Saginaw | MI | 48601 | |
| Jose Plem | | W241 N6606 Fir St | | | | Sussex | WI | 53089 | |
| Jose Romero | | 13758 Northland Rd | | | | Corona | CA | 92880 | |
| Jose Ruiz | | 209 S Vassar Rd | | | | Fairgrove | MI | 48733 | |
| Jose Sanchez | | 215 Hollister Se | | | | Grand Rapids | MI | 49506 | |
| Jose Sanchez | | 167 Fern View Ln | | | | Big Fork | MT | 59911 | |
| Jose Santiago | | 15 Melville Rd | | | | Edison | NJ | 08817 | |
| Jose Saucedo | | 3180 Dixie Ct | | | | Saginaw | MI | 48601 | |
| Jose Torres | | 6330 E Court St S | | | | Burton | MI | 48509 | |
| Jose Vasquez | | PO Box 531393 | | | | San Diego | CA | 92153-1393 | |
| Josef Clouse | | 4205 E 200 S | | | | Marion | IN | 46953 | |
| Josef Herman | | 11826 Heights Ravenna Rd | | | | Ravenna | MI | 49451 | |
| Josef Schlemmer Gmbh | | Gruber Strabe 48 | 85582 Poing | | | | | | Germany |
| Josef Schlemmer Gmbh | | Postfach 1309 | 85582 Poing | | | | | | Germany |
| Josef West | | 119 North Wall St | | | | Covington | OH | 45318 | |
| Josefina Herevia | | 1207 W Pottawatamie | | | | Tecumseh | MI | 49286 | |
| Joselle Crossley | | 1972 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Joseph & Helen Shultz | | 1133 Catalina Blvd | | | | San Diego | CA | 92107-3901 | |
| Joseph & Susan Evans | | PO Box 416 | | | | Bridgeport | MI | 48722 | |
| Joseph A | | 1901 S Pk Rd Apt C208 | | | | Kokomo | IN | 46902 | |
| Joseph A Bertucci | | 27550 Old Colony | | | | Farmington Hills | MI | 48334 | |
| Joseph A Chrystler Trustee | | Acct Of Thomas R Tinsley | Case 94 82128 | PO Box 3621 | | Grand Rapids | MI | 36840-0028 | |
| Joseph A Chrystler Trustee Acct Of Thomas R Tinsley | | Case 94 82128 | PO Box 3621 | | | Grand Rapids | MI | 49501 | |
| Joseph A Farhat | | 1000 W St Joseph Ste 100 | | | | Lansing | MI | 48915 | |
| Joseph A Farhat | | 1000 W St Joseph | Ste 100 | | | Lansing | MI | 48915 | |
| Joseph A Lauerman | | | | | | | | 39632-1364 | |
| Joseph A Magryta | | 5045 Potawatami Trl | | | | Flushing | MI | 38226-6094 | |
| Joseph A Magryta | | 5045 Potawatami Trl | | | | Flushing | MI | 48433 | |
| Joseph A Marsala | | 8582 State Rt 36 | | | | Arkport | NY | 14807 | |
| Joseph A Van Auken | | 451 N State St Ste 1 | | | | Caro | MI | 48723 | |
| Joseph Adams | | 5760 N Alton Ave | | | | Indianapolis | IN | 46228 | |
| Joseph Alessi | | 8354 Palmetto Way | | | | Foley | AL | 36535 | |
| Joseph Alford | | 2349 E Midlothian Blvd | | | | Struthers | OH | 44471 | |
| Joseph Alioto | | 10400 W North Ave Ste 470 | | | | Milwaukee | WI | 53226 | |
| Joseph Allen | | Rr 1 | | | | Flora | IN | 46929 | |
| Joseph Allen | | 5262 N 1150 W | | | | Flora | IN | 46929 | |
| Joseph Allington | | 4845 W Kochville | | | | Saginaw | MI | 48604 | |
| Joseph Altier | | 188 Wade Ave | | | | Niles | OH | 44446 | |
| Joseph Andrews | | 310 Oak St | | | | Port Clinton | OH | 43452 | |
| Joseph Angelia | | 1401 Cansler Ave | | | | Gadsden | AL | 35901 | |
| Joseph Anthony | | 107 Kislingbury St | | | | Rochester | NY | 14613 | |
| Joseph Anzellotti | | 8210 Timberlane Dr Ne | | | | Warren | OH | 44484 | |
| Joseph Applegate | | 451 Charles Ave | | | | Cortland | OH | 44410 | |
| Joseph Ash | | 6166 Orchard Run | | | | Groveport | OH | 43125 | |
| Joseph Atchinson | | 1120 Fraser Apt B | | | | Bay City | MI | 48708 | |
| Joseph Babiarz | | 4667 Victoria Ct | | | | Midland | MI | 48642 | |
| Joseph Bady Jr | | PO Box 14766 | | | | Saginaw | MI | 48601 | |
| Joseph Bailey | | 1200 E Taylor | | | | Kokomo | IN | 46901 | |
| Joseph Bailey Jr | | 2071 Stone Hedge Dr | | | | Ontario | NY | 14519 | |
| Joseph Baldassaro | | 6114 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Joseph Barnett | | 7535 Browns Run Rd | | | | Germantown | OH | 45327 | |
| Joseph Barney | | 4389 Wolf Rd | | | | Dayton | OH | 45416 | |
| Joseph Baudoux | | 7285 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Joseph Bavaro | | 225 Southbrook Dr | | | | Dayton | OH | 45459 | |
| Joseph Beech | | 10 Joe Beech Dr | | | | Richton | MS | 39476 | |
| Joseph Bess | | 1949 Eckley Ave | | | | Flint | MI | 48503 | |
| Joseph Bialuski | | PO Box 60433 | | | | Rochester | NY | 14612 | |
| Joseph Birkman | | 1439 Dangelo Dr | | | | N Tonawanda | NY | 14120 | |
| Joseph Bithorn | | 10 Southwick Ct | | | | Rochester | NY | 14623 | |
| Joseph Bodner | | 461 Morris Rd | | | | Toney | AL | 35773 | |
| Joseph Bolan | | 1890 Hwy 36 | | | | Moulton | AL | 35650 | |
| Joseph Bouchard Jr | | 15510 Ithaca Rd | | | | Saint Charles | MI | 48655 | |
| Joseph Bourcy | | 3 Packetts Grove | | | | Fairport | NY | 14450 | |
| Joseph Bovenzi | | 45 Glenville Dr | | | | Rochester | NY | 14606 | |
| Joseph Boyanich | | 3461 North Gravel Rd | | | | Medina | NY | 14103 | |
| Joseph Braun | | 2009 Seminary Rd | | | | Milan | OH | 44846 | |
| Joseph Briere | | 2123 Broadleaf Dr | | | | Racine | WI | 53402 | |
| Joseph Bronz Iii | | 5355 S Glen Oak Dr | | | | Saginaw | MI | 48603 | |
| Joseph Bruce | | PO Box 129 | | | | W Alexandria | OH | 45381 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1845 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Buriel | | 2119 Canyon View Dr | | | | Newman | CA | 95360 | |
| Joseph Burton | | 9929 Woodruff St | | | | Reese | MI | 48757 | |
| Joseph Butler | | 4406 Bellemead Dr | | | | Bellbrook | OH | 45305-1410 | |
| Joseph Bykowicz | | 895 Ruie Rd | | | | North Tonawanda | NY | 14120 | |
| Joseph Byrne | | 7540 10 Mile Rd Ne | | | | Rockford | MI | 49341 | |
| Joseph C Kapusinski | | 193 Bob White Ln East | | | | Jasper | GA | 30143-8314 | |
| Joseph C Pagano | | 401 South Old Woodward Ave | Sutie 400 | | | Birmingham | MI | 48009 | |
| Joseph Cardenas | | 1819 W Mallory Ave | | | | Milwaukee | WI | 53221 | |
| Joseph Caserta | | PO Box 13114 | | | | Dayton | OH | 45413 | |
| Joseph Castro | | 6949 Ridge Rd | | | | Lockport | NY | 14094 | |
| Joseph Castrojr | | 6332 Heritage Pt N | | | | Lockport | NY | 14094 | |
| Joseph Catanese | | 10 Talley Ln | | | | Rossville | GA | 30741 | |
| Joseph Cates | | 5326 W 8th St Rd | | | | Anderson | IN | 46011 | |
| Joseph Causley | | 1291 Midland Rd | | | | Bay City | MI | 48706 | |
| Joseph Cavanaugh | | 10239 Sheridan Rd | | | | Montrose | MI | 48457 | |
| Joseph Cavazos | | 1764 E 400 S | | | | Kokomo | IN | 46902 | |
| Joseph Cepeda | | 135 S Alexander | | | | Saginaw | MI | 48602 | |
| Joseph Cermak Jr | | 1360 Nfemore Rd | | | | Merrill | MI | 48637 | |
| Joseph Cessna Jr | | 5647 Girard Ave | | | | Niagara Falls | NY | 14304 | |
| Joseph Chachulski Jr | | 1697 140th Ave | | | | Dorr | MI | 49323 | |
| Joseph Champagne | | 1900 Liberty Rd | | | | Saginaw | MI | 48604 | |
| Joseph Charles L | | 2805 Pebble Crk | | | | Cortland | OH | 44410-8811 | |
| Joseph Chetsko | | 7309 Kinsman Nickerson Rd | | | | Kinsman | OH | 44428 | |
| Joseph Chittam | | 16579 Bellewood Dr | | | | Athens | AL | 35613 | |
| Joseph Christopher | | 4522 Rivers Edge | | | | Troy | MI | 48098 | |
| Joseph Cinquini | | 555 E College St | | | | Alliance | OH | 44601 | |
| Joseph Claveau | | 9324 Arbela Rd | | | | Millington | MI | 48746 | |
| Joseph Clingerman | | 7819 N 800 W | | | | Middletown | IN | 47356 | |
| Joseph Coates | | 5289 School Rd | | | | Rhodes | MI | 48652 | |
| Joseph Coffey | | 996 Washington St | | | | Spencerport | NY | 14559 | |
| Joseph College | | 2513 Boos Rd | | | | Huron | OH | 44839 | |
| Joseph Collins | | 2455 Ned Dr | | | | Dayton | OH | 45439 | |
| Joseph Connor | | 422 Golden Meadows Circle | | | | Suwanee | GA | 30024 | |
| Joseph Coolick | | 7258 South Fork Dr | | | | Swartz Creek | MI | 48473 | |
| Joseph Cortese | | 160 Standish Rd | | | | Rochester | NY | 14626 | |
| Joseph Cottle | | 1467 State Route 534 | | | | Southington | OH | 44470-9535 | |
| Joseph Culpepper | | PO Box 1431 | | | | Fitzgerald | GA | 31750 | |
| Joseph Curley | | 45 N Union St 2 | | | | Spencerport | NY | 14559 | |
| Joseph Custer | | 2411 E 3rd St | | | | Anderson | IN | 46012 | |
| Joseph D Campbell | | 50 Carnoustic Ln | | | | Springboro | OH | 45066 | |
| Joseph Dagostino | | 2446 N 1050 W | | | | Kempton | IN | 46049 | |
| Joseph Dale | | 2720 Landon St | | | | Flint | MI | 48504 | |
| Joseph Daluz | | 677 Lawton St | | | | Fall River | MA | 02721 | |
| Joseph Daniel | | 2104 N 68th St | | | | Wauwatosa | WI | 53213 | |
| Joseph Darby | | 12390 Tittabawassee Rd | | | | Freeland | MI | 48623 | |
| Joseph Daugherty | | 3598 Sweet Potato Ridge Rd | | | | Englewood | OH | 45322 | |
| Joseph David M | | 5320 Olde Saybrooke Dr | | | | Grand Blanc | MI | 48439-0000 | |
| Joseph Davidson | | 213 W North St Box 161 | | | | W Manchester | OH | 45382 | |
| Joseph Davis | | 1147 West Whitworth St | | | | Hazlehurst | MS | 39083 | |
| Joseph Davis | | PO Box 133 | | | | Gallant | AL | 35972 | |
| Joseph Davis | | 4127 Greenfield Dr | | | | Anderson | IN | 46013 | |
| Joseph Davis | | 2680 Glenbar Ct | | | | Columbus | OH | 43219 | |
| Joseph Davis | | 4415 Meadowbrook Dr | | | | Flint | MI | 48506 | |
| Joseph Deluca | | 99 Shenandoah Raod | | | | Buffalo | NY | 14220 | |
| Joseph Delvecchio | | PO Box 26322 | | | | Rochester | NY | 14626 | |
| Joseph Di Figlia | | 3694 Lakeview Ave | | | | Blasdell | NY | 14219 | |
| Joseph Dickson | | 256 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Joseph Diponzio Jr | | 63 Pkwy Dr | | | | N Chili | NY | 14514 | |
| Joseph Dombrosky | | 342 Russell Ave | | | | Cortland | OH | 44410 | |
| Joseph Dorothy | | 800 E Dixon St | | | | Kokomo | IN | 46901 | |
| Joseph Dorothy E | | 800 E Dixon St | | | | Kokomo | IN | 46901-3068 | |
| Joseph Douglas | | N3463 State Rd 49 | | | | Berlin | WI | 54923 | |
| Joseph Dowd | | 602 Litchfield St | | | | Bay City | MI | 48706 | |
| Joseph Dowd | | 134 Mcentire Ln Apt B36 | | | | Decatur | AL | 35603 | |
| Joseph Dunstan | | 310 W Sunnyview Dr Apt 202 | | | | Oak Creek | WI | 53154 | |
| Joseph Durham | | 8890 Lennon Rd | | | | Corunna | MI | 48817 | |
| Joseph Dwight | | 180 Sea Bridge | | | | Alameda | CA | 94502 | |
| Joseph Dye | | 502 48th St | | | | Sandusky | OH | 44870 | |
| Joseph E Zavesky | | 188 Eagle Rock Ave | | | | Roseland | NJ | 07068 | |
| Joseph Eaddy | | 99 Queensland Dr | | | | Spencerport | NY | 14559 | |
| Joseph Earlene D | | PO Box 14884 | | | | Saginaw | MI | 48601-0884 | |
| Joseph Eisenhauer | | 32 Springbrook Dr | | | | North Chili | NY | 14514 | |
| Joseph Estep | | 6655 Davis Rd | | | | Hilliard | OH | 43026 | |
| Joseph Ester M | | 1535 Niagara Ave | | | | Niagara Falls | NY | 14305-2850 | |
| Joseph Evans | | PO Box 434 | | | | Monticello | MS | 39654 | |
| Joseph Ewing | | 6264 Mckinley | | | | Bridgeport | MI | 48722 | |
| Joseph F Zauner Iii | | 100 N Charles St Ste 1700 | | | | Baltimore | MD | 21202 | |
| Joseph Falconi | | 3000 Town Ctr Ste 2370 | | | | Southfield | MI | 48075 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1846 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Faso | | 13550 Genesee St | | | | Crittenden | NY | 14038 | |
| Joseph Favata | | 6328 Heritage Pt | | | | S Lockport | NY | 14094 | |
| Joseph Ferradino | | 359 Beverly Hills Dr | | | | Youngstown | OH | 44505 | |
| Joseph Ferraioli | | 6773 Rapids Rd Lot 23 | | | | Lockport | NY | 14094 | |
| Joseph Ferrigno | | 30 Clay Hill | | | | Rochester | NY | 14624 | |
| Joseph Fetter | | 3027 W Birch Dr | | | | Bay City | MI | 48706 | |
| Joseph Finley | | 1299 Doebler Dr | | | | N Tonawanda | NY | 14120 | |
| Joseph Fitzpatrick | | 4869 Herndon Dr | | | | Columbus | OH | 43224 | |
| Joseph Fletcher | | 2496 Airport Rd | | | | Adrian | MI | 49221 | |
| Joseph Fletcher Sr | | PO Box 1305 | | | | Athens | AL | 35612 | |
| Joseph Fojtik | | 5714 State Rd 31 | | | | Racine | WI | 53402 | |
| Joseph Ford | | 1614 Mcalpine Dr | | | | Mt Morris | MI | 48458 | |
| Joseph Ford | | 4166 Hunter | | | | Pinconning | MI | 48650 | |
| Joseph Ford | | 8838 Shepherd Rd | | | | Onsted | MI | 49265 | |
| Joseph Fragassi | | 77 Briar Wood Ln | | | | Rochester | NY | 14626 | |
| Joseph Frappart Iii | | 3257 Prescott | | | | Saginaw | MI | 48601 | |
| Joseph Frerich | | 3778 Lake Lapeer Dr | | | | Metamora | MI | 48455 | |
| Joseph Fritz | | 3131 Shattuck Arms Blvd 1 | | | | Saginaw | MI | 48603 | |
| Joseph Fudge | | 1731 Us Route 68 S | | | | Xenia | OH | 45385 | |
| Joseph Fura | | 297 Grand St | | | | Lockport | NY | 14094 | |
| Joseph G Fortner Md | | 131 E 66th St | | | | New York | NY | 10021 | |
| Joseph G Fortner Md | | 131 E 66th St | | | | New York | NY | 13312-7623 | |
| Joseph Galganski | | 4310 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Joseph Galgoci | | 1820 Hunt Rd | | | | Mayville | MI | 48744 | |
| Joseph Galonska | | 6350 Belmont Pl | | | | Saginaw | MI | 48603 | |
| Joseph Garcia | | 2607 Davenport St | | | | Saginaw | MI | 48602 | |
| Joseph Gardner Iii | | 2341 Brockett Rd | | | | Atlanta | GA | 30084 | |
| Joseph Gary J | | 3349 Eagles Loft Unit D | | | | Cortland | OH | 44410-9111 | |
| Joseph Garza | | 305 Douglas Dr | | | | Sandusky | OH | 44870 | |
| Joseph Garzell | | 3130 Haberland Dr | | | | Bay City | MI | 48706 | |
| Joseph Gawron | | 62 Viola Dr | | | | Cheektowaga | NY | 14227 | |
| Joseph Geese | | 5724 Willowbrook Dr | | | | Saginaw | MI | 48603 | |
| Joseph Geiser | | 1959 Custer Orangeville Rd | | | | Masury | OH | 44438 | |
| Joseph Genovesi Iii | | 6323 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Joseph Giazzon | | 3312 Ewings Rd | | | | Newfane | NY | 14108 | |
| Joseph Gillespie | | Pobox174 | | | | Warren | OH | 44482 | |
| Joseph Gillis | | 5850 Sky Pointe Drno 2018 | | | | Las Vegas | NV | 89130 | |
| Joseph Ginevra | | 40 Guinevere Dr | | | | Rochester | NY | 14626 | |
| Joseph Gioffredo | | 4814 Tiffin Ave | | | | Castalia | OH | 44824 | |
| Joseph Gizdic | | 179 N Summit Rd | | | | Greenville | PA | 16125 | |
| Joseph Glass | | 532 N 25th St | | | | Saginaw | MI | 48601 | |
| Joseph Glenn | | PO Box 666 | | | | Moulton | AL | 35650 | |
| Joseph Gomoluch | | 1865 Daley Dr | | | | Reese | MI | 48757 | |
| Joseph Goungo Jr | | 2681 English Rd | | | | Rochester | NY | 14616 | |
| Joseph Grace | | 2703 Narloch St | | | | Saginaw | MI | 48601 | |
| Joseph Grace | | 2713 Gorham Pl | | | | Saginaw | MI | 48601 | |
| Joseph Graham Jr | | 12743 Pk Dr | | | | Wayland | MI | 49348 | |
| Joseph Green | | 1725 Ribble | | | | Saginaw | MI | 48601 | |
| Joseph Green | | 9308 Stark | | | | Kansas City | MO | 64138 | |
| Joseph Greko | | 1480 Leo St | | | | Saginaw | MI | 48638 | |
| Joseph Grolling | | 1502 Transit Rd | | | | Kent | NY | 14477 | |
| Joseph Gucciardo | | 4376 Mt Read Blvd | | | | Rochester | NY | 14616 | |
| Joseph Guest | | 20652 Lassen St 39 | | | | Chatsworth | CA | 91311 | |
| Joseph Guidry | | 110 Louisiana Ave | | | | Kaplan | LA | 70548 | |
| Joseph H McCall Trustee | | 800 E Rimrock Rd | | | | Paulden | AZ | 86334 | |
| Joseph Hamilton | | 8566 Krull Pkwy | | | | Niagara Falls | NY | 14304 | |
| Joseph Harasim | | 5775 North 144 Ave | | | | Walkerville | MI | 49459 | |
| Joseph Harper Jr | | 40 S Bristol Ave | | | | Lockport | NY | 14094 | |
| Joseph Harrington | | 9 Wildwood Dr | | | | Lancaster | NY | 14086 | |
| Joseph Harrison | | 1425 W 15th St | | | | Anderson | IN | 46016 | |
| Joseph Harvey | | 710 Gardenwood Dr | | | | Lockport | NY | 14094 | |
| Joseph Hasenohrl | | 3157 W Lake Rd | | | | Clio | MI | 48420 | |
| Joseph Hayes | | 1711 Treen St | | | | Logansport | IN | 46947 | |
| Joseph Henri | | 25 Elmora Ave 2nd Fl | | | | Elizabeth | NJ | 07202 | |
| Joseph Herrmann | | 8681 S Glen Forest Ct | | | | Oak Creek | WI | 53154 | |
| Joseph Hickey | | 1014 S Harrison St | | | | Saginaw | MI | 48602 | |
| Joseph Hillier | | 2492 Ridge Rd | | | | Vienna | OH | 44473 | |
| Joseph Hipskind | | PO Box 92 | | | | Macey | IN | 46951 | |
| Joseph Hison | | PO Box 364 | | | | Cortland | OH | 44410-0364 | |
| Joseph Hlinka | | 43 Benton St | | | | Youngstown | OH | 44515-1723 | |
| Joseph Hollingsworth | | 3791 Braley Rd | | | | Wilson | NY | 14172 | |
| Joseph Homesberger | | 8895 Fisk Rd | | | | Akron | NY | 14001 | |
| Joseph Horstman | | PO Box 41465 | | | | Dayton | OH | 45441 | |
| Joseph Howard | | 1109 N Linn St | | | | Bay City | MI | 48706 | |
| Joseph Isgro | | 222 N Maple Dr | | | | Williamsville | NY | 14221 | |
| Joseph J Kraus | | 6258 Creekside Dr 5 | | | | Cudahy | WI | 53110 | |
| Joseph J Trogan | | 904 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| Joseph Jacob | | 894 Hwy 3043 | | | | Opelousas | LA | 70570 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1847 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Jacob Jr | | 894 Hwy 3043 | | | | Opelousas | LA | 70570 | |
| Joseph James | | 2519 Solarwood Dr | | | | Davison | MI | 48423 | |
| Joseph James | | 6143 Lake Waldon Dr | | | | Clarkston | MI | 48346 | |
| Joseph Jansen | | 109 Price St | | | | Lockport | NY | 14094 | |
| Joseph Jeakle | | 490 Lake George Rd | | | | Attica | MI | 48412 | |
| Joseph Jeff | | Creekside Village Apt 9cb | | | | Buffalo | NY | 14261 | |
| Joseph Jenkins | | 1192 Shadyhill Ct | | | | Flint | MI | 48532 | |
| Joseph Jenkins I | | 508 Meadow Ln | | | | Sandusky | OH | 44870 | |
| Joseph Jenkins Ii | | 508 Meadow Ln | | | | Sandusky | OH | 44870 | |
| Joseph John | | 2132 Lochnayne Ln | | | | Davison | MI | 48423 | |
| Joseph John | | 2019 Fox Hill Dr | Apt 11 | | | Grand Blanc | MI | 48439 | |
| Joseph Johnson | | 3233 E 100 N | | | | Kokomo | IN | 46901 | |
| Joseph Johnson | | 937 Boston Dr | | | | Kokomo | IN | 46902 | |
| Joseph Johnson Jr | | G4237 W Court St | | | | Flint | MI | 48532 | |
| Joseph Jones | | 4515 South M18 | | | | Beaverton | MI | 48612 | |
| Joseph Jones | | 628 W 23rd St | | | | Anderson | IN | 46016 | |
| Joseph Jones | | 3016 Stirlingshire Ct | | | | Columbus | OH | 43219 | |
| Joseph Jones | | 200 Jasper Hwy 15 | | | | Laurel | MS | 39443 | |
| Joseph Jr J | | 19 Prentice St | | | | Lockport | NY | 14094 | |
| Joseph Judi Mae | | 3207 No D Deer Trail | | | | Cortland | OH | 44410 | |
| Joseph K Sheeran Acct Of Brady Foreman | | Case 88 Gc 382 A | | | | | | | |
| Joseph Kaiser | | 3060 E River Rd | | | | Grand Island | NY | 14072 | |
| Joseph Kamenar | | 5305 Sherman Rd | | | | Saginaw | MI | 48604 | |
| Joseph Karis | | 915 Central Ave | | | | Sandusky | OH | 44870 | |
| Joseph Kelly Iii | | 7846 Pklane Ave | | | | Jenison | MI | 49428 | |
| Joseph Kennedy | | 1217 Redstone | | | | Wheeler | MI | 48662 | |
| Joseph Kerry | | 3744 Wish Ave | | | | Indianapolis | IN | 46268 | |
| Joseph Kevin | | 2777 Pebble Beach Dr | | | | Oakland Township | MI | 48363 | |
| Joseph Kevin C | | Petty Cash Custodian | Delphi Harrison Thermal System | 1825 Mcfarland Blvd Ste C | | Tuscaloosa | AL | 35406-2197 | |
| Joseph Kevin C Petty Cash Custodian | | Delphi Harrison Thermal System | 11005 Ed Stephens Rd | | | Cottondale | AL | 35453-2519 | |
| Joseph Keys | | 1014 Buchanan St | | | | Sandusky | OH | 44870 | |
| Joseph Kilgarlin | | 717 W 29th St | | | | Laurel | MS | 39440 | |
| Joseph King Jr | | 609 N Sophia St | | | | Bay City | MI | 48706 | |
| Joseph Kirton | | PO Box 13 | | | | Terry | MS | 39170 | |
| Joseph Kiselicka | | 2967 Autumn Ln | | | | East Troy | WI | 53120 | |
| Joseph Kish Jr | | 10089 St Rt 46 | | | | N Bloomfield | OH | 44450 | |
| Joseph Koehn | | 8710 S Country Dr | | | | Oak Creek | WI | 53154 | |
| Joseph Korkus | | 12471 Northern Woods Cr | | | | Freeland | MI | 48623 | |
| Joseph Krieger | | 7058 Northview Dr | | | | Lockport | NY | 14094 | |
| Joseph Krzyzaniak | | 168 Woodridge Dr | | | | Elyria | OH | 44035 | |
| Joseph Kubicina | | 2139 Quail Run Dr | | | | Cortland | OH | 44410 | |
| Joseph Kubiniec | | 3848 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Joseph Labeling Systems | | 1305 Sw Jefferson | | | | Lees Summit | MO | 64081 | |
| Joseph Labeling Systems Llc | | 1305 Sw Jefferson St | | | | Lees Summit | MO | 64081 | |
| Joseph Labelle | | 1520 W Fry Rd | | | | Burt | MI | 48417 | |
| Joseph Laporte | | 3327 Sheridan Ave | | | | Saginaw | MI | 48601 | |
| Joseph Lary Ii | | 13305 Baldwin Rd | | | | Chesaning | MI | 48616 | |
| Joseph Lashbrook | | 4576 N Wildwood Dr | | | | Frankfort | IN | 46041 | |
| Joseph Laspada Jr | | 11808 Harrison Rd | | | | Medina | NY | 14103 | |
| Joseph Laura | | 3384 Seminde Ct | | | | Rochester Hills | MI | 48309 | |
| Joseph Laurin | | 5625 Fort Rd | | | | Saginaw | MI | 48601 | |
| Joseph Lecroix | | 12612 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Joseph Lehman Jr | | 4216 Ridgecliff Dr | | | | Dayton | OH | 45440 | |
| Joseph Levario Jr | | 1925 Oakwood Ave | | | | Saginaw | MI | 48601 | |
| Joseph Lewis | | 5341 Kimberly Dr | | | | Grand Blanc | MI | 48439 | |
| Joseph Librera | | 361 Mckinley Ave | | | | Kenmore | NY | 14217 | |
| Joseph Lienczewski | | 12925 Spencer Rd | | | | Hemlock | MI | 48626 | |
| Joseph Linda | | 6300 Pine Cone Dr | | | | W Carrollton | OH | 45449-3037 | |
| Joseph Lipp | | 2123 W Cedar St | | | | Oak Creek | WI | 53154 | |
| Joseph Loiacano | | 118 Windermere Rd | | | | Lockport | NY | 14094 | |
| Joseph Longnecker | | 1715 Seneca St | | | | Sandusky | OH | 44870 | |
| Joseph Lucci | | 1538 Larchmont Ave Ne | | | | Warren | OH | 44483-3956 | |
| Joseph Lupo | | 1912 N Huron Rd | | | | Pinconning | MI | 48650 | |
| Joseph Luschin | | 1512 Geddes Ave Nw | | | | Grand Rapids | MI | 49534 | |
| Joseph Luten Jr | | 4285 Ashlawn Dr | | | | Flint | MI | 48507 | |
| Joseph M Fonte | | 12957 Cantigny Way | | | | Carmel | IN | 46033 | |
| Joseph M Venuto | | 25280 Westmoreland | | | | Farmngtn Hls | MI | 48336 | |
| Joseph M Xuereb | | Timmis & Inman Pllc | 300 Talon Centre | | | Detroit | MI | 48207 | |
| Joseph M Xuereb | | 300 Talon Centre | | | | Detroit | MI | 48207 | |
| Joseph M Xuereb | | 7752 Canton Ctr Rd Ste 110 | | | | Canton | MI | 48187 | |
| Joseph M Xuereb Timmis and Inman Pllc | | 300 Talon Centre | | | | Detroit | MI | 48207 | |
| Joseph Macclean | | 373 Crosson Pl | | | | No Plainfield | NJ | 07063 | |
| Joseph Mallory | | R R 1 126c | | | | Peru | IN | 46970 | |
| Joseph Mancuso | | 394 Sweet Acres Dr | | | | Rochester | NY | 14612 | |
| Joseph Mangiafesto | | 5854 Stone Rd | | | | Lockport | NY | 14094 | |
| Joseph Marsh | | 100 Sand Iron Court | | | | Baldwinsville | NY | 13027 | |
| Joseph Marshall | | 201 Timberlake Dr Lot 116 | | | | Brandon | MS | 39047 | |
| Joseph Marshall | | 6073 Shawnee Rd | | | | Sanborn | NY | 14132 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1848 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Martin | | 21 Short Hills Dr | | | | Hilton | NY | 14468 | |
| Joseph Martin | | 1649 E Dorothy Ln 12 | | | | Dayton | OH | 45429 | |
| Joseph Martin Jr | | 2124 Kipling Dr | | | | Dayton | OH | 45406 | |
| Joseph Maxwell | | 40 Wilkes Ave | | | | Buffalo | NY | 14215 | |
| Joseph Mayhill | | 3073 S Co Rd 850 E | | | | Walton | IN | 46994 | |
| Joseph Mazzeo Associates | | 161077755 | 354 Curlew St | | | Rochester | NY | 14613 | |
| Joseph Mazzeo Associates | | 354 Curlew St | | | | Rochester | NY | 14613 | |
| Joseph Mccarthy Jr | | 7827 Bonny Dr | | | | Saginaw | MI | 48609 | |
| Joseph Mcclaney Iii | | 194 Flint St | | | | Rochester | NY | 14608 | |
| Joseph Mccombs | | 3209 Williams Dr | | | | Kokomo | IN | 46902 | |
| Joseph Mccooey | | 1226 Mckinley Pkwy | | | | Lackawanna | NY | 14218 | |
| Joseph Mclaughlin | | 357 N Summit Rd | | | | Jamestown | PA | 16134 | |
| Joseph Mcmahon | | 2171 N Iva Rd | | | | Hemlock | MI | 48626 | |
| Joseph Merlo | | 1209 Four Winds Crt | | | | Niles | OH | 44446 | |
| Joseph Meyers | | 77 E Borton Rd | | | | Essexville | MI | 48732 | |
| Joseph Micciche | | 2120 Stone Hedge Dr | | | | Ontario | NY | 14519 | |
| Joseph Michael | | 4470 9th St Lot 34 | | | | Ecorse | MI | 48229 | |
| Joseph Michael | | 10194 S 186th Ln | | | | Goodyear | AZ | 85338-4908 | |
| Joseph Michael | | 3983 Meander Dr | | | | Mineral Ridge | OH | 44440 | |
| Joseph Michelle | | 7620 Rustic Woods Dr | | | | Huber Heights | OH | 45424 | |
| Joseph Mihalovic | | 300 Foxwood Dr Unit 170 | | | | Waterford | WI | 53185 | |
| Joseph Miller | | 4604 State Route 132 | | | | Morrow | OH | 45152 | |
| Joseph Mitchell | | 10691 Berlin Station Rd | | | | Canfield | OH | 44406 | |
| Joseph Mogan | | 629 S Court St | | | | Circleville | OH | 43113 | |
| Joseph Montney | | 3845 W 108th St | | | | Grant | MI | 49327 | |
| Joseph Mooney | | 140 Flynnwood Dr | | | | Rochester | NY | 14612 | |
| Joseph Moore | | 4330 Timberidge Trails 4 | | | | Wyoming | MI | 49519 | |
| Joseph Moran | | 12036 Railroad Av | | | | Tanner | AL | 35671 | |
| Joseph Moretta | | 20 Prairie Ave | | | | Buffalo | NY | 14207 | |
| Joseph Mularz | | 8655 Woodward Ave | | | | Barker | NY | 14012 | |
| Joseph Muniz | | 154 Amity St Lower | | | | Spencerport | NY | 14559 | |
| Joseph Myers | | 2553 Shannon Ln | | | | Kokomo | IN | 46901 | |
| Joseph Myers | | 10428 Rene Dr | | | | Clio | MI | 48420 | |
| Joseph N Wharton | | Re Delphi Reclamations | Skadden Arps Slate et al | 333 W Wackerk Dr Ste 2100 | | Chicago | IL | 60606 | |
| Joseph Naish Jr | | 345 Pk Ln Cir Apt 9 | | | | Lockport | NY | 14094 | |
| Joseph Nancy | | 3241 Toth Rd | | | | Saginaw | MI | 48601-5767 | |
| Joseph Newman | | 2024 Sherman St | | | | Anderson | IN | 46016 | |
| Joseph Newman | | 17200 Lunney Rd | | | | Hemlock | MI | 48626 | |
| Joseph Nickens | | 4102 Clothier Rd | | | | Kingston | MI | 48741 | |
| Joseph Nickles | | 4151 Johnson Rd | | | | Lockport | NY | 14094 | |
| Joseph Nickola | | 5095 Rockwood Dr | | | | Grand Blanc | MI | 48439 | |
| Joseph Nikita | | 416 Woodstone Rd | Apt K4 | | | Clinton | MS | 39056 | |
| Joseph Norris | | PO Box 596 | | | | Bridgeport | MI | 48722-0596 | |
| Joseph Novak | | 1005 Downey St | | | | Flint | MI | 48503 | |
| Joseph Owens | | 2140 Stewart Rd | | | | Midland | MI | 48640 | |
| Joseph P Gumina | | 5820 Delphi Dr | | | | Troy | MI | 48098 | |
| Joseph P Heremans | | 2840 Lnrgan | M C 480 405 315 | | | Troy | MI | 48084 | |
| Joseph P Lamb & Sons | | Maritime Building | Wapping | | | Liverpool My | | L18DQ | United Kingdom |
| Joseph P Mazzeo Associates | | Sample Account | 354 Curlew St | | | Rochester | NY | 14613-2107 | |
| Joseph P Mazzeo Associates | | 354 Curlew St | | | | Rochester | NY | 14613-2107 | |
| Joseph P Mazzeo Associates Sample Account | | 354 Curlew St | | | | Rochester | NY | 14613-2107 | |
| Joseph Pagano | | 107 Ledyard Ave | | | | Depew | NY | 14043 | |
| Joseph Pagano | | 401s Old Wodward Ave Ste400 | | | | Birmingham | MI | 48009 | |
| Joseph Pamer | | 1121 Neeld Dr | | | | Xenia | OH | 45385 | |
| Joseph Papelian | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Joseph Parina | | 37 Joellen Dr | | | | Rochester | NY | 14612 | |
| Joseph Partyka | | 726 Belle Ave | | | | St Charles | MI | 48655 | |
| Joseph Paulding | | 429 1/2 S Main St | | | | Adrian | MI | 49221 | |
| Joseph Pelkey | | 9701 Midland Rd | | | | Freeland | MI | 48623 | |
| Joseph Peto | | 326 North Dr | | | | Davison | MI | 48423 | |
| Joseph Petry Jr | | 21 Jeffrey Ln | | | | Cartersville | GA | 30121 | |
| Joseph Phebus | | 1931 Seminole Ln | | | | Saginaw | MI | 48603 | |
| Joseph Phillips | | 4412 John St | | | | Niagara Falls | NY | 14305 | |
| Joseph Pisarek | | 42 1st Ave | | | | North Tonawanda | NY | 14120 | |
| Joseph Platzer | | 120 Kettle Run | | | | East Aurora | NY | 14052 | |
| Joseph Pliszka | | 88 Meadowbrook | | | | Cheektowaga | NY | 14206 | |
| Joseph Ploechl | | 3106 West Riverview | | | | Bay City | MI | 48706 | |
| Joseph Plummer Jr | | 413 Applegate Rd | | | | Union | OH | 45322 | |
| Joseph Pontiac Inc | | 16555 Silver Pkwy | | | | Fenton | MI | 48430 | |
| Joseph Popovich Jr | | 3424 Niagara Falls Blvd | | | | Amherst | NY | 14228 | |
| Joseph Preston | | 709 North Heincke Rd | | | | Miamisburg | OH | 45342 | |
| Joseph Putarekjr | | 6274 Tala Dr | | | | Poland | OH | 44514-2117 | |
| Joseph Pytlik | | 5338 Oakwood Dr | | | | Pendleton | NY | 14120 | |
| Joseph R Gillard Iii | | 919 Cherry Se | | | | Grand Rapids | MI | 49516 | |
| Joseph Ragnone | | 1031 Roman Dr | | | | Flint | MI | 48507 | |
| Joseph Rangel | | 3999 South Pk Rd | | | | Kokomo | IN | 46902 | |
| Joseph Rayner | | 5700 Goodrich Rd | | | | Clarence Ctr | NY | 14032 | |
| Joseph Rembish | | 2797 Apollo Dr | | | | Saginaw | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Rich | | 851 Schust Rd | | | | Saginaw | MI | 48604 | |
| Joseph Rich | | 169 Clark St | | | | Brockport | NY | 14420 | |
| Joseph Ringwald | | 376 Apricot Ln | | | | Shelby | MI | 49455 | |
| Joseph Robbins | | 142 Co Rd 518 | | | | Moulton | AL | 35650 | |
| Joseph Robert | | 1535 Niagara Ave | | | | Niagara Falls | NY | 14305 | |
| Joseph Robinson | | 18454 144th Ave | | | | Spring Lake | MI | 49456 | |
| Joseph Rollerson | | 192 Manhattan Ave Apt 1 | | | | Buffalo | NY | 14215 | |
| Joseph Roman | | PO Box 54 | | | | Vienna | OH | 44473-0054 | |
| Joseph Romo | | 3863 S 75th St | | | | Milwaukee | WI | 53220 | |
| Joseph Rosario | | 6724 S 20th St | | | | Milwaukee | WI | 53221 | |
| Joseph Rosati | | 6713 Minnick Rd | | | | Lockport | NY | 14094 | |
| Joseph Roslyn | | PO Box 64284 | | | | Rochester | NY | 14624 | |
| Joseph Ross | | 7133 Milton Carlisle Rd | | | | Springfield | OH | 45504 | |
| Joseph Rowland | | 6171 River Rd | | | | Flushing | MI | 48433 | |
| Joseph Ruane | | 2786 Ridge Rd | | | | Ransomville | NY | 14131 | |
| Joseph Ruhlig | | 4800 S Orr Rd | | | | Hemlock | MI | 48626 | |
| Joseph Runfola | | 28 Beattie Ave | | | | Lockport | NY | 14094 | |
| Joseph Ryan | | 3182 E 82nd St | | | | Newago | MI | 49337 | |
| Joseph Safranski | | 516 Manitowoc Ave | | | | So Milwaukee | WI | 53172 | |
| Joseph Saieva | | 37 Vince Dr | | | | Rochester | NY | 14606 | |
| Joseph Salois | | 4562 Lotus St | | | | Trotwood | OH | 45427 | |
| Joseph Salois | | 1161 Wetters Rd | | | | Kawkawlin | MI | 48631 | |
| Joseph San Filippo | | 66 Massachusetts St | | | | Staten Island | NY | 10307 | |
| Joseph Sanders | | 2421 Riverside Dr Apt 2 | | | | Dayton | OH | 45405 | |
| Joseph Santos | | 7198 Wythe Dr | | | | Noblesville | IN | 46062 | |
| Joseph Sayers | | 740 Laird Ave Ne | | | | Warren | OH | 44483-5203 | |
| Joseph Schafer | | 2727 Rockwood Ct | | | | Wyoming | MI | 49519 | |
| Joseph Schaffer | | 5320 Katherine St | | | | Saginaw | MI | 48603 | |
| Joseph Schank | | 9933 Silverwood Rd | | | | Silverwood | MI | 48760 | |
| Joseph Schreiber | | 3560 Golden Meadows Ct | | | | Dayton | OH | 45404 | |
| Joseph Schultz | | 816 S Jefferson St | | | | Bay City | MI | 48708 | |
| Joseph Schwab | | 860 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Joseph Scibilia | | 315 Prospect St | | | | Lockport | NY | 14094 | |
| Joseph Seagrave | | 0710 N 350 E | | | | Albion | IN | 46701 | |
| Joseph Seifert | | 8228 Blank Rd | | | | Brookville | OH | 45309 | |
| Joseph Sekerak | | 1554 Newton Falls Portage Rd | | | | Newton Falls | OH | 44444 | |
| Joseph Shelton | | 2228 Wakita Dr Se | | | | Marietta | GA | 30060 | |
| Joseph Shippritt Jr | | PO Box 90263 | | | | Burton | MI | 48509 | |
| Joseph Shrader | | 8804 W 600 S | | | | Sheridan | IN | 46069 | |
| Joseph Simmons Jr | | 2824 Raskob | | | | Flint | MI | 48504 | |
| Joseph Sinkovich | | 6951 Kirk Rd | | | | Canfield | OH | 44406 | |
| Joseph Skarzynski | | 2249 Samantha St 78 | | | | Depere | WI | 54115 | |
| Joseph Skinner Jr | | 1240 Carter Dr | | | | Flint | MI | 48532 | |
| Joseph Smith | | 6300 Heritage Point So | | | | Lockport | NY | 14094 | |
| Joseph Smith | | 1313 Ridgewood Dr | | | | Lockport | NY | 14094 | |
| Joseph Smith | | 7200 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Joseph Smith | | 5150 Hunt Rd | | | | Adrian | MI | 49221 | |
| Joseph Smith Jr | | 5157 Well Fleet Dr | | | | Dayton | OH | 45426 | |
| Joseph Spankowski | | 29200 Manor Dr | | | | Waterford | WI | 53185 | |
| Joseph Stafford Christine A | | 7027 Safari Dr | | | | Huber Heights | OH | 45424-2306 | |
| Joseph Stec | | 7923 Whitney Pl | | | | Saginaw | MI | 48609 | |
| Joseph Stein | | 1540 Glenlake Cir | | | | Niceville | FL | 32578 | |
| Joseph Stevens | | 14269 Seymour Rd | | | | Montrose | MI | 48457 | |
| Joseph Stimac | | 6240 Greenview Dr | | | | Burton | MI | 48509 | |
| Joseph Stornello Jr | | 2120 Meadow Dr | | | | Lindenhurst | IL | 60046 | |
| Joseph Stuffel | | 521 S 600 W | | | | Yorktown | IN | 47396 | |
| Joseph Stulba | | 282 Rumbold Ave | | | | North Tonawanda | NY | 14120 | |
| Joseph Sturgeon | | 276 Stahl Ave | | | | Cortland | OH | 44410 | |
| Joseph Sullivan Jr | | 400 W Ctr St | | | | Medina | NY | 14103 | |
| Joseph Swidorski | | 3958 N Hemlock Rd | | | | Hemlock | MI | 48626 | |
| Joseph Switala | | 222 E Nebobish | | | | Essexville | MI | 48732 | |
| Joseph Szathmary | | 16431 Quail Ln | | | | Foley | AL | 36535 | |
| Joseph Szudzik | | 1 Ashton Pl | | | | Buffalo | NY | 14220 | |
| Joseph T Moldova Esq | Joseph T Moldova Esq | Morrison Cohen LLP | 909 Third Ave | | | New York | NY | 10022 | |
| Joseph T Ryerson & Son Inc | | 33966 Treasury Ctr | | | | Chicago | IL | 60694-3900 | |
| Joseph T Ryerson & Son Inc | | 33966 Treasury Ctr | | | | Chicago | IL | 60694-3900 | |
| Joseph T Ryerson & Son Inc | | 33959 Treasury Ctr | | | | Chicago | IL | 60694-3900 | |
| Joseph T Ryerson and Son Inc Eft | | 33959 Treasury Ctr | | | | Chicago | IL | 60694-3900 | |
| Joseph Tabone | | PO Box 597 | | | | Wilson | NY | 14172 | |
| Joseph Tabone Jr | | PO Box 447 | | | | Barker | NY | 14012 | |
| Joseph Tacey | | 857 E Borton Rd | | | | Essexville | MI | 48732 | |
| Joseph Tackett | | 755 S 300 W | | | | Kokomo | IN | 46902 | |
| Joseph Tantalo | | 303 Spencer Rd | | | | Rochester | NY | 14609 | |
| Joseph Taylor | | PO Box 253 | | | | Lillian | AL | 36549 | |
| Joseph Taylor Jr | | 2720 Peale Dr | | | | Saginaw | MI | 48602 | |
| Joseph Tett | | 4606 Country Hill Dr Se | | | | Kentwood | MI | 49512 | |
| Joseph Thomas | | PO Box 165 | | | | Olcott | NY | 14126 | |
| Joseph Thomas | | 2222 Gantz Rd | | | | Grove City | OH | 43123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Thomas | | 1411 Furnace Rd | | | | Vandalia | OH | 45377 | |
| Joseph Thornton | | 19399 Compton St | | | | Elkmont | AL | 35620 | |
| Joseph Todor | | 8495 S Sharon Dr | | | | Oak Creek | WI | 53154 | |
| Joseph Torba | | PO Box 357 | | | | Kinsman | OH | 44428 | |
| Joseph Tronolone | | 845 Whittier Rd | | | | Spencerport | NY | 14559 | |
| Joseph Truscio Jr | | 251 Trowbridge St | | | | Lockport | NY | 14094 | |
| Joseph Tucker | | 282 Church Rd | | | | Brandon | MS | 39047 | |
| Joseph Tuvell | | 4864 W Wenger Rd | | | | Clayton | OH | 45315 | |
| Joseph Vallier | | 2805 Cedar Ln | | | | Bay City | MI | 48706 | |
| Joseph Vollmer | | 2385 Richley Rd | | | | Corfu | NY | 14036 | |
| Joseph Volpe | | 6133 Prospect St | | | | Newfane | NY | 14108 | |
| Joseph Vrable | | 304 N Chilson St | | | | Bay City | MI | 48706 | |
| Joseph W Ceccacci | | 15827 Edsel Dr | | | | Clinton Township | MI | 48035 | |
| Joseph Wade | | 3712 Biscayne Hill Dr | | | | Northport | AL | 35475 | |
| Joseph Waldo | | 1394 Carnoustie Cir | | | | Grove City | OH | 43123 | |
| Joseph Wall | | 1706 Gratiot St Nw | | | | Grand Rapids | MI | 49504 | |
| Joseph Wallace | | 601 West Wenger Rd Apt 3 | | | | Englewood | OH | 45322 | |
| Joseph Wallace | | 9808 Church Rd | | | | Huron | OH | 44839 | |
| Joseph Walther | | 331 Knight Rd | | | | Bay City | MI | 48708 | |
| Joseph Ward | | 2653 Gemini St | | | | Saginaw | MI | 48601 | |
| Joseph Warren | | 958 Co Rd 217 | | | | Moulton | AL | 35650 | |
| Joseph Weatherwax | | 1265 County Rd 190 | | | | Moulton | AL | 35650 | |
| Joseph Weber | | 3781 Conklin Dr | | | | Saginaw | MI | 48603 | |
| Joseph Welling | | 2713 Catalina Dr | | | | Anderson | IN | 46012 | |
| Joseph Werner | | 2809 Hinde Ave | | | | Sandusky | OH | 44870 | |
| Joseph White | | 1203 Byron Ave Sw | | | | Decatur | AL | 35601 | |
| Joseph Whitt | | 9370 W 24 Rd | | | | Mesick | MI | 49668 | |
| Joseph Wiggins | | 510 Dairy Farm Rd | | | | Moundville | AL | 35474 | |
| Joseph Williamson Jr | | 1443 Mcarthur | | | | Dayton | OH | 45408 | |
| Joseph Wirrig | | PO Box 193 | | | | Lewisburg | OH | 45338-0193 | |
| Joseph Wishmann | | 2405 W Briar Lake Way 1b | | | | Oak Creek | WI | 53154 | |
| Joseph Wolfe | | 2316 N Purdum | | | | Kokomo | IN | 46901 | |
| Joseph Yost | | 1275 E Wilke Rd | | | | Rothbury | MI | 49452 | |
| Joseph Youngs | | 13944 N Mckinley Rd | | | | Montrose | MI | 48457 | |
| Joseph Zagorec | | 1797 Thomas Rd | | | | Hubbard | OH | 44425 | |
| Joseph Zakar | | 6325 Burkwood Dr | | | | Clayton | OH | 45315 | |
| Joseph Zundel | | 14020 Joyce Dr | | | | Warren | MI | 48093 | |
| Josephine Bethea | | PO Box 717 | | | | Lockport | NY | 14095 | |
| Josephine Brown | | 2431 Trussit Ave | | | | Youngstown | OH | 44505 | |
| Josephine Byas | | 1023 Larkspur St | | | | Jackson | MS | 39213 | |
| Josephine Chant | | PO Box 197 | | | | Vernon | MI | 48476 | |
| Josephine Cox | | 3406 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Josephine Daniel | | 147 Hazelwood Ave | | | | Buffalo | NY | 14215 | |
| Josephine Duimstra | | 2836 Bluewater Ln Sw | | | | Grandville | MI | 49418 | |
| Josephine Flynn | | 3681 Candy Ln | | | | Hermitage | PA | 16148 | |
| Josephine Kane | | 32 Rainier St | | | | Rochester | NY | 14613 | |
| Josephine Oaks | | 153 Kilhoffer St | | | | Buffalo | NY | 14211 | |
| Josephine Orr | | 2728 Longfellow Dr Sw | | | | Decatur | AL | 35603 | |
| Josephine Palma | | 134 Pollet Pl | | | | Rochester | NY | 14626 | |
| Josephine Sieggreen | | 4570 Curve Rd | | | | Freeland | MI | 48623 | |
| Josephine Sly | | 410 W Sherry Dr | | | | Trotwood | OH | 45426 | |
| Josephine Walker | | PO Box 384 | | | | Galveston | IN | 46932 | |
| Josephine Wisner | | PO Box 905 | | | | Jenison | MI | 49429 | |
| Josephine Wright | | 1000 Shady Ln | | | | Tecumseh | MI | 49286 | |
| Josephson John | | W317 S7828 Lakecrest Dr | | | | Mukwonago | WI | 53149 | |
| Josephson Paul B | | 3121 Pueblo Dr | | | | Crossville | TN | 38572-6319 | |
| Josette Hoover | | 140 Huntington Pl | | | | Sandusky | OH | 44870 | |
| Josey Anita | | 584 Tennesse | | | | Detroit | MI | 48215 | |
| Josey Herman | | 9462 Ridge Rd | | | | Middleport | NY | 14105 | |
| Josh Jones Jr | | 129 Cedarbrook Ave | | | | S Plainfield | NJ | 07080 | |
| Josh Kerby | | 24176 Nye Rd | | | | Athens | AL | 35613 | |
| Josh Landis | | 52 Meadow Brooke Dr | | | | Brookville | OH | 45309 | |
| Josh Pizur | | W147 S7272 Durham Dr | | | | Muskego | WI | 53150 | |
| Josh Pruitt | | 1935 Meadowbrook Dr 402 | | | | Huntsville | AL | 35803 | |
| Josh Williams | | 16 Black Oak Dr | | | | West Milton | OH | 45383 | |
| josh Wilson | | | | | | | | | |
| Joshi Shrikant | | 54 Raphael Court | | | | Williamsville | NY | 14221 | |
| Joshlin Robert | | 5320 W Washington St | | | | Indianapolis | IN | 46241 | |
| Joshua Abramowitz | | 5397 Stone Rd | | | | Lockport | NY | 14094 | |
| Joshua Baker | | PO Box 155 | | | | Fitzgerald | GA | 31750 | |
| Joshua Beam | | 2295 Turkey Ridge Rd | | | | New Kensington | PA | 15068 | |
| Joshua Bell | | 2516 Parson Ct | | | | Midland | MI | 48640 | |
| Joshua Black | | 513 High St | | | | Blissfield | MI | 49228 | |
| Joshua Borrow | | 7232 Coldwater Rd | | | | Flushing | MI | 48433 | |
| Joshua Boss | | 12 Gibbs St | | | | Nunda | NY | 14517 | |
| Joshua Briggs | | 9917 Pine Island | | | | Sparta | MI | 49345 | |
| Joshua Briggs | | 7287 W Marine Dr | | | | Milwaukee | WI | 53223 | |
| Joshua Burger | | 1211 Marquette | | | | Bay City | MI | 48706 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1851 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joshua Caywood | | | | | | Catoosa | OK | 74105 | |
| Joshua Clark | | 5015 Mckinley St | | | | Elkton | MI | 48731 | |
| Joshua Crosby | | 7786 Ridge Rd | | | | Gasport | NY | 14067 | |
| Joshua Crouch | | 4 Anderson | | | | Sandusky | OH | 44870 | |
| Joshua Curtiss | | 107 Pickdale Dr | | | | Rochester | NY | 14626 | |
| Joshua Czerkies | | 911 Fraser Rd | | | | Kawkawlin | MI | 48631 | |
| Joshua Diehl | | 1782 Golfview Dr Apt 10 | | | | Essexville | MI | 48732 | |
| Joshua Diggs | | 3044 S Freeman Rd | | | | Monticello | IN | 47960 | |
| Joshua Dobis | | 2780 Williamson Rd Apt 8 | | | | Saginaw | MI | 48601 | |
| Joshua Drury | | 1808 Barker St | | | | Sandusky | OH | 44870 | |
| Joshua Dupke | | 298 N Shirley Rd | | | | Shirley | IN | 47384 | |
| Joshua Elliott | | 8252 Roosevelt | | | | Mt Morris | MI | 48458 | |
| Joshua Guest | | 5207 Berneda Dr | | | | Flint | MI | 48506 | |
| Joshua Harris | | 1414 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Joshua Held | | 2782 Wilson Cambria Rd | | | | Wilson | NY | 14172 | |
| Joshua Howell | | 205 Lincoln Ave | | | | Fitzgerald | GA | 31750 | |
| Joshua Huddleston | | 607 Fremont St | | | | Flint | MI | 48504 | |
| Joshua James | | 24440 Easter Ferry Rd | | | | Elkmont | AL | 35620 | |
| Joshua Jensen | | 2950 Kerwood Dr | | | | Kettering | OH | 45420 | |
| Joshua Kelkenberg | | 5 Mccue Ave | | | | Lockport | NY | 14094 | |
| Joshua Kirk | | 522 Fulton | | | | Port Clinton | OH | 43452 | |
| Joshua Koester | | 825 N Locust | | | | Sterling | MI | 48659 | |
| Joshua L Kellman Cpa | | 15101 Brookview Ste 301 | | | | Riverview | MI | 48192 | |
| Joshua Lewis | | PO Box 436 | | | | Galveston | IN | 46932 | |
| Joshua Luke | | 4186 Pleasanton Rd | | | | Englewood | OH | 45322 | |
| Joshua M Levin | | 70 South Orange Ave | | | | Livingston | NJ | 07039 | |
| Joshua Maslowski | | 580 Atlanta | | | | Saginaw | MI | 48604 | |
| Joshua Mccoy | | 362 Big Spring Circle | | | | West Blocton | AL | 35184 | |
| Joshua Miller | | 156 Sand Creek Hwy Apt F | | | | Adrian | MI | 49221 | |
| Joshua Norris | | 100 Sluterbeck Dr | | | | Arcanum | OH | 45304 | |
| Joshua Patterson | | 1902 S Warner | | | | Bay City | MI | 48706 | |
| Joshua Pisarek | | 42 1st Ave | | | | North Tonawanda | NY | 14120 | |
| Joshua Praksti | | 4719 Briggs Rd | | | | Otter Lake | MI | 48464 | |
| Joshua Rebis | | 2858 Culver Rd | | | | Rochester | NY | 14622 | |
| Joshua Ritchie | | 5712 Beattie Ave | | | | Lockport | NY | 14094 | |
| Joshua Robertson | | 76 Morgan St | | | | Tonawanda | NY | 14150 | |
| Joshua Schuler | | 1894 West St | | | | Reese | MI | 48757 | |
| Joshua Schwier | | 1601 Horseshoe Cr | | | | Saginaw | MI | 48609 | |
| Joshua Scott | | 1705 Johnson Rd | | | | Iowa Pk | TX | 76367 | |
| Joshua Shutic | | 6827 W Donges Bay Rd | | | | Mequon | WI | 53092 | |
| Joshua Smith | | 382 Harsen Rd | | | | Lapeer | MI | 48446 | |
| Joshua Steffenhagen | | 3516 Briarcrest Dr | | | | Castalia | OH | 44824 | |
| Joshua Stelick | | 7629 Willits Rd | | | | Fostoria | MI | 48435 | |
| Joshua Strahm | | 4461 Ann St | | | | Saginaw | MI | 48603 | |
| Joshua Sylvester | | 2105 E Stewart | | | | Midland | MI | 48640 | |
| Joshua Thompson Iii | | 6218 Tanzanite Ct | | | | Grand Blanc | MI | 48439 | |
| Joshua Tonia | | 1107 Mt Brook Dr | | | | Gadsden | AL | 35901 | |
| Joshua Vanbuskirk | | 1609 Hill St | | | | Anderson | IN | 46012 | |
| Joshua Walden | | 3964 N Water St | | | | Mexico | IN | 46958 | |
| Joshua Watz | | 2025 Cass Ave | | | | Bay City | MI | 48708 | |
| Joshua Waun | | 10358 Rene Dr | | | | Clio | MI | 48420 | |
| Joshua Whaley | | 5371 E 200 S | | | | Kokomo | IN | 46902 | |
| Joshua Whitfield | | 821 Meeks Rd | | | | Wellington | AL | 36279 | |
| Joshua Whitt | | 3714 Hanaman Rd | | | | Columbiaville | MI | 48421 | |
| Joshua William J | | 626 Admiral Dr C | | | | Annapolis | MD | 21401-2151 | |
| Joshua William J | | 626 Admiral Dr C | | | | Annapolis | MD | 21401-2151 | |
| Joshua Wilson | | 801 Witherspoon Dr | | | | Kokomo | IN | 46901 | |
| Joshua Wisniewski | | 1415 W Nebobish Rd | | | | Essexville | MI | 48732 | |
| Joshua Zokoe | | 377 Pennels Dr | | | | Rochester | NY | 14626 | |
| Josie Blue | | 9580 Reese Rd | | | | Birch Run | MI | 48415 | |
| Josie Kwiatkowski | | 5332 Sandhill Rd | | | | Racine | WI | 53402 | |
| Josie Oaties | | 1153 Williams Brothers Rd | | | | Smithdale | MS | 39664 | |
| Josie Parris | | 86 Frost Ave | | | | Rochester | NY | 14608 | |
| Josie Reed | | 5917 Glenn Ave | | | | Flint | MI | 48505 | |
| Josie Sande | | 51 25 64th St | | | | Woodside | NY | 11377 | |
| Josie Wilson | | 1601 Mimosa Pk Rd Apt 166 | | | | Tuscaloosa | AL | 35405 | |
| Josik Nancy | | 3858 Westwind Dr | | | | Beavercreek | OH | 45440 | |
| Joslin Gaddis | | 2810 Kensington Dr | | | | Saginaw | MI | 48601 | |
| Joslin Walter A | | 1763 Mill St | | | | Harrisville | MI | 48740-9569 | |
| Joslyn Heinold | | 206 Forbes Ave | | | | Tonawanda | NY | 14150 | |
| Joslyn Jr William L | | 11250 Union St | | | | Mt Morris | MI | 48458-2251 | |
| Joslyn Roberts | | 5220 W 3rd St | | | | Dayton | OH | 45427 | |
| Joslyn Sunbank | | 1740 Commerce Way | | | | Paso Robles | CA | 93446 | |
| Joslyn Sunbank Co LLC | Jennie Holt | 1740 Commerce Way | | | | Paso Robles | CA | 93446 | |
| Joson Nilo F | | 1201 Nouvelle Dr | | | | Miamisburg | OH | 45342-6306 | |
| Josselyn James | | 4370 S Kessler Frederick | | | | West Milton | OH | 45383 | |
| Jossey Bass Inc | | 989 Market St 5th Fl | San Francisco Ca 94103 9825 | | | San Fransisco | CA | 94103-9825 | |
| Jost Dennis | | 9841 S Deerpath Dr | | | | Oak Creek | WI | 53154 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1852 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Josten Precision Measurement | | Inc | 18301 E 171 St | | | Pleasant Hill | MO | 64080 | |
| Josten Precision Measurement I | | 18301 E 171st St | | | | Pleasant Hill | MO | 64080 | |
| Josten Precision Measurement Inc | | 18301 E 171 St | | | | Pleasant Hill | MO | 64080 | |
| Josue Fragoso | | 7122 Porter Rd | | | | Grand Blanc | MI | 48439 | |
| Josue Pierre | | 600 Northpoint Apt K 6 | | | | Jackson | MS | 39211 | |
| Josue Silvano Uribe Pozas | | Paleria Y Servicios Industria | Av Gral Arteaga 146 4 | Col Centro Queretaro | | Queretaro | | 76000 | Mexico |
| Josue Silvano Uribe Pozas | | Av Gral Arteaga 146 4 | Cp 76000 Col Centro Queretaro | | | | | | Mexico |
| Josue Silvano Uribe Pozas Eft | | Av Gral Arteaga 146 4 | Cp 76000 Col Centro Queretaro | | | | | | Mexico |
| Jot Automation | Tony Bell | 8101 Royal Ridge Pkwy | | | | Irving | TX | 75063 | |
| Jot Automation Inc | | 8101 Royal Ridge Pky | | | | Ivington | TX | 75063 | |
| Jot Automation Inc | | PO Box 911467 | | | | Dallas | TX | 75391-1467 | |
| Joubert Jennifer | | 3180 Fallen Oaks Court | | | | Rochester Hills | MI | 48309 | |
| Jouett Nethercutt | | 7586 Us 24 West | | | | Logansport | IN | 46947 | |
| Joughin E L | | 12 Longden Rd | Ashton In Makerfield | | | Wigan | | WN4 9LF | United Kingdom |
| Joule Technologies | Brandy Ford | 4167 Orleans St | | | | Mchenry | IL | 60050 | |
| Joule Technologies Inc | | 4167 W Orleans St | | | | Mchenry | IL | 60050 | |
| Joule Technologies Inc Eft | | 4167 W Orleans St | | | | Mchenry | IL | 60050 | |
| Jourdan David M | | 15824 Palm Vista Dr | | | | Harlingen | TX | 78552-4888 | |
| Jourdan Edward | | 526 Eagleview Dr | | | | Carol Stream | IL | 60188 | |
| Journal Sentinel Inc | | PO Box 2929 | | | | Milwaukee | WI | 53201-2929 | |
| Journey | | 24329 Us 224 | | | | Ft Jennings | OH | 45844 | |
| Journey Freight Brokers Inc | | 6600 Long Island Expwy | | | | Maspeth | NY | 11378 | |
| Journey Freight Montreal | | 8760 Cote De Liesse | | | | St Laurent | PQ | H4T 1H2 | Canada |
| Journey Wire & Cable Inc | | 85 South Bristol Rd PO Box 347 | | | | Chalfont | PA | 18914-0347 | |
| Journey Wire & Cable Inc | Accounts Payable | 85 South Bristol Rd | PO Box 347 | | | Chalfont | PA | 18914-0347 | |
| Jovan Tolevski | | 213 Stony Point Rd | | | | Rochester | NY | 14624 | |
| Jovanovski Maja | | 444 Essex Dr | | | | Rochester Hills | MI | 48307 | |
| Jovanovski Maja | | 444 Essex | | | | Rochester Hills | MI | 48307 | |
| Jovanovski Sofia | | 42 Avonmore Way | | | | Penfield | NY | 14526 | |
| Jovita Wille | | 1715 Flajole Rd | | | | Midland | MI | 48642 | |
| Jovon Jovonovich | | 7341 S North Cape Rd | | | | Franklin | WI | 53132 | |
| Jovonovich Geraldine | | 7341 S North Cape Rd | | | | Franklin | WI | 53132-1630 | |
| Jovonovich Jovon | | 7341 S North Cape Rd | | | | Franklin | WI | 53132-1630 | |
| Jowdy Amel | | 3601 Ridge Rd | | | | Lockport | NY | 14094 | |
| Jowdy Elizabeth | | 3601 Ridge Rd | | | | Lockport | NY | 14094 | |
| Jowona Jones | | 3709 W Siebenthaler Ave | | | | Dayton | OH | 45406 | |
| Joy Drafton | | 839 Wellington Blvd | | | | Columbus | OH | 43219 | |
| Joy Evans | | 111 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Joy Ferguson | | 1482 Ferguson Ln Se | | | | Bogue Chitto | MS | 39629 | |
| Joy Global Inc | | 100 E Wisconsin Ave 2780 | | | | Milwaukee | WI | 53235 | |
| Joy Granger | | 1002 Whitetown Ln | | | | Hazlehurst | MS | 39083 | |
| Joy Gray | | 1514 E Farwell St Apt 8 | | | | Sandusky | OH | 44870 | |
| Joy Hough | | 8490 E Upper Dry Fork Rd | | | | Madison | IN | 47250 | |
| Joy John J | | PO Box 65 | | | | Markleville | IN | 46056-0065 | |
| Joy S Goodwin Trustee | | PO Box 59 | | | | Columbia | SC | 29202-0059 | |
| Joy Stanford | | 705 Redwood Dr Apt B | | | | Paragould | AR | 72450 | |
| Joy Tom & Son Inc | | 970 Frontage Rd | | | | Peshtigo | WI | 54157 | |
| Joy Tom and Son Inc | | PO Box 117 | | | | Peshtigo | WI | 54157 | |
| Joya Hill | | 3101 Forest Grove Ave | | | | Dayton | OH | 45406 | |
| Joyal | | Hold Per D Fichter 05 24 05 Ah | 1233 W St Georges Ave | PO Box 1187 | | Linden | NJ | 070360002 | |
| Joyal | | 1233 W St Georges Ave | | | | Linden | NJ | 07036-0002 | |
| Joyal Products Inc | c/o Lowenstein Sandler Pc | David L Harris | 65 Livingston Ave | | | Roseland | NJ | 07068-1791 | |
| Joyal Products Inc | | 1233 W St George Ave | | | | Linden | NJ | 070366117 | |
| Joyanne Cox | | 3836 Baymar Dr | | | | Youngstown | OH | 44511 | |
| Joyce A Oneal | | 5080 Rex Rd | | | | Stockbridge | GA | 30281 | |
| Joyce Aills | | 7278 Verona Rd | | | | Lewisburg | OH | 45338 | |
| Joyce Alsup | | 2752 Wentworth Ave | | | | Dayton | OH | 45406 | |
| Joyce Anderson | | 220 Lexington Ave | | | | Jackson | MS | 39209 | |
| Joyce Arnio | | 3819 County Line Turnpike Rd | | | | Southington | OH | 44470-9760 | |
| Joyce Aron | | 40 Lathrop Ave | | | | Le Roy | NY | 14482 | |
| Joyce Bailey | | 302 Martin Luther King Jr Blvd | | | | Wichita Falls | TX | 76306 | |
| Joyce Bates | | 11810 County Line Rd | | | | Leighton | AL | 35646 | |
| Joyce Bills | | 1795 N 300 W | | | | Tipton | IN | 46072 | |
| Joyce Blair Hall | | 3222 Chelsea Circle | | | | Ann Arbor | MI | 48108 | |
| Joyce Bowman | | 2799 Wabash Ave | | | | Niles | OH | 44446 | |
| Joyce Bray | | 125 The Post Rd Apt D | | | | Springfield | OH | 45503 | |
| Joyce Brooks | | 2232 Van Etten St | | | | Saginaw | MI | 48601 | |
| Joyce Brown | | 413 College St Box 62 | | | | Windfall | IN | 46076 | |
| Joyce Bryant | | 4046 Twin Lakes Cr | | | | Clayton | OH | 45315 | |
| Joyce Buschur | | 4916 W Hatcher Rd | | | | Glendale | AZ | 85302 | |
| Joyce Carlisle | | 7457 N Linden Rd | | | | Mount Morris | MI | 48458 | |
| Joyce Chittum | | 577 W 5th St | | | | Peru | IN | 46970 | |
| Joyce Clifford | | 1581 Braceville Robinson | | | | Southington | OH | 44470 | |
| Joyce Clinard | | 24069 Hntsvile Brnsfry Rd | | | | Athens | AL | 35613 | |
| Joyce Cloud | | 3006 Branded Ct West | | | | Kokomo | IN | 46901 | |
| Joyce Cooper | | 1510 Hwy 101 | | | | Town Creek | AL | 35672 | |
| Joyce Cooper | | 2442 Lost Creek | | | | Flushing | MI | 48433 | |
| Joyce Corrigan | | 4311 Shady View Dr 1 D | | | | Indianapolis | IN | 46226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joyce Crowe | | 8199 Boulder Dr | | | | Davison | MI | 48423 | |
| Joyce D Turner | | 3051 Shattick Blvd 10 | | | | Saginaw | MI | 48603 | |
| Joyce Dayton Corp | | 3400 Office Pk Dr | | | | Dayton | OH | 45439-2214 | |
| Joyce Dayton Corp Eft | | PO Box 1630 | | | | Dayton | OH | 45401 | |
| Joyce Dayton Corp Eft | | PO Box 1630 | | | | Dayton | OH | 45401 | |
| Joyce Dean | | 7361 Dayton Germantown Pike | | | | Germantown | OH | 45327-9501 | |
| Joyce Dean | | 1127 Rowell Rd | | | | Coldwater | MS | 38618 | |
| Joyce Dennis | | 1015 Spring Dr | | | | Gastonia | NC | 28052 | |
| Joyce Depoy | | 1004 Waubesa Ct | | | | Kokomo | IN | 46902 | |
| Joyce Derrico | | 407 Hartzell Ave | | | | Niles | OH | 44446 | |
| Joyce Dixon | | 1788 Carlton Ave Ne | | | | Grand Rapids | MI | 49505 | |
| Joyce Ellis | | 1849 Mavie Dr | | | | Dayton | OH | 45414 | |
| Joyce Ensinger | | 120 Pond View Heights | | | | Rochester | NY | 14612 | |
| Joyce Evans | | 8169 Venice Dr | | | | Warren | OH | 44484 | |
| Joyce Fields | | 3018 Ctr St | | | | Flora | MS | 39071 | |
| Joyce Fiels Richardson | | 7935 Greenwood Springridge Rd | | | | Greenwood | LA | 71033 | |
| Joyce Frech | | 209 South Aspen Ctno 6 | | | | Warren | OH | 44484 | |
| Joyce G | | 3 Linnet Way | | | | Liverpool | | L33 4DR | United Kingdom |
| Joyce Griewahn | | 2925 E Valley Rd | | | | Adrian | MI | 49221 | |
| Joyce Guerre | | 825 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Joyce Harris | | 6034 N Lakeshore Dr | | | | Macy | IN | 46951 | |
| Joyce Haynes | | 6185 Flowerday | | | | Mt Morris | MI | 48458 | |
| Joyce J | | 3272 Tradan Dr | | | | Columbus | OH | 43232-4816 | |
| Joyce Johnson | | 11900 Seven Pines Dr | | | | Holland | MI | 49424 | |
| Joyce Johnson | | 60 Gloria Ave | | | | New Lebanon | OH | 45345 | |
| Joyce Jones | | 219 E Madison St | | | | Tipton | IN | 46072 | |
| Joyce Jones | | 412 S 23rd St | | | | Saginaw | MI | 48601 | |
| Joyce Kane | | 252 Friendship Ct | | | | Anderson | IN | 46013 | |
| Joyce Ketterman | | 1007 Ctr St W | | | | Warren | OH | 44481 | |
| Joyce Kruckowski | | 4475 Reimer Rd | | | | Bridgeport | MI | 48722 | |
| Joyce Leslie | | 192 Palmer Dr | | | | Sandusky | OH | 44870 | |
| Joyce Little | | 127 Somerton Ave | | | | Kenmore | NY | 14217 | |
| Joyce Lowe | | 226 E Pierson Rd | | | | Flint | MI | 48505 | |
| Joyce M Lefevre | | 601 W Ohio St | | | | Bay City | MI | 48706 | |
| Joyce Magee | | 123 Hawley St | | | | Rochester | NY | 14608 | |
| Joyce Mahdi C o Cse | | PO Box 49459 | | | | Austin | TX | 78765 | |
| Joyce Meyer | | 5390 Somerset Ln S | | | | Greenfield | WI | 53221 | |
| Joyce Mikula | | 5895 S Summerton Rd | | | | Shepherd | MI | 48883 | |
| Joyce Mills | | PO Box 781 | | | | Kokomo | IN | 46903 | |
| Joyce Moore | | 2019 Koehler Ave | | | | Dayton | OH | 45414 | |
| Joyce Moten | | 2620 Kensington Dr | | | | Saginaw | MI | 48601 | |
| Joyce Myers | | 3470 N 600 E | | | | Kokomo | IN | 46901 | |
| Joyce Neal | | 3594 S 350 E | | | | Kokomo | IN | 46902 | |
| Joyce Paul | | S76 W12788 Cambridge Court East | | | | Muskego | WI | 53150 | |
| Joyce Pennycoff | | 1976 W 500 S | | | | Sharpsville | IN | 46068 | |
| Joyce Penwright | | 7665 Royal Dr | | | | Gasport | NY | 14067 | |
| Joyce Pequeen | | 35 Greenwood | | | | Buffalo | NY | 14213 | |
| Joyce Perkins | | 306 Magnolia St | | | | Edwards | MS | 39066 | |
| Joyce Petee | | 2415 S Elms Rd | | | | Swartz Creek | MI | 48473 | |
| Joyce Peterson Morris | | Rr 2 Box 71 | | | | Peru | IN | 46970 | |
| Joyce Pooley | | 207 Christopher St 10 | | | | Rainbow City | AL | 35906 | |
| Joyce Proffitt | | 3261 Lynwood Dr Nw | | | | Warren | OH | 44485 | |
| Joyce Propes | | 6491 S County Rd 700 E | | | | Walton | IN | 46994 | |
| Joyce Randall | | 2209 Whitney Ave | | | | Niagara Falls | NY | 14301-1427 | |
| Joyce Robert | | 13821 Silver Stream Dr | | | | Carmel | IN | 46032 | |
| Joyce Robinson | | 3606 Fair Ln | | | | Dayton | OH | 45416 | |
| Joyce Rodriguez | | 3799 E 400 S | | | | Kokomo | IN | 46902 | |
| Joyce Russell | | 8035 E 100 N | | | | Frankfort | IN | 46041 | |
| Joyce Scott | | 5045 Open Meadows Dr | | | | Columbus | OH | 43228 | |
| Joyce Sedberry | G Lynn Shumway | C o G Lynn Shumway | 6909 E Greenway | Ste 200 | | Scottsdale | AZ | 85254 | |
| Joyce Sedberry | | 6909 E Greenway | | | | Scottsdale | AZ | 85254 | |
| Joyce Sehlmeyer | | 329 East Adams St | | | | Sandusky | OH | 44870 | |
| Joyce Senters | | 4411 Great Oaks Dr | | | | Grand Blanc | MI | 48439 | |
| Joyce Sheely | | 1013 E Firmin St | | | | Kokomo | IN | 46902 | |
| Joyce Smith | | 11893 Gaston Hollow Rd | | | | Lester | AL | 35647 | |
| Joyce Smith | | Pobox 96 | | | | Somerville | AL | 35670 | |
| Joyce Smith | | 110 Nutmeg Sq | | | | Springboro | OH | 45066 | |
| Joyce Stansberry | | 1921 Versailles Dr | | | | Kokomo | IN | 46902 | |
| Joyce Stein | | 17123 Florence Dr | | | | Lake Milton | OH | 44429 | |
| Joyce T | | 31 Douglas Ave | Billinge | | | Wigan | | WN5 7QY | United Kingdom |
| Joyce Taylor | | 6244 Warren Meadville Rd | | | | Kinsman | OH | 44428 | |
| Joyce Thompson | | 1309 E Jack Johnson Rd | | | | Terry | MS | 39170 | |
| Joyce Tina M | | 286 Beechwood Rd | | | | Wilmington | OH | 45177-9732 | |
| Joyce Tolasch | | 4940 Nportsmouth Rd | | | | Saginaw | MI | 48601 | |
| Joyce W Newton | | Index 85 147 | 318 Melville St | | | Rochester | NY | 058566066 | |
| Joyce W Newton | | Acct Of Charles C Newton Jr | Case 85 147 | 318 Melville St | | Rochester | NY | 058566066 | |
| Joyce W Newton Acct Of Charles C Newton Jr | | Case 85 147 | 318 Melville St | | | Rochester | NY | 14609 | |
| Joyce W Newton Index 85 147 | | 318 Melville St | | | | Rochester | NY | 14609 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1854 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joyce Walker | | 2008 Dupont | | | | Flint | MI | 48504 | |
| Joyce Wallace | | 520 Cameron St | | | | Mccomb | MS | 39648 | |
| Joyce Walls | | 3105 Beulah St | | | | Saginaw | MI | 48601 | |
| Joyce Weaver | | 6909 State Route 571 | | | | Greenville | OH | 45331-9669 | |
| Joyce Wells | | 317 East Vienna Rd | | | | Clio | MI | 48420 | |
| Joyce Wescoat | | 3616 Williamson Rd | | | | Saginaw | MI | 48601 | |
| Joyce Williams | | 1625 B Rosemont Dr | | | | Clinton | MS | 39056 | |
| Joyce Woodward | | 1118 Vail Court | | | | Lansing | MI | 48917 | |
| Joyner Dennis | | 2142 E 1700 N | | | | Summitville | IN | 46070 | |
| Joyner Linda C | | 1457 Munson St | | | | Burton | MI | 48509-1835 | |
| Joyner Sherry L | | 3632 Pineland Pt | | | | Gladwin | MI | 48624-7941 | |
| Joynt Elaine | | 4285 Hastings Dr | | | | Gr Blanc | MI | 48439-7310 | |
| Jozsa Kenneth | | 4017 Autumn Hue Ln | | | | Davison | MI | 48423-8163 | |
| Jozwiak Andrew | | 6457 Calle Vista | | | | El Paso | TX | 79912 | |
| Jozwiak James E | | 2112 Wyoming St B | | | | Dayton | OH | 45410-2924 | |
| Jozwiak Jamie | | 3926 N Michigan | | | | Saginaw | MI | 48604 | |
| Jozwiak Jonathan | | 3926 N Michigan | | | | Saginaw | MI | 48604 | |
| Jp Cabletek Electronics | Jenny | 114 1585 Broadway St | Port Coquitlam Bc | | | | | V3C 2M7 | Canada |
| Jp Cabletek Electronics Ltd | | 1638 Kebet Way | | | | Port Coquitlam | BC | V3C 5W9 | Canada |
| Jp Cabletek Electronics Ltd | | Bldg 100 1638 Kebet Way | Canada | | | Port Coquitlam | BC | V3C 5W9 | Canada |
| Jp Containers | | 11340 Rhode Dr | | | | Shelby Township | MI | 48317 | |
| Jp Containers Inc | | 11340 Rhode Dr | | | | Shelby Township | MI | 48317-3539 | |
| Jp Containers Inc | | Add Chg 05 12 05 Ah | 11340 Rhode Dr | | | Shelby Township | MI | 48317-3539 | |
| Jp Industrial Products Inc | | Industrial Packaging | 11988 State Rt 45 | | | Lisbon | OH | 44432 | |
| Jp Industrial Supply | | PO Box 133 14095 | | | | Lockport | NY | 14094 | |
| Jp Industrial Supply | | 168 Corinthia St | | | | Lockport | NY | 14094 | |
| Jp Morgan | Robin Baskins | 270 Pk Ave 6th Fl | | | | New York | NY | 10017 | |
| Jp Morgan Chase | Honeywell Sm Box 88163 | 550 W Van Buren 14th Flr | | | | Chicago | IL | 60607 | |
| Jp Morgan Chase | James A Giannella | 270 Pk Ave | Fl 6 | | | New York | NY | 10017-2070 | |
| Jp Morgan Chase | | Global Services Billing | PO Box 5886 Gpo | | | New York | NY | 10087-5886 | |
| Jp Morgan Chase Bank | | Its Fee Billing | PO Box 911953 | | | Dallas | TX | 75391 | |
| Jp Morgan Chase Bank | | Letter Of Credit Department | Attn L c Support Area | 10420 Highland Manor Dr 4th Fl | | Tampa | FL | 33610 | |
| Jp Morgan Chase Bank | | Its Fee Billing | PO Box 5747 Gpo | | | New York | NY | 10087-5747 | |
| Jp Morgan Chase Bank Its Fee Billing | | PO Box 911953 | | | | Dallas | TX | 75391-1953 | |
| Jp Morgan Chase Bank Letter Of Credit Department | | Attn L c Support Area | 10420 Highland Manor Dr 4th Fl | | | Tampa | FL | 33610 | |
| JP Morgan Chase Bank NA | Attn R B Lynch 39th Fl | 270 Park Ave | | | | New York | NY | 10017 | |
| Jp Morgan Chase Bank Na | | C o Jp Morgan Chase Treasury | Global Trade Services | 10420 Highland Manor Dr | | Tampa | FL | 33610 | |
| Jp Morgan Chase Bank Na C o Jp Morgan Chase Treasury | | Global Trade Services | 10420 Highland Manor Dr | | | Tampa | FL | 33610 | |
| Jp Morgan Chase Global Services Billing | | PO Box 5886 Gpo | | | | New York | NY | 10087-5886 | |
| Jp Morgan Grupo Financiero Division Fiduciaria As Trustee | c/o Greenberg Traurig LLP | Michael T Fishman | 77 West Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Jp Morgan Grupo Financiero Division Fiduciaria As Trustee | C/o The Prudential Insurance Co | 8 Campus Dr | | | | Parsippany | NJ | 07054 | |
| Jp Morgan Investment Management Inc New York | Mr Steven Lee | Active Equity Research | 522 Fifth Ave | | | New York | NY | 10036-7699 | |
| Jp Morgan Securities Inc | Carol Ak Winkler Vp | 277 Pk Ave 40th Fl | | | | New York | NY | 10172 | |
| Jp Morgan Trust Company Na | | Image Hub Mail Stop | PO Box 139007 | | | Dallas | TX | 75313-9007 | |
| Jp Morgan Trust Company Na | | Institutional Trust Services | 601 Travis 11th Fl | | | Houston | TX | 77002 | |
| Jp Morgan Trust Company Na | | Corporate Trust Office | One First National Plaza | Ste 0126 | | Chicago | IL | 60670-0126 | |
| Jp Morgan Trust Company Na | Nan Packard Assistant Vice Pres | Institutional Trust Services | Mail Ste Mi1 8110 | 611 Woodward Ave | | Detroit | MI | 48226 | |
| Jp Morgan Trust Company Na | | Institutional Trust Services | 4 New York Plaza | 15th Fl | | New York | NY | 10004 | |
| Jp Technical Services Inc | | 714 E Charles | | | | Arlington Heights | IL | 60004-4022 | |
| Jpmorgan Chase | David Gerdis | 611 Woodward Ave | Mail Code Mi1 8033 | | | Detroit | MI | 48226 | |
| Jpmorgan Chase Bank | | Institutional Trust Services | PO Box 2323 | | | Dallas | TX | 75221-2320 | |
| Jpmorgan Chase Bank | | Institutional Trust Services | PO Box 2320 | | | Dallas | TX | 75221-2320 | |
| Jpmorgan Chase Bank | | Institutional Trust Services | 450 W 33rd 15th Fl | | | New York | NY | 10001 | |
| Jpmorgan Chase Bank Institutional Trust Services | | PO Box 2323 | | | | Dallas | TX | 75221-2320 | |
| Jpmorgan Chase Bank Institutional Trust Services | | 450 W 33rd 15th Fl | | | | New York | NY | 10001 | |
| Jpmorgan Chase Bank Its Fee Billing | | PO Box 911953 | | | | Dallas | TX | 75391-1953 | |
| Jpmorgan Chase Bank Na | Cliff Tripana | 1111 Fannin 10th Fl | | | | Houston | TX | 77002 | |
| JPMorgan Chase Bank NA | EDS Information Services LLC | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| JPMorgan Chase Bank NA | | Credit Mgr Asset Securities Div | Ste Il1 1729 19th Fl | 1 Bank One Plaza | | Chicago | IL | 60670-1729 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Karen Ostad Esq James J DeCristofaro Esq | Lovells | 590 Madison Ave | | | New York | NY | 10022 | |
| JPMorgan Chase Bank NA | Kramer Levin Naftalis & Frankel LLP | | Attn Thomas Moers Mayer Esq | 1177 Ave of the Americas | | New York | NY | 10036 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq | Edwards Angell Palmer & Dodge LLP | Edwards Angell Palmer & Dodge LLP | 750 Lexington Ave | | New York | NY | 10022 | |
| Jpmorgan Chase Bank Na | Maritza Ramos | 270 Pk Ave | | | | New York | NY | 10017 | |
| Jpmorgan Chase Bank Na | Stanley Lim | 270 Pk Ave 17th Fl | | | | New York | NY | 10017 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1855 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jpmorgan Chase Bank Na | Escrow Agent | 4 New York Plaza | | | | New York | NY | 10004 | |
| Jpmorgan Chase Bank Na As Administrative Agent | | 270 Pk Ave | | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Administrative Agent for the Lenders under the Third Amended and Restated Credit Agreement dated as | Attn Thomas Maher | JPMorgan Chase Bank NA as Administrative Agent | 270 Park Ave 20th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Administrative Agent for the Lenders under the Third Amended and Restated Credit Agreement dated as | Simpson Thacher & Bartlett LLP | Attn Kenneth S Ziman Esq | Attorneys for JPMorgan Chase Bank NA | 425 Lexington Ave | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Assignee of Brazeway Inc | Stanley Lim | 270 Park Ave | | | | New York | NY | 10017 | |
| Jps Technologies Inc | Nancy Meyer | 11110 Deerfield Rd | | | | Cincinnati | OH | 45242-2085 | |
| Jr Achievement Of Gadsden | | Etowah County | PO Box 348 | | | Gadsden | AL | 35902 | |
| Jr Achievement Of Gadsden Etowah County | | PO Box 348 | | | | Gadsden | AL | 35902 | |
| Jr Christoni Inc | | PO Box 947 | | | | Wallingford | CT | 06492 | |
| JR Edwards | | PO Box 3475 | | | | Crossville | TX | 38557 | |
| Jr Edwards Trucking | | 3100 Schenk Rd | | | | Sidney | OH | 45365 | |
| JR Edwards Trucking Co | c o Michael A Staudt | Faulkner Garmhausen Keister & Shenk | Courtview Center Ste 300 | 100 S Main Ave | | Sidney | OH | 45365 | |
| JR Edwards Trucking Co | co Michael A Staudt | Faulkner Garmhausen Keister & Shenk | Courtview Center Ste 300 | 100 S Main Ave | | Sidney | OH | 45365 | |
| Jr Greenleaf & Co | | White Products Div | 925 Bassett Rd Unit D | | | Westlake | OH | 44145 | |
| Jr Instruments | | 11838 Jefferson Blvd | | | | Culver City | CA | 90230 | |
| Jr Kuntz | Larry Peters | 477 E. Wenger Rd. | | | | Englewood | OH | 45322 | |
| Jr Webster & Company Ltd | | Prince William Ave | Sandycroft Deeside | | | Flintshire | | CH5 2QZ | United Kingdom |
| Jr3 Inc | | 22 Harter Ave | | | | Woodland | CA | 95776 | |
| Jr3 Inc | | 22 Harter Ave Ste 1 | | | | Woodland | CA | 95776 | |
| Jrc Jv Hillside No 1 Llc | | 501 Chng 08 23 04 Ob | Hillside Industrial Pk 170 | PO Box 6076 | | Hicksville | NY | 11802 | |
| Jrc Jv Hillside No 1 Llc | | Hillside Industrial Pk 170 | PO Box 6076 | | | Hicksville | NY | 11802 | |
| Jrh Architects | | 235 E Gier St | | | | Lansing | MI | 48906-4036 | |
| Jrh Architects | | 14630 Dewitt Rd | | | | Lansing | MI | 48906 | |
| Jrh Electronics Llc | | 2002 E Lincoln Dr West | | | | Marlton | NJ | 08053 | |
| Jrichard Ducros | Regine Vetsel | 863 Ave De Croupillac | | | | 30100 Ales | | | France |
| Jrm International Inc | | 5701 Industrial Ave | | | | Loves Pk | IL | 61111-4706 | |
| Jrm International Inc | | 5701 Industrial Ave | | | | Rockford | IL | 61111 | |
| Jrp Machinery Llc | Shirley Brown | 1251 Lumpkin Rd | | | | Houston | TX | 77043 | |
| Jrw Inc | | PO Box 2002 | | | | Jenks | OK | 74037 | |
| Js Glover C o Dallas Cty | | Child Support Account Of | Lj Stevenson Case132650 | Old Red Courthouse Rm 111 | | Dallas | TX | | |
| Js Glover C o Dallas Cty Child Support Account Of | | Lj Stevenson Case132650 | Old Red Courthouse Rm 111 | | | Dallas | TX | 75202 | |
| Js Levesque Ltee | | Cp 368 | | | | Riviere Du Loup | QC | G5R 3Y9 | Canada |
| Js Levesque Ltee | | Cp 368 | | | | Riviere Du Loup | PQ | G5R 3Y9 | Canada |
| Js Technical Service | | 6159 Moss Rose Ln | | | | Aubrey | TX | 76227-4007 | |
| Js Technical Services | | 6159 Moss Rose Ln | | | | Aubrey | TX | 76227 | |
| Js Terminal Corp | | Co Electronic Sales & Enginee | 7739 E 88th St | | | Indianapolis | IN | 46256-1231 | |
| Js Terminal Corp | | C o Electronic Sales & Enginee | 7739 E 88th St | | | Indianapolis | IN | 46256-1231 | |
| Jsa Tool & Engineering Inc | | 14100 B Leetsbir Rd | Ad Chg Per Ltr 04 08 04 Am | | | Sturtevant | WI | 53177-2156 | |
| Jsa Tool & Engineering Inc | | PO Box 78772 | | | | Milwaukee | WI | 53278-0772 | |
| Jsa Tool & Engineering Inc | | 14100 B Leetsbir Rd | Ad Chg Per Ltr 040804 Am | | | Sturtevant | WI | 53177-2156 | |
| Jsa Tool & Engineering Inc | | 14100 B Leetsbir Rd | | | | Sturtevant | WI | 53177 | |
| JSA Tool & Engineering Inc | | 14100 B Leetsbir Rd | | | | Sturteuvant | WI | 53177-2156 | |
| Jsa Tool & Engineering Inc | | 14100 B Leetsbir Rd | | | | Sturtevant | WI | 53177 | |
| Jsa Tool and Eng Inc | Jim Hendrickson | 14100 B Leetsbir Rd | | | | Sturtevant | WI | 53177-2156 | |
| Jsaon F Poplaski, Esq | | 429 Market Street | | | | Williamsport | PA | 17701 | |
| Jsc Uaz | | Ojsc Car Plant In Ulyanovsk Uaz | 8 Moscow Chaussee | | | 432008 Ulyanovsk | | | Russian Federation |
| Jsi Sign Systems | | Ste 450 | 4000 Dekalb Technology Pkwy | | | Atlanta | GA | 30340 | |
| Jsj Corp | | Grand Haven Stamped Products C | 1250 S Beechtree | | | Grand Haven | MI | 49417 | |
| Jsj Corp | | Dake Div | 724 Robbins Rd | | | Grand Haven | MI | 49417 | |
| Jsp International | | 150 E Brook Ln | | | | Butler | PA | 16001 | |
| Jsp International | | 273 Great Valley Pky | | | | Malvern | PA | 19355 | |
| Jsp International | | PO Box 92778 | | | | Chicago | IL | 60675 | |
| Jsp International | | 29777 Telegraph Rd | | | | Southfield | MI | 48034-7652 | |
| Jsp International Llc | | 273 Great Valley Pkwy | | | | Malvern | PA | 19355 | |
| Jsp International Llc | | PO Box 8500 54717 | | | | Philadelphia | PA | 19178-4717 | |
| Jsr America Inc | | 312 Elm St Ste 1585 | | | | Cincinnati | OH | 45202 | |
| Jsr America Inc | | Det Ch 10819 | | | | Pline | IL | 60055-0819 | |
| Jsr America Inc | | Det Ch 10819 | Add Chg 4 02 Tb | | | Pline | IL | 60055-0819 | |
| Jst Corp | | 1957 S Lakeside Dr | | | | Waukegan | IL | 60085 | |
| Jst Corp Eft | | 1957 S Lakeside Dr | | | | Waukegan | IL | 60085 | |
| Jst Corporation | Attn Gary Vist | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Jst Corporation | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Jst Corporation | | 1957 S Lakeside Dr | | | | Waukegan | IL | 60085 | |
| Jst Corporation | Accounts Payable | 37879 Interchange Dr | | | | Farmington Hills | MI | 48335 | |
| Jst Corporation | Accounts Payable | 37690 Enterprise Court | | | | Farmington Hills | MI | 48331 | |
| Jst Deutschland Gmbh | | Kueferstr 15 | | | | Winterback | | 73650 | Germany |
| Jst Deutschland Gmbh | | Kueferstr 15 | | | | Winterbach | | 73650 | Germany |
| Jst Deutschland Gmbh  Eft | | Kueferstrasse 15 | 73650 Winterbach | | | | | | Germany |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1856 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jst Deutschland Gmbh Eft | | Kueferstrasse 15 | 73650 Winterbach | | | | | | Germany |
| Jst Freight | | PO Box 86 | | | | Keswick Canada | ON | L4P 3E1 | Canada |
| Jst Freight | | PO Box 86 | | | | Keswick | ON | L4P 3E1 | Canada |
| Jst Manufacturing Inc | | 219 E 50th St | | | | Boise | ID | 83714 | |
| Jst Manufacturing Inc | Sam Bertagnolli | 219 E. 50th St | | | | Boise | ID | 83714 | |
| Jst Manufacturing Inc Eft | | 219 E 50th St | | | | Boise | ID | 83714 | |
| Jst Manufacturing Inc Eft | | 219 E 50th St | | | | Boise | ID | 83714 | |
| Jst Oesterreich Gmbh | | Wolfgang Pauli Strase 2 | | | | Neustadt | | 02700 | Austria |
| Jst Sales America | Gail Smith | 1957 S Lakeside Dr | | | | Waukegan | IL | 60085 | |
| Jsw Plastics Machinery Inc | | 555 S Promenade Ave Unit 104 | | | | Corona | CA | 92879 | |
| Jt Financial Llc | | 14901 32 Mile Rd | | | | Romeo | MI | 48065 | |
| Jt Packard & Assoc | | 5980 Executive Dr | | | | Madison | WI | 53719 | |
| Jt Packard & Associates Inc | | 5980 Executive Dr Ste C | | | | Madison | WI | 53719 | |
| Jt Packard and Assoc | | PO Box 68 6526 | | | | Milwaukee | WI | 53268-6526 | |
| Jt&m janesville Tool & Mag | | 1352 E High St | | | | Milton | WI | 53563 | |
| Jtag Technologies Inc | | 1006 Butterworth Ct | | | | Stevensville | MD | 21666 | |
| Jtag Technologies Inc Eft | Denyse Wise | 1006 Butterworth Court | | | | Stevensville | MD | 21666 | |
| Jtb Cwt Business Travel | | Solutions | Tokyo Pkside Bldg | 5 B 40 Kiba Koto Ku Tokyo | | | | | Japan |
| Jtb Cwt Business Travel Solutions | | Tokyo Pkside Bldg | 5 B 40 Kiba Koto Ku Tokyo | | | | | | Japan |
| Jtek Consulting & Design Eft | | 5182 5200 Melody Ln | | | | Willoughby | OH | 44094 | |
| Jtek Consulting and Design Eft | | 5182 5200 Melody Ln | | | | Willoughby | OH | 44094 | |
| Jtf Davco Ltd | | 80 Millwick Dr Unit 1 | | | | Toronto | ON | M9L 1Y3 | Canada |
| Jtf Davco Ltd  Eft | | 80 Millwick Dr Unit 1 | | | | Weston | ON | M9L - 1Y3 | Canada |
| Jtf Davco Ltd Eft | | 80 Millwick Dr Unit 1 | | | | Weston | ON | M9L 1Y3 | Canada |
| Jth Consulting Llc | | 2980 Spring Grove Ave | | | | Cincinnati | OH | 45225 | |
| Jti Inc | | PO Box 84550 | | | | Lincoln | NE | 68501-4550 | |
| Jts | | PO Box 13424 | | | | Newark | NJ | 07188 | |
| Jtw Air Express | | 30690 Cypress | | | | Romulus | MI | 48174 | |
| Jtw Air Express | | 30690 Cypress | Chg Box Number Vendor Request | | | Romulus | MI | 48174 | |
| Ju Koo | | 118 Falmouth St Apt 3 | | | | Rochester | NY | 14615 | |
| Juan Aguirre | | Pobox 4196 | | | | Saginaw | MI | 48606 | |
| Juan Antonetti | | 29 Essex St | | | | Rochester | NY | 14611 | |
| Juan Ascencio | | 1421 N Dexter St | | | | Flint | MI | 48506 | |
| Juan Aybar | | 29 Continental Dr | | | | Lockport | NY | 14094 | |
| Juan Brown | | 207 Bordeaux Dr | | | | Clinton | MS | 39056 | |
| Juan Carpenter | | 232 Brooklyn Ave | | | | Dayton | OH | 45417 | |
| Juan Chacon Jr | | 4012 Venice Rd Lot 64 | | | | Sandusky | OH | 44870 | |
| Juan Chavez | | 218 S W 29th | | | | San Antonio | TX | 78237 | |
| Juan Cohn | | 322 7th Av Nw | | | | Decatur | AL | 35601 | |
| Juan Coronado | | 1319 Lincoln St | | | | Midland | MI | 48640 | |
| Juan Diaz | | 222 Kartes Dr | | | | Rochester | NY | 14616 | |
| Juan Ford | | PO Box 84 | | | | Monticello | MS | 39654 | |
| Juan Gagne | | 323 Eaton | | | | Breckenridge | MI | 48615 | |
| Juan Garcia | | 1203 Randolph St | | | | Saginaw | MI | 48601 | |
| Juan Garza | | 338 Hickory | | | | Carrollton | MI | 48601 | |
| Juan Gonzalez | | 3092 E Washington Rd | | | | Saginaw | MI | 48601 | |
| Juan Guajardo | | 145 Concord | | | | Adrian | MI | 49221 | |
| Juan Gutierrez | | 662 Cardile Dr | | | | Webster | NY | 14580 | |
| Juan Hernandez Iii | | 13294 Croswell | | | | Grant | MI | 49327 | |
| Juan Martinez | | 3234 N 600 E | | | | Kokomo | IN | 46901 | |
| Juan Olivarez | | 409 Moore St | | | | Saginaw | MI | 48602 | |
| Juan Pena | | 3448 Bagshaw Dr | | | | Saginaw | MI | 48601 | |
| Juan Ramallo | | 7102 Bear Ridge Rd | | | | North Tonawanda | NY | 14120 | |
| Juan Serrano | | 34 E Felton St | | | | N Tonawanda | NY | 14120 | |
| Juan Torres Jr | | 4856 S 14th St Apt 6 | | | | Milwaukee | WI | 53221 | |
| Juana Mier | | 2514 Cochran St | | | | Blue Island | IL | 60406-1713 | |
| Juana Romeo | | 78 Jersey Ave | | | | New Brunswick | NJ | 08901 | |
| Juana Santiago | | C o E Shaw 730 S Rochester | | | | Rochester HI | MI | 48307 | |
| Juana Santiago | | 42705 Grand River Ste 201 | | | | Novi | MI | 48375 | |
| Juana Tapia Deleon | | 301 E Fairview Ave | | | | Dayton | OH | 45405 | |
| Juanda Madison | | PO Box 308 | | | | Warren | OH | 44482 | |
| Juanita Bess | | PO Box 242 | | | | Hornell | NY | 14843 | |
| Juanita Burcham | | 4023 Prystup Pl | | | | Dayton | OH | 45439 | |
| Juanita Cargile | | PO Box 28020 | | | | Dayton | OH | 45428-0020 | |
| Juanita Coleman | | 2043 E Tobias Rd | | | | Clio | MI | 48420 | |
| Juanita Cornelius | | 141 Hagen | | | | Buffalo | NY | 14211 | |
| Juanita Duncan | | 3030 Genesee | | | | Cheektowaga | NY | 14225 | |
| Juanita George | | 2020 S Jefferson Ave | | | | Saginaw | MI | 48601 | |
| Juanita Guajardo | | 7606 W 62nd St | | | | Summit | IL | 60501 | |
| Juanita Hale | | PO Box 407 | | | | Galveston | IN | 46932 | |
| Juanita Hecht | | 1947 W Havens St | | | | Kokomo | IN | 46901 | |
| Juanita Mc Crea | | 198 Lincoln St | | | | Rochester | NY | 14605 | |
| Juanita Mcquiston | | 4900 Warwick Dr S | | | | Canfield | OH | 44406 | |
| Juanita Mctear | | 10607 Langford Dr | | | | St Louis | MO | 63136 | |
| Juanita Mills | | 6107 David Berger St | | | | Mt Morris | MI | 48458 | |
| Juanita Reeves | | 1740 E Newberg Rd | | | | Pinconning | MI | 48650 | |
| Juanita Thompson | | 3521 Dupont St | | | | Flint | MI | 48504 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1857 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Juanita Vanoeveren | | 20 40th St Sw | | | | Wyoming | MI | 49548 | |
| Juanita Watkins | | 2384 Kenwood Dr | | | | Adrian | MI | 49221 | |
| Juarez Ana M | | 3901 Pkview Ln | Apt 8b | | | Irvine | CA | 92612-2065 | |
| Juarez Laura | | 1322 Parliament St | | | | Burkburnett | TX | 76354 | |
| Juarez Lupe L | | 2745 Hemmeter Rd | | | | Saginaw | MI | 48603-3023 | |
| Juarez Pedro | | 4230 Hastings | | | | Grand Blanc | MI | 48439 | |
| Juarez Phillip | | 8484 Pkwy Dr | | | | La Mesa | CA | 91942 | |
| Juarez Teresa | | PO Box 373 | | | | Steele | AL | 35987 | |
| Juarez Thomas | | 5195 Noland Dr | | | | Tecumseh | MI | 49286 | |
| Juarez Wiper Systems | | PO Box 2480 | | | | Carol Stream | IL | 60132-2480 | |
| Jubach Timothy | | 25368 Creola Hue Rd | | | | Creola | OH | 45622 | |
| Jubak Janice | | 546 Obermiyer Rd | | | | Brookfield | OH | 44403 | |
| Jubar Brandon | | 4449 West Edge Way | | | | Grand Blanc | MI | 48439 | |
| Jubenville Donald E | | 36 Havenwood Dr | | | | Brockport | NY | 14420-1717 | |
| Juchnewich Jean | | 3855 Esther Ln | | | | Hermitage | PA | 16148-3740 | |
| Juchniewicz Lee Joseph | Marlene Juchniewicz | 2169 S 59th St | | | | West Allis | WI | 53219-1550 | |
| Juchnowski Mary | | 26 Harbour Ln | | | | Cheektowaga | NY | 14225-3708 | |
| Judco Manufacturing Inc | Accounts Payable | 1429 West 240th St | | | | Harbor City | CA | 90710 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | | Harbor City | CA | 90710 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | | Harbor City | CA | 90710 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | | Harbor City | CA | 90710-130 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | | Harbor City | CA | 90710-1306 | |
| Judco Manufacturing Inc | | 2000 Oakley Pk Dr Ste 208 | | | | Walled Lake | MI | 48390 | |
| Judco Manufacturing Incorporated | | 1429 West 240th St | | | | Harbor City | CA | 90710 | |
| Judd James | | 5351 W Swallow Dr | | | | Tucson | AZ | 85742 | |
| Judd Jeffrey | | 5535 Woodfield Ct | | | | Grand Blanc | MI | 48439 | |
| Judd Jr Duane E | | 4264 Flajole Rd | | | | Rhodes | MI | 48652-9509 | |
| Judd Kathryn D | | 9242 Lawncrest Rd | | | | Clio | MI | 48420-9763 | |
| Judd Michael | | 9925 Morrish Rd | | | | Birch Run | MI | 48415-8781 | |
| Judd T Carroll Dmd | | 103 E Main St | | | | Lowell | MI | 49331 | |
| Judd Vicki | | 503 Main St | | | | Glencoe | AL | 35905 | |
| Judd Wire | Accounts Payable | 124 Turnpike Rd | | | | Turners Falls | MA | 01376 | |
| Judd Wire Inc | | 870 Los Vallecitos Blvd | | | | San Marcos | CA | 920691479 | |
| Judd Wire Inc | Michael R Enright | Robinson & Cole Llp | 280 Trumbull St | | | Hartford | CT | 06103 | |
| Judd Wire Inc | | 124 Turnpike Rd | | | | Turners Falls | MA | 01376 | |
| Judd Wire Inc | | 124 Turnpike Rd | | | | Turners Falls | MA | 01376 | |
| Judd Wire Inc | | 124 Turnpike Rd | | | | Turners Falls | MA | 01376 | |
| Judd Wire Inc | Kim Tran | 124 Turnpike Rd | | | | Turners Falls | MA | 01376-2699 | |
| Judd Wire Inc | | 124 Turnpike Rd | | | | Turners Falls | MA | 01376 | |
| Judd Wire Inc | | PO Box 15427 | | | | Worcester | MA | 01615 | |
| Judd Wire Inc | | Turnpike Rd | | | | Turners Falls | MA | 01376 | |
| Judd Wire Inc | | PO Box 573 | | | | Leominster | MA | 01453-0573 | |
| Judd Wire Inc | | 870 Los Vallecitos Blvd | | | | San Marcos | CA | 92069-1479 | |
| Judd Wire Inc | | 870 Los Vallecitos Blvd | | | | San Marcos | CA | 92069 | |
| Judd Wire Inc Eft | Michael Loughmann | 124 Turnpike Rd | | | | Turner Falls | MA | 01376-2699 | |
| Jude Brock | | 2210 Five Mile Line Rd | | | | Penfield | NY | 14526 | |
| Jude Herron | | 328 Glen Rose Dr | | | | Jackson | MS | 39209 | |
| Judge Ken Reilley Seminars Co | | 2326 Windmill Dr | | | | Richmond | TX | 77469 | |
| Judge Linda | | 17 Abbey Close | | | | Northwood | | L33 8YD | United Kingdom |
| Judge P C | | 17 Abbey Close | Northwood | | | Kirkby | | | United Kingdom |
| Judge Richard | | 43002 Brookstone Dr | | | | Novi | MI | 48377 | |
| Judge Richard Anthony | | 43002 Brookstone Dr | | | | Novi | MI | 48377 | |
| Judge Ronnie | | 11922 Benson Rd | | | | Mount Morris | MI | 48458-1404 | |
| Judge Washington | | 126 Gooding St | | | | Lockport | NY | 14094 | |
| Judi Statler | | PO Box 144 | | | | Genesee | MI | 48437 | |
| Judical Arbiter Group Inc | | 1601 Blake St Ste 400 | | | | Denver | CO | 80202-1328 | |
| Judicial Arbiter Group Inc | | C O S Statert Coburn | | | | St Louis | MO | 63101 | |
| Judicial Arbiter Group Inc C O S Statert Coburn | | 1 Mercantile Ctr | | | | St Louis | MO | 63101 | |
| Judith A Gedaminsas | | 241 Peterson Pkwy 2 | | | | Crystal Lake | IL | 60014 | |
| Judith A Hollifield Russom | | Acct Of R Hollifield 371055d | 7360 Buncombe Rd | | | Shreveport | LA | 43511-9955 | |
| Judith A Hollifield Russom Acct Of R Hollifield 371055d | | 7360 Buncombe Rd | | | | Shreveport | LA | 71129 | |
| Judith A Lester | | 1500 Abbott Rd Ste 350 | | | | East Lansing | MI | 48823 | |
| Judith A Ridgeway | | 901 North Peters | | | | Norman | OK | 73069 | |
| Judith A Sewar | | 6244 Jacques Rd | | | | Lockport | NY | 14094 | |
| Judith A Thomason | | 6981 Magnolia St 10 | | | | Greenwood | LA | 71033 | |
| Judith Andrykovich | | 5441 Maple Pk Dr | | | | Flint | MI | 48507 | |
| Judith Ann Johnson | | 8018 W 400 S | | | | Russiaville | IN | 46979 | |
| Judith Aucoin Thomason | | 6981 Magnolia St 10 | | | | Greenwood | LA | 71033 | |
| Judith Bannon | | 704 W Main | | | | Elwood | IN | 46036 | |
| Judith Beveridge | | 503 W 3rd St | | | | Niles | OH | 44446 | |
| Judith Blackman Yeager | | 120 Pin Oak Dr | | | | Mabank | TX | 75156 | |
| Judith Bobo | | 12202 Torrey Rd | | | | Fenton | MI | 48430 | |
| Judith Boucher | | 10614 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Judith Brown | | 161 Clydesdale | | | | Mt Morris | MI | 48458 | |
| Judith Brown | | 9378 Woodside Trail | | | | Swartz Creek | MI | 48473 | |
| Judith Bruesewitz | | 3328 S Delaware Ave | | | | Milwaukee | WI | 53207 | |
| Judith Bumstead | | Acct Of David J Bumstead | Case Sm 088203 | C o Direct Link PO Box 1036 | | Solvang | CA | 56274-8043 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1858 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Judith Bumstead Acct Of David J Bumstead | | Case Sm 088203 | C o Direct Link PO Box 1036 | | | Solvang | CA | 93464 | |
| Judith Bushnell | | 100 Verda Ave | | | | N Syracuse | NY | 13212 | |
| Judith Bywater | | 1350 E Puetz Rd | | | | Oak Creek | WI | 53154 | |
| Judith Cales | | 508 Lamont Dr Aptno 4 | | | | Kettering | OH | 45429 | |
| Judith Call | | 127 Bridlewood Dr | | | | Lockport | NY | 14094 | |
| Judith Cook | | 5249 Field Rd | | | | Clio | MI | 48420 | |
| Judith Dickerson | | 2013 S 34th St | | | | Milwaukee | WI | 53215 | |
| Judith Douglas | | 1433 Tam O Shanter Ln | | | | Kokomo | IN | 46902 | |
| Judith Evans | | 323 Maple St | | | | Tipton | IN | 46072 | |
| Judith Fahnestock | | 1100 N Webster St | | | | Kokomo | IN | 46901 | |
| Judith Finch | | 118 Ohio Ave | | | | Monroe | OH | 45050 | |
| Judith Findlay | | PO Box 29 | | | | Spencerport | NY | 14559 | |
| Judith Fitzgerald | | 25011 Breezy Point Rd | | | | Wind Lake | WI | 53185 | |
| Judith Flagg | | 48 Harwin Dr | | | | Rochester | NY | 14623 | |
| Judith Gallagher Brooks | | 2815 Hillcrest Cir | | | | Benton | LA | 71006 | |
| Judith Giuliani | | 5976 S 37th St | | | | Greenfield | WI | 53221 | |
| Judith Grissom | | G 3085 Kleinpell St | | | | Burton | MI | 48529 | |
| Judith Gross | | 2112 Westside Dr | | | | Rochester | IN | 46975 | |
| Judith Guge | | 1026 S Plate | | | | Kokomo | IN | 46902 | |
| Judith Hauerwas | | 4200 Teakwood Court | | | | Greendale | WI | 53129 | |
| Judith Hill | | 2857 S Linebarger Ter | | | | Milwaukee | WI | 53207 | |
| Judith Holt | | 2400 Hallock Young Rd Sw | | | | Warren | OH | 44481 | |
| Judith Hoople | | 1831 Michigan Ave | | | | South Milwaukee | WI | 53172 | |
| Judith Hueber | | 46 Minard St | | | | Lockport | NY | 14094 | |
| Judith Husosky | | 1410 Springwood Trce Se | | | | Warren | OH | 44484 | |
| Judith Jakubec | | 17 Church St | | | | Middleport | NY | 14105 | |
| Judith Jarke | | 1180 N 400 E | | | | Kokomo | IN | 46901 | |
| Judith Jeske | | 6935 S Division | | | | Grand Rapids | MI | 49548 | |
| Judith Johnson | | 8018 W 400 S | | | | Russiaville | IN | 46979 | |
| Judith Judith L | | 3120 Pleasant Ave | | | | Hamilton | OH | 45015 | |
| Judith Karell | | 650 East St Apt 5 | | | | Coopersville | MI | 49404 | |
| Judith Kendall | | PO Box 147 | | | | Kempton | IN | 46049 | |
| Judith Kijowski | | 3586 Northcreek Run | | | | N Tonawanda | NY | 14120 | |
| Judith Kinnison | | PO Box 114 | | | | Newton Falls | OH | 44444 | |
| Judith Knisley | | 13 Colley Pl | | | | Dayton | OH | 45420-1810 | |
| Judith M Fink | | 556 N Lavergne | | | | Northlake | IL | 60164 | |
| Judith M Haegerl | | 10720 Ellerbe Rd | | | | Shreveport | LA | 71106 | |
| Judith Marsh | | 1115 Dechant Ct | | | | Columbus | OH | 43229 | |
| Judith Mayfield | | 2119 Glenside Ave | | | | Norwood | OH | 45212 | |
| Judith Mcduffie | | PO Box 372 | | | | Rhine | GA | 31077 | |
| Judith Mckeon | | PO Box 433 | | | | Saint Helen | MI | 48656 | |
| Judith Mikels | | 1596 E 450n | | | | Kokomo | IN | 46901 | |
| Judith Montecalvo | | 3985 Niles Carver Apt1 | | | | Mineral Ridge | OH | 44440 | |
| Judith Myers Gell | | Modica & Associates | 2430 Ridgeway Ave | | | Rochester | NY | 14626 | |
| Judith N Ludwic & Associates Pc | | 8401 Corporate Dr | Ste 640 | | | Landover | MD | 20785 | |
| Judith N Ludwic & Associates Pc | | PO Box 90447 | | | | Washington Dc | DC | 20024-0447 | |
| Judith N Stimson | | Acct Of Michael T Adamson | Case 49d07 9405 M10481 | | | Indianapolis | IN | 31356-3850 | |
| Judith N Stimson Acct Of Michael T Adamson | | Case 49d07 9405 M10481 | 111 Monument Circle Ste 3300 | 111 Monument Circle Ste 3300 | | Indianapolis | IN | 46204 | |
| Judith Neff | | 2200 Shumway Ct | | | | Beavercreek | OH | 45431 | |
| Judith Osullivan | | 5780 Glendale Dr | | | | Lockport | NY | 14094 | |
| Judith Oyler | | PO Box 313 | | | | Burlington | IN | 46915 | |
| Judith Pacyna | | Acct Of Mitchell J Pacyna | Case 86 D010157 | 3712 Sarah | | Franklin Pk | IL | 32042-7459 | |
| Judith Pacyna Acct Of Mitchell J Pacyna | | Case 86 D010157 | 3712 Sarah | | | Franklin Pk | IL | 60131 | |
| Judith Padula | | 5898 Yorktown Ln | | | | Youngstown | OH | 44515 | |
| Judith Perez | | 3811 S Hanson Ave | | | | Milwaukee | WI | 53207 | |
| Judith Pflum | | 22251 Palmer St | | | | Robertsdale | AL | 36567 | |
| Judith Phillips | | PO Box 671 | | | | Canfield | OH | 44406 | |
| Judith Phillips | | 1016 Genesee Ave Ne | | | | Warren | OH | 44483 | |
| Judith Pomaville | | 1756 E Birch Rd | | | | Pinconning | MI | 48650 | |
| Judith Pope | | 5325 Old Springfield Rd | | | | Tipp City | OH | 45371 | |
| Judith Radford | | 801 Marquette St | | | | Flint | MI | 48504 | |
| Judith Ray | | 4700 Plank Rd | | | | Lockport | NY | 14094 | |
| Judith Ritter | | 4150 Meadowbrook Dr | | | | Leavittsburg | OH | 44430 | |
| Judith Rupple | | 1874 Hess Rd | | | | Appleton | NY | 14008 | |
| Judith S Matzelle | | 5345 Iroquois Ct | | | | Clarkston | MI | 48348 | |
| Judith Schulz | | 575 E Cottage Grove | | | | Kawkawlin | MI | 48631 | |
| Judith Shaddock | | 561 Walnut St | | | | Lockport | NY | 14094 | |
| Judith Shortreed | | 2086 Quail Run Dr | | | | Cortland | OH | 44410-1828 | |
| Judith Shortreed | | 2086 Quail Run Dr | | | | Cortland | OH | 44410 | |
| Judith Siminske | | 3615 N State Rd 9 | | | | Anderson | IN | 46012 | |
| Judith Smith | | 8820 Delin Thomas Rd | | | | Kinsman | OH | 44428 | |
| Judith Spencer | | 709 W Chestnut St | | | | Kokomo | IN | 46902 | |
| Judith Stoehr | | 840 Tonawanda St | | | | Buffalo | NY | 14207 | |
| Judith Taylor | | PO Box 6365 | | | | Kokomo | IN | 46902 | |
| Judith Thiry | | 5819 Oak Hill Dr | | | | W Farmington | OH | 44491 | |
| Judith Townsend | | 1435 S Irish Rd | | | | Davison | MI | 48423 | |
| Judith Troestler | | 3351 S Illinois Ave | | | | Milwaukee | WI | 53207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Judith V Middlebrooks | | 3755 Banbury Dr | | | | St Charles | MO | 63303 | |
| Judith Van Singel | | 8162 Winding Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Judith Vanlare | | 6035 S Transit Lot 337 | | | | Lockport | NY | 14094 | |
| Judith Wilkins | | 3220 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Judith Wiswell | | 1122 Clearview St Nw | | | | Warren | OH | 44485 | |
| Judith Wolfenbarger | | 27484 Joann Dr | | | | Bonita Springs | FL | 34135 | |
| Judith Yantz | | 8912 State Route 61 | | | | Berlin Heights | OH | 44814 | |
| Judkins Jr Boyce | | 12000 Howell Ave | | | | Mount Morris | MI | 48458-1418 | |
| Juds John | | 6937 West Hollow Ln | | | | Franklin | WI | 53132 | |
| Judson Lobdell | | 331 Orchard St | | | | Morenci | MI | 49256 | |
| Judson Ward | | 913 Franek Dr | | | | Streetsboro | OH | 44241 | |
| Judson Ward | | 913 Fronek Dr | | | | Streetsboro | OH | 44241 | |
| Judson Winfield | | 80 Hird St | | | | Niagara Falls | NY | 14304 | |
| Judy Albert | | 5498 Pierce Rd Nw | | | | Warren | OH | 44481 | |
| Judy Androsky | | 2055 Golfcrest Dr | | | | Davison | MI | 48423 | |
| Judy Ann Sergent | | 324a Krieger Rd | | | | Webster | NY | 14580 | |
| Judy B Calton | | Honingman Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | | | Detroit | MI | 48226 | |
| Judy Barkdull | | 5919 Seneca Trl | | | | Kokomo | IN | 46902 | |
| Judy Barnell | | 1415 North Louisa | | | | Shawnee | OK | 74801 | |
| Judy Beardsley | | 13097 Westshore Dr | | | | Houghton Lake | MI | 48629 | |
| Judy Beeler | | 2024 Kerri Lynn Dr | | | | Kokomo | IN | 46902 | |
| Judy Belcher | | 725 Chandler Dr | | | | Dayton | OH | 45426 | |
| Judy Bell | | 9062 Briarbrook Dr Ne | | | | Warren | OH | 44484-1743 | |
| Judy Benson | | PO Box 60927 | | | | Rochester | NY | 14606 | |
| Judy Brewer | | 813 Dryden Ave | | | | Youngstown | OH | 44505 | |
| Judy Brown | | 1711 Kicker Rd | | | | Tuscaloosa | AL | 35404 | |
| Judy Bulcher | | 1460 Crosscreek Circle | | | | Kettering | OH | 45429 | |
| Judy Burton | | 1279 Stewart St | | | | Sevierville | TN | 37876 | |
| Judy Byerley | | 7979 Whitney Pl | | | | Saginaw | MI | 48609 | |
| Judy Bynum | | 6811 Old Canton Rd Apt 4102 | | | | Ridgeland | MS | 39157 | |
| Judy Clark | | 2120 Patricia Dr | | | | Kettering | OH | 45429 | |
| Judy Cockrell | | 1037 S Leeds St | | | | Kokomo | IN | 46902 | |
| Judy Croley | | 8383 Brandt Pike | | | | Huber Heights | OH | 45424 | |
| Judy Detrick | | 64 A Heather Rd | | | | Troy | OH | 45373 | |
| Judy Donovan | | 132 69th St | | | | Niagara Fall | NY | 14304 | |
| Judy E Schilling | | 530 Paris Dr | | | | Lawrencivill | GA | 30043 | |
| Judy Eagle | | 6683 N 83rd St | | | | Milwaukee | WI | 53223 | |
| Judy Edgely | | 11709 Hummingbird Pl | | | | Moreno Valley | CA | 92557 | |
| Judy Ford | | PO Box 1154 | | | | Raymond | MS | 39154 | |
| Judy Franklin | | 6410 W Sterling Rd | | | | Sterling | MI | 48659 | |
| Judy George | | 14143 Leicester Ln | | | | Orlando | FL | 32828 | |
| Judy Goyette | | 335 Spruce St | | | | Mt Morris | MI | 48458 | |
| Judy Graham Blount | | 1650 Frebis Ave | | | | Columbus | OH | 43206 | |
| Judy Grimes | | 624 Highland Dr | | | | Moulton | AL | 35650 | |
| Judy Grube | | 1285 Bischoff Rd | | | | New Carlisle | OH | 45344 | |
| Judy Harris | | 1922 Mosaic Trail | | | | Murfereesboro | TN | 37130 | |
| Judy Hasting | | 2423 Nance Ford Rd | | | | Hartselle | AL | 35640 | |
| Judy Helton | | 8432 Ora Lk Rd | | | | Hale | MI | 48739 | |
| Judy Henry | | 3209 E 11th St | | | | Anderson | IN | 46012 | |
| Judy Hill | | 3445 Weathered Rock Circle | | | | Kokomo | IN | 46902 | |
| Judy Howe | | 16508 W Horseshoe Trail | | | | Linden | MI | 48451 | |
| Judy Jettke & Associates | | Certified Court Reporters | 445 S Livernois Ste 321 | Lof 4 21 95 | | Rochester Hills | MI | 48307 | |
| Judy Johnson | | 5203 S 200 W | | | | Peru | IN | 46970 | |
| Judy Karpinski | | 4035 Rosewood Dr | | | | Saginaw | MI | 48603 | |
| Judy Kelly | | 2736 Morgan St | | | | Saginaw | MI | 48602 | |
| Judy Kershaw | | 1070 Craig Dr | | | | Terry | MS | 39170 | |
| Judy Kirby | | 147 Co Rd 535 | | | | Anderson | AL | 35610 | |
| Judy Kline | | PO Box 6 | | | | Grand Blanc | MI | 48439 | |
| Judy Larmon | | PO Box 407 | | | | Jay | OK | 74346 | |
| Judy Latham | | 1396 Autumn Dr Nw | | | | Warren | OH | 44485 | |
| Judy Lechman | | 6185 Richfield Rd | | | | Flint | MI | 48506 | |
| Judy Lombardo | | PO Box 40144 | | | | Tuscaloosa | AL | 35404 | |
| Judy Mann | | 2094 Kendall Rd | | | | Kendall | NY | 14476 | |
| Judy Mathews | | 8440 Franklin Trenton Rd | | | | Franklin | OH | 45005 | |
| Judy Mcatee | | 305 N Wallace Blvd | | | | Ypsilanti | MI | 48197 | |
| Judy Mclochlin | | 1051 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Judy Mickey | | 159 Upper Hillside Dr | | | | Bellbrook | OH | 45305 | |
| Judy Miller | | 2546 S Sheridan Rd | | | | Caro | MI | 48723 | |
| Judy Montie | | 13030 Oyster Lake Rd | | | | Holly | MI | 48442 | |
| Judy Moss | | 6181 W Frances Rd | | | | Clio | MI | 48420 | |
| Judy Moton | | 3245 Montana Ave | | | | Flint | MI | 48506 | |
| Judy Munger | | 4255 Burkey Rd | | | | Youngstown | OH | 44515 | |
| Judy Netherton | | 2003 Sibley Dr | | | | Kokomo | IN | 46902 | |
| Judy Noye | | 1122 Cleveland Ave | | | | Niagara Falls | NY | 14305 | |
| Judy Oquinn | | 797 North Preble County Line Rd | | | | West Alexandria | OH | 45381 | |
| Judy Pack | | 310 Poplar St | | | | Athens | AL | 35611 | |
| Judy Patterson | | 17946 Hwy 99 | | | | Athens | AL | 35611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Judy Peitsmeyer | | 540 Clairbrook Ave A | | | | Columbus | OH | 43228 | |
| Judy Pitts Revenue Commissioner Etowah County Alabama | Etowah County Courthouse | 800 Forrest Ave Rm 5 | | | | Gadsden | AL | 35901 | |
| Judy Poklar | | 4083 W College Ave | | | | Milwaukee | WI | 53221 | |
| Judy Porroni | | 43 Hamilton Dr | | | | Lockport | NY | 14094 | |
| Judy Randolph | | 4081 Tomahawk Dr | | | | Medway | OH | 45341 | |
| Judy Reed | | 3312 Albright Rd | | | | Kokomo | IN | 46902 | |
| Judy Reese | | 819 1/2 E Taylor | | | | Kokomo | IN | 46901 | |
| Judy Rein | | 77 South Outer | | | | Vienna | OH | 44473 | |
| Judy Revis | | 2333 W 300 S | | | | Kokomo | IN | 46902 | |
| Judy Ricky | | 2469 140th Ave | | | | Dorr | MI | 49323-9565 | |
| Judy Roberts | | 1030 S Leeds St | | | | Kokomo | IN | 46902 | |
| Judy Sasse | | 12691 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Judy Schall | | 6996 Jaysville St Johns Rd | | | | Greenville | OH | 45331 | |
| Judy See | | 2800 Pinegrove Dr | | | | W Carrollton | OH | 45449 | |
| Judy Sellers | | 4118 Hwy 84 E | | | | Laurel | MS | 39443 | |
| Judy Sharp | | 606 Merganser Trl | | | | Clinton | MS | 39056 | |
| Judy Smith | | 1000 Nail Pkwy | | | | Moore | OK | 73160 | |
| Judy Snow | | 7078 Academy Ln | | | | Lockport | NY | 14094 | |
| Judy Springer | | 17222 Leatherwood Dr | | | | Athens | AL | 35611 | |
| Judy Swain | | 405 S 9th St | | | | Gadsden | AL | 35903-2414 | |
| Judy Tanner | | 630 W Palm 21 | | | | Orange | CA | 92868 | |
| Judy Turschak | | 1306 Essex St | | | | Essexville | MI | 48732 | |
| Judy Vansickle | | 5370 Skylark Pass | | | | Gr Blanc | MI | 48439 | |
| Judy Weathers | | 4486 Forsythe | | | | Saginaw | MI | 48638 | |
| Judy Williams | | 1241 E Taylor St | | | | Kokomo | IN | 46901 | |
| Judy Wilson | | 414 E Stewart | | | | Flint | MI | 48505 | |
| Jugenheimer Industrial Supplie | | 6863 Commerce Dr | | | | Hubbard | OH | 44425-1125 | |
| Jugenheimer Instrial Supplies | | 6863 Commerce Dr | | | | Hubbard | OH | 44425-1125 | |
| Jugs Catering | | 5106 East 65th St | | | | Indianapolis | IN | 46220 | |
| Juki Automation Systems | Amy | 507 Airport Blvd | | | | Morrisville | NC | 27560 | |
| Juki Automation Systems | Adrian Swanson | 507 Airport Blvd | Ste 101 | | | Morrisville | NC | 27560 | |
| Juki Automation Systems | Adrian Swanson | PO Box 601600 | | | | Charlotte | NC | 28260-16 | |
| Juki Automation Systems | | PO Box 601600 | | | | Charlotte | NC | 28260-1600 | |
| Juki Automation Systems | | PO Box 601600 | | | | Charlotte | NC | 02826-0-16 | |
| Juki Automation Systems Inc | | 507 Airport Blvd Ste 101 | | | | Morrisville | NC | 27560 | |
| Juki Automation Systyems Inc | | 507 Airport Blvd Ste 101 | | | | Morrisville | NC | 27560 | |
| Julabo Usa Inc | | 754 Roble Rd Ste 180 | | | | Allentown | PA | 18103 | |
| Jule Huston | | 1336 Ashland Ave Apt 1 | | | | Niagara Falls | NY | 14301 | |
| Julene Waites | | 8221 Kensington Blvd Apt 566 | | | | Davison | MI | 48423 | |
| Jules Chauvaux | | 9604 W 200 S | | | | Russiaville | IN | 46979 | |
| Juli Keller | | 3912 Bardshar Rd | | | | Castalia | OH | 44824 | |
| Julia A Perkins | | 1 Woodward Ave Ste 2400 | | | | Detroit | MI | 48226 | |
| Julia Bassham | | 6312 S Whitham Dr | | | | Niagara Falls | NY | 14304 | |
| Julia Blake Wiley | | 1516 Northcrest Dr | | | | Anderson | IN | 46012 | |
| Julia Caldwell | | 1426 Cordell Ave | | | | Columbus | OH | 43211 | |
| Julia Daugherty | | 2327 Lindberg Rd | | | | Anderson | IN | 46012 | |
| Julia Dejacimo | | 1731 Maplewood St Ne | | | | Warren | OH | 44483 | |
| Julia Escobar | | 2537 South Shore Dr | | | | Flushing | MI | 48433 | |
| Julia Hardy | | 17745 Gratiot Rd | | | | Hemlock | MI | 48626 | |
| Julia Hartfield | | 1907 Pkwood Ave | | | | Saginaw | MI | 48601 | |
| Julia Kegler | | 801 Lakeside Dr | | | | Kokomo | IN | 46901 | |
| Julia Kenner | | 3806 Union Rd 115 | | | | Cheektowaga | NY | 14225 | |
| Julia Knight Overton | | 1720 Timberview Dr | | | | Marion | IN | 46952 | |
| Julia Lange | | 10808 E 00 Ns | | | | Greentown | IN | 46936 | |
| Julia Mckillips | | 5014 Hartford Ave | | | | Sandusky | OH | 44870 | |
| Julia Melander | | 619 Heatherwood Ct | | | | Noblesville | IN | 46060 | |
| Julia Moorehead | | 1500 Bell Rd | | | | Yazoo City | MS | 39194 | |
| Julia Moriarty | | 461 E Ctr St | | | | Medina | NY | 14103 | |
| Julia Perez | | 4610 S Hamlet | | | | Saginaw | MI | 48603 | |
| Julia Rampulla | | 196 School St | | | | Groveland | MA | 01834-1730 | |
| Julia Stephenson | | 3731 Bittersweet Dr | | | | Columbiaville | MI | 48421 | |
| Julia Taylor | | 412 Washington St | | | | Gadsden | AL | 35901 | |
| Julia Trombley | | 5749 Glendale Dr | | | | Lockport | NY | 14094 | |
| Julia Tuyen Huynh | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Julia Westover C o Eric Davis | | 317 Main St Ste 208 | | | | Franklin | TN | 37064 | |
| Julian Bosquez Jr | | 2601 Packard Rd | | | | Sand Creek | MI | 49279 | |
| Julian Bryant | | 242 Foxglove Rd | | | | Fitzgerald | GA | 31750 | |
| Julian Chris | | 7700 Micawber Rd Ne | | | | Warren | OH | 44484-1424 | |
| Julian Christopher | | 7700 Micawber Rd Ne | | | | Warren | OH | 44484-1424 | |
| Julian Darla T | | 7700 Micawber Rd Ne | | | | Warren | OH | 44484-1424 | |
| Julian Darla T | | 7700 Micawber Rd | | | | Warren | OH | 44484 | |
| Julian Deborah T | | 552 Orchard Ave | | | | Niles | OH | 44446 | |
| Julian Elec Serv & Engr Co | Accounts Payable | 701 Blackhawk Dr | | | | Westmont | IL | 60559 | |
| Julian Elec Serv And Engr Co Inc | | Deliver To Dock 2 On Plaza Dr | 701 Blackhawk Dr | | | Westmont | IL | 60559 | |
| Julian Electric Inc | | 406 Plaza Dr | | | | Westmont | IL | 60559 | |
| Julian Fluty | | 405 5th St | | | | Fenton | MI | 48430 | |
| Julian Garcia | | 626 Oakview Dr | | | | Saginaw | MI | 48604 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1861 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Julian Gerald J | | 3433 Boy Scout Rd | | | | Bay City | MI | 48706-1268 | |
| Julian Guise | | 2706a Bayside Dr | | | | Corona Del Mar | CA | 92625 | |
| Julian James | | 39 Windway Circle | | | | Rochester | NY | 14612 | |
| Julian Larry | | 2025 Ferndale Ave Sw | | | | Warren | OH | 44485-3957 | |
| Julian Ornelas | | 1623 Williamson | | | | Saginaw | MI | 48601 | |
| Julian Peasant Iii | | 2446 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Julian Richard N | | 3660 Columbiaville Rd | | | | Columbiaville | MI | 48421-9651 | |
| Julian Soria | | 635 Adams Rd | | | | Saginaw | MI | 48609 | |
| Julian Taylor | | 1418 Cedar | | | | Saginaw | MI | 48601 | |
| Julian Thomas E | | 1600 Lindberg Rd | | | | Anderson | IN | 46012-2774 | |
| Julian Warner | | 3609 Aldridge Bnd | | | | Decatur | AL | 35603 | |
| Juliana G Robertson | | 212 West 10th St | Ste B 340 | | | Indianapolis | IN | 46202 | |
| Juliana G Robertson | | 212 West 10th St Ste B 340 | | | | Indianapolis | IN | 46202 | |
| Juliana G Robertson | | C o 9247 N Meridian 200 | | | | Indianapolis | IN | 46260 | |
| Juliana G Robertson | | Sallee & Robertson | 212 West 10th St | Ste B340 | | Indianapolis | IN | 46260 | |
| Juliana G Robertson Sallee and Robertson | | 212 West 10th St | Ste B340 | | | Indianapolis | IN | 46260 | |
| Juliann Cater | | 1208 Cloverdale Av Sw | | | | Decatur | AL | 35601 | |
| Juliann Mills | | 2336 Shadycroft Dr | | | | Burton | MI | 48519 | |
| Julianna M Gerhardt | | Acct Of John P Gerhardt | Case Pd005417 | 27662 Haskell Canyon Unit A | | Saugus | CA | 56988-2495 | |
| Julianna M Gerhardt Acct Of John P Gerhardt | | Case Pd005417 | 27662 Haskell Canyon Unit A | | | Saugus | CA | 91350 | |
| Julianne Mazarek | | 269 Marshall | | | | Warren | OH | 44483 | |
| Julias Iii Phillip | | 2156 River Rd | | | | Niagara Falls | NY | 14304-3750 | |
| Julias James | | 2492 Upper Mt Rd | | | | Sanborn | NY | 14132 | |
| Julias Patricia A | | 2480 Upper Mountain Rd | | | | Sanborn | NY | 14132-9389 | |
| Julias Petra | | 4541 County Line Rd | | | | Middleport | NY | 14105 | |
| Julias Steven | | 2152 River Rd | | | | Niagara Falls | NY | 14304 | |
| Julias Steven | | 4541 County Line Rd | | | | Middleport | NY | 14105 | |
| Julie & David Brittingham | Prichard Mayer | C o Meyer And Williams | 350 East Broadway | | | Jackson | WY | 83001 | |
| Julie & David Brittingham | | 523 Eavey St | | | | Xenia | OH | 45385 | |
| Julie A Davie Bender Acct Of Charles L Davie | | Case 89 163 984 Do | | | | | | | |
| Julie A Hallam | | PO Box 15004 | | | | Baltimore | MD | 21282 | |
| Julie A Moreland | | 5313 Stone Rd | | | | Lockport | NY | 14094 | |
| Julie A Putnam | | 23 Tully Ln | | | | Rochester | NY | 14626 | |
| Julie A Springstead Waltz | | 214 Washington St | | | | Hart | MI | 49420 | |
| Julie Addison | | 4401 N 1200 E | | | | Greentown | IN | 46936 | |
| Julie Alejandro | | 411 Market St Pobox 193 | | | | Castalia | OH | 44824 | |
| Julie Ann Baker | | 3679 Deerfield Dr | | | | St Charles | MO | 63301 | |
| Julie B Griffiths | | 1203 Beach St | | | | Flint | MI | 48502 | |
| Julie Ball | | 1417 Sheldon Rd | | | | Lansing | MI | 48906 | |
| Julie Ballay | | 115 Hancock St | | | | Indianapolis | IN | 46222 | |
| Julie Bark | | 133 Goodrich St | | | | Vassar | MI | 48768 | |
| Julie Beausoleil | | 62 Woodbury Dr | | | | Lockport | NY | 10494 | |
| Julie Belew | | 1542 Somerville Rd Se | | | | Decatur | AL | 35601 | |
| Julie Bowman | | 8940 Jamaica Rd | | | | Germantown | OH | 45327 | |
| Julie Bush | | 170 Adams Rd | | | | Saginaw | MI | 48609 | |
| Julie Carr | | 2165 E Peterson Rd | | | | Troy | OH | 45373-9771 | |
| Julie Cole | | 1535 Co Rd 254 | | | | Town Creek | AL | 35672 | |
| Julie D Abear | | 1 Towne Square Ste 1835 | | | | Southfield | MI | 48076 | |
| Julie D Abear P41065 | | 1 Towne Square Ste 1835 | | | | Southfield | MI | 48076 | |
| Julie Delong | | 921 Imy Ln | | | | Anderson | IN | 46013 | |
| Julie Dentice | | 21130 Heather View Dr | | | | Brookfield | WI | 53045 | |
| Julie Dunham | | 243 Electric Ave | | | | Rochester | NY | 14613 | |
| Julie East | | 1550 Stone Rd | | | | Rochester | NY | 14615 | |
| Julie Eickhoff | | 11404 Grand Oaks Dr | | | | Clio | MI | 48420 | |
| Julie Fuller | | 4034 Highland Springs Dr | | | | Kokomo | IN | 46902 | |
| Julie Garrett | | 931 S Imperial Dr | | | | Hartland | WI | 53029 | |
| Julie Gibson | | 4275 W Farrand Rd | | | | Clio | MI | 48420 | |
| Julie Gilbert | | 170 Wood St | | | | Bellevue | OH | 44811 | |
| Julie Gonzales | | 3465 Williamson | | | | Saginaw | MI | 48601 | |
| Julie Greenwood | | 102 N Wildwood Dr | | | | Kokomo | IN | 46901 | |
| Julie Hadding | | 7973 Hickory Ridge Rd | | | | Holly | MI | 48442 | |
| Julie Hylkema | | 6599 Dysinger Rd | | | | Lockport | NY | 14094 | |
| Julie Johnson | | 4799 Cottage Rd | | | | Lockport | NY | 14094 | |
| Julie K Parker | | 10 N Tucker Civ Ct Bldg 4th Fl | | | | St Louis | MO | 63101 | |
| Julie Kjonegaard | | 320 E 13th St 15 | | | | Pella | IA | 50219 | |
| Julie Klein | | 3101 W Drexel Ave 223 | | | | Franklin | WI | 53132 | |
| Julie Kramp | | 80 Summer St | | | | Lockport | NY | 14094 | |
| Julie Krueger | | 11860 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Julie Landry | | 122 Wisconsin St | | | | Rochester | NY | 14609 | |
| Julie London | | PO Box 84 | | | | Waterport | NY | 14571 | |
| Julie M Jensen | | 350 Ottawa Nw Ste 4 C | | | | Grand Rapids | MI | 49503 | |
| Julie M Jensen | | Assistant Attorney General | 350 Ottawa Nw Ste 4 C | | | Grand Rapids | MI | 49503 | |
| Julie M Jensen Assistant Attorney General | | 350 Ottawa N.w. Ste 4 C | | | | Grand Rapids | MI | 49503 | |
| Julie Mayl | | 400 Redwood Ave | | | | Dayton | OH | 45406 | |
| Julie Moore | | 2315 St Charles St | | | | Anderson | IN | 46016 | |
| Julie Parker | | 719 Janice St | | | | Holly | MI | 48442 | |
| Julie Rakus | | 2207 Eastlawn Dr Apt1 | | | | Midland | MI | 48642 | |
| Julie Ray | | 6062 Ketchum Ave | | | | Newfane | NY | 14108 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1862 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Julie Rowland | | 10956 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Julie Schultz | | 8135 West Ave | | | | Gasport | NY | 14067 | |
| Julie Schupbach | | 717 W Shiawassee | | | | Fenton | MI | 48430 | |
| Julie Teague | | 59 N Mountain Dr | | | | Trinity | AL | 35673 | |
| Julie Webb | | 1945 W Skyview Dr | | | | Beavercreek | OH | 45432 | |
| Julie West | | 2036 Stahlwood Dr | | | | Sandusky | OH | 44870 | |
| Julie Wiley | | 14193 N Saginaw Rd Apt 7 | | | | Clio | MI | 48420 | |
| Julieann Morris | | 23 Vermont Ave | | | | Youngstown | OH | 44512-1122 | |
| Julien Barbara | | 1190 17 Mile Rd | | | | Kent City | MI | 49330 | |
| Juliet Taylor | | 1148 Pine St | | | | Essexville | MI | 48732 | |
| Juliette Thompson | | 1556 10th St N | | | | Tuscaloosa | AL | 35406 | |
| Julio Torres | | 1313 Geneva St | | | | Racine | WI | 53404 | |
| Julio Vazquez Jr | | 46 Zygment St | | | | Rochester | NY | 14621 | |
| Juliot Eric | | 119 Michael Ln | | | | Sharpsville | IN | 46068 | |
| Julius Andrea | | 103 Brooks Rd | | | | West Henrietta | NY | 14586 | |
| Julius Conni S | | 607 Meadows Dr | | | | Greentown | IN | 46936-1386 | |
| Julius Fodo Jr | | 356 Bowker Rd | | | | Munger | MI | 48747 | |
| Julius Haupt Gmbh | | Hold Per D Fiddler 05 24 05 Ah | Albert Einstein Str 7 | D55743 Idar Oberstein | | | | | Germany |
| Julius Haupt Gmbh | | Hold Per D Fiddler 052405 Ah | Albert Einstein Str 7 | D55743 Idar Oberstein | | | | | Germany |
| Julius Haupt Gmbh | | Albert Einstein Str 7 | D55743 Idar Oberstein | | | | | | Germany |
| Julius Haupt Gmbh Stanz Und Um | | Vollmersbachstr 57 | | | | Idar Oberstein | | 55743 | Germany |
| Julius Haupt Gmbh Stanz Und Um | | Albert Einstein Str 7 | | | | Idar Oberstein | | 55743 | Germany |
| Julius Kraft Co | | PO Box 1391 | | | | Binghamton | NY | 13902 | |
| Julius Michael L | | 10402 Athalene Ln | | | | Mc Cordsville | IN | 46055-9622 | |
| Julius Nancy | | 1990 Graefield | | | | Birmingham | MI | 48009 | |
| Julius Ronald | | 607 Meadows Dr | | | | Greentown | IN | 46936 | |
| Julius Ronald L | | 607 Meadows Dr | | | | Greentown | IN | 46936-1386 | |
| Julius Sellers | | PO Box 24290 | | | | Cincinnati | OH | 45224 | |
| Julius Tate | | 565 Evergreen Ln | | | | Saginaw | MI | 48604 | |
| Julius Vance | | 6688 Alkire Rd | | | | Galloway | OH | 43119 | |
| Julius Williams | | 2014 Shaftesbury Rd | | | | Dayton | OH | 45406 | |
| Julow Shirley | | PO Box 6354 | | | | Kokomo | IN | 46904 | |
| July Robert | | 12089 Irish Rd | | | | Otisville | MI | 48463-9430 | |
| Jumika Brown | | 2585 Crestleigh Manor | | | | Jackson | MS | 39204 | |
| Jump Allen R | | 675 Garner Dr | | | | Covington | KY | 41015-2324 | |
| Jump Edsal F | | 356 East Monroe Ave | | | | Ashburn | GA | 31714-5257 | |
| Jump Gordon | | 2655 Alexander Court | | | | Troy | OH | 45373 | |
| Jump Ii Gary | | 328 Mary Dr | | | | Bay City | MI | 48708-8441 | |
| Jump Linda P | | 3130 Hulbert Ave | | | | Erlanger | KY | 41018-1332 | |
| Jump Paulette | | 4605 18 1 2 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Jumper Battle Debra | | 1949 Cumberland St | | | | Saginaw | MI | 48601 | |
| Jun Eric | | PO Box 3867 | | | | Carmel | IN | 46082-3867 | |
| Junco Rene | | 57 Greencastle Ln | | | | Williamsville | NY | 14221 | |
| Juncosa Robert M | | 882 W Bridge St | | | | Morrisville | PA | 19067 | |
| Junction City Wire Harness | Accounts Payable | PO Box 45 | | | | Junction City | KS | 66441 | |
| Junction Leasing | | 7065 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Junction Road Recycling | | 5220 Lockport Junction Rd | | | | Lockport | NY | 14094 | |
| Junction Road Recycling Inc | | 5220 Junction Rd | | | | Lockport | NY | 14094 | |
| Jundi Khaled | | 1048 Hyde Pk Dr | | | | Centerville | OH | 45429 | |
| June Allen | | 11025 Spencer Rd | | | | Saint Charles | MI | 48655 | |
| June Bechstein | | 1375 Cleveland Rd W 205 | | | | Huron | OH | 44839 | |
| June Beecher | | 132 Holly Hill Dr | | | | Jackson | MS | 39212 | |
| June Caffie | | 1622 Dodge Nw | | | | Warren | OH | 44485 | |
| June Coen Hewitt | | 5513 Sandy Ln | | | | Columbiaville | MI | 48421 | |
| June Company | Laura Doyle | 893 Fairway Dr | | | | Boulder City | NV | 89005-3609 | |
| June D Eaton | | 584 N Camp Rd | | | | Port Clinton | OH | 43452 | |
| June Geraghty | | 16386 Forrest Rd | | | | King George | VA | 22485 | |
| June Harris | | 445 Stonemill Manor | | | | Lithonia | GA | 30058 | |
| June Holt | | 1208 Surrey Point Dr Se | | | | Warren | OH | 44484 | |
| June June | | 59 N Orchard St | | | | Brookville | OH | 45309-1437 | |
| June Kunzweiler | | 316 Wood St | | | | Wilson | NY | 14172 | |
| June Marcia | | 6305 N Oak Rd | | | | Davison | MI | 48423 | |
| June Nolasco | | 97 Red Grouse Ct | | | | Youngstown | OH | 44511 | |
| June Pratt | | PO Box 2315 | | | | Saginaw | MI | 48605 | |
| June Rae Austin | | 2371 Pearl Ann | | | | Flint | MI | 48504 | |
| June Vue | | 4304 Springfield St | | | | Burton | MI | 48509 | |
| Junelle Laviolette | | 12110 Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Jung Brett | | 9411 Captiva Bay Dr | | | | Miamisburg | OH | 45342 | |
| Jung Jaehak | | 148 Brittany Circle | | | | Rochester | NY | 14618 | |
| Jung John | | Jung Express | 4406 S 68th St | | | Milwaukee | WI | 53220 | |
| Jung John | | Jung Express | 201 W Air Cargo Way | | | Milwaukee | WI | 53207 | |
| Jung Kevin | | 3860 Mesquite Dr | | | | Beavercreek | OH | 45440 | |
| Jung Michele | | 1334 N Keowee St | | | | Dayton | OH | 45404 | |
| Jungbauer Gary | | 7834 W Bur Oak Dr | | | | Franklin | WI | 53132-9712 | |
| Jungheinrich Finance Ltd | | Hatters Ln Rushmoor Court | Croxley Business Pk | PO Box 430 | | Watford | | WD188EZ | United Kingdom |
| Jungheinrich Gb Limited | | Southmoor Rd | | | | Wythenshawe Gm | | M239DU | United Kingdom |
| Jungheinrich Uk Ltd | | Southmoor Rd | | | | Manchester | | M23 9DU | United Kingdom |
| Jungkyu Lee | | 5400 N Figueroa St | | | | Los Angeles | CA | 90042 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1863 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jungling David | | 1293 Redtail Hawk Court | 6 | | | Youngstown | OH | 44512 | |
| Jungnitsch Jr Lawrence | | 21301 W Gary Rd | | | | Brant | MI | 48614-9727 | |
| Jungowski Zenia | | 4 Via Adelfa | | | | Rancho Santa Margar | CA | 92688 | |
| Junig Law Offices | | 1807 Zick Dr | | | | Beloit | WI | 53511 | |
| Junior Achievement | | 40 N Main St Ste 50 | | | | Dayton | OH | 45423 | |
| Junior Achievement | | Of The Michigan Edge | 209 E Washington Ste 180 | Name & Add Chg 02 02 05 Ah | | Jackson | MI | 49201 | |
| Junior Achievement | | Bank Of Lenawee Grand Prix | 135 E Maumee St | | | Adrian | MI | 49221 | |
| Junior Achievement | | 1920 Churchill Rd | | | | Girard | OH | 44420 | |
| Junior Achievement Bank Of Lenawee Grand Prix | | 135 E Maumee St | | | | Adrian | MI | 49221 | |
| Junior Achievement Of | | Western New York Inc | 275 Oak St Ste 222 | Ad Chg Per Afc 04 09 04 Am | | Buffalo | NY | 14203 | |
| Junior Achievement Of | | 40 Homboldt St | Add Chg 09 01 04 Ah | | | Rochester | NY | 14609 | |
| Junior Achievement Of | | Mississippi Inc | PO Box 22684 | | | Jackson | MS | 39225 | |
| Junior Achievement Of | | Southeastern Michigan Inc | 577 E Larned Ste 200 | | | Detroit | MI | 48226-4323 | |
| Junior Achievement Of | | Northeast Michigan Inc | 1781 Fordney St | | | Saginaw | MI | 48601 | |
| Junior Achievement Of Eric | | County | 4918 Milan Rd | Add Chg Per Afc 4 12 04 Vc | | Sandusky | OH | 44870 | |
| Junior Achievement Of Eric County | | 4918 Milan Rd | | | | Sandusky | OH | 44870 | |
| Junior Achievement Of Greater | | Genesee Valley | 503 S Saginaw St Ste 510 | | | Flint | MI | 48502 | |
| Junior Achievement Of Greater Genesee Valley | | 503 S Saginaw St Ste 510 | | | | Flint | MI | 48502 | |
| Junior Achievement Of Mississippi Inc | | PO Box 22684 | | | | Jackson | MS | 39225 | |
| Junior Achievement Of North | | Central Alabama Inc | 2528 Spring Ave Sw | | | Decatur | AL | 35601 | |
| Junior Achievement Of North Central Alabama Inc | | 2528 Spring Ave Sw | | | | Decatur | AL | 35601 | |
| Junior Achievement Of Northeast Michigan Inc | | 1781 Fordney St | | | | Saginaw | MI | 48601 | |
| Junior Achievement Of Rochester | | 40 Homboldt St | | | | Rochester | NY | 14609 | |
| Junior Achievement Of Southeastern Michigan Inc | | 577 E Larned Ste 200 | | | | Detroit | MI | 48226-4323 | |
| Junior Achievement Of The | | Michigan Great Lakes Inc | 3665 28th St Ste C | | | Grand Rapids | MI | 49512 | |
| Junior Achievement Of The Michigan Edge | | 209 E Washington Ste 180 | | | | Jackson | MI | 49201 | |
| Junior Achievement Of The Michigan Great Lakes Inc | | 3665 28th St Ste C | | | | Grand Rapids | MI | 49512 | |
| Junior Achievement Of Western New York Inc | | 275 Oak St Ste 222 | | | | Buffalo | NY | 14203 | |
| Junior Dennie | | 1419 Westwood Dr | | | | Flint | MI | 48535 | |
| Junior League Of Saginaw | | Valley Festival Of Trees | 5228 State St | | | Saginaw | MI | 48603 | |
| Junior League Of Saginaw Valley Festival Of Trees | | 5228 State St | | | | Saginaw | MI | 48603 | |
| Junior Loyer | | 7172 Wilson Rd | | | | Otisville | MI | 48463 | |
| Junior Pfund | | 3392 Hidden Rd | | | | Bay City | MI | 48706 | |
| Junius Evans | | 71 Mona Dr | | | | Amherst | NY | 14226 | |
| Junkersfeld Phillip | | 8009 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Junkerwerk Linder & Co | | Junkerwerk Linder | Martinstrasse 31 | | | Solingen | | 42655 | Germany |
| Junkerwerk Linder & Co | | Martinstrasse 31 | | | | Solingen | | 42655 | Germany |
| Junkerwerk Linder Gmbh & Co Kg | | Martinstr 31 | 42655 Solingen | | | Solingen | | | Germany |
| Junkeun Wang | | 6201 Fox Glen Apt 268 | | | | Saginaw | MI | 48603 | |
| Junkin Harrison & Junkin PC | Samuel W Junkin | 601 Greensboro Ave Ste 600 Alston Pl | | | | Tuscaloosa | AL | 35041 | |
| Junkin Samuel W Junkin Harrison & | | Ste 600 Alston Pl | 601 Greensboro Ave | | | Tuscaloosa | AL | 35041 | |
| Junkins Bobby | | Judge Of Probate | PO Box 187 | | | Gadsden | AL | 35902 | |
| Junkins Bobby Judge Of Probate | | PO Box 187 | | | | Gadsden | AL | 35902 | |
| Juno Inc | Attn Chris Fairchild | 1040 Luno Blvd | | | | Anoka | MN | 55303 | |
| Juno Inc | | 1040 Lund Blvd | | | | Anoka | MN | 55303 | |
| Juno Stephen | | 11330 Beecher Rd | | | | Flushing | MI | 48433 | |
| Jupiter Communications Llc | | 627 Broadway 2nd Fl | | | | New York | NY | 10012 | |
| Jupiter Medical Center | | Institutional Accounts | PO Box 7610 | | | Jupiter | FL | 33468-7610 | |
| Jupiter Medical Center Institutional Accounts | | PO Box 7610 | | | | Jupiter | FL | 33468-7610 | |
| Jupitermedia Corp | | 475 Pk Ave S | | | | New York | NY | 10006 | |
| Jupitermedia Corporation | K Morris Credit Manager | 23 Old Kings Hwy South | | | | Darien | CT | 06820 | |
| Jurado Douglas | | 1948 Penfield Rd | | | | Penfield | NY | 14526 | |
| Juran Institute | | 555 Heritage Rd Ste 100 | | | | Southbury | CT | 06488 | |
| Juran Institute Inc | | 11 River Rd | | | | Wilton | CT | 068970811 | |
| Juran Institute Inc | | PO Box 811 | | | | Wilton | CT | 06897-0811 | |
| Juran Institute Inc | | 555 Heritage Rd Ste 99 | | | | Southbury | CT | 06488 | |
| Juranek Adamski Renee | | 2482 Bird Ln | | | | Batavia | IL | 60510 | |
| Juranovich Alice | | 775 S State Line Rd | | | | Sharon | PA | 16146-1183 | |
| Juras Consulting Co | | Tin 383283373 | 1990 Hillwood Ct | | | Bloomfield Hills | MI | 48304 | |
| Juras Consulting Co | | 1990 Hillwood Ct | | | | Bloomfield Hills | MI | 48304 | |
| Juras Ronald | | 2348 Virginia Ave | | | | Saginaw | MI | 48601 | |
| Jurasek Jerry | | 3628 Sandy Creek | | | | Utica | MI | 48087 | |
| Jurcsak J | | 5890 Bayou Dr | | | | Bosier City | LA | 71112 | |
| Jurdzy Wayne | | 1354 W Broadway | | | | Monticello | IN | 47960 | |
| Jurek Jeffrey | | 3067 Wyatt Rd | | | | Standish | MI | 48658 | |
| Jurek Ruth | | 21 Ardmore Pl | | | | Saginaw | MI | 48602 | |
| Jurich James | | 2408 Winwood Ave | | | | Moraine | OH | 45439 | |
| Jurik John S | | 4375 Lawson St | | | | Saginaw | MI | 48603-3042 | |
| Jurkiw Michael | | 873 Castlebar Dr | | | | No Tonawanda | NY | 14120 | |
| Jurko Deborah A | | 7115 Brockway Ave | | | | Brookfield | OH | 44403-9753 | |
| Jurzysta John | | 257 Moulson St | | | | Rochester | NY | 14621 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1864 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jus Rite Engineering Inc | | 56977 Elk Court | | | | Elkhart | IN | 46516 | |
| Jus Rite Engineering Inc | | 56977 Elk Ct | | | | Elkhart | IN | 46516 | |
| Just Hi Line Industries | | 10012 Nevada Ave | G45 12 | | | Chatsworth | CA | 91311 | |
| Just Hi Line Industries | | Jhl Industries | 10012 Nevada Ave | | | Chatsworth | CA | 91311 | |
| Just In Time Air Services Eft | | Ret Vicente Estrada No 24 | Unidad C T M El Risco 07090 | | | Mexico Df Mexico | | | Mexico |
| Just In Time Air Services Eft | | Ret Vicente Estrada No 24 | Unidad C T M El Risco 07090 | | | Df | | | Mexico |
| Just In Time Cartage | | 8816 Us Hwy 431 N | | | | Albertville | AL | 35950 | |
| Just In Time Cartage Inc | | 8816 Us Hwy 431 North | | | | Albertville | AL | 35950 | |
| Just In Time Freight Services | | 17987 Hazel St | | | | Romulus | MI | 48174 | |
| Just In Time Freight Services | | 17987 Hazel St | Hold Per Mc Bad Link 51900 | | | Romulus | MI | 48174 | |
| Just In Time Llc | | PO Box 8091 | | | | Rockford | IL | 61126-8091 | |
| Justech Inc | | 8963 Cincinnati Columbus | | | | West Chester | OH | 45069 | |
| Justech Inc | | PO Box 8172 | | | | West Chester | OH | 45069 | |
| Justen Baker | | 939 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| Justice & Son Exterminators | | 815 Lakeshore Dr | | | | Landrum | SC | 29356 | |
| Justice Christine | | 5777 Beechwood Dr | | | | Poland | OH | 44514 | |
| Justice Court | | PO Box 40 | | | | Woodville | MS | 39669 | |
| Justice Court Clerk | | PO Box 5126 | | | | Meridian | MS | 39301 | |
| Justice Court Clerk | | PO Box 509 | | | | Magnolia | MS | 39652 | |
| Justice Court Clerk | | PO Box 5896 | | | | Pearl | MS | 39288 | |
| Justice Dennis | | 1523 East Valley Rd | | | | Adrian | MI | 49221 | |
| Justice Electric Inc | | 5005 W Jackson Rd | | | | Enon | OH | 45323 | |
| Justice Electric Inc | | 5005 West Jackson Rd | | | | Enon | OH | 45323 | |
| Justice Golf Car Inc | | 10118 E 51st | | | | Tulsa | OK | 74146-5709 | |
| Justice Innovations Inc | | 1240 Lavenida Ave | | | | Mountain View | CA | 94043 | |
| Justice Jr J | | 1755 S 800 E | | | | Greentown | IN | 46936 | |
| Justice Jr Walter | | 1211 Klose Ave | | | | New Carlisle | OH | 45344 | |
| Justice Judith | | 1755 S 800 E | | | | Greentown | IN | 46936 | |
| Justice Laboratory Software | | One Indian Rd | PO Box 1227 | | | Denville | NJ | 07834 | |
| Justice Mary | | 104 Glade St | | | | Chapel Hill | NC | 27516 | |
| Justice Michael | | 104 Glade St | | | | Chapel Hill | NC | 27516 | |
| Justice Of Peace Richland Cct | | PO Box 98 | | | | Delhi | LA | 71232 | |
| Justice Of The Peace Ct 12 | | 212 Greenbank Rd | | | | Wilmington | DE | 19808 | |
| Justice Of The Peace Ct 13 | | 1010 Concord Ave | | | | Wilmington | DE | 19802 | |
| Justice Raymond | | 113 Pk Dr | | | | Dayton | OH | 45410 | |
| Justice Robert | | 36 S Hampton Rd | | | | Donnelsville | OH | 45319 | |
| Justice Sr Walter E | | 10385 Milton Carlisle Rd | | | | New Carlisle | OH | 45344-8247 | |
| Justice Timothy | | 223 Norris Dr | | | | Anderson | IN | 46013 | |
| Justice Wallace | | 226 My Own Rd | | | | Fitzgerald | GA | 31750 | |
| Justin Adams | | 8667 Ernest Rd Apt 2 | | | | Gasport | NY | 14067 | |
| Justin Anderson | | 1810 Coretta Ct | | | | Dayton | OH | 45408 | |
| Justin Baird | | 9329 E Monroe | | | | Wheeler | MI | 48662 | |
| Justin Ball | | 2243 Palmer Rd | | | | Standish | MI | 48456 | |
| Justin Bellhorn | | 1006 Joseph St | | | | Bay City | MI | 48706 | |
| Justin Bragiel | | 1610 E North Boutell Rd | | | | Linwood | MI | 48634 | |
| Justin Brophy | | 184 Pebbleview Dr | | | | Rochester | NY | 14612 | |
| Justin Carr | | 141 Maple St Apt 96 | | | | Vandalia | OH | 45377 | |
| Justin Cherry | | 7011 Northview Dr | | | | Lockport | NY | 14094 | |
| Justin Clem | | 29468 9th Ave E | | | | Ardmore | AL | 35739 | |
| Justin Coffey | | 5625 Wilder Rd | | | | Vassar | MI | 48768 | |
| Justin Crothers | | 804 West Main St | | | | Tipp City | OH | 45371 | |
| Justin Crum | | 1418 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Justin Curtis | | 110 Lexington Rd | | | | Union | OH | 45322 | |
| Justin Czaplicki | | 29 Kenneth Ave | | | | Vandalia | OH | 45377 | |
| Justin Dabney | | 137 Sanders Rd Apt 4 | | | | Buffalo | NY | 14216 | |
| Justin Edwards | | 4478 N 72nd St | | | | Milwaukee | WI | 53218 | |
| Justin Ely | | 586 Oakwood Beach Dr | | | | Brooklyn | MI | 49230 | |
| Justin Engleman | | 10496 Oakwood Dr | | | | Byron | MI | 48418 | |
| Justin Fields | | 38 Berry St | | | | Rochester | NY | 14609 | |
| Justin Fletcher | | 1902 Audrey Dr Nw | | | | Hartselle | AL | 35640 | |
| Justin Flewelling | | 12451 Frost Rd | | | | Hemlock | MI | 48626 | |
| Justin Gorski | | 122 S Wisconsin | | | | Burlington | WI | 53105 | |
| Justin Groff | | 702 N Linn | | | | Bay City | MI | 48706 | |
| Justin Heaslip | | 1249 Sherwood Ave | | | | North Tonawanda | NY | 14120 | |
| Justin Hill | | 9993 Country Corner Rd | | | | Athens | AL | 35614 | |
| Justin Hixson | | 2589 Transit Rd | | | | Newfane | NY | 14108 | |
| Justin Humphries | | 1223 E Decamp St | | | | Burton | MI | 48529 | |
| Justin Jeffreys | | 1204 Donna Av Se | | | | Decatur | AL | 35601 | |
| Justin Jones | | 1135 E Verne Rd | | | | Burt | MI | 48417 | |
| Justin Judy | | 7544 Sunview Dr | | | | Grand Rapids | MI | 49548 | |
| Justin Kennedy | | 515 E 400 S | | | | Kokomo | IN | 46902 | |
| Justin Kennerly | | 172 Stewart Ave | | | | Buffalo | NY | 14211 | |
| Justin Loveless | | 2326 Kajean Ave | | | | Moraine | OH | 45439 | |
| Justin Marzello | | 1707 Elder St 213 | | | | Waukesha | WI | 53188 | |
| Justin Meyer | | 227 Church St | | | | Chesaning | MI | 48616 | |
| Justin Mills | | 1524 Emily St | | | | Saginaw | MI | 48601 | |
| Justin Mose | | 304 Eastlawn | | | | Midland | MI | 48640 | |
| Justin Mullins | | 4986 Wells Rd | | | | Petersburg | MI | 49270 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Justin Pepera | | 4040 N Thomas | | | | Freeland | MI | 48623 | |
| Justin Perry | | 206 East Vienna | | | | Clio | MI | 48420 | |
| Justin Priefer | | 540 East Golden Ln | | | | Oak Creek | WI | 53154 | |
| Justin Ryder | | 115 N Lincoln St | | | | Bay City | MI | 48708 | |
| Justin Schlaud | | 5196 Lake Pleasand Rd | | | | North Branch | MI | 48461 | |
| Justin Schleiger | | 2312 Plaza Dr West | | | | Clio | MI | 48420 | |
| Justin Scholtz | | 500 Gies St | | | | Bay City | MI | 48706 | |
| Justin Seegmiller | | 1938 Avalon | | | | Saginaw | MI | 48603 | |
| Justin Sims | | 2806 E Pierson Rd | | | | Flint | MI | 48506 | |
| Justin Smith | | 4302 Spruce Ln | | | | Columbiaville | MI | 48421 | |
| Justin Sparkman | | 520 Rockyford Rd | | | | Hartselle | AL | 35640 | |
| Justin Spear | | 6289 Birchview | | | | Saginaw | MI | 48609 | |
| Justin Stookey | | 5014 Hartford Ave | | | | Sandusky | OH | 44870 | |
| Justin Strauel | | 8395 E Frances Rd | | | | Otisville | MI | 48463 | |
| Justin Tarpley | | 9832 Us Hwy 72 | | | | Athens | AL | 35611 | |
| Justin Tarver | | 5876 Coralberry Dr | | | | Clayton | OH | 45315 | |
| Justin Thurnherr | | 94 Fairview | | | | Depew | NY | 14043 | |
| Justin Tornberg | | 8141 Briarwood | | | | Birch Run | MI | 48415 | |
| Justin Turbeville | | 12205 Neff Rd | | | | Clio | MI | 48420 | |
| Justin Volpe | | | | | | Catoosa | OK | 74015 | |
| Justin Williams | | 25501 Portsmouth Rd | | | | Wind Lake | WI | 53185 | |
| Justin York | | 9154 Oakview Dr | | | | Swartz Creek | MI | 48473 | |
| Justin Zalucha | | 4675 Parish Rd | | | | Midland | MI | 48642 | |
| Justine Baugh Burnette | | 1709 Willow Ave | | | | Niagara Falls | NY | 14305 | |
| Justine Budde Andrea | | 2958 Whispering Pines | | | | Canfield | OH | 44406 | |
| Justine C Williams | | 3719 35th St N E | | | | Canton | OH | 44705 | |
| Justine Dimitroff | | 33 Prospect St | | | | Lockport | NY | 14094 | |
| Justine Snyder | | 4742 Briarwood Ct | | | | Auburn | MI | 48611 | |
| Justion Schriber | | 411 W Deckerville Rd | | | | Caro | MI | 48723 | |
| Justis Kenneth | | 7742 Pegotty Dr Ne | | | | Warren | OH | 44484-1482 | |
| Juthani Anil | | 4632 S Hagadorn Rd | Apt | | | Scarborough | MI | 48823 | |
| Jutras Die Casting Limited Eft | | 41 Passmore Ave | | | | Scarborough | ON | M1V 4T1 | Canada |
| Jutras Die Casting Limited Eft | | Meridian Die Cast Group | 41 Passmore Ave | Removed Eft 9 11 00 Sc | | Scarborough | ON | M1V 4T1 | Canada |
| Jutta Transportation Services | | PO Box 217 | | | | Colts Neck | NJ | 07722 | |
| Jutte Andrew | | 4185 W Wenger Rd | | | | Clayton | OH | 45315 | |
| Juuhi Timothy | | 8945 Maplewood | | | | Clarkston | MI | 48348-3433 | |
| Juvancic James B | | 2875 Rachel Ave | | | | Niles | OH | 44446-4535 | |
| Juvenile Court Clerk C o K Norman | | 100 Woodland St | | | | Nashville | TN | 37213 | |
| Juvenile Court Memphis and  shelby Acct Of Carlyn H Brown | | Case 0f7973 | PO Box 310 | | | Memphis | TN | 38101 | |
| Juvenile Court Memphis&shelby | | Acct Of Carlyn H Brown | Case 0f7973 | PO Box 310 | | Memphis | TN | 40988-5643 | |
| Juvenile Crt Of Davidson Cnty | | Acct Of Joseph Overton Jr | Case 71 148 86 | 802 2nd Ave South | | Nashville | TN | 41286-9497 | |
| Juvenile Crt Of Davidson Cnty Acct Of Joseph Overton Jr | | Case 71 148 86 | 802 2nd Ave South | | | Nashville | TN | 37210 | |
| Juvenile Diabetes Research | | Foundation | Metro Detroit & Se Mi Chapter | 24359 Northwestern Hwy Ste 225 | | Southfield | MI | 48075 | |
| Juvenile Diabetes Research | | Foundation | Southeastern Wisconsin Chapter | 2825 N Mayfair Rd Ste 9 | | Wauwatosa | WI | 53222 | |
| Juvenile Diabetes Research | Foundation International | 120 Wall St | | | | New York | NY | 10005-4001 | |
| Juvenile Diabetes Research Foundation | | Metro Detroit and Se Mi Chapter | 24359 Northwestern Hwy Ste 225 | | | Southfield | MI | 48075 | |
| Juvenile Diabetes Research Foundation | | Southeastern Wisconsin Chapter | 2825 N Mayfair Rd Ste 9 | | | Wauwatosa | WI | 53222 | |
| Juvenile Reimbursement Unit | | 1025 E Forest Rm Lh B12 | | | | Detroit | MI | 48207 | |
| Jv Equipment | | 2421 S Expressway 281 | | | | Edinburg | TX | 78539-1802 | |
| Jv Equipment Inc Eft | | PO Box 509 | | | | Edinburg | TX | 78540 | |
| Jv Equipment Inc Eft | | 2421 S Expressway 281 | | | | Edinburg | TX | 78539-1802 | |
| Jv Products | | Hold Per Rc | 625 Bloor Ln | Remit Uptd 02 2000 Letter | | Indianapolis | IN | 46220 | |
| Jv Products | | PO Box 2324 | | | | Indianapolis | IN | 46206 | |
| Jv Products | | PO Box 2324 | | | | Indianapolis | IN | 46220 | |
| Jv Products | Jerrie V Smith | 926 Karr Rd | | | | Arcanum | OH | 45304 | |
| Jv Products | | 6363 Oversees Hwy | | | | Marathon | FL | 33050 | |
| Jv Products Co | | 926 Karr Rd | | | | Arcanum | OH | 45304 | |
| Jvk Services Llc | | 92662 Overland Ln | | | | Coosbay | OR | 97420 | |
| Jvk Services Llc | | 92662 Overland Ln | | | | Coos Bay | OR | 97420-8493 | |
| Jvl Construction Inc | | 8190 E Kaiser Blvd 200 | | | | Anaheim Hills | CA | 92808 | |
| Jvs Eqtos P/Autom Indl Ltda | | Avenida Benedito Franco | Penteado 385 Sao Paulo | | | | | | Brazil |
| Jvs Equip Para Auto Ind | Eliana Oliveira Marisa Lakrada | Av Benedito Franco Penteado | 385 | | | Bairro Dos Pire | | 13256--971 | Brazil |
| Jvs Equip Para Auto Ind | Eliana Oliveira | Av. Benedito Franco Penteado | 385 | | | Bairro Dos Pire | | 13256--971 | Brazil |
| Jvs Equipamentos Para | | Automacao Industrial Ltda | | | | Itatiba | | 13256-971 | Brazil |
| Jvs Equipamentos Para Automaco | | Jvs Automacao Industrial | Avenida Benedito Franco | Penteado 385 Sao Paulo | | | | | |
| Jvs Equipamentos Para Eft | | Automacao Industrial Ltda | Av Benedito Franco Penteado 38 | Bairro Dos Pires | | | | | |
| Jw Creactions Inc | | Automacao Industrial Ltda | Avenida Benedito Franco | Penteado 385 Sao Paulo | | | | | Brazil |
| Jw Holdings Inc | | 1900 Hempstead Tpke Ste 412 | | | | East Meadow | NY | 11554 | |
| Jw Holdings Inc Dba Us Engineering Corp | | Us Engineering Corp | 2530 Thornwood St Sw | | | Grand Rapids | MI | 49509 | |
| Jw Holdings Inc Eft | | 2530 Thornwood Sw | | | | Grand Rapids | MI | 49519 | |
| Jw Miller Magnetics | | Dba Us Engineering Corp | 2530 Thornwood Sw | | | Grand Rapids | MI | 49519 | |
| Jw Miller Magnetics Division Of Bell Industries | | Division Of Bell Industries | 306 E Alondra Blvd | | | Gardena | CA | 90247-1059 | |
| Jw Services Llc | | PO Box 2859 | | | | Gardena | CA | 90247-1059 | |
| | | 5 Brandywine Cir | | | | Brownsburg | IN | 46112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jw Speaker Corp | Accounts Payable | PO Box 1011 | | | | Germantown | WI | 53022 | |
| Jw Transportation Specialist | | Inc | 1107 E Main St | | | West Frankfort | IL | 62896 | |
| Jw Transportation Specialist Inc | | 1107 E Main St | | | | West Frankfort | IL | 62896 | |
| Jwf Technologies Llc | | 3491 Mustafa Dr | | | | Cincinnati | OH | 45241 | |
| Jwi | | 1026 1 Hogye 1 Dong Dongan Gu | Anyang City | | | Kueonggi Do | | 431081 | Korea Republic Of |
| Jwi | | Anyang City | | | | Kueonggi Do | | 431081 | Korea Republic Of |
| Jwi Co Ltd | | Paltan Myeon | 98 1 Yulam Ri Hwasung City | 445 913 Kyunggi Do | | South | | | Korea Republic Of |
| Jwi Co Ltd Paltan Myeon | | 98 1 Yulam Ri Hwasung City | 445 913 Kyunggi Do | | | South Korea | | | Korea Republic Of |
| Jwi Inc | | 2155 112th Ave | | | | Holland | MI | 49423 | |
| Jwt Specialized Comm Inc Eft | | 5200 W Century Blvd Ste 310 | Attn Drew Markell | | | Los Angeles | CA | 90045 | |
| Jwt Specialized Communications | | Eft | PO Box 8500 8015 | | | Philadelphia | PA | 19178-8015 | |
| Jwt Specialized Communications | | 1515 Market St Ste 1514 | | | | Philadelphia | PA | 19102 | |
| Jwt Specialized Communications | | PO Box 8500 8015 | | | | Philadelphia | PA | 19178-8015 | |
| Jwt Specialized Communications | | 26555 Evergreen Rd Ste 650 | | | | Southfield | MI | 48076 | |
| Jwt Specialized Communications | | Inc | 5200 W Century Blvd Ste 310 | Attn Drew Markell | | Los Angeles | CA | 90045 | |
| Jwt Specialized Communications | | Inc | 5200 W Century Blvd Ste 310 | | | Los Angeles | CA | 90045 | |
| Jwt Specialized Communications | | File 56434 | | | | Los Angeles | CA | 90074-6434 | |
| Jwt Specialized Communications Inc | | 5200 W Century Blvd Ste 310 | | | | Los Angeles | CA | 90045 | |
| Jygar Electronic & Ind | | 1050 Macintosh St | Ste 1 Bldg B | | | Brownsville | TX | 78521-2484 | |
| Jystad Gary R | | Goldenwest Medical Ctr | 915 E Katella Ave Ste 100 | | | Anaheim | CA | 92805 | |
| Jystad Gary R Md | | Dba Golden West Medical Ctr | 915 E Katella Ste 100 | | | Anaheim | CA | 92805 | |
| K & A Excavating Contractors | | 198 Major Rd | | | | Monmouth Junction | NJ | 08852 | |
| K & B Design Inc | | 3131 Disney St | | | | Cincinnati | OH | 45209 | |
| K & D Grand Rapids Inc Eft | | PO Box 820 Dept 17505 | | | | Owosso | MI | 48867-0820 | |
| K & D Industrial Services Eft | | 6470 Beverly Plaza | | | | Romulus | MI | 48174 | |
| K & D Industries Inc | | PO Box 67000 Dept 17501 | | | | Detroit | MI | 48267-0175 | |
| K & D Industries Inc | | 6470 N Beverly Plz | | | | Romulus | MI | 48174-3514 | |
| K & D Industries Inc | | PO Box 820 Dept 17502 | | | | Owosso | MI | 48867-0820 | |
| K & D Industries Inc Eft | | PO Box 67000 Dept 17501 | | | | Detroit | MI | 48267-0175 | |
| K & D Industries Of Ohio Inc | | 270 Ninth Ave | | | | Mansfield | OH | 44905 | |
| K & D Industries West Inc Eft | | PO Box 820 Dept 17504 | | | | Owosso | MI | 48867-0820 | |
| K & D Midwest Inc Eft | | PO Box 820 Dept 17506 | | | | Owosso | MI | 48867-0820 | |
| K & D Of Ohio Inc Eft | | PO Box 67000 Dept 17501 | | | | Detroit | MI | 48267-0175 | |
| K & D Servicenter Inc | Kenny Almirall | 30 Front St | | | | East Rockaway | NY | 11518 | |
| K & D Specialized | | Transportation Inc | PO Box 393 | Add Assignee 2 16 04 Vc | | Bath | OH | 44210 | |
| K & E ozalid Inc | | 701 Azon Rd | | | | Johnson City | NY | 13790 | |
| K & H Machine Co | | 112 Lakefield Dr | | | | Milford | OH | 45150 | |
| K & H Precision Products Inc | | Reinstate Eft 2 20 98 | 45 Norton St | | | Honeoye Falls | NY | 14472 | |
| K & H Precision Products Inc | | 45 Norton St | | | | Honeoye Falls | NY | 14472 | |
| K & H Precision Products Inc | | 45 Norton St | | | | Honeoye Falls | NY | 14472-103 | |
| K & H Precision Products Inc | | 45 Norton St | | | | Honeoye Falls | NY | 14472 | |
| K & H Trucking Inc | | PO Box 1764 | | | | Ashtabula | OH | 44005 | |
| K & J Electric Inc | | 7219 East Highland Rd | | | | Howell | MI | 48843-9081 | |
| K & K Distribution Services | | Inc | 7550 24th Ave S Ste 170 | | | Minneapolis | MN | 55450 | |
| K & K Screw Products | | 795 Kimberly Dr | | | | Carol Stream | IL | 60188 | |
| K & K Screw Products | | 795 Kimberly Dr | | | | Carol Stream | IL | 60188-9407 | |
| K & K Screw Products Eft | | Fmly Versatile Mfg Co | 795 Kimberly Dr | | | Carol Stream | IL | 60188 | |
| K & K Screw Products Inc | | 795 Kimberly Dr | | | | Carol Stream | IL | 60188 | |
| K & K Screw Products Llc | Thomas R Fawkes | Freeborn & Peters Llp | 311 South Wacker Dr Ste 3000 | | | Chicago | IL | 60606-6677 | |
| K & K Service Station | Jerry Kokinos | 90 Franklin Ave | | | | Franklin Square | NY | 01101 | |
| K & K Stamping | | 382117903 | 34230 Riviera Dr | | | Fraser | MI | 48026 | |
| K & K Stamping Co | | Konnektech Div | 34190 Riviera Dr | | | Fraser | MI | 48026 | |
| K & K Tool Mfg Co | | 548 Herbert Rd | | | | Lakemoor | IL | 60051-8839 | |
| K & M Associates Inc | | 555 Rogers St | | | | Downers Grove | IL | 60515 | |
| K & R Express Systems Inc | | 15 W 460 Frontage Rd | | | | Hinsdale | IL | 60521-5523 | |
| K & S Associates Inc | | 1926 Elm Tree | | | | Nashville | TN | 37210 | |
| K & S Associates Inc | | 1926 Elm Tree Dr | | | | Nashville | TN | 37210 | |
| K & S Fuel Injection | Mr Ken Kosky | 6007 Municipal St | | | | Schofield | WI | 54476-4294 | |
| K & S Industrial Services Eft Inc | | 15677 Noecker Way | | | | Southgate | MI | 48195 | |
| K & S Industrial Services Inc | | 15677 Noecker Way | | | | Southgate | MI | 48195 | |
| K & S Industrial Services Inc | | Frmly K&s Indl Computer Service | 15677 Noecker Way | | | Southgate | MI | 48195 | |
| K & S Tank Lines Inc | | Staffordtown Rd | | | | Copperhill | TN | 37317 | |
| K & Y Screw Machine Corp | | 41880 Koppernick Rd | | | | Canton | MI | 48187 | |
| K & Y Screw Machine Corp | | Add Chgd 11 96 | 41880 Koppernick Rd | | | Canton | MI | 48187 | |
| K and  g Tool Co | | 16679 Comstock St | | | | Grand Haven | MI | 49417 | |
| K and D Grand Rapids Inc Eft | | PO Box 820 Dept 17505 | | | | Owosso | MI | 48867-0820 | |
| K and D Industrial Services Eft Inc | | PO Box 820 Dept 17501 | | | | Owosso | MI | 48867-0820 | |
| K and D Industries West Inc Eft | | PO Box 820 Dept 17504 | | | | Owosso | MI | 48867-0820 | |
| K and D Midwest Inc Eft | | PO Box 820 Dept 17506 | | | | Owosso | MI | 48867-0820 | |
| K and D Of Ohio Inc  Eft | | PO Box 820 Dept 17503 | | | | Owosso | MI | 48867-0820 | |
| K and H Machine Co | | 112 Lakefield Dr | | | | Milford | OH | 45150 | |
| K and H Trucking Inc | | PO Box 1764 | | | | Ashtabula | OH | 44005 | |
| K and K Distribution Services Inc | | 7550 24th Ave S Ste 170 | | | | Minneapolis | MN | 55450 | |
| K and K Screw Products | | 795 Kimberly Dr | | | | Carol Stream | IL | 60188-9407 | |
| K and K Stamping | | PO Box 67000 Dept 213301 | | | | Detroit | MI | 48267-2133 | |
| K and K Tool Mfg Co | | 548 Herbert Rd | | | | Lakemoor | IL | 60051-8839 | |
| K and L Kurz and Langstadt | Kathy Cira | W1470 N5946 Lilly Rd | | | | Menomonee Falls | WI | 53051 | |
| K and M Associates Inc | | 555 Rogers St | | | | Downers Grove | IL | 60515 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1867 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| K and R Express Systems Inc | | 2664 Paysphere Circle | | | | Chicago | IL | 60674 | |
| K and S Associates Inc | | 1926 Elm Tree Dr | | | | Nashville | TN | 37210 | |
| K and S Services | Sonya Craft | 15677 Noecker Way | | | | Southgate | MI | 48195 | |
| K and S Tank Lines Inc | | Staffordtown Rd | | | | Copperhill | TN | 37317 | |
| K and Y Screw Machine Corp | | 41880 Koppernick Rd | | | | Canton | MI | 48187 | |
| K B Transport | | PO Box 20408 | | | | Rochester | NY | 14602-0408 | |
| K Byte Hibbing Electronics | | 3125 East 14th Ave | PO Box 129 | | | Hibbing | MN | 55746 | |
| K C Diesel & Electric | Mr Rick Baker | 8201 Ne Parvin Rd | | | | Kansas City | MO | 64161-9553 | |
| K C R S Inc | | 17 Leonberg Rd | | | | Cranberry Township | PA | 16066-360 | |
| K C Transportation | Danielle Souva | 888 Will Carleton Rd | | | | Carleton | MI | 48117 | |
| K C Welding Supply Inc | | 1309 Main St | | | | Essexville | MI | 48732 | |
| K C Welding Supply Inc | | 1309 Main St | | | | Essexville | MI | 48732-1251 | |
| K C Welding Supply Inc | | 1309 Main St | | | | Essexville | MI | 48732 | |
| K C Welding Supply Inc | | 1309 Main St | Rmt Chg 10 00 Tbk Ltr | | | Essexville | MI | 48732-0028 | |
| K Charles Agent | | PO Box 1740 | | | | Southgate | MI | 48195 | |
| K D Supply | | 641 Erie Ave | PO Box 549 | | | North Tonawanda | NY | 14120 | |
| K D Supply Corp | | 53 Pixley Industrial Pky Ext | | | | Rochester | NY | 14613 | |
| K D Supply Corp | | 641 Erie Ave | | | | N Tonawanda | NY | 14120 | |
| K D Supply Corp | | 641 Erie Ave | | | | North Tonawanda | NY | 14120-4404 | |
| K D Supply Corp | | PO Box 549 | | | | N Tonawanda | NY | 14120 | |
| K D Supply Corp | | 641 Erie Ave | | | | N Tonawanda | NY | 14120 | |
| K Dac Expedite | | PO Box 161 | | | | Petersburg Canada | ON | N0B 2H0 | Canada |
| K Dac Expedite | | 1535 Snyders Rd E | | | | Petersburg | ON | N0B 2H0 | Canada |
| K E Electric Supply Co | | 146 N Groesbeck Hwy | | | | Mt Clemens | MI | 48043 | |
| K Graphics Inc | | Kinkos Copies | G 3170 S Linden Rd | | | Flint | MI | 48507 | |
| K Industrial Corp | | 12321 Stark Rd | | | | Livonia | MI | 48150-1521 | |
| K Industrial Llc Eft | | 12321 Stark Rd | | | | Livonia | MI | 48150 | |
| K J D E Corp | | K & J Electric | 170 Fire Tower Dr | | | Tonawanda | NY | 14150 | |
| K J D E Corp | | Kj Electric | 54 Pixley Industrial Pky Ext | | | Rochester | NY | 14624 | |
| K J D E Corp | | Kj Electric | 54 Pixley Industrial Pky Ext | Addr Per Csids 5 99 | | Rochester | NY | 14624 | |
| K J D E Corp | | K J Electric | 5894 E Molloy Rd | | | Syracuse | NY | 13211 | |
| K J D E Corp Kj Electric | | 54 Pixley Industrial Pky Ext | | | | Rochester | NY | 14624 | |
| K J Electric | | PO Box 160 | | | | Syracuse | NY | 13206-0160 | |
| K Johannes | | 15 St Marys Pl | | | | Cheektowaga | NY | 14225 | |
| K Kocsis | | 1220 Sherwood Ave | | | | N Tonawanda | NY | 14120 | |
| K L Baldwin Trucking Inc | | 1216 S Bismark | | | | Concordia | MO | 64020-9379 | |
| K L Consulting & Associates | | 1201 Oak Ln | | | | Hondo | TX | 78861 | |
| K L H Industries Inc | | John St Extention | | | | Prentiss | MS | 39474 | |
| K Lee Trucking Inc | | PO Box 945 | | | | South Point | OH | 45680 | |
| K Limited Carrier Ltd | | PO Box 631791 | | | | Cincinnati | OH | 45263-1791 | |
| K Limited Carrier Ltd | | 131 Matzinger Rd | | | | Toledo | OH | 43612 | |
| K Line America Inc Eft | | 8730 Stony Point Pkwy Ste 400 | | | | Richmond | VA | 23235 | |
| K Line America Inc Eft | | 8730 Stony Point Pkwy Ste 400 | Add Chg 04 29 04 Cm | | | Richmond | VA | 23235 | |
| K M L Inc | | 287 Eden Shores Dr | | | | Eastport | MI | 49627 | |
| K M L Inc | | K M L Waterworks | State Rd 3 Main & Collin | | | Laotto | IN | 46763 | |
| K M Thomson | | PO Box 594 | | | | Jackson | MI | 49204 | |
| K M Thomson | | Acct Of Carol Heckaman | Case 94 256gc | PO Box 594 | | Jackson | MI | 38666-6270 | |
| K M Thomson Acct Of Carol Heckaman | | Case 94 256gc | PO Box 594 | | | Jackson | MI | 49204 | |
| K Marquardt | | 925 Hormell Rd | | | | Wilmington | OH | 45177 | |
| K Neal Intl Trucks Inc | | 5000 Tuxedo Rd | | | | Tuxedo | MD | 20781-1213 | |
| K O A Speer Electronics | | K S E Capital Corporation | PO Box 98690 | | | Las Vegas | NY | 89193-8690 | |
| K O A Speer Electronics Inc | | K S E Capital Corporation | PO Box 711769 | | | Cincinnati | OH | 45271-1769 | |
| K O A Speer Electronics Inc | | 10 Penjuru Ln | | | | 2260 | | | Singapore |
| K O M Lamb Inc | | 355 Commerce Dr | | | | Amherst | NY | 14228-2304 | |
| K O M Lamb Inc | | 4515 Culver Rd | | | | Rochester | NY | 14622 | |
| K O M Lamb Inc | | 5858 E Molloy Rd | | | | Syracuse | NY | 13211 | |
| K O Truck Parts | | Rr 1 Box 440 | | | | Pounding Mill | VA | 24637-9719 | |
| K P M G | | 50th Fl Plaza 66 1266 | Nanjing W Rd Shanghai 200040 | | | | | | China |
| K R Anderson Co | | 18330 Sutter Blvd | | | | Morgan Hill | CA | 95037 | |
| K R West Co Inc | | PO Box 468 | | | | Kaukauna | WI | 54130 | |
| K R West Co Inc | | 909 Hyland Ave | | | | Kaukauna | WI | 54130 | |
| K S D Diesel | Mr Gary Disbennett | Route 50 PO Box 2917 | | | | Clarksburg | WV | 26302 | |
| K S M Electronics Inc | | 6630 Nw 16 Terrace | | | | Fort Lauderdale | FL | 33309 | |
| K T H Sales Inc | | 8574 Louisiana Pl | | | | Merrillville | IN | 46410-6360 | |
| K T K Steel Drum Corp | | PO Box 1394 | | | | Edison | NJ | 08817 | |
| K T K Steel Drum Corp | | Meadow Rd | | | | Edison | NJ | 08817 | |
| K T K Steel Drum Corporation | | | | | | | | | |
| K T K Steel Drum Corporation | | PO Box 1394 | 65 Midvale Rd | | | Edison | NJ | 08817 | |
| K Tari Pentom | | 808 Huntersway | | | | Sandusky | OH | 44870 | |
| K Tec Equipment & Supplies Eft | | 1700 W Drake Dr | | | | Tempe | AZ | 85283-4315 | |
| K Tec Equipment & Supplies Inc | | 1700 W Drake Dr | | | | Tempe | AZ | 85283 | |
| K Tec Equipment and Supplies Eft Inc | | 1700 W Drake Dr | | | | Tempe | AZ | 85283 | |
| K Tech Mfg Co Inc | | Dept 248901 Mtspc Inc | | | | Detroit | MI | 67000 | |
| K Tech Systems Inc | | 60 A Basser Ctr Ste 304 | PO Box 67000 | | | El Paso | TX | 79925 | |
| K Tron America Inc | | PO Box 612 | | | | Bellmawr | NJ | 08099 | |
| K Tron International Inc | | Rts 55 & 553 | | | | Pitman | NJ | 08071 | |
| K Truck Lines Inc | | Rt3 Box 19d | | | | Ord | NE | 68862 | |
| K Tube Corp | | 13400 Kirkham Way | | | | Poway | CA | 92064 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1868 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| K Tube Corp | | 13400 Kirkham | | | | Poway | CA | 92064 | |
| K Tube Corporation | c o Andrew T Kight | Sommer Barnard PC | One Indiana Sq Ste 3500 | | | Indianapolis | IN | 46204-2023 | |
| K Tube Corporation | Terry Mccune | K Tube Corporation | 13400 Kirkham Way | | | Poway | CA | 92064 | |
| K W Express | | 6100 E Belding Rd | | | | Belding | MI | 48809 | |
| K W Fuel Injection Ltd | Gordon Millar | 544 Conestogo Rd | | | | Waterloo | ON | N2L 4E2 | Canada |
| K Ware Inc | | 7076 E Frances Rd | | | | Mt Morris | MI | 48458 | |
| K&D Industrial Services Inc | | 30105 Beverly | | | | Romulus | MI | 48174 | |
| K&d Industrial Services Inc | | 30105 Beverly Rd | | | | Romulus | MI | 48174-202 | |
| K&d Industries Inc | | 2962 Venture Dr | | | | Midland | MI | 48640 | |
| K&d Industries West Inc | | 2109 Olmstead Rd | | | | Kalamazoo | MI | 49001 | |
| K&g Tool Co | | 16679 Comstock St | | | | Grand Haven | MI | 49417 | |
| K&k Janitorial Service Inc | | 10 Broughton St | | | | Tonawanda | NY | 14150 | |
| K&k Janitorial Svc Inc | | K&k Specialty Cleaning Svc | 10 Broughton St | | | Tonawanda | NY | 14150 | |
| K&k Screw Products Llc | | 650 Hathaway St | | | | East China | MI | 48054 | |
| K&k Tool Manufacturing Co | | 548 Herbert Rd | | | | Mchenry | IL | 60050 | |
| K&m Associates Inc | | 555 Rogers St | | | | Downers Grove | IL | 60515 | |
| K&r Distributors Inc | | 7606 Dayton Rd | | | | Fairborn | OH | 45324 | |
| K&r Distributors Inc | | Aqua Pure Bottled Water | 7606 Dayton Rd | | | Fairborn | OH | 45324 | |
| K&s Industrial Services Inc | | 215 Se J St | | | | Lawton | OK | 73501 | |
| K&s Interconnect Inc | | 1150 N Fiesta Blvd | | | | Gilbert | AZ | 85233 | |
| K&S Services | | 15677 Noecker Wy | | | | Southgate | MI | 48195 | |
| K&S Services Inc | | 15677 Noecker Wy | | | | Southgate | MI | 48195 | |
| K&S Services Inc | | 15677 Noecker Way | | | | Southgate | MI | 48195 | |
| K2 Chem Inc | | 2576 Gravel Drl Rd | Chg Corres 8 17 04 Am | | | Forth Worth | TX | 76118 | |
| K2 Chem Inc | | PO Box 163842 | | | | Ft Worth | TX | 76161 | |
| K2 Chem Inc | | 4524 Summerhill Rd | | | | Texarkana | TX | 75503 | |
| K2 Chem Inc | | PO Box 163842 | | | | Fort Worth | TX | 76161 | |
| K2 Chem Inc | | 2576 Gravel Drl Rd | Chg Corres 81704 Am | | | Forth Worth | TX | 76118 | |
| Ka Steel Chemicals Inc | | Dept 77 9199 | | | | Chicago | IL | 60678-9199 | |
| Ka Steel Chemicals Inc | | 15185 Main St | PO Box 729 | | | Lemont | IL | 60439 | |
| Ka Technologies | | Frmly Kentucky Air Tool | 3600 Chamberlain Ln Ste 616 | | | Louisville | KY | 40241-1993 | |
| Ka Technologies | | 3600 Chamberlain Ln Ste 616 | | | | Louisville | KY | 40241-1993 | |
| Kaaren Washington | | PO Box 251 | | | | Tougaloo | MS | 39174 | |
| Kaarrema Traylor | | 12 Cornwall | | | | Buffalo | NY | 14215 | |
| Kaba Abdoulaye | | 49 Prospect St Apt C10 | | | | E Orange | NJ | 07017 | |
| Kaba Mas Corporation | Drexell Kemplin | 749 W Short St | | | | Lexington | KY | 40508 | |
| Kabala Nicholas | | 9366 S St Rd | | | | Le Roy | NY | 14482-8932 | |
| Kabasin Daniel | | 2288 Ridgeway Ave | | | | Rochester | NY | 14626 | |
| Kabat Mielziner & Sobel | Kevin R McMillan | Attorney for Plaintiff | 25550 Chagrin Blvd Ste 403 | | | Beachwood | OH | 44122 | |
| Kabelschlepp America | | C o Dorsey Alexander Inc | 6580 Corporate Dr | | | Cincinnati | OH | 45242 | |
| Kabelschlepp America | | 7100 W Marcia Rd | | | | Milwaukee | WI | 53223-3363 | |
| Kabenung Industries Inc Eft | | 2720 Saradan Dr | | | | Jackson | MI | 49202 | |
| Kable Timothy | | 4633 White Trillium | | | | Saginaw | MI | 48603 | |
| Kabluczenko David | | 24 Cleveley Rd | | | | Meols | | CH478XP | United Kingdom |
| Kabobel Debra L | | 4562 King Rd | | | | Saginaw | MI | 48601-7108 | |
| Kabot Safety Corp | | Ao Div | 90 Mechanic St | | | Southbridge | MA | 01550 | |
| Kabre Inc | | Kabre Conveyor | | | | Brunswick | OH | 44212 | |
| Kabre Inc Kabre Conveyor | | 3864 Ctr Rd Ste A 9 | | | | Brunswick | OH | 44212 | |
| Kabrovski John | | 4 Red Leaf Dr | | | | Rochester | NY | 14624 | |
| Kac Holdings Inc | | Kester Div | | | | Des Plaines | IL | 60018 | |
| KAC Holdings Inc dba Kester | Terry G Clark | Kester | 515 E Touhy Ave | | | Des Plaines | IL | 60018 | |
| KAC Holdings Inc dba Kester | Terry G Clark | Kester | 515 E Touhy Ave | | | Des Plaines | IL | 60018 | |
| Kac Holdings Inc dba Kester | Terry G Clarke | Kester | 515 E Touhy Ave | | | Des Plaines | IL | 60018 | |
| Kace Logistics Llc | | 862 Will Carleton Rd | | | | Carleton | MI | 48117 | |
| Kacen Stephen | | W142 N4960 Golden Fields Dr | | | | Menomonee Fls | WI | 53051-6989 | |
| Kacen Stephen Paul | | W142n4960 Golden Fields Dr | | | | Menomonee Fls | WI | 53051-6989 | |
| Kacey Hoffman | | 1153 N Main St | | | | St Charles | MI | 48655 | |
| Kachina Technical Services | | 3027 East Washington St | | | | Phoenix | AZ | 85034 | |
| Kachline Craig A | | 7461 Waterleaf Dr | | | | Stanley | NC | 28164-6826 | |
| Kachman Matthew | | 2031 Belle Meade | | | | Davison | MI | 48423 | |
| Kachmar Stephen | | 62 Shields Rd | | | | Youngstown | OH | 44512-2236 | |
| Kacho Eric | | 1455 St John Rd | | | | Jamestown | OH | 45335 | |
| Kachurik Amy | | 2362 Williams Dr | | | | Cortland | OH | 44410-9503 | |
| Kachurik John | | 2362 Williams Dr Ne | | | | Cortland | OH | 44410 | |
| Kachurik Mary | | 203 Tournament Trail | | | | Cortland | OH | 44410 | |
| Kacir Sidnie | | 4029 Calder Ct E | | | | Columbus | OH | 43221-5705 | |
| Kackley Todd | | 1291 Grosvenor Court | | | | Rochester Hills | MI | 48307 | |
| Kacmarczyk Krzysztof | | 1446 Finger Lakes | | | | Dayton | OH | 45458 | |
| Kaco Gmbh & Co | | Kaco | Rosenbergstr 22 | | | Heilbronn | | 74072 | Germany |
| Kaco Gmbh & Co Kg | | Rosenbergstrabe 22 | D 74073 Heilbronn | | | | | | Germany |
| Kaco Gmbh and Co Kg | | Postfach 2361 | D 74013 Heilbronn | | | | | | Germany |
| Kacsandy Thad | | 4909 Georgian Dr | | | | Kettering | OH | 45429 | |
| Kaczar Ray Specialized | | Service Llc | 20 Cross St | | | Falconer | NY | 14733 | |
| Kaczar Ray Specialized Service Llc | | 20 Cross St | | | | Falconer | NY | 14733 | |
| Kaczka Philip M | | 319 Ctr St | | | | Sandusky | OH | 44870 | |
| Kaczmarczyk Donald | | 1619 James Rd | | | | Beaverton | MI | 48612 | |
| Kaczmarczyk Richard A | | 118 Red Cedar Dr | | | | Levittown | PA | 19055-1418 | |
| Kaczmarek Karen | | 711 Elm St | | | | Essexville | MI | 48732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kaczmarek Susan K | | 357 River Rd | | | | Bay City | MI | 48706-1445 | |
| Kaczor Anthony | | 4244 Trinity Ln | | | | Pickney | MI | 48169 | |
| Kaczor Peter A | | 1923 Bay St | | | | Saginaw | MI | 48602-3925 | |
| Kaczur Andrew | | 578 Nash Ave | | | | Niles | OH | 44446 | |
| Kaczur Linda | | 578 Nash Ave | | | | Niles | OH | 44446-1458 | |
| Kaczynski Brett | | 6352 Rounds Rd | | | | Newfane | NY | 14108 | |
| Kaczynski Darlene H | | 6352 Rounds Rd | | | | Newfane | NY | 14108-9771 | |
| Kaczynski Dennis | | 3245 Hartland Rd | | | | Gasport | NY | 14067 | |
| Kaczynski Leonard | | 4800 Conway Rd | | | | Riverside | OH | 45431 | |
| Kaczynski Lucille | | 4800 Conway Rd | | | | Dayton | OH | 45431 | |
| Kaczynski Paul | | 6816 Hatter Rd | | | | Newfane | NY | 14108-9768 | |
| Kadakia Shishir | | 39807 Squire Rd | | | | Novi | MI | 48375 | |
| Kaddis Manufacturing Corp | | 1175 Bragg St | | | | Honeoye Falls | NY | 14472 | |
| Kaddis Manufacturing Corp | | Enarco Machine Products Div | 1100 Beahan Rd | | | Rochester | NY | 14624 | |
| Kaddis Manufacturing Corp | Michael A Tedeschi | 1100 Beahan Rd | | | | Rochester | NY | 14692-9085 | |
| Kaddis Manufacturing Corp | Michael A Tedeschi | PO Box 92985 | | | | Rochester | NY | 14692-9085 | |
| Kaddis Manufacturing Corporation | Kimberly Sickles | 1100 Beachan Rd | PO Box 92985 | | | Rochester | NY | 14692 | |
| Kaddis Manufacturing Corporation | Kimberly Sickles | PO Box 92985 | 1100 Beahan Rd | | | Rochester | NY | 14692 | |
| Kade David | | 3255 Tittabawassee | | | | Hemlock | MI | 48626 | |
| Kadee Metalfab Llc | | PO Box 67000 Dept 156801 | | | | Detroit | MI | 48267-1568 | |
| Kadee Metalfab Llc | | Fmly Kadee Metalfab Inc | 6225 Cochran Rd | | | Solon | OH | 44139 | |
| Kadee Metalfab Llc | Mike Kennedy | 6225 Cochran Rd | | | | Solon | OH | 44139 | |
| Kadera Jacqueline | | 2074 N Ctr Rd | | | | Burton | MI | 48509 | |
| Kadison Katherine | | 5915 Weiss St | J 3 | | | Saginaw | MI | 48603 | |
| Kadle Prasad | | 25 Davinci Court | | | | Williamsville | NY | 14221 | |
| Kadlubowski David | | 823 N Brush St | | | | Freemont | OH | 43420 | |
| Kadro Omar Md Pc | | Chg Per W9 8 13 04 Cp | 1121 Crooks Rd | | | Royal Oak | MI | 48067 | |
| Kadro Omar Md Pc | | 1121 Crooks Rd | | | | Royal Oak | MI | 48067 | |
| Kadunc James | | 7396 Ober Ln | | | | Chagrin Falls | OH | 44023 | |
| Kadvan Jason | | 4279 Laura Ave | | | | Vienna | OH | 44473 | |
| Kadvan Richard | | 14 Abbington Dr Nw | | | | Warren | OH | 44481 | |
| Kady Mark | | 11961 E 100 S | | | | Greentown | IN | 46936 | |
| Kady Ronald L | | 5183 Notter Rd | | | | Gagetown | MI | 48735-9521 | |
| Kaeck Ronald | | 118 Sherman St | | | | Piqua | OH | 45356-2538 | |
| Kaeckmeister Edward | | 18800 Nelson Rd | | | | Saint Charles | MI | 48655-9799 | |
| Kaeff Walter | | 17 East 26 St | | | | Covington | KY | 41014 | |
| Kaehler Aaron | | 237 South Dixie Dr | | | | Vandalia | OH | 45377 | |
| Kaelin Jr John | | 6604 E 50 N | | | | Greentown | IN | 46936 | |
| Kaesemeyer David M | | Dakatec David M Kaesemeyer | 2360 Fordyce Rd | | | Clarksville | OH | 45113-9615 | |
| Kaesemeyer David M Dakatec David M Kaesemeyer | | 2360 Fordyce Rd | | | | Clarksville | OH | 45113-9615 | |
| Kaffenbarger Martin | | 2779 Wildflower Dr | | | | Springfield | OH | 45504-4477 | |
| Kaffenbarger Truck Equip | | 2929 Northlawn Ave | | | | Dayton | OH | 45439 | |
| Kaffenbarger Truck Equipment | | Company | 2929 Northlawn Ave | | | Dayton | OH | 45439 | |
| Kaffenbarger Truck Equipment C | | 2929 Northlawn Ave | | | | Dayton | OH | 45439 | |
| Kaffenbarger Truck Equipment Company | | 2929 Northlawn Ave | | | | Dayton | OH | 45439 | |
| Kaga Toshiba Electronics Co Ltd | | 1 1 Iwauchi Tatsunokuchi | Machi Nomi Gun | | | Ishikawa | | 0923 -1201 | Japan |
| Kage Anna | | 2540 David Ln | | | | Lapeer | MI | 48446-8330 | |
| Kagels David | | 37020 Kelly Rd | | | | Clinton Twnsh | MI | 48036 | |
| Kagels Gary | | 6285 Hatter Rd | | | | Newfane | NY | 14108 | |
| Kagels Joel K | | 3057 Brown Rd | | | | Newfane | NY | 14108-9714 | |
| Kagels Jon | | 7869 Gill Rd | | | | Gasport | NY | 14067 | |
| Kagels Paula | | 245 West Ave | | | | Lockport | NY | 14094 | |
| Kagels Ryan | | 46 Bridlewood Dr | | | | Lockport | NY | 14094 | |
| Kagey Jr Douglas | | 12089 Mckinley Rd | | | | Montrose | MI | 48457-9728 | |
| Kagle Aaron | | G2359 Morrish Rd | | | | Flushing | MI | 48433 | |
| Kagle Arnold | | 11 Laguna Madre Dr | | | | Laguna Vista | TX | 78578 | |
| Kagy Amelia D | | 2025 Red Fox Run | | | | Cortland | OH | 44410-1816 | |
| Kagy Jason | | 918 Dana St | | | | Warren | OH | 44483 | |
| Kahl Brian | | 540 Walnut | | | | Ann Arbor | MI | 48104 | |
| Kahl Ronald | | PO Box 301 | | | | Vandalia | OH | 45377 | |
| Kahl Ronald D | | 842 Salem St | | | | Brookville | OH | 45309-9656 | |
| Kahl Theresa K | | 9722 Sprinkle Rd | | | | Portage | MI | 49002-7461 | |
| Kahle James | | 7966 W Lake Pointe Dr | | | | Franklin | WI | 53132 | |
| Kahle Michael | | E9358 Pebble Beach Dr | | | | Wisconsin Dells | WI | 53965 | |
| Kahle Michael W | | E9358 Pebble Beach Dr | | | | Wisconsin Dells | WI | 53965 | |
| Kahle Stephanie | | 7966 Lake Pointe | | | | Franklin | WI | 53132 | |
| Kahle William | | 1030 E Howard Ave | | | | Milwaukee | WI | 53207 | |
| Kahler Elizabeth | | 11600 Lnsborough Way | | | | Farragut | TN | 37922 | |
| Kahler Kevin | | 1900 Crittenden Rd Apt 3 | | | | Rochester | NY | 14623 | |
| Kahler Tamara | | 2555 Lisa Dr | | | | Columbiaville | MI | 48421 | |
| Kahlig Kevin | | 724 Beery Blvd | | | | Union | OH | 45322 | |
| Kahn Albert Associates Inc | | 7430 2nd Ave Ste 700 | | | | Detroit | MI | 48202-2798 | |
| Kahn Albert Associates Inc Ef Architects And Engineers | | Albert Kahn Building | 7430 Second Ave | | | Detroit | MI | 48202-2798 | |
| Kahn Gauthier Law Group LLC | Lewis S Kahn Esq & Eric J OBell Esq | 650 Poydras St Ste 2150 | | | | New Orleans | LA | 70130 | |
| Kahn Kahn & Gibson Pc | | 201 W Big Beaver 750 | | | | Troy | MI | 48084 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1870 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kahns Katering | | 8580 Allison Pointe Blvd | | | | Indianapolis | IN | 46250 | |
| Kahny Kathy | | 57 Van Buren Dr | | | | Hamilton | OH | 45011-4657 | |
| Kahoe Air Balance Co | | 501 Windsor Pk Dr | | | | Dayton | OH | 45459 | |
| Kahoe Air Balance Company | | 35601 Curtis Blvd | | | | Eastlake | OH | 44095 | |
| Kahrs Nelson Fanning Hite & | | Kellogg | 200 W Douglas Ave Ste 630 | | | Wichita | KS | 67202-3089 | |
| Kahrs Nelson Fanning Hite and Kellogg | | 200 W Douglas Ave Ste 630 | | | | Wichita | KS | 67202-3089 | |
| Kai Shi | | 1905 Penfield Rd | | | | Penfield | NY | 14526 | |
| Kai Starr | | 13801 Shirley St 10 | | | | Garden Grove | CA | 92843 | |
| Kaighen Keith | | PO Box 45 | | | | Hadley | MI | 48440-0045 | |
| Kailash C Jain | | 1939 Spiceway Dr | | | | Troy | MI | 48098 | |
| Kailash C Jain | | 1939 Spiceway Dr | | | | Troy | MI | 48098 | |
| Kaily Cubberly | | 4594 Crystal Clear Dr | | | | Hilliard | OH | 43026 | |
| Kain Gregory | | 2400 Edenhill Ave | | | | Kettering | OH | 45420-3551 | |
| Kain Jr M | | PO Box 6712 | | | | Arlington | TX | 76005 | |
| Kain Michael | | 204 Maryknoll Dr | | | | Lackawanna | NY | 14218 | |
| Kaine Dysart Taylor Lay Et Al | | 4420 Madison Ave | | | | Kansas City | MO | 64111 | |
| Kainz Jeff | | 51220 Plymouth Valley Dr | | | | Plymouth | MI | 48170 | |
| Kaip Ernest | | 401 Illinois Ave | | | | Girard | OH | 44420-3052 | |
| Kairis Diana | | 8116 Misty View Dr | | | | Byron Ctr | MI | 49513 | |
| Kais Mehanna | | 3288 Columbine Dr | | | | Saginaw | MI | 48603-1924 | |
| Kais Waleed | | 3288 Columbine | | | | Saginaw | MI | 48603 | |
| Kaiser & Kraft Ltd | | Rhodes Way | | | | Watford Ht | | WD24FH | United Kingdom |
| Kaiser Aerospace & Elect | M s 82 | 2701 Orchard Pkwy Ms 82 | | | | San Jose | CA | 95134 | |
| Kaiser & Chem Corp | | PO Box 99423 | | | | Chicago | IL | 60693 | |
| Kaiser Aluminum & Chem Corp | | Extrusion Div | 4300 Hwy 75 S | | | Sherman | TX | 75090 | |
| Kaiser Aluminum & Chemical | | Corp Attn John Bracher | 6177 Sunol Blvd | | | Pleasanton | CA | 94566-7769 | |
| Kaiser Aluminum & Chemical | | Corp Add Ch 3 98 | Hunt Tower | 200 Main St Ste 202 | | Gainesville | GA | 30501 | |
| Kaiser Aluminum & Chemical Co | Daniel J Rikenberger | 27422 Portola Pkwy Ste 350 | | | | Foothill Ranch | CA | 92610-2831 | |
| Kaiser Aluminum & Chemical Cor | | PO Box 1215 | | | | Sherman | TX | 75091 | |
| Kaiser Aluminum & Chemical Cor | | 5847 San Felipe St 2500 | | | | Houston | TX | 77057-3009 | |
| Kaiser Aluminum & Chemical Cor | | 1015 E 12th St | | | | Erie | PA | 16503-152 | |
| Kaiser Aluminum & Chemical Cor | | PO Box 99423 | | | | Chicago | IL | 60693 | |
| Kaiser Aluminum & Chemical Cor | | PO Box 93249 | | | | Chicago | IL | 60673 | |
| Kaiser Aluminum & Chemical Cor | | 1001 Mc Wane Blvd | | | | Oxnard | CA | 93033 | |
| Kaiser Aluminum & Chemical Cor | | Trentwood Rolling Mill | 15000 E Euclid | | | Spokane | WA | 99215 | |
| Kaiser Aluminum & Chemical Cor | | 26913 Northwest Hwy Ste 140 | | | | Southfield | MI | 48034 | |
| Kaiser Aluminum & Chemical Cor | | 1508 Hwy 246 S | | | | Greenwood | SC | 29646-840 | |
| Kaiser Aluminum & Chemical Cor | | Tennalum | 309 Industrial Pk Dr | | | Jackson | TN | 38301 | |
| Kaiser Aluminum & Chemical Cor | | Trentwood Rolling Mill Eft | 200 Main St Ste 202 | | | Gainesville | GA | 30501 | |
| Kaiser Aluminum & Chemical Cor | | 3021 Gore Rd | | | | London | ON | N5V 5A9 | Canada |
| Kaiser Aluminum & Chemical Eft Corp | | Hunt Tower | 200 Main St Ste 202 | | | Gainesville | GA | 30501 | |
| Kaiser Aluminum and Chemical Corp Attn John Bracher | | 6177 Sunol Blvd | | | | Pleasanton | CA | 94566-7769 | |
| Kaiser Aluminum And Chemical Corporation | John Bracher | 6177 Sunol Blvd | | | | Pleasanton | CA | 94566-7769 | |
| Kaiser Aluminum and Chemical Eft Corp | | 200 Main St Ste 202 | | | | Gainesville | GA | 30501 | |
| Kaiser Bellwood Corporation | | Bellwood Extrusion Plt | 1901 Reymet Rd | | | Richmond | VA | 23237 | |
| Kaiser Bradley | | 5165 Kimberly | | | | Grand Blanc | MI | 48439 | |
| Kaiser Bruce | | 1403 S I St | | | | Elwood | IN | 46036-2360 | |
| Kaiser Charles | | 389 Sandridge Dr | | | | Hemlock | MI | 48626-9601 | |
| Kaiser Charles E | | 306 Camborne Dr | | | | Englewood | OH | 45322-1210 | |
| Kaiser Daniel | | 3512 Taft Rd | | | | Holcomb | NY | 14469 | |
| Kaiser Daryl | | 5095 Hilltop Estates Dr | | | | Clarkston | MI | 48348 | |
| Kaiser Dirk | | 7620 Dusty Pines Dr | | | | Galena | OH | 43021 | |
| Kaiser Donna | | 445 North 700 E | | | | Anderson | IN | 46936 | |
| Kaiser Foundation | Vickie Novinger | Health Plan Of The Northwest | 500 Ne Multnomah St Ste 100 | | | Portland | OR | 97232 | |
| Kaiser Foundation Eft Health Plan Inc | | PO Box 931543 | | | | Atlanta | GA | 31193 | |
| Kaiser Foundation Health | | Plan Of Georgia Inc 100d | PO Box 921012 | | | Ft Worth | TX | 76121-1012 | |
| Kaiser Foundation Health Eft Plan Deposit Dept | | PO Box 1169 | | | | Oakland | CA | 94604-3098 | |
| Kaiser Foundation Health Pla | | Group 118749 0002 | File 5915 | | | Los Angeles | CA | 90074-5915 | |
| Kaiser Foundation Health Plan | | 333k | 1001 Lakeside Ave | | | Cleveland | OH | | |
| Kaiser Foundation Health Plan | | Inc 040k Corr Add Chg 1 3 02 | Attn Edna Angeles | 3840 Murphy Canyon Rd | | San Diego | CA | 92123-4428 | |
| Kaiser Foundation Health Plan | | 041k Corr Add Chg 1 3 02 Cp | Attn Edna Angeles | 3840 Murphy Canyon Rd | | San Diego | CA | 92123-4428 | |
| Kaiser Foundation Health Plan Membership Accounting | | 500 Ne Multnomah St Ste 100 | | | | Portland | OR | 97232-2099 | |
| Kaiser Gilbert | | 423 Carter Rd | | | | Midland | MI | 48642-9610 | |
| Kaiser Gregory | | 7839 Scenic View Dr | | | | Wind Lake | WI | 53185 | |
| Kaiser Gypsum Company | c/o Jackson & Wallace LLP | 55 Francisco St | 6Th Fl | | | San Francisco | CA | 94133 | |
| Kaiser Jerry D | | 445 N 700 E | | | | Greentown | IN | 46936-1096 | |
| Kaiser Joseph | | 3060 E River Rd | | | | Grand Island | NY | 14072-1904 | |
| Kaiser Landscaping Inc | | 222 Wilson Rd | | | | Somerset | NJ | 08873 | |
| Kaiser Lisa R | | 8595 E 540 Rd | | | | Claremore | OK | 74017 | |
| Kaiser Michael | | 756 E Rahn Rd | | | | Dayton | OH | 45429 | |
| Kaiser Parlette Philip | | 6851 Alter Rd | | | | Huber Heights | OH | 45424 | |
| Kaiser Permanente | | File 73030 | PO Box 60000 | | | San Francisco | CA | 94160-3030 | |
| Kaiser Permanente | | 200 North Lewis | | | | Orange | CA | 92868 | |
| Kaiser Permanente | Tom Alcala | 200 North Lewis St | | | | Orange | CA | 92868 | |
| Kaiser Permanente | | Kaiser Foundation Health Plan | Of Georgia Inc100e & 10e0 | 3495 Piedmont Rd Bldg 9 | | Atlanta | GA | 30305-1736 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kaiser Permanente Eft | | PO Box 92720 | | | | Cleveland | OH | 44101 | |
| Kaiser Permanente Eft Membership Acctg | | PO Box 41920 | Attn Jean Hauptman | | | Los Angeles | CA | 90041-0920 | |
| Kaiser Permanente Kaiser Foundation Health Plan | | Of Georgia Inc | PO Box 31543 | | | Atlanta | GA | 31193 | |
| Kaiser Permanente Montgomery | | Park Office 350k Add Ch 9 98 | 500 Ne Multnomah St Ste 100 | | | Portland | OR | 97232-2099 | |
| Kaiser Randy | | 1633 Hess Rd | | | | Appleton | NY | 14008-9610 | |
| Kaiser Richard | | 704 Dorothy Ln | | | | Kettering | OH | 45419 | |
| Kaiser Timothy | | 8041 Green Valley Dr | | | | Grand Blanc | MI | 48439 | |
| Kaiser Transport Inc | | PO Box 486 | | | | Janesville | WI | 53547-0468 | |
| Kaisertech Ltd | | Rushington Business Pk | Unit40 New Forest Enterprose Centre | | | Totton Ha | | SO409LA | United Kingdom |
| Kaitlin Bryce | | 3130 S Towerline | | | | Bridgeport | MI | 48722 | |
| Kaitlyn Mckenzie | | 665 Derrer Rd | | | | Columbus | OH | 43204 | |
| Kaizen Inc | | 100 Fernwood Ave Ste 18 | | | | Rochester | NY | 14621-5647 | |
| Kakarala Srimannarayana | | 4341 Ardmore | | | | Bloomfield Hills | MI | 48013 | |
| Kakas Gayle | | 2910 Walford Dr | | | | Centerville | OH | 45440 | |
| Kakish Talal | | 4026 Iverness Ln | | | | West Bloomfield | MI | 48323 | |
| Kako Tanya | | 8410 Maurice Ln | | | | Flushing | MI | 48433 | |
| Kakuk Angela | | 555 South Harbour Dr | | | | Noblesville | IN | 46060 | |
| Kakulavarapu Vijaya | | 5651 Whitehaven Dr | | | | Troy | MI | 48098 | |
| Kal Fab Systems | | 14673 Toft Dr | | | | Lake Elsinore | CA | 92530 | |
| Kala Finley | | 210 West Tyler St | | | | Alexandria | IN | 46001 | |
| Kala Gist | | 11734 Pitts Blvd | | | | Tanner | AL | 35671 | |
| Kala Shaw | | 2377 London Dr | | | | Bogue Chitto | MS | 39629 | |
| Kalakay Patricia A | | 28201 Glenwood | | | | Stclairshores | MI | 48081-3502 | |
| Kalama Chemical Inc | | PO Box 371913m | | | | | PA | 15251 | |
| Kalaman Jr John A | | 210 Snow Hill Ave | | | | Kettering | OH | 45429-1708 | |
| Kalamazoo Cnty Friend Of Court | | Acct Of Robert L Clark | Case D 94 1111 Dm | 227 W Michigan Ave | | Kalamazoo | MI | 37976-3676 | |
| Kalamazoo Cnty Friend Of Court | | Acct Of Timothy J Doonan | Case B93 3059dm | 227 W Michigan Ave | | Kalamazoo | MI | 37750-8312 | |
| Kalamazoo Cnty Friend Of Court | | Acct Of Donlad J Mentzer | Case C91 0292 Do | 227 W Michigan Ave | | Kalamazoo | MI | 38436-3145 | |
| Kalamazoo Cnty Friend Of Court | | Acct Of Donald W Boleysr | Case C86 0861 Dm | Courthouse 227 W Michigan Ave | | Kalamazoo | MI | 36642-6166 | |
| Kalamazoo Cnty Friend Of Court | | Acct Of William A Kury | Case B 88 0136 Dm | | | Kalamazoo | MI | 37356-1115 | |
| Kalamazoo Cnty Friend Of Court Acct Of Donald W Boleysr | | Case C86 0861 Dm | Courthouse 227 W Michigan Ave | | | Kalamazoo | MI | 49007-3767 | |
| Kalamazoo Cnty Friend Of Court Acct Of Donlad J Mentzer | | Case C91 0292 Do | 227 W Michigan Ave | | | Kalamazoo | MI | 49007-3767 | |
| Kalamazoo Cnty Friend Of Court Acct Of Robert L Clark | | Case D 94 1111 Dm | 227 W Michigan Ave | | | Kalamazoo | MI | 49007-3767 | |
| Kalamazoo Cnty Friend Of Court Acct Of Timothy J Doonan | | Case B93 3059dm | 227 W Michigan Ave | | | Kalamazoo | MI | 49007-3767 | |
| Kalamazoo Cnty Friend Of Court Acct Of William A Kury | | Case B 88 0136 Dm | 227 W Michigan Ave | | | Kalamazoo | MI | 49007-3767 | |
| Kalamazoo College | | 1200 Academy St | | | | Kalamazoo | MI | 49006-3295 | |
| Kalamazoo College | | 1327 Academy St | L Lee Stryker Ctr | | | Kalamazoo | MI | 49006-3200 | |
| Kalamazoo City Friend Of Court | | Acct Of Walter M Radosh | Case B 834 494 Dm | 227 W Michigan Ave | | Kalamazoo | MI | 37968-3700 | |
| Kalamazoo City Friend Of Court | | Acct Of Edward L Elnick | Case B 93 0644 Do | Courthouse 227 W Michigan Ave | | Kalamazoo | MI | 36944-2279 | |
| Kalamazoo City Friend Of Court | | Acct Of Wallace Rooks | Case E 89 2240 Dm | 227 W Michigan Ave | | Kalamazoo | MI | 36344-9748 | |
| Kalamazoo City Friend Of Court | | Acct Of Beverly Rose | Case E 88 3248 Dm | Courthouse 227 W Mich Ave | | Kalamazoo | MI | 36362-9908 | |
| Kalamazoo City Friend Of Court Acct Of Beverly Rose | | Case E 88 3248 Dm | Courthouse 227 W Mich Ave | | | Kalamazoo | MI | 49007-3767 | |
| Kalamazoo City Friend Of Court Acct Of Edward L Elnick | | Case B 93 0644 Do | Courthouse 227 W Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Kalamazoo City Friend Of Court Acct Of Wallace Rooks | | Case E 89 2240 Dm | 227 W Michigan Ave | | | Kalamazoo | MI | 49007-3767 | |
| Kalamazoo City Friend Of Court Acct Of Walter M Radosh | | Case B 834 494 Dm | 227 W Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Kalamazoo City Friend Of The Ct | | Acct Of Harvey Hamilton | Case B 91 0516 Du | 227 W Michigan Ave | | Kalamazoo | MI | 42592-5513 | |
| Kalamazoo City Friend Of The Ct Acct Of Harvey Hamilton | | Case B 91 0516 Du | 227 W Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Kalamazoo Sanitary Supply Co | | PO Box 33881 | | | | Detroit | MI | 48232-8146 | |
| Kalamazoo System Print Limited Security Products Division | | Northfield | | | | Birmingham | | B312RW | United Kingdom |
| Kalamazoo Technical Furniture | | Teclab | 6450 Valley Industrial Dr | | | Kalamazoo | MI | 49009-9591 | |
| Kalamazoo Technical Furniture | | Teclab | 6450 Valley Industrial Dr | | | Kalamazoo | MI | 49009 | |
| Kalamazoo Technical Furniture Teclab | | 1137 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Kalamazoo Valley Community | | College | 6767 West O Ave | Financial Affairs Office | | Kalamazoo | MI | 49003-4070 | |
| Kalamazoo Valley Community College | | PO Box 4070 | Financial Affairs Office | | | Kalamazoo | MI | 49003-4070 | |
| Kalas Manufacturing Company | Accounts Payable | PO Box 328 | | | | Denver | PA | 17517 | |
| Kalas Manufacturing Corp | | 25 Main St | | | | Philadelphia | PA | 17517-0328 | |
| Kalas Manufacturing Corp | | PO Box 13700 | | | | Philadelphia | PA | 19191-1115 | |
| Kalas Manufacturing Inc | | Denver Rd | | | | Denver | PA | 17517 | |
| Kalas Manufacturing Inc | | Hold Per D Fiddler 05 24 05 Ah | 25 Main St | | | Denver | PA | 17517 | |
| Kalas Manufacturing Inc | | PO Box 328 | | | | Denver | PA | 17517 | |
| Kalb David A | | 1421 Covington Rd | | | | Bloomfield | MI | 48301-2370 | |
| Kalb Karl | | 16103 E Township Rd 9 | | | | Attica | OH | 44807-9561 | |
| Kalb Karl E | | Chg Per W9 9 01 04 Cp | 16103 E Township Rd 9 | | | Attica | OH | 44807 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1872 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kalb Karl E | | 16103 E Township Rd 9 | | | | Attica | OH | 44807 | |
| Kalb Michael | | 7666 Stonecrest Dr | | | | Huber Heights | OH | 45424 | |
| Kalbfliesh Dennis | | 9390 Chestnut Rd | | | | Middleport | NY | 14105 | |
| Kalchik Benjamin | | 9901 Southlawn Circle | | | | Jerome | MI | 49249 | |
| Kalco Machine & Manufacturing | | 2524 Sheppard Access Rd | | | | Wichita Falls | TX | 76306 | |
| Kalco Machine & Manufacturing | | 2524 Sheppard Access | | | | Wichita Falls | TX | 76306 | |
| Kalco Machine and Manufacturing | | 2524 Sheppard Access | | | | Wichita Falls | TX | 76306 | |
| Kale David L | | 2449 Trentwood Dr Se | | | | Warren | OH | 44484-3772 | |
| Kale Delores M | | 3949 Northwood Dr Se | | | | Warren | OH | 44484-2645 | |
| Kale Hermant D | | 8253 Sugarland Dr | | | | Manlius | NY | 13104 | |
| Kaleda Richard | | 2661 Niles Cortland Rd Ne | | | | Cortland | OH | 44410-1727 | |
| Kalee Neil D | | PO Box 220 | | | | Cedar | MI | 49621-0220 | |
| Kaleea Preuss | | 4444 State St L334 | | | | Saginaw | MI | 48603 | |
| Kaleidoscope Embroidery Inc | | 151 Riley Plantation Dr | | | | Woodruff | SC | 29388 | |
| Kaleta Pamela | | 6207 S Merrill Ave | | | | Cudahy | WI | 53110-2930 | |
| Kalex Printed Circuit Board Lt | | C o Passageway International | Ste B600 | 5285 Ne Elan Young Pkwy | | Hillsboro | OR | 97124 | |
| Kalfact Plastics Co Eft | | 210 Rockford Pk Dr | | | | Rockford | MI | 49341 | |
| Kalfact Plastics Co Eft | | 210 Rockford Pk Dr | | | | Rockford | MI | 49341 | |
| Kalfact Plastics Co Inc | | 210 Rockford Pk Dr | | | | Rockford | MI | 49341 | |
| Kaliek Allah | | 905 Harlem Rd Apt 8 | | | | West Seneca | NY | 14224 | |
| Kalil Lewis | | 140 Neely Rd | | | | Bentonia | MS | 39040 | |
| Kalinowski Christopher | | 3473 E Vannorman Ave | | | | Cudahy | WI | 53110 | |
| Kalinowski David | | 3473 E Van Norman Ave | | | | Cudahy | WI | 53110-1013 | |
| Kalish Mark | | 7937 Rt 45 Nw | | | | N Bloomfield | OH | 44450 | |
| Kalish Mary | | 7937 Rt 45 Nw | | | | N Bloomfield | OH | 44450 | |
| Kalish Michelle | | 3442 Johnson Farm Dr | | | | Canfield | OH | 44406 | |
| Kalisz James | | 11093 White Lake Rd | | | | Fenton | MI | 48430-2475 | |
| Kalita Miller | | 3810 Suffolk Dr | | | | Flushing | MI | 48433 | |
| Kalitta Charters Llc | | 843 Willow Run Airport | | | | Ypsilanti | MI | 48198 | |
| Kalitta Flying Services Inc | | Dept 35101 | PO Box 67000 | | | Detroit | MI | 48267 | |
| Kalitta Flying Services Inc | | 2701 N 1 94 Service Dr | | | | Yspsilanti | MI | 48198 | |
| Kalkbrenner Todd | | 8961 Howland Springs Rd | | | | Warren | OH | 44484 | |
| Kalkman Jesse | | 5080 Dustine Dr North | | | | Saginaw | MI | 48603 | |
| Kalkman Melinda | | 1926 Marquette | | | | Sagnaw | MI | 48602 | |
| Kalkman Michelle | | 5080 Dustine Dr North | | | | Saginaw | MI | 48603 | |
| Kalkman Robert | | 3570 Tressla Rd | | | | Vassar | MI | 48768-9450 | |
| Kalkman Scott | | 4901 Schneider | | | | Saginaw | MI | 48603 | |
| Kallappa Pattada | | 1726 Champa St Apt 4D | | | | Denver | CO | 80202 | |
| Kallay Ahmad | | 1415 B Oak Tree Dr | | | | North Brunswick | NJ | 08902 | |
| Kallepalli Ravindra | | 46629 Briarcliff Dr | | | | Chesterfield Twp | MI | 48051 | |
| Kallin Sr Arthur | | 10742 Scribner Rd | | | | Bancroft | MI | 48414 | |
| Kallio William J | | 1417 Begole St | | | | Flint | MI | 48503-1233 | |
| Kalls Jon | | 459 Pine St | | | | Lockport | NY | 14094-5503 | |
| Kallstrom   Eft | | Travbanegatan 17 | Se 213 77 Malmo | | | | | | Sweden |
| Kallstrom Eft | | Travbanegatan 17 | Se 213 77 Malmo | | | | | | Sweden |
| Kallstrom Us Llc | | 478 Xavier Ct | | | | Valley Pk | MO | 63088 | |
| Kalman Carolyn J | | 12275 Belsay Rd | | | | Clio | MI | 48420-9146 | |
| Kalman Michael C | | 815 Pk Harbour Dr | | | | Boardman | OH | 44512-3973 | |
| Kalmar Industries Corp | | 415 E Dundee | | | | Ottawa | KS | 66067-1543 | |
| Kalmar John | | 3602 N Ctr | | | | Saginaw | MI | 48603 | |
| Kalmar Sarah | | 9585 Walton Rd | | | | Shepard | MI | 48883 | |
| Kalmbach Gmbh | | Eintrachtstr 96 | D 42551 Velbert | | | | | | Germany |
| Kalmer Rossella | | 8114 Via Bellagio | | | | Poland | OH | 44514-5365 | |
| Kalmus & Associates Inc | | 135 S Lasalle Dept 3811 | | | | Chicago | IL | 60674-3811 | |
| Kalnin Graphics Inc | | 261 Old York Rd | Ste A 30 | | | Jenkintown | PA | 19046 | |
| Kaloci Nola | | 2506 Pritchard Ohltown Rd | | | | Warren | OH | 44481 | |
| Kalogerou Steve D | | 2801 Reeves Rd Ne | | | | Warren | OH | 44483 | |
| Kalogerou Steve D | | Add Chg Per W9 6 9 03 | 2801 Reeves Rd Ne | | | Warren | OH | 44483 | |
| Kalogerou Vivi K | | 2143 Atlantic St Ne | | | | Warren | OH | 44483-4252 | |
| Kalon Williams | | 3348 Stonegate Dr | | | | Flint | MI | 48507 | |
| Kalota Dowling | | 1011 N Purdum St | | | | Kokomo | IN | 46901 | |
| Kalota Hazel Dorothy L | | 2 Arbor Ln | | | | Clifton Pk | NY | 12065-5911 | |
| Kalota Robert A | | 3574 Saunders Settlement Rd | | | | Sanborn | NY | 14132-9229 | |
| Kalplas Inc | | Accro Seal Div | 316 W Briggs St | | | Vicksburg | MI | 49097 | |
| Kalra Monika | | 3244 W Woodmere Ridge | | | | Laporte | IN | 46350 | |
| Kalt Holding Co | | 36700 Sugar Ridge Rd | | | | North Ridgeville | OH | 44039 | |
| Kalt Manufacturing Co | | PO Box 70346 | | | | Cleveland | OH | 44190-3800 | |
| Kalt Manufacturing Co | | 36700 Sugar Ridge Rd | | | | North Ridgeville | OH | 44039 | |
| Kaltec Scientific Inc | | 22425 Heslip Dr | | | | Novi | MI | 48375 | |
| Kaltenbach & Associates Inc | | 1085 Green Timber Trl | | | | Dayton | OH | 45458 | |
| Kaltenbacher Phillip | | 2779 S 500 E | | | | Kokomo | IN | 46902 | |
| Kaltenmark Thomas E | | 581 Spruce Circle | | | | Louisville | CO | 80027 | |
| Kalter Michael D | | 3355 Eleazer Rd | | | | Xenia | OH | 45385-8745 | |
| Kalusche David | | 1119 Rainbow Court | | | | Mukwonago | WI | 53149 | |
| Kalusche Gordon | | N40 W22957 Hattie Ct | | | | Pewaukee | WI | 53072-2721 | |
| Kalush Richard | | 4077 Atlas Rdck Dr | | | | Davison | MI | 48423 | |
| Kalusniak John | | 180 Alice Ave | | | | Bloomfield Hills | MI | 48302 | |
| Kaluzny Walter | | 6784 E High St | | | | Lockport | NY | 14094-5307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kalvis Brown | | 740 W Bundy Ave | | | | Flint | MI | 48505 | |
| Kam Carolyn | | 945 Dick Rd | | | | Cheektowaga | NY | 14225 | |
| Kam Daniel | | 3075 Beebe Rd | | | | Newfane | NY | 14108-9623 | |
| Kam James | | 3677 Human Rd | | | | Sanborn | NY | 14132 | |
| Kam Joan F | | 6035 S Transit Rd Lot 48 | | | | Lockport | NY | 14094-6321 | |
| Kam Michael | | 27 Donald Dr | | | | N Tonawanda | NY | 14120 | |
| Kam Michael Jr | | 27 Donald Dr | | | | North Tonawanda | NY | 14120 | |
| Kam Thermal Equipment Ltd | | 601 Old Willets Path | | | | Hauppauge | NY | 11789 | |
| Kam Thermal Equipment Ltd | | 601 Old Willets Path | | | | Hauppauge | NY | 11788 | |
| Kamal Ehab | | 24232 Scarlet Court | | | | Novi | MI | 48374 | |
| Kamal Mike | | 24 Sr 20 Spur Se | | | | Cartersville | GA | 30121 | |
| Kamal Rubplast Indstrs Pvt Eft | | Ltd | 3081 Shahzada Bagh | Old Rohtak Rd Delhi 110 035 | | | | | India |
| Kamal Rubplast Indstrs Pvt Eft | | Ltd | 308 1 Shahzada Bagh | Old Rohtak Rd Delhi 110 035 | | | | | India |
| Kamal Rubplast Indstrs Pvt Eft Ltd | | 308 1 Shahzada Bagh | Old Rohtak Rd Delhi 110 035 | | | | | | India |
| Kamal Rubplast Industries Pvt | | 308 1 Shahzada Bagh Old Rohtak | | | | New Delhi | | 110035 | India |
| Kamal Rubplast Industries Pvt | | 308 1 Shahzada Bagh Old Rohtak | | | | New Delhi | | 110 035 | India |
| Kaman | Robert | 4742 Payne Ave | | | | Dayton | OH | 45414 | |
| Kaman Aerospace Corp | Accounts Payable | PO Box 2 | | | | Bloomfield | CT | 06002 | |
| Kaman Aerospace Corp | | Kaman Instrumentation | 13 S Tejon St Ste 303 | | | Colorado Springs | CO | 80903 | |
| Kaman Aerospace Corporation | | PO Box 2 | Rm Chg Per Ltr 10 14 04 Am | | | Bloomfield | CT | 06002 | |
| Kaman Aerospace Corporation Fuzing Division | | PO Box 33339 | | | | Hartford | CT | 06150-3339 | |
| Kaman Bearing & Supply Corp | | Cor Eisenhower & Snell Lock R | | | | Massena | NY | 13662 | |
| Kaman Corp | | Kaman Industrial Technologies | 670 Willow Springs Ln | | | Manchester | PA | 17345 | |
| Kaman Corp | | Kaman Industrial Technologies | 6839 Commerce Ave | | | El Paso | TX | 79915 | |
| Kaman Corporation | | Kaman Bearing & Supply Co | 1220 Findlay Rd | | | Lima | OH | 45801 | |
| Kaman Ind Tech Cod | Alan Or Steve | 3158 Hwy 20 West | | | | Decatur | AL | 35601 | |
| Kaman Indstri Tech Corp | | 2200 Hardy Pky | | | | Columbus | OH | 43223 | |
| Kaman Indust Techkok | Steve | 2841 Concord Rd Unit A | | | | Lafayette | IN | 47909 | |
| Kaman Industrial Tech | Dawn Veihl | 4742 Payne Ave | | | | Dayton | OH | 45414 | |
| Kaman Industrial Tech | Gary | 8220 W. Sleske Ct. | | | | Milwaukee | WI | 53223 | |
| Kaman Industrial Tech Corp | | Kaman Industrial Technologies | 7510 Honeywell Dr | | | Fort Wayne | IN | 46825 | |
| Kaman Industrial Tech Corp | | 1025 Osage St | | | | Fort Wayne | IN | 46808-3483 | |
| Kaman Industrial Tech Corp | | Kaman Industrial Technologies | 2620 Kilgore Ave | | | Muncie | IN | 47304-4918 | |
| Kaman Industrial Technolo | Dawn Veihl | 4742 Payne Ave | | | | Dayton | OH | 45414 | |
| Kaman Industrial Technologie | | 1675 Newton Ave | | | | San Diego | CA | 92115 | |
| Kaman Industrial Technologie | | 245 Cooper Ave | | | | Tonawanda | NY | 14150 | |
| Kaman Industrial Technologie | | 848 B Nandino Blvd | | | | Lexington | KY | 40511 | |
| Kaman Industrial Technologie | | 200 Mile Crossing Blvd Ste 2 | | | | Rochester | NY | 14624 | |
| Kaman Industrial Technologie | | 128 Quigley Blvd | | | | New Castle | DE | 19720 | |
| Kaman Industrial Technologie | | 592 Winks Ln | | | | Bensalem | PA | 19020 | |
| Kaman Industrial Technologies | | Kaman Indus Technologies | 2040 S Lynhurst Ste D | | | Indianapolis | IN | 46241 | |
| Kaman Industrial Technologies | | Command Industrial Technology | 4742 Payne Ave | | | Dayton | OH | 45414 | |
| Kaman Industrial Technologies | | Corp Eft | 213 W Wayne St | Reinstated On 7 19 99 | | Ft Wayne | IN | 46801-2536 | |
| Kaman Industrial Technologies | | 2871 Via Martens | | | | Anaheim | CA | 92806 | |
| Kaman Industrial Technologies | | PO Box 25356 | | | | Santa Ana | CA | 92799-5356 | |
| Kaman Industrial Technologies | | 1 Waterside Xing | | | | Windsor | CT | 06095 | |
| Kaman Industrial Technologies | | 3158 Hwy 20 W | | | | Decatur | AL | 35601 | |
| Kaman Industrial Technologies | | Kaman Industrial | 2101 W Ferry Way | | | Huntsville | AL | 35801 | |
| Kaman Industrial Technologies | | 3400 Town Point Dr Ste 150 | | | | Kennesaw | GA | 30144 | |
| Kaman Industrial Technologies | | PO Box 11407 Drawer 221 | | | | Birmingham | AL | 35246-0221 | |
| Kaman Industrial Technologies | | 44 Gill St | | | | Woburn | MA | 01801 | |
| Kaman Industrial Technologies | | Mississippi Bearings Div | 1 Waterside Crossing | Nm Chg Per Ltr 04 07 04 Am | | Windsor | CT | 06095 | |
| Kaman Industrial Technologies | | 1985 E State St | | | | Trenton | NJ | 08619 | |
| Kaman Industrial Technologies | | 44 W Hatfield St | | | | Massena | NY | 13662 | |
| Kaman Industrial Technologies | | 862 B South Rd | | | | Wappingers Falls | NY | 12590 | |
| Kaman Industrial Technologies | | 2901 W Mcdowell | | | | Phoenix | AZ | 85009 | |
| Kaman Industrial Technologies | | Kaman Industrial Technologies | 2601 S 24th | | | Phoenix | AZ | 85034 | |
| Kaman Industrial Technologies | Ed | PO Box 25356 | | | | Los Angeles | CA | 90074-5356 | |
| Kaman Industrial Technologies | | PO Box 50 200 | | | | Ontario | CA | 91761 | |
| Kaman Industrial Technologies Corp | | PO Box 2536 | | | | Fort Wayne | IN | 46801-2536 | |
| Kaman Instrumentation Cor | Melanie Stamper | 217 Smith St. | | | | Middletown | CT | 06457 | |
| Kaman Instrumentation Corp | | 1500 Garden Of The Gods Rd | | | | Colorado Springs | CO | 80907 | |
| Kamani Jay | | 153 Woodward Rd | | | | Canton | MI | 48188-4703 | |
| Kamara Mohamed | | 14a Hempstead Dr | | | | Somerset | NJ | 08873 | |
| Kamat Sameer | | 1009 Adele Court | | | | Rochester Hills | MI | 48309 | |
| Kamath Shankar | | 34830 Maple Grove St | E | | | Sterling Heights | MI | 48312 | |
| Kamatics Corp | Attn John Stockman | 1330 Blue Hills Ave | | | | Bloomfield | CT | 06002-5303 | |
| Kamatics Corp | | PO Box 3 | | | | Bloomfield | CT | 06002-0003 | |
| Kamatics Corp | | 1330 Blue Hills Ave | | | | Bloomfield | CT | 06002-5303 | |
| Kamatics Corp | | 1335 Blue Hills Ave | | | | Bloomfield | CT | 060020003 | |
| Kamatics Corp | | 1330 Blue Hills Ave | | | | Bloomfield | CT | 000025303 | |
| Kamax G B Dupont Lp | | 500 W Long Lake Rd | | | | Troy | MI | 48098 | |
| Kamax G B Dupont Lp Eft | | 500 W Long Lake Rd | | | | Troy | MI | 48098 | |
| Kamax G B Dupont Lp Eft | | Formly Dupont G B | 500 W Long Lake Rd | | | Troy | MI | 48098 | |
| Kamax Lp | Tom Gariglio | Kamax Lp | 500 W Long Lake Rd | | | Troy | MI | 48098-4599 | |
| Kamax Lp | | 500 W Long Lake Rd | | | | Troy | MI | 48098-454 | |
| Kamax Sau | Erich Cornella | Emperador 4 | E 46136 | | | Museros | | | Spain |
| Kamax Tusa Sa | | Ci Emperador 4 | 46136 Museros Valencia | | | | | | Spain |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1874 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kamax Tusa Sa | | Kamax | Calle Emperador 4 | | | Museros Valencia | | 46136 | Spain |
| Kamaya Inc | | C o Bosl & Roundy Services Inc | 1216 Appletree Ln | | | Kokomo | IN | 46902 | |
| Kamaya Inc | | 6407 Cross Creek Blvd | | | | Ft Wayne | IN | 46818 | |
| Kamaya Inc | | 6407 Cross Creek Blvd | Rmt Add Chg 2 01 Tbk Ltr | | | Fort Wayne | IN | 46818 | |
| Kamaya Inc    Eft | | 6407 Cross Creek Blvd | | | | Ft Wayne | IN | 46818 | |
| Kambhampati Prasad | | 511 D Bradford Circle | | | | Kokomo | IN | 46902 | |
| Kambra Sundstrom | | 9309 Dimick Dr Ne | | | | Rockford | MI | 49341 | |
| Kamekia Grant | | 2312 Ladd St | | | | Jackson | MS | 39209 | |
| Kamel Ashraf | | PO Box 2113 | | | | Kokomo | IN | 46902 | |
| Kamel Software Inc | | 2822 Forsyth Rd Ste 201 | | | | Winter Pk | FL | 32792 | |
| Kamel Software Inc | | 2822 Forsyth Rd Ste 201 | | | | Winter Pk | FL | 32792 | |
| Kamenar Joseph S | | 5305 Sherman Rd | | | | Saginaw | MI | 48604-1169 | |
| Kamer F | | 2239 Suncrest Dr | | | | Columbus | OH | 43225-3244 | |
| Kamer Mark | | 853 Oak St Sw | | | | Warren | OH | 44485-3625 | |
| Kamhangsog Surachet | | 319 Comstock Blvd Ne | | | | Grand Rapids | MI | 49509 | |
| Kamhangsog Surachet | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Kamika Green | | 538 S Brown School Rd | | | | Vandalia | OH | 45377 | |
| Kamimura Hiromichi | | 2810 Alisop Pl | 107 | | | Troy | MI | 48084 | |
| Kaminski Arthur J | | 5240 Upper Holley Rd | | | | Holley | NY | 14470-9764 | |
| Kaminski John | | 102 Florence St | | | | Dupont | PA | 18641 | |
| Kaminski John | | 4605 Isabella Rd | | | | Shepard | MI | 48883 | |
| Kaminski Linda | | 849 E Crownpointe Ct Sw | | | | Byron Ctr | MI | 49315-8206 | |
| Kamira Gilbert | | 3631 Gloucester St | | | | Flint | MI | 48503 | |
| Kamischke Mark | | 621 Akehurst Ln | | | | White Lake | MI | 48386 | |
| Kamiso Alamin | | 314 Lewis St | | | | Somerset | NJ | 08873 | |
| Kamloops Fuel Inj & Turbos | | 1330 Dalhousie Dr | | | | Kamloops | BC | V2C 5P7 | Canada |
| Kammerer Sales Co Inc | John Kammerer | 3949 Red Bank Rd | | | | Cincinnati | OH | 45227 | |
| Kammerer Sales Company | | 3949 Red Bank Rd | | | | Cincinnati | OH | 45227 | |
| Kammerling Verktygs Ab | | Fabriksgatan 4 | | | | Motala Ostergotland | | 59137 | Sweden |
| Kammerling Verktygs Ab Eft | | Fabriksgatan 4 | Se 591 37 Motala | | | | | | Sweden |
| Kampi Components Co Inc | | 88 Canal Rd | | | | Fairless Hills | PA | 19030 | |
| Kamps Keith | | 633 Newburg Rd Apt B | | | | Albion | MI | 49224 | |
| Kamps Pallets Inc | | 2900 Peach Ridge N W | | | | Grand Rapids | MI | 49544 | |
| Kamps Pallets Inc | | 2900 Peach Ridge Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Kamps Pallets Inc Eft | | 2900 Peach Ridge N W | | | | Grand Rapids | MI | 49544 | |
| Kamradt Gregory | | 2125 Greenfield | | | | Wyoming | MI | 49509 | |
| Kamron Sales | | 3105 Nevel Dr | | | | Huntsville | AL | 35810 | |
| Kamysiak Wendy | | 14650 Richfield St | | | | Livonia | MI | 48154 | |
| Kan Chuan Yi | | 306 Siena Dr | | | | Ithaca | NY | 14850 | |
| Kan Rock Tire Company Inc | | G 3297 W Pasadena Ave | | | | Flint | MI | 48504 | |
| Kan Rock Tire Corporation | | PO Box 311126 | | | | Flint | MI | 48531-1126 | |
| Kanable Jeaneene A | | 7502 W 450 N | | | | Sharpsville | IN | 46068-8944 | |
| Kanable John | | 820 Greenhill Way | | | | Anderson | IN | 46012 | |
| Kanable Ronald | | 1204 S 800 E | | | | Greentown | IN | 46936 | |
| Kanagaraj Noelina | | 35756 Foothill | | | | Sterling Heights | MI | 48312 | |
| Kanakee County Clerk | | 450 E Court St | | | | Kankakee | IL | 60901 | |
| Kanalley Kevin J | | Rr 1 Box 214 | | | | Five Forks | WV | 26136-9728 | |
| Kananen Reid | | 3867 Osage St | | | | Stow | OH | 44224 | |
| Kanauer William | | 960 Erie St | | | | Macedon | NY | 14502 | |
| Kanawha Scales & Systems Inc | | Rock Branch Industrial Pk | | | | Poca | WV | 25159-9628 | |
| Kanawha Scales & Systems Inc | | Cintron Scale | 35 Haas Dr | | | Englewood | OH | 45322 | |
| Kanawha Scales & Systems Inc | | Kanawha Scales & Systems Of Al | 1320 50th St N | | | Birmingham | AL | 35212 | |
| Kanawha Scales & Systems Of Mi | | PO Box 569 | | | | Poca | WV | 25159 | |
| Kanawha Scales and Systems | Byron Howell | 5753 Executive Blvd. | | | | Huber Heights | OH | 45424 | |
| Kanawha Scales and Systems Of Mi | | PO Box 569 | | | | Poca | WV | 25159 | |
| Kanchok William | | 2677 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9712 | |
| Kandace Jaklevich | | 325 Seycamore Sq | | | | Midland | MI | 48642 | |
| Kandasamy Nagarajan | | 1071 Barton Dr | Apt 208 | | | Ann Arbor | MI | 48105 | |
| Kandel David | | 4820 Lynn Pl | | | | Warren | OH | 44483 | |
| Kando Of Cincinnati Inc dba Franklin Brazing & Metal Treating | | Franklin Brazing & Metal Treat | 2025 Mckinley Blvd | | | Lebanon | OH | 45036 | |
| Kando of Cincinnati Inc dba Franklin Brazing & Metal Treating | Blake Michaels | 2025 McKinley Blvd | | | | Lebanon | OH | 45036 | |
| Kandr Associates | | C O Cara Associates | Hark Plaza Bld 3 Ste 208 | 1440 Route 9 | | Wappingers Falls | NY | 12590 | |
| Kandr Associates C O Cara Associates | | Hark Plaza Bld 3 Ste 208 | 1440 Route 9 | | | Wappingers Falls | NY | 12590 | |
| Kandra Coleman | | 1273 Genei Ct Apt 204 | | | | Saginaw | MI | 48601 | |
| Kandra Joseph | | 1939 Whitmore Ave Nw | | | | Walker | MI | 49544 | |
| Kane Anthony | | 12 Ellis Dr | | | | Rochester | NY | 14624 | |
| Kane Barbara | | 31 Cherry St | | | | Lockport | NY | 14094 | |
| Kane Cty Clk Of Circuit Crt | | PO Box 112 | | | | Geneva | IL | 60134 | |
| Kane D | | 226 Magnolia Ave | | | | E Rochester | NY | 14445 | |
| Kane David | | 3311 Rods Dr | | | | Sandusky | OH | 44870 | |
| Kane David J | | 3311 Rods Dr | | | | Sandusky | OH | 44870-6701 | |
| Kane Delbert | | 3109 Leon Circle | | | | Harlingen | TX | 78550 | |
| Kane James | | 125 Mistletoe Rd | | | | Niles | OH | 44446 | |
| Kane Jennifer | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Kane Josephine M | | 400 Preston Blvd | Apt25 | | | Bossier City | LA | 71111 | |
| Kane Joyce R | | 1803 Bent Grass Dr | | | | Anderson | IN | 46013-2019 | |
| Kane Macnetics De Mexico Sa De | | Bufalo 451 B Parque Industrial | Salvacar | | | Ciudad Juarez | | 32574 | Mexico |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1875 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kane Magnetics Acquisition | Attn General Counsel | 700 Elk Ave | | | | Kane | PA | 16735 | |
| Kane Magnetics Acquisition Llc | | 1 Hsbc Ctr Wholesale Lockbox | C/o Kane Magnetics Acquisition | | | Buffalo | NY | 14240-2968 | |
| Kane Magnetics Acquisition Llc | | Kane Magnetics | 700 Elk Ave | | | Kane | PA | 16735 | |
| Kane Magnetics Acquisition Llc | | Fmly Kane Magnetics Intl Inc | 700 Elk Ave | | | Kane | PA | 16735 | |
| Kane Magnetics Acquisition Llc Fbo Fcc | | PO Box 32355 | | | | Hartford | CT | 06150-2355 | |
| Kane Magnetics Acquisition Llc | | 700 N Elk Ave | | | | Kane | PA | 16735-1068 | |
| Kane Magnetics De Mexico Sa De | | Bufalo 451 B Col Parque Indust | Salvarcar | | | Ciudad Juarez | | 32574 | Mexico |
| Kane Magnetics De Mexico Sa De | | Bufalo 451 B Col Parque Indust | | | | Ciudad Juarez | | 32574 | Mexico |
| Kane Magnetics De Mexico Sa De | | Bufalo 451 B Parque Industrial | | | | Ciudad Juarez | | 32574 | Mexico |
| Kane Magnetics GmbH | Energy Conversion Systems Holdings LLC | 5520 Dillard Dr Ste 260 | | | | Cary | NC | 27518 | |
| Kane Magnetics Gmbh | | Harkorstr 60 | | | | Essen | | | Germany |
| Kane Magnetics Gmbh | | Harkortstrabe 60 | 45145 Essen | | | Essen | | 45145 | Germany |
| Kane Magnetics International Inc | | 700 N Elk Ave | | | | Kane | PA | 16735-1068 | |
| Kane Magnetics Texas Llc | | 11333 Rojas Ste C | | | | El Paso | TX | 79925 | |
| Kane Magnetics Tx Llc | | 11444 Rojas Dr C 6 | | | | El Paso | TX | 79936 | |
| Kane Timothy | | 2025 Clermont | | | | Warren | OH | 44483 | |
| Kanematsu Usa Inc | | Lock Box 94001 | | | | Chicago | IL | 60690 | |
| Kanematsu Usa Inc | | 543 West Algonquin Rd | | | | Arlington Heights | IL | 60005 | |
| Kanematsu Usa Inc | | Southern Metal Service Div | 114 W 47th St | | | New York | NY | 10036-1510 | |
| Kanes Pit Stop | | Howellco Incorporated | 1755 Country Club Rd | | | Indianapolis | IN | 46234-1828 | |
| Kanes Pit Stop Howellco Incorporated | | 1755 Country Club Rd | | | | Indianapolis | IN | 46234-1828 | |
| Kanetec Usa Corp | | 124 W Devon Ave | | | | Bensenville | IL | 60106 | |
| Kanetec Usa Corp | | 140 W Devon Ave | | | | Bensenville | IL | 60106 | |
| Kang Chang | | 12463 Springbrooke Run | | | | Carmel | IN | 46033 | |
| Kang Peter | | 2055 Ctr Ave | | | | Fort Lee | NJ | 07024 | |
| Kangas Carl | | 16000 Myers Lake Ave | | | | Sand Lake | MI | 49343-9548 | |
| Kangnam Taxpayers Association | | 10 F Star Twr 737 Yeoksam Dong | Kangnam Ku 135 984 Seoul | | | | | | Korea Republic Of |
| Kangnam Taxpayers Association | | 10 F Star Twr 737 Yeoksam Dong | Kangnam Ku 135 984 Seoul | | | Republic Of | | | Korea Republic Of |
| Kaniewski Kathleen | | 13665 W Sunbury Rd | | | | New Berlin | WI | 53151 | |
| Kanine Michael | | 5010 Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Kanita Robinson | | PO Box 644 | | | | Courtland | AL | 35618 | |
| Kannenberg Bruce | | 6913 Surrey Ln | | | | Racine | WI | 53402 | |
| Kano Laboratories Inc | Sales | PO Box 110098 | | | | Nashville | TN | 37222-0098 | |
| Kano Laboratories Inc | | Rebecca H Cooper | PO Box 110098 | | | Nashville | TN | 37222 | |
| Kano Laboratories Inc | | 1000 E Thompson Ln | | | | Nashville | TN | 37211-2627 | |
| Kano Laboratories Inc Eft Rebecca H Cooper | | PO Box 110098 | | | | Nashville | TN | 37222 | |
| Kansas Chamber Of Commerce & | | Industry | 835 Sw Topeka Blvd | | | Topeka | KS | 66612-1671 | |
| Kansas Chamber Of Commerce and Industry | | 835 Sw Topeka Blvd | | | | Topeka | KS | 66612-1671 | |
| Kansas City Audio Visual | | 7535 Troost Ave | | | | Kansas City | MO | 69131-0570 | |
| Kansas City Audio Visual | | PO Box 24570 | | | | Kansas City | MO | 69131-0570 | |
| Kansas City Deaerator Co | | Kansas City Heater Co | 6731 W 121st St | | | Overland Pk | KS | 66209 | |
| Kansas City Deaerator Inc | | 6731 W 121st St | | | | Overland Pk | KS | 66209 | |
| Kansas City Deaerator Inc | | 6731 W 121st St | | | | Shawnee Mission | KS | 66209-200 | |
| Kansas City Electrical | | Construction Company Inc | 514 E 10th Ave | | | North Kansas City | MO | 64116 | |
| Kansas City Electrical Constru | | 514 E 10th Ave | | | | Kansas City | MO | 64116 | |
| Kansas City Electrical Construction Company Inc | | 514 E 10th Ave | | | | North Kansas City | MO | 64116 | |
| Kansas City Kansas Community | | College Addr Chg 11 20 97 | 7250 State Ave | | | Kansas City | KS | 66112 | |
| Kansas City Kansas Community College | | 7250 State Ave | | | | Kansas City | KS | 66112 | |
| Kansas City Southern Railway | | PO Box 412215 | Rmt Add Chg 12 15 04 Cm | | | Kansas City | MO | 64141 | |
| Kansas City Southern Railway C o Harris Trust and Savings Bk | | 36454 Treasury Ctr | | | | Chicago | IL | 60694-6400 | |
| Kansas City Tank Cleaning | | PO Box 11260 | | | | Kansas City | MO | 64119 | |
| Kansas Corporate Tax | | Kansas Department Of Revenue | 913 Sw Harrison St | | | Topeka | KS | 66699-4000 | |
| Kansas Corporation Commission | | Conservation Div Licensing | 130 S Market Room 2078 | | | Wichita | KS | 67202-3802 | |
| Kansas Corporation Commission Conservation Div Licensing | | 130 S Market Room 2078 | | | | Wichita | KS | 67202-3802 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | | Topeka | KS | 66612-2005 | |
| Kansas Department Of Revenue | | Sales Tax Division | 915 Sw Harrison St | | | Topeka | KS | 66625 | |
| Kansas Dept Of Health | | Environment Legal Services | Curtis State Office Bldg | 1000 Sw Jackson St Ste 560 | | Topeka | KS | 66612-1368 | |
| Kansas Dept Of Health & | | Environment Bureau Of Waste Management | 1000 Sw Jackson Ste 320 | | | Topeka | KS | 66612-1366 | |
| Kansas Dept Of Health & | | Environment Right To Know Program | 1000 Sw Jackson Ste 310 | | | Topeka | KS | 66612-1366 | |
| Kansas Dept of Health and Environment | Erika Bessey | 1000 SW Jackson Ste 560 | | | | Topeka | KS | 66612-1368 | |
| Kansas Dept of Health and Environment Bureau Of Waste | | Management | 1000 Sw Jackson Ste 320 | | | Topeka | KS | 66612-1366 | |
| Kansas Dept Of Health and Environment Right To Know | | Program | 1000 Sw Jackson Ste 310 | | | Topeka | KS | 66612-1366 | |
| Kansas Dept Of Health Environment Legal Services | | Curtis State Office Bldg | 1000 Sw Jackson St Ste 560 | | | Topeka | KS | 66612-1368 | |
| Kansas Dept Of Revenue | | 915 Sw Harrison | | | | Topeka | KS | 66625 | |
| Kansas Dept Of Revenue | | Sales Tax Div | PO Box 12001 | | | Topeka | KS | 66612-2001 | |
| Kansas Dept Of Revenue Sales Tax Div | | PO Box 12001 | | | | Topeka | KS | 66612-2001 | |
| Kansas Dept Revenue With Tax | | | | | | | | 01500 | |
| Kansas Gas Service | | 8185 Kansas Ave | | | | Topeka | KS | 66612 | |
| Kansas Income Tax | | Kansas Department Of Revenue | 915 Sw Harrison St | | | Topeka | KS | 66699-7000 | |
| Kansas Payment Center | | PO Box 758599 | | | | Topeka | KS | 66675 | |
| Kansas Secretary Of State | | First Fl Memorial Hall | 120 Sw 10th Ave | | | Topeka | KS | 66612-1594 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1876 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kansas Secretary Of State | | Memorial Hall 1st Fl | 120 S W 10th Ave | | | Topeka | KS | 66612-1594 | |
| Kansas Secretary Of State First Floor Memorial Hall | | 120 Sw 10th Ave | | | | Topeka | KS | 66612-1594 | |
| Kansas Speedway | | 400 Speedway Blvd | | | | Kansas City | KS | 66111 | |
| Kansas State Treasurer | | Office Of The State Treasurer | Unclaimed Property Division | 900 Sw Jackson St Ste 201 | | Topeka | KS | 66612-1235 | |
| Kansas State Treasurer Office Of The State Treasurer | | Unclaimed Property Division | 900 Sw Jackson St Ste 201 | | | Topeka | KS | 66612-1235 | |
| Kansas State University | | Cashiers Office | 212 Anderson Hall | | | Manhattan | KS | 66506 | |
| Kansas State University | | 104 Fairchild Hall | | | | Manhattan | KS | 66506-1104 | |
| Kansas State University Cashiers Office | | PO Box 68 | | | | Manhattan | KS | 66505-0068 | |
| Kansas Univ Internal Medicine | | PO Box 411851 | | | | Kansas City | MO | 64141 | |
| Kansas Univ Med Center | | 3901 Rainbow Blvd | | | | Kansas City | KS | 66160 | |
| Kansas University Endowment As | | PO Box 928 | | | | Lawrence | KS | 66044 | |
| Kansas University Endowment As | | Law & Orgnizational Economics C | PO Box 928 | | | Lawrence | KS | 66044 | |
| Kanski Robert | | 251 Nagel Dr | | | | Cheektowaga | NY | 14225-4709 | |
| Kanski Robert J | | 251 Nagel Dr | | | | Cheektowaga | NY | 14225-4709 | |
| Kanski William | | 17 Arrow Trl | | | | Lancaster | NY | 14086-9687 | |
| Kanski William S | | 17 Arrow Trl | | | | Lancaster | NY | 14086-9687 | |
| Kantar Cynthia | | 5527 Copley Square | | | | Grand Blanc | MI | 48439 | |
| Kantar Michael R | | 5527 Copley Square Rd | | | | Grand Blanc | MI | 48439-8634 | |
| Kantaras Aristidis | | 7656 Franco Ct | | | | Boardman | OH | 44512 | |
| Kantaras Thomas | | 7632 Franco Ct | | | | Youngstown | OH | 44512-5711 | |
| Kanthak Robert | | 116 S Brown School Rd Apt A | | | | Vandalia | OH | 45377 | |
| Kanthal Corp | | Lock Box Ch10657 | | | | Palatine | IL | 60055-0657 | |
| Kanthal Corp Eft | | 119 Wooster St | PO Box 281 | | | Bethel | CT | 068010281 | |
| Kanthal Corp The | | Kanthal Bethel | 119 Wooster St | | | Bethel | CT | 06801 | |
| Kanthal Holdings Inc | | 119 Wooster St | | | | Bethel | CT | 06801 | |
| Kantowski Richard | | 281 Grand Ave | | | | Caledonia | NY | 14423 | |
| Kantrowitz Goldhamer & Graifman PC | Gary S Graifman | 747 Chestnut Ridge Rd | | | | Chestnut Ridge | NY | 10977 | |
| Kantus Corp | | PO Box 651102 | | | | Charlotte | NC | 28265-1102 | |
| Kantus Corp | | 201 Garrett Pky | | | | Lewisburg | TN | 37091 | |
| Kantus Corp | | 201 Garrett Pkwy | PO Box 1399 | | | Lewisburg | TN | 37091 | |
| Kantus Corporation Main Receiving Whse | | 201 Garrett Pkwy | | | | Lewisburg | TN | 37091 | |
| Kanumilli Suresh | | 298 Dalton | | | | Rochester Hills | MI | 48307 | |
| Kanumuri Amrutha | | 43479 Mclean Ct | | | | Novi | MI | 48375 | |
| Kanuszewski Simpson Kathy | | 3040 Dixie Ct | | | | Saginaw | MI | 48601 | |
| Kanwischer Melissa | | 1304 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Kanyok Thomas | | 356 Gaway St | | | | Vassar | MI | 48768-9670 | |
| Kao Laura | | 1308 Brentwood Dr | | | | Midland | MI | 48640 | |
| Kapak Company | Hayley | PO Box 692232 | | | | Cincinnati | OH | 45269-2232 | |
| Kapak Corp | | 5305 Pkdale Dr | | | | Minneapolis | MN | 55416 | |
| Kapala Adelphine J | | 3038 Niccolet Pl | | | | Bay City | MI | 48706-2730 | |
| Kapala Norman | | 4111 E Glenway Dr | | | | Bay City | MI | 48706 | |
| Kapaleshwari Laxman | | 13357 Allegiance Dr | | | | Noblesville | IN | 46060 | |
| Kapenga John | | 1543 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Kapenga John | | 1550 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Kapenga John | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Kapfer Markus | | 801 Chevrolet St | | | | Flint | MI | 48504 | |
| Kapke Walter | | 5530 Fraser Rd | | | | Bay City | MI | 48706-9786 | |
| Kaplan | | 8401 Datapoint Dr | 7th Fl | | | San Antonio | TX | 78229 | |
| Kaplan | | 130 North Bellefield Ave | 3rd Fl | | | Pittsburgh | PA | 15213 | |
| Kaplan | | Lower Level | 950 Haverford Rd | | | Bryn Mawr | PA | 19010-3820 | |
| Kaplan | | 16250 Northland Dr | Ste 007 | | | Detroit | MI | 48075 | |
| Kaplan | | 188 West Randolph | Ste 2300 | | | Chicago | IL | 60601 | |
| Kaplan | | 6427 N Sheridan Rd | | | | Chicago | IL | 60626 | |
| Kaplan | | 315b West Gorham | | | | Madison | WI | 53703 | |
| Kaplan | | 131 West 56th St | | | | New York | NY | 10019 | |
| Kaplan | | 333 Albert Ave | Ste 214 | | | East Lansing | MI | 48823 | |
| Kaplan | | 720 S Colorado Blvd | No A140 | | | Denver | CO | 80222 | |
| Kaplan | | 3212 West End Ave | Ste 403 | | | Nashville | TN | 37203 | |
| Kaplan Container Corp | | PO Box 107 | | | | East Rochester | NY | 14445-0107 | |
| Kaplan Container Corp | | 130 Despatch Dr | | | | East Rochester | NY | 14445-144 | |
| Kaplan Education Center | | 1544 Mount Hope Blvd | | | | Rochester | NY | 14620 | |
| Kaplan Education Center | | 16250 Northland Dr 007 | | | | Southfield | MI | 48075 | |
| Kaplan Education Center | | 337 East Liberty | | | | Ann Arbor | MI | 48104 | |
| Kaplan Education Center | | 19 South La Grange | | | | La Grange | IL | 60525-2455 | |
| Kaplan Educational Center | | 733 W 40th St | Ste 200 | | | Baltimore | MD | 21211-2114 | |
| Kaplan Educational Center | | 520 Lee Entrance | Ub Commons Ste 201 | | | Amherst | NY | 14228 | |
| Kaplan Educational Center | | 1528 Walnut St | | | | Philadelphia | PA | 19102 | |
| Kaplan Educational Center | | 3848 W 75th St | | | | Shawnee Mission | KS | 66208 | |
| Kaplan Educational Center | | 6464 Hollister | Ste 7 | | | Goleta | CA | 93117 | |
| Kaplan Educational Center | | 211 W Fort St | Ste 600 | | | Detroit | MI | 48226 | |
| Kaplan Educational Center | | 421 E Third St Stes 6 And 7 | | | | Bloomington | IN | 47401 | |
| Kaplan Educational Center | | 731 S Pear Orchard Rd | Ste 32 | | | Ridgeland | MS | 39157-4802 | |
| Kaplan Educational Center | | 792 Beacon St | | | | Newton | MA | 02159 | |
| Kaplan Educational Center | | 59 E Market St | Second Fl | | | Akron | OH | 44308 | |
| Kaplan Educational Center | | 1778 N High St | | | | Columbus | OH | 43201 | |
| Kaplan Educational Center | Alison Ramsey | 24700 Chagrin Blvd Ste 309 | | | | Beachwood | OH | 44122-5630 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1877 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kaplan Educational Center Ltd | | 3867 Roswell Rd Ne | | | | Atlanta | GA | 30342 | |
| Kaplan Educational Centers | | 1701 River Run | Ste 102 | | | Ft Worth | TX | 76107 | |
| Kaplan Educational Centers | | 5001 West Broad St Ste 1009 | | | | Richmond | VA | 23230-3023 | |
| Kaplan Educational Centers | | 2828 Colonel Gleen Hwy | | | | Fairborn | OH | 45324 | |
| Kaplan Educational Centers | | 1020 South 74th Plaza | | | | Omaha | NE | 68114 | |
| Kaplan Educational Centers | | Northwest Regional Office | 50 First St | Ste 601 | | San Francisco | CA | 94105 | |
| Kaplan Educational Centers | | 3130 Finley Rd | Ste 500 | | | Downers Grove | IL | 60515 | |
| Kaplan Educational Centers | | 1900 28th Ave South | Ste 100 | | | Birmingham | AL | 35209 | |
| Kaplan Educational Centers | Registration | 1133 Westwood Blvd | Ste 2000 | | | Los Angeles | CA | 90024 | |
| Kaplan Educational Centers | | 3450 W Central | The Westgate Bldg Ste 102 | | | Toledo | OH | 43606-1403 | |
| Kaplan Educational Centers Northwest Regional Office | | 50 First St | Ste 601 | | | San Francisco | CA | 94105 | |
| Kaplan Educational Ctr | | 3077 Kettering Blvd Ste 319 | | | | Dayton | OH | 45439 | |
| Kaplan Fox & Kilsheimer LLP | Frederic S Fox Joel B Strauss Donald R Hall & Jeffrey P Campisi | 805 Third Ave 22nd Fl | | | | New York | NY | 10022 | |
| Kaplan It Dba Self Test | John Shapiro | Software | 4651 Sandy Plains Rd | Ste 104 | | Roswell | GA | 30075 | |
| Kaplan Lower Level | | 950 Haverford Rd | | | | Bryn Mawr | PA | 19010-3820 | |
| Kaplan Student Services | | Data Entry Team | Student Services | | | Chicago | IL | 60606 | |
| Kaplan Student Services Data Entry Team | | Student Services | 205 W Randolph St Ste 300 | 205 W Randolph St Ste 300 | | Chicago | IL | 60606 | |
| Kaplan Test Prep | | Meridian Pk One Ste 440 | 9102 N Meridian St | | | Indianapolis | IN | 46260 | |
| Kaplan Test Prep | | 316 N Milwaukee | Ste 210 | | | Milwaukee | WI | 53202 | |
| Kaplan Test Prep | | 267 Rte 18 S | | | | E Brunswick | NJ | 08816 | |
| Kaplan Test Prep | | 151 S Rose Ste 404 | | | | Kalamazoo | MI | 49007 | |
| Kaplan Trucking | | PO Box 92618 | | | | Cleveland | OH | 44198 | |
| Kaplan Trucking Co | | PO Box 92618 T | | | | Cleveland | OH | 44190 | |
| Kaplan Trucking Co | | Scac Kpln | PO Box 92618 T | | | Cleveland | OH | 44190 | |
| Kaplan University | | Finance Department | PO Box 810395 | | | Boca Raton | FL | 33481-9934 | |
| Kaplan University Finance Department | | PO Box 810395 | | | | Boca Raton | FL | 33481-9934 | |
| Kapnick Pamela | | 108 N Grand Pointe Dr | | | | Brooklyn | MI | 49230 | |
| Kapolnek Chris | | 1757 N Mildred | | | | Dearborn | MI | 48128 | |
| Kapoor Haresh | | 4964 Heathgate Dr | | | | New Albany | OH | 43054 | |
| Kapos Machine Control | Customer Svc | 24856 Romano St. | | | | Warren | MI | 48091 | |
| Kapos Machine Control | | 24856 Romano St | | | | Warren | MI | 48091 | |
| Kapos Machine Control Co | Attn Edward Kapanowski | 41675 Pocatello Dr | | | | Canton | MI | 48187 | |
| Kapp Donald | | 2347 S Michigan Ave | | | | Saginaw | MI | 48601 | |
| Kapp Rebecca | | 470 Aberfelda Ct | | | | Springfield | OH | 45504 | |
| Kapp Richard | | 2128 Deindorfer St | | | | Saginaw | MI | 48602 | |
| Kappaz Enterprises Inc | | Overhead Door Co Of Flint | 2435 S Grand Traverse St | | | Flint | MI | 48503-3828 | |
| Kappaz Enterprises Inc | | 2435 S Grand Traverse | | | | Flint | MI | 48503 | |
| Kappel David | | 7218 Kinne Rd | | | | Lockport | NY | 14094 | |
| Kappeler Daniel | | 4294 Clearview Ct | | | | Bellbrook | OH | 45305 | |
| Kappes Christopher | | 4703 Pumpkin Leaf Dr | | | | Kokomo | IN | 46902 | |
| Kappler Sherri | | 2743 Aldrin Dr | | | | Lake Orion | MI | 48360 | |
| Kapuchuck John D | | 168 Cassandra Dr | | | | Niles | OH | 44446-2035 | |
| Kapuscinski Stephen | | 836 Glen Echo Dr | | | | Anderson | IN | 46012 | |
| Kapuscinski Stephen J | | 836 Glenecho Dr | | | | Anderson | IN | 46012 | |
| Kar Krishnendu | | 1003 Hard Rock Rd | | | | Webster | NY | 14580 | |
| Kar Products | Ray Bowman | 2410 N. Buckeye St. | | | | Kokomo | IN | 46901 | |
| Kar Products | | PO Box Ch14117 | | | | Palatine | IL | 60055-0001 | |
| Kar Products | Donald Bartels | 100 W. 11th St | | | | Kaukauna | WI | 54130 | |
| Kar Products Llc | | 23 Las Cruces | | | | Rancho Santa Margarita | CA | 92688 | |
| Kar Tal Transport Ltd | | 109 Fernstaff Ct Unit 21 | | | | Vaughan | ON | L4K 3M1 | Canada |
| Kara Conrad | | 872 Us Rte 20 E | | | | Norwalk | OH | 44857 | |
| Kara Keppel | | PO Box 458 | | | | Walton | IN | 46994 | |
| Kara Minier | | 5031 Bensett Trail | | | | Davison | MI | 48423 | |
| Kara Queen | | 6201 W 320 S | | | | Russiaville | IN | 46979 | |
| Kara Whigham | | 2748 W 12th St | | | | Anderson | IN | 46011 | |
| Karabin Deborah | | 4611 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Karabin James | | 4611 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Karabin Robert | | 5412 W 300 S | | | | Russiaville | IN | 46979 | |
| Karacia Ashley | | 13852 Oxford Rd | | | | Germantown | OH | 45327 | |
| Karacia Jeffrey | | 1328 Jordan Ave | | | | Dayton | OH | 45410 | |
| Karacia Jr John M | | Post Office Box 255 | | | | Germantown | OH | 45327-0255 | |
| Karacia Michael | | 216 W Warren St | | | | Germantown | OH | 45327 | |
| Karacia Paul | | 13852 Oxford Rd | | | | Germantown | OH | 45327 | |
| Karafa Michael | | 1658 Larchmont Ave | | | | Warren | OH | 44483-3515 | |
| Karajane Way | | 41 Wightman Court | | | | Dana Point | CA | 92629 | |
| Karalius Michael | | 4161 Chris Dr | | | | Sterling Heights | MI | 48310 | |
| Karam Nassar | | 8150 Mccandlish Rd | | | | Grand Blanc | MI | 48439 | |
| Karamanian Edward | | 3330 South Blvd | | | | Bloomfield Hills | MI | 48304-1155 | |
| Karanita Brister | | 687 New Hope Trl Nw | | | | Brookhaven | MS | 39601 | |
| Karas Industries | | English St | Brooklands Mill | | | Leigh | | WN7 3EH | United Kingdom |
| Karas Kathleen | | 9050 Cliffside Dr | | | | Clarence | NY | 14031 | |
| Karas Luke | | 3855 Whirlwind Ne | | | | Rockford | MI | 49341 | |
| Karas Michael P | | 3036 Scott Dr | | | | Bay City | MI | 48706-1119 | |
| Karas Paul | | 14004 12th Ave | | | | Marne | MI | 49435-9704 | |
| Karasiewicz Anthony R | | 1533 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Karasiewicz Anthony R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Karasiewicz Frank | | 6795 Belmont Ave Ne | | | | Belmont | MI | 49306-9293 | |
| Karasiewicz Jennifer M & Andrew J Boomstra | | 1834 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Karasiewicz Jennifer M & Andrew J Boomstra | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1823 | |
| Karasiewicz Richard | | 810 Flat St Ne | | | | Grand Rapids | MI | 49503-1823 | |
| Karau Julianne | | 884 Boutell Dr | | | | Grand Blanc | MI | 48439 | |
| Karau Philip | | 884 Boutell Dr | | | | Grand Blanc | MI | 48439 | |
| Karbler Kevin | | 2420 W Monroe St | | | | Sandusky | OH | 44870 | |
| Karbowski Distributors Inc | | Karbowski Oil Co | 101 Tiernan Rd | | | Bay City | MI | 48706 | |
| Karbowski Kenneth W | | 95 Silver Dr | | | | Houghton Lake | MI | 48629-9355 | |
| Karbowski Oil Company | | PO Box 398 | | | | Bay City | MI | 48707-0398 | |
| Karbowski Oil Company | | 1694 Marquette Ave | | | | Bay City | MI | 48707-0398 | |
| Karbowski Raymond | | 3855 Townline Rd | | | | Standish | MI | 48658 | |
| Karbowski Richard T | | 4220 Mackinaw Rd | | | | Pinconning | MI | 48650-8474 | |
| Karch & Associates Inc | | 1701 K St Nw Ste 1000 | | | | Washington | DC | 20006 | |
| Karch and Associates Inc | | 1701 K St Nw Ste 1000 | | | | Washington | DC | 20006 | |
| Karder Rubber Machinery & | | Engineering Co Inc | 258 Kenmore Blvd | | | Akron | OH | 44301 | |
| Karder Rubber Machinery & Engineering Co Inc | | PO Box 349 | | | | Akron | OH | 44309-0349 | |
| Karder Rubber Mchy & Engrg Co | | 258 Kenmore Blvd | | | | Akron | OH | 44301-1154 | |
| Kardex Systems Inc | | 25 Industrial Blvd | | | | Paoli | PA | 19301 | |
| Kardex Systems Inc | Attn Geoffrey Amrine | 114 Western Ave | | | | Marietta | OH | 45750 | |
| Kardos Janet | Attn Geoffrey Amrine CFO | 10434 N Genesee Rd | | | | Mt Morris | MI | 48458 | |
| Kardos Matthew | | 10434 N Genesee Rd | | | | Mt Morris | MI | 48458 | |
| Kardos Veronica E | | 2167 Tall Oaks Dr | | | | Davison | MI | 48423-2131 | |
| Kardos Warnes & Mcelwee | | PO Box 1963 | | | | Athens | GA | 30603 | |
| Kardos Warnes and Mcelwee | | PO Box 1963 | | | | Athens | GA | 30603 | |
| Kare Plastics | | 1435 Commerce Pk Dr | PO Box 309 | | | Tipp City | OH | 45371 | |
| Kare Plastics Div Of Amity Mold Co | | PO Box 309 | | | | Tipp City | OH | 45371 | |
| Karecki Jr Edward | | 27 Ocean Blvd | | | | Keyport | NJ | 077356027 | |
| Karegeannes John | | 4013 S 106th St | | | | Greenfield | WI | 53228 | |
| Karel Trading Co | | 280 Campillo Ave Ste G | | | | Calexico | CA | 92231 | |
| Karen A Vogel | | PO Box 44435 | | | | Baltimore | MD | 21236 | |
| Karen Adams | | 5720 Oxford Ln Apt D | | | | Lockport | NY | 14094 | |
| Karen Adams | | 11633 Wahl Rd | | | | Saint Charles | MI | 48655 | |
| Karen Aikins | | 21 Brentwood Blvd | | | | Niles | OH | 44446 | |
| Karen Alles | | 3015 Bewell Ave | | | | Lowell | MI | 49331 | |
| Karen Allinger | | 6327 N Oak Rd | | | | Davison | MI | 48423 | |
| Karen Amato Hunt | | 1450 99th St | | | | Niagara Falls | NY | 14304 | |
| Karen Amos | | 6057 W 350 S | | | | Tipton | IN | 46072 | |
| Karen And Keith Trembula | | 6128 W Burrwood Dr | | | | Janesville | WI | 53545 | |
| Karen Andrews | | 1232 Briarcliffe Dr | | | | Flint | MI | 48532 | |
| Karen Ann Goldson | | PO Box 8186 | | | | Coral Sprngs | FL | 33075 | |
| Karen Ann Goldson | | PO Box 8186 | | | | Coral Springs | FL | 33075 | |
| Karen B Thompson | | 1970 Delaware Ave Apt2 | | | | Buffalo | NY | 14216 | |
| Karen B Thompson | | 1970 Delaware Ave | Apt 2 | | | Buffalo | NY | 14216 | |
| Karen Barksdale | | 12466 Duck Springs Rd | | | | Attalla | AL | 35954-8000 | |
| Karen Bartels | | 3075 County Rd 290 | | | | Vickery | OH | 43464 | |
| Karen Berencsi | | 1441 Blunt St | | | | Mineral Ridge | OH | 44440 | |
| Karen Betz | | 13240 Irish Rd | | | | Millington | MI | 48746 | |
| Karen Bieganowski | | 2804 Hallock Young Rd | | | | Lordstown | OH | 44481 | |
| Karen Bird | | 56 Willmae Rd | | | | Rochester | NY | 14616 | |
| Karen Bloss | | 4352 W Roundhouse 9 | | | | Swartz Creek | MI | 48473 | |
| Karen Boarman | | 1115 South Montezuma Way | | | | West Covina | CA | 91791 | |
| Karen Bradshaw | | 3663 Buchanan No 88 | | | | Riverside | CA | 92503 | |
| Karen Brakey | | 8721 S 79th E Ave | | | | Tulsa | OK | 74133 | |
| Karen Brandon | | PO Box 3264 | | | | Warren | OH | 44485 | |
| Karen Bresnahan | | 1639 Sunny Estates Dr | | | | Niles | OH | 44446 | |
| Karen Brink | | 2431 Chapel Hill Rd Sw | | | | Decatur | AL | 35603 | |
| Karen Brooks | | 608 Leland Ave | | | | Dayton | OH | 45417 | |
| Karen Broussard | | 4058 Burch Rd | | | | Ransomville | NY | 14131 | |
| Karen Brylo | | 1949 Countryside Dr | | | | Austintown | OH | 44515 | |
| Karen Bryon | | 1829 Baillie Glass Ln | | | | Orlando | FL | 32835 | |
| Karen Butler | | 8525 S Cathlynn Court | | | | Oak Creek | WI | 53154 | |
| Karen Byfield | | 11 Dorsetwood Dr | | | | Rochester | NY | 14612 | |
| Karen Byrne Warner | | 6 Leon Court | | | | Wilmington | DE | 19808 | |
| Karen C Arnold | | 3838 Chino Ave | | | | Chino | CA | 91710 | |
| Karen Calabarese | | 301 Bucyrus Dr | | | | Amherst | NY | 14228 | |
| Karen Caldwell | | 39 Leawood Dr | | | | Tonawanda | NY | 14150 | |
| Karen Cansler | | 5472 Broomall St | | | | Dayton | OH | 45424-6131 | |
| Karen Carr | | 225 W Oak Orchard St | | | | Medina | NY | 14103 | |
| Karen Carson Roberts | | 796 Miller St Sw | | | | Warren | OH | 44485 | |
| Karen Carwile | | 406 Irvin St | | | | Athens | AL | 35611 | |
| Karen Cavanaugh | | 8438 Lake Rd | | | | Barker | NY | 14012 | |
| Karen Cebull | | 430 Mckelvey St | | | | Sandusky | OH | 44870 | |
| Karen Cedars | | 849 S 300 W | | | | Kokomo | IN | 46902 | |
| Karen Channel | | 478 Branding Iron Dr | | | | Galloway | OH | 43119 | |
| Karen Clearwater | | 5927 N 100 W | | | | Kokomo | IN | 46901 | |
| Karen Clinton | | 5509 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1879 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Karen Collins | | 440 N 500 W | | | | Anderson | IN | 46011 | |
| Karen Cooley | | 2410 Forest Home Ave | | | | Dayton | OH | 45404 | |
| Karen Cope | | 2534 E Holland Ave | | | | Saginaw | MI | 48601 | |
| Karen Corbin | | 2014 Hazelwood | | | | Saginaw | MI | 486041-3661 | |
| Karen Corbin Data Designs | | PO Box 605 | | | | Bridgeport | MI | 48722 | |
| Karen Corbin Data Designs | Karen Corbin | | 2014 Hazelwood | | | Saginaw | MI | 486041-3661 | |
| Karen Correll | | 8260 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Karen D Dardy | | PO Box 100366 | | | | Milwaukee | WI | 53210 | |
| Karen Daniel | | 899 State Route 503 N | | | | W Alexandria | OH | 45381-9701 | |
| Karen Davis | | 1026 Brooks Rd | | | | Magnolia | MS | 39652 | |
| Karen Davis | | 936 North French Raod | | | | Amherst | NY | 14228 | |
| Karen Davis | | 416 S Old State Rd | | | | Norwalk | OH | 44854 | |
| Karen Demorest | | 8693 Coleman Rd | | | | Barker | NY | 14012 | |
| Karen Donavan | | 1936 Stockwell Dr | | | | Columbus | OH | 43235 | |
| Karen Ducastel | | 224 North Laing | | | | Laingsburg | MI | 48848 | |
| Karen Ducastel | | 224 N Laing | | | | Laingsburg | MI | 48848 | |
| Karen E Richardson | | 1035 S Chantilly St | | | | Anaheim | CA | 92806 | |
| Karen Factor | | 104 Ne 6th St | | | | Moore | OK | 73160 | |
| Karen Factor | | 104 North East 6th St | | | | Moore | OK | 73160 | |
| Karen Fifield | | 7665 Simms St | | | | Lockport | NY | 14094 | |
| Karen Fisher | | 204 W Rainbow Cir | | | | Kokomo | IN | 46902 | |
| Karen Foster | | 700 S Sunset Dr | | | | Piqua | OH | 45356 | |
| Karen Fox | | 3112 Quiet Forest Dr | | | | Imperial | MO | 63052 | |
| Karen Fox | | 7625 Ravensridge Dr 2a | | | | Shrewsbury | MO | 63119 | |
| Karen Francis | | 302 Kindred Blvd | | | | Port Charlott | FL | 33954 | |
| Karen Garland | | 507 Minnesota Ave | | | | Buffalo | NY | 14215 | |
| Karen Gonzalez | | 2920 S Pk Rd | | | | Kokomo | IN | 46902-3211 | |
| Karen Gordon | | 60 N Racoon Rd Apt No 8 | | | | Austintown | OH | 44515 | |
| Karen Green | | 5136 Weddington Dr | | | | Dayton | OH | 45426 | |
| Karen Griffith | | 3118 S 975 W | | | | Tipton | IN | 46072 | |
| Karen Grimes | | 8003 Pkwood Dr | | | | Fenton | MI | 48430 | |
| Karen Grunow | | 6251 Country Way So | | | | Saginaw | MI | 48603 | |
| Karen H Hurst | | 923 Highland Ave | | | | Anniston | AL | 36207 | |
| Karen Haggerty | | 455 Beach St | | | | Mount Morris | MI | 48458 | |
| Karen Hall | | 5080 Keywest Dr | | | | Huber Heights | OH | 45424 | |
| Karen Harris | | 8309 Mount Carmel St | | | | Huber Heights | OH | 45424 | |
| Karen Hart | | 3287 Brockport Spencerportrd | | | | Spencerport | NY | 14559 | |
| Karen Hawk Hurst | David L Johnston Jr Attorney at Law | PO Box 8216 | | | | Anniston | AL | 36202 | |
| Karen Hayslip | | 6884 Summergreen Dr | | | | Huber Heights | OH | 45424 | |
| Karen Horton | | 2052 Dexter | | | | Flint | MI | 48506 | |
| Karen Horvath | | 3595 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Karen Hoskin | | 9946 Silica Sand Rd | | | | Garrettsville | OH | 44231 | |
| Karen Howard | | Rr 1 Box 155 | | | | Flora | IN | 46929 | |
| Karen Howie Hurst | | 923 Highland Ave | | | | Anmiston | AL | 36207 | |
| Karen Huff | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Karen Hurney | | 9226 W Airport Rd | | | | Saint Helen | MI | 48656 | |
| Karen J Craft | | 1505 Roslyn Road | | | | Grosse Pointe Woods | MI | 48236 | |
| Karen Jackson | | 12354 Lewis Rd | | | | Clio | MI | 48420 | |
| Karen Jackson | | 2221 Thatcher St | | | | Saginaw | MI | 48601 | |
| Karen Jarosz | | 28505 Beach Dr | | | | Waterford | WI | 53185 | |
| Karen Jegen | | 5990 S Crosswinds Dr 8 | | | | Cudahy | WI | 53110 | |
| Karen Jegen | | 5990 S Crosswinds Dr No 8 | | | | Cudahy | WI | 53110 | |
| Karen Johnson | | 2635 Sherman Dr | | | | Kokomo | IN | 46902 | |
| Karen Johnson | | 1586 Spaulding Rd | | | | Dayton | OH | 45432 | |
| Karen Johnson | | 3571 Beebe Rd | | | | Newfane | NY | 14108 | |
| Karen Jones | | 4919 Old Springfield Rd | | | | Vandalia | OH | 45377 | |
| Karen Kealy | | 200 Little Acorn Ct | | | | Clinton | MI | 49236 | |
| Karen Kegel | | 4067 S 54th St | | | | Milwaukee | WI | 53220 | |
| Karen Keller | | 4182 Tallman Trl | | | | Beavercreek | OH | 45430 | |
| Karen Kemp | | 2450 Wriver Rd | | | | Newton Falls | OH | 44444 | |
| Karen Kerr | | 5386 Murphy Rd | | | | Lockport | NY | 14094 | |
| Karen King | | 1226 9 Mile Rd | | | | Sparta | MI | 49345 | |
| Karen King | | 409 S Jefferson | | | | Saginaw | MI | 48604 | |
| Karen Klingensmith | | PO Box 492 | | | | Cortland | OH | 44410 | |
| Karen Kramer | | W208 S10586 S Karen Ct | | | | Muskego | WI | 53150 | |
| Karen Krolopp | | 7189 N Pk Ext | | | | Cortland | OH | 44410 | |
| Karen L Asmar | | 2411 Pulaski Pike T 172 | | | | Columbia | TN | 38401 | |
| Karen L Braymiller | | 1568 Sheridan Dr | | | | Tonawanda | NY | 14217 | |
| Karen L Healy | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | | Detroit | MI | 48243-1157 | |
| Karen L Jones Esq | | 710 Rock Spring Ave | | | | Bel Air | MD | 21014 | |
| Karen L Zelins | | 8120 W 27th St | | | | N Riverside | IL | 60545 | |
| Karen Langridge | | 62 Burr Oak Dr | | | | Coopersville | MI | 49404 | |
| Karen Lesowyk | | 5305 Rossman Rd | | | | Kingston | MI | 48741 | |
| Karen Lietz | | 2261 Old Hickory | | | | Davison | MI | 48423 | |
| Karen Luker | | 1409 Poplar St | | | | Gadsden | AL | 35903 | |
| Karen Lusk | | 692 Moscow Rd | | | | Hamlin | NY | 14464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Karen Lynn Smith | | C o O PO Box 2146 | | | | Denton | TX | 76202 | |
| Karen Lynn Smith | | Acct Of Steven Smith | Case 48065 | Denton Cty Csea PO Box 2146 | | Denton | TX | 36970-5219 | |
| Karen Lynn Smith Acct Of Steven Smith | | Case 48065 | Denton Cty Csea PO Box 2146 | | | Denton | TX | 76202 | |
| Karen M Hill | | 2164 D San Miguel | | | | Costa Mesa | CA | 92627 | |
| Karen M Ross | | 2167 Orchard Lake Rd | | | | Sylvan Lake | MI | 48320 | |
| Karen M Winston | | 116 Medallion Cir | | | | Shreveport | LA | 71119-6308 | |
| Karen Maclam | | 3211 Roland Dr | | | | Newfane | NY | 14108 | |
| Karen Maren | | 2500 N 111th St | | | | Wauwatosa | WI | 53226 | |
| Karen Marshall | | 1634 Autumn Brook Dr | | | | Maryville | TN | 37801 | |
| Karen Martin | | 10394 Hills Ln Dr | | | | Goodrich | MI | 48438 | |
| Karen Martin | | PO Box 103 | | | | Brookfield | OH | 44403 | |
| Karen Mathis | | 308 Mertland Ave | | | | Dayton | OH | 45431 | |
| Karen May | | 323 Holiday Way | | | | Oceanside | CA | 92057 | |
| Karen Mc Gaver | | 6026 S New York Ave | | | | Cudahy | WI | 53110 | |
| Karen Mc Knight | | 10049 Lapeer Rd | | | | Davison | MI | 48423 | |
| Karen McClain | | 1150 Indianppe Ct | | | | Lake Orion | MI | 48360 | |
| Karen Mead | | 4730 Mount Morris Rd | | | | Columbiaville | MI | 48421 | |
| Karen Milak | | 723 Indiana Ave | | | | Mc Donald | OH | 44437 | |
| Karen Miller | | 1562 Pimlico | | | | Austintown | OH | 44515 | |
| Karen Miller | | 406 Hemingway Dr | | | | Columbia | TN | 38401 | |
| Karen Mills | | 700 Worden St Se | | | | Grand Rapids | MI | 49507 | |
| Karen Mitchell | | 5249 S 750 W | | | | Russiaville | IN | 46979 | |
| Karen Monast | | 99 Dean Rd | | | | Spencerport | NY | 14559 | |
| Karen Moran | | 6775 W 300 N | | | | Sharpsville | IN | 46068 | |
| Karen Morley | | 9949 Kessler Dr | | | | Saginaw | MI | 48609 | |
| Karen Musser C o Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Karen Nelson | | PO Box 447 | | | | Barker | NY | 14012 | |
| Karen Nephew | | 323 Franconian Dr N | | | | Frankenmuth | MI | 48734 | |
| Karen Newton | | 3914 Donnelly St | | | | Flint | MI | 48504 | |
| Karen Nochta | | 3412 Forty Second St | | | | Canfield | OH | 44406 | |
| Karen Noel | | 2414 South C St | | | | Elwood | IN | 46036 | |
| Karen Ostad Esq James J DeCristofaro Esq | Lovells | 590 Madison Ave | | | | New York | NY | 10022 | |
| Karen Pacifico | | 3927 Bellwood Dr S E | | | | Warren | OH | 44484 | |
| Karen Painter | | 448 N Union St | | | | Russiaville | IN | 46979 | |
| Karen Palmer | | 8613 King Graves Rd | | | | Warren | OH | 44484 | |
| Karen Paradise | | 9561 S Nicholson Ave | | | | Oak Creek | WI | 53154 | |
| Karen Parker | | | | | | Catoosa | OK | | |
| Karen Pence | | 3735 Lorraine Ave | | | | Flint | MI | 48506 | |
| Karen Perry | | 4149 Stello Rd | | | | Saginaw | MI | 48609 | |
| Karen Petty | | 1503 W Grand Ave | | | | Dayton | OH | 45407 | |
| Karen Phillips James | | 293 Jefferson Ave | | | | Sharon | PA | 16146 | |
| Karen Plymel | | 1493 Friendship Rd | | | | Somerville | AL | 35670 | |
| Karen Polando | | 4505 Sodom Hutchings Rd | | | | Fowler | OH | 44418 | |
| Karen Poptic | | 719 W Broad St | | | | Newton Falls | OH | 44444 | |
| Karen Price | | 514 Elmgrove Rd | | | | Rochester | NY | 14606 | |
| Karen Price | | 814 W Jackson Ave | | | | Flint | MI | 48504 | |
| Karen Quinlan Valvo | | 3830 Packard Rd Ste 280 | | | | Ann Arbor | MI | 48108 | |
| Karen Radomski | | 1441 Harlan Rd | | | | Lucas | OH | 44843 | |
| Karen Raley | | 703 Azalea St | | | | Hartselle | AL | 35640 | |
| Karen Raub | | 2708 Evelyn Rd | | | | Youngstown | OH | 44511 | |
| Karen Real | | | | | | Tulsa | OK | | |
| Karen Rohner | | 3232 Dakota Ave | | | | Flint | MI | 48506 | |
| Karen Russi | | 8750 S Country Dr 204 | | | | Oak Creek | WI | 53154 | |
| Karen Rust | | 2815 N Waugh St | | | | Kokomo | IN | 46901 | |
| Karen S Fredline | | Act Of A H Zain 119929 | | | | Laingsburg | MI | 37178-2669 | |
| Karen S Fredline Act Of A H Zain 119929 | | 9480 Fenner Rd | | | | Laingsburg | MI | 48848 | |
| Karen S Satterthwaite | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Karen Sanderson | | 3615 Co Rd 203 | | | | Danville | AL | 35619 | |
| Karen Schaefer | | 6920 Citrus Circle | | | | Huber Heights | OH | 45424 | |
| Karen Schreihart | | 6612 S 22nd St | | | | Oak Creek | WI | 53154 | |
| Karen Seal | | 1300 Peace Pipe Dr | | | | Kokomo | IN | 46902 | |
| Karen Segars | | 10127 Co Rd 87 | | | | Moulton | AL | 35650 | |
| Karen Shipley | | 119 Autumnvale Dr | | | | Lockport | NY | 14094 | |
| Karen Skillman | | 632 Folkerth Ave Trlr 30 | | | | Sidney | OH | 45365-9019 | |
| Karen Silker | | 190 South Ave | | | | Webster | NY | 14580 | |
| Karen Smith | | 3011 Tubman Ave | | | | Dayton | OH | 45408 | |
| Karen Smith | | 4418 N Gale Rd | | | | Davison | MI | 48423 | |
| Karen Smith | | 373 E Parish Rd | | | | Kawkawlin | MI | 48631 | |
| Karen Spicer | | 901 Sycamore Line | | | | Sandusky | OH | 44870 | |
| Karen Steele | | 5190 Preferred Pl 217 | | | | Hilliard | OH | 43026 | |
| Karen Thompson | | 27211 Salem Rd | | | | Atlanta | IN | 46031 | |
| Karen Thompson Hughes | | 3569 Graves Rd | | | | Memphis | TN | 38116 | |
| Karen Tipton | | 1911 Van Wye St Se | | | | Warren | OH | 44484-5347 | |
| Karen Tobias | | 2881 Diamond Mill Rd | | | | Farmersville | OH | 45325 | |
| Karen Toler | | G8399 Webster Rd | | | | Clio | MI | 48420 | |
| Karen Trayvick | | 706 Emroe Dr | | | | Dayton | OH | 45408 | |
| Karen Turcola | | 4908 New Rd | | | | Austintown | OH | 44515 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1881 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Karen Tyler | | 2666 Reynolds Cir | | | | Columbiaville | MI | 48421 | |
| Karen V Haseley | | 2741 Cleveland Ave | | | | Niagara Fals | NY | 14305 | |
| Karen Vallejo | | 3280 Humphrey | | | | Palmyra | MI | 49221 | |
| Karen Van Laarhoven | | 1807 Stone Bridge Rd 203 | | | | West Bend | WI | 53095 | |
| Karen Vandiver Rioux | | C o C W Sullivan PO Box 3573 | | | | Albuquerque | NM | 87190 | |
| Karen Vannatta | | 308 Sycamore St | | | | Chesterfield | IN | 46017 | |
| Karen Vela | | 342 Hunter | | | | Saginaw | MI | 48602 | |
| Karen Vinson | | 248 N 600 E | | | | Greentown | IN | 46936 | |
| Karen Walker | | 1314 Briar Rose Dr | | | | Mt Morris | MI | 48458 | |
| Karen Wilson | | 105 Spruce St | | | | North Tonawanda | NY | 14120 | |
| Karen Wright | | 809 Bangor St | | | | Bay City | MI | 48706 | |
| Karen Zinck | | 1401 S Fenmore Rd | | | | Merrill | MI | 48637 | |
| Karens Carpetmax | | 3106 S Linden | | | | Flint | MI | 48507 | |
| Karens Of Flint Inc | | Karens Carpets | 3106 S Linden | | | Flint | MI | 48507 | |
| Karey Waldhart | | 3691 Richmond Nw | | | | Walker | MI | 49534 | |
| Karg Corporation | Susan Bowser | 241 Southwest Ave | PO Box 197 | | | Tallmadge | OH | 44278-0197 | |
| Kargbo Tity | | 30 Conger Ave Apt 4 | | | | New Brunswick | NJ | 08901 | |
| Kari Baker | | 1634 Indiana Ave | | | | Flint | MI | 48506 | |
| Kari Balk | | 6461 Rounds Rd | | | | Newfane | NY | 14108 | |
| Kari Bird | | 1329 S Buckeye | | | | Kokomo | IN | 46902 | |
| Kari C Trimer | | 15 Allandale Dr | | | | Rochester | NY | 14624 | |
| Kari Diaz | | 7544 Sunview Dr | | | | Grand Rapids | MI | 49548 | |
| Karie Binn | | 62 Redtail Rn | | | | Rochester | NY | 14612 | |
| Karie Huntley | | 2080 Sandlewood Dr | | | | Burton | MI | 48519 | |
| Karie Scofield | | 18310 Charter Oaks Dr | | | | Davison | MI | 48423 | |
| Kariem Gerald | | 4004 Ketcham St | | | | Saginaw | MI | 48601-4165 | |
| Karin David C | | 23 Carlton Dr | | | | Orchard Pk | NY | 14127-4525 | |
| Karin Koehler | Sontec Electronic | Kemnater Str 29 | | | | Ostfildern | | 73760 | Germany |
| Karin Kordel | | 4905 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Karin Phelps | | 5070 Summit Dr | | | | Saginaw | MI | 48603 | |
| Karin Slovik | | S89 W34691 Eagle Ter | | | | Eagle | WI | 53119 | |
| Karis Joseph | | 915 Central Ave | | | | Sandusky | OH | 44870-3278 | |
| Karkanen Mary L | | 1162 Horseshoe Dr | | | | Alger | MI | 48610-9342 | |
| Karkoski Paul | | 5453 Tipperary Ln | | | | Flint | MI | 48506-2264 | |
| Karkosky Ronald O | | 2718 S 200 W | | | | Tipton | IN | 46072-9233 | |
| Karl Allan | | 5551 Kathy Dr | | | | Flint | MI | 48506 | |
| Karl Bausch Gmbh & Co Kg | | Industriestrabe 12 | 71665 Vaihingen enz Kleinglatt | | | | | | Germany |
| Karl Bausch Gmbh and Co Kg | | Postfach 1360 | 71656 Vaihingen enz | | | | | | Germany |
| Karl Coles | | 2065 E 200 S | | | | Kokomo | IN | 46902 | |
| Karl Desimpelare | | 2180 W Ackerman Rd | | | | Unionville | MI | 48767 | |
| Karl Freeman | | 1435 Pear St | | | | Jackson | MS | 39209-4632 | |
| Karl H Jahrling | | | | | | | | 37042-5723 | |
| Karl Harris | | 138 Stilwell Cir | | | | Albany | GA | 31707 | |
| Karl Hill | | 2609 Black Canyon Dr | | | | Mckinney | TX | 75070 | |
| Karl Kramer | | 207 King St | | | | Bay City | MI | 48706 | |
| Karl Kuefner Kg | Stanley H Mcguffin | Haynsworth Sinkler Boyd Pa | 1201 Main St 22nd Fl PO Box 11889 | | | Columbia | SC | 28211-1889 | |
| Karl Kuefner Kg | | C o Ipp Corp | 1476 Ben Sawyer Blvd Ste 11 | | | Mount Pleasant | SC | 29464 | |
| Karl Kuefner Kg | | Rossentalstr 87 89 | | | | Albstadt | | 72461 | Germany |
| Karl Kufner KG | Attn Markus Kufner | Rossentalstr 87 89 | | | | Albstadt | | D72461 | Germany |
| Karl Kusky | | 5272 Wyndemere Sq | | | | Swartz Creek | MI | 48473 | |
| Karl Matthew | | 109 Lakeshore Dr | | | | Clarkston | MI | 48348 | |
| Karl Matthews | | 4095 E Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Karl Mia | | 3400 Lenox | | | | Dayton | OH | 45429 | |
| Karl Mitchell | | 2835 Penny Ln | | | | Austintown | OH | 44515 | |
| Karl Mueller | | 856 Purchase Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Karl N Victor Jr | | 325 West Main St 2000 | | | | Louisville | KY | 40202 | |
| Karl Ovadka | | 4585 W River Rd | | | | Peru | IN | 46970 | |
| Karl Parks Jr | | 8454 E Wind Lake Rd | | | | Wind Lake | WI | 53185 | |
| Karl Ronald | | 943 Eden Lake Ct | | | | Oxford | MI | 48371-6724 | |
| Karl Ruffin | | 1517 Harding | | | | Detroit | MI | 48214 | |
| Karl Sena | | 4220 S Castleridge Dr 227 | | | | Grand Rapids | MI | 49508 | |
| Karl Shank | | 11285 W State Rd 28 | | | | Redkey | IN | 47373 | |
| Karl Suss America Inc | | PO Box 157 | | | | Waterbury Ctr | VT | 05677 | |
| Karl Suss America Inc | | Rte 100 | | | | Waterbury Ctr | VT | 05677-970 | |
| Karl Thacker | | PO Box 747 | | | | Gallipolis | OH | 45631 | |
| Karl Wood | | 10385 N Athey Ave | | | | Harrison | MI | 48625 | |
| Karl Zerovich | | 6932 St Rt 46 | | | | Cortland | OH | 44410 | |
| Karla Baker | | 2752 Ridge Rd | | | | Ransomville | NY | 14131 | |
| Karla Boman | | 1059 Bosco Ave | | | | Vandalia | OH | 45377 | |
| Karla Mullins | | 114 Michael Ln | | | | Sharpsville | IN | 46068 | |
| Karla York | | 3340 E 161st St | | | | Noblesville | IN | 46060 | |
| Karlak Leon | | 12 Remick Pkwy West | | | | Lockport | NY | 14094 | |
| Karle Rogers | | 908 Bedford Dr Sw | | | | Decatur | AL | 35601 | |
| Karli Bollini | | 4209 Maple Ave | | | | Castalia | OH | 44824 | |
| Karli Sizemore | | 134 Colonial Circle | | | | German | OH | 45327 | |
| Karlin Lawrence | Nadeem Faruqi Esq | Faruqi & Faruqi Llp | 320 East 39th St | | | New York | NY | 10016 | |
| Karlin Lawrence | Mark C Gardy Esq | Abbey Gardy Llp | 212 East 39th St | | | New York | NY | 10016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Karlin Lawrence | c/o Abbey Gardy LLP | Mark C Gardy Esq | 212 East 39Th St | | | New York | NY | 10016 | |
| Karlnoski Robert | | 1361 Lake Ave Apt111 | | | | Rochester | NY | 14613 | |
| Karlo James | | 2269 Childress Ln | | | | Chipley | FL | 32428 | |
| Karlovich Betty | | 15050 W Beloit Rd | | | | New Berlin | WI | 53151-7441 | |
| Karlovich Betty A | | 15050 W Beloit Rd | | | | New Berlin | WI | 53151 | |
| Karls Event Rental | | 7000 South 10th St | | | | Oak Creek | WI | 53154 | |
| Karls Jolene | | 15382 Seymour Rd | | | | Linden | MI | 48451 | |
| Karlsen Belinda | | 7783 Beaird Rd | | | | Gadsden | AL | 35903 | |
| Karlyn Industries Inc | | 16 Spring St PO Box 310 | | | | Southfields | NY | 10975 | |
| Karlyn Industries Inc | Accounts Payable | 16 Spring St | PO Box 310 | | | Southfields | NY | 10975 | |
| Karma Hill | | 5300 N 51st St | | | | Milwaukee | WI | 53218 | |
| Karman Alford | | 1806 W 12th St | | | | Anderson | IN | 46016 | |
| Karmann Rheine Gmbh & Co Kg | | Karmannstrasse 1 | | | | Osnabruck | | 49432 | Germany |
| Karmann Rheine Gmbh & Co Kg | Accounts Payable | Karmannstrasse 1 | | | | Osnabruck | | 49084 | Germany |
| Karmanos Cancer Foundation | | 24601 Northwestern Hwy | | | | Southfield | MI | 48075-2473 | |
| Karmanos Cancer Institute | | Development Office | 4100 John R | | | Detroit | MI | 48201 | |
| Karmanos Cancer Institute Development Office | | 4100 John R | | | | Detroit | MI | 48201 | |
| Karmel Ward | | 2925 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Karmelita Jonathan | | 883 Lorenwood Dr | | | | Hermitage | PA | 16148 | |
| Karn Anthony | | 1004 Brian Court | | | | Englewood | OH | 45322 | |
| Karn Dennis | | 9239 Oakview | | | | Swartz Creek | MI | 48473 | |
| Karner Jr William | | 573 W Borton Rd | | | | Essexville | MI | 48732-9652 | |
| Karner William | | 573 W Borton Rd | | | | Essexville | MI | 48732 | |
| Karnes Charles | | 1506 Mary Knoll Ln | | | | N Manchester | IN | 46962 | |
| Karnes Cheryl | | 9379 E 1150 S | | | | Galveston | IN | 46932 | |
| Karniotis Emmanuel M | | 5706 Susan Dr | | | | Castalia | OH | 44824-9755 | |
| Karnopp Petersen Noteboom | | Hubel Hansen and Arnett | 1201 Nw Wall St Ste 300 | | | Bend | OR | 97701-1957 | |
| Karnopp Petersen Noteboom | | Hubel Hansen & Arnett | 1201 Nw Wall St Ste 300 | | | Bend | OR | 97701-1957 | |
| Karns Larry | | 990 Olin Lakes Dr | | | | Sparta | MI | 49345 | |
| Karol Brackins | | 3630 Providence St | | | | Flint | MI | 48503 | |
| Karol Griffiths | | 215 46th St | | | | Sandusky | OH | 44870 | |
| Karol Rzepkowski | | 3750 S Griffin Ave | | | | Milwaukee | WI | 53207 | |
| Karolyi Betty | | 12351 Nanwood Dr | | | | Foley | AL | 36535 | |
| Karolyn Nicholson | | 7216 Hackberry Ct | | | | Franksville | WI | 53126 | |
| Karon A Goodwin | | 5552 Cockram Rd | | | | Byron | NY | | |
| Karon Tolbert | | 215 Geneva Rd | | | | Dayton | OH | 45417 | |
| Karoullas Sophia | | 5995 Weiss Rd | Apt K 6 | | | Saginaw | MI | 48603 | |
| Karow Marie E | | 880 Hickory Ln | | | | Hartford | WI | 53027 | |
| Karow Marie Elaina | | 3620 W Ramsey Ave | | | | Milwaukee | WI | 53221 | |
| Karpie John | | 265 Cottonwood Dr | | | | Williamsville | NY | 14221-1608 | |
| Karpinski Judy A | | 4035 Rosewood | | | | Saginaw | MI | 48603-2012 | |
| Karpiszin Lauren | | 2719 Grove St | | | | Slatington | PA | 18080 | |
| Karpuk Lori | | 14990 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Karr Charles | | 2207 Clearview Ave Nw | | | | Warren | OH | 44483-1335 | |
| Karr Donald | | 2432 Highland Ave | | | | Anderson | IN | 46011 | |
| Karr Gerald | | 107 Venetian Way Ct | | | | Kokomo | IN | 46901 | |
| Karr Jr Ralph | | 772 Terrace Ct | | | | Alexandria | KY | 41001-7500 | |
| Karr Margaret | | S85 W18544 Jean Dr | | | | Muskego | WI | 53150 | |
| Karr Rhonda | | 9269 Debold Roebel Rd | | | | Pleasant Plai | OH | 45162 | |
| Karr Steven | | 2001 State Rd Nw | | | | Warren | OH | 44481-9477 | |
| Karrass Effective Negotiating | | 8370 Wilshire Blvd | | | | Beverly Hills | CA | 90211-2333 | |
| Karrie Steele | | 1952 W Havens | | | | Kokomo | IN | 46901 | |
| Karrisa Booker | | 1550 Bryden Rd | | | | Columbus | OH | 43205 | |
| Karsman Brooks & Callaway Pc | | PO Box 9149 | | | | Savannah | GA | 31412 | |
| Karsman Brooks and Callaway Pc | | PO Box 9149 | | | | Savannah | GA | 31412 | |
| Karst Elena | | 7784 Rockcress | | | | Freeland | MI | 48623 | |
| Karst Timothy | | 5668 Macintosh Dr | Cortland Farms South | | | Bay City | MI | 48706 | |
| Karsten Glenn | | 1076 S Mackinaw Rd | | | | Kawkawlin | MI | 48631 | |
| Kartal Thejomurthy | | 35268 Pennington Dr | | | | Farmington Hills | MI | 48335-2060 | |
| Kartell Spa | | Via Belle Industrie 1 | 20082 Niviglio | | | | | | Italy |
| Kartell Spa | | Via Delle Industrie 1 | | | | Noviglio | | 20082 | Italy |
| Karter Carriers Inc | | 1630 Minto | | | | Lasalle | ON | N9J 3H2 | Canada |
| Karter Carriers Inc | | PO Box 7416 | | | | Windsor | ON | N9C 4G1 | Canada |
| Kartes Betty | | 1340 E Anderson Rd | | | | Linwood | MI | 48634 | |
| Kartes Roger | | 1340 E Anderson Rd | | | | Linwood | MI | 48634 | |
| Karvonen Thomas D | | 52 Cedar Dr | | | | Arden | NC | 28704-9764 | |
| Karvonen Thomas D | | 52 Cedar Dr | | | | Arden | NC | 28704-9764 | |
| Karyakose Deborah | | 5215 Irish Rd | | | | Grand Blanc | MI | 48439 | |
| Karyl Miller | | 2532 Drum Rd | | | | Middleport | NY | 14105 | |
| Karyn Mcbride | | 382 Porkinswood Blvd Ne | | | | Warren | OH | 44483 | |
| Karzun Engineering & | | Consulting | 1320 Smith Cove Circle | | | Virginia Beach | VA | 23455 | |
| Karzun Engineering and Consulting | | 1320 Smith Cove Circle | | | | Virginia Beach | VA | 23455 | |
| Karzun Faila | | Dba Karzun Engineering & | Consulting | | | Virginia Beach | VA | 23455 | |
| Karzun Faila Dba Karzun Engineering and | | Consulting | 1320 Smith Cove Cir | 1320 Smith Cove Cir | | Virginia Beach | VA | 23455 | |
| Kas Environmental Inc | | Environmental Management Srvcs | 21062 Brookhurst St Ste 205 | | | Huntington Beach | CA | 92646 | |
| Kas Environmental Inc | | Environmental Management Servi | 21062 Brookhurst St Ste 205 | | | Huntington Beach | CA | 92646 | |
| Kas Environmental Inc Environmental Management Srvcs | | 21062 Brookhurst St Ste 205 | | | | Huntington Beach | CA | 92646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kasbarian Michael H | | 250 Spaniard Rd | | | | Placida | FL | 33946-2260 | |
| Kasbauer Stefan | | 1700 West Third Ave | | | | Flint | MI | 48504-4898 | |
| Kaschner Wayne L | | 10160 Dehmel Rd | | | | Birch Run | MI | 48415-9733 | |
| Kasco Engineering Sales I | Tiff | 8016 Beechmont Ave | | | | Cincinnati | OH | 45255 | |
| Kascsak Jr John | | 2510 Jewett Dr | | | | Richmond | VA | 23228 | |
| Kascsak Sr John J | | 749 State Rd Nw | | | | Warren | OH | 44483-1631 | |
| Kaser Mark | | PO Box 508 | | | | Centerville | OH | 45441 | |
| Kasey Borsa | | 7100 W 250 S | | | | Russiaville | IN | 46979 | |
| Kasey James | | 2510 Elaine Ct | | | | Kokomo | IN | 46902 | |
| Kasgorgis John | | 8461 Webster Rd | | | | Clio | MI | 48420 | |
| Kash Begley | | 8723 Haddix Rd | | | | Fairborn | OH | 45324 | |
| Kashad Randall | | 5038 Belle Creak Ln | | | | Trotwood | OH | 45426 | |
| Kashanna Smith | | 125 Reisinger Ave | | | | Dayton | OH | 45417 | |
| Kashariee Bell | | 1874 Austin | | | | Saginaw | MI | 48601 | |
| Kashcia Currie | | 2629 South St Se C | | | | Warren | OH | 44483 | |
| Kasheila Turner | | 4287 Pkwy Dr | | | | Trotwood | OH | 45416 | |
| Kashella George L | | 12041 Larson Ln | | | | Parrish | FL | 34219-7523 | |
| Kashi Amithkumar | | 30954 Wheaton 129 | | | | New Hudson | MI | 48165 | |
| Kasi Lehman | | 6140 Tomberg St | | | | Huber Heights | OH | 45424 | |
| Kasi Thomas | | 7061 W Us 223 | | | | Adrian | MI | 49221 | |
| Kasier Foundation Health Plan | Donna Froelich | 1001 Lakeside Ave | North Point Tower Ste 1200 | | | Cleveland | OH | 44114-1153 | |
| Kaskocsak Kristopher | | 10972 George Allen Dr | | | | S Vienna | OH | 45369 | |
| Kasmerchak Gonzalez & Assoc | | Rmt Add Chg 1 01 Tbk Ltr | 5351 North 118th Court | PO Box 25508 | | Milwaukee | WI | 53225 | |
| Kasmerchak Gonzalez & Associat | | Kga | 5351 N 118th Ct | | | Milwaukee | WI | 53225 | |
| Kasmerchak Gonzalez and Assoc | | PO Box 16597 | | | | Milwaukee | WI | 53216 | |
| Kaso Plastics | | Precision Custom Molding | 5720 C Ne 121st Ave Ste 110 | | | Vancouver | WA | 98682 | |
| Kaso Plastics Inc | | Precision Custom Molding | 5720 Ne 121st Ave C110 | | | Vancouver | WA | 98682 | |
| Kaso Plastics Precision Custom Molding | | 5720 C Ne 121st Ave Ste 110 | | | | Vancouver | WA | 98682 | |
| Kasper Enterprises Inc | | Harmon Sign Co | 7844 W Central Ave | | | Toledo | OH | 43617 | |
| Kasper Machine Co | | 29275 Stephenson Hwy | | | | Madison Heights | MI | 48071-2316 | |
| Kasper Machine Co Eft | | Dept 133501 | PO Box 67000 | | | Detroit | MI | 48267-1335 | |
| Kasper Machine Co Eft | | 29275 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Kasperek John | | 111 Tracey Ln | | | | Grand Island | NY | 14072-1919 | |
| Kasperek Mark | | 5420 Old Saunders Settlement | | | | Lockport | NY | 14094 | |
| Kasperek Raymond | | 8766 Akron Rd | | | | Royalton | NY | 14094 | |
| Kasperlik Robert | | 0 10151 8th Ave Sw | | | | Grand Rapids | MI | 49544 | |
| Kaspryk Rebecca | | 8301 Pine Lake Dr | | | | Davisburg | MI | 48350 | |
| Kasprzak Edward | | 21 Long View Dr | | | | Delevan | NY | 14042-9423 | |
| Kasprzak Frederick | | 1967 Big Cypress Blvd | | | | Lakeland | FL | 33810-2302 | |
| Kasprzak Olga | | 316 Warner Ave | | | | N Tonawanda | NY | 14120-1630 | |
| Kasputis Franz | | 28 Rock Rd | | | | Burlington | CT | 06013 | |
| Kass Karen | | 1002 River Pl Blvd 6 | | | | Waukesha | WI | 53189 | |
| Kass Shuler Solomon Spector | | Foyle & Singer Pa | PO Box 800 | Chg Per Dc 2 02 Cp | | Tampa | FL | 33601 | |
| Kass Shuler Solomon Spector Foyle and Singer Pa | | PO Box 800 | | | | Tampa | FL | 33601 | |
| Kassab Nada | | 847 Boutell Dr | | | | Grand Blanc | MI | 48439 | |
| Kassan Joan M | | 155 Burning Tree Dr | | | | Aurora | OH | 44202-8221 | |
| Kassander Aleshia | | 446 Ohio Ave Nw | | | | Warren | OH | 44485 | |
| Kassander Michael | | 7224 Strt 46 | | | | Cortland | OH | 44410 | |
| Kassandra Robinson | | 99 Victoria Blvd | | | | Cheektowaga | NY | 14225 | |
| Kassay John | | 3969 Prestwick Pl | | | | Beavercreek | OH | 45430 | |
| Kasselman Michael | | 7422 Barret Rd | | | | West Chester | OH | 45069 | |
| Kassi Schulte | | 3639 Denton St | | | | Clayton | MI | 49235 | |
| Kassing Amanda | | 3135 Old Farm Rd | | | | Flint | MI | 48507 | |
| Kassman Mark | | 904 Greenway Court | | | | Miamisburg | OH | 45342-6428 | |
| Kassman Stephanie | | 904 Greenway Court | | | | Miamisburg | OH | 45342-6428 | |
| Kassmann Scott | | 19 Manor Ln | | | | Middleport | NY | 14105 | |
| Kast Mark | | 2851 Moore Rd | | | | Adrian | MI | 49221 | |
| Kastalon Inc | | 4100 W 124th Pl | | | | Chicago | IL | 60658-1810 | |
| Kastalon Inc | | 4100 West 124th Pl | | | | Alsip | IL | 60658-1810 | |
| Kastco Credit Union | | Acct Of James Mitchell | Case 91 1582 6c D | 3631 Covington | | Kalamazoo | MI | 33152-1666 | |
| Kastco Credit Union | | 3631 Covington | | | | Kalamazoo | MI | 49002 | |
| Kastco Credit Union Acct Of James Mitchell | | Case 91 1582 6c D | 3631 Covington | | | Kalamazoo | MI | 49002 | |
| Kasten Alan | | 3575 Mulberry Circle | | | | New Berlin | WI | 53146 | |
| Kaster Craig | | 9312 Viking Hills Apt E | | | | Indianapolis | IN | 46256 | |
| Kaster Kevin | | 4836 N Pkwy | | | | Kokomo | IN | 46901 | |
| Kasthurirangan Balaji | | 2151 Apt 1 Beevervalley Rd | | | | Fairborn | OH | 45324 | |
| Kastle Electric Co | | 809 Xenia Ave | | | | Dayton | OH | 45410 | |
| Kastle Electric Co | | PO Box 71 1707 | | | | Columbus | OH | 43271-1707 | |
| Kastle Electric Co | | PO Box 71 1707 | Ad Chg Per Ltr 7 9 04 Am | | | Columbus | OH | 43271-1707 | |
| Kastner Jr James | | 429 78th St | | | | Niagara Falls | NY | 14304 | |
| Kastor Donald R | | 13765 Havasu Rd | | | | Apple Valley | CA | 92307-5922 | |
| Kastor Donna | | 502 Stoneplace Dr E | | | | Sandusky | OH | 44870 | |
| Kastor Michael | | 502 E Stoneplace Dr | | | | Sandusky | OH | 44870-5482 | |
| Kastor Nancy | | PO Box 806 | | | | Meadview | AZ | 86444-0806 | |
| Kastor Nancy L | | Act Of D R Kastor 271347249 | 9435 Haskell Ave | | | Sepulveda | CA | 91343 | |
| Kastor Nancy L Act Of D R Kastor 271347249 | | 9435 Haskell Ave | | | | Sepulveda | CA | 91343 | |
| Kastor Stephen M | | 4645 Heather Ridge Dr | | | | Hilliard | OH | 43026-8452 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1884 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kastura John | | 2829 Rosewell Pl | | | | The Villages | FL | 32162 | |
| Kaswell & Co Inc | | 58 Pearl St | | | | Framingham | MA | 01701 | |
| Kaswell and Co Inc | | PO Box 549 | | | | Framingham | MA | 01701 | |
| Kasza Richard C | | 4345 S 36th St | | | | Greenfield | WI | 53221-2055 | |
| Kaszyca John | | 1871 Pk Ridge Ct | | | | Howell | MI | 48843 | |
| Kat Technologies | Matthew Bucher | 3600 Chamberlain Ln | Ste 616 | | | Louisville | KY | 40241 | |
| Katakam Ravi | | 24358 Verdant Dr | | | | Farmington Hills | MI | 48335 | |
| Katalenic Robert | | 19888 Balmoral Dr | | | | Macomb Twp | MI | 48044-2846 | |
| Kataman Metals Inc | Accounts Payable | 770 Bonhomme Ste 550 | | | | Saint Louis | MO | 63105 | |
| Kataman Metals Inc | | 7700 Bonhomme Ste 550 | | | | Saint Louis | MO | 63105-340 | |
| Kataman Metals Inc  Eft | | 7700 Bonhomme Ste 550 | | | | St Louis | MO | 63105-1923 | |
| Kataman Metals Inc Eft | | 7700 Bonhomme Ave Ste 550 | | | | Clayton | MO | 63105-1924 | |
| Kataman Metals Inc Eft | | 7700 Bonhomme Ste 550 | | | | St Louis | MO | 63105-1923 | |
| Katara Lasley | | 1111 Angiee Dr | | | | Dayton | OH | 45408 | |
| Kataria Kavita | | 2809 Locust Ct West | | | | Kokomo | IN | 46902 | |
| Kataria Sanjay | | 301 W Columbine Ln | | | | Westfield | IN | 46074 | |
| Kataria Vijay | | 2809 Locust Ct West | | | | Kokomo | IN | 46902 | |
| Katarina Pelzek | | 8353 Stonegate Rd | | | | Wind Lake | WI | 53185 | |
| Katarius Johnson | | PO Box 231 | | | | Town Creek | AL | 35672 | |
| Katch Gregory | | 7485 Windwood Beach | | | | Linden | MI | 48451 | |
| Katcon | | Av Solidaridad 1005 | Fracc Ind Unidad Nacional | Santa Catarina Nl Cp 66350 | | | | | Mexico |
| Katcon Av Solidaridad 1005 | | Fracc Ind Unidad Nacional | Santa Catarina Nl Cp 66350 | | | | | | Mexico |
| Katcon Eft | | Av Solidaridad 1005 | Fracc Ind Unidad Nacional | Santa Catarina Nl Cp 66350 | | | | | Mexico |
| Katcon S A De C V | Accounts Payable | Manuel Ordonez 601 | | | | Santa Catarina | | 66350 | Mexico |
| Katcon S A De Cv | Nora Reyna | Av Solidaridad 1005 Fracc | | | | Santa Catarina | | 66350 | |
| Katcon Sa De Cv | | Av Manuel Ordonez | No 601 Col Centro | | | Santa Catarina | | 66350 | Mexico |
| Katcon Sa De Cv | | | | | | Santa Catarina Nl | | 66350 | |
| Katcon Sa De Cv | | Manuel Ordonez Ave 601 | | | | Santa Catarina | | 66350 | Mexico |
| Katcon Sa De Cv | | Ave Solidaridao 1005 | | | | Santa Catarina Nl | | | Mexico |
| Katcon Sa De Cv | Fernando Turner | Av Solidaridad 1005 Fracc | Industrial Unidad Nacional | Nuevo Leon Cp 66350 | | Santa Catarina | | | Mexico |
| Kate Miller | | 514 1/2 S Church St | | | | Hudson | MI | 49247 | |
| Kate Outlaw Thompson | | 303 West 30th St | | | | Tifton | GA | 31794 | |
| Kate Richard | | 2866 Fence Stone St | | | | Centerville | OH | 45458 | |
| Kate Vaughns Gray | | 333 Culberson Ave | | | | Jackson | MS | 39209 | |
| Katech Inc | Accounts Payable | 24324 Sorrentino Court | | | | Mount Clemens | MI | 48043 | |
| Katechnologies Sierra Liquidity Funds | Sierra Liquidity Funds LLC | 2699 White Rd Ste 17 | | | | Irvine | CA | 92614 | |
| Katechnologies Sierra Liquidity Funds | Sierra Liquidity Funds LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Kateco Electronics | | 681 Oakdale Dr | | | | Plano | TX | 75025 | |
| Kateley Michael | | 6528 Williamsburg Way | | | | Racine | WI | 53406 | |
| Katharina Henderson | | 134 Rumbold Ave | | | | N Tonawanda | NY | 14120 | |
| Katharine Combs | | 7601 Germantown Pike | | | | Germantown | OH | 45327 | |
| Katharine Foor | | 314 Michigan Ave | | | | Sandusky | OH | 44870 | |
| Katharyn B Davis | | 300 N Second St Room 436 | | | | St Charles | MO | 63301 | |
| Kathco Products | | 6090 Triangle Dr | | | | Commerce | CA | 90040 | |
| Katherine A Stando | | 18535 Oakmont | | | | Noblesville | IN | 46062 | |
| Katherine A Stirrat | | Ellis County Courthouse | | | | Waxahachie | TX | 75165 | |
| Katherine Bargerhuff | | 1614 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Katherine Brown | | 2100 Mccartney Rd | | | | Youngstown | OH | 44505 | |
| Katherine Buckner | | 2948 Randall Rd | | | | Ransomville | NY | 14131 | |
| Katherine Coleman | | 2624 Newport Ave | | | | Dayton | OH | 45405 | |
| Katherine Cripps | | 9600 Devils Lake Hwy | | | | Addison | MI | 49220 | |
| Katherine Crystal | | 5104 E Frances Rd | | | | Mount Morris | MI | 48458 | |
| Katherine E Putnam | | 401 Pk Pl | | | | Ft Lee | NJ | 07024-3731 | |
| Katherine Eads | | 2529 N Bell St | | | | Kokomo | IN | | |
| Katherine Felker | | 332 Southridge Dr | | | | Hemlock | MI | 48626 | |
| Katherine Frakes | | 2900 N Appersonway 47 | | | | Kokomo | IN | 46901 | |
| Katherine Hite | | 4432 N 00 Ew | | | | Kokomo | IN | 46901 | |
| Katherine Horton | | 1621 Liberty St | | | | Lapeer | MI | 48446 | |
| Katherine Huff | | 207 Oswald Dr | | | | Union | OH | 45322 | |
| Katherine Humbles | | 5203 Pearl St | | | | Anderson | IN | 46013 | |
| Katherine Jones | | 59 Admiral Rd | | | | Buffalo | NY | 14216 | |
| Katherine Jones | | 3013 Lafayette Ave | | | | Muscle Shoals | AL | 35661 | |
| Katherine L Faulkner | | 6617 Satsuma Ave | | | | N Hollywood | CA | 91606 | |
| Katherine L Puffpaff | | 563 Niagara Falls Blvd | | | | Amherst | NY | 14226 | |
| Katherine Lilliestierna | | 1895 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Katherine Love | | 1414 Bristol Ct Dr | | | | Mt Morris | MI | 48458 | |
| Katherine Lynch | | 620 Nebraska Ave | | | | Niles | OH | 44446 | |
| Katherine M Fisher | | 46 Virginia St | | | | Tonawanda | NY | 14150 | |
| Katherine M Lee | | 124 E Fulton Ste 100 | | | | Grand Rapids | MI | 49503 | |
| Katherine Martinez | | 2797 Sakey | | | | Saginaw | MI | 48601 | |
| Katherine Norman | | 10 Orchard St | | | | Holley | NY | 14470 | |
| Katherine Obryan | | 2076 Lynn Dr | | | | Kokomo | IN | 46902 | |
| Katherine Patton | | 2416 Country Club Ln | | | | Kokomo | IN | 46902 | |
| Katherine Pollard | | 1651 Southwest Blvd Sw | | | | Warren | OH | 44485 | |
| Katherine Porter | | 950 Buckley Dr | | | | Jackson | MS | 39206 | |
| Katherine Powell | | 38 Pinewood Knll | | | | Rochester | NY | 14624 | |
| Katherine R Napleton Trustee | | 6701 W 95th St | | | | Oak Lawn | IL | 60453 | |
| Katherine Reddersen | | 9182 Briarbrook Dr Ne | | | | Warren | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Katherine Rose | | 2694 Randall Nw | | | | Walker | MI | 49544 | |
| Katherine Santangelo | | 542 Mcdonald Ave | | | | Mc Donald | OH | 44437 | |
| Katherine Shepler | | PO Box 254 | | | | Buffalo | NY | 14213 | |
| Katherine Simpson | | 448 S Maple St | | | | Galveston | IN | 46932 | |
| Katherine Slaughter | | 4500 Riverside Dr | | | | Dayton | OH | 45405 | |
| Katherine Spruill | | 3375 Linden Rd Apt 219 | | | | Flint | MI | 48504 | |
| Katherine W Nickey | | 8800 Walther Blvd Apt H4619 | | | | Baltimore | MD | 21234-9019 | |
| Katherine W Nickey | James N Phillips Esq | | 3600 Roland Ave Ste 5 | | | Baltimore | MD | 21211 | |
| Katherine W Russell | | 65 Grant St | | | | Lockport | NY | 14094 | |
| Katherine Woodard | | 909 E Jefferson St | | | | Kokomo | IN | 46901 | |
| Katheroy Alexander | Katheroy Alexan | PO Box 2604 | | | | Sunnydale | CA | 94087 | |
| Kathi Hilton | | 9284 Haight Rd | | | | Barker | NY | 14012 | |
| Kathi Simpson | | 2652 Shadow Pine Dr | | | | Fruitport | MI | 49415 | |
| Kathirgamu Cheverlharan | | 8141 Beaverton Blvd | | | | Niagara Falls | ON | L2H3K4 | |
| Kathleen A Laughlintrustee | | 13930 Gold CircleSte 201 | | | | Omaha | NE | 68144 | |
| Kathleen A Maniaci | | 13864 Bournemuth Dr | | | | Shelby Township | MI | 48315 | |
| Kathleen Aaron | | 168 Melrose Ave | | | | Youngstown | OH | 44512 | |
| Kathleen Ailey | | 2534 N Bell St | | | | Kokomo | IN | 46901 | |
| Kathleen Arthur | | 2338 River Ave | | | | Sandusky | OH | 44870 | |
| Kathleen B Smith | | 1104 Williams St | | | | Brookhaven | MS | 39601 | |
| Kathleen Bailey | | G3158 Starkweather St | | | | Flint | MI | 48506 | |
| Kathleen Balint | | 519 Elizabeth St | | | | Hubbard | OH | 44425 | |
| Kathleen Bambach | | 1698 Alsdor Ave | | | | Rochester Hills | MI | 48309 | |
| Kathleen Bambach | | 1698 Alsdorf Ave | | | | Rochester Hills | MI | 48309 | |
| Kathleen Bauerle | | Acct Of David Richmond | Case 81 D 2509 | 199 Zurich | | Lynwood | IL | 33638-2130 | |
| Kathleen Bauerle Acct Of David Richmond | | Case 81 D 2509 | 199 Zurich | | | Lynwood | IL | 60411 | |
| Kathleen Beardslee | | 305 Lou Alice | | | | Columbiaville | MI | 48412 | |
| Kathleen Belger | | 4185 Wadsworth | | | | Saginaw | MI | 48601 | |
| Kathleen Bergman | | 1154 Wollenhaupt Dr | | | | Vandalia | OH | 45377 | |
| Kathleen Bianchi | | 10 Lamberton Pk | | | | Rochester | NY | 14611 | |
| Kathleen Bohach | | 3717 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Kathleen Bradley | | Acct Of Stephen Bradley | Case Nwd 112 251 | 5421 Mark Court | | Agoura Hills | CA | 57386-5309 | |
| Kathleen Bradley Acct Of Stephen Bradley | | Case Nwd 112 251 | 5421 Mark Court | | | Agoura Hills | CA | 91301 | |
| Kathleen Brooks | | 7904 Dagget Rd | | | | Howard City | MI | 49329 | |
| Kathleen Brown | | 75 River St | | | | Coopersville | MI | 49404 | |
| Kathleen Brown | | 14 Sawmill Creek Dr | | | | Huron | OH | 44839 | |
| Kathleen Buckley Oneil | | 10683 S Saginaw Ste D | | | | Grand Blanc | MI | 48439 | |
| Kathleen Burkhard | | 3156 Sundown Ln | | | | Saginaw | MI | 48603 | |
| Kathleen Butler | | 145 Kislingbury St | | | | Rochester | NY | 14613 | |
| Kathleen Cable | | 8525 Whippoorwill Rd | | | | Ravenna | OH | 44266 | |
| Kathleen Calko | | 1134 Webb Rd | | | | Mineral Ridg | OH | 44440-9326 | |
| Kathleen Campbell | | 8451 E Squaw Lake Rd | | | | Lac Du Flambeau | WI | 54538 | |
| Kathleen Carter | | PO Box 75 | | | | Kempton | IN | 46049 | |
| Kathleen Cieszynski | | 5641 S Swift Ave | | | | Cudahy | WI | 53110 | |
| Kathleen Coalter | | 1863 Pkcrest Dr Apt 9 | | | | Wyoming | MI | 49519 | |
| Kathleen Cook | | 206 N Lapeer St | | | | Davison | MI | 48423 | |
| Kathleen Cooper | | 520 Iowa | | | | Mcdonald | OH | 44437 | |
| Kathleen Corona | | Acct Of Carlos E Corona | Case Nod 19269 | 3544 Appollo Ave | | Palmdale | CA | 56262-4225 | |
| Kathleen Corona Acct Of Carlos E Corona | | Case Nod 19269 | 3544 Appollo Ave | | | Palmdale | CA | 93550 | |
| Kathleen Covell | | 2766 Beebe Rd | | | | Newfane | NY | 14108 | |
| Kathleen Crimi | | 5098 Carriage Ln | | | | Lockport | NY | 14094 | |
| Kathleen D Butler | | 145 Kislingbury St | | | | Rochester | NY | 14613 | |
| Kathleen D Gulli | | 58 St George Dr | | | | Bourbonnais | IL | 60914 | |
| Kathleen Delacy | | 501 Silverside Rd Ste 133 | | | | Wilmington | DE | 19809 | |
| Kathleen Diechman | | PO Box 305 | | | | Merrill | MI | 48637 | |
| Kathleen Downing | | 3144 Malibu Dr | | | | Warren | OH | 44481 | |
| Kathleen Drew | | 4816 B Sturbridge Ln | | | | Lockport | NY | 14094 | |
| Kathleen Dubois | | 1235 San Lucas Dr | | | | Brookfield | WI | 53405 | |
| Kathleen Duntley | | 8514 Kingsbury Rd | | | | Franklnville | NY | 14737 | |
| Kathleen Friend | | 130 Redbud Circle | | | | Anderson | IN | 46013 | |
| Kathleen Fry | | 6035 S Transit Rd Lot 89 | | | | Lockport | NY | 14094 | |
| Kathleen Galbo | | 6244 Wiscasset Pkwy | | | | Dallas | GA | 30132 | |
| Kathleen Giancursio | | 148 Emilia Cir | | | | Rochester | NY | 14606 | |
| Kathleen Gigante | | 559 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Kathleen Goodwin | | 7454 Dry Creek Dr Apt 1b | | | | Grand Blanc | MI | 48439 | |
| Kathleen Green | | 4651 N 39th St | | | | Milwaukee | WI | 53209 | |
| Kathleen Greenage | | 2894 Fords Corner Rd | | | | Hartly | DE | 19953 | |
| Kathleen Greene | | 826 Willard Ne | | | | Warren | OH | 44483 | |
| Kathleen Harris Cray | | 88 Wellington Ave | | | | Rochester | NY | 14611 | |
| Kathleen Hautala | | 5230 Morningside Dr | | | | Greendale | WI | 53129 | |
| Kathleen Heidemann | | 1326 W Townline Rd | | | | Phelps | NY | 14532 | |
| Kathleen Huckleberry | | PO Box 302 | | | | Centreville | AL | 35042 | |
| Kathleen Ireland | | 36 Canterbury Ln | | | | Bergen | NY | 14416 | |
| Kathleen Jones | | 456 W Princeton | | | | Youngstown | OH | 44511 | |
| Kathleen Joy Cirrito | | Account Of Joseph Cirrito | 133 Gates Manor Dr | | | Rochester | NY | 13044-7083 | |
| Kathleen Joy Cirrito Account Of Joseph Cirrito | | 133 Gates Manor Dr | | | | Rochester | NY | 14606 | |
| Kathleen Kavalary | | 9009 W Beloit Rd 105 | | | | Milwaukee | WI | 53227 | |
| Kathleen Kays | | 102 Belvedere Rd | | | | Eutawville | SC | 29048 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1886 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kathleen Kirkland | | 4479 Beniteau St | | | | Detroit | MI | 48214 | |
| Kathleen Kolhagen | | 7543 Trinklein Rd | | | | Saginaw | MI | 48609 | |
| Kathleen L Jones | | 2 Jonathon St | | | | Brunswick | ME | 04011 | |
| Kathleen Larizza | | 737 Chestnut Ln | | | | Huron | OH | 44839 | |
| Kathleen Lenoir | | 410 Old Wesson Rd Apt6 | | | | Brookhaven | MS | 39601 | |
| Kathleen Lewis | | 7655 N Oakbrook Dr | | | | Reynoldsburg | OH | 43068 | |
| Kathleen M Elliott | | 7192 Thundering Herd Pl | | | | Dayton | OH | 45415 | |
| Kathleen M Main | | Acct Of Carolyn Etherly | Case Gcb 94 395 | 1036 S Grand Traverse | | Flint | MI | 38644-2517 | |
| Kathleen M Main | | Acct Of Anton Skarich | Case Gcd 94553 | 1036 S Grand Traverse | | Flint | MI | 30744-9728 | |
| Kathleen M Main | | 1038 S Grand Traverse | | | | Flint | MI | 48502 | |
| Kathleen M Main | | Acct Of Leonard L Williams | Case 91 3825 Gc | 1036 S Grand Traverse | | Flint | MI | 36640-9392 | |
| Kathleen M Main | | Acct Of Mary Hunter | Case Gcd 95196 | 1036 South Grand Traverse | | Flint | MI | 43686-1234 | |
| Kathleen M Main Acct Of Anton Skarich | | Case Gcb 94553 | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Kathleen M Main Acct Of Carolyn Etherly | | Case Gcb 94 395 | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Kathleen M Main Acct Of Leonard L Williams | | Case 91 3825 Gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Kathleen M Main Acct Of Mary Hunter | | Case Gcd 95196 | 1036 South Grand Traverse | | | Flint | MI | 48502 | |
| Kathleen Macfarland | | 3 E Apricot Dr Sw | | | | Warren | OH | 44485 | |
| Kathleen Manning | | Histi 28th St | | | | Bay City | MI | 48708 | |
| Kathleen Marie Click | | 9517 Poinsetta Dr | | | | Shreveport | LA | 71118 | |
| Kathleen Mason | | 3669 Northwood Dr Se | | | | Warren | OH | 44484 | |
| Kathleen Mc Connaughhay | | 6470 Coldwater Rd | | | | Flushing | MI | 48433 | |
| Kathleen Mcbee | | 4123 S 580 W | | | | Russiaville | IN | 46979 | |
| Kathleen Miskell | | 841 Connecticut Ave | | | | Mc Donald | OH | 44437 | |
| Kathleen Morales | | 4260 Lake Ave | | | | Rochester | NY | 14612 | |
| Kathleen Mott | | 52 Tidd Ave | | | | Farmington | NY | 14425 | |
| Kathleen Mullen | | 5461 Pinecrest Dr | | | | Lockport | NY | 14094 | |
| Kathleen Obrien | | Occupational Therapy | 1396 Fourth Ave | | | St Catharines | ON | L2R 6P9 | Canada |
| Kathleen Obrien Occupational Therapy | | 1396 Fourth Ave | | | | St Catharines | ON | L2R 6P9 | Canada |
| Kathleen Paige | | 5745 Hospital Rd | | | | Freeland | MI | 48623 | |
| Kathleen Palmer | | 1517 Shaftesbury Rd | | | | Dayton | OH | 45406 | |
| Kathleen Patterson | | 3841 Northwoods Ct Ne Apt 5 | | | | Warren | OH | 44483 | |
| Kathleen Perry | | 345 Lennox Ave | | | | Columbus | OH | 43228 | |
| Kathleen Poff | | 3303 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Kathleen Ray | | PO Box 440 | | | | Freeland | MI | 48623 | |
| Kathleen Regan | | 55 Broadway Kendall Square | | | | Cambridge | MA | 02142 | |
| Kathleen Rivette | | 174 Cherrywood Dr | | | | Davison | MI | 48423 | |
| Kathleen Robbins | | PO Box 47 | | | | Bunker Hill | IN | 46914 | |
| Kathleen Rose Melton | | Acct Of James Melton | Case 651812 | 1618 Spangler | | St Louis | MO | 47344-2085 | |
| Kathleen Rose Melton | | Acct Of James Melton | Case 626704 | 1618 Spangler | | St Louis | MO | 47344-2085 | |
| Kathleen Rose Melton Acct Of James Melton | | Case 651812 | 1618 Spangler | | | St Louis | MO | 63031 | |
| Kathleen Rose Melton Acct Of James Melton | | Case 626704 | 1618 Spangler | | | St Louis | MO | 63031 | |
| Kathleen Sayotovich | | 3490 E Ruth Ellen Ln | | | | Oak Creek | WI | 53154 | |
| Kathleen Scheidel | | 1010 Berlin Rd | | | | Huron | OH | 44839 | |
| Kathleen Schneider | | 16380 Juniper Dr | | | | Conklin | MI | 49403 | |
| Kathleen Shepard | | 6810 Mount Pleasant Rd Ne | | | | St Petersburg | FL | 33702 | |
| Kathleen Silvis | | 135 Vienna Ave | | | | Niles | OH | 44446 | |
| Kathleen Sivilotti | | 6868 N Greenbay Ave | | | | Glendale | WI | 53209 | |
| Kathleen Slamka | | 9210 S Chicago Rd | | | | Oak Creek | WI | 53154 | |
| Kathleen Storey | | 8081 Cowan Lake Dr Ne | | | | Rockford | MI | 49341 | |
| Kathleen Suchy | | 515 Keepataw Dr | | | | Lemont | IL | 60439 | |
| Kathleen Sullivan | | 1920 S Union | | | | Kokomo | IN | 46902 | |
| Kathleen Syposs | | 23 Walter Ave | | | | Tonawanda | NY | 14150 | |
| Kathleen Tarno | | 4202 Gregor St | | | | Mt Morris | MI | 48458 | |
| Kathleen Thompson | | 2421 Lakeview St | | | | West Branch | MI | 48661 | |
| Kathleen Tiburzi Ashe | | 5059 Oakwood Dr | | | | N Tonawanda | NY | 14120 | |
| Kathleen Ward | | 318 S Commerce St PO Box268 | | | | Lewisburg | OH | 45338 | |
| Kathleen Wells | | 357 N Walnut St | | | | Peru | IN | 46970 | |
| Kathleen Wells | | 2839 Church Rd | | | | N Tonawanda | NY | 14120 | |
| Kathleen Weyl | | 29 Castle Acres Dr | | | | Webster | NY | 14580 | |
| Kathleen Wiley | | 102 Dallas Court | | | | Joppa | MD | 21085 | |
| Kathleen Willour | | 14182 Eastview Dr | | | | Fenton | MI | 48430 | |
| Kathleen Witala | | 3987 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Kathleen Wurzer | | 1263 State Rd | | | | Webster | NY | 14580 | |
| Kathleen Zimmer | | 208 Albemarle St | | | | Rochester | NY | 14613 | |
| Kathrein Inc | | Scala Div | 555 Airport Rd | | | Medford | OR | 97504 | |
| Kathrein Inc Scala Div | | Frmly Scala Electronic Corp | PO Box 4580 | | | Medford | OR | 97501 | |
| Kathrein Inc Scala Div  Eft | | PO Box 4580 | | | | Medford | OR | 97501 | |
| Kathrein Werke Kg | | Anton Kathrein Strabe 1 3 | PO Box 100 444 | 83004 Rosenheim Uptd Per Goi | | 4 18 5 Gj | | | Germany |
| Kathrein Werke Kg | | Anton Kathrein Str 1 3 | | | | Rosenheim | | 83022 | Germany |
| Kathrein Werke Kg | | Anton Kathrein Strabe 1 3 | PO Box 100 444 | 83004 Rosenheim | | | | | Germany |
| Kathrein Werke Kg Anton Kathrein Strabe 1 3 | | PO Box 100 444 | 83004 Rosenheim | | | | | | Germany |
| Kathrine Phillips | | 295 Florence St | | | | Sharon | PA | 16146-1908 | |
| Kathryn A Lessnau | | 2724 Coral Dr | | | | Troy | MI | 48085-3908 | |
| Kathryn Adams | | 1441 Sylvan Dr | | | | Rose City | MI | 48654 | |
| Kathryn Ann Gomez | | For Acct Of A R Gomez | Casenvd00100 | 18020 Tulsa St | | Granada Hills | CA | | |
| Kathryn Ann Gomez For Acct Of A R Gomez | | Casenvd00100 | 18020 Tulsa St | | | Granada Hills | CA | 91344 | |
| Kathryn Bentley | | PO Box 20118 | | | | Kokomo | IN | 46904 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1887 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kathryn Boesch Coolidge Wall Womsley & Lombard | Timothy Hoffman | 33 West First St | Ste 600 | | | Dayton | OH | 45402 | |
| Kathryn Boles | | 2327 Edward Dr | | | | Kokomo | IN | 46902 | |
| Kathryn Bollini | | 4209 Maple Ave | | | | Castalia | OH | 44824 | |
| Kathryn Buckner | | 1415 Chadwick Dr | | | | Dayton | OH | 45406 | |
| Kathryn Chapman | | 1417 W Tate St | | | | Kokomo | IN | 46901 | |
| Kathryn Cristoforo | | 2757 S Huron Rd | | | | Kawkawlin | MI | 48631 | |
| Kathryn Dellinger | | 2317 S Elms | | | | Swartz Creek | MI | 48473 | |
| Kathryn Dickson | | 6595 N Scott Rd | | | | St Johns | MI | 48879 | |
| Kathryn Dolpp | | 21 Maple Terrace | | | | N Tonawanda | NY | 14120 | |
| Kathryn Evans | | 4353 S Sheridan Rd | | | | Lennon | MI | 48449 | |
| Kathryn Ferguson | | 3816 Ventura Dr | | | | Saginaw | MI | 48604 | |
| Kathryn Girard | | 8446 Woolfit Ave | | | | Mt Morris | MI | 48458 | |
| Kathryn Herriman | | 5300 W Carpenter Rd | | | | Flint | MI | 48504 | |
| Kathryn Hillman | | 331 N 300 E | | | | Kokomo | IN | 46901 | |
| Kathryn Hudspeth | | 5656 Sodom Hutchings Rd | | | | Farmdale | OH | 44417 | |
| Kathryn Hulet | | 3106 Orleans Ct | | | | Kokomo | IN | 46902 | |
| Kathryn Jacobi | | 1253 S Miller | | | | Saginaw | MI | 48609 | |
| Kathryn Jerichow | | 7519 Embury Rd | | | | Grand Blanc | MI | 48439 | |
| Kathryn Judd | | 9242 Lawncrest Rd | | | | Clio | MI | 48420 | |
| Kathryn L Dolpp | | 21 Maple Terrace | | | | North Tonawanda | NY | 14120 | |
| Kathryn L Morris | | 55 Gatewood Ln | | | | Williamsville | NY | 14221 | |
| Kathryn Leffring | | 255 N Vanburen St | | | | Bay City | MI | 48708 | |
| Kathryn Loiselle | | 14074 N Nichols Rd | | | | Montrose | MI | 48457 | |
| Kathryn M Fletcher | | 4990 Spring Meadow Dr | | | | Clarkston | MI | 48348-5159 | |
| Kathryn M Fletcher | | 4990 Spring Meadow Dr | | | | Clarkston | MI | 48348 | |
| Kathryn M Lester | | 9211 Ridge Rd | | | | Middleport | NY | 14105 | |
| Kathryn Montgomery | | PO Box 519 | | | | Flint | MI | 48501 | |
| Kathryn Moses | | 395 Whittier Rd | | | | Spencerport | NY | 14559 | |
| Kathryn Neal | | 1510 Tait Rd Sw | | | | Warren | OH | 44481 | |
| Kathryn Oneill | | 3743 Infirmary Rd | | | | Moraine | OH | 45418 | |
| Kathryn P Gaianguest | | 128 Great Ledge Rd | | | | LaMoine | ME | 04605 | |
| Kathryn P Johnson | | Senior Counsels Office 12 090 | 77 Massachusetts Ave | | | Cambridge | MA | 02139 | |
| Kathryn Pero | | 1104 S Morrish | | | | Flint | MI | 48532 | |
| Kathryn Pietra | | 8219 Clover Ln | | | | Garrettsvill | OH | 44231-1060 | |
| Kathryn Renee Williams | | 211 Magnolia Crossing | | | | Bossier City | LA | 71111 | |
| Kathryn Root | | 10018 Hegel Rd | | | | Goodrich | MI | 48438 | |
| Kathryn Schuster | | 5120 Glenfield Dr | | | | Saginaw | MI | 48638 | |
| Kathrys Skirvin | | 953 Wayneport Rd | | | | Macedon | NY | 14502 | |
| Kathryn Velican | | 1736 Vienna Rd | | | | Niles | OH | 44446 | |
| Kathryn Vrankovich | | 6560 Johnson Rd | | | | Lowellville | OH | 44436 | |
| Kathryn Walker | | 170 W 7th St | | | | Peru | IN | 46970 | |
| Kathryn White | | 2323 N Armstrong St | | | | Kokomo | IN | 46901 | |
| Kathy Alexander | | 6913 W 250 S | | | | Russiaville | IN | 46979 | |
| Kathy Alexander | | 5157 W Dodge Rd | | | | Clio | MI | 48420 | |
| Kathy Allen | | 2336 Belloak Dr | | | | Kettering | OH | 45440-2008 | |
| Kathy Andrick | | 4401 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| Kathy B Proby | | 1422 Doris | | | | Shreveport | LA | 71108 | |
| Kathy Black | | 1050 Harborview Dr Apt 501 | | | | Decatur | AL | 35601 | |
| Kathy Bousum | | 1776 S 700 W | | | | Russiaville | IN | 46979 | |
| Kathy Bradley | | 2003 W 12th St | | | | Anderson | IN | 46016 | |
| Kathy Bright | | 2125 W Lawson Rd | | | | Marion | IN | 46952 | |
| Kathy Bumbalough | | 2408 Rona Village Blvd | | | | Fairborn | OH | 45324 | |
| Kathy C King | | 10965 E Cherry Lake Pl | | | | Indianapolis | IN | 46236 | |
| Kathy Cassel | | 3210 Country Club Ln | | | | Huron | OH | 44839 | |
| Kathy Chernich | | 6094 Fort Rd | | | | Birch Run | MI | 48415 | |
| Kathy Clemons | | 2384 Deewood Dr | | | | Columbus | OH | 43229 | |
| Kathy Cooper | | 3880 S 11 Mile Rd | | | | Breckenridge | MI | 48615 | |
| Kathy Cothren | | 29939 Oliver Rd | | | | Ardmore | AL | 35739 | |
| Kathy Craft | | 25185 Oak Grove Rd | | | | Athens | AL | 35613 | |
| Kathy Dembeyiotis | | 13 Grove Wood Ln | | | | Rochester | NY | 14624 | |
| Kathy Dobbs | | 2537 N Bell St | | | | Kokomo | IN | 46901 | |
| Kathy Eagle | | 6897 E 500 N | | | | Kokomo | IN | 46901 | |
| Kathy Ennis | | 4349 W 700 N | | | | Sharpsville | IN | 46068 | |
| Kathy Ervin | | 108 Leafy Ln | | | | Kokomo | IN | 46902 | |
| Kathy Esio | | 12212 Wilson Rd | | | | Otisville | MI | 48463 | |
| Kathy Evans | | 3651 Jackson Liberty Dr Nw | | | | Wesson | MS | 39191 | |
| Kathy Everling | | 2485 E 50 N | | | | Kokomo | IN | 46901 | |
| Kathy Fincher | | 2420 Kathy Ln Sw | | | | Decatur | AL | 35603 | |
| Kathy Freeman | | 3011 Brisbane Ln | | | | Jackson | MS | 39204 | |
| Kathy Garth | | 2928 Mcdonald Dr Sw | | | | Decatur | AL | 35603 | |
| Kathy Gensel | | 4501 Island View Dr | | | | Fenton | MI | 48430 | |
| Kathy George | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Kathy George | | 6215 Normandy Dr 2 | | | | Saginaw | MI | 48638 | |
| Kathy Gonzales | | 3647 E Cedar Lake Dr | | | | Greenbush | MI | 48738 | |
| Kathy Grant | | 1776 Valley View Dr S | | | | Kokomo | IN | 46902 | |
| Kathy Hagler | | 2737 Dutcher | | | | Howell | MI | 48843 | |
| Kathy Hammond | | 7551 Coral Dr | | | | Grand Blanc | MI | 48439 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1888 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kathy Harris | | 1514 N Leeds St | | | | Kokomo | IN | 46901 | |
| Kathy Hill | | 833 Schafer St | | | | Flint | MI | 48503 | |
| Kathy Hollingsworth | | Acct Of Dennis D Hollingsworth | Case 93 D 1280 | 5568 Tasselbury Close | | Rockford | IL | 32854-8018 | |
| Kathy Hollingsworth Acct Of Dennis D Hollingsworth | | Case 93 D 1280 | 5568 Tasselbury Close | | | Rockford | IL | 61114 | |
| Kathy Hurst Chandler | | 904 Alpha Rd Winterset Mob Hm | | | | Wilmington | DE | 19810 | |
| Kathy J Carr | | Acct Of Dwayne M Carr | Case F 190 91 | 138 Fairlane Ave | | Tonawanda | NY | 27158-7225 | |
| Kathy J Carr Acct Of Dwayne M Carr | | Case F 190 91 | 138 Fairlane Ave | | | Tonawanda | NY | 14150 | |
| Kathy J Cartone | | 3948 W Summit Ridge Dr | | | | Beavercreek | OH | 45430 | |
| Kathy Jackson | | 3539 Cozy Camp Rd | | | | Dayton | OH | 45439-1127 | |
| Kathy Jernagan | | 1222 W Carter St | | | | Kokomo | IN | 46901 | |
| Kathy Johnson | | 7650 Raglan Dr Ne | | | | Warren | OH | 44484-1484 | |
| Kathy Johnson | | 74 Tamarack Trl | | | | Springboro | OH | 45066 | |
| Kathy Jones | | 318 13th Av Nw | | | | Decatur | AL | 35601 | |
| Kathy L Dandoy | | 1407 Swede Av 6 | | | | Midland | MI | 48642 | |
| Kathy Labarr | | 585 Northwestern Dr | | | | Adrian | MI | 49221 | |
| Kathy Laird | | 221 Wickersham Dr W | | | | Kokomo | IN | 46901 | |
| Kathy Liang Tang | | 1500 Plantation Oaks Dr | Apt 1304 | | | Trophy Club | TX | 76262 | |
| Kathy Loftin | | 126 Tiffany Dr | | | | Brandon | MS | 39042 | |
| Kathy Louise Clark Grimsley | | 9711 Hwy 79 | | | | Bethany | LA | 71007 | |
| Kathy Loyd | | 2112 W 6th St | | | | Marion | IN | 46953 | |
| Kathy Lynn Dandoy | | 1407 Swede Av 6 | | | | Midland | MI | 48642 | |
| Kathy M Parker | | Account Of J A Guadagnolo | Case0022157 | 100 Houston Civil Cts Bld | | Fort Worth | TX | 46282-3828 | |
| Kathy M Parker Account Of J A Guadagnolo | | Case0022157 | 100 Houston Civil Cts Bld | | | Fort Worth | TX | 76196-0260 | |
| Kathy Manley | | 3185 George Russell Rd | | | | Decatur | AL | 35603 | |
| Kathy Manning | | 397 Michigan St | | | | Lockport | NY | 14094 | |
| Kathy Mc Manus | | 356 Beadle Rd | | | | Brockport | NY | 14420 | |
| Kathy Mcglynn | | 4613 N Beacon 3n | | | | Chicago | IL | 60640 | |
| Kathy Mcglynn | | 4613 N Beacon St | | | | Chicago | IL | 60640 | |
| Kathy Mettee | | 300 W Preston St 5th Fl | | | | Baltimore | MD | 21201 | |
| Kathy Miller | | 9796 E Goldfinch Ln | | | | Inverness | FL | 34450 | |
| Kathy Mundy | | 1018 North Wabash | | | | Kokomo | IN | 46901 | |
| Kathy Paddock | | 2822 Tamarack Dr | | | | Sharpsville | PA | 16150 | |
| Kathy Rihm | | 1931 E Skyview Dr | | | | Beavercreek | OH | 45432 | |
| Kathy Rikard | | 2300 Co Rd 257 | | | | Courtland | AL | 35618 | |
| Kathy S Free | | 4818 Emery Rd | | | | Kansas City | MO | 64136 | |
| Kathy Schlaack | | 9056 Baldwin Rd | | | | Gaines | MI | 48436 | |
| Kathy Schuster | | 3839 St Rt 82 | | | | Newton Falls | OH | 44444 | |
| Kathy Sefton | | 3201 Albright Rd | | | | Kokomo | IN | 46902 | |
| Kathy Smith | | 416 Hay Dr D4 | | | | Decatur | AL | 35603 | |
| Kathy Stafford | | 267 Delaware Ave | | | | Dayton | OH | 45417 | |
| Kathy Stewart | | 158 Julius Price Rd | | | | Silver Creek | MS | 39663 | |
| Kathy Travis | | 6169 W Lansing Rd | | | | Perry | MI | 48872 | |
| Kathy Turner Courtney | | 1713 N Bell St | | | | Kokomo | IN | 46901 | |
| Kathy Tuttle | | 2297 Ula Dr | | | | Clio | MI | 48420 | |
| Kathy Vandewarker | | 11166 Webster | | | | Clio | MI | 48420 | |
| Kathy Vandiver | | 1504 Meadowbrook Dr | | | | Kokomo | IN | 46902 | |
| Kathy Vandyke | | 152 Windflower St Ne | | | | Comstock Pk | MI | 49321 | |
| Kathy Villella | | 6342 Robinson Rd Lot 129 | | | | Lockport | NY | 14094 | |
| Kathy Wallace | | 8209 E 700 N | | | | Forest | IN | 46039 | |
| Kathy Walls | | 226 Carnegie Ave | | | | Youngstown | OH | 44515 | |
| Kathy Wdzieczkowski | | 343 Greybull Dr | | | | Bear | DE | 19701 | |
| Kathy Webster | | 1108 Osborne Rd | | | | Pomona | KS | 66076 | |
| Kathy White | | 1313 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Kathy Wiseman | | 4488 Alder Dr | | | | Flint | MI | 48506 | |
| Kathy Wright | | 623 E Bishop Ave | | | | Flint | MI | 48505 | |
| Kathy Wright | | 225 W Butler St | | | | Kokomo | IN | 46901 | |
| Kathy Wright | | 1048 Sierra Court | | | | Carlisle | OH | 45005 | |
| Kathys Karaoke Entertainment | | 8382 W Gilford Rd | | | | Fairgrove | MI | 48733 | |
| Katibra Beard | | 187 Midland Ave | | | | Columbus | OH | 43223 | |
| Katie Bush | | 118 Ridgetop Rd | | | | Hampshire | TN | 38461 | |
| Katie Lewis | | 45 Wakefield Ave | | | | Buffalo | NY | 14214 | |
| Katie Lindley | | 1701 Greenway Ave | | | | Flint | MI | 48504 | |
| Katie Mcfadden | | 1200 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Katie Mefford | | 1162 N Genesee Rd | | | | Burton | MI | 48509 | |
| Katie Rump | | 3630 N Thomas | | | | Freeland | MI | 48623 | |
| Katie Sabin | | 2510 Ohio Ave | | | | Flint | MI | 48506 | |
| Katie Townsend | | 3618 Souderton Dr | | | | Saginaw | MI | 48601 | |
| Katie Wickes | | 98 E Division St Apt 1 | | | | Sparta | MI | 49345 | |
| Katie Wright | | 2318 Golden | | | | Wyoming | MI | 49519 | |
| Katina Bradley | | PO Box 14733 | | | | Saginaw | MI | 48601 | |
| Katina Hall | | 120 Jefferson St | | | | Fitzgerald | GA | 31750 | |
| Katina Johnson | | 3934 Kemp Rd | | | | Beavercreek | OH | 45431 | |
| Katina Wilkins | | 18 Mario Dr | | | | Trotwood | OH | 45426 | |
| Katinas Dana | | 29781 Beacontree | | | | Farmington Hills | MI | 48331 | |
| Katko William | | 513 Obermiyer Rd | | | | Brookfield | OH | 44403 | |
| Kato Brian | | 1307 State St | | | | Bay City | MI | 48706 | |
| Katon Industries | Accounts Payable | PO Box 6856 | | | | Jackson | MS | 39212 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1889 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Katona John | | 126 Cross Timbers | | | | Oxford | MI | 48371 | |
| Katona Laura | | 626 East 13 Mile Rd | | | | Royal Oak | MI | 48073 | |
| Katorgi Maher | | 7601 Churchill Way | Apt 1016 | | | Dallas | TX | 75251 | |
| Katoria Farmer | | 1419 Stephens | | | | Saginaw | MI | 48602 | |
| Katra Dolores | | 3286 Almquist Ln | | | | Kokomo | IN | 46902 | |
| Katra Dolores E | | 3286 Almquist Ln | | | | Kokomo | IN | 46902-3793 | |
| Katra Larry | | 3286 Almquist Ln | | | | Kokomo | IN | 46902 | |
| Katra Larry A | | 11404 Lakeview Ct | | | | Kokomo | IN | 46901 | |
| Katrena Hayden | | 6176 Detroit St | | | | Mt Morris | MI | 48458 | |
| Katrina Brady | | 515 N Academy St | | | | Medina | NY | 14103 | |
| Katrina Clark | | 2524 Running Stream | | | | Anderson | IN | 46011 | |
| Katrina Gaines | | 3316 Jacque St | | | | Flint | MI | 48532 | |
| Katrina Johnson | | 1820 Kicker Rd | | | | Tuscaloosa | AL | 35404 | |
| Katrina Johnson | | 110 Sir Alexander Dr | | | | Jackson | MS | 39213 | |
| Katrina Keeley | | 3311 Roberts St | | | | Saginaw | MI | 48601 | |
| Katrina Mcewen Howard | | 19 Devonshire Ct | | | | Rochester | NY | 14619 | |
| Katrina Poole | | 2201 Prescott Ave | | | | Saginaw | MI | 48601 | |
| Katrina Shirk | | 53400 Luann Dr | | | | Shelby Twp | MI | 48316 | |
| Katrina Smith | | 522 W Griffith St | | | | Galveston | IN | 46932 | |
| Katrina Stroud | | 5501 Hwy 80w B 5 53 | | | | Jackson | MS | 39209 | |
| Katrina Woods | | 5440 Lonsdale Pl N Apt B | | | | Columbus | OH | 43232 | |
| Katrina Zamora | | 13725 East Rd | | | | Montrose | MI | 48457 | |
| Katrus Janos | | 4742 Longford Dr | | | | Middletown | OH | 45042-3017 | |
| Katsis Curt | | 34770 Whittaker Ct | | | | Farmington | MI | 48335 | |
| Katsma Richard | | 3360 Gladiola Sw | | | | Wyoming | MI | 49509 | |
| Katt Stephen | | 40 Etownline 14 Rd | | | | Auburn | MI | 48611 | |
| Katt Steve | | PO Box 402 | | | | Hemlock | MI | 48626 | |
| Katta Devadoss | | 21700 Colony Pk Circle | Apt 205 | | | Southfield | MI | 48076 | |
| Katten Muchin Rosenman Llp | John P Sieger Esq | 525 West Monroe St | | | | Chicago | IL | 60661 | |
| Katten Muchin Zavis Rosenman | | Nm Chg 10 03 02 Cp | 525 W Monroe St Ste 1600 | | | Chicago | IL | 60661-3693 | |
| Katten Muchin Zavis Rosenman | | 525 W Monroe St Ste 1600 | | | | Chicago | IL | 60661-3693 | |
| Katter Randall | | 1614 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Katter Ryan | | 513 Windy Ct | | | | Kokomo | IN | 46901 | |
| Katterheinrich Mark | | 3278 Pkwood Dr | | | | Rochester Hills | MI | 48306 | |
| Katterman James | | 2260 Highfield Rd | | | | Waterford | MI | 48329 | |
| Katy Parkhurst | | 9578 Brooks Hwy | | | | Onsted | MI | 49265 | |
| Katys Llc | Kathleen | 1500 South Mckenzie | | | | Foley | AL | 36535 | |
| Katz & Katz | | 25505 W 12 Mile Rd 2650 | | | | Southfield | MI | 48034 | |
| Katz and Katz | | 25505 W 12 Mile Rd 2650 | | | | Southfield | MI | 48034 | |
| Katz Robert | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Katzenmeyer Marjorie L | | 1614 S County Rd 300 E | | | | Kokomo | IN | 46902-4226 | |
| Katzkin Leather Inc | William L Seldeen Esq | Howrey Llp | 550 South Hope St | Ste 1100 | | Los Angeles | CA | 90017 | |
| Kauble Dave | | 2342 S 300 E | | | | Kokomo | IN | 46902 | |
| Kauffman Engineering Inc | Accounts Payable | 701 Ransdell Rd | | | | Lebanon | IN | 46052 | |
| Kauffman Jean A | | 26 Woodbriar Ln | | | | Rochester | NY | 14624-4136 | |
| Kauffman Jr Robert | | Rr 2 Box 164 | | | | Lake Odessa | MI | 48849-9802 | |
| Kauffman Tim | | 4776 Ford Rd | | | | Elba | NY | 14058 | |
| Kaufman Clare | | 5400 Wolf St | | | | Frederick | CO | 80504 | |
| Kaufman J J Assoc Inc | | 12006 Indian Wells Dr | | | | Houston | TX | 77066 | |
| Kaufman J J Associates Inc | | 12006 Indian Wells Dr | | | | Houston | TX | 77066 | |
| Kaufman James | | 2409 E Foster | | | | Kokomo | IN | 46902 | |
| Kaufman John M | | 1321 Earlmoor Blvd | | | | Flint | MI | 48506-3950 | |
| Kaufman Steven | | 17170 Linda Way | | | | Noblesville | IN | 46062 | |
| Kaufman Terry | | 3308 Campbell St | | | | Sandusky | OH | 44870 | |
| Kaufmann Jeffrey | | 1300 Watson Rd | | | | Hemlock | MI | 48626 | |
| Kaufmann John C | | 10194 N Meadow Wood Ln | | | | Elwood | IN | 46036-8864 | |
| Kaufmann Michael A | | 2234 East 37th Ave | | | | Apache Jn | AZ | 85219 | |
| Kaufmann Richard | | 5511 S Iva | | | | St Charles | MI | 48655 | |
| Kaufmann Timothy | | 728 Zehnder Dr | | | | Frankenmuth | MI | 48734 | |
| Kauk Shanele | | 6910 Marjean Dr | | | | Tipp City | OH | 45371 | |
| Kaul Dalton | | 10281 E Washington Rd | | | | Reese | MI | 48757-9338 | |
| Kaul Glove | | 1431 41 Brooklyn Ave. | | | | Detroit | MI | 48226-2459 | |
| Kaul Glove | | 1431 41 Brooklyn Ave | | | | Detroit | MI | 48226-2459 | |
| Kaul Glove Co | | Choctaw Kaul Distribution | 3540 Vinewood Ave | | | Detroit | MI | 48208-2363 | |
| Kaul Safety International Eft | | 3540 Vinewood | | | | Detroit | MI | 48208 | |
| Kaul Safety International Eft | | Fmly Kaul Glove & Mfg Co | 3540 Vinewood | | | Detroit | MI | 48208 | |
| Kaul Vikram | | 3536 Greenlawn Dr | | | | Lexington | KY | 40517 | |
| Kauloosa Solutions | | 6072 Loblolly Ln | | | | Tuscaloosa | AL | 35405 | |
| Kauloosa Solutions Inc | | 6072 Loblolly Ln | | | | Tuscaloosa | AL | 35405 | |
| Kaumagraph Flint Corp | Hiroshi Tatsukawa | 1935 Davis Ln | | | | Marietta | GA | 30067-9221 | |
| Kaumagraph Flint Corp | | 4705 Industrial Dr | | | | Millington | MI | 48746 | |
| Kaumagraph Flint Corp Eft | | 4705 Industrial Dr | | | | Millinton | MI | 48746 | |
| Kaumagraph Flint Corporation | Attn Carrie Joseph | 4705 Industrial Dr | | | | Millington | MI | 48746 | |
| Kaupa Karl L | | 104 Camellia Way | | | | Hendersonville | NC | 28739 | |
| Kauper Thomas E The University Of Michigan | | Law School Hutchins Hall | | | | Ann Arbor | MI | 48109 | |
| Kaupman & Canoles Pc | | PO Box 3037 | | | | Norfolk | VA | 23514-3037 | |
| Kaupman and Canoles Pc | | PO Box 3037 | | | | Norfolk | VA | 23514-3037 | |
| Kauppila David | | 2583 Spyglass Dr | | | | Oakland Twp | MI | 48363-2463 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kauppila David | | 2583 Spyglass Dr | | | | Oakland Twp | MI | 48363-2463 | |
| Kaus Christopher | | 19480 Amber Way | | | | Noblesville | IN | 46060 | |
| Kaus Dennis | | 6690 Errick Rd | | | | N Tonawanda | NY | 14120 | |
| Kausch Jeffery | | 15722 Custer Dr | | | | Mt Clemens | MI | 48042 | |
| Kautex Inc | | 474 South Nelson Ave | | | | Wilmington | OH | 45177 | |
| Kautex Inc | Accounts Payable | | | | | Wilmington | OH | 45177 | |
| Kautex Inc | John Bracken | Textron Inc | 40 Westminster St | | | Providence | RI | 02903 | |
| Kautex Inc | | 750 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Kautex Inc | c/o Foley & Lardner LLP | J R Trentacosta S T Seabolt | 500 Woodard Ave | Ste 2700 | | Detroit | MI | 48226-3489 | |
| Kautex Inc | | Kautex Textron North America | 11182 Georgia State Hwy 17 S | | | Lavonia | GA | 30553 | |
| Kautex Ltd | | Kautex Textron | 2701 Kautex Dr | | | Windsor | ON | N8W 5B1 | Canada |
| Kautex Of Avilla Inc | Accounts Payable | 210 Green Rd | | | | Avilla | IN | 46710 | |
| Kautex Of Canada | Accounts Payable | 2701 Kautex Dr | | | | Windsor | ON | N8W 5B1 | Canada |
| Kautex Textron | Accounts Payable | 11182 Hwy 17 South | | | | Lavonia | GA | 30553 | |
| Kautex Textron | | 29115 Airport Rd | | | | Windsor | | N8W 5B1 | Canada |
| Kautex Textron Gmbh & Co Kg | Accounts Payable | Kautexstrasse 52 | | | | Bonn | | 53229 | Germany |
| Kautex Textron Inc | | Cwc Castings Div | 1085 W Sherman Blvd | | | Muskegon | MI | 49441-3500 | |
| Kautex Textron Ltd | | 2701 Kautex Dr | | | | Windsor | ON | N8W 5B1 | Canada |
| Kautt & Bux Gmbh | | Schiessmauer 9 | D 71083 Herrenberg | | | | | | Germany |
| Kautt & Bux Gmbh | | Schiessmauer 9 | | | | Herrenberg | | 71083 | Germany |
| Kautt & Bux Gmbh National City Bank | | PO Box 931584 | | | | Cleveland | OH | 44193 | |
| Kautz Anthony Marvin | | 819 Kay St | | | | Davison | MI | 48423-1065 | |
| Kavalary Kathleen | | 9009 W Beloit Rd 105 | | | | Milwaukee | WI | 53227 | |
| Kavalunas Roderick D | | 824 N Wilder Rd | | | | Lapeer | MI | 48446-3431 | |
| Kavanagh G T | | 33 Octavia Hill Rd | | | | Liverpool | | L21 0DY | United Kingdom |
| Kaviany Massoud Phd | | 3048 Cedarbrook | | | | Ann Arbor | MI | 48105 | |
| Kaviany Nejad Massoud | | University Of Michigan | College Of Engineering Mech En | 2250 G G Brown 2350 Hayward | | Ann Arbor | MI | 48109-2125 | |
| Kaviany Nejad Massoud | | 3048 Cedarbrook | | | | Ann Arbor | MI | 48105 | |
| Kavlico Corp | | Ad Chg 01 24 05 Gj | 14501 Princeton Ave | | | Moorpark | CA | 93021 | |
| Kavlico Corp | | 14501 Los Angeles Ave | | | | Moorpark | CA | 93021-970 | |
| Kavlico Corp | | 14501 Princeton Ave | | | | Moorpark | CA | 93021 | |
| Kavlico Corp | | 34405 W 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Kavlico Corporation | Accounts Payable | 14501 Princeton Ave | | | | Moorpark | CA | 93021-9738 | |
| Kavondra Rayford | | 1317 E Downey Ave | | | | Flint | MI | 48505 | |
| Kavulla Arthur M | | 9309 Angling Rd | | | | Wakeman | OH | 44889-9645 | |
| Kaw Valley Habitat For | | Humanity | 1103 Osage | | | Kansas City | KS | 66105 | |
| Kaw Valley Habitat For Humanity | | 1103 Osage | | | | Kansas City | KS | 66105 | |
| Kawanta Singleton | | 1221 Adams St | | | | Saginaw | MI | 48602 | |
| Kawasaki | Accounts Payable | 1111 Sakura Dr | | | | Morristown | TN | 37813 | |
| Kawasaki Robotics U S A Inc | | 28059 Ctr Oaks Ct | | | | Wixom | MI | 48393 | |
| Kawasaki Robotics Usa Inc | | PO Box 77000 Dept 771009 | | | | Detroit | MI | 48277-1009 | |
| Kawasaki Robotics Usa Inc | | 28059 Ctr Oaks Ct | Ad Chg Per Ltr 04 08 04 Am | | | Wixom | MI | 48393 | |
| Kawaski Goolsby | | 409 W Chattahoochee St | | | | Fitzgerald | GA | 31750 | |
| Kawecki Rita W | | 541 N Leavitt Rd | | | | Leavittsburg | OH | 44430-9797 | |
| Kaxaphia Mcwell | | 606 Otter Creek Rd | | | | Fitzgerald | GA | 31750 | |
| Kay & Eugene Miller | | Box 8103 | | | | Bossier City | LA | 71113 | |
| Kay & Richard Dexel | | 4519 Milton | | | | Flint | MI | 48557 | |
| Kay Arnette | | 22835 Norman St | | | | Robertsdale | AL | 36567 | |
| Kay Automotive Dist Group | | 1528 W Locust St | | | | Davenport | IA | 52804-3634 | |
| Kay Baker | | 4207 N Gale Rd | | | | Davison | MI | 48423 | |
| Kay Berkey | | 2811 North Bayview Ln | | | | Sandusky | OH | 44870 | |
| Kay Berta K | | PO Box 447 | | | | Anderson | IN | 46015-0447 | |
| Kay Brown | | 505 Burke Ave Se | | | | Attalla | AL | 35954-3626 | |
| Kay Bryant | | 5701 Woodbridge | | | | Midland | MI | 48640 | |
| Kay Daniel | | Kay Associates | 4 Lawton Dr | | | Simsbury | CT | 06070 | |
| Kay Daniel W | | Dba Kay Associates | 4 Lawton Dr | | | Simsbury | CT | 06070 | |
| Kay Daniel W Dba Kay Associates | | 4 Lawton Dr | | | | Simsbury | CT | 06070 | |
| Kay F Peddycoart | | Acct Of Robert M Peddycoart | Case Pd 000085 | 16120 Celtic St | | Granada Hills | CA | 48234-4005 | |
| Kay F Peddycoart | | 16120 Celtic St | | | | Granada Hills | CA | 91344 | |
| Kay F Peddycoart Acct Of Robert M Peddycoart | | Case Pd 000085 | 16120 Celtic St | | | Granada Hills | CA | 91344 | |
| Kay Faison | | 601 N Bell St | | | | Kokomo | IN | 46901 | |
| Kay Fisher | | 1107 Hartman | | | | Mt Morris | MI | 48458 | |
| Kay Gerald W | | 2756 Ridge Rd | | | | Cortland | OH | 44410-9419 | |
| Kay James | | 53 Sunderland Trail | | | | Rochester | NY | 14624 | |
| Kay James | | 53 Sunderland Trail | | | | Rochester | NY | 14624 | |
| Kay Jenkins | | 1355 Lucky Ln Nw | | | | Brookhaven | MS | 39601 | |
| Kay Kiel Williamson | | 2775 Woodlake Rd Sw Apt 1 | | | | Wyoming | MI | 49509 | |
| Kay Knowiton | | 245 Ctr St W | | | | Warren | OH | 44481 | |
| Kay Lee Murdock C o Tarrant Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Kay Mayer | | 2219 W Creek Rd | | | | Burt | NY | 14028 | |
| Kay Morrella | | 455 N Commerce St | | | | Lewisburg | OH | 45338 | |
| Kay Nathaniel | | 3672 Oakview Dr | | | | Girard | OH | 44420 | |
| Kay Park Rec Corp | | 1301 Pine St | | | | Janesville | IA | 50647 | |
| Kay Park Rec Corp | | PO Box 477 | | | | Janesville | IA | 50647 | |
| Kay Richard | | 726 St James Pl | | | | Noblesville | IN | 46060 | |
| Kay Steven | | 369 W 600 N | | | | Kokomo | IN | 46901 | |
| Kay W Daniel | | Dba Kay & Associates | 4 Lawton Dr | | | Simsbury | CT | 06070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kay W Daniel Dba Kay and Associates | | 4 Lawton Dr | | | | Simsbury | CT | 06070 | |
| Kay Webb | | 2329 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Kay Wright | | PO Box 613 | | | | Loxley | AL | 36551 | |
| Kaybe Conveyors Ltd | | Tamworth Business Pk | Amber Close | | | Tamworth St | | B774RD | United Kingdom |
| Kayden Terry | | 13808 West Rd | | | | Wakeman | OH | 44889 | |
| Kaydon Corp | Richard A Cioe | 2860 Mc Cracken | | | | Muskegon | MI | 49443-0000 | |
| Kaye David | | 1187 E Miner Rd | | | | Mayfield Heights | OH | 44124 | |
| Kaye Diane | | 1410 Stuyvessant | | | | Bloomfield Hills | MI | 48301 | |
| Kaye Instruments Inc | | 101 Billerica Ave Bldg 7 | | | | North Billerica | MA | 01862 | |
| Kaye Jennifer | | 1819 White Water Dr | | | | Rochester Hills | MI | 48309 | |
| Kaye Riddell | | 6541 Branch Rd | | | | Flint | MI | 48506 | |
| Kaye Scholer Fierman Hays & | | Handler | 901 15th St Nw Ste 1100 | | | Washington | DC | 20005 | |
| Kaye Scholer Fierman Hays & | | Handler | 18th Fl 9 Queens Rd Central | | | Hong Kong | | | Hong Kong |
| Kaye Scholer Fierman Hays and Handler | | 901 15th St Nw Ste 1100 | | | | Washington | DC | 20005 | |
| Kaye Scholer Fierman Hays and Handler | | 18th Fl 9 Queens Rd Central | | | | Hong Kong | | | Hong Kong |
| Kaye Thomas C | | 10 Ashbury Crt | | | | Bluffton | SC | 29910 | |
| Kaye Williams | | 742 Princewood Ave | | | | Dayton | OH | 45429 | |
| Kayes Richard V | | 1861 Simison Rd | | | | Spring Valley | OH | 45370-8755 | |
| Kayko Gary J | | PO Box 651 | | | | Vienna | OH | 44473-0651 | |
| Kayko Vicki L | | PO Box 651 | | | | Vienna | OH | 44473-0651 | |
| Kayla Gerwin | | 9529 Seagreen | | | | Saginaw | MI | 48609 | |
| Kayla Nesbit | | PO Box 219 | | | | Sandusky | OH | 44870 | |
| Kayle Hubbard | | 2835 Lee Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Kaylor Angela | | 1529 Horlacher Ave | | | | Kettering | OH | 45420 | |
| Kaylor Bart | | 3361 Little York Rd | | | | Dayton | OH | 45414 | |
| Kaylor Industrial Products | | 66 Highland Ave | | | | Buffalo | NY | 14224-2813 | |
| Kaylor Industrial Products Eft Inc | | PO Box 79 | | | | Buffalo | NY | 14224 | |
| Kaylor Industrial Products Inc | | 66 Highland Ave | | | | Buffalo | NY | 14224 | |
| Kaylor Linda | | 1420 Deerland Ave | | | | Dayton | OH | 45432 | |
| Kayner Patrick | | 1198 S Pine Rd | | | | Bay City | MI | 48708 | |
| Kays Medical | | 3 7 Shaw St | | | | Liverpool My | | L61HH | United Kingdom |
| Kayser Threde Na Inc | | G 8469 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| Kaysun Corporation | Accounts Payable | PO Box 2165 | | | | Manitowoc | WI | 54221 | |
| Kayvan Naimi & Farinaz Naimi | | 3223 Santa Monica Blvd | | | | Santa Monica | CA | 90404 | |
| Kayvan Naimi Farinaz Naimi | | Kamran Naimi & Nilofar Naimi | 3223 Santa Monica Blvd | | | Santa Monica | CA | 90404 | |
| Kayyali Tareq | | 6940 Summit Dr | | | | Canfield | OH | 44406 | |
| Kayyod Cynthia | | 42160 Woodward Ave | Unit 12 | | | Bloomfield Hills | MI | 48304 | |
| Kayyod Fariborz | | 5935 Sunridge Court | | | | Clarkston | MI | 48348 | |
| Kaza Michael | | 7768 Pintail Ln | | | | Hudsonville | MI | 49426 | |
| Kaza Michael A | | 1331 N Graham Rd | | | | Bellaire | MI | 49615-9031 | |
| Kazak Brothers Inc | | 1400 Chardon Rd | | | | Cleveland | OH | 44117 | |
| Kazakewich Mw & Sons Inc | | 300 Burnt Mill Rd | | | | Cherry Hill | NJ | 08003 | |
| Kazaks Romans | | 4008 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Kazar Technologies Inc | | Kti Technologies | 321 Matchaponix Rd | | | Jamesburg | NJ | 08831 | |
| Kaze Larissa | | 3306d Meadowbrook Dr | Oakland University | | | Rochester | MI | 48309 | |
| Kazimierz Lozinski | | PO Box 66 | | | | Atlas | MI | 48411 | |
| Kazin Peter | | 2 E Erie Unit 3414 | | | | Chicago | IL | 60611 | |
| Kazlas John | | 7260 E 325 S | | | | Bringhurst | IN | 46913 | |
| Kazmer David | | University Of Massachusettes | 1 University Ave | | | Lowell | MA | 01854 | |
| Kazmer David | | University Of Massachusetts | 1 University Ave | Chg Remit Per W9 10 11 04 Cp | | Lowell | MA | 018454 | |
| Kazmer David Univeristy Of Massachusettes | | 1 University Ave | | | | Lowell | MA | 01854 | |
| Kazmer Kelly | | 35100 Wellston | | | | Sterling Heights | MI | 48312 | |
| Kazmer Research Llc | | 121 Forest St | | | | North Andover | MA | 01845 | |
| Kazmierczak Craig | | S65 W13805 Sherwood Cir | | | | Muskego | WI | 53150-2734 | |
| Kazmierski Kenneth J | | 1509 S Grant St | | | | Bay City | MI | 48708-8092 | |
| Kazmierski Randy | | 7639 Ellie St | | | | Saginaw | MI | 48609 | |
| Kazmierski Stephen | | 314 N Powell Rd | | | | Essexville | MI | 48732 | |
| Kaznowski Michael | | 3376 Paulan Dr | | | | Bay City | MI | 48706-2048 | |
| Kazour Youssef | | 23 Crest Wood Circle | | | | Pittsford | NY | 14534 | |
| Kazuhiro Otsuka | | 7326 S 67th East Ave | | | | Tulsa | OK | 74133 | |
| Kazyak Sharon | | 6210 S Dehmel Rd | | | | Frankenmuth | MI | 48734-1234 | |
| Kazyak Thomas | | 6210 S Dehmel Rd | | | | Frankenmuth | MI | 48734 | |
| Kb Alloys Inc | | PO Box 14927 | | | | Reading | PA | 19612-4927 | |
| Kb Alloys Inc | | 220 Old W Penn Ave | | | | Robesonia | PA | 19551 | |
| Kb Alloys Inc | | PO Box 96666 | | | | Chicago | IL | 60693 | |
| Kb Backflow Inc | | PO Box 267 | | | | Kokomo | IN | 46903-0267 | |
| Kb Backflow Inc | | 1900 W St Louis Dr | | | | Kokomo | IN | 46902 | |
| Kbd technic Inc | | 3131 Disney Ave | | | | Cincinnati | OH | 45209-5011 | |
| Kbe Elektrotechnik Gmbh | | Symeonstrasse 8 | D 12279 Berlin | | | | | | Germany |
| Kbp Trbc | Ralph Ward | 3535 S. Kettering Blvd. | | | | Moraine | OH | 45439 | |
| Kbr | | 1382 Hastings Crescent Se | | | | Calgary | AB | T2G 4C9 | Canada |
| Kbr | | 3327 114th Ave South East | | | | Calgary | AB | T2Z 3X2 | Canada |
| Kbs Inc | | PO Box 7 | | | | Thomasville | PA | 17364 | |
| Kc Express Brokerage | | PO Box 1770 | | | | Gardendale | AL | 35071 | |
| Kc Jones Plating Co  Eft Control | | PO Box 712331 | | | | Cincinnati | OH | 45271-2331 | |
| Kc Jones Plating Eft | | Frmly Chemetco Inc | 2565 Industrial Row Dr | Co Name Chge 11 02 | | Troy | MI | 48084 | |
| Kc Transportation Inc | | Fmly Kc Cartage Inc | 888 Will Carleton Rd | | | Carleton | MI | 48117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KC Transportation Inc | | 888 Will Carleton Rd | | | | Carleton | MI | 48117 | |
| Kc Transportation Inc | | PO Box 268 | | | | Carleton | MI | 48117 | |
| Kc Welding Supply Inc | Susan M Cook Esq | Lambert Leser Isackson Cook & Giunta Pc | 916 Washington Ave Ste 309 PO Box 835 | | | Bay City | MI | 48707 | |
| Kci Crane Pro Services | | 1213 Capitol Dr | Unit 4 | | | Addison | IL | 60101 | |
| Kci Holding Usa Inc | | Crane Pro Services | 2221 Tedrow Rd | | | Toledo | OH | 43614 | |
| Kci Konecranes Inc | | 4401 Gateway Blvd | | | | Springfield | OH | 45502 | |
| Kci Konecranes Inc | | Crane Pro Services | 2160 Highway 31 | | | Calera | AL | 35040-5118 | |
| Kci Konecranes Inc | attn Karen Moore | 4401 Gateway Blvd | | | | Springfield | OH | 45502 | |
| Kci Konecranes Inc | | Kci Crane Pro Services | 42970 W 10 Mile Rd | | | Novi | MI | 48375 | |
| Kck Tool & Die Co | | 1450 Jarvis St | | | | Ferndale | MI | 48220 | |
| Kck Tool & Die Co | | 1450 Jarvis | | | | Ferndale | MI | 48220-2064 | |
| Kck Tool and Die Co | | 1450 Jarvis St | | | | Ferndale | MI | 48220 | |
| Kcr International | | 500 E 10th St | | | | Topeka | KS | 66607-1153 | |
| Kcr International | | 7700 N E 38th St | | | | Kansas City | MO | 64161-9410 | |
| Kcr International Trucks | | 1529 E Chestnut Expy | | | | Springfield | MO | 65802-2160 | |
| Kcr Intl Trucks | | 618 S Adele Ave | | | | Joplin | MO | 64801-3200 | |
| Kcrs Inc | | Park West One Ste 400 | 1000 Cliff Mine Rd | | | Pittsburgh | PA | 15275 | |
| Kcrs Inc | Gary Woodside | Park One West Ste 400 | 1000 Cliff Mine Rd | | | Pittsburgh | PA | 15275 | |
| Kcrs Inc | | Park West One Ste 400 | 1000 Cliff Mine Rd | | | Pittsburgh | PA | 15275 | |
| Kcrs Inc Eft | | Park West One Ste 400 | 1000 Cliff Mine Rd | | | Pittsburgh | PA | 15275 | |
| Kdac | President | 23rd Fl Specialty Construction | Center395 70 | Dongjak Gu | | Shindaebang Dong | | 156-010 | Korea Republic Of |
| Kdac Manzai | Man Zai Industrial Co | 296 Chung San Rd | Kuan Miao | | | Tainan | | | China |
| Kdac Sublicense Shye Shyang Mechanical Industrial | | No 2 Kuang Fu N Rd | Hu Kou | | | Hsin Chu Hsion Taiwan | | | China |
| Kdac Thailand Company Limited | 64 26 Moo 4 Eastern Seaboard | Industrial Estate | T Pluakdaeng | A Pluakdaeng | | Rayong | | 21140 | Thailand |
| Kdc Inc | | Kirkwood Dynalectric | 4462 Corporate Ctr Dr | | | Los Alamitos | CA | 90702 | |
| KDH Consultants Inc | | 6780 Bear Rdg Rd | | | | Lockport | NY | 14094 | |
| Kdh Consultants Inc | | 6780 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Kdhe bureau Of Environmental | | Remediation | Attn Teresa Hattan | 1000 Sw Jackson Ste 410 | | Topeka | KS | 66612-1367 | |
| Kdhe bureau Of Environmental | | Remediation | Attn Teresa Hattan | 1000 Sw Jackson St Ste 410 | | Topeka | KS | 66612-1367 | |
| Kdhe bureau Of Environmental Remediation | | Attn Teresa Hattan | 1000 Sw Jackson St Ste 410 | | | Topeka | KS | 66612-1367 | |
| Kdhe Rkht To Know | | Kansas Dept Of Health Environm | 1000 Sw Jackson Ste 310 | Hold Per D Fiddler 05 24 05 Ah | | Topeka | KS | 66612-1366 | |
| Kdhe Rkht To Know Kansas Dept Of Health Environm | | 1000 Sw Jackson Ste 310 | | | | Topeka | KS | 66612-1366 | |
| Kdhe/bureau Of Environmental Remediation | | Attn Teresa Hattan | 1000 Sw Jackson Ste 410 | | | Topeka | KS | 66612-1367 | |
| Kdi Precision Products Inc | M s 82 | 3975 Mc Mann Rd | | | | Cincinnati | OH | 45245 | |
| Kdme Bureau Of Environmental | | Remediation | Attn Teresa Hattan | 1000 Sw Jackson St Ste 410 | | Topeka | KS | 66612-1367 | |
| Kdme Bureau Of Environmental Remediation | | Attn Teresa Hattan | 1000 Sw Jackson St Ste 410 | | | Topeka | KS | 66612-1367 | |
| Kds America | Mitsuoki Yamada | 10901 Granada Ln | | | | Overland Pk | KS | 66211 | |
| Kds America | | C o Circuit Sales | 2312 N Grandview Blvd | | | Waukesha | WI | 53188 | |
| Kds America | | C o Rathsburg Associates | 41100 Bridge St | | | Novi | MI | 48375 | |
| Kds America | | Co Rathsburg Associates | 41100 Bridge St | | | Novi | MI | 48375 | |
| Kds America | | 41100 Bridge St | | | | Novi | MI | 48375 | |
| Kds America A Daishinku Corp | | PO Box 40132 | | | | Newark | NJ | 07101-8132 | |
| Kds America Eft | | A Daishinku Corp | 1935 Davis Ln | | | Marietta | GA | 30062 | |
| Kds Co Inc | | 1208 6 Shinsang Ri | Jillyang Myun Kyungsan Shi | | | Kyungbuk Seoul | | | Korea Republic Of |
| Kds Co Inc | | 1208 6 Shinsang Ri Jillyang My | Kyungsan Shi | | | Kyungbuk Seoul | | | Korea Republic Of |
| Kds Co Ltd | | 1208 6 Shinsang Ri Jillyang My | Kyungsan Shi | | | Taegu Kyongbuk | | 712 838 | Korea Republic Of |
| Kds Company Ltd | Sangkeol Ryu | 1208 6 Shinsang Ri | Jillyang Eup | | | Kyungsan | | 712-838 | Korea Republic Of |
| Kds Company Ltd | Hj Kim | 1208 6 Shinsangri | Jillyang | | | Kyungsan | | | Korea Republic Of |
| Kds Company Ltd | Ck Lee | 1208 6 Shinsangri Jillyang | | | | Kyungsan Kyungbuk | | | Korea Republic Of |
| Kds Company Ltd | | 1208 6 Shinsang Ri | Jinryang Eup | Kyungsan City | | Kyungbuk | | | Korea Republic Of |
| Kds Controls Inc | Accounts Payable | 307 Robbins Dr | | | | Troy | MI | 48083 | |
| KDS Controls Inc | | 307 Robbins Dr | | | | Troy | MI | 48083-4561 | |
| Kds Controls Inc Eft | | 307 Robbins Dr | | | | Troy | MI | 48083-4561 | |
| Keaco Inc | Mark Keatts | 6410 Tri County Pkwy | | | | Schertz | TX | 78154-0000 | |
| Keaco Inc | John Deal | PO Box 47638 | | | | San Antonio | TX | 78265 | |
| Keaco Inc | | 6410 Tri County Pkwy | | | | Schertz | TX | 78154 | |
| Keagy Richard | | 7823 Castle Rock Ne | | | | Warren | OH | 44484 | |
| Keahey Ernest | | 2149 Bates Rd | | | | Mt Morris | MI | 48458-2601 | |
| Keaira Martin | | 6423 Maplebrook Ln 6423 | | | | Flint | MI | 48507 | |
| Keakel Thomas R | | Dba Commonpoint Graphics Llc | 3922 Inland Dr | | | Bay City | MI | 48706 | |
| Keakel Thomas R Dba Commonpoint Graphics Llc | | 3922 Inland Dr | | | | Bay City | MI | 48706 | |
| Kealy Trucking Co | | 6707 Bessemer Ave | | | | Cleveland | OH | 44127 | |
| Keams Paulina J | | PO Box 544 | | | | Window Rock | AZ | 86515 | |
| Kean College Of New Jersey | | Business Office Morris Ave | | | | Union | NJ | 07083 | |
| Kean John A | | 6064 Freedom Ln | | | | Flint | MI | 48506-1650 | |
| Kean Kathleen | | 2233 Impala Dr | | | | Anderson | IN | 46012 | |
| Kean Miller Hawthorne | | Darmond Mccowan & Jarman Llp | PO Box 3513 | | | Baton Rouge | LA | 70821 | |
| Kean Miller Hawthorne Darmond Mccowan and Jarman Llp | | PO Box 3513 | | | | Baton Rouge | LA | 70821 | |
| Kean Patrick | | 147 SE Riverbend St | | | | Stuart | FL | 34997-7336 | |
| Kean University Foundation | | 1000 Morris Ave | Room T130 | | | Union | NJ | 070837131 | |
| Kean University Foundation | | 1000 Morris Ave | Room T130 | | | Union | NJ | 07083-7131 | |
| Kean William H | | 6047 Carpenter Rd | | | | Flushing | MI | 48433-9020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keane John | | 3916 Ne 157th Pl | | | | Lake Forest Pk | WA | 98155-6730 | |
| Keane Thummel Trucking Inc | | PO Box 33 | 405 S Main St | | | New Market | IA | 51646 | |
| Keaner David | | 4434 Shasta Dr | | | | Saginaw | MI | 48603 | |
| Keaner David L | | 4434 Shasta Dr | | | | Saginaw | MI | 48603-1046 | |
| Keaner Michael | | 5335 No Glen Oak Dr | | | | Saginaw | MI | 48603 | |
| Kearney & Trecker Corp | | 142 Doty St | | | | Fond Du Lac | WI | 54935-3331 | |
| Kearney A T | | PO Box 96796 | | | | Chicago | IL | 60693 | |
| Kearney A T | | 222 W Adams St | | | | Chicago | IL | 60606 | |
| Kearney A T Inc | | 2000 Town Ctr Ste 1600 | | | | Southfield | MI | 48075 | |
| Kearney Howard | | 2509 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Kearney Iii William G | | 90 Bailey Rd | | | | Hilton | NY | 14468-9352 | |
| Kearney Kenneth | | 545 Adelite Ave | | | | Dayton | OH | 45408 | |
| Kearney Machinery & Supply Inc | | 137 W Oxmoor Rd Ste 405 | | | | Birmingham | AL | 35209 | |
| Kearney Machinery And Supply | | Inc | 137 W Oxmoor Rd Ste 405 | | | Birmingham | AL | 35209 | |
| Kearney Machinery And Supply Inc | | PO Box 660852 | | | | Birmingham | AL | 35286 | |
| Kearney Mark | | 3201 S County Rd 150e | | | | Kokomo | IN | 46902 | |
| Kearney Matthew | | 2734 W Sundown Dr | | | | Kokomo | IN | 46901 | |
| Kearney Pamela | | 134 Baltimore St | | | | Dayton | OH | 45404 | |
| Kearney Patrick | | 10151 Mockingbird Ln | | | | Miamisburg | OH | 45342 | |
| Kearney Patrick | | 6239 Valley Vista Ave | | | | Longmont | CO | 80504 | |
| Kearney Robert | | 213 Westmoreland Dr W | | | | Kokomo | IN | 46901 | |
| Kearney William George Iii | | Kearney Tim & Co | 90 Bailey Rd | | | Hilton | NY | 14468 | |
| Kearns Corporation | | 337 W Main St | | | | Easley | SC | 29640 | |
| Kearns Erin | | 3521 W Oxley Dr | | | | Muncie | IN | 47304 | |
| Kearns John | | 8 Willow Ave | | | | Kirkby | | L32ORX | United Kingdom |
| Kearns Michael | | 3711 Willowglen Ct | | | | Washington | MI | 48094 | |
| Kearns Michael | | PO Box 706 | | | | Olcott Beach | NY | 14126 | |
| Kearny Sheet Metal Works | | 579 Davis Ave | | | | Kearny | NJ | 07032 | |
| Kearse Eric | | 3803 Birchwood Ct | | | | North Brunswick | NJ | 08902 | |
| Kearse Gilbert | | 11a Grandview Ave W | | | | Edison | NJ | 08837 | |
| Keast Rebecca A | | 2224 W Kimberly Ave | | | | Milwaukee | WI | 53221-4928 | |
| Keathley Shelly | | 5375 S Dort Hwy | | | | Flint | MI | 48507 | |
| Keating Douglas | | 142 Barbados Dr | | | | Cheektowaga | NY | 14227-2506 | |
| Keating F | | 29 Pendine Close | Callands | | | Warrington | | WA5 5RG | United Kingdom |
| Keating John E | | 37627 Evergreen Dr | | | | Sterling Hts | MI | 48310-3929 | |
| Keating John E | John E Keating | 37627 Evergreen Dr | | | | Sterling Heights | MI | 48310-3929 | |
| Keating Muething & Klekamp | | 1400 Provident Tower | 1 E 4th St | | | Cincinnati | OH | 45202 | |
| Keating Muething and Klekamp | | 1400 Provident Tower | 1 E 4th St | | | Cincinnati | OH | 45202 | |
| Keating Muething and Klekamp Pll | | 1400 Provident Tower | 1 E 4th St | | | Cincinnati | OH | 45202 | |
| Keating Thomas | | 144 Beresford Rd | | | | Rochester | NY | 14610 | |
| Keatinge Timothy | | 4 Fairholme Close West | | | | Derby | | L125JD | United Kingdom |
| Keaton James D | | 3370 Little York Rd | | | | Dayton | OH | 45414-1725 | |
| Keaton Ricky | | 3509 Campbell St | | | | Sandusky | OH | 44870 | |
| Keaton Stephen | | 2181 Howe Rd | | | | Burton | MI | 48519 | |
| Keaton Steven E | | 4840 Sunray Rd | | | | Kettering | OH | 45429-5358 | |
| Keaton Susan | | 2322 Cumings Ave | | | | Flint | MI | 48503-3542 | |
| Keaton Transportation Svcs Inc | | Keaton Livestock Co | 808 East Loop Dr | | | Texarkana | TX | 75501-6252 | |
| Keaton Truck Lines Inc | | PO Box 1187 | | | | Texarkana | TX | 75504 | |
| Keats G A Mfg Co | Wade Keats | PO Box 526 | | | | Wheeling | IL | 60090-0526 | |
| Keats Manufacturing Co | | 350 W Holbrook Dr | | | | Wheeling | IL | 60090 | |
| Keats Manufacturing Co | | 350 Holbrook Dr | | | | Wheeling | IL | 60090-5812 | |
| Keats Manufacturing Co | | PO Box 526 | | | | Wheeling | IL | 60090-0526 | |
| Keats Manufacturing Co Inc | | 33814 Treasury Ctr | | | | Chicago | IL | 60694-3800 | |
| Keats Manufacturing Co Inc | Dave Kinglaurel Merges X134 | 350 W Holbrook Dr | | | | Wheeling | IL | 60090-0526 | |
| Keats Manufacturing Co Inc | | 350 Holbrook Dr | | | | Wheeling | IN | 60090-5812 | |
| Keats Manufacturing Co Inc | | 350 Holbrook Dr | | | | Wheeling | IL | 60090-581 | |
| Keats Mfg Co Inc | | 350 W Holbrook Dr | | | | Wheeling | IL | 60090-0526 | |
| Keats Southwest | | 11425 Rojas | | | | El Paso | TX | 79936-6424 | |
| Keats Southwest | | 33983 Treasury Ctr | | | | Chicago | IL | 60694-3900 | |
| Keats Southwest | | 11425 Rojas | | | | El Paso | TX | 79936-6424 | |
| Keats Southwest Inc | | 350 W Holbrook Dr | | | | Wheeling | IL | 60090 | |
| Keats Southwest Inc | | 11425 Rojas Dr | | | | El Paso | TX | 79936 | |
| Kebede Helen | | 462 Timberlake Dr | | | | Dayton | OH | 45414 | |
| Keberlein John | | 12220 Baker Rd | | | | Frankenmuth | MI | 48734 | |
| Keblesh Thomas | | 2406 Timbermill Dr | | | | Kent | OH | 44240 | |
| Keblesh Thomas | | 5409 Wayland Rd | | | | Ravenna | OH | 44266-9224 | |
| Keca Metal Products Inc | Jeff Robbins | PO Box 10 | | | | Spring | TX | 77383-0010 | |
| Kechner Trudy | | 9467 Creek Bend Trl | | | | Davison | MI | 48423-8626 | |
| Keck Carol | | 973 N Brookside Dr | | | | Lewiston | NY | 14092 | |
| Keck Donald | | 5707 Maple Ave | | | | Castalia | OH | 44824 | |
| Keck Edwin | | 7375 Wastler Rd Box 151 | | | | Clayton | OH | 45315 | |
| Keck James | | 2235 Shadowood Circle | | | | Bellbrook | OH | 45305 | |
| Keck Jeffrey P | | 8499 Fishers Ctr Dr | | | | Fishers | IN | 46038 | |
| Keck Marcus | | 28601 Georgetown Rd | | | | Salem | OH | 44460-9554 | |
| Keck Mark | | 8393 Oregonia Rd | | | | Waynesville | OH | 45036 | |
| Keck Shelly | | 8393 Oregonia Rd | | | | Waynesville | OH | 45068 | |
| Keck Steven | | 3144 Wintergreen Eas | T | | | Saginaw | MI | 48603 | |
| Keck Thomas R | | 223 Old English Dr | | | | Rochester | NY | 14616-1963 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1894 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keckeisen James F | | 7535 23rd Ave | | | | Kenosha | WI | 53143-5703 | |
| Keco Engineered Coatings Inc | | 1030 S Kealing Ave | | | | Indianapolis | IN | 46203-151 | |
| Keco Engineered Coatings Inc | | 1030 South Kealing | | | | Indainapolis | IN | 46203 | |
| Kecy Products Inc | | 4111 Munson Hwy | | | | Hudson | MI | 49247 | |
| Kecy Products Inc | | PO Box 150 | | | | Hudosn | MI | 49247 | |
| Kecy Products Inc Eft | | 4111 Munson Hwy | | | | Hudson | MI | 49247 | |
| Kedashal Robinson | | 2909 Wimberly Dr A | | | | Decatur | AL | 35601 | |
| Kedler Robert | | PO Box 10 | | | | Dayton | OH | 45405 | |
| Kedzierski Brent | | 3154 Navaho Trl | | | | Hemlock | MI | 48626-9437 | |
| Kee Interface Technology | Carol Kraft | 1250 N Lakeview Ave | Ste L | | | Anaheim | CA | 92807 | |
| Keech Charles R | | 5707 S Stonemill Ct | | | | Midland | MI | 48640-3127 | |
| Keech Peter | | 233 N Mclellan St | | | | Bay City | MI | 48708-6781 | |
| Keefe Patrick | | 338 Wyoming Ave | | | | Brooklyn | MI | 49230 | |
| Keefe Peter | | Keefe And Associates | 24405 Gratiot Ave | | | Eastpointe | MI | 48021 | |
| Keefe Peter D | | Keefe And Associates | 24405 Gratiot Ave | | | East Pointe | MI | 48021 | |
| Keefe Peter D Keefe And Associates | | 24405 Gratiot Ave | | | | East Pointe | MI | 48021 | |
| Keefe Peter Keefe And Associates | | 24405 Gratiot Ave | | | | Eastpointe | MI | 48021 | |
| Keefer Garry | | 1136 Lantern Ln | | | | Niles | OH | 44446 | |
| Keefer Gary R | | 7407 Rory St | | | | Grand Blanc | MI | 48439-9349 | |
| Keefer John | | 784 Lennox Ct | | | | Tipp City | OH | 45371-2466 | |
| Keefer Nelson R | | 575 Vista Del Sol | | | | Lapeer | MI | 48446-9109 | |
| Keegan Diana | | 707 Salem Dr | | | | Kokomo | IN | 46902-4925 | |
| Keegan John M | | 8475 Squirrel Hill Dr Ne | | | | Warren | OH | 44484-2051 | |
| Keegan Kevin | | 16 Bennett Rd | | | | Hilton | NY | 14468 | |
| Keegan Robert W | | 6301 Billings Rd | | | | Castalia | OH | 44824-9314 | |
| Keehn Consulting Service | | 1205 Manning Ct | | | | San Martin | CA | 95046 | |
| Keehn Larry | | Keehn Consulting Service | 1205 Manning Ct | | | San Martin | CA | 95046 | |
| Keel Thomas | | 2013 E Second St | | | | Flint | MI | 48503 | |
| Keeler Charles | | 16843 Gasper Rd | | | | Chesaning | MI | 48616 | |
| Keeler Die Cast Division | | 236 Stevens St S W | | | | Grand Rapids | MI | 49507-5087 | |
| Keeler Die Cast Division | | PO Box 60148 | | | | Charlotte | NC | 28260-0148 | |
| Keeler John | | 5488 Pk Rd | | | | Leavittsburg | OH | 44430-9706 | |
| Keeler Kables Llc | Accounts Payable | 695 Bryant St | | | | Denver | CO | 80204 | |
| Keeler Vicki | | 1367 East Fairview Ln | | | | Rochester Hills | MI | 48306 | |
| Keeley Bryan | | 3895 Deer Trail | | | | Mineral Ridge | OH | 44440 | |
| Keeley Katrina | | 2027 Cherry St | | | | Saginaw | MI | 48601 | |
| Keeley S | | 60 Douglas Dr | | | | Maghull | | L33 7TL | United Kingdom |
| Keeley Sr Terrence | | 137 Camrose Dr | | | | Niles | OH | 44446-2129 | |
| Keelor Steve | | 619 Ellen Ave | | | | Royal Oak | MI | 48073 | |
| Keelor Steven | | 619 Ellen Ave | | | | Royal Oak | MI | 48073 | |
| Keels Howard E | | 4434 N Jennings Rd | | | | Flint | MI | 48504-1312 | |
| Keels Iris | | 4434 N Jennings Rd | | | | Flint | MI | 48504-1312 | |
| Keels Jo Cynthia | | 1418 Avondale St | | | | Sandusky | OH | 44870 | |
| Keels Lisa | | 1687 Teal Circle | | | | Tuscaloosa | AL | 35405 | |
| Keen & Cross Environmental Ser | | 506 Northland Blvd | | | | Cincinnati | OH | 45240 | |
| Keen & Cross Inc | | 506 Northland Blvd | | | | Cincinnnati | OH | 45240 | |
| Keen and Cross Inc | | 506 Northland Blvd | | | | Cincinnnati | OH | 45240 | |
| Keen Arlene | | 200 Pegotty Ct Ne | | | | Warren | OH | 44484-6402 | |
| Keen Carolyn | | 5444 Howe Rd | | | | Grand Blanc | MI | 48439-7910 | |
| Keen Donald | | 6471 Nugget Ave Ne | | | | Belmont | MI | 49306-9660 | |
| Keen Elliott | | 7499 Cornwell Court | Add Change 4 02 Mw | | | Westbloomfield | MI | 48322 | |
| Keen Elliott | | 7499 Cornwell Court | | | | Westbloomfield | MI | 48322 | |
| Keen Elliott | | 7499 Cornwall Court | | | | West Bloomfield | MI | 48322 | |
| Keen James R | | 1001 Green Timber Trl | | | | Dayton | OH | 45458-9641 | |
| Keen Karen | | 35 Bowen Rd | | | | Churchville | NY | 14428 | |
| Keen Leon | | 6416 Red Lion 5 Points Rd | | | | Springboro | OH | 45066-7432 | |
| Keen Lonnie M | | 20 Dogwood Ct | | | | Springboro | OH | 45066-9326 | |
| Keen Nickey D | | 1202 Bagley Dr | | | | Kokomo | IN | 46902-3223 | |
| Keen Russell | | 19203 Porter Dr | | | | Clinton Twp | MI | 48038 | |
| Keen Timothy | | 4129 Cambot Court Nw | | | | Grand Rapids | MI | 49544 | |
| Keen Tony | | 327 Pk Ln | | | | Springboro | OH | 45066-9051 | |
| Keena Daniel | | 1166 Birdie Dr | | | | Walker | MI | 49544 | |
| Keena David | | 1928 Richard St | | | | Jenison | MI | 49428 | |
| Keenan Georgia K | | 231 Rebellion Dr | | | | Flint | MI | 48507-5939 | |
| Keenan Glenn | | 1108 Mccormick St | | | | Bay City | MI | 48708-8316 | |
| Keenan J P | | 322 Utting Ave | | | | Liverpool | | L4 8UE | United Kingdom |
| Keenan Sharon K | | 2817 E Dale Ave | | | | Cudahy | WI | 53110-2507 | |
| Keenan Welding & Repair | | 1075 S Merrill Rd | | | | Merrill | MI | 48637-970 | |
| Keenan Welding & Repair | | 1075 S Merrill Rd | | | | Merrill | MI | 48637 | |
| Keene David | | 3398 Quince Ln | | | | Kokomo | IN | 46902 | |
| Keene Daw W | | 314 Four Winds Circle | | | | Athens | AL | 35613-2041 | |
| Keene James | | 1904 N Cross Lakes Cir Apt B | | | | Anderson | IN | 46012 | |
| Keene Monroe | | 518 Carthage Dr | | | | Beavercreek | OH | 45434-5802 | |
| Keener | Jackie Comptom | 330 Dering Ave | | | | Columbus | OH | 43207 | |
| Keener Corp | | 5300 Western Ave | | | | Connersville | IN | 47331 | |
| Keener Corp | | 5300 Western Ave | | | | Connersville | IN | 47331-9703 | |
| Keener David | | 505 Laurel Pl | | | | Attalla | AL | 35954 | |
| Keener Kevin | | 6109 Pebbleshire Dr | | | | Grand Blanc | MI | 48439 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1895 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keener Rubber Co | | 14700 Commerce St Ne | | | | Alliance | OH | 44601 | |
| Keener Rubber Company | | PO Box 2717 | | | | Alliance | OH | 44601-0717 | |
| Keener Ryan | | 4624 Knobhill Dr | | | | Huber Heights | OH | 45424 | |
| Keener Shanna | | 7765 Shalamar Dr | | | | Huber Heights | OH | 45424-3566 | |
| Keener Steven | | 1212 Dafler Rd | | | | W Alexandria | OH | 45381-9349 | |
| Keener Travis | | PO Box 389 | | | | Lewisburg | OH | 45338 | |
| Keeney Deborah | | PO Box 175 | | | | Jamestown | OH | 45335 | |
| Keeney Jim | | C O United Way | 184 Salem Ave | | | Dayton | OH | 45406 | |
| Keeney Jim C O United Way | | 184 Salem Ave | | | | Dayton | OH | 45406 | |
| Keenia Parker | | 426 Lawrence St | | | | Sandusky | OH | 44870 | |
| Keenum Chris | | 1420 Eastview Ave | | | | Gadsden | AL | 35903 | |
| Keenum Kc | | 1420 Eastview Ave | | | | Gadsden | AL | 35903 | |
| Keep A Kamper Inc | | 31800 Dequindre | | | | Warren | MI | 48092 | |
| Keep Fill Inc | David | 24400 Northline Rd | | | | Taylor | MI | 48180 | |
| Keeper Co Ltd | | 2 4 36 Kandai Tsujido | | | | Fujisawa Kanagawa | | 251-0041 | Japan |
| Keeper Co Ltd | | 4 36 Kandai 2 Chome Tsujido | Kandai Fujisawa 251 8515 | | | Kanagawa Japan | | | Japan |
| Keeper Co Ltd | | 2 4 36 Kandai Tsujido | | | | Fujisawa Kanagawa | | 0251-0041 | Japan |
| Keeper Co Ltd | | Ad Ch Per Ltr | 4 36 Kandai 2 Chome Tsujido | Kandai Fujisawa 251 8515 | | Kanagawa | | | Japan |
| Keesee Burl | | 37 Mountair Dr | | | | Vandalia | OH | 45377-2952 | |
| Keesee Darlene | | 37 Mount Air Dr | | | | Vandalia | OH | 45377 | |
| Keesee Darlene S | | 37 Mount Air Dr | | | | Vandalia | OH | 45377 | |
| Keesee Patrick | | 2263 Weinburg Dr | | | | Moraine | OH | 45418 | |
| Keesha Tripplett | | 2122 Canniff St | | | | Flint | MI | 48504 | |
| Keesling Jason | | 2621 Columbus Blvd | | | | Kokomo | IN | 46902 | |
| Keesling Jr Jack R | | PO Box 2381 | | | | Anderson | IN | 46018-2381 | |
| Keesling Kirt | | 13744 Langley Dr | | | | Carmel | IN | 46032 | |
| Keeth Lenna | | 150 Chumley Rd | | | | Woodruff | SC | 29388 | |
| Keeton Edward | | 3812 Apt A 4 South Shore Dr | | | | Dayton | OH | 45404 | |
| Keeton Iii Raymond | | 5344 S R 142 | | | | W Jefferson | OH | 43162 | |
| Keeton Keith | | 788 Deervalley Dr | | | | Cincinnati | OH | 45245 | |
| Keeton William | | 4114 Daleview | | | | Dayton | OH | 45405 | |
| Keevin Donald | | 5773 W 300 S | | | | Anderson | IN | 46011 | |
| Keevy Johnson Rainey | | 1289 Woodfield Dr | | | | Jackson | MS | 39211 | |
| Keeys Kenneth | | 46 Lang Ave | | | | Buffalo | NY | 14215 | |
| Keferl Jr Edward J | | 1667 Richland Rd | | | | Xenia | OH | 45385-9345 | |
| Kegel Karen | | 4067 S 54th St | | | | Milwaukee | WI | 53220-2613 | |
| Kegler Brown Hill & Ritte Lpa | | Fmy Emens Kegler Brown Hill &r | Ste 1800 Capitol Square | 65 E State St | | Columbus | OH | 43215-4294 | |
| Kegler Brown Hill & Ritter Co Lpa | Kenneth R Cookson | 65 East State St | Ste 1800 | | | Columbus | OH | 43215 | |
| Kegler Brown Hill and Ritter Lpa | | Ste 1800 Capitol Square | 65 E State St | | | Columbus | OH | 43215-4294 | |
| Kegler Gregory | | 801 Lakeside Dr | | | | Kokomo | IN | 46901-7037 | |
| Keheian Anoush | | 3901 W Crystal Ln | | | | Santa Ana | CA | 92704 | |
| Kehler Gregory | | G 6245 Fenton Rd | | | | Flint | MI | 48507 | |
| Kehr Barbara M | | 4319 Clement Dr | | | | Saginaw | MI | 48603-2010 | |
| Kehr Carl | | 1568 W Parish Rd | | | | Linwood | MI | 48634-9721 | |
| Kehres Terence | | 4212 Autumn Ridge Ln | | | | Sandusky | OH | 44870 | |
| Keibler Robin | | 635 Oak Brook Pl | | | | Columbus | OH | 43228 | |
| Keidel Bruce | | 1529 Wilder Rd | | | | Auburn | MI | 48611 | |
| Keiding Inc | | 4545 W Woolworth Ave | | | | Milwaukee | WI | 53218 | |
| Keiding Incorporated | | C o Swallow & Associates | 4545 W Woolworth Ave | | | Milwaukee | WI | 53218 | |
| Keifer Allen | | 2073 S 900 W | | | | Tipton | IN | 46072 | |
| Keiffer Daniel | | 1197 County Line Rd | | | | Webster | NY | 14580 | |
| Keihl Charles W | | 10074 Versailles Southeast Rd | | | | Versailles | OH | 45380-9578 | |
| Keil Darrell | | 8558 County Rd 434 | | | | Trinity | AL | 35673-3019 | |
| Keil Donald | | 22315 Smith Rd | | | | Athens | AL | 35613-4459 | |
| Keil Freda L | | 8558 County Rd 434 | | | | Trinity | AL | 35673-3019 | |
| Keil Larry M | | 18 La Perla | | | | Lake Forest | CA | 92610 | |
| Keil Software Inc | | 1501 10th St Ste 110 | | | | Plano | TX | 75074 | |
| Keil Software Inc | | PO Box 940807 | | | | Plano | TX | 75094-0807 | |
| Keil Victoria | | 48 Ginger Court | | | | East Amherst | NY | 14051 | |
| Keilitz William | | 2608 22nd | | | | Bay City | MI | 48708-7614 | |
| Keilson Dayton Company | | 107 Commerce Pk Dr | | | | Dayton | OH | 45404 | |
| Keim Steven | | 1008 Michigan Ave | | | | Bay City | MI | 48708 | |
| Keim Transportation Inc | | PO Box 155 | | | | Sabetha | KS | 66534 | |
| Keim Transportation Inc | | PO Box 155 | | | | Sabetha | KS | 534 | |
| Keimer Ronald Hugh | | 5575 Scotch Rd | | | | Vassar | MI | 48768-9235 | |
| Keinath Dwight | | 8812 Fulmer Rd | | | | Millington | MI | 48746 | |
| Keinath Timothy | | 8815 Fulmer Rd | | | | Millington | MI | 48746-8708 | |
| Keipinger Judy | | 1224 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544-1611 | |
| Keir Manufacturing Inc | | 33 Mclean Rd | | | | Brevard | NC | 28712-9491 | |
| Keir Mfg Inc | | 33 Mclean Rd | | | | Brevard | NC | 28712-9456 | |
| Keirn Charles | | 1195 Redman Rd | | | | Hamlin | NY | 14464 | |
| Keirn Roger | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Keirns Ii Willis | | 323 Perry St | | | | New Lebanon | OH | 45345 | |
| Keis Barbara D | | 169 Bentwillow Dr | | | | Niles | OH | 44446-2026 | |
| Keish Glenn | | 4343 Andrea Dr | | | | Kettering | OH | 45429 | |
| Keisha Anderson | | 4825 Brook Wood Pl | | | | Byram | MS | 39272 | |
| Keisha Banks | | 6114 Titan Dr | | | | Mt Morris | MI | 48458 | |
| Keister Larry | | 1868 Shady Ln Dr | | | | Beavercreek | OH | 45432 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1896 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keister Richard | | 4386 Clark St | | | | Whitehall | MI | 49461-9771 | |
| Keit Roger | | 747 N Fordney Rd | | | | Hemlock | MI | 48626-9450 | |
| Keita Davis | | 1317 W Zartman Rd | | | | Kokomo | IN | 46902 | |
| Keitel Inc | Accounts Payable | 626 Northwest Valley Ridge Circle | | | | Grain Valley | MO | 64029 | |
| Keith & Miller Inc | | 201 E Main Ste 1700 | | | | El Paso | TX | 79901 | |
| Keith Acquard | | 918 Folsomdale Rd | | | | Cowlesville | NY | 14037 | |
| Keith Adams | | S1066 W36133 Matthew Ln | | | | Eagle | WI | 53119 | |
| Keith Alan | | 9 Stratford Pl | | | | Buffalo | NY | 14225 | |
| Keith Alexander | | 411 Brightwood Ave | | | | Dayton | OH | 45404 | |
| Keith Allen | | 2378 E Clearview Dr | | | | Adrian | MI | 49221 | |
| Keith and Miller | | 201 E Main Ste 1700 | | | | El Paso | TX | 79901 | |
| Keith Arnold | | 560 Hidden Pines Trail | | | | Holly | MI | 48442 | |
| Keith Barga | | 10150 Markley Rd | | | | Laura | OH | 45337-9723 | |
| Keith Barnett | | 313 Lawrence Ave | | | | Miamisburg | OH | 45342 | |
| Keith Barrigar | | 1690 N Gleaner | | | | Saginaw | MI | 48609 | |
| Keith Battle | | 4712 Old Hickory Pl | | | | Trotwood | OH | 45426 | |
| Keith Bell | | 565 Fairmont Ave | | | | N Tonawanda | NY | 14120 | |
| Keith Bierlein | | 8635 W Sanilac Rd | | | | Vassar | MI | 48768 | |
| Keith Binder | | 725 Sierk Rd | | | | Attica | NY | 14011 | |
| Keith Bovee | | 928 N Bond | | | | Saginaw | MI | 48602 | |
| Keith Bowman | | PO Box 24918 | | | | Rochester | NY | 14624 | |
| Keith Brookins | | 837 S 25st | | | | Saginaw | MI | 48601 | |
| Keith Brugger | | 58 Cliffordale Pk | | | | Rochester | NY | 14609 | |
| Keith Buffman | | 4195 N Garfield Rd | | | | Pinconning | MI | 48650 | |
| Keith Burks | | 125 County Rd 299 | | | | Trinity | AL | 35673 | |
| Keith Bush | | 1320 Jordan Ave | | | | Dayton | OH | 45410 | |
| Keith Caldwell | | 15811 Arlington Rd | | | | Athens | AL | 35611 | |
| Keith Carter | | 636 Crescent Ridge Rd E | | | | Tuscaloosa | AL | 35404 | |
| Keith Charbonneau | | 3615 S Seven Mile | | | | Bay City | MI | 48706 | |
| Keith Chmelik | | 1123 Ravenna Ave | | | | Youngstown | OH | 44505 | |
| Keith Chris | | 13167 Star Circle | | | | Noblesville | IN | 46060 | |
| Keith Christensen | | 701 Parma Ctr Rd | | | | Hilton | NY | 14468 | |
| Keith Churchwell | | 3513 Beatty Ave | | | | Sandusky | OH | 44870 | |
| Keith Clement | | 13039 152nd Ave | | | | Grand Haven | MI | 49417 | |
| Keith Company Inc | | 8323 Loch Lomond Dr | | | | Pico Rivera | CA | 90660-2588 | |
| Keith Creamer | | 6305 Nco Rd 575w | | | | Gaston | IN | 47342 | |
| Keith Cripe | | 2614 Pageland Hwy | | | | Monroe | NC | 28112 | |
| Keith Cunningham | | 26 Woodruff | | | | Dayton | OH | 45405 | |
| Keith D Bacon | | 8659 Hemlock Ct | | | | Ypsilanti | MI | 48198 | |
| Keith D Bacon | | 8659 Hemlock Ct | | | | Ypsilanti | MI | 57958-0567 | |
| Keith David | | 3591 Templeton Rd Nw | | | | Warren | OH | 44481-9151 | |
| Keith David A | | 10720 S 400 W | | | | Bunker Hill | IN | 46914-9463 | |
| Keith Day | | 7427 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Keith Dean | | 6129 Springridge Rd | | | | Raymond | MS | 39154 | |
| Keith Dennis | | 771 Country Ln | | | | Frankenmuth | MI | 48734 | |
| Keith Dennis E | | PO Box 12 | | | | Pinconning | MI | 48650-0012 | |
| Keith Deuble | | 34 Sawmill Run | | | | Grand Island | NY | 14072 | |
| Keith Douponce | | 3366 Grande Ct | | | | Bay City | MI | 48706 | |
| Keith Earwood | | 2603 13th St Se | | | | Decatur | AL | 35601 | |
| Keith Eddy | | 2324 Thoreau Dr | | | | Lake Wales | FL | 33853 | |
| Keith Ewers | | 6233 Boulder Dr | | | | Anderson | IN | 46013 | |
| Keith Fire Protection Inc | | 11027 Kentucky Ave | | | | Whittier | CA | 90603 | |
| Keith Frederick | | 804 W Michigan Ave | | | | Adrian | MI | 49221 | |
| Keith Gabbard | | PO Box 104 | | | | South Lebanon | OH | 45065 | |
| Keith Gaillard | | 1508 N Delphos | | | | Kokomo | IN | 46901 | |
| Keith Grace | | 29429 N Lake Dr | | | | Waterford | WI | 53185 | |
| Keith Hack | | 1615 Stanton St | | | | Bay City | MI | 48708 | |
| Keith Hall & Sons Transport | | 297 Bishop Gate Rd Rr 2 | 297 Bishop Gate Rd Rr 2 | | | Burford | ON | N0E 1A0 | Canada |
| Keith Hall and Sons Transport Ltd | | 297 Bishop Gate Rd Rr 2 | | | | Burford Canada | ON | N0E 1A0 | Canada |
| Keith Harris | | 2617 Little John St Sw | | | | Decatur | AL | 35603 | |
| Keith Hart | | 1783 Atkinson Dr | | | | Xenia | OH | 45385 | |
| Keith Hart Tj | | 5254 Nw 79th Way | | | | Parkland | FL | 33067 | |
| Keith Hatfield | | 875 S Linden Ave | | | | Miamisburg | OH | 45342 | |
| Keith Herriman | | 1253 Horton Rd | | | | Jasper | MI | 49248 | |
| Keith Hooks | | 79 Rosalind St | | | | Rochester | NY | 14619 | |
| Keith Hurley | | 214 Lou Ann Dr | | | | Depew | NY | 14043 | |
| Keith Hyder | | 1486 Mcewen St | | | | Burton | MI | 48509 | |
| Keith Iii Walter | | 1885 E Tumbleweed Ln | | | | Alexandria | IN | 46001 | |
| Keith Ingram | | 7538 Labo Rd | | | | South Rockwood | MI | 48179 | |
| Keith J Winterhalter | | 420 Madison Ave 1102 | | | | Toledo | OH | 43604 | |
| Keith James | | Short Track Rd | | | | Hunt | NY | 14846 | |
| Keith Jammer | | 9191 Junction Rd | | | | Frankenmuth | MI | 48734 | |
| Keith Jarzabkowski | | 1530 Short Rd | | | | Saginaw | MI | 48609 | |
| Keith Jeffrey S | | 997 Charest Dr | | | | Waterford | MI | 48327-3227 | |
| Keith Jensen | | 2866 Roosevelt Hwy Apt 2 | | | | Hamlin | NY | 14464 | |
| Keith John A | | 1748 Wtownline 16 | | | | Pinconning | MI | 48650-8967 | |
| Keith Jones | | 230 Co Rd 514 | | | | Trinity | AL | 35673 | |
| Keith Kaighen | | PO Box 45 | | | | Hadley | MI | 48440 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1897 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keith Kathy | | 771 Country Ln | | | | Frankenmuth | MI | 48734 | |
| Keith Keeton | | 788 Deervalley Dr | | | | Cincinnati | OH | 45245 | |
| Keith Kelley | | 929 Middleton St | | | | Flint | MI | 48503 | |
| Keith King | | 2458 North 4th | | | | Columbus | OH | 43202 | |
| Keith Koons | | 621 E Rawson Ave | | | | Oak Creek | WI | 53154 | |
| Keith Krummen | | 1560 Hotchkiss | | | | Freeland | MI | 48623 | |
| Keith Kushion | | 320 S Auburn Rd | | | | Auburn | MI | 48611 | |
| Keith L Leak | | PO Box 6428 | | | | Saginaw | MI | 48608 | |
| Keith Lalonde | | 9326 Dixon | | | | Monroe | MI | 48161 | |
| Keith Lambert | | 2110 South 8 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Keith Larner | | W234 S5217 Ermine Ct | | | | Waukesha | WI | 53186 | |
| Keith Latricia | | 46 So Williams St | | | | Dayton | OH | 45407 | |
| Keith Leis | | 8445 W Emerick Rd | | | | West Milton | OH | 45383 | |
| Keith Mark | | 6620 Slayton Settlement Rd | | | | Lockport | NY | 14094 | |
| Keith Masters | | 1010 Baldwin | | | | Jenison | MI | 49428 | |
| Keith Mcgriff | | 4422 Eichelberger Ave | | | | Dayton | OH | 45406-2426 | |
| Keith Mcpherson | | 1709 Saganing Rd | | | | Bentley | MI | 48613 | |
| Keith Melvin | | PO Box 14 | | | | Birch Run | MI | 48415-0014 | |
| Keith Merithew | | 3367 Boy Scout Rd | | | | Bay City | MI | 48706 | |
| Keith Midkiff | | 3 Indian Terrace | | | | Norwalk | OH | 44857 | |
| Keith Milbrand | | 226 Selkirk | | | | N Tonawanda | NY | 14120 | |
| Keith Morlock | | 1035 S Winter St Apt O | | | | Adrian | MI | 49221 | |
| Keith Morris | | 4 Collingwood Ave | | | | Buffalo | NY | 14215 | |
| Keith Nelson | | 1228 Dodge Nw | | | | Warren | OH | 44485 | |
| Keith Nelson | | 2410 9th St | | | | Bay City | MI | 48708 | |
| Keith Newberry | | 295 Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| Keith Newman | | Rt 1 Box 121 | | | | Enigma | GA | 31749 | |
| Keith Oleary | | 703 Jacobs Rd | | | | Macedon | NY | 14502 | |
| Keith Pahr | | 11535 Plaza Dr Apt 106w | | | | Clio | MI | 48420 | |
| Keith Patricia A | | 2025b S Mcraven Rd | | | | Jackson | MS | 39209-9692 | |
| Keith Paul | | 729 Kammer Ave | | | | Dayton | OH | 45417 | |
| Keith Payne | | 9214 Haight Rd | | | | Barker | NY | 14012 | |
| Keith Penix | | 2437 Koehler Ave | | | | Dayton | OH | 45414 | |
| Keith Pitts | | 1987 Pines | | | | Somerville | AL | 35670 | |
| Keith Prenat | | 831 King Harry Pl | | | | Miamisburg | OH | 45342 | |
| Keith Price | | 5895 Tittabawassee | | | | Saginaw | MI | 48604 | |
| Keith R Allain | | 25 S Lapeer St | | | | Lake Orion | MI | 48362 | |
| Keith Randall | | 4675 Henry Dr | | | | Saginaw | MI | 48638 | |
| Keith Reck | | 9440 New Harrison Bradford | | | | Bradford | OH | 45308 | |
| Keith Redd Ii | | 325 E Cherokee St | | | | Brookhaven | MS | 39601 | |
| Keith Richardson | | 86 Amite Rd | | | | Brookhaven | MS | 39601 | |
| Keith Robarge | | 8592 S Jason Ct | | | | Oak Creek | WI | 53154 | |
| Keith Rohde | | 3921 County Rd 195 | | | | Clyde | OH | 43410 | |
| Keith Rokosz | | 1707 E Cody Estay Rd | | | | Pinconning | MI | 48650 | |
| Keith Rupe | | 408 Sal Blvd Apt C | | | | Trenton | OH | 45067 | |
| Keith Russell | | 4621 Milton | | | | Flint | MI | 48503 | |
| Keith Ryan | | PO Box 331 | | | | Windfall | IN | 46076 | |
| Keith S Shindler | | 1040 S Milwaukee Ave Ste110 | | | | Wheeling | IL | 60090 | |
| Keith S Shindler Ltd | | 1040 South Milwaukee Ave | Ste 110 | | | Wheeling | IL | 60090-3195 | |
| Keith Schramm | | 82 Buckman Rd | | | | Rochester | NY | 14615 | |
| Keith Seal | | 3134 W Thorncrest Dr | | | | Franklin | WI | 53132 | |
| Keith Settlemoir | | 4239 W Maple Ave | | | | Flint | MI | 48507 | |
| Keith Shackleford | | 4411 Long Meadow Ln | | | | Beavercreek | OH | 45430 | |
| Keith Sirlin & Associates | | 1071 West Huron St | | | | Waterford | MI | 48328 | |
| Keith Smith | | 5611 Ritchie Run | | | | Cedar Springs | MI | 49319 | |
| Keith Smith | | 8223 Spruce Needle Court | | | | Columbus | OH | 43235 | |
| Keith Speake | | 414 Vine St Ne | | | | Decatur | AL | 35601 | |
| Keith Stebbins | | 6035 S Transit Rd Lot 114 | | | | Lockport | NY | 14094 | |
| Keith Stephens | | 8020 Ackley Rd | | | | Parma | OH | 44129 | |
| Keith Storch | | 11443 Sunset Dr | | | | Clio | MI | 48420 | |
| Keith Strickland | | 4236 Breezewood | | | | Dayton | OH | 45406 | |
| Keith Stuhr | | 4360 S School Rd | | | | Rhodes | MI | 48652 | |
| Keith Sweeney | | 3701 Kent St | | | | Flint | MI | 48503 | |
| Keith Tett | | 4941 Kalamazoo | | | | Kentwood | MI | 49508 | |
| Keith Thatcher | | 22870 Gratiot Rd | | | | Merrill | MI | 48637 | |
| Keith Thia J | | 10720 S 400 W | | | | Bunker Hill | IN | 46914-9463 | |
| Keith Timothy | | 509 Wawonah St | | | | Gadsden | AL | 35901 | |
| Keith Timothy | | 3486 N 600 E | | | | Camden | IN | 46917 | |
| Keith Tompkins | | 6033 Wallace Ave | | | | Newfane | NY | 14108 | |
| Keith Troxell Ii | | 1839 Bay St | | | | Saginaw | MI | 48602 | |
| Keith Valenzuela | | 611 Killaraney | | | | Garden Grove | CA | 92845 | |
| Keith W P Co Inc | | Keith Company | 8323 Loch Lomond Dr | | | Pico Rivera | CA | 90660 | |
| Keith Watson | | 3121 Greenfield St Nw | | | | Warren | OH | 44485 | |
| Keith West | | 322 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Keith White | | 17560 Sewell Rd | | | | Athens | AL | 35614 | |
| Keith Wilburn | | 7715 Main St | | | | Flatrock | OH | 44828 | |
| Keith Young | | 1486 Lesperance Ct | | | | Essexville | MI | 48732 | |
| Keith Young | | 4312 Arrowrock Ave | | | | Dayton | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keith Zreliak | | 7795 W Lincoln St Ne | | | | Masury | OH | 44438-9745 | |
| Keithan Pitcher | | 1973 Wells Rd | | | | Collins | OH | 44826 | |
| Keithley dac | | C o Eqs Systems | PO Box 445 | | | Chesterland | OH | 44026 | |
| Keithley Instruments | Sally | 28775 Aurora Rd | | | | Cleveland | OH | 44139 | |
| Keithley Instruments Inc | | C o Base Eight Inc | 9100 Purdue Rd Ste 119 | | | Indianapolis | IN | 46268 | |
| Keithley Instruments Inc | | PO Box 5176 | | | | Cleveland | OH | 44241 | |
| Keithley Instruments Inc | | Keithley Metrabyte | 28775 Aurora Rd | | | Cleveland | OH | 44139-1891 | |
| Keithley Instruments Inc | | 28775 Aurora Rd | | | | Cleveland | OH | 44139-189 | |
| Keithley Instruments Inc | | Systems Division | | | | Cleveland | OH | 44139-221 | |
| Keithley Instruments Inc | Kathy Kuntz | Keithley Metrabyte | 28775 Aurora Rd | | | Cleveland | OH | 44139 | |
| Keithley Instruments Inc | | C o Eqs Systems Inc | 8588 Mayfield Rd | | | Chesterland | OH | 44026 | |
| Keithley Instruments Inc | | C o Eqs Systems | PO Box 445 | | | Chesterland | OH | 44026 | |
| Keithley Instruments Inc | | PO Box 5176 | | | | Cleveland | OH | 44101-0176 | |
| Keithley Instruments Inc | | Keithley Test & Measurement | 28775 Aurora Rd | | | Cleveland | OH | 44139 | |
| Keithley Instruments Inc Eft | Teresa Emminger | 28775 Aurora Rd | | | | Taunton | MA | 44139 | |
| Keithley Metrabyte | | C o Vertec Associates Inc | 7600 Raytown Rd | | | Raytown | MO | 64138 | |
| Keithley Metrabyte | | C o Eqs System | 8588 Mayfield Rd | | | Chesterland | OH | 44026 | |
| Keithley metrabyte asyst dac | | C o Berndt Associates Inc | 1089 Third Ave Sw | | | Carmel | IN | 46032 | |
| Keitz Robert | | 33 Brandywine Dr | | | | Grand Island | NY | 14072 | |
| Kek Associates Inc | | 100 Josons Dr | | | | Rochester | NY | 14623-3439 | |
| Kekel Steven | | 4403 Maplewood Meadows | | | | Grand Blanc | MI | 48439 | |
| Kekst And Company Inc | | 437 Madison Ave | | | | New York | NY | 10022-7197 | |
| Kel Mar Inc | | PO Box 80602 | | | | Toledo | OH | 43608 | |
| Kel Mar Inc | | 830 New York Ave | | | | Toledo | OH | 43611 | |
| Kela Agnew | | 1422 Randolph | | | | Saginaw | MI | 48601 | |
| Kelbey Gene F | | 6415 W Gary | | | | Chesaning | MI | 48616-9460 | |
| Kelbey Gilbert L | | 7878 Beaver Rd | | | | St Charles | MI | 48655-8634 | |
| Kelbey Kevin | | 2827 Ohio | | | | Saginaw | MI | 48601 | |
| Kelbey Stacie | | 121 W Clinton St | | | | St Charles | MI | 48656-1630 | |
| Kelbros Inc | | 674 S Pioneer Rd | | | | Fond Du Lac | WI | 54935 | |
| Kelbros Inc | | 674 South Pioneer Rd | | | | Fond Du Lac | WI | 54935 | |
| Kelburn Engineering Company | | 851 Industrial Dr | | | | Elmhurst | IL | 60126 | |
| Kelby Omer | | 6 Lott Pl | | | | Kettering | OH | 45420 | |
| Kelch Donna M | | 364 Pk Pl | | | | Caledonia | NY | 14423-1133 | |
| Kelch George K | | 4086 Jonquil Dr | | | | Saginaw | MI | 48603-1125 | |
| Kelch Inc | | 362 Lexington Dr | | | | Buffalo Grove | IL | 60089 | |
| Kelch Inc | | Parent Kelch Gmbh & Co | 362 Lexington Dr | | | Buffalo Grove | IL | 60089 | |
| Kelch Ronald | | 364 Pk Pl | | | | Caledonia | NY | 14423-1133 | |
| Kelch Ronald S | | 364 Pk Pl | | | | Caledonia | NY | 14423-1133 | |
| Kelchlin Todd | | 30 Legion Pkwy Apt C3 | | | | Lancaster | NY | 14086 | |
| Kelchner Environmental Inc | Todd Kelchner | 50 Advanced Dr | | | | Springboro | OH | 45066 | |
| Kelden Equipment Inc | | 10493 Pleasant Renner Rd | | | | Goshen | OH | 45122 | |
| Keldon Co Inc | | 5810 Clyde Pk Ave Sw | | | | Grand Rapids | MI | 49509-9386 | |
| Keldon Company Inc | | 5484 West River Rd | | | | Comstock Pk | MI | 49321 | |
| Keldon Company Inc Eft | | 5484 West River Rd | | | | Comstock Pk | MI | 49321 | |
| Kele & Associates | | 2975 Brother Blvd | | | | Memphis | TN | 38133 | |
| Kele Accounting | | 3300 Brother Blvd | | | | Memphis | TN | 38133 | |
| Kele Accounting | | PO Box 1000 Dept 77 | | | | Memphis | TN | 38148 | |
| Keleher & Mcleod Pa | | P O Drawer Aa | | | | Albuquerque | NM | 87103 | |
| Keleher and Mcleod Pa | | P O Drawer Aa | | | | Albuquerque | NM | 87103 | |
| Keleher David | | 1664 Fillner Ave | | | | N Tonawanda | NY | 14120 | |
| Keleher Stephen | | 418 Robinson St | | | | N Tonawanda | NY | 14120 | |
| Keli Kosciesza | | 2779 N 75th St | | | | Milwaukee | WI | 53210 | |
| Kelita White | | 160 Wilson Ave Apt 1003 | | | | Fitzgerald | GA | 31750 | |
| Kelkar Anand | | 553 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Kelkar Ashwini | | 553 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Kelkenberg Mary L | | 359 Walnut St | | | | Lockport | NY | 14094-3832 | |
| Kelkenberg Pamela | | 62 Akron St | | | | Lockport | NY | 14094 | |
| Kelkenberg Roger | | 8167 Burdick Rd | | | | Akron | NY | 14001-9729 | |
| Kell & Lynch Pc | | 300 E Maple Ste 200 | | | | Birmingham | MI | 48009 | |
| Kell and Lynch Pc | | 300 E Maple Ste 200 | | | | Birmingham | MI | 48009 | |
| Kell Curtis | | 35417 Oak Knoll Rd | | | | Burlington | WI | 53105 | |
| Kell Laboratories Inc | | 35417 Oak Knoll Rd | | | | Burlington | WI | 53105 | |
| Kell Laboratories Inc | | 35417 Oak Knoll Rd | | | | Burlington | NJ | 53105 | |
| Kellams Roger W | | 3347 Eden Village Dr | | | | Carmel | IN | 46033-3040 | |
| Kellar Agnes L | | 1734 S Indiana Ave | | | | Kokomo | IN | 46902-2061 | |
| Kellar Darlene | | 2201 Kinsman Rd Ne | | | | N Bloomfield | OH | 44450 | |
| Kellar Jeffrey | | 2469 E Co Rd 200 S | | | | Kokomo | IN | 46902 | |
| Kellar Loretta | | 5495 State Route 305 | | | | Southington | OH | 44470-9712 | |
| Kellar Mary | | 2094 Reeves Rd Ne | | | | Warren | OH | 44483-4345 | |
| Kellar Robert L | | 1734 S Indiana Ave | | | | Kokomo | IN | 46902-2061 | |
| Kellar Steven E | | 12341 Long St | | | | Overland Pk | KS | 66213-2210 | |
| Kellar Tami | | 2201 Kinsman Rd Ne | | | | N Bloomfield | OH | 44450 | |
| Kellaway Michael | | 3717 Holly Ave | | | | Flint | MI | 48506 | |
| Kellaway Ronald | | 1473 Wiggins Rd | | | | Fenton | MI | 48439 | |
| Kellee Buggs | | PO Box 736 | | | | Flora | MS | 39071 | |
| Kellee Robinson | | 8895 S Harding | | | | Farwell | MI | 48622 | |
| Kelleher Enterprises Inc | | 2330 E Stadium Blvd Ste 4 | | | | Ann Arbor | MI | 48104 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1899 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kellenbarger James | | PO Box 568 | | | | Lewisburg | OH | 45538-0568 | |
| Keller & Stallard Dba | | Legislative Intent Service | 712 Main St | | | Woodland | CA | 95695 | |
| Keller Allen I | | 51 Cumberland Rd | | | | West Hartford | CT | 06119-1121 | |
| Keller Allen I | | 51 Cumberland Rd | | | | West Hartford | CT | 061191121 | |
| Keller And Dehaven Dds | | 1110 N Bancroft Pkwy | | | | Wilmington | DE | 19805 | |
| Keller and Stallard Dba Legislative Intent Service | | 712 Main St | | | | Woodland | CA | 95695 | |
| Keller Andrew | | 135 Shadybrook Dr | | | | Centerville | OH | 45459 | |
| Keller Arthur L Keller | | Obo Arthur L Keller | PO Box 182394 | | | Columbus | OH | 43218-2394 | |
| Keller Arthur L | | 5311 Bardshar Rd | | | | Sandusky | OH | 44870-9757 | |
| Keller Bessie | | 937 Ridgeland Dr | | | | Saginaw | MI | 48604-2130 | |
| Keller Carl | | 981 Marycrest Ln | | | | Dayton | OH | 45429 | |
| Keller Cindy | | 6369 Lucas Rd | | | | Flint | MI | 48506 | |
| Keller David | | 14 Cherry Blossom Cir | | | | N Chili | NY | 14514 | |
| Keller Deborah | | PO Box 403 | | | | Wesson | MS | 39191-0403 | |
| Keller Fire & Safety | | 1138 Kansas Ave | | | | Kansas City | KS | 66105 | |
| Keller Fire and Safety | | 1138 Kansas Ave | | | | Kansas City | KS | 66105 | |
| Keller Graduate School Of Mgmt | | One Tower Ln Ste 1000 | | | | Oakbrook Terrace | IL | 60181-4624 | |
| Keller Graduate School Of Mgmt | | 100 East Wisconsin Ste 2550 | | | | Milwaukee | WI | 53202-3141 | |
| Keller Hall Inc | | 1247 Eastwood Ave | | | | Tallmadge | OH | 44278-0357 | |
| Keller Hall Inc | | PO Box 357 | | | | Tallmadge | OH | 44278-0357 | |
| Keller Harold | | 4573 Seville Dr | | | | Englewood | OH | 45322 | |
| Keller Heartt Co Inc | | PO Box 1451 | | | | Milwaukee | WI | 53201 | |
| Keller Heartt Co Inc | | 4411 S Tripp Ave | | | | Chicago | IL | 60032 | |
| Keller Herman | | 3519 Casey Rd | | | | Metamora | MI | 48455 | |
| Keller Industrial Products | | 9132 Main St | | | | Clarence | NY | 14031 | |
| Keller Industrial Products | | Inc | | | | Clarence | NY | 14031 | |
| Keller Industrial Products Eft Inc | | 9132 Main St | 9132 Main St | | | Clarence | NY | 14031 | |
| Keller J J & Associates Inc | | 3003 W Breezewood Ln | | | | Neenah | WI | 54957 | |
| Keller J J & Associates Inc | | 3003 W Breezewood Ln | Rmt Chg 10 05 01 Bt Eds | | | Neenah | WI | 54956 | |
| Keller J J & Associates Inc | | PO Box 548 | | | | Neenah | WI | 54957-0548 | |
| Keller J J and Associates Inc | | PO Box 672 | | | | Neenah | WI | 54957-0672 | |
| Keller James | | 172 East Fairway Dr | | | | Hamilton | OH | 45013 | |
| Keller James L | | 4182 Tallman Trl | | | | Beavercreek | OH | 45430-1970 | |
| Keller Joan | | 54 Sgebhart Church Rd | | | | Miamisburg | OH | 45342 | |
| Keller Joann | | 3015 Iroquois Ave | | | | Flint | MI | 48505 | |
| Keller John | | 10377 Warner Rd | | | | Milan | MI | 48160 | |
| Keller Joseph | | 5515 Jerome Ln | | | | Grand Blanc | MI | 48439 | |
| Keller Juli | | 602 Broadway | | | | Sandusky | OH | 44870 | |
| Keller Karen A | | 4182 Tallman Trl | | | | Beavercreek | OH | 45430-1970 | |
| Keller Kevin | | 3132 Woodfield Dr | | | | Kokomo | IN | 46902 | |
| Keller Kevin | | 353 West Ave | | | | Lockport | NY | 14094 | |
| Keller Lawrence G | | 5907 Lyons Hwy | | | | Adrian | MI | 49221-8744 | |
| Keller Lora | | 3132 Woodfield Dr | | | | Kokomo | IN | 46902 | |
| Keller Lori | | 62 Adlyn Rd | | | | Springfield | OH | 45505 | |
| Keller Mark | | 2116 Lima Sandusky Rd | | | | Sandusky | OH | 44870 | |
| Keller Marvin Trucking Inc | | PO Box 229 | | | | Bethany | IL | 61914 | |
| Keller Michelle | | 7810 Greenbush Rd | | | | Somerville | OH | 45064 | |
| Keller Minnie | | 2322 Elm Ct | | | | Niagara Falls | NY | 14305 | |
| Keller Norb | | 1824 Cragin Dr | | | | Bloomfield | MI | 48302 | |
| Keller Norbert L | | 1824 Cragin Dr | | | | Bloomfield | MI | 48302-2229 | |
| Keller O Tool Engineering Co | | 12701 Inkster Rd | | | | Livonia | MI | 48150-2216 | |
| Keller Paul | | 12220 Packard Rd | | | | Hudson | MI | 49247 | |
| Keller Products Inc | | PO Box 26 | | | | Lexington | MA | 02420 | |
| Keller Randy | | 312 Denman Ave | | | | Cortland | OH | 44410 | |
| Keller Richard | | 5983 Kline Rd | | | | Niagara Falls | NY | 14304 | |
| Keller Richard | | 3103 Alameda Blvd | | | | Kokomo | IN | 46902 | |
| Keller Rivest | | 6935 Brookville Rd | | | | Indianapolis | IN | 46239-1003 | |
| Keller Robert | | 86 Whiteford Rd | | | | Rochester | NY | 14620 | |
| Keller Roberta | | 18 Erie St | | | | Lockport | NY | 14094 | |
| Keller Rohrback LLP | | 1201 Third Avenue Ste 3200 | | | | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Lynn Lincoln Sarko | 1201 Third Avenue Ste 3200 | | | | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Lynn Lincoln Sarko Derek W Loeser & Erin M Riley | 1201 Third Ave Ste 3200 | | | | Seattle | WA | 98101 | |
| Keller Ronald | | 6492 Wrenwood Dr | | | | Jenison | MI | 49428-9345 | |
| Keller Russivan | | 3905 Clime Rd | | | | Columbus | OH | 43228 | |
| Keller Stephen | | 7664 E Co Rd 900 S | | | | Galveston | IN | 46932 | |
| Keller Stephen E | | 3645 Delmer Dr | | | | N Tonawanda | NY | 14120-1215 | |
| Keller Steven | | 3200 Patsie Dr | | | | Beavercreek | OH | 45434 | |
| Keller Thoma Schwartze | | Schwartze Dubay & Katz Pc | | | | Detroit | MI | 48226 | |
| Keller Thoma Schwartze Schwartze Dubay and Katz Pc | | 440 E Congress 5th Fl | 440 E Congress 5th Fl | | | Detroit | MI | 48226 | |
| Keller Thomas | | 2408 Scheid Rd | | | | Huron | OH | 44839 | |
| Keller Thomas E Tru | Bryan Keller | 1160 Carpenter Rd | | | | Defiance | OH | 43512 | |
| Keller Thomas E Trucking Inc | | Scac Kltr | 1160 Carpenter Rd | | | Defiance | OH | 43512 | |
| Keller Thomas E Trucking Inc | | 1160 Carpenter Rd | | | | Defiance | OH | 43512 | |
| Keller Tim | | 8950 E 206th St | | | | Noblesville | IN | 46060 | |
| Keller Tim D | | PO Box 1516 | | | | Claremore | OK | 74017 | |
| Keller Timothy | | 126 William Ave | | | | Bellevue | OH | 44811 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1900 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keller Tony | | 25485 Scherer Ave | | | | Arcadia | IN | 46030 | |
| Keller William | | 7785 Lavon | | | | Clarkston | MI | 48348 | |
| Keller Yvonne | | 5775 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Kellerman Clarence R | | 424 Olive Ave Ne | | | | Warren | OH | 44483-5012 | |
| Kellerman Henry | | 2636 Stillwagon Rd Se | | | | Warren | OH | 44484-3178 | |
| Kellermeyer Co Kok | Jennifer Peluso | 4115 Paper Pl | | | | Fort Wayne | IN | 46801-1720 | |
| Kellers Automotive Rust Proofing | | D b a Ziebart Tidy Car | 2929 S 3rd Car | | | Terre Haute | IN | 47802-3709 | |
| Kellers Automotive Rust Proofing D b a Ziebart Tidy Car | | 2929 S 3rd Pl | | | | Terre Haute | IN | 47802-3709 | |
| Kellett Fred | | 2489 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Kellett Wj | | 133 Gorsey Ln | Litherland | | | Liverpool | | L21 | United Kingdom |
| Kelley A Dooley | | Acct Of Mike E Dooley | Case 0072473 | Civ Ct Bl 100 N Houston 3rd Fl | | Ft Worth | TX | 46429-4363 | |
| Kelley A Dooley Acct Of Mike E Dooley | | Case 0072473 | Civ Ct Bl 100 N Houston 3rd Fl | | | Ft Worth | TX | 76196 | |
| Kelley Air Services | | 5351 44th St Se | | | | Grand Rapids | MI | 49512 | |
| Kelley Andersen | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Kelley Barbara | | 1361 N Huron Rd | | | | Linwood | MI | 48634 | |
| Kelley Brent D | | 5096 Old Haver Hill Dr | | | | Grand Blanc | MI | 48439-8769 | |
| Kelley Brian | | 11 Hollow Tree Ct | | | | Hamilton | OH | 45013 | |
| Kelley Cameron | | 7517 Hidden Knoll Ct | | | | West Chester | OH | 45069 | |
| Kelley Catherine | | 902 Whitesboro Rd | | | | Boaz | AL | 35956 | |
| Kelley Clarence M & Associates | | Inc | 3217 Broadway 4th Fl | | | Kansas City | MO | 64111 | |
| Kelley Clarence M and Associates | | 3217 Broadway  4th Fl | | | | Kansas City | MO | 64111 | |
| Kelley Curtis | | 1455 Evencrest Dr | | | | Cincinnati | OH | 45231 | |
| Kelley Darlene | | 4415 Rupprecht Rd | | | | Vassar | MI | 48768-9108 | |
| Kelley Drye & Warren LLP | Attn James S Carr | 101 Park Ave | | | | New York | NY | 10178 | |
| Kelley Drye & Warren LLP | Attn James S Carr Robert L Lehane | 101 Pk Ave | | | | New York | NY | 10178 | |
| Kelley Drye & Warren LLP | Attn James S Carr Esq & Edward J Leen Esq | Attn James S Carr Edward J Leen | 101 Park Ave | | | New York | NY | 10178 | |
| Kelley Drye & Warren LLP | | 101 Park Ave | | | | New York | NY | 10178 | |
| Kelley Drye & Warren LLP | Attn James S Carr Esq & Edward J Leen Esq | Attn James S Carr Esq & Edward J Leen Esq | 101 Park Ave | | | New York | NY | 10178 | |
| Kelley Drye & Warren Llp | Mark R Somerstein | 101 Pk Ave | | | | New York | NY | 10178 | |
| Kelley Elaine | | 1818 Townline Rd | | | | Lyndonville | NY | 14098 | |
| Kelley Eugene | | 4790 Sheridan Rd | | | | Vassar | MI | 48768 | |
| Kelley Gaston | | 1255 Hidden Creek Dr | | | | Miamisburg | OH | 45342 | |
| Kelley Gerald L | | 16703 Ridge Rd Lot 28 | | | | Holley | NY | 14470-9342 | |
| Kelley Gerard | | 4695 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Kelley Jane | | 11 Hollowtree Ct | | | | Hamilton | OH | 45013-3541 | |
| Kelley Jerome | | 11 Baker Ct | | | | Trotwood | OH | 45426-3001 | |
| Kelley Jerome | | 4029 Pine Ridge Ct | | | | Fenton | MI | 48430 | |
| Kelley Jon | | 4160 Lake Windemere Ln | | | | Kokomo | IN | 46902 | |
| Kelley Jr William | | 1272 Bramley Ct | | | | Vandalia | OH | 45414 | |
| Kelley Keith R | | 929 Middleton St | | | | Flint | MI | 48503-3025 | |
| Kelley Kenneth | | 630 Abbott | | | | East Lansing | MI | 48035 | |
| Kelley Kenneth | | 2101 Garner Rd Sw | | | | Hartselle | AL | 35640 | |
| Kelley Lois | | 2335 Edward Dr | | | | Kokomo | IN | 46902 | |
| Kelley Louise | | 5762 Algonquin Dr | | | | Troy | MI | 48098 | |
| Kelley Marilyn Sue | | 10353 Dahlia St | | | | Firestone | CO | 80504 | |
| Kelley Mary Beth | | 388 Bram Hall Dr | | | | Rochester | NY | 14626-4360 | |
| Kelley Megan | | 26308 Ivanhoe | | | | Redford | MI | 48239 | |
| Kelley Michael | | 821 Clover St | | | | Dayton | OH | 45410 | |
| Kelley Michael K | | 122 Carol Cir | | | | Fitzgerald | GA | 31750-8128 | |
| Kelley Millard | | 140 Highland Dr | | | | Moulton | AL | 35650 | |
| Kelley Milton W | | 353 Hillcrest Ave | | | | Somerset | NJ | 08873-3013 | |
| Kelley Mitchell | | 5125 Old 8th St Rd N | | | | Meridian | MS | 39307-9176 | |
| Kelley Peggy R | | 807 N Sioux | | | | Claremore | OK | 74017 | |
| Kelley Racing | Kay Thompson | 6803 Coffman Rd | | | | Indianapolis | IN | 46268 | |
| Kelley Racing | | 6803 Coffman Rd | Add Cgh Per Goi 8 15 03 Vc | | | Indianapolis | IN | 46268 | |
| Kelley Racing | Tom Kelley | 633 Ave Of Autos | | | | Ft Wayne | IN | 46804 | |
| Kelley Racing | | Add Chg 6 99 | 633 Ave Of Autos | | | Ft Wayne | IN | 46804 | |
| Kelley Raymond | | 4415 Rupprecht Rd | | | | Vassar | MI | 48768-9108 | |
| Kelley Richard L | | 1969 E 700 N | | | | Alexandria | IN | 46001-8733 | |
| Kelley Ricky | | 2335 Edward Dr | | | | Kokomo | IN | 46902 | |
| Kelley Roderick | | 9175 Saddle Horn Dr | | | | Flushing | MI | 48433 | |
| Kelley Sandra | | 7517 Hiddenknoll Court | | | | West Chester | OH | 45069 | |
| Kelley Sandra A | | 7517 Hidden Knoll Court | | | | West Chester | OH | 45069 | |
| Kelley Sharon E | | 4403 York | | | | Wichita Falls | TX | 76309 | |
| Kelley Shauni | | 285 Chevy | | | | Centerville | OH | 45458 | |
| Kelley Shelia | | PO Box 2275 | | | | Anderson | IN | 46018 | |
| Kelley Stephen | | 16344 Zehner Rd | | | | Athens | AL | 35611 | |
| Kelley Stephen J | | 3668 Christy Way W | | | | Saginaw | MI | 48603-7200 | |
| Kelley Stuart Jay | | 987 Erie St | | | | Lancaster | NY | 14086-9510 | |
| Kelley Tasha | | 6170 W Deer Run Dr | | | | New Palestine | IN | 46163 | |
| Kelley Thomas | | 4695 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Kelley Thomas | | 1901 E Waterberry Dr | | | | Huron | OH | 44839 | |
| Kelley Thomas | | 815 W Pomegranate Circle | | | | Oro Valley | AZ | 85737 | |
| Kelley Thomas W | | 811 Ave Of Autos | | | | Ft Wayne | IN | 46804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kelley Transportation | | Dayton Freight Lines Inc | 6265 Executive Blvd | | | Dayton | OH | 45424 | |
| Kelley Transportation Dayton Freight Lines Inc | | PO Box 340 | | | | Vandalia | OH | 45377-0340 | |
| Kelley Wayne | | 7111 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Kelley William | | PO Box 5432 | | | | Decatur | AL | 35601 | |
| Kelley William H | | 1361 N Huron Rd | | | | Linwood | MI | 48634-9412 | |
| Kelli Armstrong | | 3520 Co Rd 92 | | | | Moulton | AL | 35650 | |
| Kelli Jeffery | | 3677 Runyon Ave | | | | Trotwood | OH | 45416-1341 | |
| Kelli King | | C o PO Box 973 | | | | Columbia | TN | 38402 | |
| Kelli King C o Delilah Speed | | PO Box 973 | | | | Columbia | TN | 38402 | |
| Kelli Peterman | | 6460 Weeks Rd | | | | Saranac | MI | 48881 | |
| Kellie Bull | | 26 West High St | | | | Lockport | NY | 14094 | |
| Kellman Howard | | 10711 Knight Dr | | | | Carmel | IN | 46032-9478 | |
| Kellman Joshua L Cpa Eft | | 15101 Brookview Ste 301 | | | | Riverview | MI | 48192 | |
| Kellner Inc | | Test Technology Associates | 9 Technology Pk Dr | | | Westford | MA | 01886 | |
| Kellner Joyce | | 12329 Clark Dr | | | | Orient | OH | 43146 | |
| Kellog School Of Management | | Executive Programs | Attn James L Allen Ctr | 2169 Campus Dr | | Evanston | IL | 60208-2800 | |
| Kellog School Of Management Executive Programs | | Attn James L Allen Ctr | 2169 Campus Dr | | | Evanston | IL | 60208-2800 | |
| Kellogg Community College | | Business Office | 450 North Ave | | | Battle Creek | MI | 49017-3397 | |
| Kellogg Community College Business Office | | 450 North Ave | | | | Battle Creek | MI | 49017-3397 | |
| Kellogg Craig | | 5676 Golf Pointe Dr | | | | Clarkston | MI | 48348 | |
| Kellogg Executive Programs | | Northwestern University | C o James L Allen Ctr | 2169 Campus Dr | | Evanston | IL | 60208 | |
| Kellogg Executive Programs Northwestern University | | C o James L Allen Ctr | 2169 Campus Dr | | | Evanston | IL | 60208 | |
| Kellogg Harry | | 13 Audabon Ter | | | | Rochester | NY | 14624-4843 | |
| Kellogg Jay C | | 2726 Haverstraw Ave | | | | Dayton | OH | 45414-2241 | |
| Kellogg Michele | | 141 Schram Ct | | | | Lake Orion | MI | 48362-3685 | |
| Kells Parker Jane A | | 11445 Old Mill Rd | | | | Union | OH | 45322-9741 | |
| Kelly A Crane | | C o 1040 N Calvert St | | | | Baltimore | MD | 21202 | |
| Kelly A Kruse | | 4190 Telegraph Rd | Ste 3500 | | | Bloomfield Hills | MI | 48302 | |
| Kelly A Kruse | | 4190 Telegraph Rd Ste 3500 | | | | Bloomfld Hls | MI | 48302 | |
| Kelly A Pim | | | | | | Catoosa | OK | 74015 | |
| Kelly Aceto | | 2605 Campbell St | | | | Sandusky | OH | 44870 | |
| Kelly Amos | | 316 S Main | | | | Tipton | IN | 46072 | |
| Kelly Ann Hylkema | | 4500 Candlewood Dr | | | | Lockport | NY | 14094 | |
| Kelly Auto Grp Attn Cathleen | | 445 N Cedar St | | | | Mason | MI | 48854 | |
| Kelly Ayotte | | 33 Capitol St | | | | Concord | NH | 03301-6397 | |
| Kelly Barbara N | | 7331 Crystal Lake Dr | Apt 3 | | | Swartz Creek | MI | 48473 | |
| Kelly Barry L | | 30 Sylwood Pl | | | | Jackson | MS | 39209-9187 | |
| Kelly Benjamin | | 9824 Bomarc St | | | | El Paso | TX | 79924 | |
| Kelly Betty Marie | | 13940 Camelot | | | | Sterling Hgts | MI | 48312 | |
| Kelly Billy R | | 1934 Farmside Dr | | | | Kettering | OH | 45420 | |
| Kelly Blessing | | 224 Lake Breeze Rd | | | | Rochester | NY | 14616 | |
| Kelly Bonnie | | 61 E Pkwood Dr | | | | Dayton | OH | 45405 | |
| Kelly Borchers | | 1557 Big Hill Rd | | | | Kettering | OH | 45429 | |
| Kelly Boyle | | 3948 Vernor | | | | Attica | MI | 48412 | |
| Kelly Bracken | | 5770 Stone Rd | | | | Lockport | NY | 14094 | |
| Kelly Brian | | 118 Meadowbrook | | | | Eaton | OH | 45320 | |
| Kelly Brian | | 5000 W Burt Rd | | | | Montrose | MI | 48457 | |
| Kelly Brooks | | 472 Hawley St | | | | Lockport | NY | 14094 | |
| Kelly Camille | | 4570 Frederick Pike | | | | Dayton | OH | 45414 | |
| Kelly Carmon | | 1005 Thompson Dr | | | | Clinton | MS | 39056 | |
| Kelly Carol | | 2556 New Liberty Rd | | | | Wellington | AL | 36279 | |
| Kelly Caroline | | 10 Edgefold Rd | | | | Southdene | | L32 8TH | United Kingdom |
| Kelly Charles W | | 453 Wayside Dr | | | | Dayton | OH | 45440-3351 | |
| Kelly Charmaine | | 854 Cherry Ridge Dr | | | | Clinton | MS | 39056 | |
| Kelly Cheryl | | 1726 N 500 W | | | | Kokomo | IN | 46901 | |
| Kelly Clark | | 3488 W 80 N | | | | Kokomo | IN | 46901 | |
| Kelly Curtis | | PO Box 776 | | | | Clinton | MS | 39060 | |
| Kelly Dale L | | 742 Whisperwood Trl | | | | Fenton | MI | 48430-2285 | |
| Kelly David D | | 3220 Calvin Ct | | | | Grandville | MI | 49418-2467 | |
| Kelly David J | | 1 Boca Ciega Point Blvd 203 | | | | St Petersburg | FL | 33708-2743 | |
| Kelly Dawn | | 2815 E Cross St | | | | Anderson | IN | 46012 | |
| Kelly Delvis | | 144 Ridgefield Court | | | | Orange Pk | FL | 32065 | |
| Kelly Derrick | | 4522 Dixie Dr | | | | Jackson | MS | 39209 | |
| Kelly Diane M | | 4470 N State Rd | | | | Davison | MI | 48423-8538 | |
| Kelly Dietz | | 126 Pigeon Run Dr | | | | Bear | DE | 19701 | |
| Kelly Distributing Co Inc | | PO Box 525 | | | | Southfield | MI | 48037-0525 | |
| Kelly Distributing Co Inc | | 654 Hupp Ave | | | | Jackson | MI | 49203 | |
| Kelly Donald | | 65 Whitman Rd | | | | Rochester | NY | 14616 | |
| Kelly Douglas | | 4182 N Clayton Rd | | | | Brookville | OH | 45309 | |
| Kelly Drye + Warren | | 101 Park Ave | | | | New York | NY | 10178 | |
| Kelly Dunlevy | | 5611 Coach Dr E Apt B | | | | Kettering | OH | 45440 | |
| Kelly Eades Jackson | | 1407 N 250 E | | | | Kokomo | IN | 46901 | |
| Kelly Edward | | 9520 E 600 N | | | | Forest | IN | 46039 | |
| Kelly Elaine | | 14 Tilston Close | | | | Aintree | | | United Kingdom |
| Kelly Ellis | | 11284 Valley View Ave | | | | Allendale | MI | 49401 | |
| Kelly Ernest | | 3428 Brenthill Dr | | | | Grand Blanc | MI | 48439-7967 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1902 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kelly Evangeline J | | 1826 Macarthur Dr | | | | Vicksburg | MS | 39180-3760 | |
| Kelly Flattery | | 13655 W Fergus | | | | Chesaning | MI | 48616 | |
| Kelly Floyd | | 521 Michigan St | | | | Buchanan | MI | 49107-1428 | |
| Kelly Gailie | | 277 South Niagara St | | | | Lockport | NY | 14094 | |
| Kelly Gary A | | S68w17323 Rossmar Ct | | | | Muskego | WI | 53150-8575 | |
| Kelly George | | 483 Greenwood Ln Se | | | | Bogue Chitto | MS | 39629 | |
| Kelly Greenwald | | 6412 Dale Rd | | | | Newfane | NY | 14108 | |
| Kelly Ground Air Expedite Llc | | 5351 44 St Se | | | | Grand Rapids | MI | 49512 | |
| Kelly Ground Air Expedite Llc | | 382827723 | 5351 44 St Se | | | Grand Rapids | MI | 49512 | |
| Kelly Grube | | 1909 Blvd | | | | Rochester | IN | 46975 | |
| Kelly Gunter | | 559 Oriole Rd | | | | Fitzgerald | GA | 31750 | |
| Kelly Havernick | | 6541 Matthew Dr | | | | Lockport | NY | 14094 | |
| Kelly Hess | | PO Box 28 | | | | Newfane | NY | 14108 | |
| Kelly Hill Co | | 5016 Nw Waukomis Dr | | | | Kansas City | MO | 64151 | |
| Kelly Hill Company | | PO Box 681464 | | | | Riverside | MO | 64168 | |
| Kelly Hines | | 88 North St | | | | Monroeville | OH | 44847 | |
| Kelly Holmes | | 5921 Willowbrook Dr | | | | Saginaw | MI | 48603 | |
| Kelly Howard | | 35188 Wolfhill Rd | | | | Mcarthur | OH | 45651 | |
| Kelly Howes | | 2026 Countyline Rd | | | | Barker | NY | 14012 | |
| Kelly Iii Joseph | | 7846 Pklane Ave | | | | Jenison | MI | 49428 | |
| Kelly Irwin | | 1525 Belvedere Dr | | | | Kokomo | IN | 46902 | |
| Kelly J | | 1 Heskin Close | Rainhill | | | Prescot | | L35 0PZ | United Kingdom |
| Kelly J Payne | | 321 Beattie Ave 4 | | | | Lockport | NY | 14094 | |
| Kelly Jack | | 1328 Ruby Ann Dr | | | | Saginaw | MI | 48601-9761 | |
| Kelly James | | 1824 River Rd | | | | Silver Creek | MS | 39663-2415 | |
| Kelly James | | 49747 Willowood Dr | | | | Macomb | MI | 48044-1655 | |
| Kelly James | | 2338 Durand St | | | | Saginaw | MI | 48602-5417 | |
| Kelly James | | 6401 Moreland Ln | | | | Saginaw | MI | 48603 | |
| Kelly Jay | | 1604 Pleasant Dirve | | | | Kokomo | IN | 46902 | |
| Kelly Jeffery | | 144 Finland Dr | | | | Eaton | OH | 45320 | |
| Kelly Jerry | | 292 Oxford St | Apt 15 | | | Rochester | NY | 14607 | |
| Kelly Jerry L | | 1726 North 550 West | | | | Kokomo | IN | 46901 | |
| Kelly Jesse | | 1504 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Kelly Jj | | 23 Sandiways | Maghull | | | Liverpool | | L31 6DR | United Kingdom |
| Kelly Joel | | 620 Cranbrook Dr | | | | Saginaw | MI | 48638 | |
| Kelly John | | 1909 Beaver Creek Dr | | | | Rochester | MI | 48307 | |
| Kelly John | | 5703 Mira Grande | | | | El Paso | TX | 79912 | |
| Kelly John | | 3068 Moran Dr | | | | Birch Run | MI | 48415 | |
| Kelly John J | John J Kelly | 5703 Mira Grande | | | | El Paso | TX | 79912 | |
| Kelly Joice | | 3275 Bluebird Dr | | | | Saginaw | MI | 48601 | |
| Kelly Jr Robert L | | 6501 N County Rd 1050 E | | | | Denver | IN | 46926-9508 | |
| Kelly Jr William | | 6745 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Kelly Juanita | | 3653 Stormont Rd | | | | Trotwood | OH | 45426 | |
| Kelly Judith L | | 3220 Calvin Ct | | | | Grandville | MI | 49418-2467 | |
| Kelly Judy A | | 9950 E Washington Rd | | | | Reese | MI | 48757-9321 | |
| Kelly K D | | 26 Hazel Venue | Westvale | | | Kirby | | L32 0SY | United Kingdom |
| Kelly Kevin | | 24 N Pearl St | | | | Covington | OH | 45318 | |
| Kelly Kimberly | | 295 Satterfield Ln | | | | Gadsden | AL | 35901 | |
| Kelly Kowzewski Jones Douglas | J Rozema And Bonnie S Rozema | Bos & Glazier Plc | Attn Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | Grand Rapids | MI | 49503 | |
| Kelly L Keller | | 11420 E Curtis Rd | | | | Frankenmuth | MI | 48734 | |
| Kelly Lacey | | 18400 N Ridge Ct Apt 5 | | | | Spring Lake | MI | 49456 | |
| Kelly Lafleur | | 12166 Wahl | | | | St Charles | MI | 48655 | |
| Kelly Lavier | | 704 E Grove | | | | Midland | MI | 48640 | |
| Kelly Lawton | | 8368 E Potter Rd | | | | Davison | MI | 48423 | |
| Kelly Libby | | 52 E Corral | | | | Saginaw | MI | 48603 | |
| Kelly Lillian | | 98 West Rowan Run | | | | Westfield | IN | 46074 | |
| Kelly Linda | | Rivendell The St | | | | | | CH24EP | United Kingdom |
| Kelly Louella | | 6217 Loflin St | | | | Jackson | MS | 39209-4301 | |
| Kelly Louie | | 17 Moss Way | | | | Croxteth | | L11 OBJ | United Kingdom |
| Kelly Lula W | | 1011 Thompson Dr | | | | Clinton | MS | 39056-3007 | |
| Kelly Lynch | | 129 Fillmore Pl | | | | Bay City | MI | 48708 | |
| Kelly M | | 11 Willowdene Court | Helston Rd | | | Liverpool | | L16 6NP | United Kingdom |
| Kelly M S | | 8 Archers Fold | | | | Liverpool | | L31 1LJ | United Kingdom |
| Kelly Maines | | 8100 West Somerset Rd | | | | Appleton | NY | 14008 | |
| Kelly Maintenance Co | | 1720 Hess Ave | | | | Saginaw | MI | 48601-3909 | |
| Kelly Maintenance Co | | 1510 E Holland Ave | | | | Saginaw | MI | 48601 | |
| Kelly Maintenance Co | | PO Box 14797 | | | | Saginaw | MI | 48601-4797 | |
| Kelly Managed Services Inc | | 999 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Kelly Manry | | 3152 W 700 S | | | | Jonesboro | IN | 46938 | |
| Kelly Margie | | 1171 Woodland Greens Blvd | | | | Springboro | OH | 45066 | |
| Kelly Marie Hamilton | | 1924 Portway Rd | | | | Spring Hill | TN | 37174 | |
| Kelly Mark | | 521 Deerberry Dr | | | | Noblesville | IN | 46062 | |
| Kelly Mark | | 7764 Trefethen Dr | | | | Warren | OH | 44484 | |
| Kelly Markus | | 777 Garnsey Rd | | | | Fairport | NY | 14450 | |
| Kelly Mcbride | | 7045 Acorn Circle | | | | Mt Morris | MI | 48458 | |
| Kelly Mckenzie | | 3523 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Kelly Michael | | 934 Bennett Ave Nw | | | | Warren | OH | 44485 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1903 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kelly Michael | | 1754 Sumner Rd | | | | Darien | NY | 14040 | |
| Kelly Michael | | 6168 Lucas Rd | | | | Flint | MI | 48506-1247 | |
| Kelly Michael | | 9950 E Washington Rd | | | | Reese | MI | 48757 | |
| Kelly Michael | | 9940 W Dixon Rd | | | | Reese | MI | 48757-9413 | |
| Kelly Michael | | 6638 Depot Rd | | | | Lisbon | OH | 44432-9452 | |
| Kelly Michael P | | 6190 Fox Glen Dr Apt 172 | | | | Saginaw | MI | 48603-7303 | |
| Kelly Miller | | 2424 Mounds Rd | | | | Anderson | IN | 46016 | |
| Kelly Mills | | 2455 Bazetta Rd Ne | | | | Warren | OH | 44481 | |
| Kelly Monique | | 125 Santa Clara Ave | | | | Dayton | OH | 45405 | |
| Kelly Moore Paint Company | c/o Foley & Mansfield LLP | 1333 N California Blvd | Ste 580 | | | Walnut Creek | CA | 94596 | |
| Kelly Ogrady | | 9729 Chestnut Ridge Rd | | | | Middleport | NY | 14105 | |
| Kelly P | | 12475 Margaret Dr | | | | Fenton | MI | 48430-8856 | |
| Kelly Patrick | | 7846 Pklane Ave | | | | Jenison | MI | 49428 | |
| Kelly Patrick | | 8588 W 200 S | | | | Russiaville | IN | 46979 | |
| Kelly Patrick | | 6210 Mocking Bird Ln | | | | Flint | MI | 48506 | |
| Kelly Paula | | 118 Meadowbrook Dr | | | | Eaton | OH | 45320 | |
| Kelly Payne | | 6400 Wilson Rd | | | | Otisville | MI | 48463 | |
| Kelly Perkins | | Rt 2 Box 200 | | | | Collinsville | OK | 74021 | |
| Kelly Phillip | | 4814 N Pkwy | | | | Kokomo | IN | 46901 | |
| Kelly Pietrzykowski | | 43 Priscilla Ln | | | | Lockport | NY | 14094 | |
| Kelly Propane & Fuel Llc | | 705 E Olive | | | | Holliday | TX | 76366 | |
| Kelly Propane & Fuel Llc | | Fmly Ayres Oil Inc | Highway 82 & 277 East | | | Holliday | TX | 76366 | |
| Kelly Propane & Fuel Llc | | PO Box 309 | | | | Holliday | TX | 76366 | |
| Kelly Propane and Fuel Llc | | PO Box 309 | | | | Holliday | TX | 76366 | |
| Kelly R Groce | Michael J Sobieray | C o Stewart And Stewart | 931 South Rangeline Rd | | | Carmel | IN | 46032 | |
| Kelly R Groce | | 1618 Ross St | | | | New Castle | IN | 47362 | |
| Kelly R Groce & Kelly D Groce | Stewart & Stewart | 931 S Rangeline Rd | | | | Carmel | IN | 46032 | |
| Kelly R Groce & Kelly D Groce | | Stewart & Stewart | 931 S Rangeline Rd | | | Carmel | IN | 46032 | |
| Kelly Ramming | | 8463 East Ave | | | | Gasport | NY | 14067 | |
| Kelly Randolph | | 1191 N Frost Dr | | | | Saginaw | MI | 48603-5454 | |
| Kelly Ricardo | | 1902 Auburn Ave | | | | Dayton | OH | 45406 | |
| Kelly Richard P | | 1380 Riser Dr | | | | Saginaw | MI | 48603-5661 | |
| Kelly Robert | | 8493 Shoreside Ln | | | | Bessemer | AL | 35022 | |
| Kelly Robert | | 11211 Morningstar Ln | | | | Saginaw | MI | 48609-9478 | |
| Kelly Robert | | 29231 Chateau Court | | | | Farmington Hills | MI | 48334 | |
| Kelly Robert L | | 2607 Forrister Dr | | | | Adrian | MI | 49221-9419 | |
| Kelly Rodriguez | | 1302 Monroe Ave | | | | South Milwaukee | WI | 53172 | |
| Kelly Ronald | | 3230 Raymond Rd | | | | Sanborn | NY | 14132 | |
| Kelly Rosemary | | 3730 Maywood Ave | | | | Dayton | OH | 45417 | |
| Kelly Sandra | | 420 South 31st | | | | Saginaw | MI | 48601 | |
| Kelly Saunders | | 4411 Muriel Dr | | | | Flint | MI | 48506 | |
| Kelly Savage | | 8110 Rathbun Rd | | | | Birch Run | MI | 48415 | |
| Kelly Schumacher | | 309 North Shore | | | | Cuba | NY | 14727 | |
| Kelly Sean | | 108 Caversham Woods | | | | Pittsford | NY | 14534 | |
| Kelly Sears | | 6077 East Ave | | | | Newfane | NY | 14108 | |
| Kelly Services | | 506 N 31st St 2 | | | | Monroe | LA | 71201 | |
| Kelly Services | | 3133 Mercedes Dr | | | | Monroe | LA | 71201 | |
| Kelly Services | | Kelly Temporary Services | 2120 Mcfarland Blvd E Ste D | The Landing Ctr | | Tuscaloosa | AL | 35404 | |
| Kelly Services | | 1 Seagate Ste 780 | | | | Toledo | OH | 43604 | |
| Kelly Services | | Kelly Services 4736 | 4210 W Sylvania Ste 205 | | | Toledo | OH | 43623 | |
| Kelly Services Canada Ltd | | 101 Frederick St Ste 101 | | | | Kitchener | ON | N2H 6R2 | Canada |
| Kelly Services Canada Ltd | | Kelly Temporary Services | 1 University Ave Ste 300 | | | Toronto | ON | M5J 2P1 | Canada |
| Kelly Services Inc | | Kelly Temporary Services | 4245 Kemp Blvd | | | Wichita Falls | TX | 76308 | |
| Kelly Services Inc | | Kelley Temporary Service Inc | 2221 E Lamar Blvd Ste 100 | | | Arlington | TX | 76006 | |
| Kelly Services Inc | | 1101 N Point Blvd Ste 112 | | | | Baltimore | MD | 21224-3417 | |
| Kelly Services Inc | | Kelly Temporary Services 3112 | 555 Fairmont Ave Ste 306 | | | Towson | MD | 21286 | |
| Kelly Services Inc | | 100 Meridian Ctr Ste 315 | | | | Rochester | NY | 14618 | |
| Kelly Services Inc | | PO Box 820405 | | | | Philadelphia | PA | 19182-0405 | |
| Kelly Services Inc | | Kelly Temporary Services Inc | 100 W Commons Blvd Ste 202 | | | New Castle | DE | 19720 | |
| Kelly Services Inc | | Kelly Temporary Services | 1099 N Meridian Ste 160 | | | Indianapolis | IN | 46204-1030 | |
| Kelly Services Inc | | Kelly Temporary Services | 38245 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Kelly Services Inc | | Kelly Temporary Services | 2525 N Telegraph Rd | | | Bloomfield Hills | MI | 48302 | |
| Kelly Services Inc | | 3055 Kettering Blvd Ste 201 | | | | Dayton | OH | 45439 | |
| Kelly Services Inc | | Kelly Temporary Services 3624 | 500 Nw Plaza Ste 512 | | | Saint Ann | MO | 63074 | |
| Kelly Services Inc | | 1212 Solutions Ctr | Add Chg Ltr 6 01 Tcsp | | | Chicago | IL | 60677-1002 | |
| Kelly Services Inc | | 1212 Solutions Ctr | | | | Chicago | IL | 60677-1002 | |
| Kelly Services Inc | | 9200 Indian Creek Pky Bldg 9 | Ste 130 | | | Overland Pk | KS | 66210 | |
| Kelly Services Inc | | Kelly Technical Services | 3001 W Big Beaver Rd Ste 714 | | | Troy | MI | 48084 | |
| Kelly Services Inc | | 999 W Big Beaver Rd | | | | Troy | MI | 48084-473 | |
| Kelly Services Inc | | 500 Town Ctr Dr 150 | | | | Dearborn | MI | 48126-279 | |
| Kelly Services Inc | | Kelly Temporary Services | 508 E Grand River Ave Ste 300 | | | Brighton | MI | 48116 | |
| Kelly Services Inc | | 29125 Buckingham Ste 4 | | | | Livonia | MI | 48154 | |
| Kelly Services Inc | | 6 Pklane Blvd Ste 160 | | | | Dearborn | MI | 48126 | |
| Kelly Services Inc | | Kelly Temporary Services Inc | 2100 S Main Office Ctr Ste C | | | Ann Arbor | MI | 48103 | |
| Kelly Services Inc | | PO Box 326678 | | | | Detroit | MI | 48232 | |
| Kelly Services Inc | | Kelly Temporary Services | 3413 N Briarwood Ln | | | Muncie | IN | 47304 | |
| Kelly Services Inc | | PO Box 530437 | | | | Atlanta | GA | 30353-0437 | |
| Kelly Services Inc | | Kelly Temporary Services | PO Box 530437 | | | Atlanta | GA | 30353 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1904 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kelly Services Inc | | Kelly Temporary Services | 4600 Fashion Square Blvd Ste 2 | | | Saginaw | MI | 48604 | |
| Kelly Services Inc | | 4901 Town Ctr Rd Ste 3 | | | | Saginaw | MI | 48604 | |
| Kelly Services Inc | | 101 East Milwaukee St Ste 610 | | | | Janesville | WI | 53545 | |
| Kelly Services Inc | | 1767 Morris Ave | | | | Union | NJ | 07083 | |
| Kelly Services Inc | | 990 James St | | | | Syracuse | NY | 13203 | |
| Kelly Services Inc | | 2342 Stonebridge | | | | Flint | MI | 48532 | |
| Kelly Services Inc | | Kelly Temporary Services | PO Box 4608 | | | Pasadena | CA | 91050 | |
| Kelly Services Inc | | 600 S Lake Ave 104 | | | | Pasadena | CA | 91106-3955 | |
| Kelly Services Inc | | Kelly Automotive Services Grou | 4186 Pier N Blvd Ste B | | | Flint | MI | 48504 | |
| Kelly Services Inc | | Kelly Management Services Div | 3 Butterfield Trl Ste 100 | | | El Paso | TX | 79906 | |
| Kelly Services Inc | | 3 Butterfield Trl Ste 100 | | | | El Paso | TX | 79906 | |
| Kelly Services Inc | | Kelly Temporary Service 3313 | 3121 University Dr Ste 160 | | | Auburn Hills | MI | 48326 | |
| Kelly Services Inc | | 1600 Scottsville Rd | | | | Bowling Green | KY | 42104 | |
| Kelly Services Inc | | 2000 W Henderson Rd | | | | Columbus | OH | 43220 | |
| Kelly Services Inc Pi | | 999 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Kelly Services Inc Spirit Forge | | 38245 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Kelly Services Ltd | | 408 Dundas St Unit 2 Upper | | | | Woodstock | ON | N4S 1B9 | Canada |
| Kelly Shaffer | | 245 East St Apt 614 | | | | Honeoye Falls | NY | 14472 | |
| Kelly Shaleh | | 115 County Rd 249 | | | | Florence | AL | 35630 | |
| Kelly Shaun | | 1060 Rydale Dr | | | | Dayton | OH | 45405 | |
| Kelly Shawn | | 850 Jerry Dr | | | | Hubbard | OH | 44425 | |
| Kelly Sheely | | 231 S Howard Apt 1 | | | | Greentown | IN | 46936 | |
| Kelly Spaulding | | 3094 Sundown Ln | | | | Saginaw | MI | 48603 | |
| Kelly Staat | | 2309 W Mangold Ave | | | | Milwaukee | WI | 53221 | |
| Kelly Stephen | | 18055 Tavern Rd | | | | Burton | OH | 44021 | |
| Kelly Steven | | PO Box 554 | | | | Iowa Pk | TX | 76367 | |
| Kelly Steven | | 2065 Timber Creek Dr | | | | Cortland | OH | 44410 | |
| Kelly Taylor | | 4050 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Kelly Taylor | | 5796 Olive Tree Dr F7 | | | | Saginaw | MI | 48603 | |
| Kelly Temporary Services | | PO Box 820405 | | | | Philadelphia | PA | 19182-0405 | |
| Kelly Temporary Services | | PO Box 9488 Postal Station A | | | | Toronto Canada | ON | M5W 4E1 | |
| Kelly Temporary Services | | 101 Frederick St Ste 101 | | | | Kitchener | ON | M5J 2P1 | Canada |
| Kelly Temporary Services | | 3121 University Dr Ste 160 | | | | Auburn Hills | MI | 48326 | |
| Kelly Temporary Services Ltd | | 1 University Ave Ste 500 | | | | Toronto | ON | M5L 2P1 | Canada |
| Kelly Temporary Services Ltd | | PO Box 9488 Postal Station A | | | | Toronto | ON | M5W 4E1 | Canada |
| Kelly Terry | | 3270 Warren Burton Rd | | | | Southington | OH | 44470 | |
| Kelly Thomas | | 39 Beaumont Rd | | | | Rochester | NY | 14616 | |
| Kelly Thomas | | 301 Southlea Dr | | | | Kokomo | IN | 46902-3683 | |
| Kelly Thompson Sherlyn | | 3106 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Kelly Tiffiny | | 4522 Dixie Dr | | | | Jackson | MS | 39209 | |
| Kelly Timothy | | 1634 Briarson Dr | | | | Saginaw | MI | 48638 | |
| Kelly Tokarczyk | | 927 Riverview Blvd | | | | Tonawanda | NY | 14150 | |
| Kelly Tracy | | 211 Quail Run Court | | | | Carlisle | OH | 45005 | |
| Kelly Tresa | | 5000 W Burt | | | | Montrose | MI | 48457 | |
| Kelly Trucking Inc | | Main St | | | | Wadley | AL | 36276 | |
| Kelly Trucking Inc | | PO Box 29 | | | | Wadley | AL | 36276 | |
| Kelly Trucking Inc | | Riverside Truck Plaza | 242 Main St | | | Wadley | AL | 36276 | |
| Kelly Tubo | | 2755 Transit Rd | | | | Newfane | NY | 14108 | |
| Kelly West | | 1142 E 17th Ave | | | | Columbus | OH | 43211 | |
| Kelly Wilhelm | | 1305 South Lake Wilmer 311 | | | | Sandusky | OH | 44870 | |
| Kelly William | | 5853 Glen Flora Dr | | | | Greendale | WI | 53129 | |
| Kelly Willie F | | 1608 Beasley Dr | | | | Terry | MS | 39170-8411 | |
| Kelly Wortkoetter | | Family Support For Account Of | Thomas L Wortkoetter 067038 | 6412 Dale Rd | | Newfane | NY | 27044-5481 | |
| Kelly Wortkoetter Family Support For Account Of | | Thomas L Wortkoetter 067038 | 6412 Dale Rd | | | Newfane | NY | 14108 | |
| Kelly Zietz Ii | | 1639 N Carolina St | | | | Saginaw | MI | 48602 | |
| Kelp Deborah | | 624 Winters Eve Dr | | | | Flushing | MI | 48433 | |
| Kelpinski Randall | | 1907 24th St | | | | Bay City | MI | 48708-8006 | |
| Kelsch John | | 3966 Tritt Homestead Dr | | | | Marietta | GA | 30062 | |
| Kelsch Philip | | 70 Delaware Trail | | | | Lakewood | NJ | 08701 | |
| Kelschenbach Steven | | 4225 Lockport Rd | | | | Cambria | NY | 14094 | |
| Kelsey Faye | | 3039 Oberlin Ct | | | | Indianapolis | IN | 46268 | |
| Kelsey Gary | | 382 Huron Rd | | | | Omer | MI | 48749 | |
| Kelsey Hayes C/o Trw Inc | Maureen Donahue | 24175 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Kelsey Hayes Co | | Varity Kelsey Hayes | | | | Detroit | MI | 48740 | |
| Kelsey Hayes Co | | 812 North Taylor Rd | | | | Garrett | IN | 46738 | |
| Kelsey Hayes Co | Accounts Payable | 7300 Whitmore Lake Rd | | | | Brighton | MI | 48116 | |
| Kelsey Hayes Co | | Varitykelsey Hayes | 12025 Tech Ctr Dr | | | Livonia | MI | 48150 | |
| Kelsey Hayes Co | | 12025 Tech Ctr Dr | | | | Livonia | MI | 48150-212 | |
| Kelsey Hayes Co | | Casting Div | 5300 Livernois | | | Detroit | MI | 48210-1700 | |
| Kelsey Hayes Co | | Trw Automotive Kingsway Plt | 4600 Oak Harbor Rd | | | Fremont | OH | 43420 | |
| Kelsey Hayes Company | c/o Mckenna Long & Aldridge LLP | Steuart St Tower | One Market St Ste 2700 | | | San Francisco | CA | 94105-1475 | |
| Kelsey James | | 384 Kartes Dr | | | | Rochester | NY | 14616 | |
| Kelsey Jane | | 1370 W Wilson Rd | | | | Clio | MI | 48420-1689 | |
| Kelsey Johnnie | | 184 Arbutus St | | | | Rochester | NY | 14609 | |
| Kelsey Johnson | | 126 W Fifth St Apt 313 | | | | Dayton | OH | 45402 | |
| Kelsey Machinery Movers Inc | | PO Box 301 | | | | Marine City | MI | 48039 | |
| Kelsey Machinery Movers Inc | | 6386 Shea Rd | | | | Marine City | MI | 48039 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1905 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kelsey Nancy | | 155 Clements Ave | | | | Luverne | AL | 36049-2012 | |
| Kelsey Robert | | 1060 W Townline Rd | | | | Auburn | MI | 48611-9714 | |
| Kelso Mark | | 5331 Simpson Lake | | | | West Bloomfield | MI | 48323 | |
| Kelso Paul K | | PO Box 431 | | | | Lakeville | NY | 14480-0431 | |
| Kelsoe Eddie | | 7624 County Rd 1101 | | | | Danville | AL | 35619-8606 | |
| Kelsoe Edward E | | 1155 County Rd 207 | | | | Danville | AL | 35619-8505 | |
| Kelsoe Todd | | 515 County Rd 184 | | | | Danville | AL | 35619 | |
| Kelson Andrew | | PO Box 573 | | | | Warren | OH | 44482-0573 | |
| Kelson Nicholas | | 1380 6th St | | | | Warren | OH | 44485 | |
| Kelson Victor | | 2676 Mahan Denman | | | | Bristolville | OH | 44402 | |
| Keltatim Publishing Company | | Dba Olathe Daily News | 514 S Kansas | Add Chg & Name 3 02 Afc Tb | | Olathe | KS | 66051 | |
| Keltatim Publishing Company Dba Olathe Daily News | | PO Box 130 | | | | Olathe | KS | 66051 | |
| Keltec Associates | | 8554 Hamilton Ave | | | | Huntington Beach | CA | 92646 | |
| Keltek Specialty Tool Design | | & Mfr Inc | 1430 Red Butte Dr | | | Aspen | CO | 81611 | |
| Keltek Specialty Tool Design & | | Bar Es | 1430 Red Butte Dr | | | Aspen | CO | 81611 | |
| Keltek Specialty Tool Design and Mfr Inc | | 1430 Red Butte Dr | | | | Aspen | CO | 81611 | |
| Keltner Christine | | 12912 7 Mile Rd | | | | Caledonia | WI | 53108-9541 | |
| Keltner Jeffrey M | | 12912 7 Mile Rd | | | | Caledonia | WI | 53108-9541 | |
| Kelton Gregory | | PO Box 1423 | | | | New Brunswick | NJ | 08903 | |
| Kelton Teresa | | 68 Remsen Ave | | | | New Brunswick | NJ | 08901 | |
| Kelts Sharon | | PO Box 224 | | | | Otisville | MI | 48463-0224 | |
| Kelvie Press Inc | | 101 105 N Buckeye St | | | | Kokomo | IN | 46901-4523 | |
| Kelvin Baker | | 6259 Mockingbird Ln | | | | Flint | MI | 48506 | |
| Kelvin Butler | | 116 Robb St | | | | Magnolia | MS | 39652-2148 | |
| Kelvin Frixen | | 5413 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Kelvin Henderson | | 3822 Hoover Ave | | | | Dayton | OH | 45402 | |
| Kelvin Hurns | | 1322 Eaton Quarter Rd | | | | Greensboro | AL | 36744 | |
| Kelvin Irby | | 706 Hunters Way | | | | Sandusky | OH | 44870 | |
| Kelvin Kozlowicz | | 2100 Aberdeen St Ne | | | | Grand Rapids | MI | 49505 | |
| Kelvin Mfg Corp | | Wirepro Fixture Products Ii | 9555 W Ainslie St | | | Schiller Pk | IL | 60176-112 | |
| Kelynack David | | 1704 Green Valley Dr Apt 2 | | | | Janesville | WI | 53546 | |
| Kem Chemical Corp | | 545 S Fulton Ave | | | | Mount Vernon | NY | 10550 | |
| Kem Equipment | | Inc Of Oregon | 10800 Sw Herman Rd | | | Tualatin | OR | 97062 | |
| Kem Equipment Inc | | 10800 Southwest Herman Rd | 10800 Southwest Herman Rd | | | Tualatin | OR | 97062 | |
| Kem Krest Corp | | 1919 Superior Ave | | | | Elkhart | IN | 46516 | |
| Kem Manufacturing Company Inc | Accounts Payable | 18 35 River Rd | | | | Fair Lawn | NJ | 07410 | |
| Kem Manufacturing Company Inc | | 18 35 River Rd | | | | Fairlawn | NJ | 07410 | |
| Kem Tron Inc | | 7370 Broadmoor Se | | | | Caledonia | MI | 49316 | |
| Kem Tron Inc | | 7370 Broadmoore | | | | Caledonia | MI | 49316 | |
| Kemac Technology Inc | Cindy Jimenez | 503 W Vincent Ave | | | | Azusa | CA | 91702 | |
| Kemats Mark | | 970 Jones Dr | | | | Salem | OH | 44460 | |
| Kemberly Travis | | 2240 T V Rd Apt7 D | | | | Jackson | MS | 39209 | |
| Kemble C | | 304 Liverpool Rd South | | | | Liverpool | | L31 7DJ | United Kingdom |
| Kemble David | | 5610 Srt 225 | | | | Ravenna | OH | 44266 | |
| Kemble Gary | | 7189 Woodmore Ct | | | | Lockport | NY | 14094 | |
| Kemerer Robert W | | 1763 Palomino Rd | | | | Saginaw | MI | 48609-4277 | |
| Kemerer Susan | | 7081 South Graham Rd | | | | Saint Charles | MI | 48655 | |
| Kemet Corp | | 2835 Kemet Way | | | | Simpsonville | SC | 29681 | |
| Kemet Electronics | Tammy Kelly | PO Box 5928 | | | | Greenville | SC | 29696 | |
| Kemet Electronics Corp | | 11550 N Meridian St Ste 260 | | | | Carmel | IN | 46032 | |
| Kemet Electronics Corp | | 1515 Woodfield Rd Ste 110 | | | | Schaumburg | IL | 60173 | |
| Kemet Electronics Corp | | Attn Accts Receivable Dept | PO Box 5928 | | | Greenville | SC | 29606 | |
| Kemet Electronics Corp | | PO Box 751672 | | | | Charlotte | NC | 28275 | |
| Kemet Electronics Corp | | 2835 Kemet Way | PO Box 5928 | | | Simpsonville | SC | 29681-9555 | |
| Kemet Electronics Corp | | 2835 Kemet Way | | | | Simpsonville | SC | 29681-955 | |
| Kemet Electronics Corp | | 2835 Kemet Way | | | | Simpsonville | SC | 29681-9555 | |
| Kemet Electronics Corp | | 2835 Kemet Way | | | | Simpsonville | SC | 29681-9555 | |
| Kemet Electronics Corp | | PO Box 751672 | | | | Charlotte | NC | 28275-1672 | |
| Kemet Electronics Corp | Tracy Maines | 2835 Kemet Way | | | | Simpsonville | SC | 29681 | |
| Kemet Electronics Corp | | PO Box 751672 | | | | Charlotte | NC | 282751672 | |
| Kemet Electronics Corp | | 40 Wbaseline Ste 21 | | | | Tempe | AZ | 85283 | |
| Kemet Electronics Corp | | 40 W Baseline Ste 201 | | | | Tempe | AZ | 85283 | |
| Kemet Electronics Corp | David Maguire | 1900 Billy Mitchell Blvd | | | | Brownsville | TX | 78521 | |
| Kemet Electronics Corp | | 34405 W 12 Mi Rd Ste 376 | | | | Farmington Hills | MI | 48331 | |
| Kemet Electronics Corp Eft | Accts Receivable Dept | PO Box 5928 | | | | Greenville | SC | 29606 | |
| KEMET Electronics Corporation | Attn Treasurer | PO Box 5928 | | | | Greenville | SC | 29606 | |
| KEMET Electronics Corporation | Attn Treasurer | PO Box 5928 | | | | Greenville | SC | 29606 | |
| Kemet Electronics Sa | | Avenue De La Paix 1 3 | PO Box 76 | | | Geneva | | 01202 | Switzerland |
| Kemetris Whitman | | 218 N Lee St | | | | Fitzgerald | GA | 31750 | |
| Kemink Jim | | 5126 Wilson Ave Sw | | | | Grandville | MI | 49418 | |
| Kemkraft Engineering Inc | | 47650 Clipper Dr | | | | Plymouth Twp | MI | 48170 | |
| Kemkraft Engineering Inc | | 47650 Clipper Dr | | | | Plymouth Township | MI | 48170 | |
| Kemmer Carol | | 116 Little Killarney Beach | | | | Bay City | MI | 48706 | |
| Kemmer Elsie | | PO Box 159 | | | | N Bloomfield | OH | 44450 | |
| Kemmer Kirk | | 2134 Sixth St | | | | Bay City | MI | 48708 | |
| Kemmer Precision | Cc | Dept 0928 | PO Box 120001 | | | Dallas | TX | 75312-0928 | |
| Kemp Adam | | 28 Bob White Ct | | | | Boardman | OH | 44511 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1906 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kemp Belinda | | 2334 Kellar Ave | | | | Flint | MI | 48504 | |
| Kemp Bonita | | 856 Dickinson St Se | | | | Grand Rapids | MI | 49507-2043 | |
| Kemp Bros Construction Inc | | 10135 Geary Ave | | | | Santa Fe Springs | CA | 90670 | |
| Kemp Camille | | 310 Danbury Dr | | | | Cheektowaga | NY | 14225 | |
| Kemp David | | 13366 Hatchie Ln | | | | Athens | AL | 35611-6817 | |
| Kemp E | | 8664 N Hull Ave | | | | Kansas City | MO | 64154 | |
| Kemp Edward | | 1008 S 4th St | | | | Saginaw | MI | 48601 | |
| Kemp Enterprises | | 1736 Nw 104th St | | | | Des Moines | IA | 50325-6165 | |
| Kemp Jeffry | | 318 E Walnut | | | | Greentown | IN | 46936 | |
| Kemp John | | 3 Bretherton Rd | | | | Prescot | | L34 2TB | United Kingdom |
| Kemp Karen L | | 2450 Wriver Rd | | | | Newton Falls | OH | 44444-9499 | |
| Kemp Larry O | | 1122 Barrington Dr | | | | Flint | MI | 48503-2949 | |
| Kemp Lauria Barbara | | 4388 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Kemp Lesley C | | 6525 East 5th Pl | | | | Tulsa | OK | 74112 | |
| Kemp Marsha | | 708 Wellmeier Ave | | | | Dayton | OH | 45410-2729 | |
| Kemp R | | 23 Singleton Dr | Knowsley | | | Prescot | | L34 0HP | United Kingdom |
| Kemp Richard | | PO Box 416 | | | | Nunda | NY | 14517-0416 | |
| Kemp Ryan | | 2401 Meadow Springs Circle | | | | Columbus | OH | 43235 | |
| Kemp S S & Co | | 4567 Willow Pky | | | | Cleveland | OH | 44125 | |
| Kemp Sheila | | 1322 Schaeffer St | | | | Dayton | OH | 45404 | |
| Kemp Smith Duncan & Hammond Pc | | Tin 742156012 | Po Drawer 2800 | | | El Paso | TX | 79999 | |
| Kemp Smith Duncan and Hammond Pc | | Lock Box 2800 | | | | El Paso | TX | 79999 | |
| Kemp Stacey | | 1700 Peet Rd | | | | New Lothrop | MI | 48460 | |
| Kemp Veronica | | 472 Penn Ave Nw | | | | Warren | OH | 44485-2711 | |
| Kemper Auto & Home ASO Arthur Paulowski | | PO Box 4780 | | | | Syracuse | NY | 13221 | |
| Kemper Gregg | | 5023 Inspiration Dr | | | | Hilliard | OH | 43026 | |
| Kemper Jeffrey | | 171 Grantwood Dr | | | | W Carrollton | OH | 45449 | |
| Kemper Kelly | | 1024 N Lafountain | | | | Kokomo | IN | 46901 | |
| Kemper Lloyd E | | 171 Grantwood Dr | | | | W Carrollton | OH | 45449-1557 | |
| Kemper Products | | 11603 Teller St | | | | Broomfield | CO | 80020 | |
| Kemper Products Inc | Randy Kemp | 11603 Teller | | | | Broomfield | CO | 80020 | |
| Kemper Wogoman | | 7620 Halderman Rd | | | | W Alexandria | OH | 45381 | |
| Kempf Deborah | | 3985 Windy Bluff Ct | | | | Dayton | OH | 45440 | |
| Kempf James | | 3985 Windy Bluff Court | | | | Dayton | OH | 45440 | |
| Kempf Ryan | | 1420 Poplar Dr | | | | Fairborn | OH | 45324 | |
| Kempf Terrill | | 1420 Poplar Dr | | | | Fairborn | OH | 45324 | |
| Kempinger Jay | | 3211 S 60th St | | | | Milwaukee | WI | 53219-4339 | |
| Kempisty Jeffrey | | 1227 Valley Forest Ct | | | | Howell | MI | 48855 | |
| Kemppainen Paul | | 2800 N Ridge Rd | | | | Chesaning | MI | 48616-9600 | |
| Kempthorne Mark | | 5437 E Packard Hwy | | | | Charlotte | MI | 48813 | |
| Kempton Elementary School | | 3040 Davenport Ave | | | | Saginaw | MI | 48602 | |
| Kempton George W | | Dba Porceline Company | 7329 Ravenna Rd | 501 Chng 12 15 04 Oneil | | Painesville | OH | 44077 | |
| Kempton George W Dba Porceline Company | | 7329 Ravenna Rd | | | | Painesville | OH | 44077 | |
| Kemutec | | C o E W Reed Assoc | 132 Beech Rd | | | East Aurora | NY | 14052 | |
| Kemutec Inc | | 130 Wharton Rd | | | | Bristol | PA | 19007 | |
| Ken Bar Tool & Engineering | | 3121 S Walnut St | | | | Muncie | IN | 47302-5672 | |
| Ken Bar Tool & Engineering Inc | | 3121 S Walnut St | | | | Muncie | IN | 47302-5672 | |
| Ken Bar Tool and Engineering Eft Inc | | 3121 S Walnut St | | | | Muncie | IN | 47302-5672 | |
| Ken Been Incorporated | | 35049 Valley Forge | | | | Farmington Hills | MI | 48331 | |
| Ken Blake | | 7065 Foxboro Circle | | | | Huntington Beach | CA | 92648 | |
| Ken Burton Jr CFC | | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | |
| Ken Coleman | Allen & Overy LLP | 1221 Ave of the Americas | | | | New York | NY | 10020 | |
| Ken Graphics Inc | | Fastsigns Of Sterling Heights | 34238 A Van Dyke Ave | | | Sterling Heights | MI | 48312 | |
| Ken Howard | | 165 Dream Dr | | | | Battle Crk | MI | 49017 | |
| Ken Mac Metals | Stephen J Burns | Ken Mac Metals | 17901 Englewood Dr | | | Cleveland | OH | 44130 | |
| Ken Mac Metals Inc | | 2 Thyssen Pk | | | | Detroit | MI | 48210 | |
| Ken Mac Metals Inc | | PO Box 73230 N | | | | Cleveland | OH | 44193-0161 | |
| Ken Martin Associates Inc | | PO Box 334 | | | | Shelbyville | KY | 40066 | |
| Ken Morgan | | 0 279 Leonard | | | | Grand Rapids | MI | 49534 | |
| Ken Moses | | PO Box 7014 | | | | Bloomfld Hls | MI | 48302 | |
| Ken Moses | | Box 7014 | | | | Bloomfld Hls | MI | 48302 | |
| Ken Owens Battery | | 275 S Mill St | | | | Lewisville | TX | 75057-3943 | |
| Ken Owens Battery Bdc | | 275 S Mill St | | | | Lewisville | TX | 75057-3943 | |
| Ken Pearce Trucking Ltd | | PO Box 131 | | | | Leamington Canada | ON | N8H 3W1 | Canada |
| Ken Pearce Trucking Ltd | | PO Box 131 | | | | Leamington | ON | N8H 3W1 | Canada |
| Ken Reilly Seminars Co | | PO Box 1685 | | | | Richmond | TX | 77406 | |
| Ken Staub Jr Trucking Inc | | Scac Stbb | 7 Austin St | Address Change 2 25 93 | | Buffalo | NY | 14207 | |
| Ken Tron Mfg Inc | | 610 Industrial Dr | | | | Owensboro | KY | 42301-018 | |
| Ken Tron Mfg Inc Eft | | 610 Industrial Dr | PO Box 705 | | | Owensboro | KY | 42302 | |
| Ken Tron Mfg Inc Eft | | 610 Industrial Dr | | | | Owensboro | KY | 42302 | |
| Ken Veneklasen | | 635 Yorkcreek Dr Nw Apt12 | | | | Comstock Pk | MI | 49321 | |
| Ken's Tire | Fred Valdez+φ | 1315 Austin Hwya | | | | San Antonio | TX | 78209 | |
| Kenametal Inc | | PO Box 231 | | | | Latrobe | PA | 15650 | |
| Kenan Aylangan | | 32 Autumn Pl | | | | Pittsford | NY | 14534 | |
| Kenan Carey | | 191 Temple St | | | | Avon | NY | 14414 | |
| Kenan Center | | 433 Locust St | | | | Lockport | NY | 14094 | |
| Kenbay Compaction Systems | | 151 West Passaic St | | | | Rochelle Pk | NJ | 07662 | |
| Kenco Group Inc | | 2001B Riverside Dr | | | | Chattanooga | TN | 37406-4324 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1907 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kenco Group Inc | | PO Box 1607 | | | | Chattanooga | TN | 37410 | |
| Kenco Group Inc | | Kenco Toyota | 3126 Alton Pk Blvd | | | Chattanooga | TN | 37410 | |
| Kenco Plastics Inc | | 31500 Northwestern Hwy Ste 180 | | | | Farmington Hills | MI | 48334-2567 | |
| Kendale Industries Inc | | 7600 Hub Pky | | | | Valley View | OH | 44125-570 | |
| Kendale Industries Inc | | 7600 Hub Pkwy | | | | Cleveland | OH | 44125 | |
| Kendale Industries Inc | | 7600 Hub Pkwy | | | | Valley View | OH | 44125 | |
| Kendall & Co | | Kendall Printing | 5320 Corunna Rd | | | Flint | MI | 48532-2702 | |
| Kendall Allen | | 726 Heck Ave | | | | Dayton | OH | 45408 | |
| Kendall Barbara L | | 808 E Southway Blvd | | | | Kokomo | IN | 46902-4356 | |
| Kendall Cnty Cir Crt Clk | | PO Box M | | | | Yorkville | IL | 60560 | |
| Kendall Co The | | 15 Hampshire St | | | | Mansfield | MA | 020481113 | |
| Kendall College Of Art And | | Design | 111 N Division Ave | Add Chg 9 01 Mh | | Grand Rapids | MI | 49503-3194 | |
| Kendall College Of Art And Design | | 17 Fountain St Nw | | | | Grand Rapids | MI | 49503-3002 | |
| Kendall County Circuit Court | | Clerk | Attn Child Support | PO Box M | | Yorkville | IL | 60560 | |
| Kendall County Circuit Court Clerk | | Attn Child Support | PO Box M | | | Yorkville | IL | 60560 | |
| Kendall Danika | | 321 Brown Ave | | | | Morristown | TN | 37813 | |
| Kendall David M | | 410 Lockhart Ct | | | | Vandalia | OH | 45377 | |
| Kendall Electric Inc | | Ackerman Electrical Supply | 909 W 13th St | | | Cadillac | MI | 49601 | |
| Kendall Electric Inc | | Ackerman Electrical Supply Co | 832 Scribner Ave Nw | | | Grand Rapids | MI | 49504 | |
| Kendall Electric Inc | | Great Lakes Electronics Supply | 7254 E 86th St | | | Indianapolis | IN | 46250 | |
| Kendall Electric Inc | | PO Box 67000 Dept 112101 | | | | Detroit | MI | 48267 | |
| Kendall Electric Inc | Chris | 415 Ley Rd | | | | Fort Wayne | IN | 46825 | |
| Kendall Electric Inc | | 415 Ley Rd | | | | Fort Wayne | IN | 46825-5221 | |
| Kendall Electric Inc | Vern J Steffel Jr | Steffel & Steffel | 332 E Columbia Ave | | | Battle Creek | MI | 49015 | |
| Kendall Electric Inc | | 2115 Rust Ave | | | | Saginaw | MI | 48601 | |
| Kendall Electric Inc | Vern Steffel or J Gates | 131 Grand Trunk Ave | | | | Battle Creek | MI | 49016 | |
| Kendall Electric Inc | | Kendall Industrial Supplies | 702 N 20th St | | | Battle Creek | MI | 49015 | |
| Kendall Electric Inc | | Great Lakes Automation Supply | 702 N 20th St | | | Battle Creek | MI | 49015 | |
| Kendall Electric Inc | | Kendall Industrial Supplies | 1918 King Hwy | | | Kalamazoo | MI | 49003 | |
| Kendall Electric Inc | | 7633 Lanac St | | | | Lansing | MI | 48917 | |
| Kendall Electric Inc | | 1201 W Broadway | | | | Three Rivers | MI | 49093 | |
| Kendall Electric Inc | | 131 Grand Trunk Ave | | | | Battle Creek | MI | 49016 | |
| Kendall Electric Inc | | 1348 King Hwy | | | | Kalamazoo | MI | 49003 | |
| Kendall Electric Inc  Eft | | 131 Grand Trunk Ave | | | | Battle Creek | MI | 49016 | |
| Kendall Electric Inc Eft | | 131 Grand Trunk Ave | | | | Battle Creek | MI | 49016 | |
| Kendall Electric Inc Great Lakes Electronics Supply | | 131 Grand Trunk Ave | | | | Battle Creek | MI | 49015 | |
| Kendall Geoffrey | | 3527 Golden Meadows | | | | Riverside | OH | 45404 | |
| Kendall Imports Llc | | Dba Kendall Toyota | 10943 South Dixie Hwy | | | Miami | FL | 33156 | |
| Kendall Imports Llc | | Kendal Toyota | 10943 S Dixie Hwy | | | Miami | FL | 33156 | |
| Kendall Imports Llc Dba Kendall Toyota | | 10943 South Dixie Hwy | | | | Miami | FL | 33156 | |
| Kendall Industrial Supplies | | 702 N 20th St | | | | Battle Creek | MI | 49015 | |
| Kendall Jake | | 5421 Bright Creek Ct | | | | Flint | MI | 48532 | |
| Kendall Janet | | 9819 W 150 S | | | | Russiaville | IN | 46979 | |
| Kendall Joanne | | 10257 Wake Robin Dr | | | | Grand Blanc | MI | 48439-9354 | |
| Kendall John | | 266 Hawks Nest Cir | | | | Rochester | NY | 14626-4864 | |
| Kendall Jr George | | 1300 Maginn Ct | | | | Mount Morris | MI | 48458-1765 | |
| Kendall Judith A | | PO Box 147 | | | | Kempton | IN | 46049-0147 | |
| Kendall Linda L | | 1228 S Armstrong St | | | | Kokomo | IN | 46902-6305 | |
| Kendall Louis | | 6125 Honeygate Dr | | | | Huber Heights | OH | 45424 | |
| Kendall Michael | | 15312 Thornridge Dr | 15312 | | | Grand Blanc | MI | 48439 | |
| Kendall Printing Company | | 3331 W 29th St | | | | Greeley | CO | 80634 | |
| Kendall Printing Company | | 3331 West 29th St | | | | Greeley | CO | 80631 | |
| Kendall Robert | | 1021 N Leeds | | | | Kokomo | IN | 46901 | |
| Kendall Roger L | | 9819 W 150 S | | | | Russiaville | IN | 46979-9746 | |
| Kendall Washington | | 7461 Elru Dr | | | | Dayton | OH | 45415 | |
| Kendall Yonetta | | 1715 Stark St | | | | Saginaw | MI | 48602 | |
| Kendig Marion E | | 123 Jones St | | | | Dayton | OH | 45410-1107 | |
| Kendra Anderson | | 3115 Kirkwood Ln | | | | Flint | MI | 48504 | |
| Kendra Gaines | | 3316 Jacque St | | | | Flint | MI | 48532 | |
| Kendra Golden | | 2739 Berkley St | | | | Flint | MI | 48504 | |
| Kendra Jones | | 7161 Lauretta Ct | | | | Reynoldsburg | OH | 43068 | |
| Kendra Lyttle | | 4873 Far Hills Ave | | | | Kettering | OH | 45429 | |
| Kendra Mack | | 5116 Walden Dr | | | | Swartz Creek | MI | 48473 | |
| Kendra Metcalf | | 5865 Lake Crest Dr | | | | Columbiaville | MI | 48421 | |
| Kendra Nicks | | 1611 Grand Ave | | | | Racine | WI | 53403 | |
| Kendra Ochs | | 3200 County Rd 254 | | | | Vickery | OH | 43464 | |
| Kendrick Ealy Fannie | | 1001 E Elm St | | | | Kokomo | IN | 46901 | |
| Kendrick Holmes | | 5106 Nantuckett Dr | | | | Jackson | MS | 39209 | |
| Kendrick Michael | | 4712 Palomar Ave | | | | Trotwood | OH | 45426 | |
| Kendrick Michael | | 4712 Palomar Ave | | | | Trotwood | OH | 45426 | |
| Kendrick Morrison | | 16 Raven Way | | | | Rochester | NY | 14626 | |
| Kendrick Richard | | 6389 Wilson Rd | | | | Clio | MI | 48420 | |
| Kendrick Steve | | 240 Grafton Ave Apt B | | | | Dayton | OH | 45406 | |
| Kendrick Trucking Corp | | PO Box 19097 | | | | Louisville | KY | 40219 | |
| Kendrick Trucking Corp | | PO Box 19097 | 728 Upslinger Rd | | | Louisville | KY | 40219 | |
| Kendrick Vivian | | 331 Cascades Circle East | | | | Clinton | MS | 39056 | |
| Kendricks Kimberly | | 260 S Bouquet St | Apt 302b | | | Pittsburgh | PA | 15213 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1908 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties